| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CONLEY, ADAM JUSTIN | | ADDRESS REDACTED | | | | | | | |
| CONLEY, ALEX BENJAMEN | | ADDRESS REDACTED | | | | | | | |
| CONLEY, ANTHONY JASON | | ADDRESS REDACTED | | | | | | | |
| CONLEY, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | | |
| CONLEY, BRANDON DEWILDE | | ADDRESS REDACTED | | | | | | | |
| CONLEY, BRENNAN JOSHUA | | ADDRESS REDACTED | | | | | | | |
| CONLEY, CASEY OLDAKER | | ADDRESS REDACTED | | | | | | | |
| CONLEY, CHEZARAY LAMONT | | ADDRESS REDACTED | | | | | | | |
| CONLEY, CHRISTOPHER THOMAS | | ADDRESS REDACTED | | | | | | | |
| CONLEY, CLINT RUSSELL | | ADDRESS REDACTED | | | | | | | |
| CONLEY, COURTNEY | | ADDRESS REDACTED | | | | | | | |
| CONLEY, DAFFNEY JANELL | | ADDRESS REDACTED | | | | | | | |
| CONLEY, DAMION JULIUS | | ADDRESS REDACTED | | | | | | | |
| CONLEY, DAVID GEORGE | | ADDRESS REDACTED | | | | | | | |
| CONLEY, ELISSA ANN | | ADDRESS REDACTED | | | | | | | |
| CONLEY, ERIC | | 1840 SPRING ST | | | | CANON CITY | CO | 81212 | |
| CONLEY, FRANKLIN DELANO | | ADDRESS REDACTED | | | | | | | |
| CONLEY, HANNAH ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| CONLEY, HEATHER LYNN | | ADDRESS REDACTED | | | | | | | |
| CONLEY, JEREMY J | | ADDRESS REDACTED | | | | | | | |
| CONLEY, JONATHAN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| CONLEY, JOSEPH | | 8 CARLINE DR | | | | BILLERICA | MA | 01821 | |
| CONLEY, LAUREN | | ADDRESS REDACTED | | | | | | | |
| CONLEY, PATRICK MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CONLEY, REBECCA | | 17512 KATIE LANE | | | | PETERSBURG | VA | 23803 | |
| CONLEY, RICK | | 5623 TWO NOTCH RD | ATTN DEPUTY MATT ELLIS | | | COLUMBIA | SC | 29223 | |
| CONLEY, ROBERT NOEL | | ADDRESS REDACTED | | | | | | | |
| CONLEY, SUSAN E | | 2602 SIR TURQUIN LN | | | | LEWISVILLE | TX | 75056 | |
| CONLIFFE, KELLY M | | ADDRESS REDACTED | | | | | | | |
| CONLIN MCKENNEY & PHILBRICK PC | | 350 S MAIN ST STE 400 | | | | ANN ARBOR | MI | 481042131 | |
| CONLIN, MELISSA | | 1152 SHOWERS RD | | | | NEW COLUMBIA | PA | 17856 | |
| CONLIN, MELISSA A | | ADDRESS REDACTED | | | | | | | |
| CONLISK, BRIAN | | ADDRESS REDACTED | | | | | | | |
| CONLON, SHAWN M | | ADDRESS REDACTED | | | | | | | |
| CONLON, THOMAS J | | ADDRESS REDACTED | | | | | | | |
| CONN CONSTRUCTION & MECHANICAL | | 4307 15TH ST | | | | GULFPORT | MS | 39501 | |
| CONN, ANDREW FRANK | | ADDRESS REDACTED | | | | | | | |
| CONN, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| CONN, COURTNEY | | 192 ELBRING DRIVE | | | | ST LOUIS | MO | 63135-0000 | |
| CONN, COURTNEY SUE | | ADDRESS REDACTED | | | | | | | |
| CONN, DANIEL RAY | | ADDRESS REDACTED | | | | | | | |
| CONN, DERRICK LAMONTE | | ADDRESS REDACTED | | | | | | | |
| CONN, JON J | | ADDRESS REDACTED | | | | | | | |
| CONN, KEVIN | | 2130 TANGLEWOOD LN | | | | ODESSA | TX | 79761 | |
| CONN, LEE JAMES | | ADDRESS REDACTED | | | | | | | |
| CONN, MARC ALLEN | | ADDRESS REDACTED | | | | | | | |
| CONN, MICHAEL W | | 2772 NANSEMOND PKWY | | | | SUFFOLK | VA | 23434-2035 | |
| CONN, OLENA | | ADDRESS REDACTED | | | | | | | |
| CONN, RANDALL | | ADDRESS REDACTED | | | | | | | |
| CONN, SCOTT NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| CONN, TARYN LYNN | | ADDRESS REDACTED | | | | | | | |
| CONN, TIFFANY A | | ADDRESS REDACTED | | | | | | | |
| CONNAWAY, CHRIS | | 211 WHITES AVE | | | | WILMINGTON | NC | 28403-4731 | |
| CONNEARNEY, CATHERINE | | 1233 NORTH HIGH ST | | | | FALL RIVER | MA | 02720 | |
| CONNECT INC | | 7125 JANES AVE 100 | | | | WOODRIDGE | IL | 60517 | |
| CONNECT IT | | 9151 W CROCUS DR | | | | PEORIA | AZ | 85381 | |
| CONNECT SOURCE COMMUNICATIONS | | 10450 W OFFICE | | | | HOUSTON | TX | 77042 | |
| CONNECT3 SYSTEMS INC | | 11100 E ARTESIA BLVD STE A | | | | CERRITOS | CA | 90703 | |
| CONNECT3 SYSTEMS INC | | CONNECT3 SYSTEMS | 11100 E ARTESIA BLVD SUITE A | | | CERRITOS | CA | 90703 | |
| CONNECTECH INC | | 301 NW CENTRAL ST UNIT C | | | | LEES SUMMIT | MO | 64063 | |
| CONNECTED OFFICE PRODUCTS | | 618 BRANDYWINE PKWY | | | | WEST CHESTER | PA | 19380 | |
| CONNECTED OFFICE PRODUCTS | | 618 BRANDYWINE PKY | | | | WEST CHESTER | PA | 19380 | |
| CONNECTED SOFTWARE INC | | PO BOX 29 | | | | WEST NEWBURY | MA | 01985 | |
| CONNECTICUT AUTO CENTER | | 503 NEW HAVEN AVE | | | | MILFORD | CT | 06460 | |
| CONNECTICUT CCSPC | | PO BOX 990032 | | | | HARTFORD | CT | 06199-0032 | |
| CONNECTICUT CENTRALIZED CSPC | | PO BOX 990032 | | | | HARTFORD | CT | 06199 | |
| CONNECTICUT COMMR REVENUE SVCS | | PO BOX 2965 | | | | HARTFORD | CT | 061042965 | |
| CONNECTICUT COMPRESSED GAS | | 300 HONEYSPOT RD | | | | STRATFORD | CT | 06497 | |
| CONNECTICUT DEPARTMENT OF REVENUE SERVICES | | 25 SIGOURNEY ST | | | | HARTFORD | CT | 06106-5032 | |
| CONNECTICUT DEPARTMENT OF REVENUE SERVICES | C&E DIVISION BANKRUPTCY SECTION | 25 SIGOURNEY ST | | | | HARTFORD | CT | 06106-5032 | |
| CONNECTICUT DEPARTMENT OF REVENUE SERVICES | DENISE S MONDELL ASSISTANT ATTORNEY GENERAL | OFFICE OF THE ATTORNEY GENERAL | 55 ELM ST 4TH FL | | | HARTFORD | CT | 06106 | |
| CONNECTICUT DEPT OF ENVIRONMENTAL PROTECTION | | 79 ELM ST | | | | HARTFORT | CT | 06106-5127 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CONNECTICUT DEPT OF LABOR | | PO BOX 2940 | | | | HARTFORD | CT | 061042940 | |
| CONNECTICUT DEPT OF REVENUE | | 25 SIGOURNEY STREET | COLLECTIONS & ENFORCEMENT | | | HARTFORD | CT | 06106 | |
| CONNECTICUT DEPT OF REVENUE | | PO BOX 2974 | | | | HARTFORD | CT | 06104 | |
| CONNECTICUT DEPT OF REVENUE | | PO BOX 5030 | DEPT OF REVENUE SERVICES | | | HARTFORD | CT | 06102-5030 | |
| CONNECTICUT DEPT OF REVENUE | | PO BOX 5089 | | | | HARTFORD | CT | 061025089 | |
| CONNECTICUT EMPLOYMENT | SECURITY DIVISION | P O BOX 2940 | | | | HARTFORD | CT | 06104-2940 | |
| CONNECTICUT FLEET BANK | | PO BOX 30160 | | | | HARTFORD | CT | 061500160 | |
| CONNECTICUT LIGHT & POWER | | NORTHEAST UTILITIES | | | | HARTFORD | CT | 061042960 | |
| CONNECTICUT LIGHT & POWER | | PO BOX 2960 | NORTHEAST UTILITIES | | | HARTFORD | CT | 06104-2960 | |
| CONNECTICUT LIGHT & POWER CO | | NORTHEAST UTILITIES | | | | HARTFORD | CT | 061042957 | |
| CONNECTICUT LIGHT & POWER CO | | PO BOX 2957 | NORTHEAST UTILITIES | | | HARTFORD | CT | 06104-2957 | |
| CONNECTICUT LIGHT & POWER/150493 | | PO BOX 150493 | | | | HARTFORD | CT | 06115-0493 | |
| CONNECTICUT LIGHT & POWER/2960 | | P O BOX 2960 | | | | HARTFORD | CT | 06104-2957 | |
| CONNECTICUT LIGHT AND POWER | CREDIT AND COLLECTION CENTER | NORTHEAST UTILITIES | PO BOX 2899 | | | HARTFORD | CT | 06101-8307 | |
| CONNECTICUT NATURAL GAS CORP | | PO BOX 2411 | | | | HARTFORD | CT | 061462411 | |
| CONNECTICUT NATURAL GAS CORP CNG | | PO BOX 1085 | | | | AUGUSTA | ME | 04332-1085 | |
| CONNECTICUT NATURAL GAS CORPORATION | ATTN JULIETTE MORLE | 76 MEADOW ST | | | | EST HARTFORD | CT | 06108 | |
| CONNECTICUT POST | | 410 STATE ST | | | | BRIDGEPORT | CT | 06604 | |
| CONNECTICUT POST | | DEPT 0393 | | | | HARTFORD | CT | 061510393 | |
| CONNECTICUT POST | | NICOLE BARRETT | 410 STATE STREET | | | BRIDGEPORT | CT | 06604 | |
| CONNECTICUT POST | | PO BOX 40000 | DEPT 0393 | | | HARTFORD | CT | 06151-0393 | |
| CONNECTICUT POST | | PO BOX 742576 | | | | CINCINNATI | OH | 45274-2576 | |
| CONNECTICUT POST | | PO BOX 80000 | DEPT 0707 | | | HARTFORD | CT | 06180-0707 | |
| CONNECTICUT RETAIL MERCHANTS | | 60 FOREST ST | | | | HARTFORD | CT | 061051044 | |
| CONNECTICUT STATE ATTORNEYS GENERAL | RICHARD BLUMENTHAL | 55 ELM ST | | | | HARTFORD | CT | 06141-0120 | |
| CONNECTICUT STATE TREASURER | | 165 CAPITOL AVE | DEPT OF CONSUMER PROTECTION | | | HARTFORD | CT | 06106 | |
| CONNECTICUT STATE TREASURER | | 165 CAPITOL AVE | | | | HARTFORD | CT | 06106 | |
| CONNECTICUT STATE TREASURER | | CONNECTICUT STATE TREASURER | LICENSING DIVISION | PO BOX 1869 | | HARTFORD | CT | 06144-1869 | |
| CONNECTICUT STATE TREASURER | | CONNRCTICUT STATE TREASURER | 165 CAPITOL AVE | DEPT OF CONSUMER PROTECTION | | HARTFORD | CT | | |
| CONNECTICUT STATE TREASURER | | PO BOX 1869 | LICENSING DIVISION | | | HARTFORD | CT | 06144-1869 | |
| CONNECTICUT STATE TREASURER | | PO BOX 816 | PRODUCER RENEWAL CONN INS DEPT | | | HARTFORD | CT | 06142 | |
| CONNECTICUT STUDENT LOAN FOUND | | PO BOX 1009 | | | | ROCKY HILL | CT | 06067-0998 | |
| CONNECTICUT SURETY GROUP | | 1495 RIDGEVIEW DR STE 100 | | | | RENO | NV | 89509 | |
| CONNECTICUT TESTING LABS | | 165 GRACEY AVE | | | | MERIDEN | CT | 06451 | |
| CONNECTICUT UNCLAIMED PROPERTY DIVISION | OFFICE OF STATE TREASURER | 55 ELM ST | | | | HARTFORD | CT | 6106 | |
| CONNECTICUT WAGE & WORKPLACE | | 200 FOLLY BROOK BLVD | | | | WETHERSFIELD | CT | 06109 | |
| CONNECTICUT WAGE & WORKPLACE | | STANDARDS | 200 FOLLY BROOK BLVD | | | WETHERSFIELD | CT | 06109 | |
| CONNECTICUT WATER COMPANY | | P O BOX 9683 | | | | MANCHESTER | NH | 03108-9683 | |
| CONNECTICUT, STATE OF | | 30 TRINITY STREET | | | | HARTFORD | CT | 06106-0470 | |
| CONNECTICUT, STATE OF | | 55 ELM ST PO BOX 120 | DEPT OF CONSUMER PROTECTION | | | HARTFORD | CT | 06141-0120 | |
| CONNECTICUT, STATE OF | | 55 ELM ST UNCLAIMED PROP | OFFICE OF THE TREASURER | | | HARTFORD | CT | 06106 | |
| CONNECTICUT, STATE OF | | 55 ELM ST UNCLAIMED PROP | OFFICE OF THE TREASURER | | | HARTFORD | CT | 06106-1773 | |
| CONNECTICUT, STATE OF | | 55 ELM STREET UNCLAIMED PROP | OFFICE OF THE TREASURER | | | HARTFORD | CT | 06106 | |
| CONNECTICUT, STATE OF | | PO BOX 2937 | DEPT OF REVENUE | | | HARTFORD | CT | 06104-2937 | |
| CONNECTICUT, STATE OF | | PO BOX 30166 | SBC CSPPU STATE FILE 101284297 | | | HARTFORD | CT | 06150-0166 | |
| CONNECTICUT, STATE OF | | PO BOX 30225 | BCS | | | HARTFORD | CT | 06150 | |
| CONNECTICUT, STATE OF | | PO BOX 30225 | FLEET BANK CSPPU | | | HARTFORD | CT | 06150-0225 | |
| CONNECTICUT, STATE OF | | SPBI | | | | MIDDLETON | CT | 064579294 | |
| CONNECTICUT, STATE OF | | TREASURER | 165 CAPITAL AVE | | | HARTFORD | CT | 06106 | |
| CONNECTING POINT | | 73 195 HIGHWAY 111 | | | | PALM DESERT | CA | 92260 | |
| CONNECTING POINT 4G COMPUTERS | | 1515 WYOMING ST | | | | MISSOULA | MT | 59801 | |
| CONNECTING POINT COMPUTER | | 1306 E EMPIRE ST | | | | BLOOMINGTON | IL | 61701 | |
| CONNECTION JOB FAIR | | TOP FLOOR HENDERSON HALL | | | | BLACKSBURG | VA | 24061 | |
| CONNECTION JOB FAIR | | VIRGINIA TECH CAREER SERVICES | TOP FLOOR HENDERSON HALL | | | BLACKSBURG | VA | 24061 | |
| CONNECTIONS | | 800 CHURCH ST | | | | ATLANTA | GA | 30030 | |
| CONNECTIONS CONSULTING LLC | | 1745 JEFFERSON DAVIS HWY | CRYSTAL SQUARE 4 SUITE 612 | | | ARLINGTON | VA | 22202 | |
| CONNECTIONS CONSULTING LLC | | CRYSTAL SQUARE 4 SUITE 612 | | | | ARLINGTON | VA | 22202 | |
| CONNECTIONS INC | | 3013 COUNTRY CLUB RD | | | | GARLAND | TX | 75043 | |
| CONNECTIONS INC | | 9539 CR 2432 | | | | TERRELL | TX | 75160 | |
| CONNECTIONS INC | | 15540 WOODINVILLE REDMOND RD | SUITE 500 | | | WOODINVILLE | WA | 98072 | |
| CONNECTIONS INC | | SUITE 500 | | | | WOODINVILLE | WA | 98072 | |
| CONNECTIVELIVE COMMUNICATIONS | | 196 VAN BUREN ST STE 100 | | | | HERNDON | VA | 20170 | |
| CONNECTIVITY INC | | 3733 NW 16TH ST | | | | LAUDERHILL | FL | 33311 | |
| CONNECTOR MICROTOOLING SYSTEMS | | 331 AARON AVE STE 129 | | | | ARLINGTON | TX | 76012 | |
| CONNECTUCUT, STATE OF | | FLEET CSPPU | PO BOX 30225 | | | HARTFORD | CT | 06150-0225 | |
| CONNECTUCUT, STATE OF | | PO BOX 30225 | | | | HARTFORD | CT | 061500225 | |
| CONNEE, GEOFFREY ALEXANDER | | ADDRESS REDACTED | | | | | | | |

Circuit City Stores, Inc.

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CONNELL KATHRYN C | | 10230 THOR LANE | | | | MECHANICSVILLE | VA | 23116 | |
| CONNELL, ANDREW JACOB | | ADDRESS REDACTED | | | | | | | |
| CONNELL, CHRISTOPHER | | 95 1177 MAKAIKAI ST | 155 | | | MILILANI | HI | 96789-0000 | |
| CONNELL, CHRISTOPHER | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| CONNELL, CHRISTOPHER BRYAN | | ADDRESS REDACTED | | | | | | | |
| CONNELL, CRAIG DAVID | | ADDRESS REDACTED | | | | | | | |
| CONNELL, JARED THOMAS | | ADDRESS REDACTED | | | | | | | |
| CONNELL, JASON MATTHEW | | ADDRESS REDACTED | | | | | | | |
| CONNELL, JORDAN WADE | | ADDRESS REDACTED | | | | | | | |
| CONNELL, KEITHA MONIQUE | | ADDRESS REDACTED | | | | | | | |
| CONNELL, KIMBERLY MICHELLE | | ADDRESS REDACTED | | | | | | | |
| CONNELL, KRISTA M | | ADDRESS REDACTED | | | | | | | |
| CONNELL, KRISTINE MARIE | | ADDRESS REDACTED | | | | | | | |
| CONNELL, LAURIE ANN | | ADDRESS REDACTED | | | | | | | |
| CONNELL, TRAVIS J | | ADDRESS REDACTED | | | | | | | |
| CONNELLEY, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | | |
| CONNELLY JR, JOHN | | 515 S AIKEN AVE | | | | PITTSBURGH | PA | 15232-1520 | |
| CONNELLY PLUMBING | | 1719 W MT VERNON | | | | SPRINGFIELD | MO | 65806 | |
| CONNELLY, CHARLOTTE DELORES | | ADDRESS REDACTED | | | | | | | |
| CONNELLY, COLIN P | | ADDRESS REDACTED | | | | | | | |
| CONNELLY, COLIN PATRICK | | ADDRESS REDACTED | | | | | | | |
| CONNELLY, COURTNEE ANNE | | ADDRESS REDACTED | | | | | | | |
| CONNELLY, DAMIEN | | CHESTERFIELD POLICE DEPT | | | | CHESTERFIELD | VA | 23832 | |
| CONNELLY, DAMIEN | | PO BOX 148 | CHESTERFIELD POLICE DEPT | | | CHESTERFIELD | VA | 23832 | |
| CONNELLY, DEVON J | | ADDRESS REDACTED | | | | | | | |
| CONNELLY, FRANCIS | | 2813 RASPBERRY ST | | | | ERIE | PA | 16508 | |
| CONNELLY, JEFFREY AARON | | ADDRESS REDACTED | | | | | | | |
| CONNELLY, JENNIFER NICOLE | | ADDRESS REDACTED | | | | | | | |
| CONNELLY, KEVIN R | | ADDRESS REDACTED | | | | | | | |
| CONNELLY, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| CONNELLY, MICHAEL RYAN | | ADDRESS REDACTED | | | | | | | |
| CONNELLY, PATRICK | | 12592 NATCHEZ AVE | | | | SAVAGE | MN | 55378 | |
| CONNELLY, PAUL ROBERT | | ADDRESS REDACTED | | | | | | | |
| CONNELLY, RYAN | | ADDRESS REDACTED | | | | | | | |
| CONNELLY, RYAN | | 101 DEER PATH DR | | | | EHT | NJ | 08234 | |
| CONNELLY, RYAN P | | ADDRESS REDACTED | | | | | | | |
| CONNELLY, SCOTT RODGER | | ADDRESS REDACTED | | | | | | | |
| CONNELLY, SHEILA | | PO BOX 7231 | | | | RICHMOND | VA | 23221 | |
| CONNELY, STEPHENL | | ADDRESS REDACTED | | | | | | | |
| CONNER APPRAISAL SERVICE | | PO BOX 1126 | | | | EDEN | NC | 272891126 | |
| CONNER, ALAN LEE | | ADDRESS REDACTED | | | | | | | |
| CONNER, AMELIA LOUISE | | ADDRESS REDACTED | | | | | | | |
| CONNER, ASHLEIGH MARIE | | ADDRESS REDACTED | | | | | | | |
| CONNER, ASHLEY PATRICIA | | ADDRESS REDACTED | | | | | | | |
| CONNER, BENJAMIN THOMAS | | ADDRESS REDACTED | | | | | | | |
| CONNER, BETHANY | | ADDRESS REDACTED | | | | | | | |
| CONNER, BRADLEY ALLEN | | ADDRESS REDACTED | | | | | | | |
| CONNER, BRANDEN LORENZO | | ADDRESS REDACTED | | | | | | | |
| CONNER, BRENDAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CONNER, BRIAN | | ADDRESS REDACTED | | | | | | | |
| CONNER, BRIAN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| CONNER, BRIEN WADE | | ADDRESS REDACTED | | | | | | | |
| CONNER, CHARLES ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| CONNER, CHRIS | | 310 DAVID ST | N/A | | | ELSBERRY | MO | 63343-0000 | |
| CONNER, CHRIS GLENN | | ADDRESS REDACTED | | | | | | | |
| CONNER, CHRISTOPHER | | 3710 PARDUE WOODS PLACE | 302 | | | RALEIGH | NC | 27603-0000 | |
| CONNER, CHRISTOPHER CLARK | | ADDRESS REDACTED | | | | | | | |
| CONNER, CINDY DENISE | | ADDRESS REDACTED | | | | | | | |
| CONNER, DALE | | 2424 DIAMOND OAKS ST | | | | STOCKTON | CA | 95206 | |
| CONNER, DANIEL P | | ADDRESS REDACTED | | | | | | | |
| CONNER, DANIELLE M | | ADDRESS REDACTED | | | | | | | |
| CONNER, DAVID | | 625 WADESBORO RD | | | | PADUCAH | KY | 42003-0000 | |
| CONNER, DAVID WAYNE | | ADDRESS REDACTED | | | | | | | |
| CONNER, DAWN L | | ADDRESS REDACTED | | | | | | | |
| CONNER, DEBORAH | | 20212 PONY FARM RD | | | | MAIDENS | VA | 23102 | |
| CONNER, DEBORAH N | | ADDRESS REDACTED | | | | | | | |
| CONNER, DELAVON | | 3930 FYKES GROVE RD | | | | CEDAR HILL | TN | 37032 | |
| CONNER, DORIS MARITZA | | ADDRESS REDACTED | | | | | | | |
| CONNER, JACK DUSTIN | | ADDRESS REDACTED | | | | | | | |
| CONNER, JAMES | | ADDRESS REDACTED | | | | | | | |
| CONNER, JAMIE MONIQUE | | ADDRESS REDACTED | | | | | | | |
| CONNER, JAY V | | ADDRESS REDACTED | | | | | | | |
| CONNER, JAYSON ALAN | | ADDRESS REDACTED | | | | | | | |
| CONNER, JOHN | | 6798 STONEWALL CT | | | | ADAMSTOWN | MD | 21710-0000 | |
| CONNER, JOHN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CONNER, JOSEPH | | 201 ANCHOR DR | | | | BAY POINT | CA | 94565 | |
| CONNER, KAREN D | | ADDRESS REDACTED | | | | | | | |
| CONNER, KARI | | 76 HIGH SADDLES WAY | | | | CANON CITY | CO | 81212 | |
| CONNER, KARYN MARIE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CONNER, KENDRA MEGAN | | ADDRESS REDACTED | | | | | | | |
| CONNER, KENTON LEE | | ADDRESS REDACTED | | | | | | | |
| CONNER, LANCE STEPHEN | | ADDRESS REDACTED | | | | | | | |
| CONNER, LILLIAN | | 6909 DR MARTIN L KING ST S | | | | SAINT PETERSBURG | FL | 33705-6240 | |
| CONNER, LONNIE J | | ADDRESS REDACTED | | | | | | | |
| CONNER, MALARIE MARIE | | ADDRESS REDACTED | | | | | | | |
| CONNER, MICHAEL | | 20212 PONY FARM RD | | | | MAIDENS | VA | 23102 | |
| CONNER, MICHAEL | | 4102 GLOUCESTERSHIRE ST | | | | RICHMOND | VA | 23236 | |
| CONNER, MICHAEL STEPHEN | | ADDRESS REDACTED | | | | | | | |
| CONNER, MICHAEL STEVEN | | ADDRESS REDACTED | | | | | | | |
| CONNER, OLIVIA R | | ADDRESS REDACTED | | | | | | | |
| CONNER, PATRICK | | ADDRESS REDACTED | | | | | | | |
| CONNER, PHIL WADE | | ADDRESS REDACTED | | | | | | | |
| CONNER, PHILLIP & DARLENE S | | 2410 PALMYRA RD | | | | HANNIBAL | MO | 63401 | |
| CONNER, REGINALD | | 10334 LASALLE | | | | LOS ANGELES | CA | 90047-0000 | |
| CONNER, REGINALD MARQUEL | | ADDRESS REDACTED | | | | | | | |
| CONNER, ROBERT | | 1510 HERITAGE DR | | | | VALRICO | FL | 33594 | |
| CONNER, RYAN ALLEN | | ADDRESS REDACTED | | | | | | | |
| CONNER, RYAN LEE | | ADDRESS REDACTED | | | | | | | |
| CONNER, SABRINA | | 625 BEASLEYS BEND RD | | | | LEBANON | TN | 37087 | |
| CONNER, SETH MCKINLEY | | ADDRESS REDACTED | | | | | | | |
| CONNER, SPENCER EARL | | ADDRESS REDACTED | | | | | | | |
| CONNER, STEPHANIE LOUISE | | ADDRESS REDACTED | | | | | | | |
| CONNERLEY, KAYLYNN FAY | | ADDRESS REDACTED | | | | | | | |
| CONNERLY, CHRIS | | ADDRESS REDACTED | | | | | | | |
| CONNERS AGENCY, ROGER J | | 1832 WASHINGTON BLVD | PO BOX 1006 | | | EASTON | PA | 18044 | |
| CONNERS AGENCY, ROGER J | | PO BOX 1006 1832 WASHINGTON BLVD | | | | EASTON | PA | 18044 | |
| CONNERS, BRIAN MARK | | ADDRESS REDACTED | | | | | | | |
| CONNERS, CHARLES J | | ADDRESS REDACTED | | | | | | | |
| CONNERS, DAVID ANDREW | | ADDRESS REDACTED | | | | | | | |
| CONNERS, EUGENE WILLIAM | | ADDRESS REDACTED | | | | | | | |
| CONNERS, JAMES | | 4335 NORMANDY TRACE APT C | | | | ST LOUIS | MO | 63121 | |
| CONNERS, JASON | | 960 KENDUSKEAG AVE | | | | BANGOR | ME | 04401 | |
| CONNERS, JOE | | 60 CHIPMAN ST | | | | MEDFORD | MA | 02155-4057 | |
| CONNERS, JUSTIN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| CONNERS, PATRICK | | 571 HOLLYWOOD PL | | | | WEBSTER GROVES | MO | 63119-3549 | |
| CONNERS, SHAUN | | 21 WELLINGOTN DR | | | | PEMBROKE | MA | 02359 | |
| CONNERS, THOMAS | | ADDRESS REDACTED | | | | | | | |
| CONNERTON, CHRIS | | 319 N MAIN ST | NO 14 | | | HARTFORD | WI | 53027-1541 | |
| CONNERY, TODD | | 7050N 27TH AVE | 25 | | | PHOENIX | AZ | 00008-5017 | |
| CONNERY, TODD JAMES | | ADDRESS REDACTED | | | | | | | |
| CONNET, SCOTT | | 1087 LILY AVE | | | | SUNNYVALE | CA | 94086-8252 | |
| CONNETT PE LS, DEAN M | | 7501 O ST STE 104 | | | | LINCOLN | NE | 68510 | |
| CONNEXION TECHNOLOGIES | | 111 CORNING STE 250 | ATTN JASON SCUTT | | | CARY | NC | 27518 | |
| CONNEXION TECHNOLOGIES | | 111 CORNING STE 250 | | | | CARY | NC | 27518 | |
| CONNEXUS ENERGY | | P O  BOX 1808 | | | | MINNEAPOLIS | MN | 55480-1808 | |
| CONNEXUS ENERGY | | PO BOX 1808 | | | | MINNEAPOLIS | MN | 55480 | |
| CONNEXUS ENERGY | | PO BOX 367 | | | | ANOKA | MN | 55303 | |
| CONNEY SAFETY PRODUCTS | | PO BOX 44575 | | | | MADISON | WI | 537444575 | |
| CONNI L DAWSON | DAWSON CONNI L | 3820 BIRCH HILL DR | | | | FLORISSANT | MO | 63033-6511 | |
| CONNIE ARRANT | ARRANT CONNIE | 9512 AMSTER DR | | | | SANTEE | CA | 92071-2766 | |
| CONNIE BRAGG | | | | | | | NC | | |
| CONNIE E SCHANIEL | SCHANIEL CONNIE E | 1063 LINCOLN ST N | | | | TWIN FALLS | ID | 83301-3348 | |
| CONNIE STARK REALTORS | | 7513 SW 45TH STE 103 | | | | AMARILLO | TX | 79119 | |
| CONNIE, HARRIS | | 9670 VIA PROVENZA AVE | | | | LAS VEGAS | NV | 89149-1904 | |
| CONNIFF DEBORBA ELECTRIC INC | | 1001D SHANNON CT | | | | LIVERMORE | CA | 94550 | |
| CONNIFF ELECTRIC INC | | 5594 B BRISA ST | | | | LIVERMORE | CA | 94550 | |
| CONNIFF, PATRICK | | ADDRESS REDACTED | | | | | | | |
| CONNOLE RICHARD A | | 14961 ATHEL AVE | | | | IRVINE | CA | 92606 | |
| CONNOLE, SCOTT | | 6815 HOMAN COURT | | | | CHINO | CA | 91710 | |
| CONNOLEY, BRETT OWEN | | ADDRESS REDACTED | | | | | | | |
| CONNOLLEY, ANDREW | | 6150 BIG LAKE RD | | | | THREE LAKES | WI | 54562 9357 | |
| CONNOLLY BOVE LODGE & HUTZ LLP | KAREN C BIFFERATO ESQ | 1007 N ORANGE ST | PO BOX 2207 | | | WILMINGTON | DE | 19899 | |
| CONNOLLY, ALICE | | 1345 SEAVIEW | | | | NORTH LAUDERDALE | FL | 33068-3909 | |
| CONNOLLY, BEAU J | | ADDRESS REDACTED | | | | | | | |
| CONNOLLY, CHARLES DAVID | | ADDRESS REDACTED | | | | | | | |
| CONNOLLY, CHRIS M | | 1520 TUNNEY CT APT A | | | | KEY WEST | FL | 33040-6791 | |
| CONNOLLY, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | | |
| CONNOLLY, DENNIS | | 171 EAST ST 225H | | | | METHUEN | MA | 01844 | |
| CONNOLLY, DENNIS ALAN | | ADDRESS REDACTED | | | | | | | |
| CONNOLLY, JACKIE | | 200 E 33RD ST | | | | NEW YORK | NY | 10016-4829 | |
| CONNOLLY, JOHN | | ADDRESS REDACTED | | | | | | | |
| CONNOLLY, JOHN J | | ADDRESS REDACTED | | | | | | | |
| CONNOLLY, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| CONNOLLY, JULIET | | 25 HEMLOCK HOLLOW | | | | BELCHERTOWN | MA | 01007 | |
| CONNOLLY, MATTHEW BRYAN | | ADDRESS REDACTED | | | | | | | |
| CONNOLLY, PATRICK JOSEPH | | ADDRESS REDACTED | | | | | | | |
| CONNOLLY, PETER G | | ADDRESS REDACTED | | | | | | | |
| CONNOLLY, ROBERT | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CONNOLLY, ROBERT O | | ADDRESS REDACTED | | | | | | | |
| CONNOLLY, RORY EDWARD | | ADDRESS REDACTED | | | | | | | |
| CONNOLLY, SAMANTHA NICOLE | | ADDRESS REDACTED | | | | | | | |
| CONNOLLY, SCOTT | | ADDRESS REDACTED | | | | | | | |
| CONNOLLY, SEAN M | | ADDRESS REDACTED | | | | | | | |
| CONNOLLY, SHAUNA MARIE | | ADDRESS REDACTED | | | | | | | |
| CONNOLLY, TYLER JAYE | | ADDRESS REDACTED | | | | | | | |
| CONNOR WILLIAM | | 160 2ND ST | APT NO 3 | | | WINDER | GA | 30680 | |
| CONNOR WINFIELD CORP | | PO BOX 5977 | DEPT 20 3053 | | | CAROL STREAM | IL | 60197-5977 | |
| CONNOR, ANGELIQUE CHRISTINE | | ADDRESS REDACTED | | | | | | | |
| CONNOR, CHRISTOPHER CODY | | ADDRESS REDACTED | | | | | | | |
| CONNOR, CHRISTOPHER DAVID | | ADDRESS REDACTED | | | | | | | |
| CONNOR, CHRISTOPHER DAVID | | ADDRESS REDACTED | | | | | | | |
| CONNOR, DAN | | 18 MYSTIC HILL RD | | | | MYSTIC | CT | 06355-3071 | |
| CONNOR, DAVID RICHARD | | ADDRESS REDACTED | | | | | | | |
| CONNOR, DEIDRE CHANTEL | | ADDRESS REDACTED | | | | | | | |
| CONNOR, DUSTIN JAMES | | ADDRESS REDACTED | | | | | | | |
| CONNOR, JOE | | ADDRESS REDACTED | | | | | | | |
| CONNOR, JOSEPH MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CONNOR, JOSEPH RICHARD | | ADDRESS REDACTED | | | | | | | |
| CONNOR, KEN | | 6840 W CHURCH ST | DOUGLAS COUNTY SHERIFFS OFFICE | | | DOUGLASVILLE | GA | 30134 | |
| CONNOR, KEN | | 6840 W CHURCH ST | | | | DOUGLASVILLE | GA | 30134 | |
| CONNOR, MARSHALL | | 4815 FRANK DR | | | | JOLIET | IL | 60431-9635 | |
| CONNOR, MICHAEL | | 1292 RAGLEY HALL RD NE | | | | ATLANTA | GA | 30319-2555 | |
| CONNOR, ROBERT | | ADDRESS REDACTED | | | | | | | |
| CONNOR, ROBERT M | | ADDRESS REDACTED | | | | | | | |
| CONNOR, RYAN JASHAR | | ADDRESS REDACTED | | | | | | | |
| CONNOR, SARAH E | | ADDRESS REDACTED | | | | | | | |
| CONNOR, SHANNON MARIE | | ADDRESS REDACTED | | | | | | | |
| CONNOR, STEPHEN RICHARD | | ADDRESS REDACTED | | | | | | | |
| CONNOR, TRAVIS HAZE | | ADDRESS REDACTED | | | | | | | |
| CONNOR, TREVOR S | | 12268 ARDWICK AVE | | | | PICKERINGTON | OH | 43147-8190 | |
| CONNOR, TREVOR SCOTT | | ADDRESS REDACTED | | | | | | | |
| CONNOR, TREVOR SCOTT | | ADDRESS REDACTED | | | | | | | |
| CONNOR, ZACHARY VINCE | | ADDRESS REDACTED | | | | | | | |
| CONNORS & KOLLIGIAN | | 4810 LOUIS AVE | C/O MICHAEL CONNERS | | | ENCINO | CA | 91316 | |
| CONNORS & KOLLIGIAN | | 4810 LOUIS AVE | | | | ENCINO | CA | 91316 | |
| CONNORS, AMBER DAWN | | ADDRESS REDACTED | | | | | | | |
| CONNORS, DANIEL ERIK | | ADDRESS REDACTED | | | | | | | |
| CONNORS, JOANN | | 20 STERRETT AVE | | | | COVINGTON | KY | 41014 | |
| CONNORS, KATHLEEN E | | 4104 WILTON AVE | | | | LONG BEACH | CA | 90804 | |
| CONNORS, KEVIN PATRICK | | ADDRESS REDACTED | | | | | | | |
| CONNORS, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| CONNORS, MICHAEL PATRICK | | ADDRESS REDACTED | | | | | | | |
| CONNORS, PATRICK DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| CONNORS, RICHARD C | | ADDRESS REDACTED | | | | | | | |
| CONNORS, SCOTT | | LOC NO 0885 PETTY CASH | 1010 SE 54TH ST | | | ANKENY | IA | 50021 | |
| CONNORS, SEAN | | 22 HAYES AVE | | | | WESTVILLE | NJ | 08093-0000 | |
| CONNORS, SEAN ALBERT | | ADDRESS REDACTED | | | | | | | |
| CONNORS, SEAN PATRICK | | ADDRESS REDACTED | | | | | | | |
| CONNORS, SHELBY N | | ADDRESS REDACTED | | | | | | | |
| CONNORS, TORREY JAMES | | ADDRESS REDACTED | | | | | | | |
| CONNOVER PACKAGING INC | | 111 PARCE AVENUE | | | | FAIRPORT | NY | 14450 | |
| CONOCO INC | | PO BOX 2107 | | | | PONCA CITY | OK | 746022107 | |
| CONOD, KEVIN R | | ADDRESS REDACTED | | | | | | | |
| CONOLY, ELAINE | | ADDRESS REDACTED | | | | | | | |
| CONOVER CONKLIN ELECTRIC CORP | | 2411 OAK AVENUE | | | | NORTHFIELD | NJ | 08225 | |
| CONOVER FAMILY PRACTICE | | PO DRAWER 1239 | | | | CONOVER | NC | 28613 | |
| CONOVER PRODUCTION SERVICES LLC | | 116 M RESEARCH DR | | | | MILFORD | CT | 06460 | |
| CONOVER, COREY | | 2071A FOX HILL RD | | | | LUGOFF | SC | 29078-0000 | |
| CONOVER, COREY JAMES | | ADDRESS REDACTED | | | | | | | |
| CONOVER, MARC J | | ADDRESS REDACTED | | | | | | | |
| CONOVER, NICOLE CHRISTINE | | ADDRESS REDACTED | | | | | | | |
| CONOVER, SCOTT | | ADDRESS REDACTED | | | | | | | |
| CONOVER, STEVEN | | ADDRESS REDACTED | | | | | | | |
| CONOVITZ, DIANA | | PO BOX 4041 | | | | TELLURIDE | CO | 81435 | |
| CONOWITCH, DENNIS | | 3424 SUMMER BREEZE AVE | | | | ROSAMOND | CA | 93560 | |
| CONOWITCH, DENNIS H | | ADDRESS REDACTED | | | | | | | |
| CONOWITCH, DENNIS H | | 3424 SUMMER BREEZE AVE | | | | ROSAMOND | CA | 93560-7620 | |
| CONQUEST CORPORATION | | PO BOX 250488 | | | | FRANKLIN | MI | 480250488 | |
| CONQUEST MEDIA INC | | 252 ARDICE AVE NO 205 | | | | EUSTIS | FL | 32726 | |
| CONQUEST, ANDREAS | | ADDRESS REDACTED | | | | | | | |
| CONQUEST, ROBIN | | 295 SUNSET DRIVE | | | | VINE GROVE | KY | 40175 | |
| CONQUEST, ROBIN R | | ADDRESS REDACTED | | | | | | | |
| CONRAD CATERING | | 504 EAST EIGHTH AVE | | | | MUNHALL | PA | 15120 | |
| CONRAD ENTERPRISES INC | | 301 SAND ISLAND ACCESS RD | | | | HONOLULU | HI | 96819 | |
| CONRAD TV SERVICE | | 123 23RD AVE S | | | | ST CLOUD | MN | 56301-3946 | |

Circuit City Stores, Inc.
Remaining Creditor Matrix

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CONRAD WATSON AIR COND INC | | RT 2 BOX 335A | | | | MONROEVILLE | AL | 36460 | |
| CONRAD, CARL | | 6356 SAN FRANCISO CT | | | | ROHNEET PARK | CA | 94928 | |
| CONRAD, CARL DEAN | | ADDRESS REDACTED | | | | | | | |
| CONRAD, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| CONRAD, CHRISTOPHER | | 1104 CROOKED LANE | | | | PANAMA CITY | FL | 00003-2409 | |
| CONRAD, CHRISTOPHER J | | ADDRESS REDACTED | | | | | | | |
| CONRAD, CRAIG J | | 429 STATEN AVE | | | | OAKLAND | CA | 94610 | |
| CONRAD, DANIELLE | | ADDRESS REDACTED | | | | | | | |
| CONRAD, DAVID | | 193 TRIPLE J RD | | | | BERRYVILLE | VA | 22611-5256 | |
| CONRAD, FRANK CURTIS | | ADDRESS REDACTED | | | | | | | |
| CONRAD, GERAYNE L | | 8024 SE 169TH TWEEDSIDE LOOP | | | | THE VILLAGES | FL | 32162 | |
| CONRAD, JAMES GARY | | ADDRESS REDACTED | | | | | | | |
| CONRAD, JEFFREY DANIEL | | ADDRESS REDACTED | | | | | | | |
| CONRAD, JORDAN ADAM | | ADDRESS REDACTED | | | | | | | |
| CONRAD, LORI ANN | | ADDRESS REDACTED | | | | | | | |
| CONRAD, MATTHEW J | | ADDRESS REDACTED | | | | | | | |
| CONRAD, MICHAEL FRANCIS | | ADDRESS REDACTED | | | | | | | |
| CONRAD, MICHAEL PETER | | ADDRESS REDACTED | | | | | | | |
| CONRAD, MICHAEL RYAN | | ADDRESS REDACTED | | | | | | | |
| CONRAD, MORGAN ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| CONRAD, PAMELA JEANNE | | ADDRESS REDACTED | | | | | | | |
| CONRAD, RHONDA SHANE | | ADDRESS REDACTED | | | | | | | |
| CONRAD, SPENCE | | 1306 E 7TH AVE | | | | TALLAHASSEE | FL | 32303-5808 | |
| CONRAD, STELLA | | 2713 PERRY HWY LOT 11 | | | | HADLEY | PA | 16130 2839 | |
| CONRAD, STEVEN J | | ADDRESS REDACTED | | | | | | | |
| CONRAD, THOMAS | | 331 E BEVERLY PL | | | | TRACY | CA | 95376-3109 | |
| CONRAD, THOMAS | | 331 E BEVERLY PLACE | | | | TRACY | CA | 95376 | |
| CONRAD, WILLIAM THOMAS | | ADDRESS REDACTED | | | | | | | |
| CONRADE, DAN CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| CONRADI CLERK, POLLY | | 716 RICHARD ARRINGTON JR BLVD | DIST CT JEFFERSON CO RM 500 | | | BIRMINGHAM | AL | 35203 | |
| CONRADI CLERK, POLLY | | 801 NORTH 21ST STREET ROOM 901 | JEFFERSON COUNTY CIRCUIT COURT | | | BIRMINGHAM | AL | 35203 | |
| CONRADI CLERK, POLLY | | JEFFERSON COUNTY CIRCUIT COURT | | | | BIRMINGHAM | AL | 35203 | |
| CONRADO, CHRISTOPHER ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| CONRADS AUTO SERVICE | | 4799 GREAT NORTHERN BLVD | | | | NORTH OLMSTED | OH | 44070 | |
| CONRAVEY, MEGAN ELISE | | ADDRESS REDACTED | | | | | | | |
| CONRAVEY, MEGANELISE | | 103 WESTWOOD DRIVE | | | | LAFAYETTE | LA | 70506-0000 | |
| CONREUX, GARETT JUSTIN | | ADDRESS REDACTED | | | | | | | |
| CONROE FIRE PROTECTION INC | | 11987 FM 3083 | | | | CONROE | TX | 77301 | |
| CONROY, DEVRON | | PO BOX 437 | | | | WOODBURN | IN | 46797-0437 | |
| CONROY, EDWARD | | 1138 BRUNSWICK AVE | | | | TRENTON | NJ | 08638 | |
| CONROY, JIM | | 103 DUNEDIN DR | | | | CHESWICK | PA | 15024 | |
| CONROY, LAUREN E | | ADDRESS REDACTED | | | | | | | |
| CONROY, MRS LILLIAN | | 28 MILES MORGAN CT APT 103 | WILBRAHAM MA 01095 2260 | | | | MA | | |
| CONROY, RYAN | | ADDRESS REDACTED | | | | | | | |
| CONROY, SEAN PATRICK | | ADDRESS REDACTED | | | | | | | |
| CONROYS | | 5311 HOPYARD RD | | | | PLEASANTON | CA | 94588 | |
| CONROYS FLOWERS | | 3474 KATELLA AVENUE | | | | LOS ALAMITOS | CA | 90720 | |
| CONSAUL, CHAELYN JENNIFER | | ADDRESS REDACTED | | | | | | | |
| CONSAUL, TIMOTHY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CONSAVAGE, KEITH | | 3539 CACTUS ST | | | | MYRTLE BEACH | SC | 29577 | |
| CONSENSUS PLANNING GROUP INC | | 355 S GRAND AVE | STE 4200 | | | LOS ANGELES | CA | 90071 | |
| CONSENSUS PLANNING GROUP INC | | STE 4200 | | | | LOS ANGELES | CA | 90071 | |
| CONSEPS FMS INC | | 1381 BAKER RD | | | | VA BEACH | VA | 23455 | |
| CONSEPS FMS INC | | 1381 BAKER RD | | | | VIRGINIA BEACH | VA | 23455 | |
| CONSERV BUILDING SERVICES | | 6350 118TH AVE N | | | | LARGO | FL | 33773 | |
| CONSERV BUILDING SERVICES | | 6354 118TH AVE N | | | | LARGO | FL | 33773 | |
| CONSERVE A WATT LIGHTING INC | | 720 VALLEJO | PO BOX 40279 | | | DENVER | CO | 80204 | |
| CONSERVE A WATT LIGHTING INC | | PO BOX 40279 | | | | DENVER | CO | 80204 | |
| CONSERVE, CARLYLE | | ADDRESS REDACTED | | | | | | | |
| CONSERVE, CASSANDRA | | ADDRESS REDACTED | | | | | | | |
| CONSERVE, MCKEE | | ADDRESS REDACTED | | | | | | | |
| CONSERVE, WILCA | | ADDRESS REDACTED | | | | | | | |
| CONSHOHOCKEN LLC | | 27520 HAWTHORNE BLVD 235 | | | | ROLLING HILLS | CA | 90274 | |
| CONSIGLIO, GIUSEPPINA MARIA | | ADDRESS REDACTED | | | | | | | |
| CONSIGLIO, JACQUELINE B | | ADDRESS REDACTED | | | | | | | |
| CONSOLAZIO, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CONSOLETTI, LOUIS A | | ADDRESS REDACTED | | | | | | | |
| CONSOLIDATED BANK & TRUST CO | | PO BOX 26823 | | | | RICHMOND | VA | 23261 | |
| CONSOLIDATED COMMUNICATIONS | | 121 S 17TH ST | | | | MATTOON | IL | 61938 | |
| CONSOLIDATED COMMUNICATIONS | | PO BOX 66523 | | | | ST LOUIS | MO | 63166-6523 | |
| CONSOLIDATED COMMUNICATIONS | | PO BOX 969 | | | | LUFKIN | TX | 75902 | |
| CONSOLIDATED COMMUNICATIONS | | PO BOX 66523 | | | | ST LOIS | MO | | |
| CONSOLIDATED EDISON CO OF NY | | 511 THEODORE FREMD AVE | | | | RYE | NY | 10580 | |
| CONSOLIDATED EDISON COMPANY OF NEW YORK INC | BANKRUPTCY GROUP | 4 IRVING PL RM 1875 S | | | | NEW YORK | NY | 10003 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CONSOLIDATED EDISON COMPANY OF NEW YORK INC | CONSOLIDATED EDISON COMPANY OF NEW YORK INC | MS GALE D DAKERS | RM 1875 S 4 IRVING PL | | | NEW YORK | NY | 10003 | |
| CONSOLIDATED EDISON COMPANY OF NEW YORK INC | MS GALE D DAKERS | RM 1875 S 4 IRVING PL | | | | NEW YORK | NY | 10003 | |
| CONSOLIDATED ELECTRIC SUPPLY | | 5201 GULF DR | | | | NEW PT RICHEY | FL | 34652 | |
| CONSOLIDATED ELECTRICAL | | PO BOX 1120 | | | | VANCOUVER | WA | 98666 | |
| CONSOLIDATED ELECTRICAL DIST | | PO BOX 221229 | | | | LOUISVILLE | KY | 40252-1229 | |
| CONSOLIDATED ELECTRONICS INC | | 3812 E TEXAS ST | | | | BOSSIER CITY | LA | 71111 | |
| CONSOLIDATED ELECTRONICS INTL | | 1637 TILLERY PL | | | | RALEIGH | NC | 27604 | |
| CONSOLIDATED ENGINEERING LABOR | | PO BOX 9131 | | | | PLEASANTON | CA | 94566 | |
| CONSOLIDATED FREIGHTWAY INC | | 2600 EAGAN WOODS DR STE 220 | ASK FINANCIAL LLP | | | EAGAN | MN | 55121 | |
| CONSOLIDATED FREIGHTWAY INC | | PO BOX 3221 | RECOVERY CLERK | | | PORTLAND | OR | 97208-3221 | |
| CONSOLIDATED FREIGHTWAY INC | | PO BOX 4488 | | | | PORTLAND | OR | 97208 | |
| CONSOLIDATED FREIGHTWAY INC | | PO BOX 4488 | | | | PORTLAND | OR | 97208-4488 | |
| CONSOLIDATED FREIGHTWAY INC | | PO BOX 641939 | | | | PITTSBURGH | PA | 15264-1939 | |
| CONSOLIDATED FREIGHTWAY INC | | PO BOX 740715 | | | | ATLANTA | GA | 30374-0715 | |
| CONSOLIDATED GIFT CARDS | | 650 E DEVON AVE | STE 120 | | | ITASCA | IL | 60143 | |
| CONSOLIDATED IRRIGATION DIST | | N 120 GREENACRES RD | | | | GREENACRES | WA | 99016 | |
| CONSOLIDATED MAINTENANCE CO | | 2060 S HURON STREET | | | | DENVER | CO | 80223 | |
| CONSOLIDATED MERCH INC | | 1S443 SUMMIT AVE SUITE 200 | | | | OAKBROOK TERRACE | IL | 60181 | |
| CONSOLIDATED MUTUAL WATER | | 12700 WEST 27TH AVENUE | P O BOX 150068 | | | LAKEWOOD | CO | 80215 | |
| CONSOLIDATED MUTUAL WATER | | P O BOX 150068 | | | | LAKEWOOD | CO | 80215 | |
| CONSOLIDATED PARTS INC | | 2040 JUNCTION AVENUE | | | | SAN JOSE | CA | 951312186 | |
| CONSOLIDATED PLASTICS CO INC | | 8181 DARROW RD | | | | TWINSBURG | OH | 440872375 | |
| CONSOLIDATED PLUMBING | | 307 E CHAPMAN AVE | | | | ORANGE | CA | 92866 | |
| CONSOLIDATED SERVICE COMPANY | | 7042 SNOWLAKE | | | | SAN ANTONIO | TX | 78238 | |
| CONSOLIDATED SERVICES | | 219 ARCADIA ST | | | | RICHMOND | VA | 23225 | |
| CONSOLIDATED STORES CORP DBA BIG LOTS | | 3320 DIVISION ST | | | | ST CLOUD | MN | 56301 | |
| CONSOLIDATED STORES CORP DBA BIG LOTS | FRANK DANIELS | LEASE ADMINISTRATION DEPT NO 10051 | 300 PHILLIPI ROAD | | | COLUMBUS | OH | 43228-5311 | |
| CONSOLIDATED STORES CORP DBA BIG LOTS | FRANK DANIELS | LEASE ADMINISTRATION DEPT NO 10051 | 300 PHILLIPI RD | | | COLUMBUS | OH | 43228-5311 | |
| CONSOLIDATED THEATERS | | 5970 FAIRVIEW RD STE 600 | | | | CHARLOTTE | NC | 28210 | |
| CONSOLIDATED TRUCK & CASTER CO | | 2254 SO VANDEVENTER | | | | ST LOUIS | MO | 63110 | |
| CONSOLIDATED TV SERVICE | | 1331 HWY 80 E | | | | HAUGHTON | LA | 71037 | |
| CONSOLIDATED VAULT SERVICES | | PO BOX 1223 | | | | WILMINGTON | DE | 19899-1223 | |
| CONSOLIDATED VAULT SERVICES | | PO BOX 15060 | | | | LOS ANGELES | CA | 90015 | |
| CONSOLIDATED WASTE INDUSTRIES | | 1701 OLIVE ST | | | | CAPITOL HEIGHTS | MD | 20743 | |
| CONSOLIDATED WATERWORKS DISTRICT NO 1 | | P O BOX 630 | | | | HOUMA | LA | 70361 | |
| CONSOLO, GINA | | ADDRESS REDACTED | | | | | | | |
| CONSORTIUM FOR GRADUATE STUDY | | 200 S HANLEY ROAD STE 1102 | | | | ST LOUIS | MO | 631053415 | |
| CONSTABLE | | NO 2077 | | | | LAS VEGAS | NV | 89155 | |
| CONSTABLE | | 200 SOUTH THIRD ST | NO 2077 | | | LAS VEGAS | NV | 89155 | |
| CONSTABLE | | 309 S THIRD ST | | | | LAS VEGAS | NV | 89155 | |
| CONSTABLE | | 421 LOYOLA AVE RM 208 | | | | NEW ORLEANS | LA | 70112 | |
| CONSTABLE, RYAN JAMES | | ADDRESS REDACTED | | | | | | | |
| CONSTANCE D WALLACE | WALLACE CONSTANCE D | 7016 LAKE WILLOW DR | | | | NEW ORLEANS | LA | 70126-3108 | |
| CONSTANCE, LE SURE | | 9126 GRANITE HILL DR | | | | RIVERSIDE | CA | 92509-1053 | |
| CONSTANCE, TRAVIS JAMES | | ADDRESS REDACTED | | | | | | | |
| CONSTANT, ELIZABETH A | | ADDRESS REDACTED | | | | | | | |
| CONSTANT, GARDNER E | | ADDRESS REDACTED | | | | | | | |
| CONSTANT, LATASHA IRENE | | ADDRESS REDACTED | | | | | | | |
| CONSTANT, MACKENDY | | ADDRESS REDACTED | | | | | | | |
| CONSTANT, ROBERT LOVE | | ADDRESS REDACTED | | | | | | | |
| CONSTANTE, DAVID M G | | ADDRESS REDACTED | | | | | | | |
| CONSTANTIN, JOHNNY CRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| CONSTANTINE CANNON LLP | | 1627 EYE ST NW 10TH FL | | | | WASHINGTON | DC | 20006 | |
| CONSTANTINE CANNON LLP | | 450 LEXINGTON AVE | 17TH FL | | | NEW YORK | NY | 10017 | |
| CONSTANTINE CANNON PC | CONSTANTINE CANNON LLP | 1627 EYE ST NW 10TH FL | | | | WASHINGTON | DC | 20006 | |
| CONSTANTINE CANNON PC | | 450 LEXINGTON AVE | 17TH FL | | | NEW YORK | NY | 10017 | |
| CONSTANTINE, ANDREW | | ADDRESS REDACTED | | | | | | | |
| CONSTANTINE, CHRIS | | 143 OAK FOREST DR | | | | EAST HARTFORD | CT | 6108 | |
| CONSTANTINESCU, DAN I | | ADDRESS REDACTED | | | | | | | |
| CONSTANTINESCU, RYAN JOHN | | ADDRESS REDACTED | | | | | | | |
| CONSTANTINO, CARLO | | ADDRESS REDACTED | | | | | | | |
| CONSTANTINO, GREGORY M | | 68 SOUTH MAIN ST STE 800 | RE ARROW FINANCIAL SERVICES | | | SALT LAKE CITY | UT | 84101 | |
| CONSTANTINO, SARAH | | 7028 ALDER CREEK RD | | | | VALLEJO | CA | 94591 | |
| CONSTANTINOPOLI, DAVID | | ADDRESS REDACTED | | | | | | | |
| CONSTANTINOS G PANAGOPOULOS ESQ | BALLARD SPAHR ANDREWS & INGERSOLL LLP | 601 13ST NW STE 1000 S | | | | WASHINGTON | DC | 20005-3807 | |
| CONSTELLATION NEWENERGY/MA 25230 | | P O BOX 25230 | | | | LEHIGH VALLEY | PA | 18002-5230 | |
| CONSTELLATION SATELLITE TV INC | | 129 HIGH ST | | | | PARIS | KY | 40361 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CONSTELLATION TV | | 11873 S SPRINGS RD NO 3 | | | | CONIFER | CO | 80439 | |
| CONSTITUTION STATE SERVICES | | 7529 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693-7529 | |
| CONSTRACT INTERIORS | | 1468 W 9TH STREET | SUITE 500 | | | CLEVELAND | OH | 44113 | |
| CONSTRACT INTERIORS | | SUITE 500 | | | | CLEVELAND | OH | 44113 | |
| CONSTRUC COMPONENTS | | 6222 S WABASH AVE | | | | CHICAGO | IL | 60637-2128 | |
| CONSTRUCT INC | | 1195A ROCHESTER RD | | | | TROY | MI | 48083 | |
| CONSTRUCT INC | DAVID R SHOOK ATTORNEY AT LAW PLLC | 6480 CITATION DR | | | | CLARKSTON | MI | 48346 | |
| CONSTRUCTION & MAINT NETWORK | | 5880 NW 72ND CT | | | | PARKLAND | FL | 33067 | |
| CONSTRUCTION CONSLTNG TESTING | | PO BOX 287 | | | | WATERVILLE | OH | 43566 | |
| CONSTRUCTION CONTRACTORS BOARD | | 700 SUMMER ST NE STE 300 | | | | SALEM | OR | 97309 | |
| CONSTRUCTION COST SYSTEMS INC | | 200 WEST 22ND ST STE 209 | | | | LOMBARD | IL | 60148 | |
| CONSTRUCTION INFORMATION SVCS | | 4428 TAGGART CREEK RD STE 112 | CIS CONSULTING GROUP | | | CHARLOTTE | NC | 28208 | |
| CONSTRUCTION MATERIALS LAB | | 41 HERITAGE SQUARE | | | | JACKSON | TN | 38305 | |
| CONSTRUCTION NET VIRGINIA | | 8001 FRANKLIN FARMS DR STE 228 | | | | RICHMOND | VA | 23229 | |
| CONSTRUCTION ONE INC | | 3045 EAST 5TH AVENUE | | | | COLUMBUS | OH | 43219 | |
| CONSTRUCTION POLYMER TECH | | 2800 BAY RD | | | | REDWOOD CITY | CA | 94063 | |
| CONSTRUCTION SERVICES | | 6841 TEMPLIN RD STE J | | | | SAN ANGELO | TX | 76904 | |
| CONSTRUCTION SERVICES | | BOX 714 | | | | HUMBLE | TX | 773470714 | |
| CONSTRUCTION SPECIALTIES | | PO BOX 31001 0298 | | | | PASADENA | CA | 91110 | |
| CONSTRUCTION SPECIALTIES | | PO BOX 8500 S 1730 | | | | PHILADELPHIA | PA | 19178 | |
| CONSTRUCTION SVCS OF ROANOKE | | 3812 CONCORD PLACE | | | | ROANOKE | VA | 24018 | |
| CONSTRUCTION SYSTEMS INC | | 6205 BROOKHILL | | | | HOUSTON | TX | 77087 | |
| CONSTRUCTION TECHNOLOGY LAB | | 5400 OLD ORCHARD RD | | | | SKOKIE | IL | 60077-1030 | |
| CONSTRUCTION TECHNOLOGY LAB | | PO BOX 75674 | | | | CHICAGO | IL | 60675-5674 | |
| CONSTRUCTION TESTING & ENG | | 1441 MONTIEL RD STE 115 | | | | ESCONDIDO | CA | 92026 | |
| CONSTRUCTION TESTING SVCS | | PO BOX 8006 | | | | ELBURN | IL | 60119 | |
| CONSTRUCTION TESTING SVCS INC | | 2142 RHEEM DR STE E | | | | PLEASANTON | CA | 94588 | |
| CONSUEGRA, CELERINO | | 116 STIVENS TERRACE | | | | LUDLOW | MA | 01056 | |
| CONSUELO, CORREA | | 217 W 2ND ST | | | | TUCSON | AZ | 85705-0000 | |
| CONSUELO, GUERRA | | 1401 GUADALUPE ST | | | | LAREDO | TX | 78040-5344 | |
| CONSULTANT PATHOLOGY SERV | | PO BOX 1907 | | | | GRETNA | LA | 70054 | |
| CONSULTANTS FOR PROPERTY TAX | | 3111 ROSEWOOD CT | | | | DAVIE | FL | 33328 | |
| CONSULTING PSYCHOLOGISTS PRESS | | 3803 E BAYSHORE ROAD | | | | PALO ALTO | CA | 94303 | |
| CONSULTING PSYCHOLOGISTS PRESS | | PO BOX 49156 | DAVIES BLACK PUBLISHING | | | SAN JOSE | CA | 95161-9156 | |
| CONSULTIVE EQUIPMENT | | PO BOX 40026 | | | | DOWNEY | CA | 90239 | |
| CONSUMER & BUSINESS DEBT COUNS | | 42 PEARL STREET | | | | BRAINTREE | MA | 02184 | |
| CONSUMER APPLIANCE SERVICE CO | | PO BOX 667849 | | | | CHARLOTTE | NC | 28266 | |
| CONSUMER BUDGET BUTTE | | 2035 GRAND AVENUE | | | | BUTTE | MT | 59701 | |
| CONSUMER BUDGET COUNSELING | | 1225 TAMIAMI TRAIL UNIT B15 | | | | PORT CHARLOTTE | FL | 33953 | |
| CONSUMER CABLE INC | | 2171 WATTERSON TR | | | | LOUISVILLE | KY | 40299 | |
| CONSUMER CARPET OUTLET | | 421 E MOORESTOWN RD | | | | WIND GAP | PA | 18091 | |
| CONSUMER CARPET OUTLET | | 421 E MORRESTOWN RD | | | | WIND GAP | PA | 18091 | |
| CONSUMER COUNSELING CENTERS | | PO BOX 128 | | | | SPENCERVILLE | MD | 20868 | |
| CONSUMER CREDIT & BUDGET | | 299 S SHORE RD | | | | MARMORA | NJ | 08223-0866 | |
| CONSUMER CREDIT & DEBT | | PO BOX 150 | | | | VINELAND | NJ | 08362 | |
| CONSUMER CREDIT ADVISORY AGENC | | 2424 COMMERCE ROAD | | | | JACKSONVILLE | NC | 285467505 | |
| CONSUMER CREDIT ADVISORY AGENC | | 445 WESTERN BLVD STE M | | | | JACKSONVILLE | NC | 28546 | |
| CONSUMER CREDIT ADVOCATES | | 4746 S 900 E 240 | | | | SALT LAKE CITY | UT | 84117 | |
| CONSUMER CREDIT ADVOCATES | | 4746 SOUTH 900 EAST NO 240 | | | | SALT LAKE CITY | UT | 84117 | |
| CONSUMER CREDIT CONSULTANTS | | 1850 LEE ROAD STE 304 | | | | WINTER PARK | FL | 32789 | |
| CONSUMER CREDIT CONSULTANTS | | 5000 W ESPLANADE AVE STE 201 | | | | METAIRIE | LA | 70006 | |
| CONSUMER CREDIT INSURANCE ASSOC | | 542 S DEARBORN ST STE 400 | | | | CHICAGO | IL | 60605 | |
| CONSUMER CREDIT PROTECTION | | 306 E TYLER ST STE 300 | | | | TAMPA | FL | 33602 | |
| CONSUMER CREDIT PROTECTION | | 324 N DALE MABRY | | | | TAMPA | FL | 33609 | |
| CONSUMER DEBT CONSULTANTS | | 3550 BISCAYNE BLVD NO 602 | | | | MIAMI | FL | 33137 | |
| CONSUMER DEBT COUNSELORS INC | | 222 W COMSTOCK AVE STE 112 | | | | WINTER PARK | FL | 32789 | |
| CONSUMER DEBT MGMT | | PO BOX 551149 | | | | RIVERSIDE | CA | 92506 | |
| CONSUMER EDUCATION SERVICES | | PO BOX 75432 | | | | BALTIMORE | MD | 21275 | |
| CONSUMER ELECTRONIC SERVICE | | 1423 SE MAYNARD RD | | | | CARY | NC | 27511-3671 | |
| CONSUMER ELECTRONIC SERVICE | | PO BOX G356 | 7150 HAMILTON BLVD | | | TREXLERTOWN | PA | 18087 | |
| CONSUMER ELECTRONIC SERVICE CTR | | 2011 25TH ST SE | | | | SALEM | OR | 97302-1130 | |
| CONSUMER ELECTRONIC SERVICES | | 1019 RIDGEWOOD AVE | | | | HOLLY HILL | FL | 32117 | |
| CONSUMER ELECTRONIC SVC CENTER | | 11 B NORTH MAIN ST | | | | COTTONWOOD | AZ | 86326 | |
| CONSUMER ELECTRONICS | | 1927 WEST 8TH ST | | | | ANDERSON | IN | 46016 | |
| CONSUMER ELECTRONICS | | 5616 INTERSTATE 10 W STE 102 | | | | SAN ANTONIO | TX | 78201 | |
| CONSUMER ELECTRONICS | | 825 E MEMORIAL DR | | | | MUNCIE | IN | 473024250 | |
| CONSUMER ELECTRONICS ASSOC | | PO BOX 759083 | | | | BALTIMORE | MD | 21275-9083 | |
| CONSUMER ELECTRONICS NO INC | | 464 HILLSIDE AVE STE 304 | | | | NEEDHAM | MA | 02494 | |
| CONSUMER ELECTRONICS RETAILERS | | C/O BEST BUY CO INC | 7601 PENN AVE SOUTH | | | RICHFIELD | MN | 55423 | |
| CONSUMER ELECTRONICS SERVICE | | 10 TOWNE CTR PLAZA | BLACK HORSE PIKE | | | TURNERSVILLE | NJ | 08012 | |
| CONSUMER ELECTRONICS SERVICE | | 10 TOWNE CTR PLAZA | | | | TURNERSVILLE | NJ | 08012 | |
| CONSUMER ELECTRONICS SERVICE | | 116 S MAIN ST | | | | ELKHART | IN | 46516 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CONSUMER ELECTRONICS SPECIALIS | | 323 B S COLLEGE AVE | | | | RENSSELAER | IN | 47978 | |
| CONSUMER FEDERATION OF AMERICA | | 1424 16TH ST NW | SUITE 604 | | | WASHINGTON | DC | 20036 | |
| CONSUMER FEDERATION OF AMERICA | | SUITE 604 | | | | WASHINGTON | DC | 20036 | |
| CONSUMER FINANCE CORP | | 509 S GREEN BAY RD | ATTN JEFF BRINCAT | | | WAUKEGAN | IL | 60085 | |
| CONSUMER FINANCE CORP | | PO BOX 27032 | HENRICO CIRCUIT COURT | | | RICHMOND | VA | 23275 | |
| CONSUMER GUIDANCE CORP | | 2102 EAGLE WATCH DR | | | | HENDERSON | NV | 89012 | |
| CONSUMER HOUSING & CREDIT CNTR | | NO 130 | | | | COVINA | CA | 91723 | |
| CONSUMER HOUSING & CREDIT CNTR | | 1109 W SAN BERNARDINO RD | NO 130 | | | COVINA | CA | 91723 | |
| CONSUMER LITIGATION ASSOCIATES | | 12515 WARWICK BLVD STE 100 | | | | NEWPORT NEWS | VA | 23606 | |
| CONSUMER PHOTO TECH | | 6185 D JIMMY CARTER BLVD | | | | NORCROSS | GA | 30071 | |
| CONSUMER PRODUCT SAFETY COMMISSION ELEMENT DVD PLAYER | MR & MRS MICHAEL PENSHORN | 1157 VISTA BONITA | | | | NEW BRAUNFELS | TX | 78130 | |
| CONSUMER QUICK RESTORE | | PO BOX 690487 | | | | HOUSTON | TX | 77269-0487 | |
| CONSUMER REFRIGERATION | | 10665 BISCAYNE BLVD | | | | JACKSONVILLE | FL | 32218 | |
| CONSUMER REPORTS | | 101 TRUMAN AVE | | | | YONKERS | NY | 10703 | |
| CONSUMER REPORTS | | PO BOX 2073 | | | | HARLAN | IA | 51593-0272 | |
| CONSUMER REPORTS | | PO BOX 53000 | | | | BOULDER | CO | 80322-3000 | |
| CONSUMER REPORTS | | PO BOX 53010 | SUBSCRIPTION DEPT | | | BOULDER | CO | 80322-3010 | |
| CONSUMER REPORTS | | PO BOX 58000 | | | | BOULDER | CO | 80322-3000 | |
| CONSUMER SAFETY TECHNOLOGY, INC 2007 | | 10520 HICKMAN RD | STE F | | | DES MOINES | IA | 50325 | |
| CONSUMER SATELLITE SERVICES | | PO BOX 5 | | | | BAR MILLS | ME | 040040005 | |
| CONSUMER SCIENCE BUSINESS PROF | | 7076 DRINKARD WAY | | | | MECHANICSVILLE | VA | 23111-5007 | |
| CONSUMER SERVICE CO | | 3115 ROSSVILLE BLVD | | | | CHATTANOOGA | TN | 374071379 | |
| CONSUMER TECHNICAL SERVICES | | 1720 G JUAN TABO BLVD N E | | | | ALBUQUERQUE | NM | 87112 | |
| CONSUMER TRUTH | | 802 BITTERSWEET LN | | | | HINSDALE | IL | 60521 | |
| CONSUMER VISION LLC | | 2110 UTE COURT | | | | ESTES PARK | CO | 80517 | |
| CONSUMERINFO COM | | 18500 VON KARMAN AVE | STE 900 | | | IRVINE | CA | 92612 | |
| CONSUMERS CHOICE COFFEE | | 1118 QUALITY CHOICE PL | | | | LOUISVILLE | KY | 40210 | |
| CONSUMERS ELECTRONICS INC | | 6000 17 LAKE JRAY BLVD | | | | JACKSONVILLE | FL | 32244 | |
| CONSUMERS ELECTRONICS INC | | 8725 YOUNGERMAN CT NO 104 | | | | JACKSONVILLE | FL | 32244 | |
| CONSUMERS ENERGY | | 2400 WEISS ST | | | | SAGINAW | MI | 48602-9948 | |
| CONSUMERS ENERGY | | 2400 WEISS STREET | | | | SAGINAW | MI | 486029948 | |
| CONSUMERS ENERGY | | 4000 CLAY SW BOX 201 | DAMAGE CLAIMS DEPT | | | GRAND RAPIDS | MI | 49501 | |
| CONSUMERS ENERGY | | ACCOUNTS REC DEPT | | | | LANSING | MI | 48937-0001 | |
| CONSUMERS ENERGY | | ONE ENERGY PLAZA | CORPORATE TAX DEPT | | | JACKSON | MI | 49201 | |
| CONSUMERS ENERGY | | P O BOX 30090 | | | | LANSING | MI | 48937-0001 | |
| CONSUMERS ENERGY | | PO BOX 201 | 4000 CLAY STREET SW | | | GRAND RAPIDS | MI | 49502-0494 | |
| CONSUMERS ENERGY | | PO BOX 30090 | | | | LANSING | MI | 48909-7590 | |
| CONSUMERS ENERGY | | PO BOX 78548 | | | | DETROIT | MI | 48278-0548 | |
| CONSUMERS ENERGY | | PO BOX 9087 | 11801 FARMINGTON ROAD | | | LIVONIA | MI | 48151-1087 | |
| CONSUMERS ENERGY COMPANY | ATTN MICHAEL G WILSON P33263 | ONE ENERGY PLAZA | | | | JACKSON | MI | 49201 | |
| CONSUMERS OHIO WATER SERVICE | | 8644 STATION STREET | PO BOX 960 | | | MENTOR | OH | 44061-0960 | |
| CONSUMERS OHIO WATER SERVICE | | PO BOX 960 | | | | MENTOR | OH | 440610960 | |
| CONSUMERWIZ | | 258 ROUTE 12 | | | | GROTON | CT | 06340 | |
| CONTACT EAST INC | | PO BOX 30000 DEPT 5324 | | | | HARTFORD | CT | 06150-5324 | |
| CONTACT EAST INC | | PO BOX 81016 | | | | WOBURN | MA | 01813-1016 | |
| CONTACT EAST INC | | PO BOX 9382 | | | | BOSTON | MA | 022099382 | |
| CONTACT EAST INC | | PO BOX 94184 | | | | CHICAGO | IL | 60690 | |
| CONTACT SYSTEMS INC | | 50 MIRY BROOK RD | | | | DANBURY | CT | 06810 | |
| CONTACT U S A | | 101 N LYNNHAVEN ROAD | SUITE 301 | | | VIRGINIA BEACH | VA | 23452-7501 | |
| CONTACT U S A | | SUITE 301 | | | | VIRGINIA BEACH | VA | 234527501 | |
| CONTAINER PORT GROUP INC | | 1340 DEPOT ST STE 103 | | | | CLEVELAND | OH | 44116 | |
| CONTAINER PORT GROUP INC | | PO BOX 827506 | | | | PHILADELPHIA | PA | 19182-7506 | |
| CONTAINER STORE, THE | | 200 VALWOOD PARKWAY | | | | DALLAS | TX | 752348800 | |
| CONTAINERFREIGHT EIT LLC | | PO BOX 900 | | | | LONG BEACH | CA | 90801 | |
| CONTAINERFREIGHT EIT LLC | | PO BOX 92829 | | | | LONG BEACH | CA | 90809-2829 | |
| CONTALDI, DEBORAH | | 313 GLEN ECHO LANE | | | | CARY | NC | 27512-8415 | |
| CONTARINO, JOEL | | ADDRESS REDACTED | | | | | | | |
| CONTE KROMA, EMMANUEL RODNEY | | ADDRESS REDACTED | | | | | | | |
| CONTE, BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| CONTE, ERNESTO | | ADDRESS REDACTED | | | | | | | |
| CONTE, JOHN ROBERT | | ADDRESS REDACTED | | | | | | | |
| CONTE, PASQUALE JAMES | | ADDRESS REDACTED | | | | | | | |
| CONTECH SERVICES INC | | PO BOX 84886 | | | | SEATTLE | WA | 98124 | |
| CONTEE, SIMONE | | 12501 MORANO DRIVE | | | | BRANDYWINE | MD | 20613 | |
| CONTEE, SIMONE M | | ADDRESS REDACTED | | | | | | | |
| CONTEH, ACHMED HAKIM | | ADDRESS REDACTED | | | | | | | |
| CONTEL CELLULAR INGLEWOOD | | PAYMENT PROCESSING CENTER | | | | INGLEWOOD | CA | 903130005 | |
| CONTEL INTERNATIONAL LTD MACAO | | STE J 15/F SE ASIA COMM CENT | SONG YU SHENG SQUARE | | | NEW PORT MACAO | | | CHINA |
| CONTELMO, FRANK | | ADDRESS REDACTED | | | | WAPPINGERS FALLS | NY | 12590 | |
| CONTEMPO DESIGN INC | | PO BOX 90254 | | | | CHICAGO | IL | 60696-0254 | |
| CONTEMPORARIES | | DRAWER CS198767 | | | | ATLANTA | GA | 303848767 | |
| CONTEMPORARY CATERING | | 8831 VENICE BLVD | | | | LOS ANGELES | CA | 90034 | |
| CONTEMPORARY LANDSCAPE MAINT | | PO BOX 4303 | | | | BRYAN | TX | 778054303 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CONTEMPORARY STAFFING SOLUTION | | 161 GAITHER DR STE 100 | | | | MT LAUREL | NJ | 08054 | |
| CONTES BICYCLE & FITNESS | | 711 S HWY 27 STE C | | | | CLERMONT | FL | 34711 | |
| CONTEXTWEB INC | | 22 CORTLANDT ST 9TH FL | | | | NEW YORK | NY | 10007 | |
| CONTEXTWEB INC | | DEPT CH 19112 | | | | PALATINE | IL | 60055-9112 | |
| CONTI COFFEE CO INC, JOHN | | PO BOX 18289 | | | | LOUISVILLE | KY | 40261 | |
| CONTI, ANTHONY JACOB | | ADDRESS REDACTED | | | | | | | |
| CONTI, BRIAN ANDREW | | ADDRESS REDACTED | | | | | | | |
| CONTI, CHARLENE | | ADDRESS REDACTED | | | | | | | |
| CONTI, CHARLENE | | 798 NORTH AVE | 10 | | | BPT | CT | 06606-0000 | |
| CONTI, JENNIFER HELEN | | ADDRESS REDACTED | | | | | | | |
| CONTI, LEANDRO JOSEPH | | ADDRESS REDACTED | | | | | | | |
| CONTI, MICHAEL | | 3074 TARPON DR | 102 | | | LAS VEGAS | NV | 89120-0000 | |
| CONTI, MICHAEL WILLIAM | | ADDRESS REDACTED | | | | | | | |
| CONTI, NICOLE LEIGH | | ADDRESS REDACTED | | | | | | | |
| CONTICCHIO, CHRIS R | | ADDRESS REDACTED | | | | | | | |
| CONTILLO, PATSY | | PO BOX 69 | | | | WENDEL | PA | 15691 0069 | |
| CONTIMORTGAGE CORP | | 338 S WARMINSTER RD | ONE CONTIPARK | | | HATBORO | PA | 19040-3430 | |
| CONTINENTAL 45 FUND LLC | C O CONTINENTAL PROPERTIES COMPANY INC | W134 N8675 EXECUTIVE PARKWAY | ATTN LEGAL DEPARTMENT | | | MENOMONEE FALLS | WI | 53051-3310 | |
| CONTINENTAL 45 FUND LLC | | C/O CONTINENTAL PROPERTIES COMPANY INC | W134 N8675 EXECUTIVE PARKWAY | | | MENOMONEE FALLS | WI | 53051-3310 | |
| CONTINENTAL 45 FUND LLC | | C/O CONTINENTAL PROPERTIES COMPANY INC | W134 N8675 EXECUTIVE PARKWAY | ATTN LEGAL DEPARTMENT | | MENOMONEE FALLS | WI | 53051-3310 | |
| CONTINENTAL 45 FUND LLC | NO NAME SPECIFIED | C/O CONTINENTAL PROPERTIES COMPANY  INC | W134 N8675 EXECUTIVE PARKWAY | ATTN  LEGAL DEPARTMENT | | MENOMONEE FALLS | WI | 53051-3310 | |
| CONTINENTAL 45 FUND LP | | PO BOX 220 | C/O CONTINENTAL PROPERTIES CO | | | MENOMONEE FALLS | WI | 53052 | |
| CONTINENTAL 45 FUND LP | | PO BOX 220 | | | | MENOMONEE FALLS | WI | 53052 | |
| CONTINENTAL 64 FUND LLC | | PO BOX 88284 | C/O M&I BANK COLL NO 39509932 | | | MILWAUKEE | WI | 53288-0248 | |
| CONTINENTAL 64 FUND LLC | | W134 N8675 EXECUTIVE PARKWAY | | | | MENOMONEE FALLS | WI | 53051 | |
| CONTINENTAL 64 FUND LLC | | W134 N8675 EXECUTIVE PKWY | | | | MENOMONEE FALLS | WI | 53051 | |
| CONTINENTAL 64 FUND LLC | | W134 N8675 EXECUTIVE PKWY | | | | MENOMONEE FALLS | WI | 53051-3310 | |
| CONTINENTAL 64 FUND LLC | | W134 N8675 EXECUTIVE PKY | | | | MENOMONEE FALLS | WI | 53051 | |
| CONTINENTAL 64 FUND LLC | STEVEN WAGNER | W134 N8675 EXECUTIVE PARKWAY | ATTN LEGAL DEPARTMENT | | | MENOMONEE FALLS | WI | 53051 | |
| CONTINENTAL 74 FUND LLC | | PO BOX 220 | W133 N8569 EXECUTIVE PKY | | | MENOMONEE FALLS | WI | 53052 | |
| CONTINENTAL 74 FUND LLC | | PO BOX 220 | | | | MENOMONEE FALLS | WI | 53052 | |
| CONTINENTAL AIRLINES INC | | 1600 SMITH ST 17TH FL | HQSMO | | | HOUSTON | TX | 77002 | |
| CONTINENTAL AIRLINES INC | | AGENCY SALES ACCOUNTING DEPT | P O BOX 12788 | | | HOUSTON | TX | 77217-2788 | |
| CONTINENTAL AIRLINES INC | | P O BOX 12788 | | | | HOUSTON | TX | 772172788 | |
| CONTINENTAL ALARM & DETECTION | | 4504 S 133RD ST | | | | OMAHA | NE | 68137 | |
| CONTINENTAL ALARM & DETECTION | | PO BOX 45977 | | | | OMAHA | NE | 68145-0977 | |
| CONTINENTAL ALLIANCE INC | | CREDIT CONTROL CORP | P O BOX 19509 | | | PORTLAND | OR | 97280 | |
| CONTINENTAL ALLIANCE INC | | P O BOX 19509 | | | | PORTLAND | OR | 97280 | |
| CONTINENTAL AUTOMATIC DOORS | | PO BOX 2548 | | | | AMARILLO | TX | 79105 | |
| CONTINENTAL BUILDING SERVICE | | 120 MARTIN ST | | | | RENO | NV | 89509 | |
| CONTINENTAL BUILDING SYSTEMS | | 150 E BROAD ST | | | | COLUMBUS | OH | 43215 | |
| CONTINENTAL CABLEVISION | | 3914 WISTAP RD | | | | RICHMOND | VA | 232282834 | |
| CONTINENTAL CABLEVISION | | PO BOX 4337 | | | | CAROLSTREAM | IL | 601974337 | |
| CONTINENTAL CASUALTY CNA | | 333 SOUTH WABASH | | | | CHICAGO | IL | 60604 | |
| CONTINENTAL CASUALTY CO | | 8585 ARCHIVES AVE | | | | BATON ROUGE | LA | | |
| CONTINENTAL CASUALTY CO | | 8585 ARCHIVES AVE | | | | OPELOUSAS | LA | | |
| CONTINENTAL CATERING | | 2093 E MAGNOLIA ST UNIT 100 | | | | PHOENIX | AZ | 85034-6722 | |
| CONTINENTAL CLAIMS INC | | 100 E CAMPUS VIEW BLVD STE 240 | | | | COLUMBUS | OH | 43235 | |
| CONTINENTAL CLIFTY LLC | | 35 N FOURTH ST 4TH FL | C/O CONTINENTAL REALTY | | | COLUMBUS | OH | 43215 | |
| CONTINENTAL COLLECTION AGENCY | | PO BOX 24022 | | | | DENVER | CO | 80224-0022 | |
| CONTINENTAL COMPANIES, THE | | 8120 MOORSBRIDGE RD | | | | KALAMAZOO | MI | 49002-7849 | |
| CONTINENTAL COMPANIES, THE | | 8120 MOORSBRIDGE ROAD | | | | KALAMAZOO | MI | 490027849 | |
| CONTINENTAL CREDIT CORP | | 2743 W 36TH PL | | | | CHICAGO | IL | 60632 | |
| CONTINENTAL CREDIT COUNSELING | | 10220 S DOLFIELD RD STE 102 | | | | OWINGS MILLS | MD | 21117-3660 | |
| CONTINENTAL CREDIT COUNSELING | | PO BOX 629 | | | | OWLING MILLS | MD | 21117-0629 | |
| CONTINENTAL CREDIT SVCS INC | | 4700 CARILLON POINT | | | | KIRKLAND | WA | 98083-0969 | |
| CONTINENTAL CURRENCY SVCS | | 13850 CERRITOS CORPORATE DR | STE E | | | CERRITOS | CA | 90703 | |
| CONTINENTAL DISTRIBUTORS | | 17939 CHATSWORTH ST 212 | | | | GRANADA HILLS | CA | 91344 | |
| CONTINENTAL EXPRESS INC | | CONTINENTAL EXPRESS INC | ATTN SALES DEPARTMENT | 2800 CANTRELL ROAD | | LITTLE ROCK | AR | 72202 | |
| CONTINENTAL FIRE SPRINKLER CO | | PO BOX 30036 | | | | OMAHA | NE | 68103-1136 | |
| CONTINENTAL FIRE SPRINKLER CO | | PO BOX 3366 | | | | OMAHA | NE | 681760851 | |
| CONTINENTAL PLAZA | | 2770 PRINCE STREET | | | | NORTHBROOK | IL | 600626540 | |
| CONTINENTAL PROMOTION GROUP INC | | 4904 EISENHOWER BLVD STE 250 | | | | TAMPA | FL | 33634 | |
| CONTINENTAL REALTY CORP | | 17 WEST PENNSYLVANIA AVENUE | | | | BALTIMORE | MD | 212045096 | |
| CONTINENTAL REALTY CORP | | PO BOX 10147 | 17 WEST PENNSYLVANIA AVENUE | | | BALTIMORE | MD | 21204-5096 | |
| CONTINENTAL RESOURCES INC | | PO BOX 4196 | | | | BOSTON | MA | 02211 | |
| CONTINENTAL SATELLITE INSTLLTN | | 8601 NORTH 71ST AVE NO 13 | | | | GLENDALE | AZ | 85301 | |
| CONTINENTAL SECRET SERVICE | | 419 N HURON ST | | | | TOLEDO | OH | 43604 | |
| CONTINENTAL SECURITY | | 330 GEORGETOWN SQUARE STE 201 | | | | WOOD DALE | IL | 60191 | |
| CONTINENTAL SIGNS INC | | 350 S ALBEMARLE STREET | | | | YORK | PA | 17403 | |
| CONTINENTAL TITLE AGENCY CORP | | 1300 E 9TH ST STE 1220 | | | | CLEVELAND | OH | 44114-1503 | |
| CONTINENTAL TRADE INC | | FIRST CAPITAL CORP | PO BOX 850224 | | | OKLAHOMA CITY | OK | 73185 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CONTINENTAL TRADE INC | | PO BOX 850224 | | | | OKLAHOMA CITY | OK | 73185 | |
| CONTINENTAL TRAFFIC SERVICE | | 5100 POPLAR AVE | CLARK TOWER 15TH FL | | | MEMPHIS | TN | 38137 | |
| CONTINENTAL TROUT LLC | | 150 E BROAD ST STE 800 | | | | COLUMBUS | OH | 43215 | |
| CONTINI MORAVA, MICHAEL A | | 503 CHURCH ST | | | | CHARLOTTESVILLE | VA | 22902 | |
| CONTINI MORAVA, MICHAEL ANDREA | | ADDRESS REDACTED | | | | | | | |
| CONTINUITY MANAGEMENT SOLUTIONS | | 11471 ASHCAKE RD | | | | ASHLAND | VA | 23005 | |
| CONTION, SAMANTHA JO | | ADDRESS REDACTED | | | | | | | |
| CONTO, BRYANT | | ADDRESS REDACTED | | | | | | | |
| CONTOUR DAY SPA | | 455 SW 78TH AVE | | | | PLANTATION | FL | 33324 | |
| CONTOUR ENGINEERING LLC | | 975 COBB PL BLVD STE 308 | | | | KENNESAW | GA | 30144 | |
| CONTRA COSTA AUDITOR CONTROLER | | CENTRAL COLLECTIONS DIV | ROOM 203 FINANCE BLDG | | | MARTINEZ | CA | 94553 | |
| CONTRA COSTA AUDITOR CONTROLER | | ROOM 203 FINANCE BLDG | | | | MARTINEZ | CA | 94553 | |
| CONTRA COSTA CITY | ATTN  WILLIAM POLLACEK | TREASURER | P O  BOX 631 | | | MARTINEZ | CA | 94553 | |
| CONTRA COSTA COUNTY | | CONTRA COSTA COUNTY | WEIGHTS AND MEASURES | 2366A STANWELL CIRCLE | | CONCORD | CA | 94520 | |
| CONTRA COSTA COUNTY | | PO BOX 2399 | | | | MARTINEZ | CA | 945530239 | |
| CONTRA COSTA COUNTY | | PO BOX 631 | CONTRA COSTA COUNTY | | | MARTINEZ | CA | 94553-0063 | |
| CONTRA COSTA COUNTY | | TAX COLLECTOR | | | | MARTINEZ | CA | 94553 | |
| CONTRA COSTA COUNTY | | WEIGHTS & MEASURES | 2366A STANWELL CR | | | CONCORD | CA | 94520 | |
| CONTRA COSTA COUNTY | ATTN MEREDITH BOEGER | CONTRA COSTA TREASURER TAX COLLECTOR | PO BOX 967 | | | MARTINEZ | CA | 94553 | |
| CONTRA COSTA COUNTY ASSESSOR | BILL POLLACEK | FINANCE BUILDING 625 COURT ST ROOM 100 | | | | MARTINEZ | CA | 94553 | |
| CONTRA COSTA COUNTY CIVIL DIV | | 920 MELLUS ST | WARREN E RUPE SHERIFF | | | MARTINEZ | CA | 94553 | |
| CONTRA COSTA COUNTY CIVIL DIV | | 920 MELLUS ST | | | | MARTINEZ | CA | 94553 | |
| CONTRA COSTA COUNTY CLERK & RECORDER | | 555 ESCOBAR ST | | | | MARTINEZ | CA | 94553 | |
| CONTRA COSTA COUNTY FIRE DIST | | 2010 GEARY RD | PERMIT DIVISION | | | PLEASANT HILL | CA | 94523 | |
| CONTRA COSTA COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 625 COURT ST ROOM 100 | P O BOX 631 | | MARTINEZ | CA | | |
| CONTRA COSTA CTY PROBATE COURT | | FILE UNIT PO BOX 911 | | | | MARTINEZ | CA | 94533 | |
| CONTRA COSTA HEALTH SVC | | 20 ALLEN ST 210 | ENVIRONMENTAL HEALTH DIV | | | MARTINEZ | CA | 94553 | |
| CONTRA COSTA HEALTH SVC | | 2120 DIAMOND BLVD STE 200 | | | | CONCORD | CA | 94520 | |
| CONTRA COSTA NEWSPAPERS | | PO BOX 5501 | | | | WALNUT CREEK | CA | 94596-1501 | |
| CONTRA COSTA NEWSPAPERS | | PO BOX 9029 T | | | | WALNUT CREEK | CA | 945980929 | |
| CONTRA COSTA NEWSPAPERS | | PO BOX 9029 W | | | | WALNUT CREEK | CA | 94598-0929 | |
| CONTRA COSTA NEWSPAPERS, INC | | LISA MARKE | 750 RIDDER PARK DR | | | SAN JOSE | CA | 95190 | |
| CONTRA COSTA PROBATE | | PO BOX 911 FILE UNIT | | | | MARTINEZ | CA | 94553 | |
| CONTRA COSTA TIMES INC | | PO BOX 4147 | | | | WALNUT CREEK | CA | 945960147 | |
| CONTRA COSTA TIMES INC | | PO BOX 8217 | | | | LOS ANGELES | CA | 90084-8217 | |
| CONTRA COSTA TIMES INC | BAY AREA NEWS GROUP EAST BAY | PO BOX 5007 | | | | SAN RAMON | CA | 94583-0507 | |
| CONTRA COSTA WATER DISTRICT | | 1331 CONCORD AVE | PO BOX H20 | | | CONCORD | CA | 94524 | |
| CONTRA COSTA WATER DISTRICT | | PO BOX 60548 | | | | LOS ANGELES | CA | 90060-0548 | |
| CONTRA COSTA WATER DISTRICT | | PO BOX H20 | | | | CONCORD | CA | 94524 | |
| CONTRA COSTA WELDING SUPPLY | | PO BOX 6417 | | | | BERKELEY | CA | 947060417 | |
| CONTRABAND DAYS INC | | PO BOX 679 | | | | LAKE CHARLES | LA | 70602-0679 | |
| CONTRACT BUILDING MAINTENANCE | | PO BOX 791243 | | | | SAN ANTONIO | TX | 782759 | |
| CONTRACT BUSINESS INTERIORS | | 1214 MAIN ST PO BOX 6731 | | | | WHEELING | WV | 260030916 | |
| CONTRACT BUSINESS INTERIORS | | PO BOX 6731 | | | | WHEELING | WV | 26003-0916 | |
| CONTRACT CLEANING SERVICE | | 105 N PYMATUNING ST | | | | LINESVILLE | PA | 16424 | |
| CONTRACT CLEANING SERVICE | | PO BOX 475 | | | | LINESVILLE | PA | 16424 | |
| CONTRACT COLOR TV SERVICE | | 223 BLANCO RD | | | | SAN ANTONIO | TX | 78212 | |
| CONTRACT ELECTRICAL SERVICE | | 12075 DENTON DRIVE NO 10 | | | | DALLAS | TX | 75234 | |
| CONTRACT FLOORING & DESIGN INC | | PO BOX 6128 | | | | KINSTON | NC | 28501 | |
| CONTRACT HARDWARE | | 1260 COLLIER RD | | | | ATLANTA | GA | 30318-2302 | |
| CONTRACT SERVICES | | RT 8 BOX 751 | | | | HARLINGEN | TX | 78552 | |
| CONTRACT SPECIFIX | | 2237 TOMLIN STREET | | | | RICHMOND | VA | 23230 | |
| CONTRACT SPECIFIX | | PO BOX 6602 | 2237 TOMLIN STREET | | | RICHMOND | VA | 23230 | |
| CONTRACT SWEEPERS & EQUIPMENT | | 561 SHORT ST | | | | COLUMBUS | OH | 432155678 | |
| CONTRACTING BUSINESS | | PO BOX 96732 | | | | CHICAGO | IL | 60693 | |
| CONTRACTING SYSTEMS INC | | 472 CALIFORNIA RD | | | | QUAKERTOWN | PA | 18951 | |
| CONTRACTING SYSTEMS INC | | 472 CALIFORNIA ROAD | | | | QUAKERTOWN | PA | 18951 | |
| CONTRACTING SYSTEMS INC II | WILLIAM J PERRONE ESQ | 1289 SHADOW OAK DR | | | | MALVERN | PA | 19355 | |
| CONTRACTOR STATE LICENSE BOARD | | PO BOX 26999 | | | | SACTO | CA | 95826 | |
| CONTRACTORS EXAM SCHOOL | | 1213 N PARSONS AVE | | | | BRANDON | FL | 33510-3113 | |
| CONTRACTORS EXAM SCHOOL INC | | 111601 CLEVELAND AVE | | | | FT MYERS | FL | 33907 | |
| CONTRACTORS EXAM SCHOOL INC | | 6750 PEMBROKE ROAD | | | | HOLLYWOOD | FL | 33023 | |
| CONTRACTORS INTERIORS NW | | 7530 NE GLISAN ST | | | | PORTLAND | OR | 97213 | |
| CONTRACTORS LIFELINE, A | | 2197 SE 61ST DR | | | | HILLSBORO | OR | 97123 | |
| CONTRACTORS SPECIALTY | | 2306 KINGSTON ST | | | | KENNER | LA | 70062 | |
| CONTRACTORS SPECIALTY | | DIV OF METAL STUDS INC | 2306 KINGSTON ST | | | KENNER | LA | 70062 | |
| CONTRACTORS SUPPLY CO | | 15655 SOUTH 169 HWY | | | | OLATHE | KS | 66062 | |
| CONTRACTORS SUPPLY CO | | 800 EAST 18TH ST | | | | KANSAS CITY | MO | 64108 | |
| CONTRACTORS WOODWORKING SVC | | PO BOX 33 | | | | MILFORD | OH | 45150-0033 | |
| CONTRANCHIS, CHAD | | 185 MADISON ST | | | | PORTSMOUTH | NH | 00000-3904 | |
| CONTRANCHIS, CHAD | | 5 TEMPLE RD | | | | WALTHAM | MA | 02452 | |
| CONTRANCHIS, CHAD JULIUS | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CONTRAROS, BRITTANY NICOLE | | ADDRESS REDACTED | | | | | | | |
| CONTRERAS MARY L | | 116 S VIOLET AVE NO D | | | | MONROVIA | CA | 91016 | |
| CONTRERAS, AARON | | ADDRESS REDACTED | | | | | | | |
| CONTRERAS, ADRIAN J | | 12920 SHELLY LN | | | | PLAINFIELD | IL | 60544-6712 | |
| CONTRERAS, ALEX C | | ADDRESS REDACTED | | | | | | | |
| CONTRERAS, ALLAN ESTUARDO | | ADDRESS REDACTED | | | | | | | |
| CONTRERAS, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| CONTRERAS, ANTHONY | | 492 TERRACE AVE | | | | GARDEN CITY | NY | 11530-5441 | |
| CONTRERAS, ANTONIA | | 2819 N LINDER AVE | | | | CHICAGO | IL | 60641-4839 | |
| CONTRERAS, ARISTIDE | | 394 N SUMMIT AVE | | | | GAITHERSBURG | MD | 20879 | |
| CONTRERAS, BRANDON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CONTRERAS, BRIAN E | | ADDRESS REDACTED | | | | | | | |
| CONTRERAS, CARLOS | | 214 NE 41ST ST | | | | OAKLAND PARK | FL | 33334-0000 | |
| CONTRERAS, CARLOS | | 600 PERSIA AVE | | | | SAN FRANCISCO | CA | 94112-2812 | |
| CONTRERAS, CARLOS ANTON | | ADDRESS REDACTED | | | | | | | |
| CONTRERAS, CARMEN | | ADDRESS REDACTED | | | | | | | |
| CONTRERAS, CESAR E | | ADDRESS REDACTED | | | | | | | |
| CONTRERAS, CHRISTIAN | | ADDRESS REDACTED | | | | | | | |
| CONTRERAS, CHRISTIAN | | 15 MARVIN RD | | | | BAYSHORE | NY | 11706-0000 | |
| CONTRERAS, CLAUDIA LILIA | | ADDRESS REDACTED | | | | | | | |
| CONTRERAS, DALIA GRACIELA | | ADDRESS REDACTED | | | | | | | |
| CONTRERAS, DANIEL | | ADDRESS REDACTED | | | | | | | |
| CONTRERAS, DAVID STEVE | | ADDRESS REDACTED | | | | | | | |
| CONTRERAS, DEBORAH | | ADDRESS REDACTED | | | | | | | |
| CONTRERAS, DERRICK M | | ADDRESS REDACTED | | | | | | | |
| CONTRERAS, DESIREE PAIGE | | ADDRESS REDACTED | | | | | | | |
| CONTRERAS, DUSTIN | | 439 CHAMPLAIN DR | | | | CLAREMONT | CA | 91711-0000 | |
| CONTRERAS, DUSTIN J | | ADDRESS REDACTED | | | | | | | |
| CONTRERAS, ELIODORO | | ADDRESS REDACTED | | | | | | | |
| CONTRERAS, ELIZABETH CHRISTINE | | ADDRESS REDACTED | | | | | | | |
| CONTRERAS, ERICA | | ADDRESS REDACTED | | | | | | | |
| CONTRERAS, ERICA PATRICIA | | ADDRESS REDACTED | | | | | | | |
| CONTRERAS, EVERARDO | | ADDRESS REDACTED | | | | | | | |
| CONTRERAS, FRANCISC | | 298 GLENDALE AVE | | | | SAN MARCOS | CA | 92069-1173 | |
| CONTRERAS, FRANCISC | | 38131 FEAGIN ST | | | | DADE CITY | FL | 33525-0000 | |
| CONTRERAS, FRANCISCO | | 1639 WISCONSIN AVE | | | | BERWYN | IL | 60402-1624 | |
| CONTRERAS, FRANK | | ADDRESS REDACTED | | | | | | | |
| CONTRERAS, GREGORY MALUF | | ADDRESS REDACTED | | | | | | | |
| CONTRERAS, ISABEL MOSES | | ADDRESS REDACTED | | | | | | | |
| CONTRERAS, JACINTO | | 1343 S FRASER AVE | | | | LOS ANGELES | CA | 90022 | |
| CONTRERAS, JACQUELINE P | | ADDRESS REDACTED | | | | | | | |
| CONTRERAS, JAMES EDWARD | | ADDRESS REDACTED | | | | | | | |
| CONTRERAS, JERICA | | ADDRESS REDACTED | | | | | | | |
| CONTRERAS, JESUS ALEXANDRO | | ADDRESS REDACTED | | | | | | | |
| CONTRERAS, JOE MANUAL | | ADDRESS REDACTED | | | | | | | |
| CONTRERAS, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| CONTRERAS, JORGE ENRIQUE | | ADDRESS REDACTED | | | | | | | |
| CONTRERAS, JOSE | | ADDRESS REDACTED | | | | | | | |
| CONTRERAS, JOSE | | ADDRESS REDACTED | | | | | | | |
| CONTRERAS, JOSE | | 1934 W RED ANGUS DR | | | | SALT LAKE CITY | UT | 84116-1169 | |
| CONTRERAS, JOSE A | | ADDRESS REDACTED | | | | | | | |
| CONTRERAS, JOSHUA C | | ADDRESS REDACTED | | | | | | | |
| CONTRERAS, JUAN | | 9 CLIFF ST | | | | NORWALK | CT | 06854-3508 | |
| CONTRERAS, JULIET | | 485 E CORNELL | | | | FRESNO | CA | 93704-0000 | |
| CONTRERAS, KIM | | 2545 E AVE I SPC 75 | | | | LANCASTER | CA | 93535 | |
| CONTRERAS, KIMBERLY SUSAN | | ADDRESS REDACTED | | | | | | | |
| CONTRERAS, LEOPORDO ARIEL | | ADDRESS REDACTED | | | | | | | |
| CONTRERAS, LETICIA C | | ADDRESS REDACTED | | | | | | | |
| CONTRERAS, LILLIAN | | ADDRESS REDACTED | | | | | | | |
| CONTRERAS, MANUEL ANTONIO | | ADDRESS REDACTED | | | | | | | |
| CONTRERAS, MARIA | | 31659 GRAND TRAVERSE ST | | | | WESTLAND | MI | 48186 4715 | |
| CONTRERAS, MARISOL | | ADDRESS REDACTED | | | | | | | |
| CONTRERAS, MARISOL | | ADDRESS REDACTED | | | | | | | |
| CONTRERAS, MARISOL | | 4505 MILLBROOK WAY | | | | BAKERSFIELD | CA | 93313 | |
| CONTRERAS, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| CONTRERAS, MIGUEL | | 14 ELK ST APT 2F | | | | HEMPSTEAD | NY | 11550 | |
| CONTRERAS, MIGUEL J | | ADDRESS REDACTED | | | | | | | |
| CONTRERAS, MONICA JILLIAN | | ADDRESS REDACTED | | | | | | | |
| CONTRERAS, NATHANIEL STEVEN | | ADDRESS REDACTED | | | | | | | |
| CONTRERAS, NOAH RAMON | | ADDRESS REDACTED | | | | | | | |
| CONTRERAS, PABLO JOSE | | ADDRESS REDACTED | | | | | | | |
| CONTRERAS, PRISCILLA M | | ADDRESS REDACTED | | | | | | | |
| CONTRERAS, RAMIRO | | 612 CHASE AVE | | | | JOLIET | IL | 60432-1622 | |
| CONTRERAS, RICHARD | | ADDRESS REDACTED | | | | | | | |
| CONTRERAS, RODRIGO ANDRES | | ADDRESS REDACTED | | | | | | | |
| CONTRERAS, ROGER JOSHUA | | ADDRESS REDACTED | | | | | | | |
| CONTRERAS, SALOMON | | 14739 PROCTOR AVE | | | | LA PUENTE | CA | 91746-3203 | |
| CONTRERAS, SANDOR ALFONSO | | ADDRESS REDACTED | | | | | | | |
| CONTRERAS, SONIA | | 10106 DWIGHT AVE | | | | FAIRFAX | VA | 22032-1032 | |

Circuit City Stores, Inc.

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CONTRERAS, STEPHANIE MORENO | | ADDRESS REDACTED | | | | | | | |
| CONTRERAS, VICTOR A | | 13001 CHESDIN LANDING DR | | | | CHESTERFIELD | VA | 23838-3239 | |
| CONTRERAS, WILLIAM | | ADDRESS REDACTED | | | | | | | |
| CONTRERAS, YAEL | | 1818 W EL SUGUNDO BLVD | | | | GARDENA | CA | 90249-1936 | |
| CONTRERAS, YHVENE | | ADDRESS REDACTED | | | | | | | |
| CONTRINO, NICHOLAS JOHN | | ADDRESS REDACTED | | | | | | | |
| CONTROL 4 CORPORATION | | DEPT CH 17556 | | | | PALATINE | IL | 60055-7556 | |
| CONTROL BUILDING SERVICES | | 333 MEADOWLANDS PKY | | | | SECAUCUS | NJ | 07094 | |
| CONTROL CONCEPTS CORP | | PO BOX 496 | | | | BEAVER | PA | 15009 | |
| CONTROL CONSTRUCTION CO INC | | 333 MEADOWLANDS PKY | | | | SECAUCUS | NJ | 07094 | |
| CONTROL ELECTRIX | | 1550 S LEWIS STREET | | | | ANAHEIM | CA | 92805 | |
| CONTROL ENGINEERING GROUP INC | | 175 SEMORAN COMMERCE PL NO C | | | | APOPKA | FL | 32703 | |
| CONTROL ENVIRONMENTAL SVC INC | | 737 NEW DURHAM AVE | | | | EDISON | NJ | 08817 | |
| CONTROL FIRE SYSTEMS CO | | PO BOX 95034 | | | | OKLAHOMA CITY | OK | 73143 | |
| CONTROL INTERNATIONAL INC | | PO BOX 645 | | | | PUTNAM | CT | 06260 | |
| CONTROL LINE INC | | 11805 BENHAM RD | PO BOX 13618 | | | ST LOUIS | MO | 63138 | |
| CONTROL LINE INC | | PO BOX 13618 | | | | ST LOUIS | MO | 63138 | |
| CONTROL POINT ASSOCIATES INC | | 1555 BUSTARD ROAD STE 50 | | | | KULPSVILLE | PA | 19443 | |
| CONTROL POINT ASSOCIATES INC | | 776 MOUNTAIN BLVD | | | | WATCHUNG | NJ | 07060 | |
| CONTROL POINT ASSOCIATES INC | | PO BOX 343 | 1555 BUSTARD ROAD STE 50 | | | KULPSVILLE | PA | 19443 | |
| CONTROL SCREENING LLC | | 2 GARDNER RD | | | | FAIRFIELD | NJ | 07004 | |
| CONTROL SOLUTIONS INC | | 993 PRIMROSE COURT | | | | LEXINGTON | KY | 40511 | |
| CONTROL SYSTEMS INC | | PO BOX 1122 | | | | HAGERSTOWN | MD | 21741 | |
| CONTROL SYSTEMS OF AMERICA | | 10530 NW 26TH ST F103 | | | | MIAMI | FL | 33172 | |
| CONTROL4 | | 11734 S ELECTION RD | | | | SALT LAKE CITY | UT | 84020 | |
| CONTROL4 | | DEPT CH 17556 | | | | PALATINE | IL | 60055-7556 | |
| CONTROL4 | MARK NOVAKOVICH | 11734 S ELECTION RD SUITE 200 | | | | DRAPER | UT | 84020 | |
| CONTROL4 | SUZANNE JONES | 11734 S ELECTION RD SUITE 200 | | | | DRAPER | UT | 84020 | |
| CONTWELL, ODOM | | 2335 ATKINSON RD G8 | | | | BILOXI | MS | 39531-2214 | |
| CONUS, JEFF | | ADDRESS REDACTED | | | | | | | |
| CONVENIENT APPLIANCE SVC INC | | 4018 COUNTRY CLUB ROAD | | | | WINSTON SALEM | NC | 27104 | |
| CONVENIENT CARE INC | | 3251 66TH NORTH | | | | ST PETERSBURG | FL | 33710 | |
| CONVENIENT HEALTH CARE | | 12090 OLD LINE CENTRE | | | | WALDORF | MD | 20602 | |
| CONVENIENT LOAN | | 222 NORTH UNIVERSITY AVE | | | | PROVO | UT | 84660 | |
| CONVENIENT LOAN | | 222 NORTH UNIVERSITY AVE | | | | PROVO | UT | 846601 | |
| CONVENTION & SHOW SERVICES INC | | 1250 JOHN A PAPALAS DR | | | | LINCOLN PARK | MI | 48146 | |
| CONVENTION ARRANGEMENTS INC | | 415 MANSFIELD AVE | | | | MARGATE | NJ | 08402 | |
| CONVER, TYJANNA R | | ADDRESS REDACTED | | | | | | | |
| CONVERGENCE SOFTWARE INC | | 6153 FIELDCREST DR | | | | FREDERICK | MD | 21701 | |
| CONVERGENT LABEL TECHNOLOGY | | 620 WARE BLVD | | | | TAMPA | FL | 33619 | |
| CONVERGENT LABEL TECHNOLOGY | | PO BOX 931637 | | | | CLEVELAND | OH | 44193 | |
| CONVERGENT TECHNOLOGIES GROUP | | 1910 BYRD AVE STE 224 | | | | RICHMOND | VA | 23230-3034 | |
| CONVERGENT TECHNOLOGIES GROUP | | 4914 RADFORD AVE STE 208 | | | | RICHMOND | VA | 23230 | |
| CONVERGYS CUSTOMER MANAGEMENT GROUP INC | ATTN LEGAL DEPARTMENT | 8000 BAYMEADOWS WAY | | | | JACKSONVILLE | FL | 32256 | |
| CONVERGYS CUSTOMER MANAGEMENT GROUP INC | C O MICHAEL J OGRADY | FROST BROWN TODD LLC | 201 E FIFTH ST STE 2200 | | | CINCINNATI | OH | 45202 | |
| CONVERGYS CUSTOMER MANAGEMENT GROUP INC | CONVERGYS INC | 1450 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-1009 | |
| CONVERGYS INC | | 1450 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-1009 | |
| CONVERGYS LEARNING SOLUTIONS | | 1450 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-1009 | |
| CONVERGYS LEARNING SOLUTIONS | CONVERGYS CUSTOMER MANAGEMENT GROUP INC | ATTN LEGAL DEPARTMENT | 8000 BAYMEADOWS WAY | | | JACKSONVILLE | FL | 32256 | |
| CONVERSE CO, THE | | PO BOX 267 | | | | ORLEANS | VT | 05860 | |
| CONVERSE CONSULTANTS SOUTHWEST | | 4840 MILL STREET UNIT 4 | | | | RENO | NV | 89502 | |
| CONVERSE CONSULTANTS WEST | | 222 E HUNTINGTON DRIVE | SUITE 211 A | | | MONROVIA | CA | 91016-3500 | |
| CONVERSE CONSULTANTS WEST | | SUITE 211 A | | | | MONROVIA | CA | 910163500 | |
| CONVERSE ELECTRICAL CONTRACTOR | | 3783 GANTZ RD | | | | GROVE CITY | OH | 43123 | |
| CONVERSE VALERIE | | 328 DENALI DRIVE | | | | CHICO | CA | 95973 | |
| CONVERSE, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CONVERSE, JEREMY M | | ADDRESS REDACTED | | | | | | | |
| CONVERSE, RYAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CONVERSE, VALERIE A | | ADDRESS REDACTED | | | | | | | |
| CONVERY, CHARLES | | ADDRESS REDACTED | | | | | | | |
| CONVERY, DENNIS J | | 1531 SYCAMORE CANYON DR | | | | WESTLAKE VILLAGE | CA | 91361 | |
| CONVERY, ERIC JOHN | | ADDRESS REDACTED | | | | | | | |
| CONVERY, KARA KATHRYN | | ADDRESS REDACTED | | | | | | | |
| CONVERY, SEAN JAMES | | ADDRESS REDACTED | | | | | | | |
| CONVEX GROUP INC | | 3350 PEACHTREE RD STE 1500 | ONE CAPITOL CITY PLAZA | | | ATLANTA | GA | 30326 | |
| CONVEX GROUP INC | | 3350 PEACHTREE RD STE 1500 | | | | ATLANTA | GA | 30326 | |
| CONVEYANCE GROUP, THE | | 3332 HARWOOD RD | SUITE 166 | | | BEDFORD | TX | 76021 | |
| CONVEYANCE GROUP, THE | | SUITE 166 | | | | BEDFORD | TX | 76021 | |
| CONVEYOR WAREHOUSE INC | | 1734 MACARTHUR BLVD NW | | | | ATLANTA | GA | 30318 | |
| CONVEYORS & DRIVES INC | | PO BOX 19955 STA N | | | | ATLANTA | GA | 30325 | |
| CONVILLE, JAMESAN PATRICK | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CONWAY & ASSOCIATES | | 5750 W 95TH ST STE 322 | | | | OVERLAND PARK | KS | 66207 | |
| CONWAY APPLIANCE PARTS | | PO BOX 569 | ROUTE 16 | | | NORTH CONWAY | NH | 03860 | |
| CONWAY APPLIANCE PARTS | | ROUTE 16 | | | | NORTH CONWAY | NH | 03860 | |
| CONWAY BUILDERS SUPPLY INC | | 4535 MELTON AVE | | | | LOUISVILLE | KY | 40213 | |
| CONWAY CARL L | | 4501 SPRING HOLLOW CT | | | | MARIETTA | GA | 30062-6347 | |
| CONWAY HENDERSON L | | 1715 EAST DOGWOOD TRAIL | | | | GREENVILLE | AL | 36037 | |
| CONWAY MICHAEL R | | 1586 LUDINGTON CR | | | | ROMEOVILLE | IL | 60446 | |
| CONWAY SOUTHERN EXPRESS | | PO BOX 36005 | | | | PITTSBURGH | PA | 15250-6054 | |
| CONWAY TRANSPORTATION SERVICES | | PO BOX 642080 | | | | PITTSBURGH | PA | 15264-2080 | |
| CONWAY, ARTHUR | | 5749 ALKII WAY | | | | DIAMONDHEAD | MS | 39525 | |
| CONWAY, BILL | | 15081 FAULKNER AVE | | | | PORT CHARLOTTE | FL | 33953-2096 | |
| CONWAY, CARL PAUL | | ADDRESS REDACTED | | | | | | | |
| CONWAY, CATHERINE M | | ADDRESS REDACTED | | | | | | | |
| CONWAY, CHRISTOPHER D | | ADDRESS REDACTED | | | | | | | |
| CONWAY, COURTNEY | | ADDRESS REDACTED | | | | | | | |
| CONWAY, DANIEL KERR | | ADDRESS REDACTED | | | | | | | |
| CONWAY, DANIELLE MARIE | | ADDRESS REDACTED | | | | | | | |
| CONWAY, DEBRA F | | 2632 HUNGARY SPRING RD | | | | RICHMOND | VA | 23294 | |
| CONWAY, GEORGE MASON | | ADDRESS REDACTED | | | | | | | |
| CONWAY, GREG C | | ADDRESS REDACTED | | | | | | | |
| CONWAY, GREGC | | 465 IDLEWOOD BLVD | | | | BALDWINSVILLE | NY | 13027-0000 | |
| CONWAY, JAMES T | | ADDRESS REDACTED | | | | | | | |
| CONWAY, JAMIE LYNN | | ADDRESS REDACTED | | | | | | | |
| CONWAY, JEREMY | | 1943 ADDISON RD SOUTH | | | | DISTRICY HEIGHTS | MD | 20747-0000 | |
| CONWAY, JEREMY ERROL | | ADDRESS REDACTED | | | | | | | |
| CONWAY, JOE | | 470 KENDALL RD | | | | TEWKSBURY | MA | 01876-1319 | |
| CONWAY, JOESPH | | ADDRESS REDACTED | | | | | | | |
| CONWAY, JOHN H | | 79 WINDRIDGE CT | | | | WILLIAMSVILLE | NY | 14221-1468 | |
| CONWAY, JOHN K | | ADDRESS REDACTED | | | | | | | |
| CONWAY, LINDA | | 3556 SMITH RD | | | | FURLONG | PA | 18925-1332 | |
| CONWAY, MARK T | | ADDRESS REDACTED | | | | | | | |
| CONWAY, MARY | | 241 55TH ST NE | | | | WASHINGTON | DC | 20019-6737 | |
| CONWAY, MICHAEL PATRICK | | ADDRESS REDACTED | | | | | | | |
| CONWAY, MICHAEL R | | ADDRESS REDACTED | | | | | | | |
| CONWAY, MONICA CAMILLE | | ADDRESS REDACTED | | | | | | | |
| CONWAY, NICHOLAS TYLER | | ADDRESS REDACTED | | | | | | | |
| CONWAY, PATRICK COLIN | | ADDRESS REDACTED | | | | | | | |
| CONWAY, RAYMOND LAMONT | | ADDRESS REDACTED | | | | | | | |
| CONWAY, RYAN | | 1013 FRANCISCO RD | | | | RICHMOND | VA | 232296637 | |
| CONWAY, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CONWAY, TIM BYIS TWON | | ADDRESS REDACTED | | | | | | | |
| CONWAY, TONY | | 1532 SARA LN B | | | | PEKIN | IL | 61554 | |
| CONWAY, ZACHERY DAVID | | ADDRESS REDACTED | | | | | | | |
| CONWELL, BRITTNEY MARIE | | ADDRESS REDACTED | | | | | | | |
| CONWELL, DEREK M | | ADDRESS REDACTED | | | | | | | |
| CONWELL, JASON FRANCIS | | ADDRESS REDACTED | | | | | | | |
| CONWELL, MATTHEW KEVIN | | ADDRESS REDACTED | | | | | | | |
| CONWELL, ROBERT ALLEN | | ADDRESS REDACTED | | | | | | | |
| CONYERS CROSSROADS LLC | | 950 E PACES FERRY RD NE | STE 900 ONE ATLANTA PLAZA | | | ATLANTA | GA | 30326 | |
| CONYERS CROSSROADS LLC | | 950 E PACES FERRY RD NE STE 900 | | | | ATLANTA | GA | 30326 | |
| CONYERS, CITY OF | | CONYERS CITY OF | 1174 SCOTT ST | PO DRAWER 1259 | | CONYERS | GA | 30012 | |
| CONYERS, CITY OF | | PO DRAWER 1259 | 1184 SCOTT ST | | | CONYERS | GA | 30012 | |
| CONYERS, DAVE R | | PO BOX 1074 | | | | MECHANICSVILLE | VA | 23111 | |
| CONYERS, EMERALD DAWN | | ADDRESS REDACTED | | | | | | | |
| CONYERS, JOAN | | 88 3RD AVE | | | | NEWARK | NJ | 07104-2706 | |
| CONYERS, JULIAN ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| CONYERS, PATRICE VICTORIA | | ADDRESS REDACTED | | | | | | | |
| CONYERS, STEVEN JASON | | ADDRESS REDACTED | | | | | | | |
| CONYERS, STEWART EDWARD | | ADDRESS REDACTED | | | | | | | |
| CONYERS, YVONNE | | 10019 BUSH LANE | | | | GLEN ALLEN | VA | 23060 | |
| CONZETT, HEATHER | | 14123 PIERSON | | | | DETROIT | MI | 48223 | |
| CONZETT, HEATHER R | | 14123 PIERSON ST | | | | DETROIT | MI | 48223 | |
| CONZETT, HEATHER ROSE | | ADDRESS REDACTED | | | | | | | |
| COOC, SAU | | 482 40TH ST NO 2 | | | | OAKLAND | CA | 94609 | |
| COODUVALLI, SURESH | | 1728 RASPBERRY CT | | | | EDISON | NJ | 08817 | |
| COODY, LUKE ALLEN | | ADDRESS REDACTED | | | | | | | |
| COOGAN JR, WILLIAM | | 6619 CRULL ST | | | | NEWTON | OH | 45244 | |
| COOGAN, KYLE EUGENE | | ADDRESS REDACTED | | | | | | | |
| COOK & ASSOC INC, MICHAEL S | | PO BOX 2219 | | | | MCKINNEY | TX | 75070 | |
| COOK & ASSOCIATES | | 2640 MCFADDIN | | | | BEAUMONT | TX | 77702 | |
| COOK & BOARDMAN INC | | PO BOX 18664 | | | | CHARLOTTE | NC | 28218 | |
| COOK & CHILL | | 12216 WASHINGTON HWY | | | | ASHLAND | VA | 23005 | |
| COOK & WILEY INC | | PO BOX 14582 | | | | RICHMOND | VA | 23221 | |
| COOK ARTHUR INC | | PO BOX 1970 | | | | UPLAND | CA | 91785-1970 | |
| COOK BORG, HILARY ANNE | | ADDRESS REDACTED | | | | | | | |
| COOK COUNTY | | 3013 S WOLF RD UNIT 313 | SHERIFFS POLICE CHAP 201 | | | WESTCHESTER | IL | 60154 | |
| COOK COUNTY CIRCUIT CLERK | | PO BOX 6518 | | | | MACON | GA | 31208 | |
| COOK COUNTY CIRCUIT COURT | | 28 N CLARK ST RM 200 | 1983D0009479 C00481273 | | | CHICAGO | IL | 60602 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COOK COUNTY CIRCUIT COURT | | 28 N CLARK ST RM 200 | CLERK OF COURT | | | CHICAGO | IL | 60602 | |
| COOK COUNTY CIRCUIT COURT | | 28 NORTH CLARK STREET RM 200 | | | | CHICAGO | IL | 60602 | |
| COOK COUNTY CIRCUIT COURT | | 50 WASHINGTON RM 1006 | | | | CHICAGO | IL | 60602 | |
| COOK COUNTY CIRCUIT COURT | | 5600 OLD ORCHARD RD | CLERK OF CIRCUIT COURT | | | SKOKIE | IL | 60077-1051 | |
| COOK COUNTY CLERK CIRCUIT CT | | 2650 S CALIFORNIA AVENUE | | | | CHICAGO | IL | 60608 | |
| COOK COUNTY CLERK CIRCUIT CT | | CRIMINAL DIVISION RM 526 | 2650 S CALIFORNIA AVENUE | | | CHICAGO | IL | 60608 | |
| COOK COUNTY CLERK OF CIRCUIT | | 28 N CLARK ST RM 200 | | | | CHICAGO | IL | 60602 | |
| COOK COUNTY CLERK OF CIRCUIT | | COURT CHILD SUPPORT DEPT | 28 N CLARK ST RM 200 | | | CHICAGO | IL | 60602 | |
| COOK COUNTY CLERKS OFFICE | | 50 W WASHINGTON ST | | | | CHICAGO | IL | 60602 | |
| COOK COUNTY CLERKS OFFICE | | PO BOX 4719 | CIRCUIT COURT | | | CHICAGO | IL | 60680 | |
| COOK COUNTY COLLECTOR | | ATTN TREASURERS OFFICE | | P O BOX 802448 | | CHICAGO | IL | | |
| COOK COUNTY COLLECTOR | | COOK COUNTY COLLECTOR | PO BOX 641547 | | | CHICAGO | IL | | |
| COOK COUNTY COLLECTOR | | PO BOX 641547 | | | | CHICAGO | IL | 60664-1547 | |
| COOK COUNTY CONSOLIDATION | | 4433 W TOUHY STE 365 | | | | LINCOLNWOOD | IL | 60646 | |
| COOK COUNTY PROBATE | | 50 W WASHINGTON ST | CLERK OF CIRCUIT COURT | | | CHICAGO | IL | 60602 | |
| COOK COUNTY RECORDER OF DEEDS | | 118 NORTH CLARK ST | | | | CHICAGO | IL | 60602 | |
| COOK COUNTY TREASURER | | COOK COUNTY TREASURER | PO BOX 4468 | | | CAROL STREAM | IL | | |
| COOK COUNTY TREASURER | | COOK COUNTY TREASURER | PO BOX 4488 | | | CAROL STREAM | IL | | |
| COOK COUNTY TREASURER | | COOK COUNTY TREASURER | PO BOX 802448 | | | CHICAGO | IL | | |
| COOK COUNTY TREASURER | | PO BOX 4468 | | | | CAROLSTREAM | IL | 60197-4468 | |
| COOK COUNTY TREASURER | | PO BOX 4488 | | | | CAROL STREAM | IL | 60197-4468 | |
| COOK COUNTY TREASURER | | PO BOX 803358 | | | | CHICAGO | IL | 60680-3358 | |
| COOK COUNTY TREASURERS OFFICE | MARIA PAPPAS | COOK COUNTY TREASURERS OFFICE 118 N CLARK ST  STE1 | | | | CHICAGO | IL | 60602 | |
| COOK COUNTY TREASURERS OFFICE | MARIA PAPPAS | COOK COUNTY TREASURERS OFFICE 118 N CLARK ST STE11 | | | | CHICAGO | IL | 60602 | |
| COOK ELECTRIC & CONSTRUCTION | | 130 FOXTAIL LN | | | | TEMPLETON | CA | 93465 | |
| COOK FLATT & STROBEL ENGRS | | 6111 SW 29TH STREET | | | | TOPEKA | KS | 66614 | |
| COOK II, ROBERT EUGENE | | RT 7 BOX 435 C | | | | FAIRMONT | WV | 26554 | |
| COOK JR, DWIGHT ANDY | | 6840 W CHURCH ST | DOUGLAS COUNTY SHERIFFS OFFICE | | | DOUGLASVILLE | GA | 30134 | |
| COOK JR, DWIGHT ANDY | | 6840 W CHURCH ST | | | | DOUGLASVILLE | GA | 30134 | |
| COOK PRAY HANSON & ASSOC | | 316 W COURT ST | | | | FLINT | MI | 48502 | |
| COOK RENTALS | | PO BOX 1078 | | | | PEORIA | IL | 61653 | |
| COOK SGT AT ARMS, GEORGE A | | HALL OF JUSTICE RM 112 | | | | CAMDEN | NJ | 08103 | |
| COOK SMITHSON, MICHELLE | | 1310 WESTRIDGE RD | | | | RICHMOND | VA | 23229 | |
| COOK SUZANNE | | 27250 MURRIETA RD | SPC 62 | | | SUN CITY | CA | 92586 | |
| COOK, AARON C | | ADDRESS REDACTED | | | | | | | |
| COOK, AARON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| COOK, ADAM | | 1502 ASHLEY DR | | | | SALEM | VA | 24153-0000 | |
| COOK, ADAM C N | | ADDRESS REDACTED | | | | | | | |
| COOK, ADAM PAUL | | ADDRESS REDACTED | | | | | | | |
| COOK, ADAM WARREN | | ADDRESS REDACTED | | | | | | | |
| COOK, ALEX DARIELLE | | ADDRESS REDACTED | | | | | | | |
| COOK, ALEXANDER LOUIS | | ADDRESS REDACTED | | | | | | | |
| COOK, ANDREW BRANDT | | ADDRESS REDACTED | | | | | | | |
| COOK, ANDREW CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| COOK, ANGELA DIANE | | ADDRESS REDACTED | | | | | | | |
| COOK, APRIL D | | ADDRESS REDACTED | | | | | | | |
| COOK, APRIL SALINA | | ADDRESS REDACTED | | | | | | | |
| COOK, ASHLEY | | ADDRESS REDACTED | | | | | | | |
| COOK, ASHLEY | | 5604 SUNFISH COURT | | | | DISCOVERY BAY | CA | 94514-0000 | |
| COOK, ASHLEY KATHLEEN | | ADDRESS REDACTED | | | | | | | |
| COOK, BENNIE | | 6642 3RD ST | | | | JUPITER | FL | 33458-3807 | |
| COOK, BRAD | | ADDRESS REDACTED | | | | | | | |
| COOK, BRANDON LEE | | ADDRESS REDACTED | | | | | | | |
| COOK, BRANDON M | | ADDRESS REDACTED | | | | | | | |
| COOK, BRANDON W | | ADDRESS REDACTED | | | | | | | |
| COOK, BRIAN ALEXANDER | | 7575 METROPOLITAN DR | STE 210 | | | SAN DIEGO | CA | 92108 | |
| COOK, BRIAN CHARLES | | ADDRESS REDACTED | | | | | | | |
| COOK, BRIAN W | | ADDRESS REDACTED | | | | | | | |
| COOK, BRODERICK ALAN | | ADDRESS REDACTED | | | | | | | |
| COOK, BRYAN | | 31 PARK RD | | | | STONY POINT | NY | 10980-0000 | |
| COOK, BRYAN | | 45 EVAN RD | | | | VINE GROVE | KY | 40175 | |
| COOK, BRYAN D | | ADDRESS REDACTED | | | | | | | |
| COOK, BRYAN ERIC | | ADDRESS REDACTED | | | | | | | |
| COOK, BRYAN LEE | | ADDRESS REDACTED | | | | | | | |
| COOK, CAMERON | | 262 EAST HEIDLEBURG PLACE | | | | STANSBURY PARK | UT | 84074 | |
| COOK, CAMERON L | | ADDRESS REDACTED | | | | | | | |
| COOK, CHARLES ROBERT | | ADDRESS REDACTED | | | | | | | |
| COOK, CHERYL A | | ADDRESS REDACTED | | | | | | | |
| COOK, CHRIS ADONIS | | ADDRESS REDACTED | | | | | | | |
| COOK, CHRIS M | | ADDRESS REDACTED | | | | | | | |
| COOK, CHRIS ROBERT | | ADDRESS REDACTED | | | | | | | |
| COOK, CHRISTEN NICOLE | | ADDRESS REDACTED | | | | | | | |
| COOK, CHRISTINA LYNN | | ADDRESS REDACTED | | | | | | | |
| COOK, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| COOK, CLAUDIA MARIE | | ADDRESS REDACTED | | | | | | | |
| COOK, CODY CHARLES | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COOK, COLLEAN V | | 5624 N 7TH ST | | | | PHILA | PA | 19120 | |
| COOK, CORY ANDREW | | ADDRESS REDACTED | | | | | | | |
| COOK, COUNTY OF | | 2650 S CALIFORNIA RM 526 | COURT CLERK | | | CHICAGO | IL | 60608 | |
| COOK, COUNTY OF | | COURT CLERK | | | | CHICAGO | IL | 60608 | |
| COOK, COUNTY OF | | MUNICIPAL DEPT RM 602 | RICHARD J DALEY CENTER | | | CHICAGO | IL | 60602 | |
| COOK, COUNTY OF | | PO BOX 641547 | DEPT OF REV ENVIRONMENTAL CTR | | | CHICAGO | IL | 60664-1547 | |
| COOK, COUNTY OF | | PO BOX 7552 | | | | CHICAGO | IL | 60680-7552 | |
| COOK, CRAIG | | 2534 NORTH PROSPECT AVE | | | | MILWUAKEE | WI | 53211- | |
| COOK, CURTIS NORMAN | | ADDRESS REDACTED | | | | | | | |
| COOK, DAMIAN | | 549 WELL RD | | | | HEALDTON | OK | 73438 | |
| COOK, DAMIAN QUINTIN | | ADDRESS REDACTED | | | | | | | |
| COOK, DANA | | 2501 N M 52 | | | | OWOSSO | MI | 48867-1101 | |
| COOK, DANIEL RAY | | ADDRESS REDACTED | | | | | | | |
| COOK, DARBY ELYSE | | ADDRESS REDACTED | | | | | | | |
| COOK, DARIUS A | | ADDRESS REDACTED | | | | | | | |
| COOK, DARRYL DWAYNE | | ADDRESS REDACTED | | | | | | | |
| COOK, DAVID | | 10724 NORTHWOODS FOREST DR | | | | CHARLOTTE | NC | 28214 | |
| COOK, DAVID | | 608 BRIDGEWATER PL | | | | CARBONDALE | CO | 81623-2185 | |
| COOK, DENISE NICOLE | | ADDRESS REDACTED | | | | | | | |
| COOK, DEVON IVEY | | ADDRESS REDACTED | | | | | | | |
| COOK, DONALD FITZGERALD | | ADDRESS REDACTED | | | | | | | |
| COOK, DUNDI R | | ADDRESS REDACTED | | | | | | | |
| COOK, EDWARD BURNS | | ADDRESS REDACTED | | | | | | | |
| COOK, EDWIN | | 4051 HUNTERS CREEK DR | | | | FORT WORTH | TX | 76123 | |
| COOK, EDWIN DEANTHONY | | ADDRESS REDACTED | | | | | | | |
| COOK, EDWIN S | | ADDRESS REDACTED | | | | | | | |
| COOK, ERIC | | 3471 HOYTT ST | | | | RIVERSIDE | CA | 92504 | |
| COOK, EVE P | | ADDRESS REDACTED | | | | | | | |
| COOK, FLETCHER | | 726 JUNIPERO | | | | MERCED | CA | 95348 | |
| COOK, FLETCHER A | | ADDRESS REDACTED | | | | | | | |
| COOK, GARY | | 2196 PACIFIC DRIVE | | | | CLARKSVILLE | IN | 47129 | |
| COOK, GUNNAR | | ADDRESS REDACTED | | | | | | | |
| COOK, HARRIS | | 6301 CONNIEWOOD SQUARE | | | | TARPON SPRINGS | FL | 34693 | |
| COOK, HARRY | | 8529 GREENBELT RD | | | | GREENBELT | MD | 20770-0000 | |
| COOK, HARRY EDWARD | | ADDRESS REDACTED | | | | | | | |
| COOK, HENRY LEE | | ADDRESS REDACTED | | | | | | | |
| COOK, JACOB | | ADDRESS REDACTED | | | | | | | |
| COOK, JACOB | | 61292 GREENWOOD | | | | SOUTH LYON | MI | 48178 | |
| COOK, JAMES | | 772 PENNY CT | | | | BALLWIN | MO | 63011-0000 | |
| COOK, JAMES C | | 6606 BAY CIRCLE DR | | | | KNOXVILLE | TN | 37918-9109 | |
| COOK, JAMES JEFFERY | | ADDRESS REDACTED | | | | | | | |
| COOK, JAMES PHILIP | | ADDRESS REDACTED | | | | | | | |
| COOK, JARED TYLER | | ADDRESS REDACTED | | | | | | | |
| COOK, JARROD M | | ADDRESS REDACTED | | | | | | | |
| COOK, JASON EDWARD | | 806 W BROOK CT | | | | ARCHDALE | NC | 27263 | |
| COOK, JAYSON SCOTT | | ADDRESS REDACTED | | | | | | | |
| COOK, JEFF | | ADDRESS REDACTED | | | | | | | |
| COOK, JENNIFER ANN | | ADDRESS REDACTED | | | | | | | |
| COOK, JENNIFER MARIE | | ADDRESS REDACTED | | | | | | | |
| COOK, JEREMY RAY | | ADDRESS REDACTED | | | | | | | |
| COOK, JERRELL ANTOINE BA | | ADDRESS REDACTED | | | | | | | |
| COOK, JESSICA LYNN | | ADDRESS REDACTED | | | | | | | |
| COOK, JESSIE S | | ADDRESS REDACTED | | | | | | | |
| COOK, JOHN EDWARD | | ADDRESS REDACTED | | | | | | | |
| COOK, JOHN LEWIS | | ADDRESS REDACTED | | | | | | | |
| COOK, JOHN P | | ADDRESS REDACTED | | | | | | | |
| COOK, JONI LYN | | ADDRESS REDACTED | | | | | | | |
| COOK, JOSEPH ALLAN | | ADDRESS REDACTED | | | | | | | |
| COOK, JOSHUA ALLEN | | ADDRESS REDACTED | | | | | | | |
| COOK, JOSHUA ERIC | | ADDRESS REDACTED | | | | | | | |
| COOK, JUSTIN | MARGARET WOLFE INVESTIGATOR  DOL | 12806 GATEWAY DR | | | | SEATTLE | WA | 98168 | |
| COOK, JUSTIN | MICHAEL BALDONADO ACTING DIRECTOR | WASHINGTON STATE HUMAN RIGHTS COMMSSION | MELBORNE TOWER 1511 3RD AVE NO 921 | | | SEATTLE | WA | 98101 | |
| COOK, JUSTIN M | | ADDRESS REDACTED | | | | | | | |
| COOK, KAELYN ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| COOK, KAITLYN MICHELLE | | ADDRESS REDACTED | | | | | | | |
| COOK, KARISSA | | 12922 PHILLIPS RD | | | | MATTHEWS | NC | 28105-4151 | |
| COOK, KARISSA RAE | | ADDRESS REDACTED | | | | | | | |
| COOK, KATHLEEN ALEXANDRA | | ADDRESS REDACTED | | | | | | | |
| COOK, KATHLEEN M | | ADDRESS REDACTED | | | | | | | |
| COOK, KELLY ANN | | ADDRESS REDACTED | | | | | | | |
| COOK, KELLY DANIEL | | ADDRESS REDACTED | | | | | | | |
| COOK, KERI MELISSA | | ADDRESS REDACTED | | | | | | | |
| COOK, KEVIN CHARLES | | ADDRESS REDACTED | | | | | | | |
| COOK, KEVIN G | | ADDRESS REDACTED | | | | | | | |
| COOK, KEVIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| COOK, KIM | | 2371 WEASEL RD | | | | PITTSBURG | TX | 75686 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COOK, KRYSTAL KATIE | | ADDRESS REDACTED | | | | | | | |
| COOK, KYLE ANTHONY | | ADDRESS REDACTED | | | | | | | |
| COOK, LISA D | LISA COOK | 641 SEDALIA AVE | | | | LA VERNE | CA | 91750 | |
| COOK, MARTINE L | | ADDRESS REDACTED | | | | | | | |
| COOK, MARY | | 2850 OAK RD | | | | DELAND | FL | 32720-2054 | |
| COOK, MARY | | 411 W WHEATON AVE | | | | WHEATON | IL | 60187-0000 | |
| COOK, MARY R | | 2345 W 143 ST | | | | BLUE ISLAND | IL | 60406 | |
| COOK, MASON PHILIP | | ADDRESS REDACTED | | | | | | | |
| COOK, MATT | | 3517 RUNKLES DR | | | | MONROVIA | MD | 21770-0000 | |
| COOK, MATT BRANDON | | ADDRESS REDACTED | | | | | | | |
| COOK, MATTHEW RYAN | | ADDRESS REDACTED | | | | | | | |
| COOK, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| COOK, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| COOK, MICHAEL | | 2428 SADDLEHORN DR | | | | MESQUITE | TX | 75181 | |
| COOK, MICHAEL | | 2663 CANNON POINT CT | | | | COLUMBUS | OH | 43209-0000 | |
| COOK, MICHAEL ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| COOK, MICHAEL ANDREW | | ADDRESS REDACTED | | | | | | | |
| COOK, MICHAEL DALE | | ADDRESS REDACTED | | | | | | | |
| COOK, MICHAEL DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| COOK, MICHAEL L | | ADDRESS REDACTED | | | | | | | |
| COOK, MICHELLE | | 205 WOOD SHOALS CT | | | | ALPHARETTA | GA | 30022 | |
| COOK, MITCHELL I | | ADDRESS REDACTED | | | | | | | |
| COOK, NATHANIEL | | ADDRESS REDACTED | | | | | | | |
| COOK, NATHANIEL | | ADDRESS REDACTED | | | | | | | |
| COOK, NICHOLAS ADAM | | ADDRESS REDACTED | | | | | | | |
| COOK, NICHOLAS RANDALL | | ADDRESS REDACTED | | | | | | | |
| COOK, NICOLE MARIE | | ADDRESS REDACTED | | | | | | | |
| COOK, PAIGE ALEXANDRA | | ADDRESS REDACTED | | | | | | | |
| COOK, PAT | | 3310 BOND ST | | | | PASADENA | TX | 77503-1308 | |
| COOK, PAUL CURTIS | | ADDRESS REDACTED | | | | | | | |
| COOK, PAUL MICHAEL | | ADDRESS REDACTED | | | | | | | |
| COOK, PHILIP RAY | | ADDRESS REDACTED | | | | | | | |
| COOK, PHILIP WELLS | | ADDRESS REDACTED | | | | | | | |
| COOK, PHILLIP D | | 1134 S 20TH ST | | | | DECATUR | IL | 62521-3610 | |
| COOK, QUENTIN DERAN | | ADDRESS REDACTED | | | | | | | |
| COOK, RACHEL L J | | ADDRESS REDACTED | | | | | | | |
| COOK, RACHEL LOUISE | | ADDRESS REDACTED | | | | | | | |
| COOK, RANDY | | ADDRESS REDACTED | | | | | | | |
| COOK, RAYMOND COOK ELIAS | | ADDRESS REDACTED | | | | | | | |
| COOK, RICHARD DANIEL | | ADDRESS REDACTED | | | | | | | |
| COOK, RICHARD R | | ADDRESS REDACTED | | | | | | | |
| COOK, ROBERT | | PO BOX 41424 | | | | ST PETERSBURG | FL | 33743-1424 | |
| COOK, ROBERT EUGENE | | ADDRESS REDACTED | | | | | | | |
| COOK, ROBERT JOSEPH | | ADDRESS REDACTED | | | | | | | |
| COOK, ROBERT WESLEY | | ADDRESS REDACTED | | | | | | | |
| COOK, SAMMY | | ADDRESS REDACTED | | | | | | | |
| COOK, SAMUEL | | 2421 S MARKET ST | | | | YORKTOWN | IN | 47396 | |
| COOK, SAMUEL PINCKNEY | | ADDRESS REDACTED | | | | | | | |
| COOK, SANDRA | | 120 HENRY PKY | | | | MCDONOUGH | GA | 30253 | |
| COOK, SARVAIN IMMANUEL | | ADDRESS REDACTED | | | | | | | |
| COOK, SCOTTY L | | 8 N NEW ST | | | | WEST CHESTER | PA | 19380-2905 | |
| COOK, SEAN RYAN | | ADDRESS REDACTED | | | | | | | |
| COOK, SHAKITA SHAREE | | ADDRESS REDACTED | | | | | | | |
| COOK, SHAMBRICA RENEE | | ADDRESS REDACTED | | | | | | | |
| COOK, SHAUNTAE ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| COOK, SHEIA | | 7350 CAMPBELTON RD APT806 | | | | ATLANTA | GA | 30331 | |
| COOK, SHEIA N | | ADDRESS REDACTED | | | | | | | |
| COOK, SHERRELL MARIE | | ADDRESS REDACTED | | | | | | | |
| COOK, SHIMOND MAURICE | | ADDRESS REDACTED | | | | | | | |
| COOK, SKYLAR BRUCE | | ADDRESS REDACTED | | | | | | | |
| COOK, STACY ANN | | ADDRESS REDACTED | | | | | | | |
| COOK, STEPHEN | | 3150 PINE RUN DRIVE | | | | SWARTZ CREEK | MI | 48473 | |
| COOK, STEPHEN BARKER | | ADDRESS REDACTED | | | | | | | |
| COOK, STEPHEN H | | ADDRESS REDACTED | | | | | | | |
| COOK, STEVEN D | | ADDRESS REDACTED | | | | | | | |
| COOK, SUSAN | | 6216 SHELLY DRIVE | | | | OCEAN SPRINGS | MS | 39564 | |
| COOK, SUSAN | | PO BOX 980 | | | | FRANKLIN | WV | 26807-0000 | |
| COOK, TAYLOR | | 4443 FORREST DR | | | | MARTINEZ | GA | 30907 | |
| COOK, TIFFANY DIONNE | | ADDRESS REDACTED | | | | | | | |
| COOK, TIMOTHY ARRON | | ADDRESS REDACTED | | | | | | | |
| COOK, TIMOTHY L | | ADDRESS REDACTED | | | | | | | |
| COOK, TODD | | 5317 KEYSTONE DR N | | | | JACKSONVILLE | FL | 32207 | |
| COOK, TODD M | | ADDRESS REDACTED | | | | | | | |
| COOK, TRENTON IAN | | ADDRESS REDACTED | | | | | | | |
| COOK, TREVOR | | 12644 TIFFANY COURT | | | | BURNSVILLE | MN | 55337 | |
| COOK, TROY | | 66 MEADOW LANE SW | | | | PARIS | KY | 40362 | |
| COOK, TYLER FREDERICK | | ADDRESS REDACTED | | | | | | | |
| COOK, WAYNE | | 513 WISCONSIN AVE | | | | MOBILE | AL | 366041825 | |
| COOK, WAYNE PATRICK | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COOK, WILLIAM | | 151 BISHOP RD | | | | FITCHBURG | MA | 01420 | |
| COOK, ZACHARIAH | | ADDRESS REDACTED | | | | | | | |
| COOK, ZACHARIAH | | 5929 1/4 CAMELLIA AVE | | | | TEMPLE CITY | CA | 91780-0000 | |
| COOK, ZACHARIAH JOSEPH | | ADDRESS REDACTED | | | | | | | |
| COOK, ZACHARY TAYLOR | | ADDRESS REDACTED | | | | | | | |
| COOKE, ATHENA RAE | | ADDRESS REDACTED | | | | | | | |
| COOKE, BREONA NICOLE | | ADDRESS REDACTED | | | | | | | |
| COOKE, CHRIS | | ADDRESS REDACTED | | | | | | | |
| COOKE, CRYSTAL DONATA | | ADDRESS REDACTED | | | | | | | |
| COOKE, DESTINI JANE | | ADDRESS REDACTED | | | | | | | |
| COOKE, DEVIN CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| COOKE, DONALD JR | | 7279 SPRING VILLAS CIR | | | | ORLANDO | FL | 32819-5240 | |
| COOKE, GARY A | | ADDRESS REDACTED | | | | | | | |
| COOKE, JAMES PHILLIP | | ADDRESS REDACTED | | | | | | | |
| COOKE, JARAD YANNICK | | ADDRESS REDACTED | | | | | | | |
| COOKE, JEREMY A | | ADDRESS REDACTED | | | | | | | |
| COOKE, JONATHAN ODELL | | ADDRESS REDACTED | | | | | | | |
| COOKE, JOSHUA LEWIS | | ADDRESS REDACTED | | | | | | | |
| COOKE, JUDITH | | 2906 PORTSMOUTH ST | | | | HOPEWELL | VA | 23860 | |
| COOKE, MARLO | | 7533 HUGHART ST | | | | NORFOLK | VA | 23505 | |
| COOKE, MARLO R | | ADDRESS REDACTED | | | | | | | |
| COOKE, MARTIN | | PO BOX 187 | | | | BAYLORVILLE | ME | 04489 | |
| COOKE, NATASHA | | 3008 GERA DR | | | | SANTA CRUZ | CA | 95062-0000 | |
| COOKE, NATASHA ANASTASIA | | ADDRESS REDACTED | | | | | | | |
| COOKE, PAUL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| COOKE, RAECHEL D | | CTY CTHSE 112 W BEAUREGARD | | | | SAN ANGELO | TX | 76903 | |
| COOKE, RAECHEL D | | DIST CLERK CHILD SUPP TOM GRN | CTY CTHSE 112 W BEAUREGARD | | | SAN ANGELO | TX | 76903 | |
| COOKE, RYAN A | | ADDRESS REDACTED | | | | | | | |
| COOKE, SHAWN | | ADDRESS REDACTED | | | | | | | |
| COOKE, SPENCER C | | ADDRESS REDACTED | | | | | | | |
| COOKE, STANLEY CHIPPER | | 1501 ARMFIELD RD APT H | | | | RICHMOND | VA | 23225 | |
| COOKE, TAJAHI A A | | ADDRESS REDACTED | | | | | | | |
| COOKE, TAJAHIA | | 3901 PEBBLE DRIVE | | | | ANTIOCH | CA | 94509-0000 | |
| COOKER BAR AND GRILL | | 2690 SOUTH HAMILTON RD | | | | COLUMBUS | OH | 43232 | |
| COOKIE BOUQUET | | 1310 ELM ST 110 | | | | DALLAS | TX | 75202 | |
| COOKIE BOUQUET | | 4455 CAMP BOWIE STE 111 | | | | FORT WORTH | TX | 76107 | |
| COOKIE BOUQUET INC, THE | | 6757 ARAPAHO NO 707 | | | | DALLAS | TX | 75248 | |
| COOKIE BOUQUET INC, THE | | 6757 ARAPANO NO 707 | | | | DALLAS | TX | 75248 | |
| COOKIES BY DESIGN | | 11960 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90025 | |
| COOKIES BY DESIGN | | 4101 ROSWELL RD STE 307 | | | | MARIETTA | GA | 30062 | |
| COOKIES BY DESIGN | | 4247 15 ROSEWOOD DR | | | | PLEASANTON | CA | 94588 | |
| COOKIES BY DESIGN | | 7601 BROADVIEW RD | | | | SEVEN HILLS | OH | 44131 | |
| COOKIES BY DESIGN | | 900 MANSELL RD STE 16 | | | | ROSWELL | GA | 30076 | |
| COOKIES BY DESIGN 155 | | 106 THIRD ST NE | | | | CHARLOTTESVILLE | VA | 22902 | |
| COOKIES FROM HOME | | 1605 W UNIVERSITY 106 | | | | TEMPE | AZ | 85281 | |
| COOKIN COWGIRLS | | 10547 GALENA ST | | | | DALLAS | TX | 75228 | |
| COOKMAN, CLIFFORD JAMES | | ADDRESS REDACTED | | | | | | | |
| COOKS ALUMA FAB MFG CO | | 1221 E RIVER | | | | EUREKA | KS | 67045 | |
| COOKS APPLIANCE | | 318 E WATER ST | | | | BAINBRIDGE | GA | 31717 | |
| COOKS APPLIANCE INC | | 3928 STATE HWY 14 | | | | NIXA | MO | 65714 | |
| COOKS APPLIANCE INC | | HWY 14 | | | | NIXA | MO | 65714 | |
| COOKS APPLIANCE REPAIR SERVIC | | 1504 CAMP LANE | | | | ALBANY | GA | 31707 | |
| COOKS APPLIANCE SERVICE | | 713 FLEETWOOD DR | | | | LYNCHBURG | VA | 24501 | |
| COOKS BALLOONERY & HELIUM | | 512 S STATE ST | | | | WESTERVILLE | OH | 43081 | |
| COOKS LAUNDRY AND DRY CLEANING | | 1211 3RD AVE NE | | | | ARDMORE | OK | 73401-7622 | |
| COOKS PEST CONTROL | | PO BOX 382285 | | | | BIRMINGHAM | AL | 35238 | |
| COOKS PEST CONTROL | | PO BOX 59214 | | | | BIRMINGHAM | AL | 35259 | |
| COOKS SPORTS | | 24 W 445 LAKE | | | | ROSELLE | IL | 60172 | |
| COOKS, ASHLEY RENEE | | ADDRESS REDACTED | | | | | | | |
| COOKS, ERIC JEREMY | | ADDRESS REDACTED | | | | | | | |
| COOKS, MICHAEL EDWARD | | ADDRESS REDACTED | | | | | | | |
| COOKS, ROMAN | | ADDRESS REDACTED | | | | | | | |
| COOKS, TERRENCE | | 17200 E EXPOSITION DR B | | | | AURORA | CO | 80017 | |
| COOKS, TERRENCE JEROME | | ADDRESS REDACTED | | | | | | | |
| COOKSEY JR, WILLIAM P | | ADDRESS REDACTED | | | | | | | |
| COOKSEY, DAVE | | P O BOX 621 | | | | APTOS | CA | 95001 | |
| COOKSEY, DEAN | | 6800 BLACKBERRY | | | | ARLINGTON | TX | 76016 | |
| COOKSEY, JASMINE MARIE | | ADDRESS REDACTED | | | | | | | |
| COOKSON DOOR SALES | | 4802 S 35TH ST | | | | PHOENIX | AZ | 85040 | |
| COOKSON DOOR SALES | | 705 W 22ND ST | | | | TEMPE | AZ | 85282 | |
| COOKSON ELECTRONICS EQUIPMENT | | 16 FORGE PARK | | | | FRANKLIN | MA | 02038 | |
| COOKSON, BRIAN | | 5196 WEEPING WILLOW CIRCL | | | | HIGHLANDS RANCH | CO | 80130-0000 | |
| COOKSON, BRIAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| COOKSON, JON M | | PO BOX 10014 | | | | GLENDALE | AZ | 85318-0014 | |
| COOKSTON & ASSOCIATES | | 15608 SPRING HILL LN STE 110 | | | | PFLUGERVILLE | TX | 78660 | |
| COOKSTON, CRESS | | ADDRESS REDACTED | | | | | | | |
| COOL, ANDREW | | ADDRESS REDACTED | | | | | | | |
| COOLAIRE CO INC | | 900 HODIAMONT AVE | | | | ST LOUIS | MO | 63112 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COOLAIRE CO INC | | 917 HODIAMONT | | | | ST LOUIS | MO | 63112 | |
| COOLEDGE, KENNETH | | 42 BOLTON ST | | | | PORTLAND | ME | 04102 | |
| COOLERSMART | | PO BOX 7777 | | | | PHILADELPHIA | PA | 19175-0182 | |
| COOLEY JR , ARTHUR | | ADDRESS REDACTED | | | | | | | |
| COOLEY, ADRIAN S | | ADDRESS REDACTED | | | | | | | |
| COOLEY, ALEX RASHAD | | ADDRESS REDACTED | | | | | | | |
| COOLEY, ARNOLD | | ADDRESS REDACTED | | | | | | | |
| COOLEY, CARL | | 8519 PLANTATION RIDGE | | | | MONTGOMERY | AL | 36116 | |
| COOLEY, CASEY CHAD | | ADDRESS REDACTED | | | | | | | |
| COOLEY, DANA MARIE | | ADDRESS REDACTED | | | | | | | |
| COOLEY, ERIC CHARLES | | ADDRESS REDACTED | | | | | | | |
| COOLEY, JOSHUA MICHAEL | | ADDRESS REDACTED | | | | | | | |
| COOLEY, JUSTIN J | | ADDRESS REDACTED | | | | | | | |
| COOLEY, LORILEI LEEANNA | | ADDRESS REDACTED | | | | | | | |
| COOLEY, PHILLIP MICHAEL | | ADDRESS REDACTED | | | | | | | |
| COOLEY, ROBERT TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| COOLEY, SHANE KENNETH | | ADDRESS REDACTED | | | | | | | |
| COOLEY, SONIA MANLEY | | ADDRESS REDACTED | | | | | | | |
| COOLEY, TIM JAMES | | ADDRESS REDACTED | | | | | | | |
| COOLEY, TIMOTHY JASON | | ADDRESS REDACTED | | | | | | | |
| COOLEY, TYLER SCOTT | | ADDRESS REDACTED | | | | | | | |
| COOLEY, WILLIAM ANTHONY | | ADDRESS REDACTED | | | | | | | |
| COOLIDGE, PAUL | | 2856 IDAHO RD | | | | OTTAWA | KS | 66067-9012 | |
| COOLIDGE, STEPHEN | | 5725 REDWOOD DR | | | | ROHNERT PARK | CA | 94928-2016 | |
| COOLING & HEATING SUPPLIES | | 2107 WEST JORDAN ST | | | | PENSACOLA | FL | 32522 | |
| COOLING & HEATING SUPPLIES | | PO BOX 17507 | 2107 WEST JORDAN ST | | | PENSACOLA | FL | 32522 | |
| COOLING, ROBERT B | | ADDRESS REDACTED | | | | | | | |
| COOLSAVINGS COM INC | | 35002 EAGLE WAY | | | | CHICAGO | IL | 60678-1350 | |
| COOMBE, WENDY KAY | | ADDRESS REDACTED | | | | | | | |
| COOMBES, JONATHAN | | 3102 BBONITA SPRING | | | | SAN ANTONIO | TX | 78258 | |
| COOMBS MACHINERY INC | | PO BOX 133 | | | | WHITEHALL | PA | 18052 | |
| COOMBS, ADAM EDWARD | | ADDRESS REDACTED | | | | | | | |
| COOMBS, DANA LEE | | ADDRESS REDACTED | | | | | | | |
| COOMBS, FRANCINE | | 1223 EAST 103RD ST | | | | BROOKLYN | NY | 11236 | |
| COOMBS, JOSHUA TYLER | | ADDRESS REDACTED | | | | | | | |
| COOMBS, KASSONDRA DEBRAH | | ADDRESS REDACTED | | | | | | | |
| COOMBS, LAUREN C | | ADDRESS REDACTED | | | | | | | |
| COOMBS, TRISTA | | ADDRESS REDACTED | | | | | | | |
| COOMES, DONNA | | 1575 PATRICK DR | | | | JOHNSON CITY | TN | 37615-0000 | |
| COON RAPIDS, CITY OF | | 11155 ROBINSON DR | | | | COON RAPIDS | MN | 55433 | |
| COON, BRANDON MATTHEW | | ADDRESS REDACTED | | | | | | | |
| COON, JOSHUA E | | ADDRESS REDACTED | | | | | | | |
| COON, KEVIN ARTHUR | | ADDRESS REDACTED | | | | | | | |
| COON, MATTHEW PAUL | | ADDRESS REDACTED | | | | | | | |
| COON, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | | |
| COON, SAMUEL LOUIS | | ADDRESS REDACTED | | | | | | | |
| COON, TIMOTHY PATTON | | ADDRESS REDACTED | | | | | | | |
| COON, WILLIAM ANTHONY | | ADDRESS REDACTED | | | | | | | |
| COONEY AIR CONDITIONING AND | | 2510 BURNET AVENUE | | | | SYRACUSE | NY | 13206 | |
| COONEY AIR CONDITIONING AND | | HEATING | 2510 BURNET AVENUE | | | SYRACUSE | NY | 13206 | |
| COONEY INDUSTRIAL TRUCKS INC | | 310 TRACY RD | | | | CHELMSFORD | MA | 01824 | |
| COONEY, AMANDA OH | | ADDRESS REDACTED | | | | | | | |
| COONEY, DAVID | | 1511 ABINGTON PL | | | | N TONAWANDA | NY | 14120 | |
| COONEY, DEBRA A | | ADDRESS REDACTED | | | | | | | |
| COONEY, DEBRA A | | 928 S GILBUCK DR APT A | | | | ANAHEIM | CA | 92802-1652 | |
| COONEY, JOHN | | 1310 ENGLEWOOD ST | | | | PHILADELPHIA | PA | 19111-4223 | |
| COONEY, JOSEPH MICHAEL | | ADDRESS REDACTED | | | | | | | |
| COONEY, KEVIN | | ADDRESS REDACTED | | | | | | | |
| COONEY, KEVIN | | 99 CONNECTICUT AVE | | | | MASSAPEQUA | NY | 11758-0000 | |
| COONEY, KIMBERLY L | | 13166 BLANTON RD | | | | ASHLAND | VA | 23005 | |
| COONEY, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| COONEY, SEAN | | 505 PORTLEDGE COMMONS DR | | | | LAFAYETTE | IN | 47904 | |
| COONEY, SEAN ANDREW | | ADDRESS REDACTED | | | | | | | |
| COONEY, SHANE OWEN | | ADDRESS REDACTED | | | | | | | |
| COONEY, VERNON ANDREW | | ADDRESS REDACTED | | | | | | | |
| COONRADT, TIFFANY MARIE | | ADDRESS REDACTED | | | | | | | |
| COONROD, DUANE W | | 425 S VALLEY VIEW CIR | | | | KINGSPORT | TN | 37664-4452 | |
| COONROD, JESSICA LYNN | | ADDRESS REDACTED | | | | | | | |
| COONS, ANTHONY LEE | | ADDRESS REDACTED | | | | | | | |
| COONS, CODY CLAYTON | | ADDRESS REDACTED | | | | | | | |
| COONS, DAWN MARIE | | ADDRESS REDACTED | | | | | | | |
| COONS, JESSE KENNETH | | ADDRESS REDACTED | | | | | | | |
| COONS, JOE | | 6431 NORTH LONDON | | | | KANSAS CITY | MO | 64157 | |
| COONS, JUSTIN P | | 141 E 26TH ST | NO I 2 | | | NEW YORK | NY | 10010 | |
| COONTS, CODY A | | ADDRESS REDACTED | | | | | | | |
| COOP TRUSTEE, DAVID D | | PO BOX 190120 | | | | LITTLE ROCK | AR | 72219 | |
| COOPER & COMPANY | | 21564 OLD DOMINION RD | | | | BRISTOL | VA | 24202 | |
| COOPER APPLIANCE | | 606 COLISEUM DR | | | | SNYDER | TX | 79549 | |
| COOPER APPLIANCE | | AIR CONDITIONING & HEATING INC | 606 COLISEUM DR | | | SNYDER | TX | 79549 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COOPER ASSOCIATES | | 380 RIDGE RD | | | | MC DONALD | PA | 15057 | |
| COOPER BETTY | | P O BOX 43742 | | | | FAYETTEVILLE | NC | 28309 | |
| COOPER BROTHERS INC | | 62 SOUTHGATE BLVD | SOUTHGATE INDUSTRIAL CENTER | | | NEW CASTLE | DE | 19720 | |
| COOPER DAVIS & COOPER | | 1719 RAMSEY | | | | FAYETTEVILLE | NC | 28302 | |
| COOPER ELECTRIC SUPPLY CO | | PO BOX 8500 41095 | | | | PHILADELPHIA | PA | 19178-1095 | |
| COOPER ELECTRONICS | | 2221 S RIVER RD | | | | WEST LAFAYETTE | IN | 47906 | |
| COOPER FLORIST, JOE I | | 2040 S BYRNE RD | | | | TOLEDO | OH | 436145197 | |
| COOPER II, RONALD ALVAN | | ADDRESS REDACTED | | | | | | | |
| COOPER INC, GUY M | | 300 DAVISVILLE ROAD | | | | WILLOW GROVE | PA | 19090 | |
| COOPER JR, GLENN RAY | BRANDON LANE | SAMMONS & LANE PC | 3304 S BROADWAY STE 205 | | | TYLER | TX | 75707 | |
| COOPER LARRY B | | 2211 ST JAMES PLACE | | | | PEARLAND | TX | 77581 | |
| COOPER MARTIN E | | 103 FALKIRK CT NO 1 | | | | SUNNYVALE | CA | 94087 | |
| COOPER ROBERTS RESEARCH INC | | 690 MARKET ST STE 320 | | | | SAN FRANCISCO | CA | 94104-5104 | |
| COOPER, AARON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| COOPER, ABBY JUSTINE | | ADDRESS REDACTED | | | | | | | |
| COOPER, ADRIENNE RAQUEL | | ADDRESS REDACTED | | | | | | | |
| COOPER, AKIL | | 2458 OLD CAMDEN SQ | | | | MADISON | WI | 53718-7948 | |
| COOPER, ALEX JEROME | | ADDRESS REDACTED | | | | | | | |
| COOPER, ALEX M | | ADDRESS REDACTED | | | | | | | |
| COOPER, ALEXANDER | | 7498 S SUNSET MAPLE DRIV | | | | WEST JORDAN | UT | 84084-0000 | |
| COOPER, ALEXANDER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| COOPER, ALEXIS LYNN | | ADDRESS REDACTED | | | | | | | |
| COOPER, AMANDA | | ADDRESS REDACTED | | | | | | | |
| COOPER, ANDRE VASHAWN | | ADDRESS REDACTED | | | | | | | |
| COOPER, ANNETTE | | 13831 CR 220 | | | | TYLER | TX | 75707 | |
| COOPER, ANNETTE | BRANDON LANE | SAMMONS & LANE PC | 3304  S BROADWAY STE 205 | | | TYLER | TX | 75707 | |
| COOPER, ANTHONY CHARLES | | ADDRESS REDACTED | | | | | | | |
| COOPER, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | | |
| COOPER, BARRY THOMAS | | ADDRESS REDACTED | | | | | | | |
| COOPER, BEN | | ADDRESS REDACTED | | | | | | | |
| COOPER, BENJAMIN LEE | | ADDRESS REDACTED | | | | | | | |
| COOPER, BIANCA JEAN | | ADDRESS REDACTED | | | | | | | |
| COOPER, BOBBY EUGENE | | ADDRESS REDACTED | | | | | | | |
| COOPER, BOBBY EUGENE | BOBBY EUGENE COOPER | PO BOX 616538 | | | | ORLANDO | FL | 32861-6538 | |
| COOPER, BRAD PETERSON | | ADDRESS REDACTED | | | | | | | |
| COOPER, BRADLEY | | ADDRESS REDACTED | | | | | | | |
| COOPER, BRANDON JAKE | | ADDRESS REDACTED | | | | | | | |
| COOPER, BRIAN | | 4245 N CENTRAL EXPY 410 | | | | DALLAS | TX | 75205 | |
| COOPER, BRIAN | | 6207 IROQUOIS TR | | | | MENTOR | OH | 44060 | |
| COOPER, BRIAN | | C/O JAMES G LEONARD | 4245 N CENTRAL EXPRESSWAY 410 | | | DALLAS | TX | 75205 | |
| COOPER, BRYAN | | 6024 CARY AVE | | | | CINCINNATI | OH | 45224 | |
| COOPER, BRYAN E | | ADDRESS REDACTED | | | | | | | |
| COOPER, CALEB | | 5326 ANDRUS AVE | | | | ORLANDO | FL | 32810 | |
| COOPER, CAMERON LEE | | ADDRESS REDACTED | | | | | | | |
| COOPER, CAPRICE | | ADDRESS REDACTED | | | | | | | |
| COOPER, CARLOS R | | ADDRESS REDACTED | | | | | | | |
| COOPER, CAROL SUSAN | | ADDRESS REDACTED | | | | | | | |
| COOPER, CAROLYN | | ADDRESS REDACTED | | | | | | | |
| COOPER, CAROLYN | | LOC NO 0754 PETTY CASH | | | | NEWARK | NJ | 07105 | |
| COOPER, CHAD E | | ADDRESS REDACTED | | | | | | | |
| COOPER, CHANNALEE | | ADDRESS REDACTED | | | | | | | |
| COOPER, CHARLES CHRIS | | ADDRESS REDACTED | | | | | | | |
| COOPER, CHARLES EDWARD | | ADDRESS REDACTED | | | | | | | |
| COOPER, CHARLES H | | ADDRESS REDACTED | | | | | | | |
| COOPER, CHARLES R | | C CO 1/506 | | | | APO | AP | 96251-5145 | |
| COOPER, CHASE A | | ADDRESS REDACTED | | | | | | | |
| COOPER, CHRIS | | ADDRESS REDACTED | | | | | | | |
| COOPER, CHRIS | | 1307 S MYRTLE | | | | GEORGETOWN | TX | 78626 | |
| COOPER, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| COOPER, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| COOPER, CHRISTOPHER D | | 624 LAKE WAY | | | | KERNERSVILLE | NC | 27284 | |
| COOPER, CHRISTOPHER DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| COOPER, CHRISTOPHER LAMAR | | ADDRESS REDACTED | | | | | | | |
| COOPER, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| COOPER, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| COOPER, CHRISTOPHER MICKLE | | ADDRESS REDACTED | | | | | | | |
| COOPER, CHRISTOPHER MONTERO | | ADDRESS REDACTED | | | | | | | |
| COOPER, CHRISTY | | 2309 MEADOWS BLVD | | | | LEAGUE CITY | TX | 77573-0000 | |
| COOPER, CLAUDE B | | 105 PINEDALE CT | | | | SPARTANBURG | SC | 29301-2706 | |
| COOPER, COLLEEN NICOLE | | ADDRESS REDACTED | | | | | | | |
| COOPER, CORY | | ADDRESS REDACTED | | | | | | | |
| COOPER, COY ALLEN | | ADDRESS REDACTED | | | | | | | |
| COOPER, CULLEN LEON | | ADDRESS REDACTED | | | | | | | |
| COOPER, DANNY | | ADDRESS REDACTED | | | | | | | |
| COOPER, DARRELL | | 2305 SHADOW VALLEY | | | | HIGH POINT | NC | 27265-0000 | |
| COOPER, DARRELL C | | ADDRESS REDACTED | | | | | | | |
| COOPER, DELONTE STEPHAN | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COOPER, DELROY | | 4862 CHARDONNAY DR | | | | CORAL SPRINGS | FL | 33067-4120 | |
| COOPER, DEMETRIUS CORTEZ | | ADDRESS REDACTED | | | | | | | |
| COOPER, DEMIRENE DOROTHY | | ADDRESS REDACTED | | | | | | | |
| COOPER, DENNIS | | 3400 FAIR BARN RD | | | | ATLANTA | GA | 30331-0000 | |
| COOPER, DEVON RANDY | | ADDRESS REDACTED | | | | | | | |
| COOPER, DIANNA RENAY | | ADDRESS REDACTED | | | | | | | |
| COOPER, DILLON DEAN | | ADDRESS REDACTED | | | | | | | |
| COOPER, DONALD BENJAMINE | | ADDRESS REDACTED | | | | | | | |
| COOPER, DONOVAN | | 247 HIGHLAND OAKS N | | | | MADISONVILLE | LA | 70447 | |
| COOPER, DONOVAN SCOTT | | ADDRESS REDACTED | | | | | | | |
| COOPER, DUANE | | 26145 BARNES COURT | | | | MECHANICSVILLE | MD | 20653 | |
| COOPER, DUANE ANDREW | | ADDRESS REDACTED | | | | | | | |
| COOPER, ELISHA DEAN | | ADDRESS REDACTED | | | | | | | |
| COOPER, ERIC | | ADDRESS REDACTED | | | | | | | |
| COOPER, EVELYN ASHLEY | | ADDRESS REDACTED | | | | | | | |
| COOPER, GAKQUIA | | ADDRESS REDACTED | | | | | | | |
| COOPER, GARY | | RR 8 BOX 736 | | | | TULSA | OK | 74126-9510 | |
| COOPER, GARY DWIGHT | | ADDRESS REDACTED | | | | | | | |
| COOPER, GERALDINE RENEE | | ADDRESS REDACTED | | | | | | | |
| COOPER, GLENDA | | 1315 PLANTATION DR | | | | RICHMOND | TX | 77469-6503 | |
| COOPER, GLENN RAY | | 13831 CR 220 | | | | TYLER | TX | 75707 | |
| COOPER, GREGORY LAVON | | ADDRESS REDACTED | | | | | | | |
| COOPER, HALLE | | ADDRESS REDACTED | | | | | | | |
| COOPER, HARLAN RAYNARD | | ADDRESS REDACTED | | | | | | | |
| COOPER, HENRY | | ADDRESS REDACTED | | | | | | | |
| COOPER, HOLLAND | | 6706 TREBECK LN | | | | SPRING | TX | 77379 | |
| COOPER, HOLLAND H | | ADDRESS REDACTED | | | | | | | |
| COOPER, IVEY WAYNE | | ADDRESS REDACTED | | | | | | | |
| COOPER, JAMAAL DURRELL | | ADDRESS REDACTED | | | | | | | |
| COOPER, JAMAL DEVAR | | ADDRESS REDACTED | | | | | | | |
| COOPER, JAMES | | 1626 HORSESHOE TRAIL | | | | VALLEY FORGE | PA | 19481-0000 | |
| COOPER, JAMES | | 5353 W DESERT INN | | | | LAS VEGAS | NV | 89102-0000 | |
| COOPER, JAMES DUNCAN | | ADDRESS REDACTED | | | | | | | |
| COOPER, JAMES E | | ADDRESS REDACTED | | | | | | | |
| COOPER, JAMES M | | ADDRESS REDACTED | | | | | | | |
| COOPER, JAMES SAMUEL | | ADDRESS REDACTED | | | | | | | |
| COOPER, JAMIE | | ADDRESS REDACTED | | | | | | | |
| COOPER, JAMIE DAWAYNE | | ADDRESS REDACTED | | | | | | | |
| COOPER, JAROD | | 6139 FLORENCE ST | | | | SALISBURY | MD | 21804 | |
| COOPER, JAROD W | | ADDRESS REDACTED | | | | | | | |
| COOPER, JASON B | | ADDRESS REDACTED | | | | | | | |
| COOPER, JASON C | | ADDRESS REDACTED | | | | | | | |
| COOPER, JEFFREY ALLEN | | ADDRESS REDACTED | | | | | | | |
| COOPER, JEFFREY LEE | | ADDRESS REDACTED | | | | | | | |
| COOPER, JERMAINE L | | 353 MARLDALE DRIVE | | | | MIDDLETOWN | DE | 19709 | |
| COOPER, JERMAINE L | | ADDRESS REDACTED | | | | | | | |
| COOPER, JESSE IAN | | ADDRESS REDACTED | | | | | | | |
| COOPER, JESSICA ANN | | ADDRESS REDACTED | | | | | | | |
| COOPER, JOE ALAN | | ADDRESS REDACTED | | | | | | | |
| COOPER, JOEL WAYNE | | ADDRESS REDACTED | | | | | | | |
| COOPER, JOHN | | ADDRESS REDACTED | | | | | | | |
| COOPER, JOHN 10290463 | | 7300 SOUTH DELANEY RD | | | | OWOSSO | MI | 48867 | |
| COOPER, JOHN CIFERDRAY | | ADDRESS REDACTED | | | | | | | |
| COOPER, JOHN G | | ADDRESS REDACTED | | | | | | | |
| COOPER, JOHN STEVEN | | ADDRESS REDACTED | | | | | | | |
| COOPER, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| COOPER, JONATHAN | | 2045 FOSTER AVE | | | | VENTURA | CA | 93001-0000 | |
| COOPER, JONATHAN SCOTT | | ADDRESS REDACTED | | | | | | | |
| COOPER, JORDAN DREW | | ADDRESS REDACTED | | | | | | | |
| COOPER, JOSEPH | | 29 FLORENCE AVE | | | | LOWELL | MA | 01851-0000 | |
| COOPER, JOSEPH L | | ADDRESS REDACTED | | | | | | | |
| COOPER, JOSEPHINE | | ADDRESS REDACTED | | | | | | | |
| COOPER, JOSHUA A | | ADDRESS REDACTED | | | | | | | |
| COOPER, JOSHUA DEAN | | ADDRESS REDACTED | | | | | | | |
| COOPER, JOY TANELE | | ADDRESS REDACTED | | | | | | | |
| COOPER, JUSTIN | | ADDRESS REDACTED | | | | | | | |
| COOPER, JUSTIN | | 6906 HOYLE CIR | | | | WEST JORDAN | UT | 84084 | |
| COOPER, JUSTIN ERIC | | ADDRESS REDACTED | | | | | | | |
| COOPER, JUSTIN LUKE | | ADDRESS REDACTED | | | | | | | |
| COOPER, JUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| COOPER, JUSTIN RENE | | ADDRESS REDACTED | | | | | | | |
| COOPER, JUSTIN ROBERT | | ADDRESS REDACTED | | | | | | | |
| COOPER, KAMILLE ASHLEY | | ADDRESS REDACTED | | | | | | | |
| COOPER, KEITH | | 2706 TAKELIMA WAY | | | | ASHLAND | OR | 97520 | |
| COOPER, KEITH MICHEAL | | ADDRESS REDACTED | | | | | | | |
| COOPER, KELLY ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| COOPER, KENDEL MERANDA | | ADDRESS REDACTED | | | | | | | |
| COOPER, KENNETH | | 362 RINDGE AVE 19C | | | | CAMBRIDGE | MA | 02140 | |
| COOPER, KEVIN EARL | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COOPER, KEVIN ISAIAH | | ADDRESS REDACTED | | | | | | | |
| COOPER, KEVIN JOEL | | ADDRESS REDACTED | | | | | | | |
| COOPER, KIM | | ADDRESS REDACTED | | | | | | | |
| COOPER, KIMBERLY A | | 338 MIKE ST | | | | WARNER ROBINS | GA | 31088-5324 | |
| COOPER, KRISTLE LACHELLE | | ADDRESS REDACTED | | | | | | | |
| COOPER, KYLE | | ADDRESS REDACTED | | | | | | | |
| COOPER, KYLE | | 535 ALTER AVE POB 3273 | | | | BALTIMORE | MD | 21282-0000 | |
| COOPER, KYLE DAVID | | ADDRESS REDACTED | | | | | | | |
| COOPER, KYLE JONATHAN | | ADDRESS REDACTED | | | | | | | |
| COOPER, LAKESHIA MONIQUE | | ADDRESS REDACTED | | | | | | | |
| COOPER, LAMAR | | 4133 GRACEWOOD PARK DR | | | | ELLENWOOD | GA | 30294-0000 | |
| COOPER, LARETTE DENISE | | ADDRESS REDACTED | | | | | | | |
| COOPER, LATRICE DENISE | | ADDRESS REDACTED | | | | | | | |
| COOPER, LINDSEY MARIE | | ADDRESS REDACTED | | | | | | | |
| COOPER, LORENZA | | ADDRESS REDACTED | | | | | | | |
| COOPER, MARCELLUS JERARD | | ADDRESS REDACTED | | | | | | | |
| COOPER, MARCUS SHELDON | | ADDRESS REDACTED | | | | | | | |
| COOPER, MARIANNE SELINA | | ADDRESS REDACTED | | | | | | | |
| COOPER, MARITZA FIGUEROA | | ADDRESS REDACTED | | | | | | | |
| COOPER, MARQUESE L | | ADDRESS REDACTED | | | | | | | |
| COOPER, MARVIN | | 2621 BEAD CT | | | | APEX | NC | 27502 | |
| COOPER, MATTHEW BRANDON | | ADDRESS REDACTED | | | | | | | |
| COOPER, MAX | | ADDRESS REDACTED | | | | | | | |
| COOPER, MEKELE JAHAAD | | ADDRESS REDACTED | | | | | | | |
| COOPER, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| COOPER, MICHAEL | | 1001 RURAL FARM RD | | | | INDIAN TRAIL | NC | 28079 | |
| COOPER, MICHAEL C | | ADDRESS REDACTED | | | | | | | |
| COOPER, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | | |
| COOPER, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | | |
| COOPER, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| COOPER, MICHAEL T | | ADDRESS REDACTED | | | | | | | |
| COOPER, MICHAEL THOMAS | | ADDRESS REDACTED | | | | | | | |
| COOPER, MICHAL ANNE | | ADDRESS REDACTED | | | | | | | |
| COOPER, NATHAN JAMES | | ADDRESS REDACTED | | | | | | | |
| COOPER, NICHOLAS ALAN | | ADDRESS REDACTED | | | | | | | |
| COOPER, NICHOLAS ANTHONY | | ADDRESS REDACTED | | | | | | | |
| COOPER, OLLIE | | ADDRESS REDACTED | | | | | | | |
| COOPER, OTIS SCOTT | | ADDRESS REDACTED | | | | | | | |
| COOPER, PAMELA | | 9401 E CEDAR HILLS EST | | | | NOBLE | OK | 73068-7626 | |
| COOPER, PAUL | | 5907 GREENWAY MANOR LN | | | | SPRING | TX | 77373-4924 | |
| COOPER, PAUL W | | ADDRESS REDACTED | | | | | | | |
| COOPER, PHILLIP D | | ADDRESS REDACTED | | | | | | | |
| COOPER, PHILSUDSKI M | | ADDRESS REDACTED | | | | | | | |
| COOPER, RAELLE | | ADDRESS REDACTED | | | | | | | |
| COOPER, RALPH J | | ADDRESS REDACTED | | | | | | | |
| COOPER, RANDALL TAYLOR | | ADDRESS REDACTED | | | | | | | |
| COOPER, RANDALL TODD | | ADDRESS REDACTED | | | | | | | |
| COOPER, RANDY BRENT | | ADDRESS REDACTED | | | | | | | |
| COOPER, RAYMOD EUGENE | | ADDRESS REDACTED | | | | | | | |
| COOPER, RAYMOND R | | ADDRESS REDACTED | | | | | | | |
| COOPER, RAYMOND R | | ADDRESS REDACTED | | | | | | | |
| COOPER, REGGINA | | 1404 11TH AVE S | | | | NASHVILLE | TN | 37203-4906 | |
| COOPER, REGINALD MARK | | ADDRESS REDACTED | | | | | | | |
| COOPER, RESHEEN OMAR | | ADDRESS REDACTED | | | | | | | |
| COOPER, RICHARD | | 8036 E ELDERWOOD AVE | | | | ORANGE | CA | 92869-5620 | |
| COOPER, RICHARD N | | 33 WASHINGTON AVE | | | | CAMBRIDGE | MA | 02140 | |
| COOPER, ROBERT DAVID | | ADDRESS REDACTED | | | | | | | |
| COOPER, ROBIN ANNE | | ADDRESS REDACTED | | | | | | | |
| COOPER, ROBIN T | | ADDRESS REDACTED | | | | | | | |
| COOPER, ROBIN T | | ADDRESS REDACTED | | | | | | | |
| COOPER, RODERICK LEE | | ADDRESS REDACTED | | | | | | | |
| COOPER, SABRINA CHRISTINA | | ADDRESS REDACTED | | | | | | | |
| COOPER, SALLY | | 1614 S HUDSON ST | | | | DENVER | CO | 80222 | |
| COOPER, SCOTT | | 536 WASHINGTON ST | | | | PEMBROKE | MA | | |
| COOPER, SCOTT M | | ADDRESS REDACTED | | | | | | | |
| COOPER, SEAN | | ADDRESS REDACTED | | | | | | | |
| COOPER, SHANA S | | ADDRESS REDACTED | | | | | | | |
| COOPER, SHANNON | | ADDRESS REDACTED | | | | | | | |
| COOPER, SHARON | | 18619 INDIANA ST | | | | DETROIT | MI | 48221-2049 | |
| COOPER, SHELBY CHRISTINE | | ADDRESS REDACTED | | | | | | | |
| COOPER, SHELBY LEIGH | | ADDRESS REDACTED | | | | | | | |
| COOPER, SHERWYN M | | ADDRESS REDACTED | | | | | | | |
| COOPER, SHONTE | | ADDRESS REDACTED | | | | | | | |
| COOPER, SONNY | | ADDRESS REDACTED | | | | | | | |
| COOPER, SOPHIA E | | ADDRESS REDACTED | | | | | | | |
| COOPER, STEFAN CHARLES | | ADDRESS REDACTED | | | | | | | |
| COOPER, TARA NICOLE | | ADDRESS REDACTED | | | | | | | |
| COOPER, TERRANCE LAMONT | | ADDRESS REDACTED | | | | | | | |
| COOPER, TERRY DEWAYNE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COOPER, TIARA TABRESHA | | ADDRESS REDACTED | | | | | | | |
| COOPER, TOBY JOE | | ADDRESS REDACTED | | | | | | | |
| COOPER, TONI | | ADDRESS REDACTED | | | | | | | |
| COOPER, TRAVIS | | ADDRESS REDACTED | | | | | | | |
| COOPER, TRESHA REBECCA | | ADDRESS REDACTED | | | | | | | |
| COOPER, TREVOR ANTON | | ADDRESS REDACTED | | | | | | | |
| COOPER, VALENCIA ANTOINETTE | | ADDRESS REDACTED | | | | | | | |
| COOPER, VERNON TYRELL | | ADDRESS REDACTED | | | | | | | |
| COOPER, VICKY JEAN | | ADDRESS REDACTED | | | | | | | |
| COOPER, WHITNEY DENISE | | ADDRESS REDACTED | | | | | | | |
| COOPER, WILLIAM | | ADDRESS REDACTED | | | | | | | |
| COOPER, WILLIAM R | | 775 WILD FLOWER LANE | | | | ROGERS | AR | 72756 | |
| COOPERATIVE COUPON REDEMPTION | | 2809 W 47TH ST | | | | SHAWNEE MISSION | KS | 68205 | |
| COOPERJR, DON TRELL | | ADDRESS REDACTED | | | | | | | |
| COOPERMAN, ALLAN S | | 10680 NW 21ST CT | | | | SUNRISE | FL | 33322 | |
| COOPERS ELECTRONIC SERVICE | | 800 W ROUTE 897 | | | | REINHOLDS | PA | 17569 | |
| COOPERS FURNITURE RESTORATION | | 100 PAPERMILL RD STE D4 | | | | LAWRENCEVILLE | GA | 30045 | |
| COOPERS TV & VIDEO INC | | 2031 S HIGH | | | | LONGVIEW | TX | 75602 | |
| COOPWOOD, LANCE V | | ADDRESS REDACTED | | | | | | | |
| COOPWOOD, REUBEN EUGENE | | ADDRESS REDACTED | | | | | | | |
| COOPWOOD, RYAN BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| COORDINATED BUSINESS SYS LTD | | 1621 CARBOY RD | | | | ARLINGTON HEIGHT | IL | 60005 | |
| COORDINATED CLAIMS SERVICES | | 620 ACADEMY DR | | | | NORTHBROOK | IL | 60062-2421 | |
| COORDINATED CLAIMS SERVICES, LLC | | 2333 WAUKEGAN RD | STE 200 | | | BANNOCKBURN | IL | 60015 | |
| COORS, DONALD S | | ADDRESS REDACTED | | | | | | | |
| COOS COUNTY | | 220 MAIN ST | BERLIN DISTRICT CT | | | BERLIN | NH | 03570 | |
| COOSADA, TOWN OF | | BOX 96 | | | | COOSADA | AL | 36020 | |
| COOSADA, TOWN OF | | COOSADA TOWN OF | BOX 96 | | | COOSADA | AL | 36020-0096 | |
| COOTE, CHARLES | | 1800 TRADD COURT | | | | GREENSBORO | NC | 27455 | |
| COOTE, RASHADO DONOVAN | | ADDRESS REDACTED | | | | | | | |
| COOTS, TIFFANY DANETTE | | ADDRESS REDACTED | | | | | | | |
| COOVER, DENISE | | 8809 MEREDITHS BRANCH DR | | | | GLEN ALLEN | VA | 23060 | |
| COOVER, DENISE H | | ADDRESS REDACTED | | | | | | | |
| COOVER, J C | | P O BOX 27032 | | | | RICHMOND | VA | 23273 | |
| COOVER, J C | MURRAY BULLOCK | P O BOX 27032 | | | | RICHMOND | VA | 23273 | |
| COOVER, JOHN C | | ADDRESS REDACTED | | | | | | | |
| COOVER, TYLER ANTHONY | | ADDRESS REDACTED | | | | | | | |
| COPADO, ALEX A | | ADDRESS REDACTED | | | | | | | |
| COPAS, ZEB | | ADDRESS REDACTED | | | | | | | |
| COPC | | 1717 WEST 6TH ST STE 240 | | | | AUSTIN | TX | 78703 | |
| COPE MANUFACTURING CO | | P O DRAWER 2660 | | | | LODI | CA | 952412660 | |
| COPE PLASTICS INC | | PO BOX 368 | | | | GODFREY | IL | 62035-0368 | |
| COPE, ALAN P | | ADDRESS REDACTED | | | | | | | |
| COPE, AMBER ALYSSA | | ADDRESS REDACTED | | | | | | | |
| COPE, ANDREW T | | ADDRESS REDACTED | | | | | | | |
| COPE, ASHLEY LYNN | | ADDRESS REDACTED | | | | | | | |
| COPE, CANDACE M | | ADDRESS REDACTED | | | | | | | |
| COPE, CANDACE MARIE | | ADDRESS REDACTED | | | | | | | |
| COPE, DARRIUS | | ADDRESS REDACTED | | | | | | | |
| COPE, DAWN MARIE | | ADDRESS REDACTED | | | | | | | |
| COPE, HEIDI MARIE | | ADDRESS REDACTED | | | | | | | |
| COPE, JOSH DAVID | | ADDRESS REDACTED | | | | | | | |
| COPE, KATHY ANN | | ADDRESS REDACTED | | | | | | | |
| COPE, MATT GLYNN | | ADDRESS REDACTED | | | | | | | |
| COPE, MICHAEL C | | ADDRESS REDACTED | | | | | | | |
| COPE, SAMANTHA SHEA | | ADDRESS REDACTED | | | | | | | |
| COPE, SARAH ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| COPE, THOMAS I | | ADDRESS REDACTED | | | | | | | |
| COPELAN, RYAN ALLEN | | ADDRESS REDACTED | | | | | | | |
| COPELAND & COPELAND INC | | PO BOX 541 | | | | CAMILLUS | NY | 13031 | |
| COPELAND FRANCO SCREWS & GILL | | PO BOX 347 | | | | MONTGOMERY | AL | 36101-0347 | |
| COPELAND, ANDREA L | | ADDRESS REDACTED | | | | | | | |
| COPELAND, ANTHONY TYREL | | ADDRESS REDACTED | | | | | | | |
| COPELAND, BLAKE EDWARD | | ADDRESS REDACTED | | | | | | | |
| COPELAND, CAMERON J | | ADDRESS REDACTED | | | | | | | |
| COPELAND, CARL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| COPELAND, CARL D | | ADDRESS REDACTED | | | | | | | |
| COPELAND, CARLA JENELL | | ADDRESS REDACTED | | | | | | | |
| COPELAND, CHAUNCEY | | 13 ARVID RD | | | | PORTLAND | CT | 06480-1421 | |
| COPELAND, COLE RICHARD | | ADDRESS REDACTED | | | | | | | |
| COPELAND, DEON JAMES | | ADDRESS REDACTED | | | | | | | |
| COPELAND, DERRELL EUGENE | | ADDRESS REDACTED | | | | | | | |
| COPELAND, DEWEY | | 301 PALOMA | | | | CORPUS CHRISTI | TX | 78412 | |
| COPELAND, DON | | 381 SHAYLA LN | | | | CANYON LAKE | TX | 78133-6034 | |
| COPELAND, DOUGLAS LEE | | ADDRESS REDACTED | | | | | | | |
| COPELAND, EDWARD JOSEPH | | ADDRESS REDACTED | | | | | | | |
| COPELAND, GEORGE GRANDIS | | ADDRESS REDACTED | | | | | | | |
| COPELAND, HEATHER | | 20002 PINE TREE MINE | | | | TEHACHAPI | CA | 93561-6362 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COPELAND, HEATHER ANN | | ADDRESS REDACTED | | | | | | | |
| COPELAND, HOGAN E JR | | 690 PONTE VEDRA BLVD | | | | PONTE VEDRA | FL | 32082-4716 | |
| COPELAND, JACOB EDWARD | | ADDRESS REDACTED | | | | | | | |
| COPELAND, JANELLE M | | ADDRESS REDACTED | | | | | | | |
| COPELAND, JEROME | | 10740 STATE ST | | | | DITTMER | MO | 63023 | |
| COPELAND, KATHY | | 2329 SKYLAND PL SE | | | | WASHINGTON | DC | 20020-3447 | |
| COPELAND, KATHY R | | 2329 SKYLAND PL SE | | | | WASHINGTON | DC | 20020 | |
| COPELAND, KEITH | | ADDRESS REDACTED | | | | | | | |
| COPELAND, KEVIN L | | 127 ASHLEY CIR APT 2 | | | | ATHENS | GA | 30605-2890 | |
| COPELAND, LAMONT | | 7923 ASHTON ST | | | | ALEXANDRIA | VA | 22306-0000 | |
| COPELAND, LAMONTE MARQUIS | | ADDRESS REDACTED | | | | | | | |
| COPELAND, MARK JOSEPH | | ADDRESS REDACTED | | | | | | | |
| COPELAND, MARTHA | | 5394 GRAVIER | | | | WHITE LAKE | MI | 48383 | |
| COPELAND, MELVIN ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| COPELAND, MICHAEL AMMON | | ADDRESS REDACTED | | | | | | | |
| COPELAND, MICHAEL J | | ADDRESS REDACTED | | | | | | | |
| COPELAND, MICHAEL RYAN | | ADDRESS REDACTED | | | | | | | |
| COPELAND, OLIVER B | | ADDRESS REDACTED | | | | | | | |
| COPELAND, PHILLIP | | ADDRESS REDACTED | | | | | | | |
| COPELAND, PIERRE L | | 4580 TEMPLETON PARK CIR APT 82 | | | | COLORADO SPRINGS | CO | 80917-4413 | |
| COPELAND, ROBERT LOFTIS | | ADDRESS REDACTED | | | | | | | |
| COPELAND, RONALD | | 687 ROYAL VIEW DR | | | | LANCASTER | PA | 17601-2874 | |
| COPELAND, SABRINA LASHAWN | | ADDRESS REDACTED | | | | | | | |
| COPELAND, SAMANTHA DAWN | | ADDRESS REDACTED | | | | | | | |
| COPELAND, SHONDA | | ADDRESS REDACTED | | | | | | | |
| COPELAND, STEVEN BEN | | ADDRESS REDACTED | | | | | | | |
| COPELIN, DARON LEE | | ADDRESS REDACTED | | | | | | | |
| COPELLO, RICARDO | | ADDRESS REDACTED | | | | | | | |
| COPEN, BRENDA | | 134 WHISPERING PINES LOOP | | | | LEESVILLE | LA | 71446-3048 | |
| COPENHAVER, TODD B | | ADDRESS REDACTED | | | | | | | |
| COPENHAVER, ZACHARY ANTHONY | | ADDRESS REDACTED | | | | | | | |
| COPENHEAVER, SHAWN EUGENE | | ADDRESS REDACTED | | | | | | | |
| COPENING, REGINALD ANTHNOY | | ADDRESS REDACTED | | | | | | | |
| COPERSITO, JOSEPH C | | ADDRESS REDACTED | | | | | | | |
| COPES, KATHY | | 6326 REGIMENT DR | | | | JACKSONVILLE | FL | 32277-3580 | |
| COPES, ROBERT | | 1919 KIRBY ST | | | | MOORE | OK | 73160-6045 | |
| COPI RITE INC | | PO BOX 9507 | | | | TRENTON | NJ | 086501507 | |
| COPIAH COUNTY CIRCUIT COURT | | CIRCUIT CLERK | | | | HAZLEHURST | MS | 39083 | |
| COPIAH COUNTY CIRCUIT COURT | | PO BOX 467 | CIRCUIT CLERK | | | HAZLEHURST | MS | 39083 | |
| COPIAH COUNTY CIRCUIT COURT | CIRCUIT CLERK | PO BOX 467 | | | | HAZLEHURST | MS | 39083 | |
| COPIER CONSULTANTS INC | | PO BOX 18948 | | | | GREENSBORO | NC | 27419 | |
| COPIER CUSTOMER SERVICE INC | | PO BOX 933025 | | | | LOS ANGELES | CA | 90093 | |
| COPIER MAINTENENANCE TECHNOLOG | | 5121 PACIFIC HWY E | SUITE 1 | | | FIFE | WA | 98424 | |
| COPIER MAINTENENANCE TECHNOLOG | | SUITE 1 | | | | FIFE | WA | 98424 | |
| COPIER SALES REPS INC | | PO BOX 933010 | | | | LOS ANGELES | CA | 90093 | |
| COPIER SUPPLY DISTRIBUTORS INC | | PO BOX 933003 | | | | LOS ANGELES | CA | 90093 | |
| COPIERS INC | | 394 W BOYLSTON ST | | | | WORCESTER | MA | 01606-3223 | |
| COPIERS MARKETPLACE INC | | 1020 KNUTSON | | | | MEDFORD | OR | 97504 | |
| COPIES ETC | | 721 E GOLF RD | | | | SCHAUMBURG | IL | 60173 | |
| COPIES INC | | 1517 KENMORE AVE | | | | KENMORE | NY | 14217 | |
| COPIJA, MICHAEL STEVEN | | ADDRESS REDACTED | | | | | | | |
| COPLAY WHITEHALL SEWER AUTH | | 3213 MACARTHUR RD | | | | WHITEHALL | PA | 18052-2998 | |
| COPLEN, SANTINO LEAVELL | | ADDRESS REDACTED | | | | | | | |
| COPLEY MEMORIAL HOSPITAL | | 2000 OGDEN AVE | | | | AURORA | IL | 60504 | |
| COPLEY NEWSPAPER OF LOS ANGELE | | 5215 TORRANCE BLVD | | | | TORRANCE | CA | 90509 | |
| COPLEY PLACE ASSOCIATES LLC | | PO BOX 931643 | | | | ATLANTA | GA | 31193 | |
| COPLEY PLACE ASSOCIATES LLC | | PO BOX 93353 | | | | CHICAGO | IL | 60673 | |
| COPLEY, BO | | 3644 FAIR RIDGE DR | | | | LEXINGTON | KY | 40509-1857 | |
| COPLEY, YVONNE | | ADDRESS REDACTED | | | | | | | |
| COPLIN, BRIAN JAMES | | ADDRESS REDACTED | | | | | | | |
| COPP MOTORS INC | | 187 GRAY RD | | | | CUMBERLAND | ME | 04021 | |
| COPP, DEREK H | | ADDRESS REDACTED | | | | | | | |
| COPP, MELINDA | | 3205 W WALNUT ST | | | | JOHNSON CITY | TN | 37604 | |
| COPPA, AMANDA LOUISE | | ADDRESS REDACTED | | | | | | | |
| COPPAGE JR, NATHANIEL BERNARD | | ADDRESS REDACTED | | | | | | | |
| COPPAGE, BRANDY CHRISTINA | | ADDRESS REDACTED | | | | | | | |
| COPPAGE, CHESTON JARED | | ADDRESS REDACTED | | | | | | | |
| COPPAGE, JOSEPH LEE | | ADDRESS REDACTED | | | | | | | |
| COPPEDGE, JAMES GREG | | ADDRESS REDACTED | | | | | | | |
| COPPEDGE, THOMAS NELSON | | ADDRESS REDACTED | | | | | | | |
| COPPENBARGER, BLAIR M | | 107 PARK | | | | ROYAL | IL | 61871- | |
| COPPENS, BRYAN J | | ADDRESS REDACTED | | | | | | | |
| COPPENS, JOSHUA | | 6936 ESSEX DR | | | | FORT MYERS | FL | 33919-6966 | |
| COPPER, ATAIRA Q | | ADDRESS REDACTED | | | | | | | |
| COPPER, CORY ROBERT | | ADDRESS REDACTED | | | | | | | |
| COPPERSMITH III, ROBERT THOMAS | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COPPERSMITH, ROBERT | | 615 N CONGRESS | | | | YPSILANTI | MI | 48197 | |
| COPPERSTATE TECHNOLOGIES INC | | 7310 N 108TH AVE | | | | GLENDALE | AZ | 85307 | |
| COPPIN ENTERPRISES INC | | RT 4 BOX 4765 | | | | BELTON | TX | 76513 | |
| COPPIN, JAMAINE ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| COPPINGER, JUSTIN WAYNE | | ADDRESS REDACTED | | | | | | | |
| COPPLE, DAVE | | ADDRESS REDACTED | | | | | | | |
| COPPLE, ROBERT | | PO BOX 280 | | | | LOUISVILLE | NE | 68037-0000 | |
| COPPOCK, APRIL LEIGH | | ADDRESS REDACTED | | | | | | | |
| COPPOCK, CHRIS SCOTT | | ADDRESS REDACTED | | | | | | | |
| COPPOLA SERVICES INC | | 28 EXECUTIVE PKWY | | | | RINGWOOD | NJ | 07456 | |
| COPPOLA, CANAAN DAVID | | ADDRESS REDACTED | | | | | | | |
| COPPOLA, DUSTIN DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| COPPOLA, ERNEST | | ADDRESS REDACTED | | | | | | | |
| COPPOLA, ERNEST | | ADDRESS REDACTED | | | | | | | |
| COPPOLA, EUGENE G | | PO BOX 260027 | | | | LITTLETON | CO | 801630027 | |
| COPPOLA, JOHN A | | ADDRESS REDACTED | | | | | | | |
| COPPOLA, JOSEPH VINCENT | | ADDRESS REDACTED | | | | | | | |
| COPPOLA, KYLE | | 2062 WHITETHORN DR | | | | AURORA | IL | 60503-0000 | |
| COPPOLA, KYLE ANTHONY | | ADDRESS REDACTED | | | | | | | |
| COPPOLA, KYLE WHYTE | | ADDRESS REDACTED | | | | | | | |
| COPPOLA, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| COPPOLELLA, JASON A | | ADDRESS REDACTED | | | | | | | |
| COPPOLINO, MICHELINA | | ADDRESS REDACTED | | | | | | | |
| COPPOTELLI, ANTHONY JOSEPH | | ADDRESS REDACTED | | | | | | | |
| COPS INC | | 128 N 2ND ST | | | | HAMILTON | OH | 45011 | |
| COPS INC LOCK & SAFE TECHNCNS | | 3318 N UNIVERSITY ST | | | | PEORIA | IL | 61604 | |
| COPUS, AMANDA ELAINE | | ADDRESS REDACTED | | | | | | | |
| COPY DATA GROUP INC | | PO BOX 62309 | | | | VIRGINIA BEACH | VA | 23466 | |
| COPY DEPOT | | 2605 KRESKY WAY | | | | CHEHALIS | WA | 98532 | |
| COPY DEPOT INC | | 1624 S GOLD | | | | CENTRALIA | WA | 98531 | |
| COPY DOC INC | | 85 WEST LOUISE AVE | | | | SALT LAKE CITY | UT | 84115 | |
| COPY DUPLICATING | | 2704 S MEDFORD | CD IMAGING SYSTEM | | | LUFKIN | TX | 75901 | |
| COPY DUPLICATING | | PO BOX 555 | | | | LUFKIN | TX | 75901 | |
| COPY DUPLICATING | | PO BOX 555 | | | | LUFKIN | TX | 75902 | |
| COPY LINK | | 1621 OLEANDER AVENUE | | | | CHULA VISTA | CA | 91911 | |
| COPY MACHINE SERVICE INC | | 6575 N FEDERAL BLVD | | | | DENVER | CO | 80221 | |
| COPY PRO INC | | 46 FOWLE ST | | | | WOOBURN | MA | 01801-5119 | |
| COPY PRO INC | | 46 FOWLE STREET | | | | WOOBURN | MA | 018015119 | |
| COPY PRODUCTS CO PENSACOLA | | PO BOX 12904 | | | | PENSACOLA | FL | 32576 | |
| COPY SYSTEMS | | 721 W 9TH ST | | | | LITTLE ROCK | AR | 72201 | |
| COPY SYSTEMS INC | | PO BOX 11006 | | | | RICHMOND | VA | 23230 | |
| COPY TECH | | 401 ROBERTS ST | | | | PEARL | MS | 39208 | |
| COPY VAN INC OF VA | | P O BOX 6819 | | | | RICHMOND | VA | 23230 | |
| COPYGRAPHIX | | 740 E AJO WAY | | | | TUCSON | AZ | 85713 | |
| COPYING CONCEPTS | | PO BOX 20527 | | | | ST LOUIS | MO | 63139 | |
| COPYMAT | | PO BOX 20696 | | | | CASTRO VALLEY | CA | 94546 | |
| COPYMAX | | 6301 WEST BROAD ST | | | | RICHMOND | VA | 23230 | |
| COPYMAX | | CENTENNIAL LAKES PLAZA | | | | EDINA | MN | 55435 | |
| COPYPRO INC | | 3103 LANDMARK ST | | | | GREENVILLE | NC | 27834 | |
| COPYRITE | | PO BOX 66533 | | | | INDIANAPOLIS | IN | 46266 | |
| COPYRITE INC | | 1540 PONTIAC AVE | | | | CRANSTON | RI | 02920 | |
| COPYSCAN INC | | 1166 COLUMBIA ST | | | | SAN DIEGO | CA | 92101 | |
| COPYSHOP | | 921 ROUTE 9 | | | | SOUTH AMBOY | NJ | 08879 | |
| COPYTRONICS INFORMATION SYSTEM | | PO BOX 5489 | | | | JACKSONVILLE | FL | 32207 | |
| COPYTRONICS INFORMATION SYSTEM | | PO BOX 5489 | | | | JACKSONVILLE | FL | 32247 | |
| COQUICO, WILFREDO CRUZ | | ADDRESS REDACTED | | | | | | | |
| CORA, ALEXCIA | | ADDRESS REDACTED | | | | | | | |
| CORA, DAN | | 14329 LAUERMAN ST APT 9 | | | | CEDAR LAKE | IN | 46303-7602 | |
| CORADINI, JEANETTE NICOLE | | ADDRESS REDACTED | | | | | | | |
| CORADO, BRIAN PHILLIP | | ADDRESS REDACTED | | | | | | | |
| CORADO, DORA | | 141 COURCHESNE RD | | | | EL PASO | TX | 79922-0000 | |
| CORADO, DORA ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| CORADO, JONATHAN BRIAN | | ADDRESS REDACTED | | | | | | | |
| CORADO, OMAR | | ADDRESS REDACTED | | | | | | | |
| CORADO, WANDA RUBY | | ADDRESS REDACTED | | | | | | | |
| CORAL SPRINGS, CITY OF | | 2801 CORAL SPRINGS DR | POLICE DEPT ALARMS | | | CORAL SPRINGS | FL | 33065 | |
| CORAL SPRINGS, CITY OF | | 2801 CORAL SPRINGS DR 3RD FL | OCCUPATIONAL LICENSE DIVISION | | | CORAL SPRINGS | FL | 33065 | |
| CORAL SPRINGS, CITY OF | | 9530 W SAMPLE RD | BUILDING DIVISION | | | CORAL SPRINGS | FL | 33065 | |
| CORAL SPRINGS, CITY OF | | 9530 W SAMPLE RD | OCCUPATIONAL LICENSE DEPT | | | CORAL SPRINGS | FL | 33065 | |
| CORAL SPRINGS, CITY OF | | 9551 W SAMPLE RD | | | | CORAL SPRINGS | FL | 33065 | |
| CORAL SPRINGS, CITY OF | | CORAL SPRINGS CITY OF | OCCUPATIONAL LICENSE DEPT | PO BOX 754501 | | CORAL SPRINGS | FL | | |
| CORAL SPRINGS, CITY OF | | PO BOX 754501 | | | | CORAL SPRINGS | FL | 33075-4501 | |
| CORAL WAY LOCKSMITH CORP | | 13820 SW 8TH ST | | | | MIAMI | FL | 33184 | |
| CORALL, JOHN | | ADDRESS REDACTED | | | | | | | |
| CORALLINI, CHRISTOPHER JON | | ADDRESS REDACTED | | | | | | | |
| CORALLINO, CHRISTOPHER M | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CORAM, ANDRE | | 11714 231ST ST | | | | CAMBRIA HEIGHTS | NY | 11411-1809 | |
| CORAM, NICHOLAS GEORGE | | ADDRESS REDACTED | | | | | | | |
| CORAZA, GEORGE | | ADDRESS REDACTED | | | | | | | |
| CORAZON R GUMBAYAN | GUMBAYAN CORAZON R | 10090 JACOBY RD | | | | SPRING VALLEY | CA | 91977-6510 | |
| CORAZON, JOEL | | ADDRESS REDACTED | | | | | | | |
| CORAZZINI, JEREMY LUKE | | ADDRESS REDACTED | | | | | | | |
| CORBELL ELECTRONICS INC | | 113 SOUTH DIVISION STREET | | | | CARTERVILLE | IL | 62918 | |
| CORBELLA, JACLYN LEE | | ADDRESS REDACTED | | | | | | | |
| CORBELLO, JEREMY ALLEN | | ADDRESS REDACTED | | | | | | | |
| CORBERT, ALBERT RAY | | ADDRESS REDACTED | | | | | | | |
| CORBESERO, DESHON SCHLEE | | ADDRESS REDACTED | | | | | | | |
| CORBET, AUSTIN | | 1115 GROVE AVE APT 2 | | | | RICHMOND | VA | 23220 | |
| CORBET, THOMAS J | | 10912 S DRAKE NO HOUSE | | | | CHICAGO | IL | 60655 | |
| CORBETT JR , JAMES A | | 557 ALDERBROOK WAY | | | | LEXINGTON | KY | 40515 | |
| CORBETT JR , JAMES ALAN | | ADDRESS REDACTED | | | | | | | |
| CORBETT TV & APPLIANCE | | 232 RACETRACK ROAD | | | | FT WALTON BEACH | FL | 32547 | |
| CORBETT, ANDRE | | ADDRESS REDACTED | | | | | | | |
| CORBETT, ANDREW BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| CORBETT, ANGELA GAIL | | ADDRESS REDACTED | | | | | | | |
| CORBETT, BARAK | | 7433 MELROSE | | | | UNIVERSITY CITY | MO | 63130 | |
| CORBETT, BILLY BOB | | 1404 W MAYFIELD RD B | | | | ARLINGTON | TX | 76015 | |
| CORBETT, BRIAN JAMES | | ADDRESS REDACTED | | | | | | | |
| CORBETT, CASSANDRA RENEE | | ADDRESS REDACTED | | | | | | | |
| CORBETT, CORY TYLER | | ADDRESS REDACTED | | | | | | | |
| CORBETT, DRAMECO TRYMAINE | | ADDRESS REDACTED | | | | | | | |
| CORBETT, ERIC | | 812D 15TH PLACE | APT  NO 25 | | | KENOSHA | WI | 53140 | |
| CORBETT, GWENNIFER | | 3204 ERVINS PLACE DR | | | | CASTLE HAYNE | NC | 28429-0000 | |
| CORBETT, GWENNIFER RASHAY | | ADDRESS REDACTED | | | | | | | |
| CORBETT, JOEL S | | ADDRESS REDACTED | | | | | | | |
| CORBETT, JOSEPH ANTHONY | | ADDRESS REDACTED | | | | | | | |
| CORBETT, KAERON KHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| CORBETT, KORBAN ROBERT | | ADDRESS REDACTED | | | | | | | |
| CORBETT, KYLE | | ADDRESS REDACTED | | | | | | | |
| CORBETT, MARJAE TUNESHIA | | ADDRESS REDACTED | | | | | | | |
| CORBETT, PATRICK ANDREW | | ADDRESS REDACTED | | | | | | | |
| CORBETT, ROLAND C | | ADDRESS REDACTED | | | | | | | |
| CORBETT, SANDRA | | ADDRESS REDACTED | | | | | | | |
| CORBETT, SEAN D | | ADDRESS REDACTED | | | | | | | |
| CORBETT, STEPHON | | ADDRESS REDACTED | | | | | | | |
| CORBETT, THERESSA NICOLE | | ADDRESS REDACTED | | | | | | | |
| CORBETTS APPLIANCE REPAIRS INC | | 2057 ASHLEY RIVER RD | | | | CHARLESTON | SC | 29407 | |
| CORBIERE, BRYAN ALAN | | ADDRESS REDACTED | | | | | | | |
| CORBIN, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| CORBIN, ANTHONY ELIJHA | | ADDRESS REDACTED | | | | | | | |
| CORBIN, ASHLEY V | | ADDRESS REDACTED | | | | | | | |
| CORBIN, BARBARA ANN | | ADDRESS REDACTED | | | | | | | |
| CORBIN, CHRIS | | ADDRESS REDACTED | | | | | | | |
| CORBIN, CHRISTOPHER JOHN | | ADDRESS REDACTED | | | | | | | |
| CORBIN, DANNY | | 330 BURTON AVE | | | | WASHINGTON | PA | 15301-3302 | |
| CORBIN, EDDIE REED | | ADDRESS REDACTED | | | | | | | |
| CORBIN, GERARD | | 8908 LEGACY CT APT 16 102 | | | | KISSIMMEE | FL | 34747-1063 | |
| CORBIN, JAMES WILLIAM | | ADDRESS REDACTED | | | | | | | |
| CORBIN, JEFFREY | | 7971 LAKE CAYUGA DR | | | | SAN DIEGO | CA | 92119-0000 | |
| CORBIN, JEFFREY JOHN | | ADDRESS REDACTED | | | | | | | |
| CORBIN, KALA VICTORIA | | ADDRESS REDACTED | | | | | | | |
| CORBIN, LESLEY ANNETTE | | ADDRESS REDACTED | | | | | | | |
| CORBIN, MATTHEW WILLIAM | | ADDRESS REDACTED | | | | | | | |
| CORBIN, MILTON S | | ADDRESS REDACTED | | | | | | | |
| CORBIN, ROBERT | | 1672 MERRILL DR | APT 5 | | | SAN JOSE | CA | 95124 | |
| CORBIN, ROBERT A | | ADDRESS REDACTED | | | | | | | |
| CORBIN, RONNIE | | 807 SCHLEY RD | | | | FAYETTEVILLE | NC | 28314 | |
| CORBIN, TIFFANY LEE | | ADDRESS REDACTED | | | | | | | |
| CORBIN, TIMOTHY JOHN | | ADDRESS REDACTED | | | | | | | |
| CORBIS | | 2223 S CARMELINA AVE | | | | LOS ANGELES | CA | 90064 | |
| CORBIS | | DEPT 2644 | | | | LOS ANGELES | CA | 90084-2644 | |
| CORBIS CORPORATION | ATTN CREDIT DEPT | 710 SECOND AVE STE 200 | | | | SEATTLE | WA | 98104 | |
| CORBISELLO, LEANN | | ADDRESS REDACTED | | | | | | | |
| CORBISIERO, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| CORBIT, TIMOTHY WADE | | ADDRESS REDACTED | | | | | | | |
| CORBITT, ANANDHA DA SILVA | | ADDRESS REDACTED | | | | | | | |
| CORBITT, GEARLD | | 6498 JOHNSON TOWN RD | | | | LOUISVILLE | KY | 40272 | |
| CORBITT, GEARLD R | | ADDRESS REDACTED | | | | | | | |
| CORBITT, KELLAN | | ADDRESS REDACTED | | | | | | | |
| CORBO, MANNY J | | ADDRESS REDACTED | | | | | | | |
| CORBY JR , DENNIS JAMES | | ADDRESS REDACTED | | | | | | | |
| CORBY, JAMIE RENE | | ADDRESS REDACTED | | | | | | | |
| CORBY, KATE | | 330 WILLOW GROVE RD | | | | STEWARTSVILLE | NJ | 08886 | |
| CORBY, MEGAN ALEXANDRA | | ADDRESS REDACTED | | | | | | | |
| CORBY, PHILIP C | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CORBY, SHANE C | | ADDRESS REDACTED | | | | | | | |
| CORCHADO, LORENA ALEJANDRA | | ADDRESS REDACTED | | | | | | | |
| CORCHADO, YADIRA | | ADDRESS REDACTED | | | | | | | |
| CORCINO, HIRAM | | 5600 HAWKES BLUFF AVE | | | | DAVIE | FL | 33331-2525 | |
| CORCORAN RENTAL GROUP INC | | 200 W 72ND ST 2ND FL | ATTN CATHE LEBLANC | | | NEW YORK | NY | 10023 | |
| CORCORAN, CAROL A | | 6357 S LOCKWOOD AVE | | | | CHICAGO | IL | 60638-5714 | |
| CORCORAN, DARLENE | | 108 PLYMOUTH RD | | | | HANOVER | MA | 02339 | |
| CORCORAN, DARLENE J | | ADDRESS REDACTED | | | | | | | |
| CORCORAN, LILLIAN | | 18 HILLSIDE TERRACE | | | | MONTVALE | NJ | 07645 | |
| CORCORAN, MACKENZIE JOSEPH | | ADDRESS REDACTED | | | | | | | |
| CORCORAN, MICHAEL TODD | | ADDRESS REDACTED | | | | | | | |
| CORCORAN, PATRICK ANDREW | | ADDRESS REDACTED | | | | | | | |
| CORCORAN, SHAWN | | 704 BRYNN MARR RD | | | | JACKSONVILLE | NC | 28546 | |
| CORCORAN, TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| CORCUY, ABAD R | | 4245 16TH ST S APT 10 | | | | ARLINGTON | VA | 22204-4062 | |
| CORDAY, MICHAEL NELSON | | ADDRESS REDACTED | | | | | | | |
| CORDEIRO, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CORDEIRO, JESSE MONIZ | | ADDRESS REDACTED | | | | | | | |
| CORDEIRO, JOSHUA | | ADDRESS REDACTED | | | | | | | |
| CORDEIRO, JOSHUA | | 1254 OLD FALL RIVER RD | | | | DARTMOUTH | MA | 02747-0000 | |
| CORDEIRO, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CORDEIRO, PETER | | 60 PHILLIPS ST | | | | ATTLEBORO | MA | 02703 | |
| CORDEK, SARAH A | | ADDRESS REDACTED | | | | | | | |
| CORDELL MARTA | | 2146 CRYSTAL CLEAR DR | | | | SPRING VALLEY | CA | 91976-2024 | |
| CORDELL MEDICAL | | 8217 HERMITAGE RD | | | | RICHMOND | VA | 23228 | |
| CORDELL, CHRISTOPHER CHARLES | | ADDRESS REDACTED | | | | | | | |
| CORDELL, CURTIS JOSEPH | | ADDRESS REDACTED | | | | | | | |
| CORDELL, DANIEL ROBERT | | ADDRESS REDACTED | | | | | | | |
| CORDELL, JASON RILEY | | ADDRESS REDACTED | | | | | | | |
| CORDELL, KEITH GARY | | ADDRESS REDACTED | | | | | | | |
| CORDELL, LUCY LORENA | | ADDRESS REDACTED | | | | | | | |
| CORDELL, RUSSELL | | PO BOX 64057 | | | | SUNNYVALE | CA | 94088 | |
| CORDELL, RUSSELL A | | ADDRESS REDACTED | | | | | | | |
| CORDELL, THOMAS JACKSON | | ADDRESS REDACTED | | | | | | | |
| CORDELLA, CALVERT SCOTT | | ADDRESS REDACTED | | | | | | | |
| CORDELLI, BRANDON J | | ADDRESS REDACTED | | | | | | | |
| CORDELLI, BRIAN K | | ADDRESS REDACTED | | | | | | | |
| CORDER, ANDREW | | ADDRESS REDACTED | | | | | | | |
| CORDER, CAMERON | | 411 CHERRYVILLE RD | | | | SHELBY | NC | 28150-3886 | |
| CORDER, CHRISTOPHER LEE | | ADDRESS REDACTED | | | | | | | |
| CORDER, JOSHUA LEE | | ADDRESS REDACTED | | | | | | | |
| CORDER, LUTHER J | | 15400 FIELDING ST | | | | DETROIT | MI | 48223-1619 | |
| CORDER, NACHONDREA MONIQUE | | ADDRESS REDACTED | | | | | | | |
| CORDER, NICK DANIEL | | ADDRESS REDACTED | | | | | | | |
| CORDER, ROSS M | | ADDRESS REDACTED | | | | | | | |
| CORDERA, CARLOS | | 1076 AULDRIDGE DR | | | | SPRING HILL | TN | 37174 | |
| CORDERO, ADELINA | | 246 WEST D ST | | | | COLTON | CA | 92324 | |
| CORDERO, ANGEL | | 41 MCKINLEY AVE | | | | BRIDGEPORT | CT | 06606 | |
| CORDERO, ANGEL L | | 41 MCKINLEY AVE | | | | BRIDGEPORT | CT | 6606 | |
| CORDERO, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| CORDERO, ANTONIO | | ADDRESS REDACTED | | | | | | | |
| CORDERO, BENITO JUNIOR | | ADDRESS REDACTED | | | | | | | |
| CORDERO, BRANDON MARCIO | | ADDRESS REDACTED | | | | | | | |
| CORDERO, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| CORDERO, CHRISTOPHER | | 3545 S VICTORIA ST | | | | FRESNO | CA | 93725-0000 | |
| CORDERO, DANIEL A | | ADDRESS REDACTED | | | | | | | |
| CORDERO, DAVID | | ADDRESS REDACTED | | | | | | | |
| CORDERO, DAVID | | ADDRESS REDACTED | | | | | | | |
| CORDERO, DOMINIQUE | | ADDRESS REDACTED | | | | | | | |
| CORDERO, EFRAIN L | | ADDRESS REDACTED | | | | | | | |
| CORDERO, ERIC | | 2201 MEDALLION DR | 1 | | | UNION CITY | CA | 94587-0000 | |
| CORDERO, ERIC JOSEPH | | ADDRESS REDACTED | | | | | | | |
| CORDERO, ERIC NAVARRO | | ADDRESS REDACTED | | | | | | | |
| CORDERO, GERARDO FRANCISCO | | ADDRESS REDACTED | | | | | | | |
| CORDERO, JESSICA ANGELIA | | ADDRESS REDACTED | | | | | | | |
| CORDERO, JESSICA ANGELIA | | ADDRESS REDACTED | | | | | | | |
| CORDERO, JOAN MANUEL | | ADDRESS REDACTED | | | | | | | |
| CORDERO, JOHN | | 3117 HARRIET AVE | | | | MINNEAPOLIS | MN | 55408 | |
| CORDERO, JOHN D | | ADDRESS REDACTED | | | | | | | |
| CORDERO, JOSE LUIS | | ADDRESS REDACTED | | | | | | | |
| CORDERO, JUAN | | 111 11TH ST | | | | REDLAND | CA | 93274 | |
| CORDERO, JUAN | | 7612 CUNNINGHAM ST | | | | HIGHLAND | CA | 92346 | |
| CORDERO, JUAN M | | ADDRESS REDACTED | | | | | | | |
| CORDERO, MARIA | | 5382 NE 304 ST | | | | OKEECHOBEE | FL | 34972 | |
| CORDERO, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CORDERO, PABLO | | 7806 SPILLWAY RD | | | | CARBONDALE | IL | 62901 | |
| CORDERO, PABLO M | | ADDRESS REDACTED | | | | | | | |
| CORDERO, VICTORIA RAQUEL | | ADDRESS REDACTED | | | | | | | |
| CORDES JR , MARK EDWARD | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CORDES, CASEY | | 947 BIG SKY CIRCLE | | | | THOUSAND OAKS | CA | 91360-0000 | |
| CORDES, CASEY GLENN | | ADDRESS REDACTED | | | | | | | |
| CORDES, CHRISTOPHER M E | | ADDRESS REDACTED | | | | | | | |
| CORDES, JASON | | 500 HUDSON AVE | | | | MILFORD | OH | 451501224 | |
| CORDES, JASON ANTHONY | | ADDRESS REDACTED | | | | | | | |
| CORDETSKY, JENILEE MARIE | | ADDRESS REDACTED | | | | | | | |
| CORDIANO, CHRIS MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CORDIC, AMIL | | ADDRESS REDACTED | | | | | | | |
| CORDIER, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| CORDILL, JERICK | | ADDRESS REDACTED | | | | | | | |
| CORDISCO, KELLEY A | | ADDRESS REDACTED | | | | | | | |
| CORDLE TREASURER, RICHARD | | PO BOX 70 | | | | CHESTERFIELD | VA | 23832-0070 | |
| CORDLE TREASURER, RICHARD A | | COUNTY ADMINISTRATION BLDG | | | | CHESTERFIELD | VA | 23832 | |
| CORDLE TREASURER, RICHARD A | | PO BOX 70 | COUNTY ADMINISTRATION BLDG | | | CHESTERFIELD | VA | 23832-0070 | |
| CORDLE, CAMERON THOMAS | | ADDRESS REDACTED | | | | | | | |
| CORDLE, JOSHUA S | | ADDRESS REDACTED | | | | | | | |
| CORDLE, RICHARD KENNETH | | ADDRESS REDACTED | | | | | | | |
| CORDOBA, CHRISTOPHER MANUEL | | ADDRESS REDACTED | | | | | | | |
| CORDOBA, JUAN M | | ADDRESS REDACTED | | | | | | | |
| CORDOBA, MANUELA MAE | | ADDRESS REDACTED | | | | | | | |
| CORDOBA, RANDALL RHOADS | | ADDRESS REDACTED | | | | | | | |
| CORDOBAS, MARIA | | 2225 POLK ST | | | | BROWNSVILLE | TX | 78520-6736 | |
| CORDON, CEASAR FABIAN | | ADDRESS REDACTED | | | | | | | |
| CORDON, JULIO EDWARD | | ADDRESS REDACTED | | | | | | | |
| CORDON, LUCIA | | 2139 E 4TH ST | NO 123 | | | ONTARIO | CA | 91764 | |
| CORDOVA, ADRIANA | | ADDRESS REDACTED | | | | | | | |
| CORDOVA, ALFREDO | | BOX 8838 ASU STATION | | | | SAN ANGELO | TX | 76901 | |
| CORDOVA, ALFREDO SANCHEZ | | ADDRESS REDACTED | | | | | | | |
| CORDOVA, CARLOS E | | ADDRESS REDACTED | | | | | | | |
| CORDOVA, CHRISTOPHER KEITH | | ADDRESS REDACTED | | | | | | | |
| CORDOVA, CHRISTOPHER KEITH | | ADDRESS REDACTED | | | | | | | |
| CORDOVA, CRAIG | | 1500 SPARKMAN DR NW APT 14E | | | | HUNTSVILLE | AL | 35816-2671 | |
| CORDOVA, DREW R | | ADDRESS REDACTED | | | | | | | |
| CORDOVA, EDDIE LEONEL | | ADDRESS REDACTED | | | | | | | |
| CORDOVA, ERVEY DANIEL | | ADDRESS REDACTED | | | | | | | |
| CORDOVA, FRANCISCO JUAN | | ADDRESS REDACTED | | | | | | | |
| CORDOVA, FRANK | | 17739 BURTON ST | | | | RESEDA | CA | 91335 | |
| CORDOVA, IRENE KIMBERLY | | ADDRESS REDACTED | | | | | | | |
| CORDOVA, JOEL ARNALDO | | ADDRESS REDACTED | | | | | | | |
| CORDOVA, JONATHAN E | | ADDRESS REDACTED | | | | | | | |
| CORDOVA, JOSEPH MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CORDOVA, JUSTIN HALLEY | | ADDRESS REDACTED | | | | | | | |
| CORDOVA, JUSTINE | | 4790 S TABOR ST | | | | MORRISON | CO | 80465 | |
| CORDOVA, LEROY ANTHONY | | ADDRESS REDACTED | | | | | | | |
| CORDOVA, LIBERTAD AYALITH | | ADDRESS REDACTED | | | | | | | |
| CORDOVA, MANUEL | | ADDRESS REDACTED | | | | | | | |
| CORDOVA, MELISSA ISABEL | | ADDRESS REDACTED | | | | | | | |
| CORDOVA, NOEMI | | 1624 WEST ALLAMANDA BLVD | | | | AVON PARK | FL | 33825 | |
| CORDOVA, NOEMI | | 1624 WEST ALLAMANDA BLVD | | | | AVON PARK | FL | 33825-8167 | |
| CORDOVA, PATRICK TYSON | | ADDRESS REDACTED | | | | | | | |
| CORDOVA, PHILIP A | | ADDRESS REDACTED | | | | | | | |
| CORDOVA, SAL S | | ADDRESS REDACTED | | | | | | | |
| CORDOVA, TIFFANY REGINA | | ADDRESS REDACTED | | | | | | | |
| CORDOVA, VIDALIS T | | 1100 OAKBRIDGE PARKWAY | APT 57 | | | LAKELAND | FL | 33803 | |
| CORDRAY, DANIEL | | 1929 W DIVISION | | | | DECATUR | IL | 62526 | |
| CORDRAY, DANIEL LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| CORDRY, TYLER J | | ADDRESS REDACTED | | | | | | | |
| CORDWELL, JAMES ROBERT | | ADDRESS REDACTED | | | | | | | |
| CORDY, ELI | | ADDRESS REDACTED | | | | | | | |
| CORDY, MARK | | ADDRESS REDACTED | | | | | | | |
| CORE CONSULTING LLC | | 2510 PROFESSIONAL RD | | | | RICHMOND | VA | 23235 | |
| CORE CONSULTING LLC | | PO BOX 3678 | | | | RICHMOND | VA | 23235 | |
| CORE MANAGEMENT SERVICES LLC | | PO BOX 626 | 111 GRANT AVE | | | ENDICOTT | NY | 13761-0626 | |
| CORE PROPERTIES INC | | 831 E MOREHEAD ST STE 445 | | | | CHARLOTTE | NC | 28202 | |
| CORE, KRISTOPHER | ATTN JAMES DONALDSON | 1422 LOT MUD CREEK RD | | | | WILLIAMSBURG | KY | 40769 | |
| COREA, EDDY ANTONIO | | ADDRESS REDACTED | | | | | | | |
| COREA, MELVIN GEOVANNI | | ADDRESS REDACTED | | | | | | | |
| COREA, ROBERT ANTONIO | | ADDRESS REDACTED | | | | | | | |
| COREA, ROLANDO JOSE | | ADDRESS REDACTED | | | | | | | |
| COREAS, CARLO | | 460 41ST ST | | | | COPIAGUE | NY | 11726-0000 | |
| COREAS, CARLOS LUIS | | ADDRESS REDACTED | | | | | | | |
| COREAS, JOSUE ISAI | | ADDRESS REDACTED | | | | | | | |
| COREAS, PEDRO A | | ADDRESS REDACTED | | | | | | | |
| CORECOMM | | PO BOX 790352 | | | | ST LOUIS | MO | 63179-0352 | |
| CORELIEN, MARSHA | | ADDRESS REDACTED | | | | | | | |
| CORELLA, ANTONIO | | ADDRESS REDACTED | | | | | | | |
| CORELLA, LISA | | 744 W NEVADA ST | | | | TUCSON | AZ | 85706-1256 | |
| COREMETRICS INC | | 1840 GATEWAY DR STE 320 | | | | SAN MATEO | CA | 94404 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COREMETRICS INC | | PO BOX 49022 | | | | SAN JOSE | CA | 95161-9022 | |
| CORESTAFF | | PO BOX 60201 | | | | CHARLOTTE | NC | 28260 | |
| CORESTAFF SERVICES | | 1775 SAINT JAMES PL STE 300 | | | | HOUSTON | TX | 770563416 | |
| CORESTAFF SERVICES | | LOCKBOX 60799 | | | | CHARLOTTE | NC | 28260 | |
| CORESTAFF SERVICES | | PO BOX 60121 | | | | CHARLOTTE | NC | 28260-0121 | |
| CORESTAFF SERVICES | | PO BOX 60621 | | | | CHARLOTTE | NC | 28260-0621 | |
| CORESTAFF SERVICES | | PO BOX 60869 | | | | CHARLOTTE | NC | 28260-0869 | |
| CORESTAFF SERVICES | | PO BOX 60876 | ACCOUNTING DEPARTMENT | | | CHARLOTTE | NC | 28260-0876 | |
| CORESTAFF SERVICES | | PO BOX 60876 | | | | CHARLOTTE | NC | 28260-0876 | |
| CORESTAFF STAFFING SERVICES | | DEPT 66051 | | | | EL MONTE | CA | 91735 | |
| CORESTATES FINANCIAL GROUP | | P O BOX 7618 | | | | PHILADELPHIA | PA | 191017618 | |
| CORESTATES FINANCIAL GROUP | ANNE MARIE FITZSIMMONS | P O BOX 7618 | | | | PHILADELPHIA | PA | 19101-7618 | |
| COREX TECHNOLOGIES CORP | | 810 MEMORIAL DR 3RD FL | | | | CAMBRIDGE | MA | 02139 | |
| COREY J RACHEL | | 37632 NEWPORT DR | | | | ZEPHYRHILLS | FL | 33542-7994 | |
| COREY J WILLIAMS | WILLIAMS COREY J | 24 NEWBY DR | | | | HAMPTON | VA | 23666-4114 | |
| COREY SLY ELECTRICAL SERVICE | | 1406 COTTON FLAT RD | | | | MIDLAND | TX | 79701 | |
| COREY, BRENT | | ADDRESS REDACTED | | | | | | | |
| COREY, CORAL | | 16083 BERKSHIRE RD | | | | SAN LEANDRO | CA | 94578 | |
| COREY, CRAIG J | | ADDRESS REDACTED | | | | | | | |
| COREY, DONALD | | 8166 GRANT COLONIAL DR NO E | | | | ST LOUIS | MO | 63123 | |
| COREY, DONAVAN ROBERT | | ADDRESS REDACTED | | | | | | | |
| COREY, ERIC RAYMOND | | ADDRESS REDACTED | | | | | | | |
| COREY, HEATH | | 2 MOUNTAIN VIEW TERRACE | | | | DANBURY | CT | 06810-0000 | |
| COREY, JASON ALAN | | ADDRESS REDACTED | | | | | | | |
| COREY, JEREMY AARON | | ADDRESS REDACTED | | | | | | | |
| COREY, MCCAIN | | PO BOX 2536 | | | | SALISBURY | MD | 21801-0000 | |
| COREY, MICHAEL CALEB | | ADDRESS REDACTED | | | | | | | |
| COREY, RAJI DAVID | | ADDRESS REDACTED | | | | | | | |
| COREY, RANDY | | LOC NO 0412 PETTY CASH | 855 E BIRCH ST | | | BREA | CA | 92821 | |
| COREY, RICHARD | | ADDRESS REDACTED | | | | | | | |
| COREY, ROBERT J | | 18361 WENTWORTH AVE | | | | LANSING | IL | 60438-3353 | |
| CORFAR, ALEX | | ADDRESS REDACTED | | | | | | | |
| CORGELAS, ALVCIEN | | 427 AUSTRALIAN CIR | | | | LAKE PARK | FL | 33403-2612 | |
| CORI, JASON DAVID | | ADDRESS REDACTED | | | | | | | |
| CORI, LUKE THOMAS | | ADDRESS REDACTED | | | | | | | |
| CORIA, JOEL | | ADDRESS REDACTED | | | | | | | |
| CORIA, JOSE | | 116 E 16TH ST | | | | ANTIOCH | CA | 94509-2458 | |
| CORIA, JUAN ALBERTO | | ADDRESS REDACTED | | | | | | | |
| CORIANO, JOSE M | | ADDRESS REDACTED | | | | | | | |
| CORIATY, JUSTIN L | | ADDRESS REDACTED | | | | | | | |
| CORICOR, GEORGE | | ADDRESS REDACTED | | | | | | | |
| CORIGLIANO, WENDY ANN | | ADDRESS REDACTED | | | | | | | |
| CORIM INTERNATIONAL COFFEE | | 1112 INDUSTRIAL PKY | | | | BRICK | NJ | 08724 | |
| CORINA, PALMORE | | PO BOX 309355 | | | | DENTON | TX | 76203-0000 | |
| CORINNE ALBANESE | ALBANESE CORINNE | 2218 WESTMINSTER PL | | | | CHARLOTTE | NC | 28207-2664 | |
| CORINTHIAN EUENTS LLC | | 661 BOYLSTON ST | 2ND FL | | | BOSTON | MA | 02116 | |
| CORIO, JOSHUA MAXWELL | | ADDRESS REDACTED | | | | | | | |
| CORIO, SCOTT | | ADDRESS REDACTED | | | | | | | |
| CORK, LEANNE | | 43006 NORTH 3RD AVE | | | | NEW RIVER | AZ | 85087 | |
| CORKER, DEVON ANTHONY | | ADDRESS REDACTED | | | | | | | |
| CORKER, GREGORY D | | ADDRESS REDACTED | | | | | | | |
| CORKER, JONATHAN PAUL | | ADDRESS REDACTED | | | | | | | |
| CORKER, PHILLIP KENNETH | | ADDRESS REDACTED | | | | | | | |
| CORKILL, MATTHEW GREGORY | | ADDRESS REDACTED | | | | | | | |
| CORKILL, PATRICK WILLIAM | | ADDRESS REDACTED | | | | | | | |
| CORKINS JR, EDWARD RAY | | ADDRESS REDACTED | | | | | | | |
| CORKUM, SEAN M | | ADDRESS REDACTED | | | | | | | |
| CORKYS BAR B Q | | 4141 VETERANS BLVD | SUITE 335 | | | METAIRIE | LA | 70002 | |
| CORKYS BAR B Q | | SUITE 335 | | | | METAIRIE | LA | 70002 | |
| CORKYS CATERING INC | | 1421 W FULLERTON | | | | ADDISON | IL | 60101 | |
| CORKYS MOBILE LOCKSMITH | | 2805 VIA CLAREZ | | | | CARLSBAD | CA | 92008 | |
| CORKYS PLUMBING INC | | 510 VERMONT AVENUE NW | | | | FT WALTON BEACH | FL | 32547 | |
| CORKYS RIBS & BBQ | | 1605 PLEASANT HILL ROAD | | | | DULUTH | GA | 30096 | |
| CORL, JASON C | | ADDRESS REDACTED | | | | | | | |
| CORL, MARY JO | | ADDRESS REDACTED | | | | | | | |
| CORLEE, CHAD NATHANIEL | | ADDRESS REDACTED | | | | | | | |
| CORLEE, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | | |
| CORLESS, BETTY | | 14920 COLE DR | | | | SAN JOSE | CA | 95124-4314 | |
| CORLESS, CAMERON R | | ADDRESS REDACTED | | | | | | | |
| CORLESS, STEPHANIE ESTHER | | ADDRESS REDACTED | | | | | | | |
| CORLEW, JENNIFER ELISE | | ADDRESS REDACTED | | | | | | | |
| CORLEW, ROBERT R | | ADDRESS REDACTED | | | | | | | |
| CORLEY PLUMBING & HEATING INC | | 300 BEN HAMBY LN | | | | GREENVILLE | SC | 29615 | |
| CORLEY PLUMBING & HEATING INC | | PO BOX 44 | | | | GREENVILLE | SC | 29602 | |
| CORLEY SYSTEMS INC | | 1140 BUSH RIVER RD | | | | COLUMBIA | SC | 29210 | |
| CORLEY, BENJAMIN EDWARD | | ADDRESS REDACTED | | | | | | | |
| CORLEY, BLAKE W | | ADDRESS REDACTED | | | | | | | |
| CORLEY, CLINT LAVERN | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CORLEY, CRYSTAL | | ADDRESS REDACTED | | | | | | | |
| CORLEY, CRYSTAL | | ADDRESS REDACTED | | | | | | | |
| CORLEY, HEATHER DAWN | | ADDRESS REDACTED | | | | | | | |
| CORLEY, JASON SHANE | | ADDRESS REDACTED | | | | | | | |
| CORLEY, MARY | | 3543 PARK PLACE | | | | FLOSSMOOR | IL | 60422-0000 | |
| CORLEY, NICHOLAS CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| CORLEY, SHIRLEY | | 916 PINE VALE DR | | | | COLUMBIA | SC | 29203 | |
| CORLEY, VIVIAN L | | 320 HOCKADAY ST | | | | COUNCIL GROVE | KS | 66846-1807 | |
| CORLEY, WILLIAM | | ADDRESS REDACTED | | | | | | | |
| CORLISS, BRYAN R | | ADDRESS REDACTED | | | | | | | |
| CORMANES, MATIAS | | 3902 SOUTH BURNS | | | | SEATTLE | WA | 98106 | |
| CORMANY, STEPHANIE A | | ADDRESS REDACTED | | | | | | | |
| CORMARK INC | | 1701 S WINTHROP DR | | | | DES PLAINES | IL | 60018 | |
| CORMARK INC | | MR RICK TAYLOR | CORMARK INC | 1701 WINTHROP | | DES PLAINES | IL | 60018 | |
| CORMARK INC | NEIL E MCCULLAGH ESQ | CANTOR ARKEMA PC | PO BOX 561 | | | RICHMOND | VA | 23218-0561 | |
| CORMICK, CARL | | 11833 SILVER TRACE CIR | | | | HERRIMAN | UT | 84096-7711 | |
| CORMIER JR , ANDRE D | | ADDRESS REDACTED | | | | | | | |
| CORMIER, AMY | | ADDRESS REDACTED | | | | | | | |
| CORMIER, BERNARD M | | ADDRESS REDACTED | | | | | | | |
| CORMIER, BRANDON PAUL | | ADDRESS REDACTED | | | | | | | |
| CORMIER, BRIAN | | 28 CAMELOT DR | | | | SWANSEA | MA | 02777 | |
| CORMIER, DANIELLE | | 215 FRANKLIN AVE | | | | STRATFORD | CT | 06614 | |
| CORMIER, HEATHER | | ADDRESS REDACTED | | | | | | | |
| CORMIER, JOHN E | | 5979 BURNSIDE LANDING DR | PMP CONSULTING SERVICES | | | BURKE | VA | 22015 | |
| CORMIER, JOHN E | | 5979 BURNSIDE LANDING DR | | | | BURKE | VA | 22015 | |
| CORMIER, JOSEPH BOWMAN | | 804 E ALEXANDER ST | | | | LAFAYETTE | LA | 70501 | |
| CORMIER, KEVIN JAMES | | ADDRESS REDACTED | | | | | | | |
| CORMIER, MARK | | 6 GROVE ST | | | | FRANKLIN | NH | 03235 | |
| CORMIER, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CORMIER, MICHAEL ROSS | | ADDRESS REDACTED | | | | | | | |
| CORMIER, NICHOLAS BRETT | | ADDRESS REDACTED | | | | | | | |
| CORMIER, RANDALL | | ADDRESS REDACTED | | | | | | | |
| CORMIER, RANDALL | | 5711 DIODORA WAY | 11 | | | TAMPA | FL | 33615-0000 | |
| CORMIER, RICHARD F | | ADDRESS REDACTED | | | | | | | |
| CORMIER, RICHARD F | | 3047 WINDMILL CYN DR | | | | CLAYTON | CA | 94517 | |
| CORMIER, RYAN YONG KAM | | ADDRESS REDACTED | | | | | | | |
| CORMIER, SHARON S | | ADDRESS REDACTED | | | | | | | |
| CORMIER, STEFAN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| CORNACCHIA, JOSEPH M | | ADDRESS REDACTED | | | | | | | |
| CORNACCHIA, MICHAEL A | | ADDRESS REDACTED | | | | | | | |
| CORNEILSON, DERRICK | | ADDRESS REDACTED | | | | | | | |
| CORNEJO, ALBERT | | ADDRESS REDACTED | | | | | | | |
| CORNEJO, CESAR | | ADDRESS REDACTED | | | | | | | |
| CORNEJO, EDISON | | ADDRESS REDACTED | | | | | | | |
| CORNEJO, ELI LUKE | | ADDRESS REDACTED | | | | | | | |
| CORNEJO, ERIC | | 1109 CHESACO AVE | | | | BALTIMORE | MD | 00002-1237 | |
| CORNEJO, ERIC J | | ADDRESS REDACTED | | | | | | | |
| CORNEJO, ERNIE LAURO | | ADDRESS REDACTED | | | | | | | |
| CORNEJO, FRANK ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| CORNEJO, LUIS | | 702 MAPLE PL | | | | NORMAL | IL | 61761-3933 | |
| CORNEJO, MARIA L | | 126 E PRESIDENT ST | | | | TUCSON | AZ | 85714-1550 | |
| CORNEJO, ROBERT | | 3655 N DRAKE | | | | CHICAGO | IL | 60618-0000 | |
| CORNEJO, ROBERTO | | ADDRESS REDACTED | | | | | | | |
| CORNEJO, ROBERTO C | | ADDRESS REDACTED | | | | | | | |
| CORNEJO, VINCENT EDWARD | | ADDRESS REDACTED | | | | | | | |
| CORNELIO, MANUEL ANTONIO | | ADDRESS REDACTED | | | | | | | |
| CORNELISON, MICHAEL CAMERON | | ADDRESS REDACTED | | | | | | | |
| CORNELISON, STEPHEN RICHARD | | ADDRESS REDACTED | | | | | | | |
| CORNELISSEN, JOHN | | ADDRESS REDACTED | | | | | | | |
| CORNELIU, WILLS | | 2229 SEDGWICK ST 8 | | | | PETERSBURG | VA | 23805-2263 | |
| CORNELIUS A CLORY | CLORY CORNELIUS A | 8344 HILLCREST DR | PO BOX 6B | | | RUTHER GLEN | VA | 22546-0006 | |
| CORNELIUS WILLIAMS | WILLIAMS CORNELIUS | 6508 WOODSTREAM DR | | | | SEABROOK | MD | 20706-2120 | |
| CORNELIUS, BILLY JOE | | ADDRESS REDACTED | | | | | | | |
| CORNELIUS, DESIREE NICOLE | | ADDRESS REDACTED | | | | | | | |
| CORNELIUS, DESIREE NICOLE | | ADDRESS REDACTED | | | | | | | |
| CORNELIUS, JAMES PHILLIP | | ADDRESS REDACTED | | | | | | | |
| CORNELIUS, JASON SCOTT | | ADDRESS REDACTED | | | | | | | |
| CORNELIUS, JIMMIE JR | | PSC 473 BOX 14 | | | | FPO | AP | 96349-2400 | |
| CORNELIUS, ROBERT | | 7097 MCCAULEY LANE | | | | MECHANICSVILLE | VA | 23111 | |
| CORNELIUS, ROBERT R | | ADDRESS REDACTED | | | | | | | |
| CORNELIUS, SIMPSON | | PO BOX 116 | | | | GEORGIANA | AL | 36033-0000 | |
| CORNELIUS, TIMOTHY COURTNEY | | ADDRESS REDACTED | | | | | | | |
| CORNELIUS, TORY WILLIAM | | ADDRESS REDACTED | | | | | | | |
| CORNELIUS, TREVOR | | ADDRESS REDACTED | | | | | | | |
| CORNELL | | PO BOX 1599 | | | | PLAINS | PA | 18705 | |
| CORNELL JR, G WARE | | 1401 E BROWARD BLVD STE 204 | | | | FT LAUDERDALE | FL | 33301 | |
| CORNELL TECHNICAL SERVICES INC | | 1921 GALLOWS RD STE 880 | | | | VIENNA | VA | 22182 | |
| CORNELL TECHNICAL SERVICES INC | | 1921 GALLOWS ROAD STE 880 | | | | VIENNA | VA | 22182 | |
| CORNELL UNIVERSITY | | 16 E 34TH 6TH FL NYSSILR | MANAGEMENT PROGRAMS | | | NEW YORK | NY | 10016 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CORNELL UNIVERSITY | | 187 IVES HALL CAHRS HCD | ATTN MS VICTORIA BOND | | | ITHACA | NY | 14853-3901 | |
| CORNELL UNIVERSITY | | MANAGEMENT PROGRAMS | | | | NEW YORK | NY | 10016 | |
| CORNELL UNIVERSITY | | PO BOX 6838 | | | | ITHACA | NY | 14851-6838 | |
| CORNELL, ANGELA RACHEL | | ADDRESS REDACTED | | | | | | | |
| CORNELL, ANITA | | ADDRESS REDACTED | | | | | | | |
| CORNELL, CATHERINE TESSA | | ADDRESS REDACTED | | | | | | | |
| CORNELL, CHRISTIAN | | ADDRESS REDACTED | | | | | | | |
| CORNELL, CHRISTOPHER ROBERT | | ADDRESS REDACTED | | | | | | | |
| CORNELL, FRANCIS | | 601 E BURGESS RD NO A 5 | | | | PENSACOLA | FL | 32504 | |
| CORNELL, JOHN A | | 2000 NOCTURNE DR | | | | LOUISVILLE | KY | 40272-4431 | |
| CORNELL, JOSHUA JAMES | | ADDRESS REDACTED | | | | | | | |
| CORNELL, KYLE DAVID | | ADDRESS REDACTED | | | | | | | |
| CORNELL, NATHAN K | | ADDRESS REDACTED | | | | | | | |
| CORNELL, PATRICIA | | 8837 SE MARINA BAY DR | | | | HOBE SOUND | FL | 33455 | |
| CORNELL, PATRICIA | | 912 HIGHLAND AVE | | | | WAUKEGAN | IL | 60085-2808 | |
| CORNELL, QUINCY | | ADDRESS REDACTED | | | | | | | |
| CORNELL, SAMANTHA ANN | | ADDRESS REDACTED | | | | | | | |
| CORNELL, SHAWN | | 1801 K ST NW | | | | WASHINGTON | DC | 20006 | |
| CORNELL, SHAWN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CORNELLA, RANDOLPH JOESPH | | ADDRESS REDACTED | | | | | | | |
| CORNELSON CLERK, A A | | DISTRICT CIVIL COURT | MOBILE GOVERNMENT PLAZA | | | MOBILE | AL | 36644 | |
| CORNELSON CLERK, A A | | MOBILE GOVERNMENT PLAZA | | | | MOBILE | AL | 36644 | |
| CORNELSON, BAXCODY | | 700 NE 122ND ST APT 505 | | | | OKLAHOMA CITY | OK | 73114 | |
| CORNELSON, ZEDEKI NA | | ADDRESS REDACTED | | | | | | | |
| CORNER GROCERY | | GENERAL DELIVERY | | | | LUNENBURG | VA | 23952 | |
| CORNER STONE, THE | | 107 W BROAD ST | | | | RICHMOND | VA | 23220 | |
| CORNERSTONE | | PO BOX 1670 | | | | DILLON | CO | 80435 | |
| CORNERSTONE APPLIANCE | | PO BOX 5624 | | | | ELGIN | IL | 60121 | |
| CORNERSTONE APPRAISAL | | 128 N THIRD ST STE 2 | | | | LAFAYETTE | IN | 47901 | |
| CORNERSTONE CREDIT COUNSELORS | | PO BOX 25847 | | | | COLORADO SPRINGS | CO | 80936 | |
| CORNERSTONE ECOMMERCE | | 3000 HOLIDAY DR NO 803 | | | | FT LAUDERDALE | FL | 33316 | |
| CORNERSTONE GLASS LLC | | 3192 S ACADIAN THRUWAY AVE | | | | BATON ROUGE | LA | 70808 | |
| CORNERSTONE INSTALLATION | | PO BOX 29537 | | | | AUSTIN | TX | 78755 | |
| CORNERSTONE LANDSCAPE | | 67530 FALLOURE RD | | | | BELMONT | OH | 43718 | |
| CORNERSTONE LANDSCAPE ARTISANS | | 1621 N CEDAR CREST BLVD STE 105 | | | | ALLENTOWN | PA | 18104-2312 | |
| CORNERSTONE RESOURCE GROUP LLC | | 6005 TOPPING LN | | | | GLEN ALLEN | VA | 23060 | |
| CORNERSTONE STAFFING | | PO BOX 1024 | | | | ADDISON | TX | 75001 | |
| CORNERSTONE STAFFING | | PO BOX 270780 | | | | FLOWERMOUND | TX | 75027-0780 | |
| CORNERSTONE SUBURBAN OFFICE LP | | 1001 WEST LOOP SOUTH STE 811 | | | | HOUSTON | TX | 77027 | |
| CORNERSTONE SUBURBAN OFFICE LP | | C/O PM REALTY GROUP | 1001 WEST LOOP SOUTH STE 811 | | | HOUSTON | TX | 77027 | |
| CORNERSTONE VINYL SIGN & SUPPL | | 105 E CREEKRIDGE RD | | | | GREENSBORO | NC | 27406 | |
| CORNETT & ASSOCIATES | | 1021 LONG PRAIRIE RD | STE 403 | | | FLOWER MOUND | TX | 75022 | |
| CORNETT, ADAM MATHEW | | ADDRESS REDACTED | | | | | | | |
| CORNETT, AMBER DAWN | | ADDRESS REDACTED | | | | | | | |
| CORNETT, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CORNETT, JESSE RYAN | | ADDRESS REDACTED | | | | | | | |
| CORNETT, ROBERT WAYNE | | ADDRESS REDACTED | | | | | | | |
| CORNETT, SUMMER DANIELLE | | ADDRESS REDACTED | | | | | | | |
| CORNETTA, DENNIS ALFRED | | ADDRESS REDACTED | | | | | | | |
| CORNEY, NATE | | ADDRESS REDACTED | | | | | | | |
| CORNEY, NATHANIEL | | 1552 STARFLOWER CT | | | | WALWORTH | NY | 14568 | |
| CORNFIELD, SHANA F | | ADDRESS REDACTED | | | | | | | |
| CORNFORTHS INC | | 5625 N SEVENTH ST | | | | PHOENIX | AZ | 85014 | |
| CORNIBE, JOSHUA NOEL | | ADDRESS REDACTED | | | | | | | |
| CORNICE | | 290 N BENSON AVENUE STE 3 | | | | UPLAND | CA | 917865652 | |
| CORNIEL, ANGEL MANUEL | | ADDRESS REDACTED | | | | | | | |
| CORNIEL, RYAN NELSON | | ADDRESS REDACTED | | | | | | | |
| CORNIER, ALONZO | | ADDRESS REDACTED | | | | | | | |
| CORNING LEADER | | MICHELLE PASSMORE | 34 W PULTENEY ST | | | CORNING | NY | 14830 | |
| CORNISH & CAREY COMMERCIAL RE | | PO BOX 58159 | | | | SANTA CLARA | CA | 95052-8159 | |
| CORNISH III, CLAUDE DANIEL | | ADDRESS REDACTED | | | | | | | |
| CORNISH, ALEXANDER JAMES | | ADDRESS REDACTED | | | | | | | |
| CORNISH, JACOB FLOYD | | ADDRESS REDACTED | | | | | | | |
| CORNISH, MICK | | ADDRESS REDACTED | | | | | | | |
| CORNISH, RANDOLPH JEROME | | ADDRESS REDACTED | | | | | | | |
| CORNISH, SHADE EBONY | | ADDRESS REDACTED | | | | | | | |
| CORNISH, STEPHANIE LYNN | | ADDRESS REDACTED | | | | | | | |
| CORNISH, VERNON | | 4474 PHEASANT DRIVE | | | | SALISBURY | MD | 21801 | |
| CORNISH, VERNON K | | ADDRESS REDACTED | | | | | | | |
| CORNN, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | | |
| CORNO, TANYA MARIE | | ADDRESS REDACTED | | | | | | | |
| CORNOG, NINA THERESA | | ADDRESS REDACTED | | | | | | | |
| CORNS, JAMIE MICHELL | | ADDRESS REDACTED | | | | | | | |
| CORNS, KRISTA MARIE | | ADDRESS REDACTED | | | | | | | |
| CORNWALL, DELROY AUGUSTUS | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CORNWALL, LEON ORANE | | ADDRESS REDACTED | | | | | | | |
| CORNWALL, MICHAEL | | 4500 ALHAMBRA DR | | | | DAVIS | CA | 00009-5618 | |
| CORNWALL, MICHAEL ANDREW | | ADDRESS REDACTED | | | | | | | |
| CORNWELL, CLINTON | | ADDRESS REDACTED | | | | | | | |
| CORNWELL, CODY MARTIN | | ADDRESS REDACTED | | | | | | | |
| CORNWELL, GAVIN JAY | | ADDRESS REDACTED | | | | | | | |
| CORNWELL, JAMES RALEIGH | | ADDRESS REDACTED | | | | | | | |
| CORNWELL, JARED | | 7382 WALNUT GROVE DR | | | | MECHANICSVILLE | VA | 23111 | |
| CORNWELL, JOHN DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| CORNWELL, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| CORNWELL, PHILLIP AURTHER | | ADDRESS REDACTED | | | | | | | |
| CORNWELL, STEVEN JOHN | | ADDRESS REDACTED | | | | | | | |
| CORNWELL, ZACHARY ALBERT | | ADDRESS REDACTED | | | | | | | |
| COROKALO, IGOR | | ADDRESS REDACTED | | | | | | | |
| CORONA JEWELERY | | 19105 KISHWAUKEE VALLEY RD | | | | MARENGO | IL | 60152-0000 | |
| CORONA PAREDES, MARIO SULLY | | ADDRESS REDACTED | | | | | | | |
| CORONA, ADAM | | ADDRESS REDACTED | | | | | | | |
| CORONA, AMBERLY | | 43085 CORTE SALAMANCA | | | | TEMECULA | CA | 92592 | |
| CORONA, AMBERLY | | 43405 CALLE CARABANA | | | | TEMECULA | CA | 92592 | |
| CORONA, BRIAN A | | ADDRESS REDACTED | | | | | | | |
| CORONA, CARLOS | | ADDRESS REDACTED | | | | | | | |
| CORONA, CHRIS | | ADDRESS REDACTED | | | | | | | |
| CORONA, ERICK | | ADDRESS REDACTED | | | | | | | |
| CORONA, ERUVE | | ADDRESS REDACTED | | | | | | | |
| CORONA, FELICIA MARIE | | ADDRESS REDACTED | | | | | | | |
| CORONA, FRANK | | 10456 S AVE G | | | | CHICAGO | IL | 60617-6351 | |
| CORONA, FRANK GABIER | | ADDRESS REDACTED | | | | | | | |
| CORONA, GILBERTO | | ADDRESS REDACTED | | | | | | | |
| CORONA, JENNIFER H | | ADDRESS REDACTED | | | | | | | |
| CORONA, JOSE LUIS | | ADDRESS REDACTED | | | | | | | |
| CORONA, SALVADOR | | ADDRESS REDACTED | | | | | | | |
| CORONA, SANTIAGO | | ADDRESS REDACTED | | | | | | | |
| CORONADO TV DSS | | 7112 N MESA | | | | EL PASO | TX | 79912 | |
| CORONADO, ANASTACIO | | 4656 NORTH ALBANY AVE APT 1R | | | | CHICAGO | IL | 60625 | |
| CORONADO, ANTONIO ENRIQUE | | ADDRESS REDACTED | | | | | | | |
| CORONADO, BRITTANI NICHOLE | | ADDRESS REDACTED | | | | | | | |
| CORONADO, CHRISTOPHER DONALD | | ADDRESS REDACTED | | | | | | | |
| CORONADO, COLINTON | | ADDRESS REDACTED | | | | | | | |
| CORONADO, DAVID | | ADDRESS REDACTED | | | | | | | |
| CORONADO, DAVID | | ADDRESS REDACTED | | | | | | | |
| CORONADO, EDUARDO ANDRES | | ADDRESS REDACTED | | | | | | | |
| CORONADO, HENRY A | | ADDRESS REDACTED | | | | | | | |
| CORONADO, JUAN CARLOS | | ADDRESS REDACTED | | | | | | | |
| CORONADO, JULIA ANNA | | ADDRESS REDACTED | | | | | | | |
| CORONADO, MILTON HABIB | | ADDRESS REDACTED | | | | | | | |
| CORONADO, RICHARD | | ADDRESS REDACTED | | | | | | | |
| CORONADO, RICHARD | | ADDRESS REDACTED | | | | | | | |
| CORONADO, SERGIO ARMANDO | | ADDRESS REDACTED | | | | | | | |
| CORONDO, CESAR ALBERTO | | ADDRESS REDACTED | | | | | | | |
| CORONEL, JESUS MANUEL | | ADDRESS REDACTED | | | | | | | |
| CORONEL, JULIA ENGRACIA | | ADDRESS REDACTED | | | | | | | |
| CORONEL, JULIO CESAR | | ADDRESS REDACTED | | | | | | | |
| CORONEL, MARCOS A | | ADDRESS REDACTED | | | | | | | |
| COROSS, CURTIS | | ADDRESS REDACTED | | | | | | | |
| CORP | | PO BOX 9188 | | | | BALTIMORE | MD | 21222 | |
| CORP BROTHERS INC | | 1 BROOK ST | | | | PROVIDENCE | RI | 02903 | |
| CORPES, SONIA | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| CORPIER, ZACHARIE L | | ADDRESS REDACTED | | | | | | | |
| CORPORACION DEL FONDO | | GPO BOX 365028 | | | | SAN JUAN PR | | 00936-5028 | |
| CORPORAN, ALLEN | | ADDRESS REDACTED | | | | | | | |
| CORPORAN, FERNANDO | | ADDRESS REDACTED | | | | | | | |
| CORPORATE & CONVENTION SERVICE | | 7026 OLD KATY ROAD SUITE 229 | | | | HOUSTON | TX | 77024 | |
| CORPORATE APARTMENT PEOPLE,THE | | 1604 HILLTOP WEST EXEC CTR | SUITE 317A | | | VIRGINIA BEACH | VA | 23451 | |
| CORPORATE APARTMENT PEOPLE,THE | | SUITE 317A | | | | VIRGINIA BEACH | VA | 23451 | |
| CORPORATE APPAREL | | 3231 W MACARTHUR BLVD | | | | SANTA ANA | CA | 92704 | |
| CORPORATE APPRAISAL CO | | 8170 CORPORATE PARK DR 305 | | | | CINCINNATI | OH | 45242 | |
| CORPORATE APPRAISAL SERVICE | | 623 DOUGLAS ST | | | | BROOKLYN PARK | MD | 21225-3818 | |
| CORPORATE CARE | | 3530 WEST TC JESTER BLVD | | | | HOUSTON | TX | 77018 | |
| CORPORATE CARE | | PO BOX 219975 | | | | KANSAS CITY | MO | 64121 | |
| CORPORATE CATERING CONCEPTS | | 301 SAINT VINCENT ST | | | | PHILADELPHIA | PA | 19111 | |
| CORPORATE CATERING INC | | 434 CHURCH AVE | | | | ROANOKE | VA | 24016 | |
| CORPORATE CLEAN LLC | | 12521 CAMBIE PL | | | | RICHMOND | VA | 23233 | |
| CORPORATE CLEANING OF GA | | 5050 ASHLEY PL | | | | ACWORTH | GA | 30102 | |
| CORPORATE COMPUTING | | BOX 7780 3076 | | | | PHILADELPHIA | PA | 191823076 | |
| CORPORATE COMPUTING | | PO BOX 3251 | | | | NEW YORK | NY | 10163 | |
| CORPORATE CONNECTION | | 177 NW 18 AVE | | | | FT LAUDERDALE | FL | 33311 | |
| CORPORATE COPIES | | 619 E MAIN ST | | | | RICHMOND | VA | 23219 | |

Circuit City Stores, Inc.
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CORPORATE COPIES | | PO BOX 85080 4300 | | | | RICHMOND | VA | 232854300 | |
| CORPORATE CREATIONS | | 11380 PROSPERITY FARMS RD 221E | | | | PALM BEACH | FL | 33410 | |
| CORPORATE DELI & CATERING | | 1400 MERCANTILE LN 108 | | | | LARGO | MD | 20774 | |
| CORPORATE ELECTRICAL TECH INC | | 2719 GRAND AVENUE | | | | BELLMORE | NY | 11710 | |
| CORPORATE ENVIRONMENTS | | PO BOX 101615 | | | | ATLANTA | GA | 30392 | |
| CORPORATE ENVIRONMENTS GROUP | | 605 E BROAD ST | | | | BETHLEHEM | PA | 18018 | |
| CORPORATE EXECUTIVE BOARD | | 3393 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| CORPORATE EXPRESS | | 580 NORTH SHEPHERD | | | | HOUSTON | TX | 77007 | |
| CORPORATE EXPRESS | | 6401 A BADGER DRIVE | | | | TAMPA | FL | 33610 | |
| CORPORATE EXPRESS | | FILE NO 92126 | | | | LOS ANGELES | CA | 900742126 | |
| CORPORATE EXPRESS | | MR FRANK J MARTORELLA | CORPORATE EXPRESS OFFICE PRODUCTS INC | 1 ENVIRONMENTAL WAY | | BROOMFIELD | CO | 80021 | |
| CORPORATE EXPRESS | | PO BOX 25998 | | | | RICHMOND | VA | 23260-5998 | |
| CORPORATE EXPRESS | | PO BOX 41027 | | | | HOUSTON | TX | 772401027 | |
| CORPORATE EXPRESS | | PO BOX 64395 | | | | BALTIMORE | MD | 212644395 | |
| CORPORATE EXPRESS | | PO BOX 71217 | | | | CHICAGO | IL | 60694-1217 | |
| CORPORATE EXPRESS | | PO BOX 71598 | | | | CHICAGO | IL | 60694 | |
| CORPORATE EXPRESS | | PO BOX 71598 | | | | CHICAGO | IL | 60694-1598 | |
| CORPORATE EXPRESS | | PO BOX 71684 | | | | CHICAGO | IL | 60694-1684 | |
| CORPORATE EXPRESS | | PO BOX 95559 | | | | CHICAGO | IL | 60694 | |
| CORPORATE EXPRESS | | PO BOX 95708 | | | | CHICAGO | IL | 60694-5708 | |
| CORPORATE EXPRESS | MICHAEL RODRIGUEZ | PO BOX 71217 | | | | CHICAGO | IL | 60694-1217 | |
| CORPORATE EXPRESS IMAGING | | 8570 MAGELLAN PKY | STE 900 | | | RICHMOND | VA | 23227 | |
| CORPORATE EXPRESS IMAGING | | MR FRANK MARTORELLA | CORPORATE EXPRESS OFFICE PRODUCTS INC | 1 ENVIRONMENTAL WAY | | BROOMFIELD | CO | 80021 | |
| CORPORATE EXPRESS IMAGING | | PO BOX 025487 | | | | MIAMI | FL | 33121 | |
| CORPORATE EXPRESS IMAGING | | PO BOX 95230 | | | | CHICAGO | IL | 60694-5230 | |
| CORPORATE EXPRESS OFFICE PRODUCTS INC | ATTN BRYAN MANNLEIN | 555 W 112TH AVE | | | | NORTHGLENN | CO | 80234 | |
| CORPORATE EXPRESS OFFICE PRODUCTS INC | JOHN HOWELL | SULLIVAN & WORCESTER LLP | 1666 K ST NW | | | WASHINGTON | DC | 20006 | |
| CORPORATE EXPRESS OFFICE PRODUCTS INC | PATRICK P DINARDO | CHRISTOPHER M GOSSELIN | SULLIVAN & WORCESTER LLP | ONE POST OFFICE SQ | | BOSTON | MA | 02129 | |
| CORPORATE EXPRESS PROMOTIONAL | | PO BOX 95615 | | | | CHICAGO | IL | 60694-5615 | |
| CORPORATE FACILITIES GROUP | | 2000 RIVEREDGE PKWY | | | | ATLANTA | GA | 30328 | |
| CORPORATE FACILITIES GROUP | | MS JAN GILLESPIE | CORPORATE FACILITIES GROUP INC | 2000 RIVEREDGE PARKWAY SUITE 945 | | ATLANTA | GA | 30328 | |
| CORPORATE FACILITIES GROUP INC | ATTN JAN GILLESPIE | 2000 RIVEREDGE PKWY STE 945 | | | | ATLANTA | GA | 30328 | |
| CORPORATE FURNISHINGS | | 145 E ARROW HWY | | | | SAN DIMAS | CA | 91773 | |
| CORPORATE GRAPHICS INTERNATIONAL | | 1885 NORTHWAY DR | | | | N MANKATO | MN | 56003 | |
| CORPORATE GRAPHICS INTERNATIONAL | | PO BOX 8464 | | | | NORTH MANKATO | MN | 56003 | |
| CORPORATE GRAPHICS INTERNATIONAL | GRAY PLANT MOOTY | CHERYL MOLINE LEGAL ADMIN ASST | 500 IDS CENTER | 80 S 8TH ST | | MINNEAPOLIS | MN | 55402-37996 | |
| CORPORATE HEALTH CARE | | 41 GERMANTOWN RD STE B01 | | | | DANBURY | CT | 06810 | |
| CORPORATE HEALTH SERVICES | | 1418C MACCORKLE AVE SW | | | | CHARLESTON | WV | 25303 | |
| CORPORATE HOUSING SERVICES INC | | 6135 MT MORIAH EXTENDED | SUITE 102 | | | MEMPHIS | TN | 38115 | |
| CORPORATE HOUSING SERVICES INC | | SUITE 102 | | | | MEMPHIS | TN | 38115 | |
| CORPORATE IMPRINTS | | PO BOX 9799 | | | | RICHMOND | VA | 23228 | |
| CORPORATE INSTALLATIONS INC | | PO BOX 681234 | | | | HOUSTON | TX | 77268-1234 | |
| CORPORATE INTERIOR SYSTEMS | | 3311 E BROADWAY ROAD | SUITE A | | | PHOENIX | AZ | 85040 | |
| CORPORATE INTERIOR SYSTEMS | | SUITE A | | | | PHOENIX | AZ | 85040 | |
| CORPORATE INTERIORS | | 1716 HIDDEN CREEK CT | | | | ST LOUIS | MO | 631311826 | |
| CORPORATE MARKETING SERVCO | | PO BOX 562052 | | | | MIAMI | FL | 332562052 | |
| CORPORATE MEETINGS & INCENTIVE | | PO BOX 2150 | | | | CATHEDRAL CITY | CA | 922352150 | |
| CORPORATE MEETINGS & INCENTIVE | | PO BOX 2200 | | | | CATHEDRAL CITY | CA | 92235 | |
| CORPORATE MGMT SOLUTIONS INC | | TWO ENTERPRISE DR STE 300 | | | | SHELTON | CT | 06484 | |
| CORPORATE OCCUPATIONAL HEALTH | | PO BOX 490 | | | | FREDERICK | MD | 21705-0490 | |
| CORPORATE PARK ASSOCIATES | | C/O SUDLER MGMT CO MORRIS CORP | CENTER I 300 INTERPACE PKWY | | | PARSIPPANY | NJ | 07054-1100 | |
| CORPORATE PARK ASSOCIATES | | CENTER I 300 INTERPACE PKWY | | | | PARSIPPANY | NJ | 070541100 | |
| CORPORATE PLAZA CATERING | | 6450 ROCKSIDE WOODS BLVD S | | | | INDEPENDENCE | OH | 44131 | |
| CORPORATE PROPERTY DISPOSITIONS | | 300 GALLERIA PKWY SE | | | | ATLANTA | GA | 30339-3153 | |
| CORPORATE PROPERTY DISPOSITIONS | C O MIKE FOLIO | 300 GALLERIA PKWY 12TH FL | | | | ATLANTA | GA | 30339 | |
| CORPORATE PROPERTY DISPOSITIONS | CORPORATE PROPERTY DISPOSITIONS LLC | C O MIKE FOLIO | 300 GALLERIA PKWY 12TH FL | | | ATLANTA | GA | 30339 | |
| CORPORATE PROPERTY DISPOSITIONS LLC | C O MIKE FOLIO | 300 GALLERIA PKWY 12TH FL | | | | ATLANTA | GA | 30339 | |
| CORPORATE PROPERTY INVESTORS | | 3 DAG HAMMARSKJOLD PLAZA | 305 EAST 47TH STREET | | | NEW YORK | NY | 10017 | |
| CORPORATE PROPERTY INVESTORS | | 305 EAST 47TH STREET | | | | NEW YORK | NY | 10017 | |
| CORPORATE PROPERTY INVESTORS | | 700 HAYWOOD DRIVE BOX 106 | HAYWOOD MALL | | | GREENVILLE | SC | 29607 | |
| CORPORATE PROPERTY INVESTORS | | 700 HAYWOOD DRIVE BOX 106 | | | | GREENVILLE | SC | 29607 | |
| CORPORATE QUARTERS | | 9111 CROSS PARK DR | SUITE D 200 | | | KNOXVILLE | TN | 37923 | |
| CORPORATE QUARTERS | | SUITE D 200 | | | | KNOXVILLE | TN | 37923 | |
| CORPORATE REALTY LEASING CO | | 201 ST CHARLES AVENUE STE 3311 | C/O CORPORATE REALTY INC | | | NEW ORLEANS | LA | 70170 | |
| CORPORATE REALTY LEASING CO | | C/O CORPORATE REALTY INC | | | | NEW ORLEANS | LA | 70170 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CORPORATE RECRUITING PARTNERS | | 348 MCLAWS CIRCLE STE 2 | | | | WILLIAMSBURG | VA | 23185 | |
| CORPORATE RECRUITING PARTNERS | | 3721 GENERAL GOOKIN CT | | | | WILLIAMSBURG | VA | 23185 | |
| CORPORATE RENTAL INC | | PO BOX 2397 | | | | LAKE OSWEGO | OR | 97035 | |
| CORPORATE RETAIL SERVICES | | 206 QUAIL TRAIL LN | | | | ARLINGTON | TX | 76002 | |
| CORPORATE SALES AND USE, EMPLOYER WITHHOLDING, AND LITTER TAX | VIRGINIA DEPARTMENT OF TAXATION | 3600 WEST BROAD ST | | | | RICHMOND | VA | 23230-4915 | |
| CORPORATE SECURITY MANAGEMENT | | 1060 MAITLAND CTR COMMONS BLVD | STE 350 | | | MAITLAND | FL | 32751 | |
| CORPORATE SECURITY SOLUTIONS | | 1145 28TH ST SE | | | | GRAND RAPIDS | MI | 49508 | |
| CORPORATE SECURITY SOLUTIONS | | PO BOX 72180 | | | | CLEVELAND | OH | 44192 | |
| CORPORATE SERVICES USA INC | | 38434 9TH ST E STE H | | | | PALMDALE | CA | 93550 | |
| CORPORATE STAFFING RESOURCES | | PO BOX 711078 | | | | CINCINNATI | OH | 45271-1078 | |
| CORPORATE STAFFING SOLUTIONS | | 180 WESTFIELD ST | | | | WEST SPRINGFIELD | MA | 01089 | |
| CORPORATE SYSTEMS CENTER | | 3310 WOODWARD AVENUE | | | | SANTA CLARA | CA | 94054 | |
| CORPORATE SYSTEMS CENTER | | PO BOX 6676 | | | | SANTA CLARA | CA | 95056-6676 | |
| CORPORATE TECHNOLOGY DIRECT | | 2801 W COAST HWY STE 370 | | | | NEWPORT BEACH | CA | 92663 | |
| CORPORATE TECHNOLOGY DIRECT | | 2801 W PCH STE 370 | | | | NEWPORT BEACH | CA | 92659 | |
| CORPORATE TECHNOLOGY DIRECT | | 2801 W PCH STE 370 | | | | NEWPORT BEACH | CA | 92660 | |
| CORPORATE TEMPS 2000 INC | | 3145 TUCKER NORCROSS ROAD | SUTE 206 | | | TUCKER | GA | 30084 | |
| CORPORATE TEMPS 2000 INC | | SUTE 206 | | | | TUCKER | GA | 30084 | |
| CORPORATE TRADEMARKS INC | | 220 CURIE DR | | | | ALPHARETTA | GA | 30005 | |
| CORPORATEREWARDS COM | | 307 5TH AVE | 4TH FLOOR | | | NEW YORK | NY | 10016 | |
| CORPORATION SERVICE COMPANY | | 2711 CENTERVILLE RD | | | | WILMINGTON | DE | 19808 | |
| CORPREW, JASON ROOSEVELT | | ADDRESS REDACTED | | | | | | | |
| CORPREW, ROBERT | | 1919 NEW BERN AVE | | | | RALEIGH | NC | 27610 | |
| CORPURS CHRISTI CALLER TIMES | | PO BOX 9136 | | | | CORPUS CHRISTI | TX | 78469 | |
| CORPUS CHRISTI CALLER TIMES | | CINDI BASALDUA | 820 LOWER N BROADWAY | | | CORPUS CHRISTI | TX | 78401 | |
| CORPUS CHRISTI CALLER TIMES | | P O BOX 2565 | | | | CORPUS CHRISTI | TX | 78403 | |
| CORPUS CHRISTI CALLER TIMES | | PO BOX 120936 | DEPT 0936 | | | DALLAS | TX | 75312-0936 | |
| CORPUS CHRISTI CALLER TIMES | CORPURS CHRISTI CALLER TIMES | PO BOX 9136 | | | | CORPUS CHRISTI | TX | 78469 | |
| CORPUS CHRISTI CHILD SUPP OFF | | PO BOX 340 | DIST CLERK | | | CORPUS CHRISTI | TX | 78403-0340 | |
| CORPUS CHRISTI LOCK DOC | | 909 AIRLINE | | | | CORPUS CHRISTI | TX | 78412 | |
| CORPUS CHRISTI POLICE DEPT | | 321 JOHN SARTAIN ST | ATTN ALARMS CLERK | | | CORPUS CHRISTI | TX | 78401 | |
| CORPUS CHRISTI POLICE DEPT | | ALARM RECORDS | PO BOX 9016 | | | CORPUS CHRISTI | TX | 78469-9016 | |
| CORPUS CHRISTI POLICE DEPT | | PO BOX 9016 | | | | CORPUS CHRISTI | TX | 784699016 | |
| CORPUS CHRISTI SAFE & LOCK CO | | 3529 S STAPLES | | | | CORPUS CHRISTI | TX | 78411 | |
| CORPUS CHRISTI, CITY OF | | P O BOX 9097 | | | | CORPUS CHRISTI | TX | 78469 | |
| CORPUS CHRISTI, CITY OF | | PO BOX 659722 | | | | SAN ANTONIO | TX | 78265-9722 | |
| CORPUS, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| CORPUS, FRANCISCO | | ADDRESS REDACTED | | | | | | | |
| CORPUS, NICOLE MARIE | | ADDRESS REDACTED | | | | | | | |
| CORPUZ, EUGENE | | ADDRESS REDACTED | | | | | | | |
| CORPUZ, JAIME R | | 15801 SE 171ST PL | | | | RENTON | WA | 98058 | |
| CORPUZ, KYLE K | | ADDRESS REDACTED | | | | | | | |
| CORPUZ, PHILBERT RAMIRO | | ADDRESS REDACTED | | | | | | | |
| CORRADA, JUANA M | | ADDRESS REDACTED | | | | | | | |
| CORRADO DI FRANCESCO | DIFRANCESCO CORRADO | 7 SANGSTER WAY | RODLEY | | | BRADFORD L0 | | BD5 8LF | |
| CORRADO, BRYAN D | | ADDRESS REDACTED | | | | | | | |
| CORRADO, MARCO | | ADDRESS REDACTED | | | | | | | |
| CORRADO, MARK JOSEPH | | ADDRESS REDACTED | | | | | | | |
| CORRADO, MATTHEW D | | ADDRESS REDACTED | | | | | | | |
| CORRADO, RON C | | ADDRESS REDACTED | | | | | | | |
| CORRADO, SHAINA LYNN | | ADDRESS REDACTED | | | | | | | |
| CORRAL ELVIRA | | 1256 ANDERS AVE | | | | HACIENDA HEIGHTS | CA | 91745 | |
| CORRAL, ADAN | | ADDRESS REDACTED | | | | | | | |
| CORRAL, ALLEN | | ADDRESS REDACTED | | | | | | | |
| CORRAL, FRANCISCO J | | ADDRESS REDACTED | | | | | | | |
| CORRAL, JAIRO | | 19416 NW 53 PL | | | | MIAMI | FL | 33055 | |
| CORRAL, JASMIN | | ADDRESS REDACTED | | | | | | | |
| CORRAL, JOHN DILLON | | ADDRESS REDACTED | | | | | | | |
| CORRAL, JOSEPH DAVID | | ADDRESS REDACTED | | | | | | | |
| CORRAL, LORENZO OSCAR | | ADDRESS REDACTED | | | | | | | |
| CORRAL, MARCO ANTHONY | | ADDRESS REDACTED | | | | | | | |
| CORRAL, SERGIO A | | ADDRESS REDACTED | | | | | | | |
| CORRAL, VIVIAN | | ADDRESS REDACTED | | | | | | | |
| CORRALES, BAUDILIO | | ADDRESS REDACTED | | | | | | | |
| CORRALES, CARMEN | | 5775 W DARMOUTH AVE | | | | DENVER | CO | 80227-0000 | |
| CORRALES, DAYRON | | 11771 SW 15TH ST | | | | MIAMI | FL | 33184-2557 | |
| CORRALES, DAYRON MIGUEL | | ADDRESS REDACTED | | | | | | | |
| CORRALES, HERMES | | 4233 81 ST | | | | BROOKLYN | NY | 11212-0000 | |
| CORRAO, IAN A | | ADDRESS REDACTED | | | | | | | |
| CORRAO, LUCAS MICAH | | ADDRESS REDACTED | | | | | | | |
| CORRAO, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | | |
| CORRAO, STEVEN | | 645 PIERCE ST | | | | CLEARWATER | FL | 33756 | |
| CORRAO, STEVEN | | 645 PIERCE ST | CLEARWATER POLICE DEPT | | | CLEARWATER | FL | 33756 | |
| CORRE, EDWIN LEE | | ADDRESS REDACTED | | | | | | | |
| CORREA III, JUAN VICTOR | | ADDRESS REDACTED | | | | | | | |

Circuit City Stores, Inc.

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CORREA PEREZ, EDITH | | 218 SILVERWOOD TRL | | | | COLUMBIA | SC | 29229-7410 | |
| CORREA, ADAM | | ADDRESS REDACTED | | | | | | | |
| CORREA, ADRIANNA FELICE | | ADDRESS REDACTED | | | | | | | |
| CORREA, ALBERT H | | ADDRESS REDACTED | | | | | | | |
| CORREA, ALBERT H | | 18013 E NEARFIELD ST | | | | AZUSA | CA | 91702-5029 | |
| CORREA, ALEXANDER STEWARD | | ADDRESS REDACTED | | | | | | | |
| CORREA, ALISSA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| CORREA, ANDRE | | ADDRESS REDACTED | | | | | | | |
| CORREA, BETTY GENESIS | | ADDRESS REDACTED | | | | | | | |
| CORREA, CAESAR | | 4138 WYOMING | | | | SAINT LOUIS | MO | 63116-0000 | |
| CORREA, CARLOS | | ADDRESS REDACTED | | | | | | | |
| CORREA, CARLOS | | 7816 WHITE PLAIN RD | | | | BRONX | NY | 10462-0000 | |
| CORREA, CARLOS MANUEL | | ADDRESS REDACTED | | | | | | | |
| CORREA, CAROLINA | | ADDRESS REDACTED | | | | | | | |
| CORREA, DARIO JESUS | | ADDRESS REDACTED | | | | | | | |
| CORREA, DIMITRI | | ADDRESS REDACTED | | | | | | | |
| CORREA, EDMUND EUGENE | | ADDRESS REDACTED | | | | | | | |
| CORREA, EDUARDO | | 9620 E ARAPACHE RD | | | | GREENWOOD VILLAGE | CO | 80112 | |
| CORREA, EMILIO | | 2014 W OHIO | | | | CHICAGO | IL | 60612 | |
| CORREA, EVAN MIQUEL | | ADDRESS REDACTED | | | | | | | |
| CORREA, FREDDIE | | 270 E 11TH ST | | | | HOLLAND | MI | 49423 | |
| CORREA, ISMAEL | | 1124 N INTERNATIONAL BLVD | | | | HIDALGO | TX | 78557-0000 | |
| CORREA, JAIME ALEJANDRO | | ADDRESS REDACTED | | | | | | | |
| CORREA, JANESSA CHRISTINE | | ADDRESS REDACTED | | | | | | | |
| CORREA, JASON G | | ADDRESS REDACTED | | | | | | | |
| CORREA, JEAN PAUL | | ADDRESS REDACTED | | | | | | | |
| CORREA, JESSICA IVETTE | | ADDRESS REDACTED | | | | | | | |
| CORREA, JOEL | | ADDRESS REDACTED | | | | | | | |
| CORREA, JORGE ALEX | | ADDRESS REDACTED | | | | | | | |
| CORREA, JOSE | | 5320 SW 82 LN | | | | OCALA | FL | 34476 | |
| CORREA, JOSE ALEX | | ADDRESS REDACTED | | | | | | | |
| CORREA, JOSE ANTONIO | | ADDRESS REDACTED | | | | | | | |
| CORREA, JOSE R | | ADDRESS REDACTED | | | | | | | |
| CORREA, JUAN P | | 8800 S COLFAX | | | | CHICAGO | IL | 60617 | |
| CORREA, JUAN PABLO | | ADDRESS REDACTED | | | | | | | |
| CORREA, JUSTIN BRADLEY CABANADA | | ADDRESS REDACTED | | | | | | | |
| CORREA, LISA ANN | | ADDRESS REDACTED | | | | | | | |
| CORREA, LOU HANNELI FLORES | | ADDRESS REDACTED | | | | | | | |
| CORREA, LUZ | | 104 MONTAUK DR | | | | GREENVILLE | SC | 29607-0000 | |
| CORREA, MARCELINO ANTONIO | | ADDRESS REDACTED | | | | | | | |
| CORREA, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CORREA, NATHAN ELIAS | | ADDRESS REDACTED | | | | | | | |
| CORREA, OLGUITA | | ADDRESS REDACTED | | | | | | | |
| CORREA, RAYMOND JOSEPH | | ADDRESS REDACTED | | | | | | | |
| CORREA, ROSEMARY HELEN | | ADDRESS REDACTED | | | | | | | |
| CORREA, SARAH ROSE | | ADDRESS REDACTED | | | | | | | |
| CORREA, THOMAS STANLEY | | ADDRESS REDACTED | | | | | | | |
| CORREA, VALERIE JASMIN | | ADDRESS REDACTED | | | | | | | |
| CORREA, WILLIAM A | | ADDRESS REDACTED | | | | | | | |
| CORRECT MECHANICAL SVCS INC | | 3049 BROADWAY SW | | | | GRANDVILLE | MI | 49418 | |
| CORRECTIONS, DEPARTMENT OF | | 1819 E KENILWORTH PL | | | | MILWAUKEE | WI | 53202 | |
| CORREIA MCCUAIG, JUSTIN KAWIKA | | ADDRESS REDACTED | | | | | | | |
| CORREIA MCCUAIG, JUSTIN KAWIKA | | ADDRESS REDACTED | | | | | | | |
| CORREIA, ANTHONY JOSE | | ADDRESS REDACTED | | | | | | | |
| CORREIA, ANTONIO MANUEL | | ADDRESS REDACTED | | | | | | | |
| CORREIA, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| CORREIA, CRYSTAL | | 1581 SPRUCE | APT C | | | ANDERSON | CA | 96007 | |
| CORREIA, ERIC PAUL | | ADDRESS REDACTED | | | | | | | |
| CORREIA, GARY J | | ADDRESS REDACTED | | | | | | | |
| CORREIA, HENRY | | 19 CHESTNUT ST | | | | CUMBERLAND | RI | 028646311 | |
| CORREIA, JAMES EPCOT | | ADDRESS REDACTED | | | | | | | |
| CORREIA, JOSEPH D | | ADDRESS REDACTED | | | | | | | |
| CORREIA, MANUEL TOMAZ | | ADDRESS REDACTED | | | | | | | |
| CORREIA, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| CORREIA, ROBERT LEOPOLD | | ADDRESS REDACTED | | | | | | | |
| CORREIA, SIMAO L | | ADDRESS REDACTED | | | | | | | |
| CORREIA, TEMPEST | | ADDRESS REDACTED | | | | | | | |
| CORREIA, THERESA R | | ADDRESS REDACTED | | | | | | | |
| CORRELL, DANIELLE RENE | | ADDRESS REDACTED | | | | | | | |
| CORRELL, JAMES CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| CORRELL, JAMES JR | | 9727 LAUREL PINE DR | | | | RICHMOND | VA | 23228-1201 | |
| CORRELL, JON | | 2826 CLEVELAND AVE | | | | FORT MEYERS | FL | 33901 | |
| CORRELL, JOSH | | ADDRESS REDACTED | | | | | | | |
| CORRELL, KEVIN K | | 732 ALLEGHENY RD | | | | MOUNT BETHEL | PA | 18343-5848 | |
| CORRELL, LACY ANN | | ADDRESS REDACTED | | | | | | | |
| CORRELL, RYAN L | | 2443 N KEDZIE AVE | G | | | CHICAGO | IL | 60647 | |
| CORRELL, RYAN LEE | | ADDRESS REDACTED | | | | | | | |
| CORRELL, WILLIAM | | 10 COLONY BLVD | APT503 | | | WILMINGTON | DE | 19802 | |

Circuit City Stores, Inc.
Remaining Creditor Matrix

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CORRELLO, JOE | | 213 EISENHOWER | | | | ANGOLA | NY | 14006 | |
| CORRETORE, DAVID T | | 66 EAST MAIN ST | | | | WEBTER | NY | 14580 | |
| CORRIDAN, MICHAEL | | 3618 LOLITA DR | | | | CONCORD | PA | 94519 | |
| CORRIEA, ADAM | | ADDRESS REDACTED | | | | | | | |
| CORRIEA, ERIC JAMES | | ADDRESS REDACTED | | | | | | | |
| CORRIEA, SCOTT | | 5287 RIO LOBO DR | | | | SAN JOSE | CA | 95136 | |
| CORRIEA, SCOTT ADAM | | ADDRESS REDACTED | | | | | | | |
| CORRIER, PATRICK | | ADDRESS REDACTED | | | | | | | |
| CORRIERI, CHRISTINE | | ADDRESS REDACTED | | | | | | | |
| CORRIERI, ROBYN G | | ADDRESS REDACTED | | | | | | | |
| CORRIERI, ROBYN G | | 9539 OLDHOUSE DRIVE | | | | RICHMOND | VA | 23238 | |
| CORRIGAN MOVING SYSTEMS | | 23923 RESEARCH DR | | | | FARMINGTON HILLS | MI | 48335 | |
| CORRIGAN, BRYAN MICHEAL | | ADDRESS REDACTED | | | | | | | |
| CORRIGAN, CHRISTOPHER S | | ADDRESS REDACTED | | | | | | | |
| CORRIGAN, DENNIS | | 28 CAMARIAN ST | | | | FOOTHILL RANCH | CA | 92610 | |
| CORRIGAN, ERIC ALLEN | | ADDRESS REDACTED | | | | | | | |
| CORRIGAN, JOHN | | 11416 S CAMDEN COMMONS DR | | | | WINDERMERE | FL | 34786-0000 | |
| CORRIGAN, LAUREN WHITNEY | | ADDRESS REDACTED | | | | | | | |
| CORRIGAN, WENDY LEE | | ADDRESS REDACTED | | | | | | | |
| CORRIHER, CHARLES ROBERT | | ADDRESS REDACTED | | | | | | | |
| CORRINGTON, MATTHEW JOSEPH | | ADDRESS REDACTED | | | | | | | |
| CORRIVEAU, RACHEL LYNN | | ADDRESS REDACTED | | | | | | | |
| CORRON, RICHARD | | 908 HERIZON CT | | | | SPARKS | NV | 89434 | |
| CORROTHERS, EVAN RUTLEDGE | | ADDRESS REDACTED | | | | | | | |
| CORRPAC PACKAGING SUPPLY | | 2501 21ST AVE SW | | | | TUMWATER | WA | 98512-5606 | |
| CORRUS, SCOTT | | N163W19352 CEDAR RUN DR | | | | JACKSON | WI | 53037-9528 | |
| CORRY, DAVID ANDRE | | ADDRESS REDACTED | | | | | | | |
| CORRY, KAREN | | 15202 CRESCENT ST | | | | DALE CITY | VA | 22193-1623 | |
| CORS INC | | DEPT 21 8032 | | | | CHICAGO | IL | 606788032 | |
| CORSALE, MELISSA | | ADDRESS REDACTED | | | | | | | |
| CORSELLI, DANIEL EVAN | | ADDRESS REDACTED | | | | | | | |
| CORSER, JOHN RAYMOND | | ADDRESS REDACTED | | | | | | | |
| CORSETTI, BRIAN VINCENT | | ADDRESS REDACTED | | | | | | | |
| CORSETTI, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CORSI, NANCY | | 251 WILKING WAY | | | | SONOMA | CA | 95476-0000 | |
| CORSIGLIA, MICHAEL SCOTT | | ADDRESS REDACTED | | | | | | | |
| CORSO, DANIEL J | | 3611 FREEPORT CT | | | | WOODBRIDGE | VA | 22193-2061 | |
| CORSO, KIMBERLY ANN | | ADDRESS REDACTED | | | | | | | |
| CORSO, TIFFANY LEIGH | | ADDRESS REDACTED | | | | | | | |
| CORSON RESIDENTIAL APPRAISERS | | 210 E BROADWAY | ATTN DOMINIC C CORSON | | | BEL AIR | MD | 21014 | |
| CORSON RESIDENTIAL APPRAISERS | DOMINIC C CORSON | | | | | BEL AIR | MD | 21014 | |
| CORSON, DAVID EDWARD | | ADDRESS REDACTED | | | | | | | |
| CORSON, JANET | | 6015 NEWINGTON DR | | | | RICHMOND | VA | 23224 | |
| CORSON, JESSE ANDREW | | ADDRESS REDACTED | | | | | | | |
| CORSON, JONATHON M | | ADDRESS REDACTED | | | | | | | |
| CORSON, JOSH THOMAS | | ADDRESS REDACTED | | | | | | | |
| CORSON, TATYANA | | 352 E 76TH ST APT 2FW | | | | NEW YORK | NY | 10021-2509 | |
| CORT FURNITURE RENTAL | | 1217 WEST ARTESIA BLVD | | | | COMPTON | CA | 90220 | |
| CORT FURNITURE RENTAL | | 1641 COBB PARKWAY SOUTH | | | | MARIETTA | GA | 30062 | |
| CORT FURNITURE RENTAL | | 4151 INDUSTRIAL CTR STE 800 | | | | N LAS VEGAS | NV | 89030 | |
| CORT, PETER JAMES | | ADDRESS REDACTED | | | | | | | |
| CORT, RANDOLPH SAMUEL | | ADDRESS REDACTED | | | | | | | |
| CORTALANO, NICHOLAS PATRICK SHEPARD | | ADDRESS REDACTED | | | | | | | |
| CORTE, MICHAEL FRANK | | ADDRESS REDACTED | | | | | | | |
| CORTECHS INC | | 5900 CENTREVILLE RD STE 208 | | | | CENTREVILLE | VA | 20121-2425 | |
| CORTELCO SYSTEMS INC | | PO BOX 11407 | | | | BIRMINGHAM | AL | 35246-0921 | |
| CORTELCO SYSTEMS INC | | PO BOX 2121 | | | | MEMPHIS | TN | 38159 | |
| CORTELCO SYSTEMS INC | | PO BOX 654 | | | | MEMPHIS | TN | 38159 | |
| CORTES FELICIANO, JALERYS | | ADDRESS REDACTED | | | | | | | |
| CORTES FELICIANO, MARIA M | | ADDRESS REDACTED | | | | | | | |
| CORTES FLORES, JERIME J | | ADDRESS REDACTED | | | | | | | |
| CORTES RIERA, EMANUEL | | ADDRESS REDACTED | | | | | | | |
| CORTES, ADALY | | ADDRESS REDACTED | | | | | | | |
| CORTES, ANA | | 2914 N 3RD ST | | | | PHILADELPHIA | PA | 19133 3203 | |
| CORTES, ANGEL W | | ADDRESS REDACTED | | | | | | | |
| CORTES, ANNA | | 7903 DONSHIRE | | | | CONVERSE | TX | 78109 | |
| CORTES, BRIAN FRANKLIN | | ADDRESS REDACTED | | | | | | | |
| CORTES, CARINA | | 14115 FM 529 RD | | | | HOUSTON | TX | 77041-2582 | |
| CORTES, CARLOS IVAN | | ADDRESS REDACTED | | | | | | | |
| CORTES, CARLOS JUAN | | ADDRESS REDACTED | | | | | | | |
| CORTES, CHRISTIAN RENE | | ADDRESS REDACTED | | | | | | | |
| CORTES, DAISY | | ADDRESS REDACTED | | | | | | | |
| CORTES, DAVID | | ADDRESS REDACTED | | | | | | | |
| CORTES, DORIS | | ADDRESS REDACTED | | | | | | | |
| CORTES, EDGAR | | ADDRESS REDACTED | | | | | | | |
| CORTES, EDUARDO | | ADDRESS REDACTED | | | | | | | |
| CORTES, ELENA | | ADDRESS REDACTED | | | | | | | |
| CORTES, EMMANUEL | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CORTES, IRCA | | ADDRESS REDACTED | | | | | | | |
| CORTES, JADE A | | ADDRESS REDACTED | | | | | | | |
| CORTES, JAVIER | | ADDRESS REDACTED | | | | | | | |
| CORTES, JAVIER | | ADDRESS REDACTED | | | | | | | |
| CORTES, JAY | | ADDRESS REDACTED | | | | | | | |
| CORTES, JOEL | | ADDRESS REDACTED | | | | | | | |
| CORTES, JOSE | | ADDRESS REDACTED | | | | | | | |
| CORTES, JOSE LUIS | | ADDRESS REDACTED | | | | | | | |
| CORTES, JUAN | | ADDRESS REDACTED | | | | | | | |
| CORTES, JUAN GABRIEL | | ADDRESS REDACTED | | | | | | | |
| CORTES, LUCIANO | | ADDRESS REDACTED | | | | | | | |
| CORTES, MARIO | | 260 REYNOLDS DR | APT  NO 48 | | | LEXINGTON | KY | 40517 | |
| CORTES, ORLANDO ALBERTO | | ADDRESS REDACTED | | | | | | | |
| CORTES, SPENCER KENNETH | | ADDRESS REDACTED | | | | | | | |
| CORTES, STEPHANIE | | ADDRESS REDACTED | | | | | | | |
| CORTES, TANIA | | ADDRESS REDACTED | | | | | | | |
| CORTES, VALENTIN | | 85375 AVE 53 | | | | COACHELLA | CA | 92236-2904 | |
| CORTES, XITLALITC | | ADDRESS REDACTED | | | | | | | |
| CORTESE, CHRIS MARIO | | ADDRESS REDACTED | | | | | | | |
| CORTESE, LOLA | | 1048 SCR 108 | | | | MAGEE | MS | 39111-9647 | |
| CORTEZ & ASSOCIATES | | 13632 CEDAR STREET | | | | HESPERIA | CA | 92345 | |
| CORTEZ JR, LUIS DANIEL | | ADDRESS REDACTED | | | | | | | |
| CORTEZ LOVOS, EDWIN XAVIER | | ADDRESS REDACTED | | | | | | | |
| CORTEZ PLAZA | | 711 N SHERRILL STREET | | | | TAMPA | FL | 33609 | |
| CORTEZ PLAZA | | C/O THE KRAUSS ORGANIZATION | 711 N SHERRILL STREET | | | TAMPA | FL | 33609 | |
| CORTEZ POINTE LLC | | 1111 KANE CONCOURSE STE 401 | | | | BAY HARBOR ISLAND | FL | 33154 | |
| CORTEZ POINTE LLC | | 1111 KANE CONCOURSE STE 401 | | | | BAY HARBOR ISLANDS | FL | 33154 | |
| CORTEZ, ALBERTO | | ADDRESS REDACTED | | | | | | | |
| CORTEZ, ALBRIX JILLIAN | | ADDRESS REDACTED | | | | | | | |
| CORTEZ, ANDREW | | ADDRESS REDACTED | | | | | | | |
| CORTEZ, ANDREW | | 1271 MEDLEY DR | | | | SAN JOSE | CA | 95121-0000 | |
| CORTEZ, ANDREW LUIS | | ADDRESS REDACTED | | | | | | | |
| CORTEZ, ARMANDO | | 10593 SUNBURST | | | | RANCHO CUCAMONGA | CA | 91730 | |
| CORTEZ, ARTURO | | 6845 BROOK HOLLOW RD | | | | LAKE WORTH | FL | 33467 | |
| CORTEZ, AUBRY MICHELLE | | ADDRESS REDACTED | | | | | | | |
| CORTEZ, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| CORTEZ, CHRISTOPHER EDWIN | | ADDRESS REDACTED | | | | | | | |
| CORTEZ, CLAUDIA DANIELA | | ADDRESS REDACTED | | | | | | | |
| CORTEZ, CRISTIAN LEONEL | | ADDRESS REDACTED | | | | | | | |
| CORTEZ, DAGOVERTO ANGEL | | ADDRESS REDACTED | | | | | | | |
| CORTEZ, DANIEL | | 218 COLLEGE AVE | | | | MODESTO | CA | 95350 | |
| CORTEZ, DAPHNE | | P O BOX 1615 | | | | MORGAN HILL | CA | 95037-0000 | |
| CORTEZ, DAPHNE JENNIFER | | ADDRESS REDACTED | | | | | | | |
| CORTEZ, DAVID GUILLERMO | | ADDRESS REDACTED | | | | | | | |
| CORTEZ, DELONYX | | ADDRESS REDACTED | | | | | | | |
| CORTEZ, DIANA JESSICA | | ADDRESS REDACTED | | | | | | | |
| CORTEZ, DIOSCELINE | | ADDRESS REDACTED | | | | | | | |
| CORTEZ, EDDIE | | PO BOX | | | | HARRISONBURG | VA | 22801 | |
| CORTEZ, EDDIE | | PO BOX | 1936 | | | HARRISONBURG | VA | 22801 | |
| CORTEZ, EDDIE DAVID | | ADDRESS REDACTED | | | | | | | |
| CORTEZ, EDWARD | | ADDRESS REDACTED | | | | | | | |
| CORTEZ, ERICA | | ADDRESS REDACTED | | | | | | | |
| CORTEZ, ERNESTO | | 1411 W SMITH ST 1038 | | | | KENT | WA | 98032-4384 | |
| CORTEZ, EVA V | | 982 W 18TH PL NO 0 | | | | CHICAGO | IL | 60608-3464 | |
| CORTEZ, FERNANDO | | ADDRESS REDACTED | | | | | | | |
| CORTEZ, FRANCISCO | | 900 N 26TH ST | | | | READING | PA | 19606 | |
| CORTEZ, G | | 1821 PALASOTA DR | | | | BRYAN | TX | 77803-2247 | |
| CORTEZ, GIANCARLO LUIS | | ADDRESS REDACTED | | | | | | | |
| CORTEZ, GILBERT JASON | | ADDRESS REDACTED | | | | | | | |
| CORTEZ, GIOVANNI DANIEL | | ADDRESS REDACTED | | | | | | | |
| CORTEZ, HECTOR FERNANDO | | ADDRESS REDACTED | | | | | | | |
| CORTEZ, JADE R | | ADDRESS REDACTED | | | | | | | |
| CORTEZ, JANCARLO | | ADDRESS REDACTED | | | | | | | |
| CORTEZ, JOE ANTONIO | | ADDRESS REDACTED | | | | | | | |
| CORTEZ, JOEL DEJESUS | | ADDRESS REDACTED | | | | | | | |
| CORTEZ, JOHN | | 1340 HEMLOCK AVE | APT 20 | | | IMPERIAL BEACH | CA | 919323772 | |
| CORTEZ, JOHN RUBEN | | ADDRESS REDACTED | | | | | | | |
| CORTEZ, JORGE A | | ADDRESS REDACTED | | | | | | | |
| CORTEZ, JOSE | | ADDRESS REDACTED | | | | | | | |
| CORTEZ, JOSE A | | ADDRESS REDACTED | | | | | | | |
| CORTEZ, JOSE CARLOS | | ADDRESS REDACTED | | | | | | | |
| CORTEZ, JOSE MANUEL | | ADDRESS REDACTED | | | | | | | |
| CORTEZ, JOSHUA | | ADDRESS REDACTED | | | | | | | |
| CORTEZ, JULISSA | | ADDRESS REDACTED | | | | | | | |
| CORTEZ, LOUIE | | ADDRESS REDACTED | | | | | | | |
| CORTEZ, LUIS | | 12400 CYPRESS AVE NO 72 | | | | CHINO | CA | 91710 | |
| CORTEZ, MARC HAROLD | | ADDRESS REDACTED | | | | | | | |
| CORTEZ, MARIA FERNANDA | | ADDRESS REDACTED | | | | | | | |
| CORTEZ, MARLENE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CORTEZ, MARTIN M | | ADDRESS REDACTED | | | | | | | |
| CORTEZ, MATTHEW THOMAS | | ADDRESS REDACTED | | | | | | | |
| CORTEZ, MICHAEL ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| CORTEZ, MICHAEL LEE | | ADDRESS REDACTED | | | | | | | |
| CORTEZ, MITZI NALLELY | | ADDRESS REDACTED | | | | | | | |
| CORTEZ, RICHARD PAUL | | ADDRESS REDACTED | | | | | | | |
| CORTEZ, ROGELIO | | ADDRESS REDACTED | | | | | | | |
| CORTEZ, RUDY J | | ADDRESS REDACTED | | | | | | | |
| CORTEZ, SANDRA | | ADDRESS REDACTED | | | | | | | |
| CORTEZ, SCARLETT | | ADDRESS REDACTED | | | | | | | |
| CORTEZ, SIMON | | ADDRESS REDACTED | | | | | | | |
| CORTEZ, SOFIA | | 71 SWAIN LANE | | | | ALPINE | AL | 35014-0000 | |
| CORTEZ, STEPHEN F | | ADDRESS REDACTED | | | | | | | |
| CORTEZ, VICKY | | ADDRESS REDACTED | | | | | | | |
| CORTEZ, VICTOR H | | ADDRESS REDACTED | | | | | | | |
| CORTEZ, YVETTE | | 30 SIDE HILL RD | | | | MERIDEN | CT | 06451-4955 | |
| CORTINA, CLAUDIO | | ADDRESS REDACTED | | | | | | | |
| CORTINAS, MARIO ALBERTO | | ADDRESS REDACTED | | | | | | | |
| CORTINAZ, JAMES TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| CORTINHAS, CHRIS BENTO | | ADDRESS REDACTED | | | | | | | |
| CORTLAND COUNTY CLERK | | 46 GREENBUSH ST STE 301 | | | | CORTLAND | NY | 13045 | |
| CORTLAND COUNTY CLERK | | CORTLAND CTY CTHSE CRIMINAL RE | 46 GREENBUSH ST STE 301 | | | CORTLAND | NY | 13045 | |
| CORTLANDT B , L L C | MARY LOU FOERTSCH | C/O GODDARD DEVELOPMENT PARTNERS LLC | P O BOX 55  145 OTTERKILL RD | | | MOUNTAINVILLE | NY | 10953 | |
| CORTLANDT B LLC | MARY LOU FOERTSCH OFFICE MANAGER | C O GODDARD DEVELOPMENT PARTNERS LLC | PO BOX 55 145 OTTERKILL RD | | | MOUNTAINVILLE | NY | 10953 | |
| CORTLANDT B, L L C | MARY LOU FOERTSCH | C/O GODDARD DEVELOPMENT PARTNERS LLC | P O BOX 55 145 OTTERKILL ROAD | | | MOUNTAINVILLE | NY | 10953 | |
| CORTLANDT, TOWN OF | | 1 HEADY ST TOWN HALL | TAX RECEIVER MARY R BREINING | | | CORTLANDT MANOR | NY | 10567-1252 | |
| CORTLANDT, TOWN OF | | PO BOX 21080 | | | | NEW YORK | NY | 10286-2080 | |
| CORTLANDT, TOWN OF | | TAX RECEIVER W PARTENHEIMER | | | | CORTLANDT MANOR | NY | 10566 | |
| CORTLESSA, VIRGINIA K | | 508 ASH RD | | | | COATESVILLE | PA | 19320-1108 | |
| CORTNER, ADAM JOSEPH | | ADDRESS REDACTED | | | | | | | |
| CORTRIGHT, DIANA | | 10331 ARMADILLO CT | | | | NEWPORTRICHEY | FL | 34654 | |
| CORTUM, OLIVER | | 905 C N HAMILTON ST | | | | RICHMOND | VA | 23221 | |
| CORTUM, OLIVER S | | ADDRESS REDACTED | | | | | | | |
| CORTY CLEANING SYSTEMS INC | | 3704 N CICERO AVENUE | | | | CHICAGO | IL | 60641 | |
| CORUM CUST, SARAH B | | ANNA KATHRYN CORUM | | | | UNIF TRF TRF MIN ACT | AL | | |
| CORUM CUST, SARAH B | | KEVIN HUNTER CORUM | | | | UNIF TRF TRF MIN ACT | AL | | |
| CORUM, CHRIS | | 1721 ARLOR GAP | | | | LUTTRELL | TN | 37779 | |
| CORUM, JOE | | RR 6 BOX 6734 | | | | AVA | MO | 65608-9827 | |
| CORUM, WILLIAM | | 9671 EATON WOODS PL | | | | LORTON | VA | 22079-2339 | |
| CORUM, WILLIAM LEROY | | ADDRESS REDACTED | | | | | | | |
| CORUNNA ELECTRONICS | | 601 W CORUNNA AVENUE | | | | CORUNNA | MI | 48817 | |
| CORVAH, SAMUEL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| CORVAIA, CHRISTOPHER DAN | | ADDRESS REDACTED | | | | | | | |
| CORVALLIS PRODUCTION, PETER | | 79 S W OAK ST | | | | PORTLAND | OR | 97204 | |
| CORVALLIS SERVICE CENTER | | 1030 NE CIRCLE BLVD BLDG 11 | | | | CORVALLIS | OR | 97330 | |
| CORVEL | | 1200 HARGER ROAD STE 800 | | | | OAKBROOK | IL | 60521 | |
| CORVEL | | 1800 SUTTER ST SUITE 700 | | | | CONCORD | CA | 94520 | |
| CORVEL | | 2424 WILCREST SUITE 100 | | | | HOUSTON | TX | 77042 | |
| CORVEL | | 489 DEVON PARK DRIVE NO 305 | | | | WAYNE | PA | 19087-1870 | |
| CORVEL | | 600 CITY PKWY WEST NO 200 | | | | ORANGE | CA | 92668 | |
| CORVEL | | PO BOX 25549 | | | | RICHMOND | VA | 23260-5549 | |
| CORVEL | | SUITE 210 | | | | GLEN ALLEN | VA | 23060 | |
| CORVELLI, MICHAEL BRIAN | | ADDRESS REDACTED | | | | | | | |
| CORVIL, ADLER | | ADDRESS REDACTED | | | | | | | |
| CORVIN, JAMES S | | 9450 PLAINFIELD AVE | | | | PENSACOLA | FL | 32514 | |
| CORVIN, JAMES SAMUEL | | ADDRESS REDACTED | | | | | | | |
| CORVINO, TERRY | | LOC 3104 | | | | PRINCETOWN | NJ | | |
| CORWAY, KENNETH | | 1000 ROBLEY DR | NO 1734 | | | LAFAYETTE | LA | 70503 | |
| CORWAY, KENNETH A | | ADDRESS REDACTED | | | | | | | |
| CORWIN & MATTHEWS | | 71 NEW STREET | PO BOX 800 | | | HUNTINGTON | NY | 11743 | |
| CORWIN & MATTHEWS | | PO BOX 800 | | | | HUNTINGTON | NY | 11743 | |
| CORWIN, ADAM | | 3179 AINWICK RD | | | | COLUMBUS | OH | 43221 | |
| CORWIN, ADAM T | | ADDRESS REDACTED | | | | | | | |
| CORWIN, LANCE | | ADDRESS REDACTED | | | | | | | |
| CORWIN, LEE JAMES | | ADDRESS REDACTED | | | | | | | |
| CORWIN, MYKEL R | | ADDRESS REDACTED | | | | | | | |
| CORWIN, PATRICIA | | DRI 4TH FLOOR | | | | | VA | | |
| CORWIN, PATRICIA | | VISUAL DISPLAY PETTY CASH | DRI 4TH FLOOR | | | | VA | | |
| CORWIN, SEAN | | 1026 TRAVIS LN | | | | GAITHERSBURG | MD | 20879-3218 | |
| CORWIN, SEAN | | 1026 TRAVIS LN | | | | GAITHERSBURG | MD | 20879 | |
| CORWON, JEFFREY | | 1120 E MOUNT SHIBELL DR | | | | SAHUARITA | AZ | 85629 | |
| CORY HOLDINGS LLC, JOSEPH | | 3101 NW 71ST ST | | | | MIAMI | FL | 33147 | |
| CORY HOLDINGS LLC, JOSEPH | | 3764 PARK CENTRAL BLVD N | | | | POMPANO BEACH | FL | 33064 | |
| CORY HOLDINGS LLC, JOSEPH | | PO BOX 6667 | | | | JERSEY CITY | NJ | 07306 | |
| CORY, ADAM | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CORY, BAUGHMAN | | ADDRESS REDACTED | | | | | | | |
| CORY, DANIELLE TERESE | | ADDRESS REDACTED | | | | | | | |
| CORY, LEANNE MARIE | | ADDRESS REDACTED | | | | | | | |
| CORY, MANGHAM | | 23401 ROUND MOUNTAIN CIR | | | | LEANDER | TX | 78641-8518 | |
| CORY, ROBERT | | 5916 NW 81ST ST | | | | OKLAHOMA CITY | OK | 73132-4761 | |
| CORYELL COUNTY PROBATE | | PO BOX 237 | | | | GATESVILLE | TX | 76528 | |
| CORZIN SANISLO UFHOLZ FREEDMAN | | 304 N CLEVELAND MASSILLON RD | | | | AKRON | OH | 44333 | |
| COSBY APPLIANCE | | 4100 WEST CLAY ST | | | | RICHMOND | VA | 23230 | |
| COSBY III, ROBERT S | | 12099 GAYTON RD | | | | RICHMOND | VA | 23233 | |
| COSBY, CARLA MICHELE | | ADDRESS REDACTED | | | | | | | |
| COSBY, DEBORAH | | PO BOX 27032 | | | | RICHMOND | VA | 23273 | |
| COSBY, ELLEN W | | PO BOX 75091 | | | | BALTIMORE | MD | 21275 | |
| COSBY, JERRY | | ADDRESS REDACTED | | | | | | | |
| COSBY, JONAH EPSTEN | | ADDRESS REDACTED | | | | | | | |
| COSBY, JORDAN | | 10616 NW 48TH ST | | | | CORAL SPRINGS | FL | 33076 | |
| COSBY, LEJON | | ADDRESS REDACTED | | | | | | | |
| COSBY, MANDESA FRANCISCA | | ADDRESS REDACTED | | | | | | | |
| COSBY, PAT | | 2952 PIERPOINT AVE | | | | COLUMBUS | GA | 31904-8368 | |
| COSBY, TOWANDA L | | ADDRESS REDACTED | | | | | | | |
| COSBY, TROY WAYNE | | ADDRESS REDACTED | | | | | | | |
| COSBY, VERONICA | | 3519 PATRICK AVE | | | | RICHMOND | VA | 23222 | |
| COSCA REGIONAL PARK | | 4325 FORBES BLVD | PERMIT OFFICE | | | LANHAM | MD | 20706 | |
| COSCIA, JOSEPH A | | ADDRESS REDACTED | | | | | | | |
| COSCO | | 1369 COLBURN ST | | | | HONOLULU | HI | 96817 | |
| COSCO FIRE PROTECTION INC | | 240 S VASCO RD | | | | LIVERMORE | CA | 94551-9060 | |
| COSCO FIRE PROTECTION INC | | 99 1191 IWAENA ST | | | | AIEA | HI | 96701 | |
| COSCO FIRE PROTECTION INC | | PO BOX 502799 | | | | ST LOUIS | MO | 63150-2799 | |
| COSCOLLUELA, MIGUEL DEFANTE | | ADDRESS REDACTED | | | | | | | |
| COSENTINO, SAMUEL J | | ADDRESS REDACTED | | | | | | | |
| COSENZA, MATTHEW C | | ADDRESS REDACTED | | | | | | | |
| COSENZA, NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| COSEY, JOSHUA SCOTT | | ADDRESS REDACTED | | | | | | | |
| COSEY, KOPI UNIQUE | | ADDRESS REDACTED | | | | | | | |
| COSEY, WALTER | | 7740 HARVARD ST | | | | FOREST PARK | IL | 60130- | |
| COSGRAVE, JENNIFER | | 5920 CLEARBROOK CT APT 203 | | | | FREDERICK | MD | 21703 | |
| COSGROVE, DOROTHY L | | ADDRESS REDACTED | | | | | | | |
| COSGROVE, JACK C | | ADDRESS REDACTED | | | | | | | |
| COSGROVE, JOSEPH WILLIAM | | ADDRESS REDACTED | | | | | | | |
| COSGROVE, KAREN | | ADDRESS REDACTED | | | | | | | |
| COSGROVE, MICHAEL A | | ADDRESS REDACTED | | | | | | | |
| COSHA INC | | 5935 HOPKINS RD | | | | RICHMOND | VA | 23234 | |
| COSICO, KATRINA | | ADDRESS REDACTED | | | | | | | |
| COSIO, ANTHONY JOSEPH | | ADDRESS REDACTED | | | | | | | |
| COSIO, DANIELA | | ADDRESS REDACTED | | | | | | | |
| COSIO, JOSHUA RENE | | ADDRESS REDACTED | | | | | | | |
| COSKREN, PETER ROBERT | | ADDRESS REDACTED | | | | | | | |
| COSKUN, STEPHEN ANDREW | | ADDRESS REDACTED | | | | | | | |
| COSLAN, JESSICA ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| COSLAR, JOSEPH | | 703 ALAN COURT | | | | STROUDSBURG | PA | 18360 | |
| COSLER, CHARLES DAVID | | ADDRESS REDACTED | | | | | | | |
| COSLEY, ERIC LEONARD | | ADDRESS REDACTED | | | | | | | |
| COSMANO, RICHARD | | ADDRESS REDACTED | | | | | | | |
| COSMAS CREEK SPRING WATER | | 689 E OAK ST | ATTN STEPHEN SMITH | | | LEBANON JUNCTION | KY | 40150-8409 | |
| COSMAS CREEK SPRING WATER | | 689 E OAK ST | | | | LEBANON JUNCTION | KY | 401508409 | |
| COSME J BALCEIRO | BALCEIRO COSME J | 750 SE 6TH PL | | | | HIALEAH | FL | 33010-5416 | |
| COSME, DANIEL | | ADDRESS REDACTED | | | | | | | |
| COSME, ELIZABETH MARIE | | ADDRESS REDACTED | | | | | | | |
| COSME, HEATHER | | 409 LEXINGTON DR | | | | EXTON | PA | 19460 | |
| COSME, HECTOR | | ADDRESS REDACTED | | | | | | | |
| COSME, JACQUES | | ADDRESS REDACTED | | | | | | | |
| COSME, JONATHAN PHILIP | | ADDRESS REDACTED | | | | | | | |
| COSME, LLOYD JUAN | | ADDRESS REDACTED | | | | | | | |
| COSME, ROBERTO WESLIN | | ADDRESS REDACTED | | | | | | | |
| COSME, VANESSA Y | | ADDRESS REDACTED | | | | | | | |
| COSMI CORPORATION | | 18600 CRENSHAW BLVD | | | | TORRANCE | CA | 90504 | |
| COSMI CORPORATION | | 2487 JOHNSTON ROAD NE | | | | DOVER | OH | 44622 | |
| COSMIC CONNECTION | | 110 E LIBERTY STREET | | | | WASHINGTON | GA | 30673 | |
| COSMIC CONNECTION | | PO BOX 70 | 110 E LIBERTY STREET | | | WASHINGTON | GA | 30673 | |
| COSMO COMMUNICATIONS | | ONE BRIDGE PLAZA STE 270 | | | | FORT LEE | NJ | 07024 | |
| COSMO EASTGATE LTD | | 30201 AURORA RD | | | | SOLON | OH | 44139 | |
| COSMO EASTGATE LTD | ATTN DAVID M NEUMANN | BENESCH FRIEDLANDER COPLAN & ARONOFF LLP | 200 PUBLIC SQ STE 2300 | | | CLEVELAND | OH | 44114-2378 | |
| COSMO EASTGATE, LTD | | 30201 AURORA RD | ATTN ANDREW HOFFMAN | | | SOLON | OH | 44139 | |
| COSMO EASTGATE, LTD | | 30201 AURORA ROAD | ATTN ANDREW HOFFMAN | | | MAYFIELD HEIGHTS | OH | 44139 | |
| COSMO EASTGATE, LTD | | 30201 AURORA ROAD | ATTN ANDREW HOFFMAN | | | SOLON | OH | 44139 | |
| COSMO TRUCK BODY INC | | 6915 ADAMO DR | | | | TAMPA | FL | 33619 | |
| COSNER, BRYANNA MARIE | | ADDRESS REDACTED | | | | | | | |
| COSNER, KAYLA | | ADDRESS REDACTED | | | | | | | |
| COSOM, MOSES | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COSPER, ERIC JOE | | ADDRESS REDACTED | | | | | | | |
| COSS, ANGELES POLETT | | ADDRESS REDACTED | | | | | | | |
| COSSABOOM, STACEY MARIE | | ADDRESS REDACTED | | | | | | | |
| COSSE, HAKEEM | | ADDRESS REDACTED | | | | | | | |
| COSSEL, TYLER PRESTON | | ADDRESS REDACTED | | | | | | | |
| COSSER, DEREK J | | ADDRESS REDACTED | | | | | | | |
| COSSEY, DANNELLE LYNN | | ADDRESS REDACTED | | | | | | | |
| COSSITT, HENRY DELA | | ADDRESS REDACTED | | | | | | | |
| COSSU, PETER JAMES | | ADDRESS REDACTED | | | | | | | |
| COST CUTTERS | | 621 DORIS PLACE | | | | SOUTH DAYTONA | FL | 32119 | |
| COST MANAGEMENT & RECOVERY GROUP | | PO BOX 24437 | | | | ST SIMONS ISLAND | GA | 31522 | |
| COST PLUS | | 36312 WARREN RD | | | | WESTLAND | MI | 48185 | |
| COST PLUS INC | | 200 4TH ST | | | | OAKLAND | CA | 94607 | |
| COST PLUS INC | | 201 CLAY ST | | | | OAKLAND | CA | 94607 | |
| COST, FRANK A | | 112 SIKA DR | | | | PLUM | PA | 15239-2558 | |
| COSTA FOR SENATE COMMITTEE | | 1400 N ST STE 9 | CO JULIE SANDINO | | | SACRAMENTO | CA | 95814 | |
| COSTA FOR SENATE COMMITTEE | | CO JULIE SANDINO | | | | SACRAMENTO | CA | 95814 | |
| COSTA II, CLAUDIO ANICETO | | ADDRESS REDACTED | | | | | | | |
| COSTA JR, PAULO F | | ADDRESS REDACTED | | | | | | | |
| COSTA MESA, CITY OF | | 77 FAIR DR 1ST FL | FINANCE DEPT | | | COSTA MESA | CA | 92626 | |
| COSTA MESA, CITY OF | | COSTA MESA CITY OF | P O BOX 1200 | TREASURY MANAGEMENT DIVISION | | COSTA MESA | CA | 92628-1200 | |
| COSTA MESA, CITY OF | | PO BOX 1200 | | | | COSTA MESA | CA | 926281200 | |
| COSTA, ANTHONY ROCCO | | ADDRESS REDACTED | | | | | | | |
| COSTA, BRIAN J | | ADDRESS REDACTED | | | | | | | |
| COSTA, CHRISTOPHER MARSHALL | | ADDRESS REDACTED | | | | | | | |
| COSTA, COURTNEY ANN | | ADDRESS REDACTED | | | | | | | |
| COSTA, ERIC MATTHEW | | ADDRESS REDACTED | | | | | | | |
| COSTA, FERNANDO SAMPAIO | | ADDRESS REDACTED | | | | | | | |
| COSTA, FRANCIS ADAM | | ADDRESS REDACTED | | | | | | | |
| COSTA, FRANK ANTHONY | | ADDRESS REDACTED | | | | | | | |
| COSTA, JOHN | | ADDRESS REDACTED | | | | | | | |
| COSTA, JOSEPH L | | ADDRESS REDACTED | | | | | | | |
| COSTA, JUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| COSTA, KAITLIN AKEMI | | ADDRESS REDACTED | | | | | | | |
| COSTA, KEVIN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| COSTA, KEVIN LEE | | ADDRESS REDACTED | | | | | | | |
| COSTA, LEONARDO FILLIPE | | ADDRESS REDACTED | | | | | | | |
| COSTA, LUIS B | | ADDRESS REDACTED | | | | | | | |
| COSTA, MASON MUNRO | | ADDRESS REDACTED | | | | | | | |
| COSTA, MELISSA ANN | | ADDRESS REDACTED | | | | | | | |
| COSTA, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | | |
| COSTA, MITCHELL WILLIAM | | ADDRESS REDACTED | | | | | | | |
| COSTA, NICOLA | | 105 WAKEROBIN RD | | | | WILLIAMSBURG | VA | 23185 | |
| COSTA, ROBIN | | 833 GAS LIGHT LN | | | | VIRGINIA BEACH | VA | 23462-1233 | |
| COSTA, ROBIN A | | ADDRESS REDACTED | | | | | | | |
| COSTA, RYAN | | 140 LUCY LANE | | | | SOMERSET | MA | 02726 | |
| COSTA, SHARON | | 2001 BROADWAY | | | | MT VERNON | IL | 62864 | |
| COSTA, THOMAS FRANCIS | | ADDRESS REDACTED | | | | | | | |
| COSTABILE, CARL G | | ADDRESS REDACTED | | | | | | | |
| COSTABILE, PETER C | | 8 HICKORY LN | | | | OXFORD | CT | 06478-1441 | |
| COSTALES, JERAMIE ROLAND | | ADDRESS REDACTED | | | | | | | |
| COSTALES, KRISTEN | | ADDRESS REDACTED | | | | | | | |
| COSTANTE, KENNETH | | ADDRESS REDACTED | | | | | | | |
| COSTANTINO, ANDREW ANTHONY | | ADDRESS REDACTED | | | | | | | |
| COSTANTINO, ANTHONY | | 6665 NORTH FRESNO ST | 225 | | | FRESNO | CA | 93710-0000 | |
| COSTANTINO, ANTHONY WAYNE | | ADDRESS REDACTED | | | | | | | |
| COSTANTINO, CHRIS P | | 518 WATERFORD CT | | | | AVON LAKE | OH | 44012 | |
| COSTANTINO, CORY | | ADDRESS REDACTED | | | | | | | |
| COSTANTINO, DAN | | ADDRESS REDACTED | | | | | | | |
| COSTANTINO, DOMENIC G | | ADDRESS REDACTED | | | | | | | |
| COSTANTINO, LISA | | 21 GREENWOOD LN | | | | LINCOLN | RI | 02865-4726 | |
| COSTANZA, JAMIE LYNN | | ADDRESS REDACTED | | | | | | | |
| COSTANZA, MATTHEW JOHN | | ADDRESS REDACTED | | | | | | | |
| COSTANZA, TREVOR RYAN | | ADDRESS REDACTED | | | | | | | |
| COSTANZO, ADAM JOSEPH | | ADDRESS REDACTED | | | | | | | |
| COSTANZO, ADRIENNE ALICE | | ADDRESS REDACTED | | | | | | | |
| COSTANZO, AMBROSE JOSEPH | | ADDRESS REDACTED | | | | | | | |
| COSTANZO, CHRISTINE | | ADDRESS REDACTED | | | | | | | |
| COSTANZO, DONNA | | 434 BROAD ST | | | | SWEDESBORO | NJ | 08085-0000 | |
| COSTANZO, JOE | | ADDRESS REDACTED | | | | | | | |
| COSTANZO, JOSEPH JOHN | | ADDRESS REDACTED | | | | | | | |
| COSTANZO, JUSTIN RYAN | | ADDRESS REDACTED | | | | | | | |
| COSTANZO, ROBERT WILLIAM | | ADDRESS REDACTED | | | | | | | |
| COSTANZO, TONY D | | ADDRESS REDACTED | | | | | | | |
| COSTAS, ANNA D | | 1702 N KEELER AVE NO 2 | | | | CHICAGO | IL | 60639-4812 | |
| COSTAS, MARIA CARMEN | | ADDRESS REDACTED | | | | | | | |
| COSTCO WHOLESALE | | PO BOX 34535 | | | | SEATTLE | WA | 981241535 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COSTE, PHILIP GREGORY | | ADDRESS REDACTED | | | | | | | |
| COSTEA, JOSHUA A | | 1209 1/2 BLUE BELL RD | | | | HOUSTON | TX | 77038 | |
| COSTEA, JOSHUA ALBERT | | ADDRESS REDACTED | | | | | | | |
| COSTELLO CARR, TERESA | | 358 VIEWMONT ST | | | | BENICIA | CA | 94510 | |
| COSTELLO PC, DEBORAH M | | PO BOX 27032 | HENRICO GENERAL DISTRICT COURT | | | RICHMOND | VA | 23273 | |
| COSTELLO, ALISA M | | ADDRESS REDACTED | | | | | | | |
| COSTELLO, ANTHONY | | 204 MARTINE AVE | | | | WHITE PLAINS | NY | 10601 | |
| COSTELLO, BARBARA | | ADDRESS REDACTED | | | | | | | |
| COSTELLO, BRIAN | | 4318 TULSA | | | | HOUSTON | TX | 77092 | |
| COSTELLO, BRIAN R | | ADDRESS REDACTED | | | | | | | |
| COSTELLO, BRITTNY ROSE | | ADDRESS REDACTED | | | | | | | |
| COSTELLO, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| COSTELLO, CHRISTOPHER THOMAS | | ADDRESS REDACTED | | | | | | | |
| COSTELLO, DAVID CHARLES | | ADDRESS REDACTED | | | | | | | |
| COSTELLO, DENNIS SR | | 501 HARRIS AVE | | | | CROYDON | PA | 19021-6888 | |
| COSTELLO, JANE | | 138 MT VERNON AVE | | | | PITTSBURGH | PA | 15229 | |
| COSTELLO, JASON M | | ADDRESS REDACTED | | | | | | | |
| COSTELLO, JOHN | | 5315 WAGON MASTER DR | | | | COLORADO SPRINGS | CO | 80917 | |
| COSTELLO, JONPAUL | | 10 WILSON ST | | | | MIDDLETOWN | NY | 10940 | |
| COSTELLO, JONPAUL A | | ADDRESS REDACTED | | | | | | | |
| COSTELLO, JOSEPH EDWARD | | ADDRESS REDACTED | | | | | | | |
| COSTELLO, JOSEPH THOMAS | | ADDRESS REDACTED | | | | | | | |
| COSTELLO, KAITLIN BRIANNE | | ADDRESS REDACTED | | | | | | | |
| COSTELLO, KRISTEN NICOL | | ADDRESS REDACTED | | | | | | | |
| COSTELLO, KRISTEN NICOL | | ADDRESS REDACTED | | | | | | | |
| COSTELLO, LAWRENCE GENE | | ADDRESS REDACTED | | | | | | | |
| COSTELLO, MARY | | 3724 PARISH DR | | | | FORT WAYNE | IN | 46815-4722 | |
| COSTELLO, MATHEW FRANCIS | | ADDRESS REDACTED | | | | | | | |
| COSTELLO, MATTHEW | | 3606 PINEBROOK DRIVE | | | | RICHMOND | VA | 23225 | |
| COSTELLO, MICHELE | | ADDRESS REDACTED | | | | | | | |
| COSTELLO, MIKE | | PO BOX 9364 | | | | NORTH AUGUSTA | SC | 29861-0000 | |
| COSTELLO, PETER STEVEN | | ADDRESS REDACTED | | | | | | | |
| COSTELLO, PHILIP MARK | | ADDRESS REDACTED | | | | | | | |
| COSTELLO, RICHARD P | | 107 TREE LINE DR | | | | LANSDALE | PA | 19446 | |
| COSTELLO, SEAN M | | ADDRESS REDACTED | | | | | | | |
| COSTELLO, SHANNON L | | 9 RIDGEVIEW DR | | | | QUARRYVILLE | PA | 17566-9249 | |
| COSTELLO, SIOBHAN ILAOA | | ADDRESS REDACTED | | | | | | | |
| COSTELLO, THOMAS CARL | | ADDRESS REDACTED | | | | | | | |
| COSTELLO, TYLER STEVEN | | ADDRESS REDACTED | | | | | | | |
| COSTELLO, WAYNE | | ADDRESS REDACTED | | | | | | | |
| COSTELLO, WILLIAM K | | 2828 COCHRAN ST PMB NO 173 | | | | SIMI VALLEY | CA | 93065 | |
| COSTELLO, WILLIAM ROBERT | | ADDRESS REDACTED | | | | | | | |
| COSTEN FLOORS INC | | PO BOX 29468 | | | | RICHMOND | VA | 232420468 | |
| COSTENOBLE, APRIL ERICHA | | ADDRESS REDACTED | | | | | | | |
| COSTI SPICKLER, ZACHARY BRANDON | | ADDRESS REDACTED | | | | | | | |
| COSTICH P E , CHARLES J | | 217 LAKE AVENUE | | | | ROCHESTER | NY | 14608 | |
| COSTIGAN APPRAISAL CO INC | | 718 N MONROE ST | | | | RIDGEWOOD | NJ | 07450-1227 | |
| COSTIGAN, KATE FRANCIS | | ADDRESS REDACTED | | | | | | | |
| COSTIGANS COFFEE SERVICE | | 183 WEST MARKET STREET | | | | ARKON | OH | 44303 | |
| COSTILLO, MICHAEL PAUL | | ADDRESS REDACTED | | | | | | | |
| COSTILOW, SANDY F | | ADDRESS REDACTED | | | | | | | |
| COSTINE, TYLER JAMES | | ADDRESS REDACTED | | | | | | | |
| COSTLEY BUPP, ASA JEN | | ADDRESS REDACTED | | | | | | | |
| COSTLEY BUPP, ASA JEN | ASHA CASTLEY BUPP | 5 HADLEY ST | | | | BELLOWS FALLS | VT | 05101 | |
| COSTLEY, MELVIN | | 1909 CALLAWAY ST | | | | TEMPLE HILLS | MD | 20748 | |
| COSTLOW, SCOTT MICHAEL | | ADDRESS REDACTED | | | | | | | |
| COSTNER III, WALLACE | | 1301 BIG CREEK DR | | | | WESLEY CHAPEL | FL | 33543 | |
| COSTNER, KASH JERREL | | ADDRESS REDACTED | | | | | | | |
| COSTNER, TIFFANY KATHLEEN | | ADDRESS REDACTED | | | | | | | |
| COSTO, TRAVIS CORTLAND | | ADDRESS REDACTED | | | | | | | |
| COSTON JR, JOHN DAVID | | ADDRESS REDACTED | | | | | | | |
| COSTON, BRANDON AYERS | | ADDRESS REDACTED | | | | | | | |
| COSTON, CHERICE | | 3742 ASHFORD DUNWOODY RD NE | APT M | | | ATLANTA | GA | 30319 | |
| COSTON, CHRISTOPHER ANDRE | | ADDRESS REDACTED | | | | | | | |
| COSTON, DAVID C | | 332 E CHELTEN AVE | | | | PHILADELPHIA | PA | 19144-5752 | |
| COSTON, DAVID FRANCIS | | ADDRESS REDACTED | | | | | | | |
| COSTON, ERICH | | 7032 CRESHEIM RD | | | | PHILADELPHIA | PA | 19119-0000 | |
| COSTON, JAMAL DERVON | | ADDRESS REDACTED | | | | | | | |
| COSTON, LEVI DAMONSHAE | | ADDRESS REDACTED | | | | | | | |
| COSTON, MARCUS | | ADDRESS REDACTED | | | | | | | |
| COSTON, RAKEEM E | | ADDRESS REDACTED | | | | | | | |
| COSTUME CASTLE INC | | 467 WARDS CORNER ROAD | | | | LOVELAND | OH | 45140 | |
| COSTUME WORKS, THE | | PO BOX 15142 | | | | RICHMOND | VA | 23227 | |
| COTA, ALFONSO RITCHIE | | ADDRESS REDACTED | | | | | | | |
| COTA, GREGORY KEITH | | ADDRESS REDACTED | | | | | | | |
| COTA, MICHAEL A | | 433 S PALO CEDRO DR | | | | DIAMOND BAR | CA | 91765 | |
| COTA, MICHAEL ALFRED | | ADDRESS REDACTED | | | | | | | |
| COTA, RENEE CLAIRE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COTAN, ANDRE JACOB | | ADDRESS REDACTED | | | | | | | |
| COTAPO, LILIA | | 1822 GREENE AVE | | | | RIDGEWOOD | NY | 11385-1813 | |
| COTE, CELINA HELEN | | ADDRESS REDACTED | | | | | | | |
| COTE, CHRISTIN | | 123 OSBORN RD | | | | RYE | NY | 10580-0000 | |
| COTE, CHRISTOPHER | | 13 FARNUM ST | | | | BLACKSTONE | MA | 01504-0000 | |
| COTE, CHRISTOPHER PAUL | | ADDRESS REDACTED | | | | | | | |
| COTE, DERRICK | | PSC 1003 BOX 18 | | | | FPO | AE | 09728-0318 | |
| COTE, IAN PATRICK | | ADDRESS REDACTED | | | | | | | |
| COTE, JASON | | ADDRESS REDACTED | | | | | | | |
| COTE, JASON | | 17 CAMELOT COURT | | | | NOTTINGHAM | NH | 03290-0000 | |
| COTE, KAYLA NICOLE ANN | | ADDRESS REDACTED | | | | | | | |
| COTE, LARRY | | N79W1781 FOND DU LAC AVE | | | | MENOMONEE FALLS | WI | 53051 4407 | |
| COTE, MARC | | ADDRESS REDACTED | | | | | | | |
| COTE, MARC | | 2 5TH AVE | | | | AUGUSTA | ME | 04333-0000 | |
| COTE, RENE | | 403 POWHATAN HILL PLACE | | | | RICHMOND | VA | 23103 | |
| COTE, STEPHANIE LEE | | ADDRESS REDACTED | | | | | | | |
| COTE, STEVEN M | | ADDRESS REDACTED | | | | | | | |
| COTE, THOMAS JAMES | | ADDRESS REDACTED | | | | | | | |
| COTHARN, SARAH ANN | | ADDRESS REDACTED | | | | | | | |
| COTHERN, JUSTIN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| COTHLAN, CARIN | | 201 CRESTINGTON RD | | | | RICHMOND | VA | 23226 | |
| COTHRAN, ALAN | | 320 FILTER PATH RD | | | | HONEA PATH | SC | 29654 | |
| COTHRAN, HEBER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| COTHRAN, WILLIAM | | 8232 PATTERSON RD | | | | COLLEGE GROVE | TN | 37046-9115 | |
| COTHRON, CHRISTOPHER JOSEPH | | ADDRESS REDACTED | | | | | | | |
| COTHRON, JENNIFER | | 8017 PREIDT PLACE | | | | INDIANAPOLIS | IN | 46237 | |
| COTHRON, MIKE | | 5088 RAVENWOOD DR | | | | MARIETTA | TN | 37075-0000 | |
| COTHRONS SAFE & LOCK | | 509 RIO GRANDE | | | | AUSTIN | TX | 78701 | |
| COTHRONS SAFE & LOCK | | 807 E 4TH ST | | | | AUSTIN | TX | 78702 | |
| COTINO, MARK | | ADDRESS REDACTED | | | | | | | |
| COTINOLA, DANA | | 11201 LOMAS BLV | | | | ALBUQUERQUE | NM | 87110 | |
| COTINOLA, DANA M | | ADDRESS REDACTED | | | | | | | |
| COTLER, STEPHEN PHILLIP | | ADDRESS REDACTED | | | | | | | |
| COTMAN, DELVON J | | ADDRESS REDACTED | | | | | | | |
| COTMAN, JASMIN | | ADDRESS REDACTED | | | | | | | |
| COTMAN, JEFFREY DUPREEE | | ADDRESS REDACTED | | | | | | | |
| COTNER, GERALD F | | 554 W 14TH PL | | | | CHICAGO HEIGHTS | IL | 60411-3121 | |
| COTNER, SAMUEL P | | ADDRESS REDACTED | | | | | | | |
| COTNOIR, KEVIN | | ADDRESS REDACTED | | | | | | | |
| COTO, ALAN | | ADDRESS REDACTED | | | | | | | |
| COTO, JUSTIN ALAN | | ADDRESS REDACTED | | | | | | | |
| COTO, LESLIE MARIA | | ADDRESS REDACTED | | | | | | | |
| COTO, VINCENT ANTHONY | | ADDRESS REDACTED | | | | | | | |
| COTOIA, ZACHARY ADAM | | ADDRESS REDACTED | | | | | | | |
| COTTA, DARREN | | ADDRESS REDACTED | | | | | | | |
| COTTA, TREVOR | | 6723 CORTE SANTA MARIA | | | | PLEASANTON | CA | 94566-0000 | |
| COTTA, TREVOR WILLIAM | | ADDRESS REDACTED | | | | | | | |
| COTTAGE CORP | | 3131 SNELLING AVE S | | | | MINNEAPOLIS | MN | 55406 | |
| COTTAGE FLOWER & GIFT SHOPPE | | 8015 OLD THIRD ST | | | | LOUISVILLE | KY | 40214 | |
| COTTEN SRA, ALEX L | | 3585 LORNA RIDGE DR STE 102 | | | | BIRMINGHAM | AL | 35216 | |
| COTTEN, CYLE ROSS | | ADDRESS REDACTED | | | | | | | |
| COTTEN, MATTHEW BOWMAN | | ADDRESS REDACTED | | | | | | | |
| COTTEN, TROY J M | | ADDRESS REDACTED | | | | | | | |
| COTTER KENNETH | | 560 EAST 3RD ST | | | | ERIE | PA | 16507 | |
| COTTER, BRIAN | | 1165 HACKBERRY DR | | | | ORLANDO | FL | 32825-0000 | |
| COTTER, BRIAN ROBERT | | ADDRESS REDACTED | | | | | | | |
| COTTER, BRIAN T | | ADDRESS REDACTED | | | | | | | |
| COTTER, JAMES | | 2309 TREELINE DR | | | | EASTON | PA | 18040-7527 | |
| COTTER, KEITH | | 8 THORNE AVE | | | | MASSAPEQUA | NY | 11758 | |
| COTTER, KEVIN RICHARD | | ADDRESS REDACTED | | | | | | | |
| COTTER, RYAN EDWARDS | | ADDRESS REDACTED | | | | | | | |
| COTTER, SHONNA | | ADDRESS REDACTED | | | | | | | |
| COTTER, STEVEN | | 9727 FROST PLAIN | | | | SAN ANTONIO | TX | 78245 | |
| COTTER, TOSHA J | | ADDRESS REDACTED | | | | | | | |
| COTTER, WESLEY | | 29904 NE 52ND ST | | | | CARNATION | WA | 98014-0000 | |
| COTTERMAN CO | | 130 SELTZER RD PO BOX 168 | | | | CROSWELL | MI | 484220168 | |
| COTTERMAN CO | | PO BOX 168 | 130 SELTZER RD | | | CROSWELL | MI | 48422-0168 | |
| COTTERMAN, JOSEPH | | 5232 W ORAIBI DR | | | | GLENDALE | AZ | 85308-5054 | |
| COTTERMAN, THOMAS JOSEPH | | ADDRESS REDACTED | | | | | | | |
| COTTIER, BRANDON JOHN | | ADDRESS REDACTED | | | | | | | |
| COTTINGHAM, BRAD THOMAS | | ADDRESS REDACTED | | | | | | | |
| COTTINGHAM, CAROL ANN | | ADDRESS REDACTED | | | | | | | |
| COTTINGHAM, DAVID C | | PO DRAWER 020588 | STANDING CHAPTER 13 TRUSTEE | | | TUSCALOOSA | AL | 35402 | |
| COTTINGHAM, KYONG | | 711 SKYVIEW DR | | | | GOSHEN | IN | 46528-2544 | |
| COTTINGHAM, TERI LYNN | | ADDRESS REDACTED | | | | | | | |
| COTTLE, ASHLEY M | | ADDRESS REDACTED | | | | | | | |
| COTTLES, GREGORY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| COTTO, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COTTO, DANIEL | | ADDRESS REDACTED | | | | | | | |
| COTTO, HECTOR FELIX | | ADDRESS REDACTED | | | | | | | |
| COTTO, IVAN ANTONIO | | ADDRESS REDACTED | | | | | | | |
| COTTO, JOHANNE RAFAEL | | ADDRESS REDACTED | | | | | | | |
| COTTO, ROBERTO | | ADDRESS REDACTED | | | | | | | |
| COTTO, VICTOR | | ADDRESS REDACTED | | | | | | | |
| COTTOMS, JUAN D | | 13584 REVA RD | | | | BOSTON | VA | 22713 | |
| COTTON CONSTRUCTION LLC | | 14345 NORTHWEST FREEWAY | | | | HOUSTON | TX | 77040 | |
| COTTON LOVETT, ALVIN ANTWAN | | ADDRESS REDACTED | | | | | | | |
| COTTON, ANASTASIYA A | | ADDRESS REDACTED | | | | | | | |
| COTTON, BENJAMIN ANDREW | | ADDRESS REDACTED | | | | | | | |
| COTTON, COREY | | ADDRESS REDACTED | | | | | | | |
| COTTON, CRAIG | | 11516 PLUM THICKET PL | | | | OKLAHOMA CITY | OK | 73162-3239 | |
| COTTON, DENNIS L | | 12431 CEDAR BREAKS CT | | | | HUMBLE | TX | 77346 | |
| COTTON, FLETCHER BRUCE | | ADDRESS REDACTED | | | | | | | |
| COTTON, GARREN | | 3514 REPUBLIC AVE | | | | RACINE | WI | 53403-0000 | |
| COTTON, GARREN JERMAINE | | ADDRESS REDACTED | | | | | | | |
| COTTON, GERALD LAMAR | | ADDRESS REDACTED | | | | | | | |
| COTTON, GILBERT J | | ADDRESS REDACTED | | | | | | | |
| COTTON, GLEN | | ADDRESS REDACTED | | | | | | | |
| COTTON, JAMES A II | | 3036 54TH DR E UNIT 201 | BLVD APT 916 | | | BRADENTON | FL | 34203-8426 | |
| COTTON, JONULIOUS ISIAH | | ADDRESS REDACTED | | | | | | | |
| COTTON, KELLY LAKESHIA | | ADDRESS REDACTED | | | | | | | |
| COTTON, KENNETH ANDREW | | ADDRESS REDACTED | | | | | | | |
| COTTON, LILLIE MAE | | 332 W 138TH ST | | | | RIVERDALE | IL | 60827-1622 | |
| COTTON, LOUIE JAMAL | | ADDRESS REDACTED | | | | | | | |
| COTTON, LUCIOUS LEE | | ADDRESS REDACTED | | | | | | | |
| COTTON, LUTHER | | 1430 EAST 85TH ST | | | | CLEVELAND | OH | 44106 | |
| COTTON, MARK | | 1236 BATSON DRIVE | | | | CHARLESTON AFB | SC | 29404-2186 | |
| COTTON, NAISHA KAMARIA | | ADDRESS REDACTED | | | | | | | |
| COTTON, PHILLIP ETROUEL | | ADDRESS REDACTED | | | | | | | |
| COTTON, SACHE UNIQUE | | ADDRESS REDACTED | | | | | | | |
| COTTON, SHANTEL D | | 2209 GARRETT DR | | | | KILLEEN | TX | 76543 | |
| COTTON, SHANTEL DENISE | | ADDRESS REDACTED | | | | | | | |
| COTTON, SIFRONA L | | ADDRESS REDACTED | | | | | | | |
| COTTON, TRULY J | | ADDRESS REDACTED | | | | | | | |
| COTTONARO, CARI | | ADDRESS REDACTED | | | | | | | |
| COTTONARO, MICHAEL L | | ADDRESS REDACTED | | | | | | | |
| COTTONARO, PAMELA | | 4289 S WHITNALL AVE UNIT C | | | | MILWAUKEE | WI | 53207-5166 | |
| COTTONE, JUSTIN PHILIP | | ADDRESS REDACTED | | | | | | | |
| COTTONREADER, LAWRENCE | | 114 HARSH LN | | | | CASTALIAN SPRING | TN | 37031-4533 | |
| COTTONS TV | | 16530 GREENTREE BLVD NO 7 | | | | VICTORVILLE | CA | 92395 | |
| COTTONWOOD APPLIANCE REPAIR | | 512 E LAUREL DRIVE | | | | CASA GRANDE | AZ | 85222 | |
| COTTONWOOD CORNERS PHASE III | | 10200 CORRALES RD NW | | | | ALBUQERQUE | NM | 87114 | |
| COTTONWOOD CORNERS PHASE III | | C/O RSF LAND & CATTLE CO LLC | 4801 LANG AVE STE 210 | | | ALBUQUERQUE | NM | 87109 | |
| COTTONWOOD CORNERS PHASE V LLC | ATTN LESLIE D MAXWELL ESQ | CO HATCH ALLEN & SHEPARD PA | POST OFFICE BOX 84750 | | | RICHMOND | VA | 23218 | |
| COTTONWOOD CORNERS PHASE V LLC | ATTN MICHAEL P FALZONE & SHEILA DELA CRUZ | CO HIRSCHLER FLEISCHER PC | THE EDGEWORTH BLDG 2100 E CARY ST | POST OFFICE BOX 500 | | RICHMOND | VA | 23218-0500 | |
| COTTONWOOD CORNERS PHASE V LLC | ATTN SHEILA DELA CRUZ ESQ | C O HIRSCHLER FLEISCHER PC | PO BOX 500 | | | RICHMOND | VA | 23218-0500 | |
| COTTONWOOD CORNERS PHASE V LLC | C O SHEILA DELA CRUZ ESQ | HIRSCHLER FLEISHER PC | PO BOX 500 | | | RICHMOND | VA | 23218-0500 | |
| COTTONWOOD CORNERS PHASE V LLC | COTTONWOOD CORNERS PHASE V LLC | ATTN LESLIE D MAXWELL ESQ | CO HATCH ALLEN & SHEPARD PA | POST OFFICE BOX 84750 | | RICHMOND | VA | 23218 | |
| COTTONWOOD CORNERS PHASE V LLC | MICHAEL P FALZONE & SHEILA DELA CRUZ | HIRSCHLER FLEISCHER PC | PO BOX 500 | | | RICHMOND | VA | 23218-0500 | |
| COTTONWOOD CREEK APPL REPAIR | | PO BOX 4121 | 400 N GUNNISON AVE | | | BUENA VISTA | CO | 81211 | |
| COTTONWOOD CREEK APPL REPAIR | | PO BOX 4121 400 N GUNNISON AVE | | | | BUENA VISTA | CO | 8121 | |
| COTTONWOOD HEIGHTS | | PO BOX 71024 | | | | COTTONWOOD | UT | 84171 | |
| COTTONWOOD IMPROVEMENT DIST | | 8620 S HIGHLAND DR | | | | SANDY | UT | 84093 | |
| COTTONWOOD IMPROVEMENT DIST | | 8620 SOUTH HIGHLAND DRIVE | | | | SANDY | UT | 84093 | |
| COTTONWOOD PHASE V LLC | | 4801 LANG AVE N E | SUITE 210 | | | ALBUQUERQUE | NM | 87109 | |
| COTTONWOOD PHASE V LLC | | 4801 LANG AVE NE STE 120 | CO COMMERCIAL RE MGMT LLC | | | ALBUQUERQUE | NM | 87109 | |
| COTTONWOOD PHASE V LLC | | 4801 LANG AVE NE STE 210 | | | | ALBUQUERQUE | NM | 87109 | |
| COTTONWOOD PHASE V LLC | | 4801 LANG AVENUE N E | SUITE 210 | | | ALBUQUERQUE | NM | 87109 | |
| COTTREAU, SEAN BRIAN | | ADDRESS REDACTED | | | | | | | |
| COTTRELL VI, DANIEL DAVID | | ADDRESS REDACTED | | | | | | | |
| COTTRELL, DONALD | | 322 ARBOR DR | | | | PALM HARBOUR | FL | 34683 | |
| COTTRELL, JOEL | | ADDRESS REDACTED | | | | | | | |
| COTTRELL, JOHN | | ADDRESS REDACTED | | | | | | | |
| COTTRELL, LARRY ALLEN | | ADDRESS REDACTED | | | | | | | |
| COTTRELL, WESLEY JOHN | | ADDRESS REDACTED | | | | | | | |
| COTTRILL, MATTHEW D | | ADDRESS REDACTED | | | | | | | |
| COTTRILL, ROBERTA | | 139 VERMONT AVE | | | | CLARKSBURG | WV | 26301-0000 | |
| COUCE, JOHN MANUEL | | ADDRESS REDACTED | | | | | | | |
| COUCH, AARON | | 2997 E COUNTY LINE RD N | | | | MUNCIE | IN | 47302-9307 | |
| COUCH, BARBARA | | 6316 S INGLESIDE AVE | | | | CHICAGO | IL | 60637-3620 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COUCH, BRANDON JAMES | | ADDRESS REDACTED | | | | | | | |
| COUCH, CHANTEL NICOLE | | ADDRESS REDACTED | | | | | | | |
| COUCH, DONALD ANTHONY | | ADDRESS REDACTED | | | | | | | |
| COUCH, JAMES N | | ADDRESS REDACTED | | | | | | | |
| COUCH, JERRY | | 1481 E SPRINGWOOD DR | | | | SULLIVAN | IN | 47882 | |
| COUCH, JONATHAN M | | ADDRESS REDACTED | | | | | | | |
| COUCH, JORDAN TAYLOR | | ADDRESS REDACTED | | | | | | | |
| COUCH, JUSTIN T | | ADDRESS REDACTED | | | | | | | |
| COUCH, MICHAEL E | | 17120 CENTRAL PIKE | | | | LEBANON | TN | 37090-8019 | |
| COUCH, WESLEY ALAN | | ADDRESS REDACTED | | | | | | | |
| COUCHENOUR, VAN WITHEN | | ADDRESS REDACTED | | | | | | | |
| COUCHMAN, CLAY | | 240 TH ST | | | | LAKEVILLE | MN | 55044-0000 | |
| COUCHMAN, CLAY DAVID | | ADDRESS REDACTED | | | | | | | |
| COUCHON, RICHARD JAMES | | ADDRESS REDACTED | | | | | | | |
| COUDRET, KEN A | | ADDRESS REDACTED | | | | | | | |
| COUEY, JUSTIN TADEMA | | ADDRESS REDACTED | | | | | | | |
| COUEY, JUSTINT | | 204 CREEK RIDGE LANE | | | | ROUND ROCK | TX | 78664-0000 | |
| COUEY, KENNETH ALEN | | ADDRESS REDACTED | | | | | | | |
| COUGHENOUR, BRENT | | ADDRESS REDACTED | | | | | | | |
| COUGHLAN, PATRICK CONLEY | | ADDRESS REDACTED | | | | | | | |
| COUGHLIN & GERHART LLP | | PO BOX 2039 | ONE MARINE MIDLAND PLAZA | | | BINGHAMTON | NY | 13902-2039 | |
| COUGHLIN & GERHART LLP | | PO BOX 2039 | | | | BINGHAMTON | NY | 139022039 | |
| COUGHLIN, ALEXANDRI KATHLEEN | | ADDRESS REDACTED | | | | | | | |
| COUGHLIN, ALLISON M | | ADDRESS REDACTED | | | | | | | |
| COUGHLIN, BRIAN WILLIAM | | ADDRESS REDACTED | | | | | | | |
| COUGHLIN, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| COUGHLIN, COLLIN | | 1115 SOUTH FOREST | | | | ANN ARBOR | MI | 48104-0000 | |
| COUGHLIN, IAN | | ADDRESS REDACTED | | | | | | | |
| COUGHLIN, JIM | | 81 E GLENWOOD ST | | | | NASHUA | NH | 03060 | |
| COUGHLIN, JIM M | | ADDRESS REDACTED | | | | | | | |
| COUGHLIN, KYLE MATTHEW | | ADDRESS REDACTED | | | | | | | |
| COUGHLIN, THOMAS | | ADDRESS REDACTED | | | | | | | |
| COUGHLIN, ZACHARY PHILIP | | ADDRESS REDACTED | | | | | | | |
| COUGILL, ASHLEY MARIE | | ADDRESS REDACTED | | | | | | | |
| COUGLE, AARON RICK | | ADDRESS REDACTED | | | | | | | |
| COUGOT, JESSE WAYNE | | ADDRESS REDACTED | | | | | | | |
| COULIBALY, ADAMA | | ADDRESS REDACTED | | | | | | | |
| COULIBALY, OUATTA | | ADDRESS REDACTED | | | | | | | |
| COULOMBE, ANDREW THOMAS | | ADDRESS REDACTED | | | | | | | |
| COULOMBE, JESSE DANIEL | | ADDRESS REDACTED | | | | | | | |
| COULOMBE, JUSTIN ADAM | | ADDRESS REDACTED | | | | | | | |
| COULON, BRANDON OBRIEN | | ADDRESS REDACTED | | | | | | | |
| COULSEY, ROBERT DANIEL | | ADDRESS REDACTED | | | | | | | |
| COULSON GRAPHICS | | 216 BLOOMING GROVE RD | | | | HANOVER | PA | 17331-9569 | |
| COULSON JOSEPH E | | 6909 EAST COUNTY RD | 500 SOUTH | | | MUNCIE | IN | 47302 | |
| COULSON, JOSEPH | | 6909 EAST COUNTY RD 500 SOUTH | | | | MUNCIE | IN | 47302 | |
| COULSON, ROBERT | | 847 18 WEST NEWTON RD | | | | ELIZABETH | PA | 15037 | |
| COULSON, ROBERT R | | 847 W NEWTON RD 18 | | | | ELIZABETH | PA | 15037 | |
| COULSON, RYAN JORGE | | ADDRESS REDACTED | | | | | | | |
| COULSON, SARA E | | ADDRESS REDACTED | | | | | | | |
| COULTER, CHARLENE ANN | | 202 1/2 HAYES | | | | HARVARD | IL | 60033 | |
| COULTER, CHARLENE ANN | | PO BOX 473 | | | | HARVARD | IL | 60033 | |
| COULTER, JASON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| COULTER, JASON SCOTT A | | 218 FAIRFAX AVE | | | | LOUISVILLE | KY | 40207 | |
| COULTER, JASON SCOTT ALEX | | ADDRESS REDACTED | | | | | | | |
| COULTER, JONATHAN DALE | | ADDRESS REDACTED | | | | | | | |
| COULTER, JULIE | | ADDRESS REDACTED | | | | | | | |
| COULTER, MATTHEW RAY | | ADDRESS REDACTED | | | | | | | |
| COULTER, MICHAEL ROSS | | ADDRESS REDACTED | | | | | | | |
| COULTER, RAYMOND D JR | | PO BOX 211866 | | | | ROYAL PALM BEACH | FL | 33421-1866 | |
| COULTER, ROBERT | | ADDRESS REDACTED | | | | | | | |
| COULTER, ROBERT BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| COULTER, RYAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| COULTER, SADIE | | 414 11TH ST SW | APT NO  31A | | | HICKORY | NC | 28602 | |
| COULTER, SARAH EVELYN | | ADDRESS REDACTED | | | | | | | |
| COULTER, SONYA JANEA | | ADDRESS REDACTED | | | | | | | |
| COULTERS, KATHRYN | | PO BOX 564 | | | | ELIOT | ME | 03903-0564 | |
| COULTON, PATRICIA | | 43329 N HENDERSON AVE | | | | PRAIRIEVILLE | LA | 70769 | |
| COULVER INDUSTRIES INC | | PO BOX 21463 | | | | DETROIT | MI | 48221 | |
| COUMIDES, ALEXANDER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| COUN, QUALITY | | 1201 SYCAMORE CIRCLE | | | | VILLA PARK | CA | 92861-0000 | |
| COUNASSE, CHRISTOPHER JOHN | | ADDRESS REDACTED | | | | | | | |
| COUNCE, JAMES | | 7209 ANNA AVE | | | | GIBSONTON | FL | 33534 | |
| COUNCE, JAMES | JAMES COUNCE | 7209 ANNA AVE | | | | GIBSONTON | FL | 33534 | |
| COUNCE, JAMES LEONARD | | ADDRESS REDACTED | | | | | | | |
| COUNCE, KAYLA LEA | | ADDRESS REDACTED | | | | | | | |
| COUNCIL OF COMMUNICATION MGMT | | 65 ENTERPRISE | | | | ALISI VIEJO | CA | 92656 | |
| COUNCIL OF STATE GOVERNMENTS | | PO BOX 11910 | | | | LEXINGTON | KY | 40578-1910 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COUNCIL OF STATE GOVERNMENTS | | PO BOX 396 | VA HOST COMM SENATE VA CLERK | | | RICHMOND | VA | 23218 | |
| COUNCIL OF STATE RETAIL ASSOC | | 212 S TRYON ST STE 1150 | | | | CHARLOTTE | NC | 28281 | |
| COUNCIL OF SUPPLY CHAIN MGMT | | MANAGEMENT PROFESSIONALS | 333 E BUTTERFIELD RD 140 | | | LOMBARD | IL | 60148-2085 | |
| COUNCIL ON EDUCATION IN MGMT | | 350 NORTH WIGET LN | SUITE 100 | | | WALNUT CREEK | CA | 94598-2406 | |
| COUNCIL ON EDUCATION IN MGMT | | SUITE 100 | | | | WALNUT CREEK | CA | 945982406 | |
| COUNCIL ON EDUCATION MGMT | | PO BOX 340023 | | | | BOSTON | MA | 02241-0423 | |
| COUNCIL, ANDRE DEMITRIUS | | ADDRESS REDACTED | | | | | | | |
| COUNSEL FOR STEPHEN REED | CLINT BUTLER ESQ | MCKINNEY BRASWELL & BUTLER | PO BOX 19006 | | | HUNTSVILLE | AL | 35804 | |
| COUNSEL PRESS LLC | | 520 8TH AVE 8TH FL | | | | NEW YORK | NY | 10018 | |
| COUNSEL PRESS LLC | | PO BOX 1053 | | | | NEW YORK | NY | 10018 | |
| COUNSELING TEAM, THE | | 1881 BUSINESS CENTER DRIVE | SUITE 11 | | | SAN BERNARDINO | CA | 92408 | |
| COUNSELING TEAM, THE | | SUITE 11 | | | | SAN BERNARDINO | CA | 92408 | |
| COUNSIL JR, CHRISTOPHER DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| COUNTDOWNS AWARD SHOPPE | | 1363 CASSAT AVE | | | | JACKSONVILLE | FL | 32205 | |
| COUNTER III, J NICHOLAS | | 15301 VENTURA BLVD BLDG E | | | | SHERMAN OAKS | CA | 91403-5885 | |
| COUNTER III, J NICHOLAS | A PROFESSIONAL CORP | 15301 VENTURA BLVD BLDG E | | | | SHERMAN OAKS | CA | 91403-5885 | |
| COUNTER, MARK | | ADDRESS REDACTED | | | | | | | |
| COUNTERMAN, DREW G | | ADDRESS REDACTED | | | | | | | |
| COUNTERMAN, JASON | | ADDRESS REDACTED | | | | | | | |
| COUNTISS, LAQUESHA NICOLA | | ADDRESS REDACTED | | | | | | | |
| COUNTRY AIRE RETENTION POA | | 1901 BUTTERFIELD RD STE 260 | | | | DOWNERS GROVE | IL | 60515-1050 | |
| COUNTRY AIRE RETENTION POND OWNERS ASSOCIATION | KIMBERLY A REVES | 1901 BUTTERFIELD RD STE 260 | | | | DOWNERS GROVE | IL | 60515 | |
| COUNTRY CLUB GARDENS | | 103 SCOTTDALE DR | | | | PITTSBURGH | PA | 15205 | |
| COUNTRY CLUB OF VIRGINIA, THE | | 6031 ST ANDREWS LANE | | | | RICHMOND | VA | 23226 | |
| COUNTRY CLUB SHELL | | 2575 COUNTRY CLUB BLVD | | | | STOCKTON | CA | 95204 | |
| COUNTRY COUSIN RESTAURANT | | 1054 HARRISON AVE | | | | CENTRALIA | WA | 98531 | |
| COUNTRY CREATIONS FLORIST | | 319 W WASHINGTON ST | | | | NASHVILLE | NC | 27856 | |
| COUNTRY DAY CARE | | PO BOX 27032 | HENRICO COUNTY GENERAL DIST | | | RICHMOND | VA | 23273 | |
| COUNTRY EPICURE | | 42050 GRAND RIVER | | | | NOVI | MI | 48375 | |
| COUNTRY FLOWERS & HERBS | | 425 S PROSPECT PO BOX 731 | | | | HARTVILLE | OH | 44632 | |
| COUNTRY FLOWERS & HERBS | | PO BOX 731 | 425 S PROSPECT | | | HARTVILLE | OH | 44632 | |
| COUNTRY GAS CO | | 4010 HWY 14 | | | | CRYSTAL LAKE | IL | 60014 | |
| COUNTRY GAS CO | | PO BOX 269 | | | | WASCO | IL | 60183 | |
| COUNTRY HEARTH INN | | 217 S ELM ST PO BOX 27 | | | | PROSPECT | OH | 43342 | |
| COUNTRY HEARTH INN | | PO BOX 27 | | | | PROSPECT | OH | 43342 | |
| COUNTRY HERITAGE LANDSCAPING | | 2104 MISSION BLVD | | | | FAYETTEVILLE | AR | 72703 | |
| COUNTRY HERITAGE LANDSCAPING | | 3365 N FINCHER LN | | | | FAYETTEVILLE | AR | 72703 | |
| COUNTRY HOUSE INSTALLS LLC | | 605 ROUTE 295 AT TSP | | | | OLD CHATHAM | NY | 12136 | |
| COUNTRY INN | | 2510 SE TONES DR | | | | ANKENY | IA | 50021 | |
| COUNTRY INN & SUITES | | 11230 SW FREEWAY | | | | HOUSTON | TX | 77031 | |
| COUNTRY INN & SUITES | | 1125 VILLAGE DR | | | | MILLVILLE | NJ | 08332 | |
| COUNTRY INN & SUITES | | 1395 MALL OF GEORGIA BLVD | | | | BUFORD | GA | 30519 | |
| COUNTRY INN & SUITES | | 20221 N 29TH AVE | | | | PHOENIX | AZ | 85027 | |
| COUNTRY INN & SUITES | | 2221 KILLEBREW DR | | | | BLOOMINGTON | MN | 55425 | |
| COUNTRY INN & SUITES | | 2550 FREEWAY BLVD | | | | BROOKLYN CENTER | MN | 55430 | |
| COUNTRY INN & SUITES | | 3075 WILMA RUDOLPH BLVD | | | | CLARKSVILLE | TN | 37040 | |
| COUNTRY INN & SUITES | | 3506 O NEILL DR | | | | JACKSON | MI | 49202 | |
| COUNTRY INN & SUITES | | 4231 N CORRINGTON AVE | | | | KANSAS CITY | MO | 64117 | |
| COUNTRY INN & SUITES | | 541 WEST DUSSEL DRIVE | | | | MAUMEE | OH | 43537 | |
| COUNTRY INN & SUITES | | 960 WEST POINT CT | | | | LITHIA SPRINGS | GA | 30122 | |
| COUNTRY INN & SUITES BY CARLSON | | 6650 E SUPERSTITION SPNGS BLVD | | | | MESA | AZ | 85206 | |
| COUNTRY INN CARLSON | | 6003 HUDSON ROAD | | | | WOODBURY | MN | 55125 | |
| COUNTRY INN GRAND JUNCTION | | 718 HORIZON DRIVE | | | | GRAND JUNCTION | CO | 81506 | |
| COUNTRY INNS & SUITES | | 1285 LAKEVIEW DR | | | | ROMEOVILLE | IL | 60446 | |
| COUNTRY INNS & SUITES | | 1401 N ROSELLE RD | | | | SCHAUMBURG | IL | 60195 | |
| COUNTRY INNS & SUITES | | 1847 W DIEHL | | | | NAPERVILLE | IL | 60563 | |
| COUNTRY INNS & SUITES | | 1935 EMPORIUM DR | | | | JACKSON | TN | 38305 | |
| COUNTRY INNS & SUITES | | 2297 EXECUTIVE DR | | | | LEXINGTON | KY | 40505 | |
| COUNTRY INNS & SUITES | | 3192 BARRETT LAKES BLVD | | | | KENNESAW | GA | 30144 | |
| COUNTRY INNS & SUITES | | 405 N PARK RD | | | | WYOMISSING | PA | 19610 | |
| COUNTRY MUSIC ASSOCIATION | | 1 MUSIC CIR S | | | | NASHVILLE | TN | 37203 | |
| COUNTRY PICNIC, THE | | PO BOX 202 | 300 MAIN ST | | | BEDMINSTER | NJ | 07921 | |
| COUNTRY PRINTING | | 14850 TELEGRAPH RD | | | | FLAT ROCK | MI | 48134 | |
| COUNTRY SATELLITE | | 623 S COUNTRY CLUB DR | | | | MESA | AZ | 85210 | |
| COUNTRY SIDE INN AND SUITES | | 325 BRISTOL STREET | | | | COSTA MESA | CA | 92626 | |
| COUNTRY SIDE SUITE | | 1945 E HOLT BLVD | | | | ONTARIO | CA | 91764 | |
| COUNTRY SIDE SUITE | | 204 N VINEYARD | | | | ONTARIO | CA | 91764 | |
| COUNTRY SIDE SUITE | | 204 N VINEYARD AVE | | | | ONTARIO | CA | 91764 | |
| COUNTRY SIDE SUITES | | 204 NORTH VINEYARD AVE | | | | ONTARIO | CA | 91764 | |
| COUNTRY SUITES | | 1075 WET N WILD WAY | | | | ARLINGTON | TX | 76011 | |
| COUNTRY SUITES | | 155 COON RAPIDS BLVD | | | | COON RAPIDS | MN | 55433 | |
| COUNTRY SUITES | | 4100 W JOHN CARPENTER FWY | | | | IRVING | TX | 75063 | |
| COUNTRY SUITES BYCARLSON TEMPE | | 1660 W ELLIOT RD | | | | TEMPE | AZ | 85284 | |
| COUNTRY SUITES BYCARLSON TEMPE | | 1660 W ELLIOT ROAD | | | | TEMPE | AZ | 85283 | |
| COUNTRY VIDEO SERVICE | | 195 NORTH RD | | | | DEERFIELD | NH | 03037 | |
| COUNTRYMAN, CALEB WAYNE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COUNTRYMAN, CHRISTINA E | | ADDRESS REDACTED | | | | | | | |
| COUNTRYMAN, DARLENE | | 961 MAYNARD ST | | | | JACKSONVILLE | FL | 32208-4333 | |
| COUNTRYMAN, JANNA | | PO BOX 941166 | CHAPTER 13 TRUSTEE | | | PLANO | TX | 75074 | |
| COUNTRYMAN, JANNA L | | 500 N CENTRAL EXPY STE 350 | CHAPTER 13 TRUSTEE | | | PLANO | TX | 75074 | |
| COUNTRYMAN, LINDA I | | 2562 E JAVELINA AVE | | | | MESA | AZ | 85204-7013 | |
| COUNTRYMAN, RUSSELL | | ADDRESS REDACTED | | | | | | | |
| COUNTRYMAN, STEVE | | 801 W WORLEY ST | | | | COLUMBIA | MO | 65201 | |
| COUNTRYSIDE APARTMENTS | | 800 E MARSHALL ST | | | | RICHMOND | VA | 23224 | |
| COUNTRYSIDE HARDWARE | | 880 REFUGEE RD | | | | PICKERINGTON | OH | 43147 | |
| COUNTRYSIDE PLUMBING | | PO BOX 849 | | | | HARTVILLE | OH | 44632 | |
| COUNTRYSIDE, CITY OF | | 5550 EAST AVENUE | | | | COUNTRYSIDE | IL | 60525 | |
| COUNTRYSIDE, CITY OF | | COUNTRYSIDE CITY OF | CITY CLERK SHIRLEY HERBERTS | 5550 EAST AVE | | COUNTRYSIDE | IL | | |
| COUNTRYWIDE HOME LOANS INC | | 4500 PARK GRANADA | | | | CALABASAS | CA | 91302 | |
| COUNTRYWIDE HOME LOANS INC | | PO BOX 261749 | | | | PLANO | TX | 75075 | |
| COUNTRYWIDE MAJOR APPL REPAIR | | RT 1 BOX 127 | | | | DUBLIN | VA | 24084 | |
| COUNTS IV, CLEMENT LEE | | ADDRESS REDACTED | | | | | | | |
| COUNTS MARTIN & ASSOCIATES | | PO BOX 9112 | | | | GREENVILLE | SC | 29604 | |
| COUNTS, BRIAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| COUNTS, DEANDRAE | | ADDRESS REDACTED | | | | | | | |
| COUNTS, DERRICA SHAVON | | ADDRESS REDACTED | | | | | | | |
| COUNTS, KASIA OLYSSA | | ADDRESS REDACTED | | | | | | | |
| COUNTS, RONALD | | 64 CEDARBROOK | | | | PACIFIC | MO | 63069 | |
| COUNTS, RONALD L | | ADDRESS REDACTED | | | | | | | |
| COUNTS, RYAN STEVEN | | ADDRESS REDACTED | | | | | | | |
| COUNTS, SHAUN DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| COUNTWISE LLC | | 405 SW 148TH AVE STE 1 | | | | DAVIE | FL | 33325 | |
| COUNTY APPLIANCE SERVICE | | 1411 S MOONEY BLVD | | | | VISALIA | CA | 93277 | |
| COUNTY APPLIANCE SERVICE | | 3117 WATSON BLVD | | | | ENDWELL | NY | 13760 | |
| COUNTY APPLIANCE SERVICE | | 415 SO MAIN ST | | | | PORTERVILLE | CA | 93257 | |
| COUNTY APPLIANCE SERVICE | | 520 ESTY ST | | | | ITHACA | NY | 14850 | |
| COUNTY ASPHALT PAVING CO INC | | 200 ELAM | SUITE A | | | PEERLESS PARK | MO | 63088 | |
| COUNTY ASPHALT PAVING CO INC | | SUITE A | | | | PEERLESS PARK | MO | 63088 | |
| COUNTY BANK OF CHESTERFIELD | | 9500 COURTHOUSE RD | | | | CHESTERFIELD | VA | 23832 | |
| COUNTY BUILDING CENTER | | 821 WEST MAIN | | | | ARDMORE | OK | 73401 | |
| COUNTY CLERK | | 124 W BEAUREGARD | ATTN TOM GREEN | | | SAN ANGELO | TX | 76903 | |
| COUNTY FIRE EQUIPMENT | | PO BOX 7897 | | | | ST PETERSBURG | FL | 337347897 | |
| COUNTY FIRE EQUIPMENT | | PO DRAWER 1067 | | | | BRANDON | FL | 33509-1067 | |
| COUNTY FIRE EXTINGUISHER | | 1865 E MAIN STREET | | | | VENTURA | CA | 93001 | |
| COUNTY FIRE EXTINGUISHER | | 303 S DOS CAMINOS | | | | VENTURA | CA | 93003 | |
| COUNTY FIRE PROTECTION SERVICE | | PO BOX 6002 | | | | VENTURA | CA | 930066002 | |
| COUNTY LINE APPLIANCE | | 149 SHEARWATER DR | | | | FORTSON | GA | 31808-5319 | |
| COUNTY LINE ELECTRONICS | | 11707 LEIDEN LN | | | | MIDLOTHIAN | VA | 23112 | |
| COUNTY LINE PLAZA LTD | | 10720 PRESTON RD STE 1000 | C/O TRADEMARK | | | DALLAS | TX | 75243 | |
| COUNTY LINE PLAZA LTD | | 301 COMMERCE ST STE 3060 | | | | FORT WORTH | TX | 76102 | |
| COUNTY MUNICIPAL COURT | | 4544 LEMAY FERRY RD | KELLER PLAZA | | | ST LOUIS | MO | 63129 | |
| COUNTY OF BRAZOS CITY OF COLLEGE STATION A MUNICIPAL CORPORATION COLLEGE STATION INDEPENDENT SCHOOL DISTRICT | MICHAEL REED | MCCREARY VESELKA BRAGG & ALLEN PC | 700 JEFFREY WAY STE 100 | PO BOX 1269 | | ROUND ROCK | TX | 78680 | |
| COUNTY OF BRAZOS ET AL | | 700 JEFFREY WAY STE 100 | PO BOX 1269 | | | ROUND ROCK | TX | 78680 | |
| COUNTY OF COMAL CITY OF NEW BRAUNFELS A MUNICIPAL CORPORATION COMAL INDEPENDENT SCHOOL DISTRICT FARM ROAD | MICHAEL REED | MCCREARY VESELKA BRAGG & ALLEN PC | 700 JEFFREY WAY STE 100 | PO BOX 1269 | | ROUND ROCK | TX | 78680 | |
| COUNTY OF COMAL ET AL | | 700 JEFFREY WAY STE 100 | PO BOX 1269 | | | ROUND ROCK | TX | 78680 | |
| COUNTY OF DENTON | MICHAEL REED | MCCREARY VESELKA BRAGG & ALLEN PC | 700 JEFFREY WAY STE 100 | PO BOX 1269 | | ROUND ROCK | TX | 78680 | |
| COUNTY OF GRAYSON | | 100 W HOUSTON ST | | | | SHERMAN | TX | 75090 | |
| COUNTY OF HENRICO, VA | | P O BOX 27032 | | | | RICHMOND | VA | 23273-7032 | |
| COUNTY OF MONTEREY CA | C O MARTHA E ROMERO | MONTEREY COUNTY TREASURER TAX COLLECTOR | ROMERO LAW FIRM | 6516 BRIGHT AVE | | WHITTIER | CA | 90601 | |
| COUNTY OF SAN BERNARDINO | OFFICE OF THE TAX COLLECTOR | 172 W 3RD ST | | | | SAN BERNARDINO | CA | 92415 | |
| COUNTY OF SAN BERNARDINO | OFFICE OF THE TAX COLLECTOR | 172 W 3RD ST | | | | SAN BERNARDINO | CA | 92415 | |
| COUNTY OF SAN DIEGO | | PO BOX 989067 | | | | W SACRAMENTO | CA | 95798 | |
| COUNTY OF SAN MATEO DEPARTMENT OF AGRICULTURE | SEALER OF WEIGHTS & MEASURES | 728 HELLER ST | P O  BOX 999 | | | REDWOOD CITY | CA | 94067-0999 | |
| COUNTY OF SANTA CLARA | TAX COLLECTOR | COUNTY GOVERNMENT CENTER 6TH FL EAST WING | 70 WEST HEDDING ST | | | SAN JOSE | CA | 95110 | |
| COUNTY OF SANTA CRUZ | COUNTY OF SANTA CRUZ | OFFICE OF THE TREASURER TAX COLLECTOR | PO BOX 801 | | | SANTA CRUZ | CA | 95061 | |
| COUNTY OF SANTA CRUZ | JESSICA C ESPINOZA COUNTY COUNSEL | 701 OCEAN ST RM 150 | | | | SANTA CRUZ | CA | 95060 | |
| COUNTY OF SANTA CRUZ | OFFICE OF THE TREASURER TAX COLLECTOR | PO BOX 801 | | | | SANTA CRUZ | CA | 95061 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COUNTY OF SB TREASURER TAX COLLECTOR | BERNICE JAMES | PO BOX 579 | | | | SANTA BARBARA | CA | 93102-0579 | |
| COUNTY OF TAYLOR CITY OF ABILENE A MUNICIPAL CORPORATION ABILENE INDEPENDENT SCHOOL DISTRICT | MICHAEL REED | MCCREARY VESELKA BRAGG & ALLEN PC | 700 JEFFREY WAY STE 100 | PO BOX 1269 | | ROUND ROCK | TX | 78680 | |
| COUNTY OF TAYLOR ET AL | | 700 JEFFREY WAY STE 100 | PO BOX 1269 | | | ROUND ROCK | TX | 78680 | |
| COUNTY OF VENTURA TAX COLLECTOR | LAWRENCE L  MATHENEY VENTURA COUNTY TREASURER TAX COLLECTOR | ATTN BANKRUPTCY | 800 S VICTORIA AVE | | | VENTURA | CA | 93009-1290 | |
| COUNTY OF VOLUSIA FINANCE DEPARTMENT | | 123 W INDIANA AVE RM 103 | | | | DELAND | FL | 32720-4602 | |
| COUNTY OF WILLIAMSON | MICHAEL REED | MCCREARY VESELKA BRAGG & ALLEN PC | 700 JEFFREY WAY STE 100 | PO BOX 1269 | | ROUND ROCK | TX | 78680 | |
| COUNTY OF WILLIAMSON ET AL | | 700 JEFFREY WAY STE 100 | PO BOX 1269 | | | ROUND ROCK | TX | 78680 | |
| COUNTY OF WILLIAMSON UPPER BRUSHY CREEK WATER CONTROL & IMPROVEMENT DISTRICT NO 1A | WILLIAMSON COUNTY RFM | MCCREARY VESELKA BRAGG & ALLEN PC | 700 JEFFREY WAY STE 100 | PO BOX 1269 | | ROUND ROCK | TX | 78680 | |
| COUNTY PRESS | | PO BOX 279 | | | | PARMA | MI | 49269 | |
| COUNTY REFRIGERATION SERVICE | | 620 B SOUTH RANGE LINE RD | | | | CARMEL | IN | 46032 | |
| COUNTY SANITATION DISTRICTS | | 1955 WORKMAN MILL RD | | | | WHITTIER | CA | 90607 | |
| COUNTY SECURITY AGENCY | | 4415 RUSSELL AVE | | | | CLEVELAND | OH | 44134 | |
| COUNTY SERVICE CO | | 1411 S MOONEY BLVD | | | | VISALIA | CA | 93277 | |
| COUNTY TELEGRAM TRIBUNE, THE | | 3825 S HIGUERA | PO BOX 112 | | | SAN LUIS OBISPO | CA | 93406-0112 | |
| COUNTY TELEGRAM TRIBUNE, THE | | PO BOX 112 | | | | SAN LUIS OBISPO | CA | 934060112 | |
| COUNTY WIDE APPLIANCE | | 95 MOUNT READ BLVD | | | | ROCHESTER | NY | 14611 | |
| COUNTY WIDE APPLIANCE & TV | | 1001 N STATE STREET | | | | SYRACUSE | NY | 13208 | |
| COUNTY WIDE APPLIANCE REPAIR | | 25082 E DESERT HILLS RD | | | | FLORENCE | AZ | 852329028 | |
| COUNTY WIDE APPLIANCE SERVICE | | 9692 HESS MILL RD NE | | | | BOLIVAR | OH | 44612 | |
| COUNTY WIDE INC | | 1012 C MAIN ST | | | | FRANKLIN | NC | 28734 | |
| COUNTY, CLERK OF THE | | 100 JEFFERSON COUNTY PKWY | | | | GOLDEN | CO | 80419 | |
| COUNTY, CLERK OF THE | | AT JEFFERSON | 100 JEFFERSON COUNTY PKWY | | | GOLDEN | CO | 80419 | |
| COUNTYLINE APPLIANCE REPAIR | | 226 N 204TH AVE | | | | HESPERIA | MI | 49421 | |
| COUNTYSHERIFF, MERCER | | PO BOX 8068 | | | | TRENTON | NJ | 08650-0068 | |
| COUNTYWIDE APPLIANCE | | PO BOX 359 | | | | BURLINGTON | VT | 05402 | |
| COUNTYWIDE MOBILE LOCKSMITH SE | | 246 ELECTRIC AVE | | | | ROCHESTER | NY | 146131002 | |
| COUP, RICHARD V | | ADDRESS REDACTED | | | | | | | |
| COUPE, RYAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| COUPLAND, LUKE JOHN | | ADDRESS REDACTED | | | | | | | |
| COUPON CABIN INC | | 3 GOLF CENTER | STE 208 | | | HOFFMAN ESTATES | IL | 60195 | |
| COUPONICA INC | | PO BOX 300 | | | | WESTHAMPTON | NY | 11977 | |
| COURAGE TO SPEAK FOUNDATION | | 22 ALDEN AVE | | | | NORWALK | CT | 06855 | |
| COURAGE, CHRISTOPHER D | | ADDRESS REDACTED | | | | | | | |
| COURANT SPECIALTY PRODUCTS INC | | 285 BROAD ST | ATTN CASHIER | | | HARTFORD | CT | 06115 | |
| COUREY PICKERING, SEAN | | ADDRESS REDACTED | | | | | | | |
| COUREYPICKERING, SEAN | | 9836 MANZANITA DR | | | | RANCHO CUCAMONGA | CA | 91737-0000 | |
| COURIER EXPRESS INC | | 2051 FRANKLIN WAY | | | | MARIETTA | GA | 30067-8712 | |
| COURIER EXPRESS INC | | 2220 NW PKY STE 105 | | | | MARIETTA | GA | 300679314 | |
| COURIER EXPRESS INC | | 30914 SAN ANTONIO STREET | PO BOX 3940 | | | HAYWARD | CA | 94540 | |
| COURIER JOURNAL | | 525 W BROADWAY | PO BOX 740031 | | | LOUISVILLE | KY | 40201-7431 | |
| COURIER JOURNAL | | 525 WEST BROADWAY | PO BOX 740031 | | | LOUISVILLE | KY | 40201-7431 | |
| COURIER JOURNAL | | DEPT 93004 | | | | LOUISVILLE | KY | 40293-3004 | |
| COURIER JOURNAL | | PO BOX 630537 | | | | CINCINNATI | OH | 45263-0537 | |
| COURIER JOURNAL | | PO BOX 740038 | | | | CINCINNATI | OH | 45274-0038 | |
| COURIER NEWS, THE | | PO BOX 531 | | | | ELGIN | IL | 601210531 | |
| COURIER ONE LLC | | 2 S 6TH ST | | | | RICHMOND | VA | 23219 | |
| COURIER ONE LLC | | 3122 W MARSHALL ST | | | | RICHMOND | VA | 23219 | |
| COURIER ONE LLC | | PO BOX 11694 | 523 W MAIN ST | | | RICHMOND | VA | 23233 | |
| COURIER POST INC | | PO BOX 5142 | | | | BUFFALO | NY | 14240-5142 | |
| COURIER POST INC | | PO BOX 5705 | | | | CHERRY HILL | NJ | 08034 | |
| COURIER TIMES, THE | | 8400 ROUTE 13 | BUCKS COUNTY | | | LEVITTOWN | PA | 19057-5117 | |
| COURINGTON, JEFFREY | | 11303 PINTAIL LANDING PLACE | | | | CHESTER | VA | 23831 | |
| COURNEYA JR, THOMAS A | | ADDRESS REDACTED | | | | | | | |
| COURNOYER, JAMES R | | ADDRESS REDACTED | | | | | | | |
| COURNOYER, SUSAN | | ADDRESS REDACTED | | | | | | | |
| COUROUPACIS, CHARLES JOHN | | ADDRESS REDACTED | | | | | | | |
| COUREGES, LUCAS | | ADDRESS REDACTED | | | | | | | |
| COURREJOLLES, JEANNETTE | | 3480 CUDAHY ST | C | | | HUNTINGTON PARK | CA | 90255-0000 | |
| COURREJOLLES, JEANNETTE ASHLEY | | ADDRESS REDACTED | | | | | | | |
| COURSEAULT, CLARENCE LARNELL | | ADDRESS REDACTED | | | | | | | |
| COURSEWARE DEVELOPMENT GROUP | | PO BOX 42250 | | | | HOUSTON | TX | 772422250 | |
| COURT ADMINISTRATOR ANOKA CNTY | | 325 E MAIN ST | | | | ANOKA | MN | 55303-2489 | |
| COURT OF APPEALS CLERK | | 361 ROWE BLVD 4TH FL | R MURPHY CT OF APPEAL BLDG | | | ANNAPOLIS | MD | 21401 | |
| COURT PROBATE DIV, CLERK OF | | 625 COURT ST | | | | JACKSONVILLE | NC | 28540 | |
| COURT RECOVERY UNIT | | PO BOX 144 | | | | ENGLEWOOD | CO | 80151-0144 | |
| COURT REPORTERS | | 40 E BUCHTEL AVE | AKRON CANTON CLEVELAND | | | AKRON | OH | 44308 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COURT REPORTERS | | 40 E BUCHTEL AVE | | | | AKRON | OH | 44308 | |
| COURT REPORTERS ASSOCIATES INC | | 148 COLLEGE ST STE 303 | | | | BURLINGTON | VT | 05401-8476 | |
| COURT REPORTERS CLEARINGHOUSE | | 4545 POST OAK PL | | | | HOUSTON | TX | 77027 | |
| COURT SUPPORT CLERK | | ALLEN COUNTY COURTHOUSE | | | | FORT WAYNE | IN | 46802 | |
| COURT SUPPORT DEPT, CLERK OF | | PO DRAWER 700 | ST LUCIE COUNTY COURTHOUSE | | | FORT PIERCE | FL | 34954 | |
| COURT SUPPORT, CLERK OF THE | | PO BOX 413044 | | | | NAPLES | FL | 341123044 | |
| COURT TRUSTEE | | C/O CLERK OF THE DISTRICT CRT | SUPPORT DIV/ PO BOX 2897 | | | WICHITA | KS | 67201-2897 | |
| COURT TRUSTEE | | SUPPORT DIV/ PO BOX 2897 | | | | WICHITA | KS | 672012897 | |
| COURTE, NICHOLAS JOSEPH | | ADDRESS REDACTED | | | | | | | |
| COURTEAU, KEVIN ARTHUR | | ADDRESS REDACTED | | | | | | | |
| COURTEMANCHE, KEVIN | | ADDRESS REDACTED | | | | | | | |
| COURTENAY, KAYLA ANN | | ADDRESS REDACTED | | | | | | | |
| COURTENAY, RYAN C | | ADDRESS REDACTED | | | | | | | |
| COURTER, MICHAEL SHANE | | ADDRESS REDACTED | | | | | | | |
| COURTESY CHEVROLET | | 1230 E PIERSON ST PO BOX 7709 | | | | PHOENIX | AZ | 85011 | |
| COURTESY FORD | | 8252 S BROADWAY | | | | LITTLETON | CO | 80122 | |
| COURTESY KEY & SAFE CO | | 1706 E DOUGLAS AVE | | | | WICHITA | KS | 67214 | |
| COURTESY SANITARY SUPPLY | | 33533 MOUND ROAD | | | | STERLING HEIGHTS | MI | 48310 | |
| COURTESY TEMPORARY SERVICES | | PO BOX 17329 | | | | IRVINE | CA | 926237329 | |
| COURTESY TV SERVICE CENTER | | 7812 BROADWAY | | | | LEMON GROVE | CA | 91945 | |
| COURTLAND COUNTY SURROGATE | | 46 GREENBUSH ST STE 301 | | | | CORTLAND | NY | 13045 | |
| COURTLEY JACKSON CO | | 262 N WACO STE 100 | | | | WICHITA | KS | 100 | |
| COURTLEY JACKSON CO | | 262 N WACO STE 100 | | | | WICHITA | KS | 57202 | |
| COURTNAY, JERROD BRADFORD | | ADDRESS REDACTED | | | | | | | |
| COURTNEY GEORGE A | GEORGE COURTNEY A | 1250 S FLOWER CIR APT B | | | | LAKEWOOD | CO | 80232-5285 | |
| COURTNEY, ADRIAN D | | ADDRESS REDACTED | | | | | | | |
| COURTNEY, ANDREW THOMAS | | ADDRESS REDACTED | | | | | | | |
| COURTNEY, ANN | | 761 E 157TH ST | | | | SOUTH HOLLAND | IL | 60473-1528 | |
| COURTNEY, CARPENTER | | 1236 CHANNEL PARK S | | | | MARIEDDA | GA | 30064-0000 | |
| COURTNEY, CHAD MICHAEL | | ADDRESS REDACTED | | | | | | | |
| COURTNEY, CHELSEY MARIE | | ADDRESS REDACTED | | | | | | | |
| COURTNEY, CHRISTOPHER | | 23 KENT PARK | | | | ROCHESTER | NY | 14610-3205 | |
| COURTNEY, CHRISTOPHER A | | ADDRESS REDACTED | | | | | | | |
| COURTNEY, DEVON D | | ADDRESS REDACTED | | | | | | | |
| COURTNEY, GEORGE | | ADDRESS REDACTED | | | | | | | |
| COURTNEY, JAMES A | | ADDRESS REDACTED | | | | | | | |
| COURTNEY, JOHN | | ADDRESS REDACTED | | | | | | | |
| COURTNEY, JOSH STEVEN | | ADDRESS REDACTED | | | | | | | |
| COURTNEY, JUSTIN DANIEL | | ADDRESS REDACTED | | | | | | | |
| COURTNEY, KAREN | | PO BOX 725 | | | | GOLD BAR | WA | 98251 | |
| COURTNEY, LATOYA DOMEQUE | | ADDRESS REDACTED | | | | | | | |
| COURTNEY, LAWRENCE OWEN | | ADDRESS REDACTED | | | | | | | |
| COURTNEY, LEE | | 1356 NORTHRIDGE DR | | | | ROCKY MOUNT | NC | 27804-8324 | |
| COURTNEY, MATTHEW A | | ADDRESS REDACTED | | | | | | | |
| COURTNEY, NATHAN LUCAS | | ADDRESS REDACTED | | | | | | | |
| COURTNEY, PATRICK | | ADDRESS REDACTED | | | | | | | |
| COURTNEY, PATRICK HAROLD | | ADDRESS REDACTED | | | | | | | |
| COURTNEY, RICKY | | ADDRESS REDACTED | | | | | | | |
| COURTNEY, RYAN DENNIS | | ADDRESS REDACTED | | | | | | | |
| COURTNEY, TAYLOR | | 470 WEST SUNHILL RD | | | | MANHEIM | PA | 17545-0000 | |
| COURTNEY, TAYLOR STEVEN | | ADDRESS REDACTED | | | | | | | |
| COURTNEY, WELFORD MATTHEW | | ADDRESS REDACTED | | | | | | | |
| COURTNEYVILLICANA | | 31927 CALLE ELENITA | | | | TEMECULA | CA | 00009-2591 | |
| COURTOIS, JEFFREY | | 4 POWDER HOUSE RD | | | | MANCHESTER | MA | 01944 | |
| COURTRIGHT, DEBRA FLOYD | | ADDRESS REDACTED | | | | | | | |
| COURTRIGHT, DEREK ALLEN | | ADDRESS REDACTED | | | | | | | |
| COURTS, CHARLES RAY | | ADDRESS REDACTED | | | | | | | |
| COURTS, SHAWN L | | PSC 76 BOX 6253 | | | | APO | AP | 96319-0041 | |
| COURTWRIGHT, ROMAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| COURTYARD | | 100 PRESTIGE PLACE | | | | MIAMISBURG | OH | 45342 | |
| COURTYARD | | 100 W ALGONQUIN RD | | | | ARLINGTON HEIGHTS | IL | 60005 | |
| COURTYARD | | 101 NORTHPARK BLVD | | | | COVINGTON | LA | 70433 | |
| COURTYARD | | 102 EDINBURGH DR S | | | | CARY | NC | 27511 | |
| COURTYARD | | 10701 BATTLEVIEW PKY | | | | MANASSAS | VA | 20109 | |
| COURTYARD | | 10900 FINANCIAL CENTRE PKWY | | | | LITTLE ROCK | AR | 72211 | |
| COURTYARD | | 10978 S OCEAN DR | | | | JENSEN BEACH | FL | 34957 | |
| COURTYARD | | 1102 WEST ST | | | | WILMINGTON | DE | 19801 | |
| COURTYARD | | 11425 E INDEPENDENCE BLVD | | | | MATTHEWS | NC | 28105 | |
| COURTYARD | | 11425 E INDEPENDENCE BLVD | | | | MATTHEWS | NC | 28106 | |
| COURTYARD | | 11888 WESTLINE INDUSTRIAL BLVD | | | | ST LOUIS | MO | 63146 | |
| COURTYARD | | 1221 S WESTWOOD | | | | MESA | AZ | 85210 | |
| COURTYARD | | 124 ST CHARLES AVENUE | | | | NEW ORLEANS | LA | 70130 | |
| COURTYARD | | 1351 21ST AVE N | | | | MYRTLE BEACH | SC | 29577 | |
| COURTYARD | | 136 MARSH HILL RD | | | | ORANGE | CT | 06477 | |
| COURTYARD | | 136 MARSH RD | | | | ORANGE | CT | 06477 | |
| COURTYARD | | 14668 DUVAL RD | | | | JACKSONVILLE | FL | 32218 | |
| COURTYARD | | 1505 LAKE COOK ROAD | | | | HIGHLAND PARK | IL | 60035 | |
| COURTYARD | | 1515 NORTHWEST EXPWY | | | | OKLAHOMA CITY | OK | 73118 | |

Circuit City Stores, Inc.

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COURTYARD | | 16865 W BLUEMOND ROAD | | | | BROOKFIELD | WI | 53005 | |
| COURTYARD | | 17200 N LAUREL PARK DR | | | | LIVONIA | MI | 48152 | |
| COURTYARD | | 1800 CENTRE PARK DR E | | | | WEST PALM BEACH | FL | 33401 | |
| COURTYARD | | 2101 WEST NEW HAVEN AVE | | | | WEST MELBOURNE | FL | 32904 | |
| COURTYARD | | 2415 MALL DR | | | | N CHARLESTON | SC | 29406 | |
| COURTYARD | | 2500 RESEARCH BLVD | | | | ROCKVILLE | MD | 20850 | |
| COURTYARD | | 2559 RIVA ROAD | | | | ANNAPOLIS | MD | 21401 | |
| COURTYARD | | 2700 HOPPE TRAIL | | | | ROUND ROCK | TX | 34726 | |
| COURTYARD | | 2700 HOPPE TRAIL | | | | ROUND ROCK | TX | 78681 | |
| COURTYARD | | 2701 MAIN STREET | | | | IRVINE | CA | 92714 | |
| COURTYARD | | 3 E 40TH ST | | | | NEW YORK | NY | 10016 | |
| COURTYARD | | 30 INDUSTRIAL AVE EAST | | | | LOWELL | MA | 01852 | |
| COURTYARD | | 3002 SOUTH HARBOR BOULEVARD | | | | SANTA ANA | CA | 92704 | |
| COURTYARD | | 3205 BOARDWALK | | | | ANN ARBOR | MI | 48108 | |
| COURTYARD | | 3700 N WILKE | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| COURTYARD | | 3950 WESTERRE PKY | | | | RICHMOND | VA | 23233 | |
| COURTYARD | | 408 SOUTH ROAD | | | | POUGHKEEPSIE | NY | 12601 | |
| COURTYARD | | 4192 SYCAMORE DAIRY RD | | | | FAYETTEVILLE | NC | 28303 | |
| COURTYARD | | 42700 11 MILE RD | | | | NOVI | MI | 48375 | |
| COURTYARD | | 4301 HIGHLINE BLVD | | | | OKLAHOMA CITY | OK | 73108-1853 | |
| COURTYARD | | 4455 METRO PKWY | | | | FORT MYERS | FL | 33916 | |
| COURTYARD | | 4640 MURRAY PL | | | | LYNCHBURG | VA | 24502 | |
| COURTYARD | | 500 E 105TH ST | | | | KANSAS CITY | MO | 64131 | |
| COURTYARD | | 500 W 3RD ST | | | | COVINGTON | KY | 41011 | |
| COURTYARD | | 5051 W CREEK RD | | | | INDEPENDENCE | OH | 44131 | |
| COURTYARD | | 533 HERNDON PARKWAY | | | | HERNDON | VA | 22070 | |
| COURTYARD | | 5525 FORTUNE CIR E | | | | INDIANAPOLIS | IN | 46241 | |
| COURTYARD | | 5525 FORTUNE CIRCLE EAST | | | | INDIANAPOLIS | IN | 46241 | |
| COURTYARD | | 6400 W BROAD STREET | | | | RICHMOND | VA | 23230 | |
| COURTYARD | | 650 W GERMANTOWN PIKE | | | | PLYMOUTH MEETING | PA | 19462 | |
| COURTYARD | | 6565 S BOSTON ST | | | | ENGLEWOOD | CO | 80111 | |
| COURTYARD | | 6901 TOWER RD | | | | DENVER | CO | 80249 | |
| COURTYARD | | 7155 N FRONTAGE | | | | ORLANDO | FL | 32812 | |
| COURTYARD | | 775 NEWTOWN COURT | | | | LEXINGTON | KY | 40511 | |
| COURTYARD | | 800 LAKE COOK ROAD | | | | DEERFIELD | IL | 60015 | |
| COURTYARD | | 9190 GULF FREEWAY | | | | HOUSTON | TX | 77017 | |
| COURTYARD | | 9608 BLAIRWOOD RD | | | | LOUISVILLE | KY | 40222 | |
| COURTYARD | | RT 1 & 9 S | | | | NEWARK | NJ | 07114 | |
| COURTYARD AKRON | | 100 SPRINGSIDE DRIVE | | | | AKRON | OH | 44333 | |
| COURTYARD ATLANTA SIX FLAGS | | 950 BOB ARNOLD BLVD | | | | LITHIA SPRINGS | GA | 30122 | |
| COURTYARD BY MARRIOT | | 3131 W LOOP S | | | | HOUSTON | TX | 77027 | |
| COURTYARD BY MARRIOTT | | 63 R BOSTON ST | | | | BOSTON | MA | 02125 | |
| COURTYARD BY MARRIOTT | | 11550 NE AIRPORT WAY | | | | PORTLAND | OR | 97220 | |
| COURTYARD BY MARRIOTT | | 1300 RIVER RUN CT | | | | ROCK HILL | SC | 29732 | |
| COURTYARD BY MARRIOTT | | 1510 UNIVERSITY AVE | | | | RIVERSIDE | CA | 92507 | |
| COURTYARD BY MARRIOTT | | 1750 PEMBROOK DR | | | | ORLANDO | FL | 32810 | |
| COURTYARD BY MARRIOTT | | 177 HURRICANE LN | | | | WILLISTON | VT | 05495 | |
| COURTYARD BY MARRIOTT | | 1856 REMOUNT RD | | | | GASTONIA | NC | 28054 | |
| COURTYARD BY MARRIOTT | | 250 GATEWAY BLVD | | | | ROCKY MOUNT | NC | 27804 | |
| COURTYARD BY MARRIOTT | | 3019 KENSINGTON CT | | | | ALBANY | GA | 31707 | |
| COURTYARD BY MARRIOTT | | 333 W WT HARRIS BLVD | | | | CHARLOTTE | NC | 28262 | |
| COURTYARD BY MARRIOTT | | 3443 HUTTON ST | | | | SPRINGFIELD | OR | 97477 | |
| COURTYARD BY MARRIOTT | | 37 PARAMOUNT DR | | | | RAYNHAM | MA | 02767 | |
| COURTYARD BY MARRIOTT | | 4011 S LOOP 289 | | | | LUBBOCK | TX | 79423 | |
| COURTYARD BY MARRIOTT | | 4350 RIDGEMONT DR | | | | ABILENE | TX | 79606 | |
| COURTYARD BY MARRIOTT | | 5051 WEST CREEK RD | | | | INDEPENDENCE | OH | 44131 | |
| COURTYARD BY MARRIOTT | | 5175 POST RD | | | | DUBLIN | OH | 43017 | |
| COURTYARD BY MARRIOTT | | 530 WEST AVE P | | | | PALMDALE | CA | 93550 | |
| COURTYARD BY MARRIOTT | | 5400 WILLIAMSBURG RD | | | | SANDSTON | VA | 23150 | |
| COURTYARD BY MARRIOTT | | 725 EISENHOWER BLVD | | | | HARRISBURG | PA | 17111 | |
| COURTYARD BY MARRIOTT | | 74895 FRANK SINATRA DR | | | | PALM DESERT | CA | 92211 | |
| COURTYARD BY MARRIOTT | | 7780 SW 6TH ST | | | | PLANTATION | FL | 33324 | |
| COURTYARD BY MARRIOTT | | 7799 CONFERENCE CTR DR | | | | BRIGHTON | MI | 48114 | |
| COURTYARD BY MARRIOTT | | 8600 AUSTRIAN CT | | | | ORLANDO | FL | 32819 | |
| COURTYARD BY MARRIOTT | | 9409 STONELAKE BLVD | | | | AUSTIN | TX | 78759 | |
| COURTYARD BY MARRIOTT DAYTON MALL | | 100 PRESTIGE PL | | | | MIAMISBURG | OH | 45342 | |
| COURTYARD BY MARRIOTT FT COLLINS | | 1200 OAKRIDGE DR | | | | FORT COLLINS | CO | 80525 | |
| COURTYARD BY MARRIOTT LENOX | | 3076 KIRBY PKY | | | | MEMPHIS | TN | 38115 | |
| COURTYARD BY MARRIOTT NORWALK | | 474 MAIN AVE | | | | NORWALK | CT | 06851 | |
| COURTYARD HUNTSVILLE | | 4804 UNIVERSITY DR | | | | HUNTSVILLE | AL | 35816 | |
| COURTYARD JACKSON | | 6280 RIDGEWOOD COURT DR | | | | JACKSON | MS | 39211 | |
| COURTYARD MARRIOT | | 1000 CENTURY PKWY | | | | MT LAUREL | NJ | 08054 | |
| COURTYARD MARRIOTT | | PO BOX 60602 | | | | KING OF PRUSSIA | PA | 19406 | |
| COURTYARD MARRIOTT | | 1000 MARKET ST | | | | PORTSMOUTH | NH | 03801 | |
| COURTYARD MARRIOTT | | 11301 METCALF AVE | | | | OVERLAND PARK | KS | 66212 | |
| COURTYARD MARRIOTT | | 1455 WASHINGTON AVE | | | | ALBANY | NY | 12206 | |
| COURTYARD MARRIOTT | | 15686 SW SEQUOIA PKY | | | | TIGARD | OR | 97224 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COURTYARD MARRIOTT | | 168 WOLF RD | | | | ALBANY | NY | 12205 | |
| COURTYARD MARRIOTT | | 1946 13TH AVE DR SE | | | | HICKORY | NC | 28602 | |
| COURTYARD MARRIOTT | | 3501 COURTYARD WY | | | | COLUMBUS | GA | 31909 | |
| COURTYARD MARRIOTT | | 3835 TECHNOLOGY DR | | | | PADUCAH | KY | 42001 | |
| COURTYARD MARRIOTT | | 4100 SHERIDAN DR | | | | AMHERST | NY | 14221 | |
| COURTYARD MARRIOTT | | 4115 COURTNEY DR | | | | TUSCALOOSA | AL | 35405 | |
| COURTYARD MARRIOTT | | 5225 WESTVIEW DR | | | | FREDERICK | MD | 21703 | |
| COURTYARD MARRIOTT | | 8320 S VALLEY HWY | | | | ENGLEWOOD | CO | 80112 | |
| COURTYARD MARRIOTT BLOOMINGTON | | 310 A GREENBRIAR DR | | | | NORMAL | IL | 61761 | |
| COURTYARD MARRIOTT BLUE ASH | | 4625 LAKE FOREST DRIVE | | | | BLUE ASH | OH | 45242 | |
| COURTYARD MARRIOTT CHAMPAIGN | | 1811 MORELAND BOULEVARD | | | | CHAMPAIGN | IL | 61820 | |
| COURTYARD MARRIOTT MELBOURNE | | 2401 W NEW HAVEN AVE | | | | WEST MELBOURNE | FL | 32904 | |
| COURTYARD MARRIOTT MISHAWAKA | | 4825 NORTH MAIN STREET | | | | MISHAWAKA | IN | 46545 | |
| COURTYARD MARRIOTT MONROVIA | | 700 W HUNTINGTON DR | | | | MONROVIA | CA | 91016 | |
| COURTYARD MARRIOTT NAPLES | | 1000 MARKET ST | BLDG 1 STE 300 | | | PORTSMOUTH | NH | 03801 | |
| COURTYARD MARRIOTT NAPLES | | 3250 US HWY 41 N | | | | NAPLES | FL | 34103 | |
| COURTYARD MARRIOTT SPOKANE | | NORTH 401 RIVERPOINT BLVD | | | | SPOKANE | WA | 98022 | |
| COURTYARD MARRIOTT SPOKANE | | NORTH 401 RIVERPOINT BLVD | | | | SPOKANE | WA | 99202 | |
| COURTYARD MARRIOTT TROY | | 1525 EAST MAPLE | | | | TROY | MI | 48083 | |
| COURTYARD MARRIOTT WARREN | | 30190 VAN DYKE AVENUE | | | | WARREN | MI | 48093 | |
| COURTYARD NATICK | | 342 SPEEN ST | | | | NATICK | MA | 01760 | |
| COURTYARD PHOENIX | | 9631 N BLACK CANYON | | | | PHOENIX | AZ | 85021 | |
| COURTYARD RICHMOND | | 3150 GARRITY WAY | | | | RICHMOND | CA | 94806 | |
| COURTYARD UTICA | | 46000 UTICA PARK BLVD | | | | UTICA | MI | 48315 | |
| COUSAN, JEROME M | | 70450 G ST | | | | COVINGTON | LA | 70433 | |
| COUSART, RYAN | | ADDRESS REDACTED | | | | | | | |
| COUSE, EMILINE M | | ADDRESS REDACTED | | | | | | | |
| COUSER, DEBORAH | | 110 SANDBURG PLACE | | | | NEWARK | DE | 19702 | |
| COUSER, FELICIA | LUTHER ONEAL SUTTER ESQ  HARRILL & SUTTER PLLC | POST OFFICE BOX 2012 | | | | BENTON | AK | 72015 | |
| COUSER, FELICIA RENEE | | ADDRESS REDACTED | | | | | | | |
| COUSIN, CHARLES | | 3535 E 26TH AVE | | | | DENVER | CO | 80205-5015 | |
| COUSIN, LETECIA | | ADDRESS REDACTED | | | | | | | |
| COUSIN, RYAN MAURICE | | ADDRESS REDACTED | | | | | | | |
| COUSINS OF PLEASANTVILLE | | 76 WASHINGTON AVENUE | | | | PLEASANTVILLE | NY | 10570 | |
| COUSINS PROPERTIES INCORPORATED | DUSTIN P BRANCH ESQ | KATTEN MUCHIN ROSENMAN LLP | 2029 CENTURY PARK E 26TH FL | | | LOS ANGELES | CA | 90067 | |
| COUSINS PROPERTIES INCORPORATED | THOMAS J LEANSE ESQ | C O KATTEN MUCHIN ROSENMAN LLP | 2029 CENTURY PARK E 16TH FL | | | LOS ANGELES | CA | 90067 | |
| COUSINS PROPERTIES INCORPORATED LOS ALTOS STORE NO 3373 | THOMAS J LEANSE ESQ | C O KATTEN MUCHIN ROSENMAN LLP | 2029 CENTURY PARK E 26TH FL | | | LOS ANGELES | CA | 90067 | |
| COUSINS PROPERTIES INCORPORATED NORTH POINT 204404 123 | ATTN DUSTIN P BRANCH ESQ | KATTEN MUCHIN ROSENMAN LLP | 2029 CENTURY PARK E 26TH FL | | | LOS ANGELES | CA | 90067 | |
| COUSINS PROPERTIES INCORPORATED NORTH POINT STORE NO 3107 | THOMAS J LEANSE ESQ | C O KATTEN MUCHIN ROSENMAN LLP | 2029 CENTURY PK E 26TH FL | | | LOS ANGELES | CA | 90067 | |
| COUSINS PROPERTY INC | | 2500 WINDY RIDGE PKWY | | | | ATLANTA | GA | 30339 | |
| COUSINS PROPERTY INC | | PO BOX 198349 | | | | ATLANTA | GA | 30384-8349 | |
| COUSINS SUBS | | 1239 E OGDEN AVE STE 127 | | | | NAPERVILLE | IL | 60563 | |
| COUSINS SUBS | | 2525 W SCHAUMBURG RD | | | | SCHAUMBURG | IL | 60194 | |
| COUSINS SUBS | | 5120 OLD PLUM GROVE RD | | | | PALATINE | IL | 60067 | |
| COUSINS SUBS | | 600 E GOLF RD | | | | SCHAUMBURG | IL | 60173 | |
| COUSINS, ALI | | ADDRESS REDACTED | | | | | | | |
| COUSINS, ANTONIO JAMAL | | ADDRESS REDACTED | | | | | | | |
| COUSINS, CHRISTINE D | | ADDRESS REDACTED | | | | | | | |
| COUSINS, CHRISTOP A | | 2743 CROSSHAVEN DR | | | | HEPHZIBAH | GA | 30815-7406 | |
| COUSINS, GEORGE ALBERT | | ADDRESS REDACTED | | | | | | | |
| COUSINS, JAMES ANTHONY | | ADDRESS REDACTED | | | | | | | |
| COUSINS, JASON DAVID | | ADDRESS REDACTED | | | | | | | |
| COUSINS, SHIRELLE A | | ADDRESS REDACTED | | | | | | | |
| COUSO, DERICK | | ADDRESS REDACTED | | | | | | | |
| COUSTIC CORP | | 4260 CHARTER ST | | | | VERNON | CA | 90058 | |
| COUTE, JOHN | | 3083 N PEPPER ST | | | | HIGHLAND | CA | 92346 | |
| COUTH, BRIAN | | 2494 TROWER AVE | | | | NAPA | CA | 94558 | |
| COUTO, ADAM ROSS | | ADDRESS REDACTED | | | | | | | |
| COUTO, BRETT EDWARD | | ADDRESS REDACTED | | | | | | | |
| COUTO, LAWRENCE JUBAR | | ADDRESS REDACTED | | | | | | | |
| COUTO, NATHANIA DOMINIQUE | | ADDRESS REDACTED | | | | | | | |
| COUTO, PHILLIP | | 3 BURBANK CIRCLE | | | | FRAMINGHAM | MA | 01701-0000 | |
| COUTO, PHILLIP MELO | | ADDRESS REDACTED | | | | | | | |
| COUTS, SAUNDRA J | | ADDRESS REDACTED | | | | | | | |
| COUTTEE, TIFFANI SIMONE | | ADDRESS REDACTED | | | | | | | |
| COUTTS, DAVID JAMES | | ADDRESS REDACTED | | | | | | | |
| COUTTS, MICHAEL WILLIAM | | ADDRESS REDACTED | | | | | | | |
| COUTU, CHRIS A | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COUTU, EDWARD | | ADDRESS REDACTED | | | | | | | |
| COUTU, KELLI | | ADDRESS REDACTED | | | | | | | |
| COUTURE, CHRISTINE | | 397 CENTER BRIDGE RD | | | | LANCASTER | MA | 01523-2231 | |
| COUTURE, DAVID | | 3 LOUISBURG SQ APT 6 | | | | NASHUA | NH | 03060 | |
| COUTURE, DAVID R | | ADDRESS REDACTED | | | | | | | |
| COUTURE, SATBIR | | 2845 PORINE RD | | | | EUGENE | OR | 97405-0000 | |
| COUTURIER, JUSTIN D | | 212 WYMBERLY RD | | | | SSI | GA | 31522 | |
| COUTURIER, MICHAEL PAUL | | ADDRESS REDACTED | | | | | | | |
| COUTURIER, RONALD JOSEPH | | ADDRESS REDACTED | | | | | | | |
| COUTY, DAVID KYLE | | ADDRESS REDACTED | | | | | | | |
| COUZANTINO, ANTHONY NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| COUZANTINO, AUBREY | | ADDRESS REDACTED | | | | | | | |
| COVAD COMMUNICATIONS | | DEPT 33408 | PO BOX 39000 | | | SAN FRANCISCO | CA | 94139-0001 | |
| COVALIU, LOUIS JOSEPH | | ADDRESS REDACTED | | | | | | | |
| COVAN, JAMES K | | 5332 SUNRISE BLVD | | | | DELRAY BEACH | FL | 33484 | |
| COVARRUBIAS, BRYAN | | ADDRESS REDACTED | | | | | | | |
| COVARRUBIAS, DENNIO P | | ADDRESS REDACTED | | | | | | | |
| COVARRUBIAS, DESIREY RENDON | | ADDRESS REDACTED | | | | | | | |
| COVARRUBIAS, ERIC | | ADDRESS REDACTED | | | | | | | |
| COVARRUBIAS, FRANK | | 3336 SYLVIA NO C | | | | LAS VEGAS | NV | 89121 | |
| COVARRUBIAS, FRANK | | SIERRA ENTERTAINMENT | 3336 SYLVIA NO C | | | LAS VEGAS | NV | 89121 | |
| COVARRUBIAS, JESUS ALEJANDRO | | ADDRESS REDACTED | | | | | | | |
| COVARRUBIAS, JOEL | | 7532 BAIRD AVE | | | | RESEDA | CA | 91335 | |
| COVARRUBIAS, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| COVARRUBIAS, KRISTYN | | ADDRESS REDACTED | | | | | | | |
| COVARRUBIAS, LAURA | | ADDRESS REDACTED | | | | | | | |
| COVARRUBIAS, PAUL | | ADDRESS REDACTED | | | | | | | |
| COVARRUBIAS, RAFAEL | | ADDRESS REDACTED | | | | | | | |
| COVARRUBIAS, RAFAEL | | 13344 RAMONA BLVD | | | | BALDWIN PARK | CA | 91706 | |
| COVARRUBIAS, RUDY | | ADDRESS REDACTED | | | | | | | |
| COVARRUBIAS, SEBASTIAN MARTINEZ | | ADDRESS REDACTED | | | | | | | |
| COVARRUBIAS, SHAUN DEAN | | ADDRESS REDACTED | | | | | | | |
| COVARRUBIAS, STEPHEN B | | ADDRESS REDACTED | | | | | | | |
| COVE ELECTRONICS | | 2407 HWY 231 | | | | PANAMA CITY | FL | 32405 | |
| COVE SATELLITE TV | | PO BOX 247 | | | | COPPERAS COVE | TX | 76522 | |
| COVE, TRAVIS | | ADDRESS REDACTED | | | | | | | |
| COVEL, JAMES R | | ADDRESS REDACTED | | | | | | | |
| COVELL ELECTRONICS SERVICE | | 11560 HYDETOWN ROAD | | | | TITUSVILLE | PA | 163540000 | |
| COVELL, PATRICK SEAN | | ADDRESS REDACTED | | | | | | | |
| COVELLO, ANGELA M | | ADDRESS REDACTED | | | | | | | |
| COVELLO, MARK LOUIS | | ADDRESS REDACTED | | | | | | | |
| COVEN, DORIAN MICH | | ADDRESS REDACTED | | | | | | | |
| COVENANT BEHA VIORAL HE ALTH | | LP | PO BOX 1397 | | | SAN ANTONIO | TX | 78295 | |
| COVENANT COMMUNICATIONS | | 4729 POPLAR AVE | | | | MEMPHIS | TN | 38117 | |
| COVENANT REMODELING | | 1845 S 57TH CT | | | | CICERO | IL | 60804 | |
| COVENANT TRANSPORT INC | | COVENANT TRANSPORT INC | ATTN DIRECTOR OF CONTRACT ADMINISTRATION | 400 BIRMINGHAM HIGHWAY | | CHATTANOOGA | TN | 37419 | |
| COVENCO INC | | 3201 FULLING MILL RD | | | | MIDDLETOWN | PA | 17057 | |
| COVENEY, KAYLA | | ADDRESS REDACTED | | | | | | | |
| COVENEY, PHILLIP DANIEL | | ADDRESS REDACTED | | | | | | | |
| COVENTE, JAY | | 499 N CANON DRIVE NO 314 | C/O DOROTHY DAY OTIS AGENCY | | | BEVERLY HILLS | CA | 90210 | |
| COVENTE, JAY | | C/O DOROTHY DAY OTIS AGENCY | | | | BEVERLY HILLS | CA | 90210 | |
| COVENTRY II DDR BUENA PARK PLACE LP | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| COVENTRY II DDR BUENA PARK PLACE LP | | PO BOX 951887 | DEPT 101879 20008 1718 | | | CLEVELAND | OH | 44193 | |
| COVENTRY II DDR BUENA PARK PLACE LP | | PO BOX 951887 | DEPT 128001 S17465 | | | CLEVELAND | OH | 44193 | |
| COVENTRY II DDR BUENA PARK PLACE LP | ATTN JAMES S CARR ESQ | ATTN ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | NEW YORK | NY | 10178 | |
| COVENTRY II DDR BUENA PARK PLACE LP | ATTN JAMES S CARR ESQ AND ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | | NEW YORK | NY | 10178 | |
| COVENTRY II DDR BUENA PARK PLACE LP | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | | | BEACHWOOD | OH | 44122 | |
| COVENTRY II DDR BUENA PARK PLACE LP | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON | 3300 ENTERPRISE PKWY | | | BEACHWOOD | OH | 44122 | |
| COVENTRY II DDR BUENA PARK PLACE LP | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOCIATE GENERAL COUNSEL | 3300 ENTERPRISE PKWY | | | BEACHWOOD | OH | 44122 | |
| COVENTRY II DDR MERRIVALL VILLAGE LLC | | 3300 ENTERPRISE PARKWAY | | | | BEACHWOOD | OH | 44122 | |
| COVENTRY II DDR MERRIVALL VILLAGE LLC | ATTN JAMES S CARR ESQ & ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | | NEW YORK | NY | 10178 | |
| COVENTRY II DDR MERRIVALL VILLAGE LLC | ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | | NEW YORK | NY | 10178 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COVENTRY II DDR MERRIAM VILLAGE LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON | 3300 ENTERPRISE PKWY | | | BEACHWOOD | OH | 44122 | |
| COVENTRY II DDR MERRIAM VILLAGE LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOC GEN COUNSEL | 3300 ENTERPRISE PKWY | | | BEACHWOOD | OH | 44122 | |
| COVENTRY II DDR MERRIAM VILLAGE LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOCIATE GENERAL COUNSEL | 3300 ENTERPRISE PKWY | | | BEACHWOOD | OH | 44122 | |
| COVENTRY MURRAY B | | 325 N HOUSER DRIVE | | | | COVINA | CA | 91722 | |
| COVENTRY, JOHN MICHAEL FRED | | ADDRESS REDACTED | | | | | | | |
| COVENTRY, MURRAY | | 325 N HOUSER DRIVE | | | | COVINA | CA | 91722 | |
| COVER, KESSI | | 1352 VIRGINIA AVE | | | | JOHNSTOWN | PA | 15906-2436 | |
| COVER, NETFA RAFEAL | | ADDRESS REDACTED | | | | | | | |
| COVERALL | | 13233 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| COVERALL | | 14901 QUORUM RD STE 855 | | | | DALLAS | TX | 75240 | |
| COVERALL | | 2250 HICKORY RD STE 125 | | | | PLYMOUTH MEETING | PA | 19462 | |
| COVERALL | | 311 PLUS PARK BLVD STE 140 | | | | NASHVILLE | TN | 37217 | |
| COVERALL | | 4600 NORTHGATE BLVD | SUITE 205 | | | SACRAMENTO | CA | 95834 | |
| COVERALL | | 555 METRO PL N STE 450 | | | | DUBLIN | OH | 43017 | |
| COVERALL | | PO BOX 1450 | NW 7843 14 | | | MINNEAPOLIS | MN | 55485-7843 | |
| COVERALL OF COLUMBUS INC | | 555 METRO PL N STE 450 | | | | DUBLIN | OH | 43017 | |
| COVERALL OF NORTH AMERICA INC | | 5201 CONGRESS AVE STE 275 | | | | BOCA RATON | FL | 33487 | |
| COVERALL OF OREGON INC | | 9900 SW GREENBURG ROAD STE 260 | | | | PORTLAND | OR | 97223 | |
| COVERALL OF THE CAROLINAS INC | | 2201 WATER RIDGE PKY STE 330 | | | | CHARLOTTE | NC | 28217 | |
| COVERT, AMANDA B | | ADDRESS REDACTED | | | | | | | |
| COVERT, AMANDA LAURIANNE | | ADDRESS REDACTED | | | | | | | |
| COVERT, JASON LEE | | ADDRESS REDACTED | | | | | | | |
| COVERT, JILLIAN | | ADDRESS REDACTED | | | | | | | |
| COVERT, JOSHUA A | | ADDRESS REDACTED | | | | | | | |
| COVERT, KEMAUN | | 226 CROLL DRIVE | | | | ANNAPOLIS | MD | 21401 | |
| COVERT, KEMAUN S | | ADDRESS REDACTED | | | | | | | |
| COVERT, STEFAN RYAN | | ADDRESS REDACTED | | | | | | | |
| COVERT, TIMOTHY DANIEL | | ADDRESS REDACTED | | | | | | | |
| COVEY LEADERSHIP CENTER | | PO BOX 2149 | | | | OREM | UT | 840592149 | |
| COVEY, AMBER LYNNE | | ADDRESS REDACTED | | | | | | | |
| COVEY, JANET TRACY | | ADDRESS REDACTED | | | | | | | |
| COVEY, JIMMY R | | ADDRESS REDACTED | | | | | | | |
| COVEY, JORDAN LEE | | ADDRESS REDACTED | | | | | | | |
| COVEY, JUSTIN ANDREW | | ADDRESS REDACTED | | | | | | | |
| COVEY, NATHAN PAUL | | ADDRESS REDACTED | | | | | | | |
| COVEYOU, REBECCA MARIE | | ADDRESS REDACTED | | | | | | | |
| COVEYS RADIO & TV SERVICE INC | | 440 WESTFIELD ROAD | PO BOX 6447 | | | CHARLOTTESVILLE | VA | 22901 | |
| COVEYS RADIO & TV SERVICE INC | | PO BOX 6447 | | | | CHARLOTTESVILLE | VA | 22901 | |
| COVIC JR, DAVID WAYNE | | ADDRESS REDACTED | | | | | | | |
| COVIELLO, LEONARD JOSEPH | | ADDRESS REDACTED | | | | | | | |
| COVIN, ANDREA N | | ADDRESS REDACTED | | | | | | | |
| COVINA, CITY OF | | 125 E COLLEGE ST | | | | COVINA | CA | 91723-2199 | |
| COVINGTON CIRCUIT COURT CLERK | | PO BOX 1008 | TIPTON COUNTY TN | | | COVINGTON | TN | 38019 | |
| COVINGTON CIRCUIT COURT CLERK | | TIPTON COUNTY TN | | | | COVINGTON | TN | 38019 | |
| COVINGTON LANSING ACQUISITION | | 120 S CENTRAL AVE STE 500 | C/O SANSONE GROUP | | | ST LOUIS | MO | 63105 | |
| COVINGTON LANSING ACQUISITION | C/O SANSONE GROUP | 120 S CENTRAL AVE STE 500 | | | | ST LOUIS | MO | 63105 | |
| COVINGTON LANSING ACQUISITION | JOSEPH J TRAD | 500 N BROADWAY STE 2000 | | | | ST LOUIS | MO | 63102 | |
| COVINGTON LANSING ACQUISITION | JOSEPH J TRAD | ATTORNEY FOR COVINGTON LANSING ACQUISITION | LEWIS RICE & FINGERSH LC | 500 N BROADWAY STE 2000 | | ST LOUIS | MO | 63108-1247 | |
| COVINGTON LANSING ACQUISITION LLC | | C/O COVINGTON REALTY PARTNERS LLC | 30 S WACKER DR | SUITE 2750 | | CHICAGO | IL | 60606 | |
| COVINGTON LANSING ACQUISITION LLC | C O COVINGTON REALTY PARTNERS LLC | 30 S WACKER DR | SUITE 2750 | | | CHICAGO | IL | 60606 | |
| COVINGTON LANSING ACQUISITION LLC | C O COVINGTON REALTY PARTNERS LLC | 30 S WACKER DR STE 2750 | | | | CHICAGO | IL | 60606 | |
| COVINGTON SALES, TED | | PO BOX 175 | | | | OTTSVILLE | PA | 18942 | |
| COVINGTON, BENJAMIN CODY | | ADDRESS REDACTED | | | | | | | |
| COVINGTON, BILL | | DAVID COUTNY CLERK | | | | NASHVILLE | TN | 00000 | |
| COVINGTON, BRIAN G | | ADDRESS REDACTED | | | | | | | |
| COVINGTON, BRYANT ANTHONY | | ADDRESS REDACTED | | | | | | | |
| COVINGTON, CELLYNI SADE | | ADDRESS REDACTED | | | | | | | |
| COVINGTON, CHARLES LOUIS | | ADDRESS REDACTED | | | | | | | |
| COVINGTON, CHRIS | | 4696 SARON DR | | | | LEXINGTON | KY | 40515 | |
| COVINGTON, CHRISTOPHER GARRETT | | ADDRESS REDACTED | | | | | | | |
| COVINGTON, DANIELLE | | 440 GRANVILLE AVE | | | | BELLWOOD | IL | 60104-1710 | |
| COVINGTON, DEBORAH LYNNETTE | | ADDRESS REDACTED | | | | | | | |
| COVINGTON, EDWARD | | 1401 E MILLBROOK RD | | | | RALEIGH | NC | 27609-0000 | |
| COVINGTON, HERBERT | | 23223 KIDDS FORK RD | | | | MILFORD | VA | 22514 | |
| COVINGTON, JASMINE | | ADDRESS REDACTED | | | | | | | |
| COVINGTON, JEANNA D | | ADDRESS REDACTED | | | | | | | |
| COVINGTON, LETIA | | ADDRESS REDACTED | | | | | | | |
| COVINGTON, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COVINGTON, NORMA P | KENNETH M & NORMA P COVINGTON | 1202 SAM LIONS TR | | | | MARTINSVILLE | VA | 24112 | |
| COVINGTON, PAMELA | | 7012 MOJAVE COURT | | | | PLAINFIELD | IL | 60586 | |
| COVINGTON, RYNE | | ADDRESS REDACTED | | | | | | | |
| COVINGTON, RYNE | | 175 N LOCUST HILL DR 2502 | | | | LEXINGTON | KY | 40509-0000 | |
| COVINGTON, SHANTE NICOLE | | ADDRESS REDACTED | | | | | | | |
| COVINGTON, TASHEEM | | ADDRESS REDACTED | | | | | | | |
| COVINGTON, TERENCE M | | ADDRESS REDACTED | | | | | | | |
| COVINGTON, TIMOTHY GARNETT | | ADDRESS REDACTED | | | | | | | |
| COVINGTON, WILLIAM BRYANT | | ADDRESS REDACTED | | | | | | | |
| COWAN SYSTEMS INC | | 1910 HALETHORPE FARMS ROAD | | | | BALTIMORE | MD | 21227 | |
| COWAN WENDELL M | | 410 J SKYVIEW DRIVE | | | | BIRMINGHAM | AL | 35209 | |
| COWAN, AMOS | | 106 CASWELL PLACE | | | | HUNTSVILLE | AL | 35811 | |
| COWAN, ANDREA JEAN | | ADDRESS REDACTED | | | | | | | |
| COWAN, BRIAN DAVID | | ADDRESS REDACTED | | | | | | | |
| COWAN, CLINTON J | | ADDRESS REDACTED | | | | | | | |
| COWAN, CLINTON J | | 9964 JENNIFER DRNO 201 | | | | SANTEE | CA | 92071 | |
| COWAN, COURTNEY | | ADDRESS REDACTED | | | | | | | |
| COWAN, DESTINY LYNN | | ADDRESS REDACTED | | | | | | | |
| COWAN, DWAYNE T | | 1002 EAGLE VIEW DR | | | | BIRMINGHAM | AL | 35212 | |
| COWAN, GEOFFREY RYAN | | ADDRESS REDACTED | | | | | | | |
| COWAN, GREGORY | | 1820 FLORENCE VISTA BLVD | | | | ORLANDO | FL | 32818-8961 | |
| COWAN, JARRETT MICHAEL | | ADDRESS REDACTED | | | | | | | |
| COWAN, JEREMY | | 2136 N 15TH ST | | | | SPRINGFIELD | OR | 97477 | |
| COWAN, JEREMY T | | ADDRESS REDACTED | | | | | | | |
| COWAN, JONATHAN SCOTT | | ADDRESS REDACTED | | | | | | | |
| COWAN, JUSTIN ROSS | | ADDRESS REDACTED | | | | | | | |
| COWAN, LIONEL | | 60 CARLTON AVE | 10B | | | BROOKLYN | NY | 11205-0000 | |
| COWAN, LIONEL D | | ADDRESS REDACTED | | | | | | | |
| COWAN, MARTELL E | | ADDRESS REDACTED | | | | | | | |
| COWAN, MAURICE HENRY | | ADDRESS REDACTED | | | | | | | |
| COWAN, MICHAEL VINCENT | | ADDRESS REDACTED | | | | | | | |
| COWAN, MITCHELL ALLEN | | ADDRESS REDACTED | | | | | | | |
| COWAN, NATHAN | | 1200 THADDEUS CT | | | | CHESAPEAKE | VA | 23322-4710 | |
| COWAN, PIERRE D | | ADDRESS REDACTED | | | | | | | |
| COWAN, ROSE MARIE | | ADDRESS REDACTED | | | | | | | |
| COWAN, SHANNON | | ADDRESS REDACTED | | | | | | | |
| COWAN, THOMAS | | PO BOX 92 | | | | SMITHVILLE | WV | 26178 | |
| COWAN, TIMOTHY TREMAYNE | | ADDRESS REDACTED | | | | | | | |
| COWANL, JERRY | | 305 RIDGE TRAIL | | | | WARRIOR | AL | 35180 | |
| COWANS APPLIANCE REPAIR | | PO BOX 177 | | | | ELBERTA | AL | 36530 | |
| COWARD, BRANDON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| COWARD, CHRISTOPHER DUANE | | ADDRESS REDACTED | | | | | | | |
| COWARD, DAVID R | | ADDRESS REDACTED | | | | | | | |
| COWARDIN, EDWARD M | | 5906 LOWRY ST | | | | RICHMOND | VA | 23226 | |
| COWART HENRY | | 7878 TEAL HARBOR AVE | | | | LAS VEGAS | NV | 89117-2500 | |
| COWART, BRITTANEY MARIE | | ADDRESS REDACTED | | | | | | | |
| COWART, HANNAH BRITTANY | | ADDRESS REDACTED | | | | | | | |
| COWART, JENNIFER NICOLE | | ADDRESS REDACTED | | | | | | | |
| COWART, JOSEPH C | | 732 MAGRUDER CT | | | | EVANS | GA | 30809 | |
| COWART, JUSTIN | | 4440 WERNER DR | | | | NEW ORLEANS | LA | 70126 | |
| COWART, MATTHEW AUSTIN | | ADDRESS REDACTED | | | | | | | |
| COWART, TOM | | 14682 EMERYWOOD RD | | | | TUSTIN | CA | 92780 | |
| COWARTS, TOWN OF | | COWARTS TOWN OF | PO BOX 69 | | | COWARTS | AL | | |
| COWARTS, TOWN OF | | PO BOX 69 | | | | COWARTS | AL | 36321 | |
| COWBOY & INDIANS BARBQ | | PO BOX 406 | | | | LONE GROVE | OK | 73443 | |
| COWBOY APPLIANCE SERVICE | | PO BOX 101 | | | | HEREFORD | TX | 79045 | |
| COWBOY CAMPFIRES | | 22609 S LINDSAY RD | | | | CHANDLER | AZ | 85249 | |
| COWBOY CHICKEN | | 17437 PRESTON RD | | | | DALLAS | TX | 75252 | |
| COWBOY FIRE EQUIPMENT | | 1631 SAVOY AVE | | | | DALLAS | TX | 75224 | |
| COWBOY MALONEYS SERVICE | | 5465 I55 NORTH | | | | JACKSON | MS | 39206 | |
| COWBOY SALES CORP | | PO BOX 797841 | | | | DALLAS | TX | 75379 | |
| COWBURN, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| COWDEN, JAMES | | ADDRESS REDACTED | | | | | | | |
| COWDERY, JAMES | | 10 BALL RD | | | | KINGSTON | NH | 03848-0000 | |
| COWDRIGHT, MARILYN | | 5 W MEADOW CT | | | | WEST GROVE | PA | 19390-1342 | |
| COWDRIGHT, MIKE | | 2210 WEST JODY RD | | | | FLORENCE | SC | 29501 | |
| COWDRY, DAVID MICHALE | | ADDRESS REDACTED | | | | | | | |
| COWE, SHARON | | ADDRESS REDACTED | | | | | | | |
| COWELL EXCAVATING CO INC | | 17154 N TELEGRAPH RD | | | | DOSWELL | VA | 23047 | |
| COWELL, BRIAN S | | ADDRESS REDACTED | | | | | | | |
| COWELL, MARY | | 318 SENECA FALLS DR | | | | APOLLO BEACH | FL | 33572-3103 | |
| COWELS, ROBERT JOHN | | ADDRESS REDACTED | | | | | | | |
| COWEN, CRAIG ANDREW | | ADDRESS REDACTED | | | | | | | |
| COWEN, DUSTIN GARY | | ADDRESS REDACTED | | | | | | | |
| COWENS ROBERT E | | 309 LISA LANE | | | | GALLATIN | TN | 37066 | |
| COWESETTE TV & ELECTRONICS INC | | 250 COWESETTE AVE | | | | W WARWICK | RI | 02893 | |
| COWETA COUNTY BUSINESS TAX | | COWETA COUNTY BUSINESS TAX | 22 EAST BROAD ST | | | NEWNAN | GA | | |
| COWETA COUNTY SHOPPER INC | | 9 LAGRANGE ST | | | | NEWNAN | GA | 30263 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COWETA COUNTY SUPERIOR COURT CLERK | COWETA COUNTY JUSTICE CENTER | 72 GREENVILLE ST | | | | NEWNAN | GA | 30263 | |
| COWETA COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | P O BOX 195 | | | NEWNAN | GA | | |
| COWETA COUNTY TAX COMMISSIONER | TOMMY FERRELL | 22 E BROAD ST COUNTY ADMIN BUILDING | PO BOX 195 | | | NEWNAN | GA | 30264 | |
| COWETA COUNTY WATER & SEWER | | 230 E NEWNAN RD | | | | NEWNAN | GA | 30263 | |
| COWETA COUNTYTAX COMMISSIONER | | 22 E BROAD ST | | | | NEWNAN | GA | 30263 | |
| COWETA COUNTYTAX COMMISSIONER | | PO BOX 195 | ATTN COLLECTORS OFFICE | | | NEWNAN | GA | 30264-0195 | |
| COWETA FAYETTE ELECTRIC MEMBER | | PO BOX 488 | | | | NEWNAN | GA | 30264-0488 | |
| COWFER, ERIC L | | ADDRESS REDACTED | | | | | | | |
| COWGILL, GARY EUGENE | | ADDRESS REDACTED | | | | | | | |
| COWGILL, PHILIP | | ADDRESS REDACTED | | | | | | | |
| COWHAM, ROBERT STEVEN | | ADDRESS REDACTED | | | | | | | |
| COWHERD, FRED | | 1026 S LINCOLN PARK DR | | | | EVANSVILLE | IN | 47714-3027 | |
| COWHERD, WILLIAM | | 296 YALE CT | | | | ARNOLD | MD | 21012 | |
| COWHERD, WILLIAM D | | ADDRESS REDACTED | | | | | | | |
| COWHEY GUDMUNDSON LEDER LTD | | 300 PARK BOULEVARD | SUITE 350 | | | ITASCA | IL | 60143 | |
| COWHEY GUDMUNDSON LEDER LTD | | SUITE 350 | | | | ITASCA | IL | 60143 | |
| COWICK, ROBERT LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| COWIN, DANNY J SR | | 3096 LEROY AVE | | | | KINGMAN | AZ | 86401-2008 | |
| COWLBECK, LYLE FARISS | | ADDRESS REDACTED | | | | | | | |
| COWLES BUSINESS MEDIA | | PO BOX 4949 | | | | STANFORD | CT | 069070232 | |
| COWLES BUSINESS MEDIA | | SIX RIVER BEND | PO BOX 4949 | | | STANFORD | CT | 06907-0232 | |
| COWLES SIMBA INFORMATION | | 11 RIVER BEND DRIVE SOUTH | | | | STAMFORD | CT | 06907 | |
| COWLES SIMBA INFORMATION | | PO BOX 4234 | 11 RIVER BEND DRIVE SOUTH | | | STAMFORD | CT | 06907 | |
| COWLES, JENNETTE MARIE | | ADDRESS REDACTED | | | | | | | |
| COWLES, JON | | ADDRESS REDACTED | | | | | | | |
| COWLES, MATTHEW KENNETH | | ADDRESS REDACTED | | | | | | | |
| COWLEY PUBLISHING | | 3985 S 805E NO A | | | | SALT LAKE CITY | UT | 841072137 | |
| COWLEY, JOSH S | | ADDRESS REDACTED | | | | | | | |
| COWLEY, ROBIN | | 2451 POTOMAC STREET | | | | OAKLAND | CA | 94602 | |
| COWLEY, SHALLON JOSEPHINE | | ADDRESS REDACTED | | | | | | | |
| COWLEY, THOMAS JOSEPH | | ADDRESS REDACTED | | | | | | | |
| COWLING, ELLIS | | 13 TUMELTRY RD | | | | PEABODY | MA | 01960-0000 | |
| COWPERTHWAITE, WHEELER JOSEPH | | ADDRESS REDACTED | | | | | | | |
| COWSER, NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| COWSER, ROBIN A W | | ADDRESS REDACTED | | | | | | | |
| COWSER, RODNEY D | | ADDRESS REDACTED | | | | | | | |
| COX & COX ATTORNEYS AT LAW | | 108 NW MLK JR BLVD | | | | EVANSVILLE | IN | 47708 | |
| COX APPRAISAL SERVICE | | PO BOX 81 | | | | RIALTO | CA | 92377 | |
| COX BUSINESS SERVICES | | PO BOX 22142 | | | | TULSA | OK | 74121-2142 | |
| COX CABLE | | PO BOX 61993 | | | | NEW ORLEANS | LA | 701611993 | |
| COX CABLE | | PO BOX 787 | | | | GOLETA | CA | 931160787 | |
| COX CABLE PENSACOLA | | PO BOX 61889 | | | | NEW ORLEANS | LA | 701611889 | |
| COX COMMUNICATIONS | | 1400 LAKE HEARN DR | ATTN CARLOS AROSEMENA | | | ATLANTA | GA | 30319 | |
| COX COMMUNICATIONS | | 2305 JUDICIAL BLVD/2ND FL | | | | VIRGINIA BEACH | VA | 23456 | |
| COX COMMUNICATIONS | | C/O ACCOUNTS PAYABLE | 1400 LAKE HEARN DRIVE | | | ATLANTA | GA | 30319 | |
| COX COMMUNICATIONS | | PO BOX 183124 | | | | COLUMBUS | OH | 43218-3124 | |
| COX COMMUNICATIONS | | PO BOX 39 | | | | NEWARK | NJ | 07101-0039 | |
| COX COMMUNICATIONS | | PO BOX 53262 | | | | PHOENIX | AZ | 85072-3262 | |
| COX COMMUNICATIONS | | PO BOX 60970 | | | | NEW ORLEANS | LA | 701600970 | |
| COX COMMUNICATIONS | | PO BOX 7034 | | | | ANAHEIM | CA | 928507034 | |
| COX COMMUNICATIONS | | PO BOX 7040 | | | | ANAHEIM | CA | 928507040 | |
| COX COMMUNICATIONS | | PO BOX 740367 | RETAIL PROCESSING CENTER | | | ATLANTA | GA | 30374-0367 | |
| COX COMMUNICATIONS | | PO BOX 78071 | | | | PHOENIX | AZ | 85062-8071 | |
| COX COMMUNICATIONS | | PO BOX 78834 | | | | PHOENIX | AZ | 85062-8834 | |
| COX COMMUNICATIONS | | PO BOX 78936 | | | | PHOENIX | AZ | 85062-8936 | |
| COX COMMUNICATIONS | | PO BOX 79172 | | | | PHOENIX | AZ | 85062-9172 | |
| COX COMMUNICATIONS | | PO BOX 9001078 | | | | LOUISVILLE | KY | 40290-1078 | |
| COX COMMUNICATIONS | | PO BOX 9001078 | | | | LOUISVILLE | KY | 40290-1905 | |
| COX COMMUNICATIONS | | PO BOX 9001078 | | | | LOUISVILLE | KY | 40290-1908 | |
| COX COMMUNICATIONS | | PO BOX 9001087 | | | | LOUISVILLE | KY | 40290-1087 | |
| COX COMMUNICATIONS | | RETAIL PROCESSING CENTER | | | | ATLANTA | GA | 303740367 | |
| COX COMMUNICATIONS | | VIRGINIA BEACH GEN DIST | 2305 JUDICIAL BLVD/2ND FL | | | VIRGINIA BEACH | VA | 23456 | |
| COX COMMUNICATIONS | | PO BOX 9001078 | | | | LOUISVILLE | KY | | |
| COX COMMUNICATIONS | CARLOS AROSEMENA | 1400 LAKE HEARN DR | | | | ATLANTA | GA | 30319 | |
| COX COMMUNICATIONS INC | | 1400 LAKE HEARN DR | ATTN CARLOS AROSEMENA | | | ATLANTA | GA | 30319 | |
| COX COMMUNICATIONS INC | | 1400 LAKE HEARN DR | | | | ATLANTA | GA | 30319 | |
| COX COMMUNICATIONS INC | | 5159 FEDERAL BLVD | | | | SAN DIEGO | CA | 92105 | |
| COX COMMUNICATIONS INC | | PO BOX 79008 | | | | BALTIMORE | MD | 21279-0008 | |
| COX COMMUNICATIONS INC | WENDY A HILLMAN | WARGO & FRENCH LLP | 1170 PEACHTREE ST NE STE 2020 | | | ATLANTA | GA | 30309 | |
| COX CORP | | 2617 GRISSOM DR | | | | NASHVILLE | TN | 37204 | |
| COX CORP | | PO BOX 236 | | | | MADISON | AL | 35758 | |
| COX CORP, RD | | PO BOX 2229 | | | | LAGRANGE | GA | 30241 | |
| COX ELECTRIC SERVICES INC | | 15 C INTERNATIONAL COURT | | | | GREENVILLE | SC | 29607 | |
| COX ELECTRONICS | | 130 W BROAD ST | | | | ELIZABETHTOWN | NC | 28337 | |
| COX FAMILY INDUSTIRES | | 110 A E MAIN ST | | | | SALEM | WV | 26426 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COX FAMILY INDUSTRIES | | 123 B EAST MAIN ST | | | | SALEM | WV | 26426 | |
| COX FAMILY INDUSTRIES | | COX FAMILY INDUSTRIES | RR 2 BOX 123 | | | WEST UNION | WV | 26456 | |
| COX FAMILY INDUSTRIES | | RR 2 BOX 123 | | | | WEST UNION | WV | 26456 | |
| COX FAN CO | | 11011 SW 140 AVE | | | | MIAMI | FL | 33186 | |
| COX FLORAL EXPRESSIONS INC | | 698 E ARLINGTON BLVD | | | | GREENVILLE | NC | 27858 | |
| COX JR, JOHN | | 4794 KING MEADOW TRAIL | | | | KENT | OH | 44240 | |
| COX JR, MICHAEL A | | ADDRESS REDACTED | | | | | | | |
| COX JR, RAYMOND | | ADDRESS REDACTED | | | | | | | |
| COX KATHY | | 3000 S CHESTER AVE NO 87 | | | | BAKERSFIELD | CA | 93304 | |
| COX LASSITER, DAPHNE | | 8941 TOWN CENTER CIR UNIT 303 | | | | LARGO | MD | 20774 | |
| COX NONA Y | | 103 REDBIRD DRIVE | | | | CHESTER | VA | 23836 | |
| COX NORTH CAROLINA PUBLICATION | | 209 CONTANCHE ST | | | | GREENVILLE | NC | 278351967 | |
| COX NORTH CAROLINA PUBLICATION | | PO BOX 1967 | | | | GREENVILLE | NC | 27835-1967 | |
| COX OHIO PUBLISHING | | PO BOX 640153 | | | | CINCINNATI | OH | 45264-0153 | |
| COX OHIO PUBLISHING | DAYTON NEWSPAPERS INC | DBA COX OHIO PUBLISHING | 1611 S MAIN ST | | | DAYTON | OH | 45409 | |
| COX POWELL CORP | | 121 BULIFANTS BLVD NO A | ACCOUNTING DEPARTMENT | | | WILLIAMSBURG | VA | 23188 | |
| COX POWELL CORP | | 121 BULIFANTS BLVD NO A | ACCOUNTING DEPT | | | WILLIAMSBURG | VA | 23188 | |
| COX RADIO | | 2741 N 29TH AVE | WPYM FM | | | HOLLYWOOD | FL | 33020 | |
| COX RADIO | | 444 WESTPORT AVE | | | | NORWALK | CT | 06851 | |
| COX REGIONAL SERVICES | | 3800 S NATIONAL STE 540 | | | | SPRINGFIELD | MO | 65807 | |
| COX ROAD ASSOCIATES | | 3919 DEEP ROCK RD | | | | RICHMOND | VA | 23233 | |
| COX ROAD URGENT CARE | | PO BOX 601465 | | | | CHARLOTTE | NC | 28260-146 | |
| COX ROAD URGENT CARE | | PO BOX 601465 | | | | CHARLOTTE | NC | 28260-1465 | |
| COX TV & SATELLITE | | 75 BELLAM BLVD STE B | | | | SAN RAFAEL | CA | 949015352 | |
| COX, AARON ANTHONY | | ADDRESS REDACTED | | | | | | | |
| COX, ADAM | | ADDRESS REDACTED | | | | | | | |
| COX, AFI ADONNA | | ADDRESS REDACTED | | | | | | | |
| COX, ALAN SHANE | | ADDRESS REDACTED | | | | | | | |
| COX, ALECE ROBYN | | ADDRESS REDACTED | | | | | | | |
| COX, ALLEN AMAR | | ADDRESS REDACTED | | | | | | | |
| COX, AMANDA | | ADDRESS REDACTED | | | | | | | |
| COX, ANDREW J | | ADDRESS REDACTED | | | | | | | |
| COX, ANDY JOSEPH | | ADDRESS REDACTED | | | | | | | |
| COX, ANGELA | | 1160 ROSSER PITTMAN RD | | | | BROADWAY | NC | 27505 | |
| COX, ANGELA | | 1374 N GLENN AVE | | | | FRESNO | CA | 93728-2016 | |
| COX, ANGELA BREANNA | | ADDRESS REDACTED | | | | | | | |
| COX, ANGELO WONG | | ADDRESS REDACTED | | | | | | | |
| COX, ANNA | | 13272 HIGHWAY 44 E | | | | TAYLORSVILLE | KY | 40071-6950 | |
| COX, ANNA | | 13272 HIGHWAY 44 E | | | | TAYLORSVILLE | KY | 40071 | |
| COX, ANTHONY E | | ADDRESS REDACTED | | | | | | | |
| COX, BENJAMIN LEE | | ADDRESS REDACTED | | | | | | | |
| COX, BILLY SEAN | | ADDRESS REDACTED | | | | | | | |
| COX, BOB | | 2845 ANFIELD RD | | | | RALEIGH | NC | 27606 | |
| COX, BRADLEY ALLAN | | ADDRESS REDACTED | | | | | | | |
| COX, BREANA NICOLE | | ADDRESS REDACTED | | | | | | | |
| COX, BRIAN | | ADDRESS REDACTED | | | | | | | |
| COX, BRIAN D | | ADDRESS REDACTED | | | | | | | |
| COX, BRIAN DAVID | | ADDRESS REDACTED | | | | | | | |
| COX, BRIAN DAVID | | ADDRESS REDACTED | | | | | | | |
| COX, BRIAN WADE | | ADDRESS REDACTED | | | | | | | |
| COX, BRITTANY LYNN | | ADDRESS REDACTED | | | | | | | |
| COX, BRYAN CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| COX, CARL | | 921 SW WASHINGTON | SUITE 816 | | | PORTLAND | OR | 97205 | |
| COX, CARL | | SUITE 816 | | | | PORTLAND | OR | 97205 | |
| COX, CARL KENNETH | | ADDRESS REDACTED | | | | | | | |
| COX, CAROLINE A | | 1704 CARDINAL AVE | | | | HOPEWELL TWP | PA | 15001 | |
| COX, CASEY | | 4412 APPLE GATE DR | | | | MOORE | OK | 73160 | |
| COX, CASSANDRA | | ADDRESS REDACTED | | | | | | | |
| COX, CEDRIC SANTELL | | ADDRESS REDACTED | | | | | | | |
| COX, CHAD ALLEN | | ADDRESS REDACTED | | | | | | | |
| COX, CHANELLE | | 2038 LA VIDA COURT | | | | PORTERVILLE | CA | 93257 | |
| COX, CHARLENE M | | 4217 RIPA AVE | | | | ST LOUIS | MO | 63125 | |
| COX, CHARLENE MALISSA | | ADDRESS REDACTED | | | | | | | |
| COX, CHARLES RICHARD | | ADDRESS REDACTED | | | | | | | |
| COX, CHERYL | | 2065 HUGHES RD | | | | HENDERSON | TN | 38340-7313 | |
| COX, CHET G | | ADDRESS REDACTED | | | | | | | |
| COX, CHRISTIAN ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| COX, CHRISTOPER DANIEL | | ADDRESS REDACTED | | | | | | | |
| COX, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| COX, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| COX, CODY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| COX, COLIN SCOTT | | ADDRESS REDACTED | | | | | | | |
| COX, COURTNEY K | | ADDRESS REDACTED | | | | | | | |
| COX, COURTNEY SHANTEL | | ADDRESS REDACTED | | | | | | | |
| COX, CRAIG M | | ADDRESS REDACTED | | | | | | | |
| COX, CRYSTAL DENISE | | ADDRESS REDACTED | | | | | | | |
| COX, CYNTHIA | | 215 IRVING | | | | LONGVIEW | TX | 75605 | |
| COX, DANIEL G | | ADDRESS REDACTED | | | | | | | |

Circuit City Stores, Inc.

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COX, DANNY HERBERT | | ADDRESS REDACTED | | | | | | | |
| COX, DARIUS D | | ADDRESS REDACTED | | | | | | | |
| COX, DAVID | | 13615 W VERMONT AVE | | | | LITCHFIELD PARK | AZ | 85340 | |
| COX, DAVID | | 3011 ERIC ST | | | | WILLOW SPRINGS | NC | 27592 | |
| COX, DAVID ALLAN | | ADDRESS REDACTED | | | | | | | |
| COX, DAVID ANTHONY | | ADDRESS REDACTED | | | | | | | |
| COX, DAVID OMAR | | ADDRESS REDACTED | | | | | | | |
| COX, DENNIS LUNA | | ADDRESS REDACTED | | | | | | | |
| COX, DIMITRIO | | ADDRESS REDACTED | | | | | | | |
| COX, DION O | | 15943 OLD HWY 50 | | | | CLERMONT | FL | 34711 | |
| COX, DONALD R | | 445 TRAILS END DR | | | | MERRITT ISLAND | FL | 32953-6069 | |
| COX, DOUGLAS | | PO BOX 12344 | | | | GRAND FORKS | ND | 582082344 | |
| COX, DUSTIN SEAN | | ADDRESS REDACTED | | | | | | | |
| COX, EARL | | 1027 CHARLELA LN | | | | ELK GROVE VLG | IL | 60007-0000 | |
| COX, ELIZABETH ASHLEY | | ADDRESS REDACTED | | | | | | | |
| COX, ELIZABETH IRENE | | ADDRESS REDACTED | | | | | | | |
| COX, ELZIE | | 685 BURCALE RD | H 7 | | | MYRTLE BEACH | SC | 29579-0000 | |
| COX, ELZIE GABRIEL | | ADDRESS REDACTED | | | | | | | |
| COX, EMILY ANNE | | ADDRESS REDACTED | | | | | | | |
| COX, ERIC DANIEL | | ADDRESS REDACTED | | | | | | | |
| COX, ETHAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| COX, FERDENAL | | 811 CROWN ST | | | | BROOKLYN | NY | 11213 | |
| COX, FRIENDS OF KIRK | | 4914 FITZHUGH AVENUE | SUITE 200 | | | RICHMOND | VA | 23230 | |
| COX, FRIENDS OF KIRK | | SUITE 200 | | | | RICHMOND | VA | 23230 | |
| COX, GARRETT DEAN | | ADDRESS REDACTED | | | | | | | |
| COX, GARY | | ADDRESS REDACTED | | | | | | | |
| COX, GARY DUANE | | ADDRESS REDACTED | | | | | | | |
| COX, GEORGE | | 1500 LOCHWOOD DR | | | | RICHMOND | VA | 23233 | |
| COX, GEORGE E | | 1500 LOCHWOOD DR | | | | RICHMOND | VA | 23233 | |
| COX, GINA M | | ADDRESS REDACTED | | | | | | | |
| COX, GINA M | | 4142 KENTMORE SQ | | | | FAIRFAX | VA | 22030 | |
| COX, GREGORY K | | ADDRESS REDACTED | | | | | | | |
| COX, JAMAAL OMAR | | ADDRESS REDACTED | | | | | | | |
| COX, JAMES DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| COX, JAMES MONROE | | ADDRESS REDACTED | | | | | | | |
| COX, JARRED ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| COX, JASON M | | ADDRESS REDACTED | | | | | | | |
| COX, JASON W | | ADDRESS REDACTED | | | | | | | |
| COX, JEANNE | | 3952 W PARK VIEW LN | | | | GLENDALE | AZ | 85310-3245 | |
| COX, JENNA RAE | | ADDRESS REDACTED | | | | | | | |
| COX, JENNIFER POSHER | | ADDRESS REDACTED | | | | | | | |
| COX, JEREMY KEKOA | | ADDRESS REDACTED | | | | | | | |
| COX, JEROME EDWARD | | ADDRESS REDACTED | | | | | | | |
| COX, JERRY | | 16731 S HOBART | | | | ORLAND HILLS | IL | 60477-0000 | |
| COX, JERRY | | 1937 TELFORD | | | | ST LOUIS | MO | 63125 | |
| COX, JESSE LEE | | ADDRESS REDACTED | | | | | | | |
| COX, JESSICA MARIE | | ADDRESS REDACTED | | | | | | | |
| COX, JESSICA SHANTEL | | ADDRESS REDACTED | | | | | | | |
| COX, JIMMY C AND JUSTIN L COX | | 434 LEE RD | | | | MAGAZINE | AR | 72943 | |
| COX, JOE | | 312 CASCADE DR | | | | HIGH POINT | NC | 27265 | |
| COX, JOEL G | | 1348 KRAFT ST | | | | ST LOUIS | MO | 63139 | |
| COX, JOEL GREGORY | | ADDRESS REDACTED | | | | | | | |
| COX, JOHN | | 2200 S AVENUE B APT C110 | | | | YUMA | AZ | 85364-8808 | |
| COX, JOHN DAVID | | ADDRESS REDACTED | | | | | | | |
| COX, JOHN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| COX, JOHN R | | 1817 BROWNSBORO RD | | | | LOUISVILLE | KY | 40206 | |
| COX, JONATHAN ADRIAN | | ADDRESS REDACTED | | | | | | | |
| COX, JORDAN KENDALL | | ADDRESS REDACTED | | | | | | | |
| COX, JORDAN KUTTLER | | ADDRESS REDACTED | | | | | | | |
| COX, JOSEPH BRINTANE | | ADDRESS REDACTED | | | | | | | |
| COX, JOSEPH RICHARD | | ADDRESS REDACTED | | | | | | | |
| COX, JOSHUA ROOSEVELT | | ADDRESS REDACTED | | | | | | | |
| COX, JUSTIN E | | 31 HICKORY DR | | | | LITTLE HOCKING | OH | 45742 | |
| COX, JUSTIN EUGENE | | ADDRESS REDACTED | | | | | | | |
| COX, KATHERINE | | 3000 S CHESTER AVE SP87 | | | | BAKERSFIELD | CA | 93304 | |
| COX, KATHERINE I | | ADDRESS REDACTED | | | | | | | |
| COX, KAVEN | | 842 ALLENDALE ST | | | | BALTIMORE | MD | 21229-2010 | |
| COX, KENNETH | | ADDRESS REDACTED | | | | | | | |
| COX, KENNETH | | ADDRESS REDACTED | | | | | | | |
| COX, KEVIN | | ADDRESS REDACTED | | | | | | | |
| COX, KEVIN R | | ADDRESS REDACTED | | | | | | | |
| COX, KIRVIN | | ADDRESS REDACTED | | | | | | | |
| COX, KRISTIN CLIFFORD | | ADDRESS REDACTED | | | | | | | |
| COX, KYLE HOLMAN | | ADDRESS REDACTED | | | | | | | |
| COX, LARMAR DONNELL | | ADDRESS REDACTED | | | | | | | |
| COX, MALESSA JEAN | | ADDRESS REDACTED | | | | | | | |
| COX, MARK | | 1433 HOLY OAK | | | | KINGSPORT | TN | 37664 | |
| COX, MARK | | 26825 NORTHEASTERN | | | | MADISON HEIGHTS | MI | 48071-0000 | |
| COX, MARK CHARLES | | ADDRESS REDACTED | | | | | | | |

Circuit City Stores, Inc.
Creditor Remainder List as of 8/29/2009

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COX, MARK D | | PO BOX 273 | | | | WARSAW | VA | 22572-0273 | |
| COX, MARY | | ADDRESS REDACTED | | | | | | | |
| COX, MARY HUGHES | | 6714 PATTERSON AVE | | | | RICHMOND | VA | 23226 | |
| COX, MARY J | | ADDRESS REDACTED | | | | | | | |
| COX, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | | |
| COX, MCALLISTER G | | ADDRESS REDACTED | | | | | | | |
| COX, MEGAN | | ADDRESS REDACTED | | | | | | | |
| COX, MEGAN ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| COX, MICAH PATRICK | | ADDRESS REDACTED | | | | | | | |
| COX, MICHAEL DEVIN | | ADDRESS REDACTED | | | | | | | |
| COX, MICHAEL WAYNE | | ADDRESS REDACTED | | | | | | | |
| COX, MICHELLE | | ADDRESS REDACTED | | | | | | | |
| COX, MITCHEL WILLIAM | | ADDRESS REDACTED | | | | | | | |
| COX, NATASHA L | | ADDRESS REDACTED | | | | | | | |
| COX, NATHAN ALDEN | | ADDRESS REDACTED | | | | | | | |
| COX, NATHAN DEAN | | ADDRESS REDACTED | | | | | | | |
| COX, NICHOLAS KENDALL | | ADDRESS REDACTED | | | | | | | |
| COX, NICHOLAS NATHANAEL | | ADDRESS REDACTED | | | | | | | |
| COX, NINA | | 41 ANDROS AVE | | | | STATEN ISLAND | NY | 10303 | |
| COX, NINA P | | ADDRESS REDACTED | | | | | | | |
| COX, OLIVER JR | | 3400 NW 87TH ST | | | | KANSAS CITY | MO | 64154-3902 | |
| COX, ORIN | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| COX, PATRICIA R | | ADDRESS REDACTED | | | | | | | |
| COX, PATRICK TYLER | | ADDRESS REDACTED | | | | | | | |
| COX, PATRICK W | | ADDRESS REDACTED | | | | | | | |
| COX, PAUL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| COX, RACHEL M | | ADDRESS REDACTED | | | | | | | |
| COX, RACHEL MICHELLE | | ADDRESS REDACTED | | | | | | | |
| COX, RACHEL RENAE | | ADDRESS REDACTED | | | | | | | |
| COX, RALPH THOMAS | | ADDRESS REDACTED | | | | | | | |
| COX, RAMSEY C | | ADDRESS REDACTED | | | | | | | |
| COX, RASHARD L | | ADDRESS REDACTED | | | | | | | |
| COX, RASHIDA E | | ADDRESS REDACTED | | | | | | | |
| COX, RICHARD E | | ADDRESS REDACTED | | | | | | | |
| COX, RIO | | 73 BARRETT ST | APT  NO 6202 | | | NORTHAMPTON | MA | 01060 | |
| COX, ROBERT | | ADDRESS REDACTED | | | | | | | |
| COX, ROBERT | | 2909 JARRETT COURT | | | | MATTHEWS | NC | 28105 | |
| COX, ROBERT ANDREW | | ADDRESS REDACTED | | | | | | | |
| COX, ROBERT TYLER | | ADDRESS REDACTED | | | | | | | |
| COX, RONNIE MESSIER | | ADDRESS REDACTED | | | | | | | |
| COX, RUSHTON | | 275 BROAD MEADOW COVE | | | | ROSWELL | GA | 30075-2950 | |
| COX, RYAN W | | ADDRESS REDACTED | | | | | | | |
| COX, SADE CHANEL | | ADDRESS REDACTED | | | | | | | |
| COX, SAMANTHA LYNN | | ADDRESS REDACTED | | | | | | | |
| COX, SCEON ANTHONY | | ADDRESS REDACTED | | | | | | | |
| COX, SHAWN RUSSELL | | ADDRESS REDACTED | | | | | | | |
| COX, SHIRLEY MARGARET | | ADDRESS REDACTED | | | | | | | |
| COX, SHIRLEY MARGARET | | ADDRESS REDACTED | | | | | | | |
| COX, STACY | | ADDRESS REDACTED | | | | | | | |
| COX, STEPHENIE PAIGE | | ADDRESS REDACTED | | | | | | | |
| COX, STEVE A | | ADDRESS REDACTED | | | | | | | |
| COX, STEVEN CHARLES | | ADDRESS REDACTED | | | | | | | |
| COX, STEVEN M | | ADDRESS REDACTED | | | | | | | |
| COX, SUE H | | ADDRESS REDACTED | | | | | | | |
| COX, TAMIKA L | | ADDRESS REDACTED | | | | | | | |
| COX, TAXPAYERS FOR DAVE | | 4010 RIVA RIDGE DR | | | | FAIR OAKS | CA | 95628 | |
| COX, TERRANCE DEVAUGHN | | ADDRESS REDACTED | | | | | | | |
| COX, TERRY M | | 105 ANDERSON DR | | | | ROEBUCK | SC | 29376-4000 | |
| COX, THOMAS | | ADDRESS REDACTED | | | | | | | |
| COX, THOMAS PAUL | | ADDRESS REDACTED | | | | | | | |
| COX, TIMOTHY L | | 1992 ISLAND RD | | | | BLOUNTVILLE | TN | 37617 | |
| COX, TIMOTHY LEE | | ADDRESS REDACTED | | | | | | | |
| COX, TOMEKA | | 2304 A 12TH ST | | | | NEWPORT NEWS | VA | 23604 | |
| COX, TORRIE | | 1305 N ELLIOTT ST | | | | EVANSVILLE | IN | 47711-4639 | |
| COX, TOSHIA TELISHA | | ADDRESS REDACTED | | | | | | | |
| COX, TRENTON LEE | | ADDRESS REDACTED | | | | | | | |
| COX, TREVOR STEPHEN | | ADDRESS REDACTED | | | | | | | |
| COX, TRISTAN RYAN | | ADDRESS REDACTED | | | | | | | |
| COX, TROY DAVID | | ADDRESS REDACTED | | | | | | | |
| COX, VELDA | | 1750 SCUFFLING HILL RD APT A | | | | ROCKY MOUNT | VA | 24151 | |
| COX, W | | 1008 S NORFOLK ST | | | | INDIANAPOLIS | IN | 46241-2121 | |
| COX, WANDA D | | 1005 SIKES BLVD | | | | LAKELAND | FL | 33815-4499 | |
| COX, WHITNEY LASHA | | ADDRESS REDACTED | | | | | | | |
| COX, WILLIAM | | 1550 N PARKWAY | | | | MEMPHIS | TN | 38112-4968 | |
| COX, WILLIAM KEVIN | | ADDRESS REDACTED | | | | | | | |
| COX, WILLIAM L | | ADDRESS REDACTED | | | | | | | |
| COX, WILLIAM W | | 1578 DIANE CIR | | | | MEMPHIS | TN | 38114 | |
| COXE, STEVEN | | 51 BEXLEY LN | | | | DOUGLASVILLE | GA | 30134 | |
| COXEN, MARK JOSEPH | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| COXKELLY, ANJELEKE ALEXANDRIA | | ADDRESS REDACTED | | | | | | | |
| COXNET | | PO BOX 101783 | | | | ATLANTA | GA | 30392 | |
| COXON, WAYNE | | 25204 SHINNING STAR DR | | | | LAND O LAKES | FL | 34639 | |
| COXSON, ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| COXSON, MARK DANIEL | | ADDRESS REDACTED | | | | | | | |
| COXSON, STERLING | | ADDRESS REDACTED | | | | | | | |
| COY CANNON, LAMONT | | ADDRESS REDACTED | | | | | | | |
| COY, ANDREA D | | ADDRESS REDACTED | | | | | | | |
| COY, DAVID A | | ADDRESS REDACTED | | | | | | | |
| COY, DERRICK RYAN | | ADDRESS REDACTED | | | | | | | |
| COY, JENNA RACHEL | | ADDRESS REDACTED | | | | | | | |
| COY, JOSHUA DANIEL | | ADDRESS REDACTED | | | | | | | |
| COY, LISA RENEE | | ADDRESS REDACTED | | | | | | | |
| COY, ROBERT D | | 303 V  F  W  RD | | | | ELDON | MO | 65026 | |
| COY, TAWNYA ASHLEY | | ADDRESS REDACTED | | | | | | | |
| COY, TERRENCE D | | ADDRESS REDACTED | | | | | | | |
| COYAZO CUEVAS, OMAR | | ADDRESS REDACTED | | | | | | | |
| COYAZOCUEVAS, OMAR | | 1931 E MEATS AVE | | | | ORANGE | CA | 92685-0000 | |
| COYHIS, DANA B | | ADDRESS REDACTED | | | | | | | |
| COYKENDALL, ZACHARY AUSTIN | | ADDRESS REDACTED | | | | | | | |
| COYLE APPRAISAL COMPANIES | | 393 MAIN STREET | | | | PAWTUCKET | RI | 028621323 | |
| COYLE JR , RICHARD JOSEPH | | ADDRESS REDACTED | | | | | | | |
| COYLE, ALBERT EDWARD | | ADDRESS REDACTED | | | | | | | |
| COYLE, COLLEEN ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| COYLE, DANIEL | | 12886 ESSEX WAY | | | | APPLE VALLEY | MN | 55124-0000 | |
| COYLE, DANIEL PATRICK | | ADDRESS REDACTED | | | | | | | |
| COYLE, ED | | 538 EDENS LANE | | | | NORTHFIELD | IL | 60093-0000 | |
| COYLE, ED BERNARD | | ADDRESS REDACTED | | | | | | | |
| COYLE, JEFFERSON | | ADDRESS REDACTED | | | | | | | |
| COYLE, JEREMY B | | ADDRESS REDACTED | | | | | | | |
| COYLE, JEREMY PATRICK | | ADDRESS REDACTED | | | | | | | |
| COYLE, JOHN | | ADDRESS REDACTED | | | | | | | |
| COYLE, JONATHAN STEVEN | | ADDRESS REDACTED | | | | | | | |
| COYLE, JORDAN ANDREW | | ADDRESS REDACTED | | | | | | | |
| COYLE, KALINA ANN | | ADDRESS REDACTED | | | | | | | |
| COYLE, MARK ALLEN | | ADDRESS REDACTED | | | | | | | |
| COYMEN, ALEXANDER SCOTT | | ADDRESS REDACTED | | | | | | | |
| COYNE TEXTILE SERVICES INC | | PO BOX 4854 | | | | SYRACUSE | NY | 13221 | |
| COYNE, BRIAN FRANK | | ADDRESS REDACTED | | | | | | | |
| COYNE, BRODY AUSTIN | | ADDRESS REDACTED | | | | | | | |
| COYNE, DANIEL | | 5421 CASTLESTONE DR | | | | BALTIMORE | MD | 21237 | |
| COYNE, DANIEL MICHAEL | | ADDRESS REDACTED | | | | | | | |
| COYNE, JEFFREY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| COYNE, JESSE DEAN | | ADDRESS REDACTED | | | | | | | |
| COYNE, JOANNE | | 28 4TH ST | | | | PEQUANNOCK | NJ | 07440 | |
| COYNE, JOANNE | LAW OFFICES OF STEVEN ROBERT LEHR PC | 33 CLINTON RD STE 100 | | | | WEST CALDWELL | NJ | 07006 | |
| COYNE, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| COYNE, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| COYNER, MEGAN BRITTANY | | ADDRESS REDACTED | | | | | | | |
| COYS TV AND VCR REPAIR | | 328 E MAIN ST | | | | CAMPBELLSVILLE | KY | 42718 | |
| COZADD, DAMON E | | 1609 S WHITTIER AVE | | | | SPRINGFIELD | IL | 62704-3748 | |
| COZART, DALILA MARIE | | ADDRESS REDACTED | | | | | | | |
| COZART, JEFF | | 701 COURAIN ST | | | | MCKEESPORT | PA | 15132 | |
| COZART, JUDITH | | 8908 B DR | | | | MASCOT | TN | 37806-1922 | |
| COZART, SAMANTHA DENISE | | ADDRESS REDACTED | | | | | | | |
| COZENE, ORION B | | ADDRESS REDACTED | | | | | | | |
| COZENS, JONATHAN ROBERT | | ADDRESS REDACTED | | | | | | | |
| COZENS, MICHAEL PATRICK | | ADDRESS REDACTED | | | | | | | |
| COZINE, DANIEL | | 2724 NAVAJO AVE | | | | FORT PIERCE | FL | 34946 | |
| COZYLAKE SATELLITE | | RR 1 BOX 1619 | | | | HOPBOTTOM | PA | 18824 | |
| COZZA, BOB JEFFERY | | ADDRESS REDACTED | | | | | | | |
| CP ELECTRONICS | | 19001 S SAM HOUSTON | | | | HUNTSVILLE | TX | 77340 | |
| CP ELECTRONICS | | 220 INTERSTATE 45 S | | | | HUNTSVILLE | TX | 77340-4958 | |
| CP ENTERPRISE | | 2910 PRIMROSE LN | | | | TALLAHASSEE | FL | 32301 | |
| CP NORD DU LAC JV LLC | C O HEATHER A LEE | BURR & FORMAN LLP | 420 N 20TH ST STE 3400 | | | BIRMINGHAM | AL | 35203 | |
| CP PEMBROKE PINES | | PO BOX 55966 DEPT 2905 | C/O COLONIAL PROPERTIES | | | BIRMINGHAM | AL | 35255-5966 | |
| CP PEMBROKE PINES | | PO BOX 55966 DEPT 2905 | | | | BIRMINGHAM | AL | 35255-5966 | |
| CP VENTURE SIX LLC | | 191 PEACHTREE ST NE | STE 3600 | | | ATLANTA | GA | 30303 | |
| CP VENTURE SIX LLC | | PO BOX 277890 | | | | ATLANTA | GA | 30384-7890 | |
| CP VENTURE TWO LLC | | 2500 WINDY RIDGE PKY STE 1600 | | | | ATLANTA | GA | 303395683 | |
| CP VENTURE TWO LLC | | C/O COUSINS PROPERTIES INC | 191 PEACHTREE STREET NE | SUITE 3600 | | ALPHARETTA | GA | 30303-1740 | |
| CP VENTURE TWO LLC | | PO BOX 281587 | | | | ATLANTA | GA | 30384-1587 | |
| CP VENTURE TWO LLC | PAMELA F  ROPER | C/O COUSINS PROPERTIES INC | 191 PEACHTREE ST NE | SUITE 3600 | | ATLANTA | GA | 30303-1740 | |
| CP VENTURE TWO LLC | PAMELA F ROPER | C/O COUSINS PROPERTIES INC | 191 PEACHTREE STREET NE | SUITE 3600 | | ATLANTA | GA | 30303-1740 | |
| CP VENTURE TWO LLC | PAMELA F ROPER ASSOCIATE GENERAL COUNSEL | C O COUSINS PROPERTIES INC | 191 PEACHTREE ST NE | SUITE 3600 | | ATLANTA | GA | 30303-1740 | |
| CPA | | 21 STARLINE WAY | | | | CRANSTON | RI | 02921 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CPA2BIZ | | PO BOX 26369 | | | | NEW YORK | NY | 10087-6369 | |
| CPC ASSOCIATES INC | | 2550 CRESCENT DR | STE 150 | | | LAFAYETTE | CO | 80026-2907 | |
| CPCU JOURNAL | | 720 PROVIDENCE ROAD | | | | MALVERN | PA | 193550709 | |
| CPCU JOURNAL | | PO BOX 3009 | 720 PROVIDENCE ROAD | | | MALVERN | PA | 19355-0709 | |
| CPD INDUSTRIES | | 4665 STATE ST | | | | MONTCLAIR | CA | 91763 | |
| CPG SERVICES | | 12210 FAIRFAX TOWNE CTR PMB 430 | | | | FAIRFAX | VA | 22033 | |
| CPG SERVICES | | 15311 HARMONY HILL CT | | | | CENTERVILLE | VA | 20120 | |
| CPG SERVICES | | PO BOX 1086 | | | | CENTREVILLE | VA | 20122-1086 | |
| CPH ACCOUNT SERVICES | | PO BOX 2270 | | | | EVANSVILLE | IN | 47728 | |
| CPI AMMON LLC | | 1101 W RIVER ST STE 100 | C/O CANTLON PROPERTIES INC | | | BOISE | ID | 83702 | |
| CPI AMMON LLC | | 1101 W RIVER ST STE 100 | | | | BOISE | ID | 83702 | |
| CPI BOUNTIFUL LTD | | 1101 W RIVER ST STE 100 | | | | BOISE | ID | 83702 | |
| CPI PHOTO FINISH FOX PHOTO | | PO BOX 66997 | | | | ST LOUIS | MO | 631669811 | |
| CPI SATCOM DIVISION | | DEPT 891023 | | | | DALLAS | TX | 75389-1023 | |
| CPI SATCOM DIVISION | | PO BOX 86 SDS 12 1750 | | | | MINNEAPOLIS | MN | 55486-1750 | |
| CPL RETAIL ENERGY | | PO BOX 21930 | | | | TULSA | OK | 741211930 | |
| CPL RETAIL ENERGY | | PO BOX 22136 | | | | TULSA | OK | 74121-2136 | |
| CPR CENTER | | 335 MILL ST | | | | EUGENE | OR | 97401 | |
| CPR COMPUTER REPAIR INC | | 16115 VALERIO STREET | | | | VAN NUYS | CA | 91406 | |
| CPR SERVICES | | 150 E COLORADO 101 | | | | OLDTOWN PASADENA | CA | 91105 | |
| CPR TRAINING CENTER | | PO BOX 55806 | | | | SEATTLE | WA | 98155 | |
| CPS ENERGY | | P O BOX 2678 | | | | SAN ANTONIO | TX | 78289-0001 | |
| CPS ENERGY | BANKRUPTCY SECTION | 145 NAVARRO MAIL DROP 101013 | | | | SAN ANTONIO | TX | 78205 | |
| CPS SOUTHWEST | | 1940 B PETRA LANE | | | | PLACENTIA | CA | 92870 | |
| CPU COMPUTER REPAIR | | 18023 SKYPARK CIRCLE SUITE A | | | | IRVINE | CA | 92714 | |
| CPU OPTIONS INC | | 9401 73RD AVE N | | | | BROOKLYN PARK | MN | 55428 | |
| CQC TESTING & ENGINEERING | | 6802 COMMERCE UNIT A | | | | EL PASO | TX | 79915 | |
| CR APPRAISAL SERVICE | | PO BOX 652 | | | | CONCORD | NC | 28026 | |
| CR FIRELINE INC | | 108 CENTER AVE | | | | PACHECO | CA | 94553 | |
| CR SERVICE INC | | PO BOX 2676 | | | | NAPERVILLE | IL | 605672676 | |
| CRA GOOD GOVERNMENT COUNCIL | | 980 NINTH ST STE 2100 | C/O CALIFORNIA RETAILERS ASSOC | | | SACRAMENTO | CA | 95814-2741 | |
| CRA INTERNATIONAL INC | | PO BOX 845960 | | | | BOSTON | MA | 02284-5960 | |
| CRA SECURITY SERVICES INC | | 1911 RICHMOND AVE | | | | STATEN ISLAND | NY | 10314 | |
| CRAB LOUIES SEAFOOD TAVERN | | PO BOX 4021 | | | | MIDLOTHIAN | VA | 23113 | |
| CRABAR BUSINESS SYSTEMS CORP | | PO BOX 960770 | | | | CINCINNATI | OH | 452960770 | |
| CRABB, AMANDA BETH | | ADDRESS REDACTED | | | | | | | |
| CRABB, LARRY | | ADDRESS REDACTED | | | | | | | |
| CRABB, MEAGHON MARIE | | ADDRESS REDACTED | | | | | | | |
| CRABB, TIMOTHY E | | ADDRESS REDACTED | | | | | | | |
| CRABBE, JOSHUA BARRETT | | ADDRESS REDACTED | | | | | | | |
| CRABILL, MARK J | | ADDRESS REDACTED | | | | | | | |
| CRABILL, MATT JAMES | | ADDRESS REDACTED | | | | | | | |
| CRABLE, DEVIN ANTOINE | | ADDRESS REDACTED | | | | | | | |
| CRABTREE COMMUNICATIONS INC | | PO BOX 172 | | | | ALBERS | IL | 62215 | |
| CRABTREE SUMMIT HOTEL | | 3908 ARROW DR | | | | RALEIGH | NC | 27612 | |
| CRABTREE, AARON | | 7801 E 51ST ST | | | | KANSAS CITY | MO | 64129-0000 | |
| CRABTREE, AARON STEPHON | | ADDRESS REDACTED | | | | | | | |
| CRABTREE, CHRIS WESLEY | | ADDRESS REDACTED | | | | | | | |
| CRABTREE, CURTIS DUDLEY | | ADDRESS REDACTED | | | | | | | |
| CRABTREE, DANIEL LEPERA | | ADDRESS REDACTED | | | | | | | |
| CRABTREE, DANNY L | | 981 PIEDMONT OAKS DR | | | | APOPKA | FL | 32703-3418 | |
| CRABTREE, GRANT | | 1801 CHAPLAN DR | APT  NO 408 | | | LITTLE ROCK | AR | 72223 | |
| CRABTREE, JACK CHRIS | | ADDRESS REDACTED | | | | | | | |
| CRABTREE, JACOB G | | ADDRESS REDACTED | | | | | | | |
| CRABTREE, JAMES WHIT | | ADDRESS REDACTED | | | | | | | |
| CRABTREE, JONATHAN KYLE | | ADDRESS REDACTED | | | | | | | |
| CRABTREE, LESA | | 19527 DIAMOND WAY | | | | NOBLESVILLE | IN | 46060 6766 | |
| CRABTREE, STEVEN THOMAS | | ADDRESS REDACTED | | | | | | | |
| CRABTREE, TINA MARIE | | ADDRESS REDACTED | | | | | | | |
| CRABTREE, WESLEY | | 2628 WESTERN RD | | | | SEMMES | AL | 36575 | |
| CRABTREY, ZACHARY DANIEL | | ADDRESS REDACTED | | | | | | | |
| CRACCHIOLO, JOEY | | 31 JACKSON PLACE | | | | MASSAPEQUA | NY | 11758 | |
| CRACE, RACHEL DEANNE | | ADDRESS REDACTED | | | | | | | |
| CRACKEL, MELISSA MARIE | | ADDRESS REDACTED | | | | | | | |
| CRACKER BARREL OLD COUNTRY STORE | | 1520 E HWY 50 | | | | CLERMONT | FL | 34711 | |
| CRACRAFT, DENNIS M | | ADDRESS REDACTED | | | | | | | |
| CRADDOCK JR , TEDDY EARL | | ADDRESS REDACTED | | | | | | | |
| CRADDOCK, DARRELL | | 103 RUSSELL ST | | | | GULFPORT | MS | 39503 | |
| CRADDOCK, KANIYA KARENA | | ADDRESS REDACTED | | | | | | | |
| CRADDOCK, KENNETH | | 3217 DOUGLASDALE RD | | | | RICHMOND | VA | 23221 | |
| CRADDOCK, PAGE | | 411 FOX ST | | | | RANDLEMAN | NC | 27317 | |
| CRADDOCK, PAGE N | | ADDRESS REDACTED | | | | | | | |
| CRADDOCK, TERRANCE LAMAR | | ADDRESS REDACTED | | | | | | | |
| CRADDOCK, TORI S | | ADDRESS REDACTED | | | | | | | |
| CRADENAS, RICHARD VINICIO | | ADDRESS REDACTED | | | | | | | |
| CRAFFORD, TYLER | | ADDRESS REDACTED | | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CRAFT EQUIPMENT CO | | 6801 ADAMO DR | | | | TAMPA | FL | 33619 | |
| CRAFT, ALPER | | 250 PERSIMMON CIRCLE | | | | GOOSE CREEK | SC | 29445 | |
| CRAFT, ALPER J | | ADDRESS REDACTED | | | | | | | |
| CRAFT, BOB | | 43525 WEST OAKS DR | | | | NOVI | MI | 48377 | |
| CRAFT, BOBBY G | | ADDRESS REDACTED | | | | | | | |
| CRAFT, CASSIE REBECCA | | ADDRESS REDACTED | | | | | | | |
| CRAFT, CHERYL | | 3723 SHADY LANE | | | | PLAINFIELD | IN | 46168 | |
| CRAFT, CHRISTOPHER A | | ADDRESS REDACTED | | | | | | | |
| CRAFT, COLLIN CARTER | | ADDRESS REDACTED | | | | | | | |
| CRAFT, CORY DYSHUN | | ADDRESS REDACTED | | | | | | | |
| CRAFT, DAMIEN D | | ADDRESS REDACTED | | | | | | | |
| CRAFT, ELI ZACHARI | | ADDRESS REDACTED | | | | | | | |
| CRAFT, JASON | | ADDRESS REDACTED | | | | | | | |
| CRAFT, JAYCE | | 14 ALAMOSA | | | | TROPHY CLUB | TX | 76262-0000 | |
| CRAFT, JAYCE MICAH | | ADDRESS REDACTED | | | | | | | |
| CRAFT, JEREMY DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| CRAFT, KYLE REECE | | ADDRESS REDACTED | | | | | | | |
| CRAFT, LETICIA LEAVERN | | ADDRESS REDACTED | | | | | | | |
| CRAFT, SARA BETH | | ADDRESS REDACTED | | | | | | | |
| CRAFT, SCOTT | | ADDRESS REDACTED | | | | | | | |
| CRAFT, SEAN T | | ADDRESS REDACTED | | | | | | | |
| CRAFT, TAYLOR | | 821 ROBERSTON RD | | | | ANNISTON | AL | 36207-0000 | |
| CRAFT, TAYLOR ONEAL | | ADDRESS REDACTED | | | | | | | |
| CRAFT, TRAMIKA | | ADDRESS REDACTED | | | | | | | |
| CRAFTON, BEN ROSSER | | ADDRESS REDACTED | | | | | | | |
| CRAFTON, DENHAM BOHART | | ADDRESS REDACTED | | | | | | | |
| CRAFTON, SEAN P | | ADDRESS REDACTED | | | | | | | |
| CRAFTON, TAMELA MICHELE | | ADDRESS REDACTED | | | | | | | |
| CRAFTS APPRAISAL ASSOC LTD | | 4 BELL HILL RD | | | | BEDFORD | NH | 03110 | |
| CRAFTS, HUNTER JOSEPH | | ADDRESS REDACTED | | | | | | | |
| CRAFTS, NANCY C | | 402 ROUTE 9 N | | | | CAPE MAY COURTHO | NJ | 8210 | |
| CRAFTSMAN BOOK COMPANY | | 6058 CORTE DEL CEDRO | PO BOX 6500 | | | CARLSBAD | CA | 92018 | |
| CRAFTSMAN BOOK COMPANY | | PO BOX 6500 | | | | CARLSBAD | CA | 92018 | |
| CRAFTSMAN ELECTRIC INC | | 3855 ALTA AVENUE | | | | CINCINNATI | OH | 45236 | |
| CRAGER, JONATHAN ALLAN | | ADDRESS REDACTED | | | | | | | |
| CRAGUE JAMES EDWARD | | 441 BLUFF DR | | | | CLARKSVILLE | TN | 37043 | |
| CRAGUE, JAMES EDWARD | | ADDRESS REDACTED | | | | | | | |
| CRAGUE, JAMES EDWARD | CRAGUE JAMES EDWARD | 441 BLUFF DR | | | | CLARKSVILLE | TN | 37043 | |
| CRAIG & ASSOCIATES | | 3262 HOLDEN BEACH RD SW | | | | HOLDEN BEACH | NC | 28462 | |
| CRAIG A MC CALL | MCCALL CRAIG A | 6666 W WASHINGTON AVE APT 5 | | | | LAS VEGAS | NV | 89107-1349 | |
| CRAIG APPRAISAL SERVICE INC | | 354 COUNTY ROAD 332 | | | | CAPE GIRARDEAU | MO | 63701 | |
| CRAIG C BEHAN | BEHAN CRAIG C | 145 PICKFORD DR | | | | KANATA | ON | K2L 2C4 | |
| CRAIG CLARKSVILLE TENNESSEE LLC | CRAIG CLARKSVILLE TENNESSEE LLC | JAMES S CRAIG | CRAIG REALTY COMPANY LLC | 5890 KALAMAZOO AVE SE | | GRAND RAPIDS | MI | 49508 | |
| CRAIG CLARKSVILLE TENNESSEE LLC | JAMES CRAIG | JAMES S CRAIG AGENT | CRAIG REALTY CO LLC | 5890 KALAMAZOO AVE SE | | GRAND RAPIDS | MI | 49508-6416 | |
| CRAIG CLARKSVILLE TENNESSEE LLC | JAMES S CRAIG | CRAIG REALTY COMPANY LLC | 5890 KALAMAZOO AVE SE | | | GRAND RAPIDS | MI | 49508 | |
| CRAIG CLARKSVILLE TENNESSEE LLC | MICHAEL ONEAL | WARNER NORCROSS & JUDD LLP | 900 FIFTH THIRD CENTER | 111 LYON ST NW | | GRAND RAPIDS | MI | 49503 | |
| CRAIG CONSUMER ELECTRONICS | | PO BOX 13334 | | | | NEWARK | NJ | 07101 | |
| CRAIG CORDOVA | CORDOVA CRAIG | 1500 SPARKMAN DR NW APT 14E | | | | HUNTSVILLE | AL | 35816-2671 | |
| CRAIG D SCOTT | SCOTT CRAIG D | 1161 E 40TH PL | | | | LOS ANGELES | CA | 90011-2757 | |
| CRAIG DODGE RESTORATION | | 1326 W LARK | | | | FENTON | MO | 63026 | |
| CRAIG E WILLIAMSON APPRAISAL | | 1415 TIMBERLANE RD | SUITE 107 | | | TALLAHASSEE | FL | 32312 | |
| CRAIG E WILLIAMSON APPRAISAL | | SUITE 107 | | | | TALLAHASSEE | FL | 32312 | |
| CRAIG FURNITURE REPAIR&REFIN | | 605 BREA CANYON RD | | | | WALNUT | CA | 91789 | |
| CRAIG JONES, DARYL | | ADDRESS REDACTED | | | | | | | |
| CRAIG JR, MICHAEL EUGENE | | ADDRESS REDACTED | | | | | | | |
| CRAIG JR, STAUNTON WASHINGTON | | ADDRESS REDACTED | | | | | | | |
| CRAIG LEWIS VERNIEL | VERNIEL CRAIG LEWIS | 15352 NEW TOWN HAVEN LN | | | | CARROLLTON | VA | 23314-2901 | |
| CRAIG M PALIK ESQ | MCNAMEE HOSEA ET AL | 6411 IVY LN STE 200 | | | | GREENBELT | MD | | |
| CRAIG TESTING LABORATORIES INC | | PO BOX 427 | | | | MAYS LANDING | NJ | 08330 | |
| CRAIG, ALAN E | | 6408 RIDGEWAY DR | | | | YAKIMA | WA | 98901 | |
| CRAIG, ALAYNA D | | ADDRESS REDACTED | | | | | | | |
| CRAIG, ALISHA FAY | | ADDRESS REDACTED | | | | | | | |
| CRAIG, ALONZO D | | ADDRESS REDACTED | | | | | | | |
| CRAIG, AMANDA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| CRAIG, AMBER SUE | | ADDRESS REDACTED | | | | | | | |
| CRAIG, ANNA | | ADDRESS REDACTED | | | | | | | |
| CRAIG, ASHLEY ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| CRAIG, BENNETT | | 900 LONG BLVD | | | | LANSING | MI | 48911-0000 | |
| CRAIG, BERRY | | 800 E ASH LANE 2414 | | | | EULESS | TX | 76039-0000 | |
| CRAIG, BRANDON RAYMOND | | ADDRESS REDACTED | | | | | | | |
| CRAIG, BRIAN E | | ADDRESS REDACTED | | | | | | | |
| CRAIG, CARL | | 2374 FAIR OAKS RD | | | | DECATUR | GA | 30033 | |
| CRAIG, CARROLL | | 9959 SOUTH PINEHURST DR | | | | SALT LAKE CITY | UT | 84112-0000 | |
| CRAIG, CASSANDRA | | ADDRESS REDACTED | | | | | | | |
| CRAIG, CEDRIC | | 101 CRAWFORD ST | 202 | | | TERRE HAUTE | IN | 47807 | |
| CRAIG, CEDRIC AUSTIN | | ADDRESS REDACTED | | | | | | | |
| CRAIG, CHRIS | | 408 PEBBLE WAY | | | | ARLINGTON | TX | 76006-0000 | |
| CRAIG, CHRISTINE MARIE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CRAIG, CHRISTOPHER SCOTT | | ADDRESS REDACTED | | | | | | | |
| CRAIG, DEAN S | | ADDRESS REDACTED | | | | | | | |
| CRAIG, DESSTINNEY CRYSTAL | | ADDRESS REDACTED | | | | | | | |
| CRAIG, DICKERSON | | 3102 S COUNTRY CLUB RD | | | | GARLAND | TX | 75043-1310 | |
| CRAIG, DOTTI | | 14980 LAKE OLIVE DR | | | | FT MYERS | FL | 33919 | |
| CRAIG, ELLIS C | | ADDRESS REDACTED | | | | | | | |
| CRAIG, FRIENDS OF CHRIS | | 4277 B1 S 35TH ST | | | | ARLINGTON | VA | 22201 | |
| CRAIG, GLEN | | 520 9TH ST RM 202 | | | | SACRAMENTO | CA | 95812-0805 | |
| CRAIG, GLEN | | PO BOX 805 | | | | SACRAMENTO | CA | 958120805 | |
| CRAIG, GODDARD | | 2252 N 44TH ST | | | | PHOENIX | AZ | 85016-0000 | |
| CRAIG, HAPPEL | | PO BOX 20645 | | | | STATEN ISLAND | NY | 10302-0645 | |
| CRAIG, HAROLD JASON | | ADDRESS REDACTED | | | | | | | |
| CRAIG, HELEN | | 6872 SUGAR RUM RIDGE | | | | ROANOKE | VA | 24018 | |
| CRAIG, JEFFREY | | 2 CHESTNUT CT | | | | HIGH BRIDGE | NJ | 08829-2421 | |
| CRAIG, JEREMY | | 4823 HAZELNUT DR | | | | KNOXVILLE | TN | 37931 | |
| CRAIG, JEREMY ROSS | | ADDRESS REDACTED | | | | | | | |
| CRAIG, JESSICA ANNA | | ADDRESS REDACTED | | | | | | | |
| CRAIG, JOHN F | | ADDRESS REDACTED | | | | | | | |
| CRAIG, JOHN HUGH | | ADDRESS REDACTED | | | | | | | |
| CRAIG, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| CRAIG, JOSEPH | | 1208 3RD AVE | | | | BRUNSWICK | GA | 31520-0000 | |
| CRAIG, KAREN L | | ADDRESS REDACTED | | | | | | | |
| CRAIG, KESHIA CHANEL | | ADDRESS REDACTED | | | | | | | |
| CRAIG, KESHIA CHANEL | | ADDRESS REDACTED | | | | | | | |
| CRAIG, KEVIN JAMES | | ADDRESS REDACTED | | | | | | | |
| CRAIG, KRISHNA KEON | | ADDRESS REDACTED | | | | | | | |
| CRAIG, KRISTIN LEE | | ADDRESS REDACTED | | | | | | | |
| CRAIG, KYLE R | | ADDRESS REDACTED | | | | | | | |
| CRAIG, LINDSEY ELLA | | ADDRESS REDACTED | | | | | | | |
| CRAIG, LYNDSI NICOLE | | ADDRESS REDACTED | | | | | | | |
| CRAIG, MAMSEN | | 704 CAMBRIDGE DR | | | | SCHAUMBURG | IL | 60193-2665 | |
| CRAIG, MARIAN | | 418 W WALNUT ST | | | | LOCK HAVEN | PA | 17745-0000 | |
| CRAIG, MCLEAN | | 5501 KENNEDY TERR K102 | | | | GARY | IN | 46403-0000 | |
| CRAIG, MELANIE ANN | | ADDRESS REDACTED | | | | | | | |
| CRAIG, MICHAEL SCOTT | | ADDRESS REDACTED | | | | | | | |
| CRAIG, NEIL | | ADDRESS REDACTED | | | | | | | |
| CRAIG, NICHOLE JOY | | ADDRESS REDACTED | | | | | | | |
| CRAIG, NICK | | ADDRESS REDACTED | | | | | | | |
| CRAIG, OKEEFE | | 9916 S SANTA MONICA BLVD 2ND FL | | | | BEVERLY HILLS | CA | 90212-0000 | |
| CRAIG, P | | 2312 FAIRWIND RD | | | | HOUSTON | TX | 77062-6227 | |
| CRAIG, PANAMA J | | ADDRESS REDACTED | | | | | | | |
| CRAIG, RICK JAY | | ADDRESS REDACTED | | | | | | | |
| CRAIG, ROBBIE ALAN | | ADDRESS REDACTED | | | | | | | |
| CRAIG, ROBERT | | 32 CARROL LN | | | | CARY | IL | 60013-0000 | |
| CRAIG, ROBERT SEAN | | ADDRESS REDACTED | | | | | | | |
| CRAIG, RUSSELL ELIAS | | ADDRESS REDACTED | | | | | | | |
| CRAIG, RYAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CRAIG, SEAN | | 715 COBBLE CREEK CURV | | | | NEWARK | DE | 19702-2434 | |
| CRAIG, SEBRINA DIANNE | | ADDRESS REDACTED | | | | | | | |
| CRAIG, SHAWN HAROLD | | ADDRESS REDACTED | | | | | | | |
| CRAIG, STEPHEN | | 131 SUNSET CIRCLE 64 | | | | BENICIA | CA | 94510 | |
| CRAIG, STEVEN | | ADDRESS REDACTED | | | | | | | |
| CRAIG, THOMAS JOSHUA | | ADDRESS REDACTED | | | | | | | |
| CRAIG, TIMOTHY | | 1557 C BLACK LION CT C | | | | SAN DIEGO | CA | 92126-0000 | |
| CRAIG, TIMOTHY LAMONT | | ADDRESS REDACTED | | | | | | | |
| CRAIG, WHITNEY | | ADDRESS REDACTED | | | | | | | |
| CRAIG, ZACHARY STUART | | ADDRESS REDACTED | | | | | | | |
| CRAIGG, CHRISTOPHER T J | | ADDRESS REDACTED | | | | | | | |
| CRAIGG, LESA | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| CRAIGHEAD COUNTY | | CRAIGHEAD COUNTY | TAX COLLECTOR CARL WARD | PO BOX 9276 | | JONESBORO | AR | | |
| CRAIGHEAD COUNTY | | TAX COLLECTOR CAROL WARD | PO BOX 9276 | | | JONESBORO | AR | 72403 | |
| CRAIGHEAD, FRANCOIS E | | ADDRESS REDACTED | | | | | | | |
| CRAIGS AUTO CENTERS INC | | 703 E HIGHWAY 67 | | | | DUNCANVILLE | TX | 75137 | |
| CRAIGS COLLISION | | 703 EAST HIGHWAY 67 | | | | DUNCANVILLE | TX | 75137 | |
| CRAIGS COMMUNICATIONS | | PO BOX 1154 | | | | RICHLANDS | NC | 28574 | |
| CRAIGS SATELLITE SALES | | 3234 35TH AVE | | | | GREELEY | CO | 80634 | |
| CRAIGS TV & VCR | | 448 S WASHINGTON ST | | | | SONORA | CA | 95370 | |
| CRAIN & SONS INC, KD | | 13751 PROSPERITY RD | | | | JOHNSON CITY | IL | 62951 | |
| CRAIN APPRAISAL SVC, DENNIS | | 500 N HANCOCK ST | | | | MCLEANSBORO | IL | 62859 | |
| CRAIN COMMUNICATIONS | | 1155 GRATIOT AVE | | | | DETROIT | MI | 48207-2912 | |
| CRAIN COMMUNICATIONS | | 220 EAST 42ND STREET | | | | NEW YORK | NY | 10017 | |
| CRAIN COMMUNICATIONS | | DEPT 77940 | SUBSCRIBER SERVICES | | | DETROIT | MI | 48277-0940 | |
| CRAIN COMMUNICATIONS | | PO BOX 64000 | DEPT 64572 | | | DETROIT | MI | 48264-0572 | |
| CRAIN COMMUNICATIONS | | PO BOX 64572 | | | | DETROIT | MI | 482670572 | |
| CRAIN CONSTRUCTION, GL | | 8105 172ND ST NE | | | | ARLINGTON | WA | 98223 | |
| CRAIN INDUSTRIES | | 2040 TOLEDO RD | ACCOUNTS REC | | | ELKHART | IN | 46516 | |
| CRAIN INDUSTRIES | | ACCOUNTS REC | | | | ELKHART | IN | 46516 | |
| CRAIN, FELICIA KAY | | ADDRESS REDACTED | | | | | | | |
| CRAIN, JOSEPH SCOTT | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CRAIN, JOSHUA DALE | | ADDRESS REDACTED | | | | | | | |
| CRAIN, JUDIE | | 10173 FREMONT | | | | MONTCLAIR | CA | 91763 | |
| CRAIN, JUDIE A | | 10173 FREMONT AVE | | | | MONTCLAIR | CA | 91763-3821 | |
| CRAIN, LELA | | 13199 SULFUR SPRINGS | | | | CREAL SPRINGS | IL | 62922 | |
| CRAIN, LELA M | | ADDRESS REDACTED | | | | | | | |
| CRAIN, MARK C | | ADDRESS REDACTED | | | | | | | |
| CRAIN, SARA MARIE | | ADDRESS REDACTED | | | | | | | |
| CRAIN, SARAH CHARNITA | | ADDRESS REDACTED | | | | | | | |
| CRAIN, SCOTT MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CRAINE, JOSEPH | | 3879 BLACKSTONE CAMP RD | | | | AUGUSTA | GA | 30907-9562 | |
| CRAINS DETROIT BUSINESS | | DEPT 77940 | | | | DETROIT | MI | 48277-0940 | |
| CRAITE, AMY LYNN | | ADDRESS REDACTED | | | | | | | |
| CRAKER, EDWARD MOYER | | ADDRESS REDACTED | | | | | | | |
| CRAKER, STEPHANIE AMBER | | ADDRESS REDACTED | | | | | | | |
| CRALEY, MELISSA A | | ADDRESS REDACTED | | | | | | | |
| CRAM, BRIAN | | 104 N LAKESIDE DR | | | | MICHIGAN CENTER | MI | 49254-1249 | |
| CRAM, JORDAN TAYLOR | | ADDRESS REDACTED | | | | | | | |
| CRAM, TIFFANY | | 1333 TYLER BRIDGE RD | | | | BRISTOL | VT | 05443-0000 | |
| CRAM, TIFFANY LYNN | | ADDRESS REDACTED | | | | | | | |
| CRAM, ZACHARY CHARLES | | ADDRESS REDACTED | | | | | | | |
| CRAMBLETT, GINA N | | ADDRESS REDACTED | | | | | | | |
| CRAMBLETT, GINAN | | 6729 WORTHINGTON LN | | | | KNOXVILLE | TN | 37918-0000 | |
| CRAME, RANDALL D | | ADDRESS REDACTED | | | | | | | |
| CRAMER, ALISSI & FONTAINE | | 750 MAIN ST  STE 1600 | | | | HARTFORD | CT | 06103 | |
| CRAMER, BLAKE | | 24782 BELGREEN PL | | | | LAKE FOREST | CA | 92630-0000 | |
| CRAMER, BLAKE ANDREW | | ADDRESS REDACTED | | | | | | | |
| CRAMER, CHAD | | 12350 MARSHALL AVE NO 216 | | | | CHINO | CA | 91710 | |
| CRAMER, CHAD Q | | ADDRESS REDACTED | | | | | | | |
| CRAMER, CHESTER LEE | | ADDRESS REDACTED | | | | | | | |
| CRAMER, CHRISTOPHER R | | ADDRESS REDACTED | | | | | | | |
| CRAMER, DARRELL | | 20197 STATE ROUTE 245 | | | | MARYSVILLE | OH | 43040-9114 | |
| CRAMER, DAVID FREDERICK | | ADDRESS REDACTED | | | | | | | |
| CRAMER, JAMES | | 11911 99TH PLACE NORTH | | | | MAPLEGROVE | MN | 55369 | |
| CRAMER, JAMIE MARIE | | ADDRESS REDACTED | | | | | | | |
| CRAMER, JOHN PHILIP | | ADDRESS REDACTED | | | | | | | |
| CRAMER, JOSHUA DAVID | | ADDRESS REDACTED | | | | | | | |
| CRAMER, JUSTIN | | ADDRESS REDACTED | | | | | | | |
| CRAMER, JUSTINE JENNIFER ROSE | | ADDRESS REDACTED | | | | | | | |
| CRAMER, KEVIN EUGENE | | ADDRESS REDACTED | | | | | | | |
| CRAMER, MARY LOU D | | ADDRESS REDACTED | | | | | | | |
| CRAMER, OHNNY | | 96 210 WAIAWA RD APT 115 | | | | PEARL CITY | HI | 96782-3390 | |
| CRAMER, RYAN MATHEW | | ADDRESS REDACTED | | | | | | | |
| CRAMER, SCOTT | | 3300 E 185TH PL | | | | BELTON | MO | 64012-9780 | |
| CRAMER, STEPHAN DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| CRAMER, TIMOTHY ALLEN | | ADDRESS REDACTED | | | | | | | |
| CRAMLET, BRAD E | | 51 BRAXTON DRIVE | | | | PARKERSBURG | WV | 26101 | |
| CRAMLET, BRAD EDWARD | | ADDRESS REDACTED | | | | | | | |
| CRAMP, ANDREW BRADLEY | | ADDRESS REDACTED | | | | | | | |
| CRAMPTON, BOB | | 7360 BAYES RD | | | | JERRY CITY | OH | 43437 | |
| CRAMPTON, ROBERT G | | 36363 N GRANDWOOD DR | | | | GURNEE | IL | 60031 | |
| CRAMUTOLA, WARREN | | 702 UNISON CT | | | | CARY | NC | 27519 | |
| CRAMUTOLA, WARREN D | | ADDRESS REDACTED | | | | | | | |
| CRAMUTOLA, WARREN D | | ADDRESS REDACTED | | | | | | | |
| CRANDALL EQUIPMENT TRANSPORT | | 6499 PINE BARK CT | | | | MORROW | GA | 30260 | |
| CRANDALL WORTHINGTON INC | | 21208 WOODWARD AVE | | | | FERNDALE | MI | 48220 | |
| CRANDALL WORTHINGTON INC | | 21208 WOODWARD AVE | | | | FERNDALE | MI | 48220-2540 | |
| CRANDALL, CHELSEA MARIE | | ADDRESS REDACTED | | | | | | | |
| CRANDALL, DAVID | | 110 STARLING AVE | | | | MARTINSVILLE | VA | 24112 | |
| CRANDALL, JARRETT LEE | | ADDRESS REDACTED | | | | | | | |
| CRANDALL, KYLE FREDERICK | | ADDRESS REDACTED | | | | | | | |
| CRANDALL, MICHAEL | | 21321 N LIMOUSINE DR | | | | SUN CITY WEST | AZ | 853756589 | |
| CRANDALL, MICHAEL D | | ADDRESS REDACTED | | | | | | | |
| CRANDALL, STEPHEN PHILLIP | | ADDRESS REDACTED | | | | | | | |
| CRANDALLS CARRYOUT & CATERING | | 6401 UNIVERSITY AVENUE | | | | MIDDLETON | WI | 53562 | |
| CRANDELL, JUSTIN | | ADDRESS REDACTED | | | | | | | |
| CRANDLE, DAVID | | ADDRESS REDACTED | | | | | | | |
| CRANDLEMIRE, TRISHELLE REBECCA | | ADDRESS REDACTED | | | | | | | |
| CRANE & SON PLUMBING & HEATING | | 2995 DUTTON AVENUE | | | | SANTA ROSA | CA | 95407 | |
| CRANE JR , RUSSELL LLOYD | | ADDRESS REDACTED | | | | | | | |
| CRANE JR, WILLIAM | | 174 CEDAR RIDGE RD | | | | LOCUST GROVE | GA | 30248 | |
| CRANE PRODUCTIONS INC | | 2121 WATTERSON TRAIL | | | | LOUISVILLE | KY | 40299 | |
| CRANE PUMP & MOTOR REPAIR | | 406 WEST KNOWLTON RD | | | | MEDIA | PA | 19063 | |
| CRANE REALTY SERVICES | | 2201 DUPONT DR STE 750 | | | | IRVINE | CA | 92612-1515 | |
| CRANE REALTY SERVICES | | SUITE 850 | | | | IRVINE | CA | 926121515 | |
| CRANE SNEAD & ASSOCIATES INC | | 414 FITZHUGH AVE STE 203 | | | | RICHMOND | VA | 23230 | |
| CRANE TAX REC, CATHERINE | | 1 OVEROCKER ROAD | | | | POUGHKEEPSIE | NY | 12603 | |
| CRANE, ADAM LINDLSLEY | | ADDRESS REDACTED | | | | | | | |
| CRANE, ANTHONY RYAN | | ADDRESS REDACTED | | | | | | | |
| CRANE, BRENDA | | 1707 CLASSEN ST | | | | BAKERSFIELD | CA | 93312 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CRANE, CASSIE | | ADDRESS REDACTED | | | | | | | |
| CRANE, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| CRANE, CLIFF | | 18260 MASON SMITH RD | | | | BROOKSVILLE | FL | 34601 | |
| CRANE, CRYSTAL | | 865 S OAKLANE RD | | | | SPRINGFIELD | IL | 62707 6555 | |
| CRANE, DAVID JOSEPH | | ADDRESS REDACTED | | | | | | | |
| CRANE, DON | | 14 E BROOKBERRY CT | | | | THE WOODLANDS | TX | 77381-0000 | |
| CRANE, ERIC | | ADDRESS REDACTED | | | | | | | |
| CRANE, ERIC CARSON | | ADDRESS REDACTED | | | | | | | |
| CRANE, FELICIA JENAE | | ADDRESS REDACTED | | | | | | | |
| CRANE, HARRY N | | 9521 SE 76TH AVE | | | | MILWAUKIE | OR | 97222 | |
| CRANE, IAN | | ADDRESS REDACTED | | | | | | | |
| CRANE, JASON ANDREW | | ADDRESS REDACTED | | | | | | | |
| CRANE, JASON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CRANE, JAY | | ADDRESS REDACTED | | | | | | | |
| CRANE, JOHN | | 5632 COPPEDGE AVE | | | | JACKSONVILLE | FL | 32220-0000 | |
| CRANE, KEVIN D | | ADDRESS REDACTED | | | | | | | |
| CRANE, LEVI RANDALL | | ADDRESS REDACTED | | | | | | | |
| CRANE, MARK T | | ADDRESS REDACTED | | | | | | | |
| CRANE, MICHAEL | | 11 HILLSIDE DRIVE | | | | GEORGETOWN | MA | 01833-0000 | |
| CRANE, MICHAEL | | 226 TUTHILL RD | | | | WAYMART | PA | 18472-0000 | |
| CRANE, MICHAEL DENNIS | | ADDRESS REDACTED | | | | | | | |
| CRANE, MICHAEL S | | ADDRESS REDACTED | | | | | | | |
| CRANE, MICHAEL TERRENCE | | ADDRESS REDACTED | | | | | | | |
| CRANE, RICHARD WILLIAM | | ADDRESS REDACTED | | | | | | | |
| CRANE, SARAH | | 2266 SANDMAN DR | | | | COLUMBUS | OH | 43235 | |
| CRANE, SHARON ANN | | ADDRESS REDACTED | | | | | | | |
| CRANE, THOMAS | | 3046 W BLACK CREEK VALLEY RD | | | | CRAWFORDSVILLE | IN | 47933-8730 | |
| CRANE, VIKTOREIA ELLEN | | ADDRESS REDACTED | | | | | | | |
| CRANE, ZACHARY WILLIAM | | ADDRESS REDACTED | | | | | | | |
| CRANEL INC | | 7564 RELIABLE PKY | | | | CHICAGO | IL | 60686 | |
| CRANER, LISA | | 1021 SONIA DR | | | | OXNARD | CA | 93030 | |
| CRANER, SCOTT MERLIN | | ADDRESS REDACTED | | | | | | | |
| CRANEY, TIMOTHY D | | 945 PINEY Z PLANTATION RD | | | | TALLAHASSEE | FL | 32311-1250 | |
| CRANFIELD, GRAHAM JOHN | | ADDRESS REDACTED | | | | | | | |
| CRANFILL, CALVIN D | | PO BOX 1022 | | | | LEXINGTON | KY | 405881022 | |
| CRANFILL, CHRISTOPHER ADAM | | ADDRESS REDACTED | | | | | | | |
| CRANFILL, DARYL H | | ADDRESS REDACTED | | | | | | | |
| CRANFILL, DARYL H | | ADDRESS REDACTED | | | | | | | |
| CRANFILL, SANDENA ANNETTE | | ADDRESS REDACTED | | | | | | | |
| CRANFORD PLUMBING, RL | | 6404 OLD SOLOMONS ISLAND RD | | | | TRACYS LANDING | MD | 20779 | |
| CRANFORD, FELICIA ANN | | ADDRESS REDACTED | | | | | | | |
| CRANFORD, JOSH | | ADDRESS REDACTED | | | | | | | |
| CRANFORD, KIMBERLY LOREN | | ADDRESS REDACTED | | | | | | | |
| CRANFORD, MARK | | 5786 SKAGIT PLACE | | | | BLAINE | WA | 98230 | |
| CRANFORD, MARK A | | ADDRESS REDACTED | | | | | | | |
| CRANFORD, ROBERT BRADLEY | | ADDRESS REDACTED | | | | | | | |
| CRANFORD, STEVEN V | | 2855 EPP BIVINGS DR | | | | TITUSVILLE | FL | 32796 | |
| CRANFORD, STEVEN VINCENT | | ADDRESS REDACTED | | | | | | | |
| CRANHAM, JEFFREY | | 11 BANGOR ST | | | | WARWICK | RI | 02886 | |
| CRANHAM, JEFFREY S | | ADDRESS REDACTED | | | | | | | |
| CRANICK, BRANDON JUSTIN | | ADDRESS REDACTED | | | | | | | |
| CRANK, NANETTE | | ADDRESS REDACTED | | | | | | | |
| CRANK, WAYNE | | 2331 GARDNERS RD | | | | MINERAL | VA | 23117 | |
| CRANKE, BECKY | | ADDRESS REDACTED | | | | | | | |
| CRANKFIELD, ANTHONY C | | ADDRESS REDACTED | | | | | | | |
| CRANKSON, PAYNE | | 22482 ALMA ALDEA | APT 277 | | | RANCHO SANTA MARGARITA | CA | 926000922 | |
| CRANKSON, PAYNE K | | ADDRESS REDACTED | | | | | | | |
| CRANMER, DALLAS | | 224 APPLE LN | | | | PRESTON | MD | 21655 | |
| CRANMER, NICHOLAS DALTON | | ADDRESS REDACTED | | | | | | | |
| CRANMER, RICHARD | | 12432 SOMERSET DRIVE | | | | LOUISVILLE | KY | 40229 | |
| CRANMER, RICHARD B | | 12432 SOMERSET DR | | | | LOUISVILLE | KY | 40229-3529 | |
| CRANMER, SHANNON MAY | | ADDRESS REDACTED | | | | | | | |
| CRANMORE, JACOB WILSON | | ADDRESS REDACTED | | | | | | | |
| CRANMORE, JEREMY | | ADDRESS REDACTED | | | | | | | |
| CRANNE COMMUNICATIONS LLC | | 1419 BONEBURY LN | | | | ALCOA | TN | 37701 | |
| CRANNE COMMUNICATIONS LLC | | PO BOX 335 | | | | ALCOA | TN | 37701 | |
| CRANNELL, GRAHAM TOLLY | | ADDRESS REDACTED | | | | | | | |
| CRANNEY, ANDREW WILLIAM | | ADDRESS REDACTED | | | | | | | |
| CRANNEY, JOSEPH | | 162 WOODLYN AVE | | | | LITTLE RIVER | SC | 29566 | |
| CRANNEY, JOSEPH L | | ADDRESS REDACTED | | | | | | | |
| CRANNEY, KATRINA | | 8302 SHANE EDMONDS LN | | | | MECHANICSVILLE | VA | 23111 | |
| CRANNICK, SAMANTHA ROSE | | ADDRESS REDACTED | | | | | | | |
| CRANOR, JUSTIN SCOTT | | ADDRESS REDACTED | | | | | | | |
| CRANSON, SPENCER CODY | | ADDRESS REDACTED | | | | | | | |
| CRANSTON CITY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | P O BOX 1177 | | | PROVIDENCE | RI | | |
| CRANSTON MEDICAL INC | | 495 ATWOOD AVE | | | | CRANSTON | RI | 02920 | |
| CRANSTON MEDICAL INC | | ONE THURBER BLVD | C/O PRIORITY MGMT GROUP | | | SMITHFIELD | RI | 02917 | |
| CRANSTON MEDICAL INC | | PO BOX 6300 | | | | PROVIDENCE | RI | 02940-6300 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CRANSTON MUNICIPAL COURT | | 5 GARFIELD AVE | | | | CRANSTON | RI | 02920-7805 | |
| CRANSTON POLICE DEPT | | 5 GARFIELD AVE | | | | CRANSTON | RI | 02920 | |
| CRANSTON, CITY OF | | CITY HALL | | | | CRANSTON | RI | 02910 | |
| CRANSTON, CITY OF | | CRANSTON CITY OF | DEPT OF RECORDS | 869 PARK AVE | | CRANSTON | RI | | |
| CRANSTON, CITY OF | | DEPT OF RECORDS | 869 PARK AVE | | | CRANSTON | RI | 02910 | |
| CRANSTON, CITY OF | | TAX COLLECTOR | PO BOX 1177 | | | PROVIDENCE | RI | 02901 | |
| CRANSTON, STEPHEN JAMES | | ADDRESS REDACTED | | | | | | | |
| CRANTON COMPANY | | 13 SEQUOIA LANE | | | | PLAISTOW | NH | 03865 | |
| CRAPANZANO, CHARLES | | ADDRESS REDACTED | | | | | | | |
| CRAPPS, ALTARIQ | | ADDRESS REDACTED | | | | | | | |
| CRAPPS, STEFANI MARIE | | ADDRESS REDACTED | | | | | | | |
| CRARY, GARRETT ALLEN | | ADDRESS REDACTED | | | | | | | |
| CRARY, KODY D | | ADDRESS REDACTED | | | | | | | |
| CRARY, STEPHEN DAVID | | ADDRESS REDACTED | | | | | | | |
| CRASE, AMANDA | | ADDRESS REDACTED | | | | | | | |
| CRASE, MIKE | | 3236 W 53RD ST | | | | TULSA | OK | 74107-9018 | |
| CRASE, WILLIAM | | ADDRESS REDACTED | | | | | | | |
| CRATE & BARREL | | 725 LANDWEHR ROAD | | | | NORTHBROOK | IL | 600622393 | |
| CRATE & BARREL | | PO BOX 3210 | | | | NAPERVILLE | IL | 60566-7210 | |
| CRATER, STANLEY | | 6901 FORREST MANOR DR | | | | DENVER | NC | 28037 | |
| CRATIC, JOSHUA | | P O BOX 22216 | | | | BEAUMONT | TX | 77720-0000 | |
| CRATIC, JOSHUA DEVON | | ADDRESS REDACTED | | | | | | | |
| CRAUL, JENNIFER | | ADDRESS REDACTED | | | | | | | |
| CRAUN, SAMANTHA DELL | | ADDRESS REDACTED | | | | | | | |
| CRAVATT GLASS CO | | 10906 LONG BRANCH DR | | | | AUSTIN | TX | 78736 | |
| CRAVATZO, CARLO | | ADDRESS REDACTED | | | | | | | |
| CRAVE ENTERTAINMENT | | PO BOX 515370 | | | | LOS ANGELES | CA | 90051-6670 | |
| CRAVE, KYLE J | | ADDRESS REDACTED | | | | | | | |
| CRAVEN COUNTY SUPERIOR COURT | | COURT CLERK CRIMINAL RECORDS | | | | NEW BERN | NC | 28560 | |
| CRAVEN COUNTY SUPERIOR COURT | | PO BOX 1187 | COURT CLERK CRIMINAL RECORDS | | | NEW BERN | NC | 28560 | |
| CRAVEN JR, ROBERT B | | ADDRESS REDACTED | | | | | | | |
| CRAVEN, ADAM MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CRAVEN, CHRISTOPHER MATTHEW | | ADDRESS REDACTED | | | | | | | |
| CRAVEN, DAVID | | 11420 CARUTHERS WAY | | | | GLEN ALLEN | VA | 23059 | |
| CRAVEN, JACOB | | 9028 FROCK CT | | | | AUSTIN | TX | 78748 | |
| CRAVEN, JACOB JONATHAN | | ADDRESS REDACTED | | | | | | | |
| CRAVEN, JEFFREY ROBERT | | ADDRESS REDACTED | | | | | | | |
| CRAVEN, JOHN CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| CRAVEN, JOSHUA SAMUEL | | ADDRESS REDACTED | | | | | | | |
| CRAVEN, MICHAEL | | 25261 BUNTING CIR | | | | LAND O LAKES | FL | 34639-5535 | |
| CRAVEN, MIKE G | | 2075 BLACK GUM DR NW | | | | KENNESAW | GA | 30152-3351 | |
| CRAVEN, NATHANIEL C | | ADDRESS REDACTED | | | | | | | |
| CRAVEN, SEAN P | | 300 WEST PRESTON ST | 5TH FLOOR | | | BALTIMORE | MD | 21201 | |
| CRAVEN, SEAN P | | 5TH FLOOR | | | | BALTIMORE | MD | 21201 | |
| CRAVEN, TYLER ANDREW | | ADDRESS REDACTED | | | | | | | |
| CRAVEN, VALERIE QUINN | | ADDRESS REDACTED | | | | | | | |
| CRAVENS, DAVID E | | ADDRESS REDACTED | | | | | | | |
| CRAVENS, JUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CRAVENS, RONALD ARTHUR | | ADDRESS REDACTED | | | | | | | |
| CRAVER, JOAN | | 4136 MT OLNEY LN | | | | OLNEY | MD | 20832 | |
| CRAVER, JOAN M | | 4136 MT OLNEY LN | | | | OLNEY | MD | 20832 | |
| CRAVER, SHARON D | | ADDRESS REDACTED | | | | | | | |
| CRAVEY REAL ESTATE SVCS INC | | 5541 BEAR LN STE 111 | | | | CORPUS CHRISTI | TX | 78405 | |
| CRAVEY, CHRISTINE G | | ADDRESS REDACTED | | | | | | | |
| CRAVEY, LARRY D | | ADDRESS REDACTED | | | | | | | |
| CRAVEY, LARRY D | | 1615 REAMS ROAD | | | | POWHATAN | VA | 23139 | |
| CRAVEY, TIFFANY MARIE | | ADDRESS REDACTED | | | | | | | |
| CRAWFORD & ASSOCIATES INC | | 2000 RICHARD JONES RD STE 154 | CENTURY PLAZA BUILDING | | | NASHVILLE | TN | 37215-2885 | |
| CRAWFORD & ASSOCIATES INC | | CENTURY PLAZA BUILDING | | | | NASHVILLE | TN | 372152885 | |
| CRAWFORD & BRINKMAN BROS DOOR | | 7715 N CRESTLINE DR | | | | PEORIA | IL | 61615 | |
| CRAWFORD & LEWIS APLC | | PO BOX 3656 | | | | BATON ROUGE | LA | 70821 | |
| CRAWFORD BUNTE BRAMMEIER | | 1830 CRAIG PARK CT STE 209 | | | | ST LOUIS | MO | 63146 | |
| CRAWFORD CO, RE | | 1046 PITTSBURGH ST | | | | SPRINGDALE | PA | 15144 | |
| CRAWFORD COMMUNICATIONS INC | | 925 WOODSIDE DR | | | | DELAND | FL | 32720 | |
| CRAWFORD COUNTY CLERK OF COURT | | COMMON PLEAS COURT | PO BOX 470 | | | BUCXRUS | OH | 44820 | |
| CRAWFORD COUNTY CLERK OF COURT | | PO BOX 470 | | | | BUCXRUS | OH | 44820 | |
| CRAWFORD COUNTY ORPHANS COURT | | 903 DIAMOND PARK | | | | MEADVILLE | PA | 16335 | |
| CRAWFORD CSEA | | PO BOX 431 | 225 E MARY ST | | | BUCYRUS | OH | 44820 | |
| CRAWFORD DOOR SALES CO | | 1701 N HEIDELBACH AVE | | | | EVANSVILLE | IN | 47711 | |
| CRAWFORD DOOR SALES INC | | 18095 SHERWOOD AVE | | | | DETROIT | MI | 48234 | |
| CRAWFORD JR, JACK FLOYD | | ADDRESS REDACTED | | | | | | | |
| CRAWFORD JR, DARRELL MARK | | ADDRESS REDACTED | | | | | | | |
| CRAWFORD JR, DENNIS JOHN | | ADDRESS REDACTED | | | | | | | |
| CRAWFORD JR, TOM H | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CRAWFORD JT TEN, GARLAND N AND GALE | | 919 S BROADWAY ST | | | | BLANCHESTER | OH | | |
| CRAWFORD MECHANICAL INC | | 3600 HEWATT CT | | | | SNELLVILLE | GA | 30039 | |
| CRAWFORD MECHANICAL INC | | SUITE A | | | | SNELLVILLE | GA | 30078 | |
| CRAWFORD MECHANICAL SERVICES | | 3445 MORSE ROAD | | | | COLUMBUS | OH | 43231 | |
| CRAWFORD ROLL LITE DOOR SALES | | 10340 SW SPOKANE CT | | | | TUALATIN | OR | 97062 | |
| CRAWFORD SPRINKLER COMPANY | | PO BOX 1430 | | | | HICKORY | NC | 286031430 | |
| CRAWFORD SVC INC | | PO BOX 12005 | | | | FLORENCE | SC | 29504 | |
| CRAWFORD, AARON M | | ADDRESS REDACTED | | | | | | | |
| CRAWFORD, ADAM | | ADDRESS REDACTED | | | | | | | |
| CRAWFORD, ADAM | | 726 EL CAPITAN | | | | BOLIVAR | TN | 38008 | |
| CRAWFORD, ADRIAN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| CRAWFORD, ALEX KEITH | | ADDRESS REDACTED | | | | | | | |
| CRAWFORD, ALEX WAYNE | | ADDRESS REDACTED | | | | | | | |
| CRAWFORD, AMANDA GAIL | | ADDRESS REDACTED | | | | | | | |
| CRAWFORD, AMBER M | | ADDRESS REDACTED | | | | | | | |
| CRAWFORD, ANDREW CHARLES | | ADDRESS REDACTED | | | | | | | |
| CRAWFORD, ANNETTE CLAYTON | | PO BOX 64868 | | | | BATON ROUGE | LA | 70896 | |
| CRAWFORD, ANTHONY GERARD | | ADDRESS REDACTED | | | | | | | |
| CRAWFORD, ATREYU D | | ADDRESS REDACTED | | | | | | | |
| CRAWFORD, AVON CALVIN | | ADDRESS REDACTED | | | | | | | |
| CRAWFORD, BECKIE | | PO BOX 672 | | | | CENTER HILL | FL | 33514-0672 | |
| CRAWFORD, BECKIE J | | ADDRESS REDACTED | | | | | | | |
| CRAWFORD, BOB | | 353 ABBE RD | | | | ENFIELD | CT | 06082 | |
| CRAWFORD, BRANDON | | ADDRESS REDACTED | | | | | | | |
| CRAWFORD, BRIAN LAMAR | | ADDRESS REDACTED | | | | | | | |
| CRAWFORD, BRYANT J | | ADDRESS REDACTED | | | | | | | |
| CRAWFORD, CALEB CHRISTIAN | | ADDRESS REDACTED | | | | | | | |
| CRAWFORD, CATHERINE ANN | | ADDRESS REDACTED | | | | | | | |
| CRAWFORD, CELESTE | | 280 PLAZA CARMELINA CT | | | | HENDERSON | NV | 89074-1473 | |
| CRAWFORD, CHASE ELWOOD | | ADDRESS REDACTED | | | | | | | |
| CRAWFORD, CHELSEY A | | ADDRESS REDACTED | | | | | | | |
| CRAWFORD, CHRISTOPHER J | | ADDRESS REDACTED | | | | | | | |
| CRAWFORD, CHRISTOPHER T | | ADDRESS REDACTED | | | | | | | |
| CRAWFORD, CHRISTY J | | ADDRESS REDACTED | | | | | | | |
| CRAWFORD, CIERA | | ADDRESS REDACTED | | | | | | | |
| CRAWFORD, COLLIN MICHEAL | | ADDRESS REDACTED | | | | | | | |
| CRAWFORD, CORNELIUS | | 179 GAYLE POND TRACE | | | | COLUMBIA | SC | 29209 | |
| CRAWFORD, CRISTINA C | | ADDRESS REDACTED | | | | | | | |
| CRAWFORD, CURTIS ISIAH | | ADDRESS REDACTED | | | | | | | |
| CRAWFORD, DALTON BRUCE | | ADDRESS REDACTED | | | | | | | |
| CRAWFORD, DANIEL P | | ADDRESS REDACTED | | | | | | | |
| CRAWFORD, DAVID BERNARD | | ADDRESS REDACTED | | | | | | | |
| CRAWFORD, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CRAWFORD, DEBBIE R | | ADDRESS REDACTED | | | | | | | |
| CRAWFORD, DEBRA ANN | | ADDRESS REDACTED | | | | | | | |
| CRAWFORD, DEMARCUS LAMON | | ADDRESS REDACTED | | | | | | | |
| CRAWFORD, DENNIS | | 4829 TEXAS AVE | | | | NORFOLK | VA | 23513 | |
| CRAWFORD, DEVONTE MARQUIS | | ADDRESS REDACTED | | | | | | | |
| CRAWFORD, DOMINIC DANELL | | ADDRESS REDACTED | | | | | | | |
| CRAWFORD, DOROTHY | | ADDRESS REDACTED | | | | | | | |
| CRAWFORD, DWAYNE JASPER | | ADDRESS REDACTED | | | | | | | |
| CRAWFORD, EDWARD BRIAN | | ADDRESS REDACTED | | | | | | | |
| CRAWFORD, ERICA | | ADDRESS REDACTED | | | | | | | |
| CRAWFORD, GASTON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CRAWFORD, GREGORY ALAN | | ADDRESS REDACTED | | | | | | | |
| CRAWFORD, HANNAH KATELYN | | ADDRESS REDACTED | | | | | | | |
| CRAWFORD, HAYWARD GUERARD | | ADDRESS REDACTED | | | | | | | |
| CRAWFORD, HEATHER | | 1107 SANTA ROSA RD | | | | RICHMOND | VA | 23229 | |
| CRAWFORD, HERMAN | | 1117 47TH ST | | | | COLUMBUS | GA | 31904-0000 | |
| CRAWFORD, JABARI DAMU | | ADDRESS REDACTED | | | | | | | |
| CRAWFORD, JADAL ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| CRAWFORD, JADON SCOTT | | ADDRESS REDACTED | | | | | | | |
| CRAWFORD, JAMES | | 1633 CARRIAGE HOUSE WAY C | | | | SILVER SPRING | MD | 20904 | |
| CRAWFORD, JAMES | | 2035 CASTLEBERRY RDG | | | | NEW BRAUNFELS | TX | 78130 | |
| CRAWFORD, JAMES | | 4830 PARRISH ST | | | | PHILA | PA | 19139-1844 | |
| CRAWFORD, JAMES DIXON | | ADDRESS REDACTED | | | | | | | |
| CRAWFORD, JASON | | ADDRESS REDACTED | | | | | | | |
| CRAWFORD, JEFF MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CRAWFORD, JEREMIAH LOUIS | | ADDRESS REDACTED | | | | | | | |
| CRAWFORD, JEREMY | | 20241 SHIPLEY TERRACE | 202 | | | GERMANTOWN | MD | 20874-0000 | |
| CRAWFORD, JEREMY FULTON | | ADDRESS REDACTED | | | | | | | |
| CRAWFORD, JEREMY TYRONE | | ADDRESS REDACTED | | | | | | | |
| CRAWFORD, JESSICA M | | ADDRESS REDACTED | | | | | | | |
| CRAWFORD, JESSICA MARIE | | ADDRESS REDACTED | | | | | | | |
| CRAWFORD, JOEL MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CRAWFORD, JOHN | | 705 S INGLEWOOD AVE | | | | INGLEWOOD | CA | 90301-3203 | |
| CRAWFORD, JOHN FITZGERALD | | ADDRESS REDACTED | | | | | | | |
| CRAWFORD, JONATHAN LESLIE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CRAWFORD, KATRINA D | | ADDRESS REDACTED | | | | | | | |
| CRAWFORD, KENDRA BETH | | ADDRESS REDACTED | | | | | | | |
| CRAWFORD, KENNETH RANDALL | | ADDRESS REDACTED | | | | | | | |
| CRAWFORD, KENNISHA LATOYA | | ADDRESS REDACTED | | | | | | | |
| CRAWFORD, KIRK ANDREW | | ADDRESS REDACTED | | | | | | | |
| CRAWFORD, KODY WAYNE | | ADDRESS REDACTED | | | | | | | |
| CRAWFORD, LATREECE MICHELLE | | ADDRESS REDACTED | | | | | | | |
| CRAWFORD, LAUREN A | | ADDRESS REDACTED | | | | | | | |
| CRAWFORD, LAUREN CHRISTINE | | ADDRESS REDACTED | | | | | | | |
| CRAWFORD, LESTAESHA HYACINTH | | ADDRESS REDACTED | | | | | | | |
| CRAWFORD, LEVI LAFAYETTE | | ADDRESS REDACTED | | | | | | | |
| CRAWFORD, LEVILA | | 1125 POINT SYLVAN COURT | C | | | ORLANDO | FL | 32817-0000 | |
| CRAWFORD, LEVON | | ADDRESS REDACTED | | | | | | | |
| CRAWFORD, LINDA JEAN | | ADDRESS REDACTED | | | | | | | |
| CRAWFORD, LINDSEY DENISE | | ADDRESS REDACTED | | | | | | | |
| CRAWFORD, MALLORIE ALISE | | ADDRESS REDACTED | | | | | | | |
| CRAWFORD, MARCESE | | ADDRESS REDACTED | | | | | | | |
| CRAWFORD, MARK ANTHONY | | ADDRESS REDACTED | | | | | | | |
| CRAWFORD, MATTHEW HAROLD | | ADDRESS REDACTED | | | | | | | |
| CRAWFORD, MELANIE K | | 5524 CARTERS VALLEY RD | APT A | | | MT CARMEL | TN | 37645-6310 | |
| CRAWFORD, MICHAEL A | | ADDRESS REDACTED | | | | | | | |
| CRAWFORD, MICHAEL SCOTT | | ADDRESS REDACTED | | | | | | | |
| CRAWFORD, MIKE | | ADDRESS REDACTED | | | | | | | |
| CRAWFORD, MITCHELL BRYCE | | ADDRESS REDACTED | | | | | | | |
| CRAWFORD, MITSUKO | | 761 BAYSHORE ST | | | | MARTINEZ | CA | 94553-0000 | |
| CRAWFORD, MYRON E | | ADDRESS REDACTED | | | | | | | |
| CRAWFORD, PATRICK JEREMY | | ADDRESS REDACTED | | | | | | | |
| CRAWFORD, PATRICK S | | ADDRESS REDACTED | | | | | | | |
| CRAWFORD, REGINALD RANDOLPH | | ADDRESS REDACTED | | | | | | | |
| CRAWFORD, ROBERT | | ADDRESS REDACTED | | | | | | | |
| CRAWFORD, RODERICK T | | ADDRESS REDACTED | | | | | | | |
| CRAWFORD, RUSSELL W | | ADDRESS REDACTED | | | | | | | |
| CRAWFORD, RYAN JAMES | | ADDRESS REDACTED | | | | | | | |
| CRAWFORD, RYAN LEE | | ADDRESS REDACTED | | | | | | | |
| CRAWFORD, SAMUEL | | ADDRESS REDACTED | | | | | | | |
| CRAWFORD, SCOTT | | 1211 GRANDEVIEW BLVD APT 2624 | | | | HUNTSVILLE | AL | 35824-2422 | |
| CRAWFORD, SCOTT M | | ADDRESS REDACTED | | | | | | | |
| CRAWFORD, SCOTT TYLER | | ADDRESS REDACTED | | | | | | | |
| CRAWFORD, SEMETRIUS DEMOND | | ADDRESS REDACTED | | | | | | | |
| CRAWFORD, SHANE | | 1215 FOULK RD | | | | WILMINGTON | DE | 19803-0000 | |
| CRAWFORD, SHANE BRADLEY | | ADDRESS REDACTED | | | | | | | |
| CRAWFORD, SHAUNA | | ADDRESS REDACTED | | | | | | | |
| CRAWFORD, SHELLEY ANN | | ADDRESS REDACTED | | | | | | | |
| CRAWFORD, SPENCER | | 130 HARTMAN DRIVE | | | | JONESBOROUGH | TN | 37659-0000 | |
| CRAWFORD, SPENCER THOMAS | | ADDRESS REDACTED | | | | | | | |
| CRAWFORD, SPENCER THOMAS | | ADDRESS REDACTED | | | | | | | |
| CRAWFORD, STEPHEN MARCUS | | ADDRESS REDACTED | | | | | | | |
| CRAWFORD, TANISHA | | ADDRESS REDACTED | | | | | | | |
| CRAWFORD, THERESA | | 36300 WARREN RD | PETTY CASH LOC 1054 | | | WESTLAND | MI | 48185 | |
| CRAWFORD, THERESA ANN | | ADDRESS REDACTED | | | | | | | |
| CRAWFORD, THOMAS R | | ADDRESS REDACTED | | | | | | | |
| CRAWFORD, THOMAS R | THOMAS R CRAWFORD | 159 SEYMOUR ST | | | | AUBURN | NY | 13021 | |
| CRAWFORD, TROY ROLANDO | | ADDRESS REDACTED | | | | | | | |
| CRAWFORD, TYLER FRANKLIN | | ADDRESS REDACTED | | | | | | | |
| CRAWFORD, TYLER GLENN | | ADDRESS REDACTED | | | | | | | |
| CRAWFORD, TYRENN | | ADDRESS REDACTED | | | | | | | |
| CRAWFORD, VICKIE JONES | | ADDRESS REDACTED | | | | | | | |
| CRAWFORD, VICTOR JOSEPH | | ADDRESS REDACTED | | | | | | | |
| CRAWFORD, WESLEY BROCK | | ADDRESS REDACTED | | | | | | | |
| CRAWFORD, WILLIAM | | 1000 PINEGATE DR | | | | SPARTANBURG | SC | 00002-9303 | |
| CRAWFORD, WILLIAM RALEIGH | | ADDRESS REDACTED | | | | | | | |
| CRAWFORD, WILLIAM TOD | | ADDRESS REDACTED | | | | | | | |
| CRAWFORD, ZACHARY ALAN | | ADDRESS REDACTED | | | | | | | |
| CRAWFORD, ZACHARY LEE | | ADDRESS REDACTED | | | | | | | |
| CRAWLEY, CAROL | | 2904 SILVERTAIL CT | | | | RICHMOND | VA | 23231 | |
| CRAWLEY, DANIELLE NICOLE | | ADDRESS REDACTED | | | | | | | |
| CRAWLEY, DEVIN ROBERT | | ADDRESS REDACTED | | | | | | | |
| CRAWLEY, GARY | | 1954 JENNYDALE COURT SE | | | | GRAND RAPIDS | MI | 49546 | |
| CRAWLEY, JESSIE DELILAH | | ADDRESS REDACTED | | | | | | | |
| CRAWLEY, JOHN | | 3352 EASTSIDE DR | | | | LOUISVILLE | KY | 40220 | |
| CRAWLEY, LINDA B | | ADDRESS REDACTED | | | | | | | |
| CRAWLEY, MATTHEW BENNETT | | ADDRESS REDACTED | | | | | | | |
| CRAWLEY, SHARDAE MONIQUE | | ADDRESS REDACTED | | | | | | | |
| CRAWLEY, TIFFANY MARIE | | ADDRESS REDACTED | | | | | | | |
| CRAWLEY, VAUGHAN G | | ADDRESS REDACTED | | | | | | | |
| CRAWN, DEAN JAY | | ADDRESS REDACTED | | | | | | | |
| CRAWS TV | | 1090 E MAPLE RD | | | | FLINT | MI | 48407 | |
| CRAY, AMANDA L | | ADDRESS REDACTED | | | | | | | |
| CRAYCRAFT, ASHLEY RENEE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CRAYCRAFT, FREDERIC E | | PO BOX 772872 | | | | OCALA | FL | 34477-2872 | |
| CRAYNE, JOHN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| CRAYTON LANDSCAPE INC | | 15904 MCCRACKEN RD | | | | MAPLE HTS | OH | 44128 | |
| CRAYTON LANDSCAPE INC | | PO BOX 37274 | | | | MAPLE HGTS | OH | 44137-0274 | |
| CRAYTON, DARRICK ERNEST | | ADDRESS REDACTED | | | | | | | |
| CRAYTON, MASON | | ADDRESS REDACTED | | | | | | | |
| CRAYTON, PIERRE | | ADDRESS REDACTED | | | | | | | |
| CRAYTON, RILEY | | PO BOX 6191 | | | | BROADVIEW | IL | 60155-6191 | |
| CRB APPRAISAL SERVICES | | PO BOX 5177 | | | | CLINTON | NJ | 08809 | |
| CRC COMPONENTS INC | | 186 UNIVERSITY PARKWAY | | | | POMONA | CA | 91768 | |
| CRC CONSULTING GROUP INC | | 1400 EASTON DRIVE | SUITE 138 | | | BAKERSFIELD | CA | 93309 | |
| CRC CONSULTING GROUP INC | | SUITE 138 | | | | BAKERSFIELD | CA | 93309 | |
| CRC DATA SYSTEMS | | 435 HUDSON STREET | | | | NEW YORK | NY | 10014 | |
| CREA, ANTHONY JOSEPH | | ADDRESS REDACTED | | | | | | | |
| CREACH, AISHA | | ADDRESS REDACTED | | | | | | | |
| CREAGER, BRET M | | 130 W CHURCH ST | APT A | | | ABSECON | NJ | 08201 | |
| CREAGER, BRET MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CREAGER, WESLEY FREDERICK | | ADDRESS REDACTED | | | | | | | |
| CREAGH, MICHAEL ANDREW | | ADDRESS REDACTED | | | | | | | |
| CREAKBAUM, MATTHEW C | | ADDRESS REDACTED | | | | | | | |
| CREAL SPRINGS SCHOOL | | PO BOX 408 | 400 S LINE ST | | | CREAL SPRINGS | IL | 62922-0408 | |
| CREAL, SAM | | PO BOX 65 | | | | GRAND BAY | AL | 36541-0000 | |
| CREAMER, ISAIAH | | 3001 N WEST ST | | | | WILM | DE | 19802 | |
| CREAMER, ISAIAH HOWARD | | ADDRESS REDACTED | | | | | | | |
| CREAMER, JOHNATHAN J | | ADDRESS REDACTED | | | | | | | |
| CREAMER, JOSEPH DANIEL | | ADDRESS REDACTED | | | | | | | |
| CREAN, PATRICK JAMES | | ADDRESS REDACTED | | | | | | | |
| CREAR, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| CREAR, SARAH R | | ADDRESS REDACTED | | | | | | | |
| CREAR, YVONNE | | ADDRESS REDACTED | | | | | | | |
| CREARER, JAMES | | PO BOX 821638 | | | | SOUTH FLORIDA | FL | 33082-1638 | |
| CREARY, VELANA M | | ADDRESS REDACTED | | | | | | | |
| CREASEY, JENNIFER L | | ADDRESS REDACTED | | | | | | | |
| CREASMAN, ERIC | | 10105 NEWBYS BRIDGE RD | | | | CHESTERFIELD | VA | 00002-3832 | |
| CREASMAN, ERIC G | | ADDRESS REDACTED | | | | | | | |
| CREASMAN, RYAN DAVID | | ADDRESS REDACTED | | | | | | | |
| CREASY JR , DAVID CARRINGTON | | ADDRESS REDACTED | | | | | | | |
| CREASY, DAVID | | 126 BRIGHT RD | LOT 5 | | | CHURCH HILL | TN | 37642 | |
| CREASY, JAMES ALEX | | ADDRESS REDACTED | | | | | | | |
| CREASY, VICTORIA A | | ADDRESS REDACTED | | | | | | | |
| CREATAS | | 6000 N FOREST PARK DR | PO BOX 1901 | | | PEORIA | IL | 61656-1901 | |
| CREATAS | | PO BOX 1901 | | | | PEORIA | IL | 616561901 | |
| CREATAS | | PO BOX 3604 | | | | SPRINGFIELD | IL | 62708-3604 | |
| CREATASCAPES UNLIMITED INC | | PO BOX 381 | | | | HOPKINTON | MA | 01748 | |
| CREATE MAGAZINE | | PO BOX 5010 | ACCOUNTS RECEIVABLE DEPT | | | IOLA | WI | 54945-5010 | |
| CREATIONS IN CATERING | | PO BOX 17805 | | | | HONOLULU | HI | 968170805 | |
| CREATIVE ADVERTISING GROUP, THE | | 9956 W REMINGTON PL NO A STE 316 | | | | LITTLETON | CO | 80128 | |
| CREATIVE APPAREL INC | | 5783 MINING TERR 2 | | | | JACKSONVILLE | FL | 32257 | |
| CREATIVE AUDIO | | 1391 WILLOW POINT COURT | | | | MARIETTA | GA | 30068 | |
| CREATIVE CATERERS INC | | 14 PHELPS PLACE | | | | EAST HARTFORD | CT | 06108 0853 | |
| CREATIVE CATERERS INC | | PO BOX 8583 | 14 PHELPS PLACE | | | EAST HARTFORD | CT | 06108-0853 | |
| CREATIVE CATERING BY CONNOR | | 5205 S LABURNUM AVE | | | | RICHMOND | VA | 23231 | |
| CREATIVE CATERING BY SHIRLEE | | 1001 STUART ST | | | | HOMEWOOD | AL | 35209 | |
| CREATIVE CHANNEL SERVICES, LLC | | 6080 CENTER DR FL 5 | | | | LOS ANGELES | CA | 90045-9205 | |
| CREATIVE CONCEPT SOUND | | 72 ARGONAUT STE 120 | | | | ALISO VIEJO | CA | 92656 | |
| CREATIVE CONNECTION SERVICES | | 12280 WESTHEIMER NO 5 | | | | HOUSTON | TX | 77077 | |
| CREATIVE CORPORATE STAFFING | | PO BOX 198389 | | | | ATLANTA | GA | 30384-8389 | |
| CREATIVE DESIGN | | 11608 CEDAR LANE | | | | BELTSVILLE | MD | 20705 | |
| CREATIVE DESIGN MARKETING LLC | | 588 SLIPPERY ROCK RD | | | | WESTON | FL | 33327 | |
| CREATIVE ELECTRONICS | | 1417 N SELFRIDGE | | | | CLAWSON | MI | 48017 | |
| CREATIVE FINANCIAL STAFFING | | PO BOX 50191 | | | | WOBURN | MA | 018150191 | |
| CREATIVE GOOD INC | | 307 W 38TH ST 17TH FL W | | | | NEW YORK | NY | 10018 | |
| CREATIVE IMAGES | | 122 WEST CHATHAM STREET | | | | CARY | NC | 27511 | |
| CREATIVE IMAGES | | 8423 READING RD | | | | CINCINNATI | OH | 45215 | |
| CREATIVE IMPRESSIONS | | 1327 WABASH AVE | | | | TERRE HAUTE | IN | 47807 | |
| CREATIVE IMPRESSIONS OF VA INC | | 2350 AZALEA GARDEN ROAD | | | | NORFOLK | VA | 23513 | |
| CREATIVE INSTALLATIONS | | 4100 W ELDORADO PKY | STE 100 247 | | | MCKINNEY | TX | 75070 | |
| CREATIVE INSTALLATIONS | | 8153 N CEDER AVE APT 108 | | | | FRESNO | CA | 93720 | |
| CREATIVE INSTALLATIONS | | 8939 N CHESTNUT AVE NO 313 | | | | FRESNO | CA | 93720 | |
| CREATIVE LABS | | 1901 MCCARTHY BLVD | | | | MILPITAS | CA | 95035 | |
| CREATIVE LABS INC | | 1901 MCCARTHY BLVD | | | | MILPITAS | CA | 95035 | |
| CREATIVE LANDSCAPE DESIGN | | RR 2 BOX 191C | | | | MERCEDES | TX | 78570 | |
| CREATIVE LANDSCAPING | | RR 2 BOX 230A | | | | BRANCHLAND | WV | 25506 | |
| CREATIVE LEARNING ADVANTAGE INC | | 9804 KINGSBRIDGE RD | | | | RICHMOND | VA | 23238 | |
| CREATIVE LOAFING | | 750 WILLOUGHBY WAY N E | | | | ATLANTA | GA | 30312 | |
| CREATIVE MANAGEMENT GROUP | | 5775 PEACHTREE DUNWOODY ROAD | SUITE 590 C | | | ATLANTA | GA | 30342 | |
| CREATIVE MANAGEMENT GROUP | | SUITE 590 C | | | | ATLANTA | GA | 30342 | |
| CREATIVE MANAGEMENT SERVICES | | 1418 RAYBERRY LN | | | | SEABROOK | TX | 77586 | |
| CREATIVE MEDIA DEVELOPMENT | | 1732 NW QUIMBY ST | | | | PORTLAND | OR | 97209 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CREATIVE OFFICE ENVIRONMENTS | | 1101 E LABURNUM AVE | | | | RICHMOND | VA | 23222 | |
| CREATIVE OFFICE ENVIRONMENTS | | 3003 IMPALA PL | | | | RICHMOND | VA | 23228 | |
| CREATIVE OFFICE ENVIRONMENTS | | PO BOX 791040 | | | | BALTIMORE | MD | 21279-1040 | |
| CREATIVE OPTIONS USA INC | | PO BOX 5600 STA MAIN | UNIT 80592 | | | BURLINGTON | ON | L7R 4X3 | CANADA |
| CREATIVE PAINT & WALLPAPER INC | | 3610 MECHANICSVILLE PIKE | | | | RICHMOND | VA | 23223 | |
| CREATIVE PLUMBING INC | | 1388 DICKENSON FERRY RD | | | | MERCED | CA | 95340 | |
| CREATIVE PRODUCTS SCREEN PRINT | | 3001 W GRANADA ST | | | | TAMPA | FL | 33629 | |
| CREATIVE PRODUCTS SCREEN PRINT | | PO BOX 14356 | | | | TAMPA | FL | 33690 | |
| CREATIVE PROJECT MANAGERS INC | | 23679 CALABASAS RD 186 | | | | CALABASAS | CA | 91302 | |
| CREATIVE REALTY GROUP LLC | | 29225 CHAGRIN BLVD STE 250 | | | | BEACHWOOD | OH | 44122-4633 | |
| CREATIVE RESEARCH SYSTEMS | | 140 VISTA VIEW STE 100 | | | | PETALUMA | CA | 949524728 | |
| CREATIVE RESEARCH SYSTEMS | | 411 B ST STE 2 | | | | PETALUMA | CA | 94952 | |
| CREATIVE SALES TOOLS INC | | PO BOX 36171 | | | | RICHMOND | VA | 23235 | |
| CREATIVE SIGN SERVICES | | 950 HILTON RD | | | | FERNDALE | MI | 48220 | |
| CREATIVE SIGNS & LIGHTING INC | | 8075 N POINT BLVD STE J | | | | WINSTON SALEM | NC | 27106 | |
| CREATIVE SOLUTIONS GROUP INC | | 7811 AIRPORT ROAD | | | | QUINTON | VA | 23141 | |
| CREATIVE SOLUTIONS GROUP INC | | PO BOX 65736 | | | | CHARLOTTE | NC | 28265-0736 | |
| CREATIVE STORE SERVICES INC | | 230 RIVER DRIVE | | | | CARTERSVILLE | GA | 30120 | |
| CREATIVE STORE SERVICES INC | | PO BOX 1223 | 3126 MOON STATION DR | | | KENNESAW | GA | 30144 | |
| CREATIVE SYSTEM GROUP | | 3042 ADRIATIC CT | CREATIVE KIOSK | | | NORCROSS | GA | 30071 | |
| CREATIVE TRAVEL & TOURS INC | | 4290 BELLS FERRY RD STE 106 | BOSWELLS MOTOR COACH PMB 574 | | | KENNESAW | GA | 30144 | |
| CREATIVE TROPHY & AWARD CO | | 12330 W 58TH AVE | SUITE 2 | | | ARVADA | CO | 80002 | |
| CREATIVE TROPHY & AWARD CO | | SUITE 2 | | | | ARVADA | CO | 80002 | |
| CREATIVE WELDING SERVICES | | 2910 SELWYN AVE 265 | | | | CHARLOTTE | NC | 28209 | |
| CREATIVITY | | DEPT 77940 | | | | DETROIT | MI | 482770940 | |
| CREATURO, CHRISSY LEE | | ADDRESS REDACTED | | | | | | | |
| CREAVY JR , RICHARD JAMES | | ADDRESS REDACTED | | | | | | | |
| CREAZZO, JOSEPH ANTHONY | | ADDRESS REDACTED | | | | | | | |
| CREDENCIA | | 14520 SNAPDRAGON CIR | | | | NORTH POTOMAC | MD | 20878 | |
| CREDICURE | | 12850 MIDDLEBROOK RD STE 410 | | | | GERMANTOWN | MD | 20874 | |
| CREDILLE, AARON DAVID | | ADDRESS REDACTED | | | | | | | |
| CREDIT & RISK MANAGEMENT ASSOC | | 8010 CORPORATE DR STE G | | | | BALTIMORE | MD | 21236 | |
| CREDIT ACCEPTANCE CORP | | 25505 W 12 MILE STE 3000 | | | | SOUTHFIELD | MI | 48034 | |
| CREDIT ACCEPTANCE CORP | | 3250 W BIG BEAVER RD STE 124 | C/O WEBER & OLCESE PLC | | | TROY | MI | 48084 | |
| CREDIT ACCEPTANCE CORP | | 400 N 9TH ST RM 203 2ND FLR | | | | RICHMOND | VA | 23219 | |
| CREDIT ACCEPTANCE CORP | | 615 PRINCESS ANNE ST | FREDERICKSBURG GEN DIST CT | | | FREDERICKSBURG | VA | 22404 | |
| CREDIT ACCEPTANCE CORP | | 9311 LEE AVE | PRINCE WILLIAM GEN DIST CT | | | MANASSAS | VA | 22110 | |
| CREDIT ACCEPTANCE CORP | | 9311 LEE AVE | | | | MANASSAS | VA | 22110 | |
| CREDIT ACCEPTANCE CORP | | 9500 COURTHOUSE RD | CHESTERFIELD GEN DIST COURT | | | CHESTERFIELD | VA | 23832 | |
| CREDIT ACCEPTANCE CORP | | FREDERICKSBURG GEN DIST CT | | | | FREDERICKSBURG | VA | 22404 | |
| CREDIT ACCEPTANCE CORP | | PO BOX 176 HANOVER GEN DIST CT | 7515 LIBRARY DR | | | HANOVER | VA | 23069 | |
| CREDIT ACCEPTANCE CORP | | RICH CIRCUIT DISTRICT COURT | 400 N 9TH ST RM 203 2ND FLR | | | RICHMOND | VA | 23219 | |
| CREDIT ADVISORS | | 1818 SOUTH 72ND STREET | | | | OMAHA | NE | 68124 | |
| CREDIT ADVISORS | | 220 S ROBERT ST | SUITE 106 | | | ST PAUL | MN | 55107 | |
| CREDIT ADVOCATE COUNSELING | | 149 FIFTH AVE 8TH FL | | | | NEW YORK | NY | 10012 | |
| CREDIT BUREAU ASSOCIATES | | PO BOX 150 | | | | FAIRFIELD | CA | 94533 | |
| CREDIT BUREAU OF JAMESTOWN | | PO BOX 1132 | | | | JAMESTOWN | NY | 14702 | |
| CREDIT BUREAU OF JOSEPHINE CTY | | 910 NE D ST STE 102 | | | | GRANTS PASS | OR | 97526 | |
| CREDIT BUREAU OF READING | | 1940 NORTH 13TH ST SUITE 200 | P O BOX 14114 | | | READING | PA | 19612 | |
| CREDIT BUREAU OF READING | | P O BOX 14114 | | | | READING | PA | 19612 | |
| CREDIT BUREAU SERVICES ASSOC | | PO BOX 1236 | CARTER COUNTY COURT CLERK | | | ARDMORE | OK | 73401-1236 | |
| CREDIT BUREAU SERVICES ASSOC | | PO BOX 1929 | | | | STILLWATER | OK | 74076 | |
| CREDIT CARD BANK COMPLIANCE | | 9111 DUKE BLVD | | | | MASON | OH | 45040 | |
| CREDIT CARD BK COMPLIANCE ASSO | | 3701 WAYZATA BLVD MS 4A 0 | | | | MINNEAPOLIS | MN | 55416 | |
| CREDIT CARD MANAGEMENT | | 300 S WACKER DR | | | | CHICAGO | IL | 60606 | |
| CREDIT CARD MANAGEMENT SERVICE | | 2100 45TH STREET | SUITE B6 | | | W PALM BEACH | FL | 33407 | |
| CREDIT CARD MANAGEMENT SERVICE | | SUITE B6 | | | | W PALM BEACH | FL | 33407 | |
| CREDIT CARE DIVISION FL | | 209 S DALE MABRY HWY | | | | TAMPA | FL | 33609 | |
| CREDIT CARE DIVISION FL | | SUITE 303 | | | | TAMPA | FL | 33609 | |
| CREDIT CARS INC | | 800E MARSHALL | CITY OF RICHMOND CIVIL | | | RICHMOND | VA | 23219-1997 | |
| CREDIT CARS INC | | CITY OF RICHMOND CIVIL | | | | RICHMOND | VA | 232191997 | |
| CREDIT COLLECTION SERVICES | | 900 UNIVERSITY BLVD STE 608 | | | | JACKSONVILLE | FL | 32211 | |
| CREDIT CONSOLIDATION ASSISTANT | | 421 GRAND AVE STE A | | | | S SAN FRANCISCO | CA | 94080 | |
| CREDIT CONSOLIDATION SERVICES | | 1440 SW 65 WAY | | | | BOCA RATON | FL | 33428 | |
| CREDIT CONSULTANTS | | PO BOX 19159 | | | | PHILADELPHIA | PA | 19124 | |
| CREDIT CONSULTING SERVICES INC | | PO BOX 5879 | | | | SALINAS | CA | 93915 | |
| CREDIT COUNCLING OF HUDSON VALLEY | | 455 CENTRAL PARK AVE STE 216 | | | | SCARSDALE | NY | 10583 | |
| CREDIT COUNS CTRS/AMERICA INC | | P O BOX 3201 | | | | POMPANO BEACH | FL | 33072 | |
| CREDIT COUNSELING | | 4808 SW 28TYH TERRACE | | | | FT LAUDERDALE | FL | 33312 | |
| CREDIT COUNSELING | | 4816 SW 28TH TERR | | | | FT LAUDERDALE | FL | 33312 | |
| CREDIT COUNSELING & DEBT MGMT | | 5250 N PARK PL NE STE109 | | | | CEDAR RAPIDS | IA | 52402 | |
| CREDIT COUNSELING SOLUTIONS | | 147 MAIN ST | | | | NEW HAVEN | CT | 06512 | |
| CREDIT COUNSELING SOLUTIONS | | PO BOX 1207 | | | | ORANGE | CT | 06477 | |
| CREDIT COUNSELORS CINCINNATI | | 644 LINN ST SUITE 230 | | | | CINCINNATI | OH | 45203 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CREDIT COUNSELORS OF AMERICA | | PO BOX 1227 | | | | BOZEMAN | MT | 59771 | |
| CREDIT COUNSELORS OF AMERICA | | PO BOX 83330 | | | | PHOENIX | AZ | 85071-3330 | |
| CREDIT DATA SOUTHWEST INC | | PO BOX 29320 | | | | PHOENIX | AZ | 85038 | |
| CREDIT DEBT CONSOLIDATORS | | 1435 51ST ST | | | | NORTH BERGEN | NJ | 07047-3113 | |
| CREDIT INTERNATIONAL CORP | | PO BOX 1268 | | | | BOTHELL | WA | 98041 | |
| CREDIT LYONNAIS | | 303 PEACHTREE ST NE | SUITE 4400 | | | ATLANTA | GA | 30308 | |
| CREDIT LYONNAIS | | SUITE 4400 | | | | ATLANTA | GA | 30308 | |
| CREDIT MANAGEMENT | | PO BOX 480 | | | | SICKLERVILLE | NJ | 08081 | |
| CREDIT MANAGEMENT INC | | 1612 K STREET NW STE 1204 | | | | WASHINGTON | DC | 20006 | |
| CREDIT MANAGEMENT INC | | 1612 K STREET NW STE 1204 | | | | WASHINGTON | DC | 20006-2802 | |
| CREDIT MANAGEMENT OF IOWA | | 1910 E KIMBERLY RD STE 110 | | | | DAVENPORT | IA | 52807-2033 | |
| CREDIT MANAGEMENT OF IOWA | | UNIT 3 | | | | DAVENPORT | IA | 52807 | |
| CREDIT MANAGEMENT SERIVCES | | 8383 WILSHIRE BLVD | SUITE 310 | | | BEVERLY HILLS | CA | 90211 | |
| CREDIT MANAGEMENT SERIVCES | | SUITE 310 | | | | BEVERLY HILLS | CA | 90211 | |
| CREDIT MANAGEMENT SERVICES | | 4560 S BOULEVARD STE 100 | | | | VIRGINIA BEACH | VA | 23452 | |
| CREDIT NETWORK INC, THE | | 12850 MIDDLEBROOK RD STE 475 | | | | GERMANTOWN | MD | 20874 | |
| CREDIT PERFORMANCE SERVICES | | 3395 NE EXPRESSWAY SUITE 200 | | | | ATLANTA | GA | 30341 | |
| CREDIT PERFORMANCE SERVICES | | CHRIS SHULER | 3395 NE EXPRESSWAY SUITE 200 | | | ATLANTA | GA | 30341 | |
| CREDIT PLUS COLLECTION SERVICE | | PO BOX 67533 | ATTN TAX DEPT | | | HARRISBURG | PA | 17106 | |
| CREDIT SERVICE | | 812 NEWTOWN ROAD | | | | VIRGINIA BEACH | VA | 23462 | |
| CREDIT SERVICE CO | | PO BOX 3591 | | | | FORT SMITH | AR | 72913 | |
| CREDIT SERVICE CO INC | | PO BOX 1120 | | | | COLORADO SPRINGS | CO | 80901 | |
| CREDIT SERVICES OF OREGON INC | | 1229 31 SE STEPHENS | PO BOX 1666 | | | ROSEBURG | OR | 97470 | |
| CREDIT SERVICES OF OREGON INC | | PO BOX 1666 | | | | ROSEBURG | OR | 97470 | |
| CREDIT SOLUTIONS | | 2025 BOLT AVE | | | | COLORADO SPRINGS | CO | 80904 | |
| CREDIT SOLUTIONS | | 617 NORTH 17TH STREET | | | | COLORADO SPRINGS | CO | 80904 | |
| CREDIT STORE, THE | | 3401 NORTH LOUISE AVENUE | | | | SIOUX FALLS | SD | 57107 | |
| CREDIT STORE, THE | | 445 MARINE VIEW AVE STE 320 | | | | DEL MAR | CA | 92014 | |
| CREDIT STORE, THE | | PO BOX 5217 | | | | SIOUX FALLS | SD | 57117 | |
| CREDIT SUISSE INTERNATIONAL | | 11 MADISON AVE 5TH FL | | | | NEW YORK | NY | 10010 | |
| CREDIT SUISSE INTERNATIONAL | DUFFY SWEENEY & SCOTT LTD | C O PATRICK A GUIDA ESQ | 1800 FINANCIAL PLZ | | | PROVIDENCE | RI | 02903-2419 | |
| CREDIT SUISSE INTERNATIONAL | GIL GOLAN | 11 MADISON AVE 5TH FL | | | | NEW YORK | NY | 10010 | |
| CREDIT SUISSE INTERNATIONAL | LARRY STOPOL ESQ | LEVY STOPOL & CAMELO LLP | 1425 REXCORP PLZ | | | UNIONDALE | NY | 11556-1425 | |
| CREDIT SUISSE LOAN FUNDING LLC | LEVY STOPOL & CAMELO LLP | ATTN LARRY N STOPOL | 1425 REXCORP PLAZA | | | UNIONDALE | NY | 11556 | |
| CREDIT SUISSE LOAN FUNDING LLC | GIL GOLAN | 11 MADISON AVE 5TH FL | | | | NEW YORK | NY | 10010 | |
| CREDIT SYSTEMS INC | | 3617 J BETTY DR | | | | COLORADO SPRINGS | CO | 80917 | |
| CREDIT SYSTEMS INC | | 9635 SOUTHERN PINE BLVD | P O BOX 240767 | | | CHARLOTTE | NC | 28224 | |
| CREDIT SYSTEMS INC | | P O BOX 240767 | | | | CHARLOTTE | NC | 28224 | |
| CREDIT UNION ONE | | 24525 HARPER AVE STE TWO | | | | ST CLAIR SHORES | MI | 48080 | |
| CREDIT VISION | | 1803 TARRANT LN 220 | | | | COLLEYVILLE | TX | 76034 | |
| CREDITECH INC | | 50 N SEVENTH ST | | | | BANGOR | PA | 18013 | |
| CREDITGUARD OF AMERICA | | 5301 N FEDERAL HWY SUITE 203 | | | | BOCA RATON | FL | 33487 | |
| CREDITGUARD OF AMERICA | | PROCESSING DEPT | | | | BOCA RATON | FL | 33487 | |
| CREDITORS SERVICE BUREAU | | PO BOX 7059 | | | | LOVELAND | CO | 80537 | |
| CREDITORS SERVICE BUREAU | | PO BOX 8127 | | | | SPRINGFIELD | IL | 62791 | |
| CREDITRUST CORP | | 8028 RITCHIE HWY S300 | C/O STEPHEN G PEROUTKA 1114 | | | PASADENA | MD | 21122 | |
| CREDITRUST | | 1705 WHITEHEAD RD | | | | BALTIMORE | MD | 21207 | |
| CREDITRUST | | 7000 SECURITY BLVD | | | | BALTIMORE | MD | 21244 | |
| CREDLE JR , WAYNE EMMANUEL | | ADDRESS REDACTED | | | | | | | |
| CREDLE, CARLOS | | ADDRESS REDACTED | | | | | | | |
| CREECH APPLIANCE COMPANY INC | | 3512 WORTHAM ST | | | | DURHAM | NC | 27705 | |
| CREECH PLUMBING INC | | PO BOX 1429 | | | | BURGAU | NC | 28425 | |
| CREECH, ADAM | | ADDRESS REDACTED | | | | | | | |
| CREECH, ANDREA LYNN | | ADDRESS REDACTED | | | | | | | |
| CREECH, CLEMON COREY | | ADDRESS REDACTED | | | | | | | |
| CREECH, KEVIN | | ADDRESS REDACTED | | | | | | | |
| CREECH, MATTHEW GLENN | | ADDRESS REDACTED | | | | | | | |
| CREECH, PATRICK EARL | | ADDRESS REDACTED | | | | | | | |
| CREECH, STEPHANIE MARIE | | ADDRESS REDACTED | | | | | | | |
| CREED COMPANY, R GALE | | 4765 PERKINS ROAD | | | | BATON ROUGE | LA | 70808 | |
| CREED, AARON | | ADDRESS REDACTED | | | | | | | |
| CREED, ALICE | | 3073 TROTTERS FIELD DR | | | | MARIETTA | GA | 30064 | |
| CREED, MATTHEW MONTGOMERY | | ADDRESS REDACTED | | | | | | | |
| CREEDON, RYAN | | ADDRESS REDACTED | | | | | | | |
| CREEF, BERNARD BRANT | | ADDRESS REDACTED | | | | | | | |
| CREEGAN, NICHOLE CHRISTINE | | ADDRESS REDACTED | | | | | | | |
| CREEGAN, SHAWN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CREEK, ANDY | | 1003 LADSON COURT | | | | DECATUR | GA | 30033 | |
| CREEK, LACEY DENISE | | ADDRESS REDACTED | | | | | | | |
| CREEKMORE, BRETT A | | 2227 HARTON LN | | | | CHESAPEAKE | VA | 23323 | |
| CREEKMORE, BRUCE ALLEN | | ADDRESS REDACTED | | | | | | | |
| CREEKPAUM, DOUG RUEBEN | | ADDRESS REDACTED | | | | | | | |
| CREEKSIDE PROPERTIES | | 150 S ROBLES AVE STE 970 | | | | PASADENA | CA | 91101 | |
| CREEKSIDE SHOPPING CENTER | | 200 E CARRILLO ST STE 200 | C/O INVESTEC MANAGEMENT CORP | | | SANTA BARBARA | CA | 93101 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CREEKSIDE SHOPPING CENTER | | 200 E CARRILLO ST STE 200 | | | | SANTA BARBARA | CA | 93101 | |
| CREEL, CINNAMON NICOLE | | ADDRESS REDACTED | | | | | | | |
| CREEL, DAVID | | ADDRESS REDACTED | | | | | | | |
| CREEL, JEFF HOLDEN | | ADDRESS REDACTED | | | | | | | |
| CREEL, L E | | 20487 MARIMAC RD | | | | TRINIDAD | TX | 75163 | |
| CREEL, MICHAEL PATRICK | | ADDRESS REDACTED | | | | | | | |
| CREEL, MICHAEL THOMAS | | ADDRESS REDACTED | | | | | | | |
| CREELEY, RON | | 8 CLEVELAND TERR | | | | NORWALK | CT | 06854-0000 | |
| CREELY, JONATHAN NATHANIEL | | ADDRESS REDACTED | | | | | | | |
| CREER, SHAWN WAYNE | | ADDRESS REDACTED | | | | | | | |
| CREERY, MARK A | | ADDRESS REDACTED | | | | | | | |
| CREGAN, JUSTIN SCOTT | | ADDRESS REDACTED | | | | | | | |
| CREGAR, KYLE | | ADDRESS REDACTED | | | | | | | |
| CREGG, JUSTIN HEATH | | ADDRESS REDACTED | | | | | | | |
| CREIGHTON BROTHERS AWNING CO | | 5900 N FLORIDA AVE | | | | TAMPA | FL | 33604 | |
| CREIGHTON JR , MICHAEL CLAIR | | ADDRESS REDACTED | | | | | | | |
| CREIGHTON LAIRCEY COMPANY INC | | 1528 CRESCENT COURT | | | | AUGUSTA | GA | 30909 | |
| CREIGHTON, AMY DIANN | | ADDRESS REDACTED | | | | | | | |
| CREIGHTON, CALVIN HERVINGTON | | ADDRESS REDACTED | | | | | | | |
| CREIGHTON, CASSIE | | ADDRESS REDACTED | | | | | | | |
| CREIGHTON, DANIELLE NICOLE | | ADDRESS REDACTED | | | | | | | |
| CREIGHTON, DEBRA ANN | | ADDRESS REDACTED | | | | | | | |
| CREIGHTON, DEREK RAYMOND | | ADDRESS REDACTED | | | | | | | |
| CREIGHTON, GEORGE | | 9513 DURNESS LANE | | | | LAUREL | MD | 20723 | |
| CREIGHTON, GEORGE E | | ADDRESS REDACTED | | | | | | | |
| CREIGHTON, JASON | | ADDRESS REDACTED | | | | | | | |
| CREIGHTON, JOSHUA ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| CREININ, BEN J | | ADDRESS REDACTED | | | | | | | |
| CRELLIN HANDLING EQUIPMENT INC | | PO BOX 14308 | | | | E PROVIDENCE | RI | 02914 | |
| CRELLIN, CHRISTIAAN E | | ADDRESS REDACTED | | | | | | | |
| CREMAX USA CORP | | 900 VIA RODEO | | | | PLACENTIA | CA | 92870 | |
| CREMEANS, BRANDON LEE | | ADDRESS REDACTED | | | | | | | |
| CREMEANS, ERIN RENEE | | ADDRESS REDACTED | | | | | | | |
| CREMEANS, MATTHEW ALLEN | | ADDRESS REDACTED | | | | | | | |
| CREMEANS, MIQUEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| CREMEANS, SHANE ALAN | | ADDRESS REDACTED | | | | | | | |
| CREMEEN, MELISSA | | ADDRESS REDACTED | | | | | | | |
| CREMENTE, ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| CREMER, CHRIS | | 2520 LOWMAN DR | | | | BLOOMINGTON | IL | 61704 | |
| CREMER, DOUG N | | ADDRESS REDACTED | | | | | | | |
| CREMERS, ADAM LEE | | ADDRESS REDACTED | | | | | | | |
| CREN, JOHN | | 1406 41 ST WEST | | | | BIRMINGHAM | AL | 35208 | |
| CRENSHAW CORPORATION | | 1700 COMMERCE RD | P O BOX 24217 | | | RICHMOND | VA | 23224 | |
| CRENSHAW CORPORATION | | P O BOX 24217 | | | | RICHMOND | VA | 23224 | |
| CRENSHAW JACKIE C | | 1240 GRAND BLVD | | | | BIRMINGHAM | AL | 35214 | |
| CRENSHAW, ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| CRENSHAW, ANTHONY STEFON | | ADDRESS REDACTED | | | | | | | |
| CRENSHAW, BLAKE RUSSELL | | ADDRESS REDACTED | | | | | | | |
| CRENSHAW, CHRISTI | | 3115 D STONY POINT RD | | | | RICHMOND | VA | 23235 | |
| CRENSHAW, DANDRE | | 4900 DONOVAN PLACE | | | | HYATTSVILLE | MD | 20781 | |
| CRENSHAW, DMARI TISHAUNA | | ADDRESS REDACTED | | | | | | | |
| CRENSHAW, GLENNEDR | | PO BOX 1131 | | | | JEFFERSONVILLE | IN | 47131 | |
| CRENSHAW, JESSIE NEAL | | ADDRESS REDACTED | | | | | | | |
| CRENSHAW, JOE | | 709 W UNION ST PO BOX 425 | | | | MUNFORDVILLE | KY | 42765 | |
| CRENSHAW, JOE T | | ADDRESS REDACTED | | | | | | | |
| CRENSHAW, RONNIE | | ADDRESS REDACTED | | | | | | | |
| CRENSHAW, VICKIE D | | PO BOX 652 | | | | WINSTON | GA | 30187 | |
| CRENSHAW, WILLIAM I | | ADDRESS REDACTED | | | | | | | |
| CRENSHAW, YVONNE MONIKE | | ADDRESS REDACTED | | | | | | | |
| CRENSHAWFIELDS, PRISCILLA DEMETRIUS | | ADDRESS REDACTED | | | | | | | |
| CRENWELGE, SHELDON ROBERT | | ADDRESS REDACTED | | | | | | | |
| CREOSCITEX | | 8 OAK PARK DR | | | | BEDFORD | MA | 01730 | |
| CREPPON JR , DAVID W | | ADDRESS REDACTED | | | | | | | |
| CREPS, JAMES | | 3010 VENTER RD | | | | AYLETT | VA | 23009 | |
| CREQUE LUTHER W | | 3771 HOLMES CREEK PLACE | UNIT 102 | | | WINSTON SALEM | NC | 27127 | |
| CRESCENT COMPUTERS INC | | 2979 PACIFIC DR STE B | | | | NORCROSS | GA | 30071 | |
| CRESCENT ELECTRIC SUPPLY CO | | PO BOX 500 | | | | E DUBUQUE | IL | 610254420 | |
| CRESCENT MULTIMEDIA SYSTEMS | | 304 DUNDEE | | | | VICTORIA | TX | 77904 | |
| CRESCENT PARTS & EQUIPMENT CO | | PO BOX 790379 | | | | ST LOUIS | MO | 63179 | |
| CRESCENT TRUCK LINES | | PO BOX 44696 | | | | SAN FRANCISCO | CA | 94144 | |
| CRESCI APPRAISAL SVCS | | 2001 CLAREMONT COMMONS | | | | NORMAL | IL | 61761 | |
| CRESCIONI, ALBERT WILLIAM | | ADDRESS REDACTED | | | | | | | |
| CRESCITELLI, CHRISTOPHER LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| CRESCITELLI, JOEY | | ADDRESS REDACTED | | | | | | | |
| CRESCITELLI, JUSTIN | | ADDRESS REDACTED | | | | | | | |
| CRESCITELLI, MATTHEW DANIEL | | ADDRESS REDACTED | | | | | | | |
| CRESCO EQUIPMENT RENTALS | | 318 STEALTH CT | | | | LIVERMORE | CA | 94551-1616 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CRESCO LP | | 4500 ROCKSIDE RD STE 440 | | | | INDEPENDENCE | OH | 44131 | |
| CRESER, OLIVIA | | 1477 RIDGE RD | | | | NORTH HAVEN | CT | 06473-0000 | |
| CRESER, OLIVIA TAFT | | ADDRESS REDACTED | | | | | | | |
| CRESPI, CHARLES BERNARD | | ADDRESS REDACTED | | | | | | | |
| CRESPIN, KYLE PAUL | | ADDRESS REDACTED | | | | | | | |
| CRESPO III, JORGE | | ADDRESS REDACTED | | | | | | | |
| CRESPO, ALBERTO | | ADDRESS REDACTED | | | | | | | |
| CRESPO, CRISCHAILIE | | ADDRESS REDACTED | | | | | | | |
| CRESPO, DESIREE MARIE | | ADDRESS REDACTED | | | | | | | |
| CRESPO, DIANA | | ADDRESS REDACTED | | | | | | | |
| CRESPO, EVELYN G | | ADDRESS REDACTED | | | | | | | |
| CRESPO, HECTOR M | | 3834 RIVER FALLS | | | | SAN ANTONIO | TX | 78259 | |
| CRESPO, HECTOR MANUEL | | ADDRESS REDACTED | | | | | | | |
| CRESPO, JEAN PIERRE | | ADDRESS REDACTED | | | | | | | |
| CRESPO, JOCSAN ABEL | | ADDRESS REDACTED | | | | | | | |
| CRESPO, KEVIN C | | ADDRESS REDACTED | | | | | | | |
| CRESPO, LESLIE GLORIA | | ADDRESS REDACTED | | | | | | | |
| CRESPO, LETICIA | | ADDRESS REDACTED | | | | | | | |
| CRESPO, MARIA | | 1828 W 41ST ST | | | | LOS ANGELES | CA | 90062 | |
| CRESPO, MARTIN | | ADDRESS REDACTED | | | | | | | |
| CRESPO, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| CRESPO, MAYRA ALEJANDRA | | ADDRESS REDACTED | | | | | | | |
| CRESPO, MELISSA | | ADDRESS REDACTED | | | | | | | |
| CRESPO, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| CRESPO, NELSON | | ADDRESS REDACTED | | | | | | | |
| CRESPO, NELSON | | 13028 FENCELINE DR | | | | CHARLOTTE | NC | 28273-0000 | |
| CRESPO, REDEYS | | 517 E 20 ST | | | | HIALEAH | FL | 33013-0000 | |
| CRESPO, ROBERT | | ADDRESS REDACTED | | | | | | | |
| CRESPO, SELINA | | ADDRESS REDACTED | | | | | | | |
| CRESPO, STACEY | | 4422 MAHOGANY RIDGE DR | | | | WESTON | FL | 33331-3830 | |
| CRESPOS | | 4381 N PECK RD | | | | EL MONTE | CA | 91732 | |
| CRESS, BENJAMIN RYAN | | ADDRESS REDACTED | | | | | | | |
| CRESS, DANIEL ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| CRESS, MELANIE ARIEL | | ADDRESS REDACTED | | | | | | | |
| CRESS, ZACK RILEY | | ADDRESS REDACTED | | | | | | | |
| CRESSET CORP | | PO BOX 2183 | | | | ASHLAND | VA | 23005-5183 | |
| CRESSIONIE, MATTHEW LOUIS | | ADDRESS REDACTED | | | | | | | |
| CRESSWELL, ROBERT TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| CREST MANAGEMENT, INC | MR  C C  FICHTNER LICENSING DIRECTOR | P O  BOX 25653 | | | | DALLAS | TX | 75225 | |
| CREST TALMADGE SALES INC | | 1590 ROLLINS RD | | | | BURLINGAME | CA | 94010 | |
| CREST VIDEO & APPLIANCE CENTER | | 28 MAIN ST | | | | HUDSON | MA | 01749 | |
| CRESTAR BANK | | 400 N 9TH ST RM 203 2ND FL | CITY OF RICHMOND CIVIL DIV | | | RICHMOND | VA | 23219 | |
| CRESTAR BANK | | 800 E MARSHALL ST | GENERAL DIST CT 2ND FL | | | RICHMOND | VA | 23219-1997 | |
| CRESTAR BANK | | GENERAL DIST CT 2ND FL | | | | RICHMOND | VA | 23219-1997 | |
| CRESTAR BANK | | PO BOX 189 | CREDIT DEPT | | | RICHMOND | VA | 23202 | |
| CRESTAR BANK | | PO BOX 26665 | | | | RICHMOND | VA | 23261-6665 | |
| CRESTAR BANK | | PO BOX 79370 | | | | BALTIMORE | MD | 21279-0370 | |
| CRESTAR BANK | | PO BOX 85041 | | | | RICHMOND | VA | 23285-5041 | |
| CRESTAR BANK | ACCOUNTS RECEIVABLE | 11 S 10TH ST | | | | RICHMOND | VA | 23261 | |
| CRESTAR SECURITIES CORP | | 11 S 10TH ST | | | | RICHMOND | VA | 23219 | |
| CRESTEK CLEANING CENTER INC | | 1115 YOUNG STREET | | | | HONOLULU | HI | 96814 | |
| CRESTMARK BANK | | LAGARDA SECURITY INC | PO BOX 79001 | | | DETROIT | MI | 48279-1078 | |
| CRESTMARK BANK | | PO BOX 79001 | | | | DETROIT | MI | 482791078 | |
| CRESTVIEW, CLERK OF COURT | | COURTHOUSE | | | | CRESTVIEW | FL | 32536 | |
| CRESTVIEW, CLERK OF COURT | | OKALOOSA CO FL | COURTHOUSE | | | CRESTVIEW | FL | 32536 | |
| CRESTWOOD CITY CLERKS OFFICE | | 1 DETJEN DR | | | | CRESTWOOD | MO | 63126 | |
| CRESTWOOD CITY CLERKS OFFICE | | CRESTWOOD CITY CLERKS OFFICE | CITY CLERKS OFFICE | NO 1 DETJEN DR | | CRESTWOOD | MO | 63126 | |
| CRESTWOOD TECHNOLOGY GROUP | | 125 MARBLEDALE RD | | | | TUCKAHOE | NY | 10707 | |
| CRESWELL, DAN P | | 2515 ALICE DR | | | | ORANGE CITY | FL | 32763-9106 | |
| CRESWELL, TANISHA DIANE | | ADDRESS REDACTED | | | | | | | |
| CRESWELL, TANISHA DIANE | | ADDRESS REDACTED | | | | | | | |
| CRETARO, MARK PAUL | | ADDRESS REDACTED | | | | | | | |
| CRETARO, NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| CRETIAS FLOUR & FLOWERS | | 215 WEST CAMP WISDOM STE 3 | | | | DUNCANVILLE | TX | 75116 | |
| CRETINI, CHENTEL MARIE | | ADDRESS REDACTED | | | | | | | |
| CRETSINGER, GARY MATTHEW | | ADDRESS REDACTED | | | | | | | |
| CREVATAS, FRANCIS THOMAS | | ADDRESS REDACTED | | | | | | | |
| CREVELING, DAVID S | | 6801 TENNYSON DR | APT 158 | | | WACO | TX | 76710 | |
| CREVELING, DAVID SCOTT | | ADDRESS REDACTED | | | | | | | |
| CREVISTON, DAN | | ADDRESS REDACTED | | | | | | | |
| CREW | | 1417 BLACK CAT RD | | | | JOPLIN | MO | 64801 | |
| CREW CONNECTION INC | | PO BOX 2101 | | | | EVERGREEN | CO | 80437-2101 | |
| CREW NETWORK | | 1201 WAKARUSA DR STE C3 | | | | LAWRENCE | KS | 66049-3883 | |
| CREW NETWORK | | 3115 W 6TH ST STE C 122 | | | | LAWRENCE | KS | 66049 | |
| CREW RICHMOND INC | | PO BOX 1994 | | | | RICHMOND | VA | 23216 | |
| CREW, CAROLE H | | STE 100 | 4807 196TH ST SW | | | LYNNWOOD | WA | 98036 | |
| CREWDSON, JAMES CODY | | ADDRESS REDACTED | | | | | | | |
| CREWE, CHERISA T | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CREWELL, ALEX BRIAN | | ADDRESS REDACTED | | | | | | | |
| CREWS, BRENT PATRICK | | ADDRESS REDACTED | | | | | | | |
| CREWS, CHRIS | | ADDRESS REDACTED | | | | | | | |
| CREWS, COURTNEY LYNN | | ADDRESS REDACTED | | | | | | | |
| CREWS, DUSTIN LAMAR | | ADDRESS REDACTED | | | | | | | |
| CREWS, ERIC O | | 198 ARORA BLVD | 806 | | | ORANGE PARK | FL | 32073 | |
| CREWS, ERIC OLIVER | | ADDRESS REDACTED | | | | | | | |
| CREWS, JEREMY ALVIN | | ADDRESS REDACTED | | | | | | | |
| CREWS, JUSTIN TYLER | | ADDRESS REDACTED | | | | | | | |
| CREWS, KILEY MEGAN | | ADDRESS REDACTED | | | | | | | |
| CREWS, KYLE | | 400 ORLANDO AVE APT 12C | | | | OCOEE | FL | 34761-2945 | |
| CREWS, LARRY DARNELL | | ADDRESS REDACTED | | | | | | | |
| CREWS, MARQUES LEON | | ADDRESS REDACTED | | | | | | | |
| CREWS, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | | |
| CREWS, MICKEY PAUL | | ADDRESS REDACTED | | | | | | | |
| CREWS, PATRICIA | | PO BOX 1183 | | | | LAND O LAKES | FL | 34639-1183 | |
| CREWS, STEPHEN GENE | | ADDRESS REDACTED | | | | | | | |
| CREWS, TIM W | | ADDRESS REDACTED | | | | | | | |
| CREWSE, JOSH PAUL | | ADDRESS REDACTED | | | | | | | |
| CRF GATEWAY LP | | 1427 CLARKVIEW RD STE 500 | C/O CONTINENTAL REALTY CORP | | | BALTIMORE | MD | 21209-2100 | |
| CRF GATEWAY LP | | 1427 CLARKVIEW RD STE 500 | | | | BALTIMORE | MD | 21209-2100 | |
| CRG TOTAL EVENT SOLUTIONS | | 2200 ALASKAN WAY STE 100 | | | | SEATTLE | WA | 98121 | |
| CRH CATERING CO INC | | 142 RENO ST | | | | NEW CUMBERLAND | PA | 17070 | |
| CRH CATERING CO INC | | 203 OAK ST | | | | CUMBERLAND | MD | 21502 | |
| CRH CATERING CO INC | | 8419 OAKVIEW AVE | | | | RICHMOND | VA | 23228 | |
| CRIAG, CROSSLEY | | 1517 WARRINGTON WAY | | | | FORNEY | TX | 75126-0000 | |
| CRIBB, ROBBIE | | 4003 S WESTHAVEN BLVD | | | | TAMPA | FL | 33611-0000 | |
| CRIBBET, JASON K | | ADDRESS REDACTED | | | | | | | |
| CRIBBS, JOHN | | ADDRESS REDACTED | | | | | | | |
| CRIBBS, ZAZANNE | | ADDRESS REDACTED | | | | | | | |
| CRIBS, SHANTA | | ADDRESS REDACTED | | | | | | | |
| CRICHIGNO, GERARDO A | | 214 BUSH RIVER DR | | | | FARMVILLE | VA | 23901 | |
| CRICKENBERGER, MATTHEW SHAWN | | ADDRESS REDACTED | | | | | | | |
| CRICKET | | PO BOX 660021 | | | | DALLAS | TX | 75266-0021 | |
| CRICKMORE, KENNETH NOEL | | ADDRESS REDACTED | | | | | | | |
| CRICKS, MICHAEL | | 31 BELMONT AVE | | | | NILES | OH | 44446 | |
| CRICKS, MICHAEL A | | ADDRESS REDACTED | | | | | | | |
| CRIDER & ASSOCIATES INC | | 2 RIDGEWAY AVE | | | | GREENVILLE | SC | 29607 | |
| CRIDER, ANDRE CHARLES | | ADDRESS REDACTED | | | | | | | |
| CRIDER, AUTUMN | | ADDRESS REDACTED | | | | | | | |
| CRIDER, BRENT MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CRIDER, BRIAN KEITH | | ADDRESS REDACTED | | | | | | | |
| CRIDER, BRYAN P | | ADDRESS REDACTED | | | | | | | |
| CRIDER, PHILIP FURST | | ADDRESS REDACTED | | | | | | | |
| CRIDER, PRESTON | | ADDRESS REDACTED | | | | | | | |
| CRIDER, REBECCA NONETTE | | ADDRESS REDACTED | | | | | | | |
| CRIDER, TIMOTHY M | | 1411 GRANDVIEW AVE APT 211 | | | | PITTSBURGH | PA | 15211-1158 | |
| CRIDGE, STEPHANIE NICOLE | | ADDRESS REDACTED | | | | | | | |
| CRIEAR, EDWINA A | | ADDRESS REDACTED | | | | | | | |
| CRIGGER, REBECCA N | | ADDRESS REDACTED | | | | | | | |
| CRIGHTON, THORA | | 9746 NW 51ST TERR | | | | DORAL | FL | 33178-0000 | |
| CRIGLER ENTERPRISES INC | | 748 TENTH STREET N W | P O BOX 93747 | | | ATLANTA | GA | 30318 | |
| CRIGLER ENTERPRISES INC | | P O BOX 93747 | | | | ATLANTA | GA | 30318 | |
| CRIHFIELD, AMBER DAWN | | ADDRESS REDACTED | | | | | | | |
| CRILLEY, STEPHANIE J | | ADDRESS REDACTED | | | | | | | |
| CRILLY, MARK | | 1012 MOREVIEW DR | | | | LYNCHBURG | VA | 24502 | |
| CRIM, ADAM BRYDON | | ADDRESS REDACTED | | | | | | | |
| CRIM, BRANDI N | | ADDRESS REDACTED | | | | | | | |
| CRIM, CAMERON J | | ADDRESS REDACTED | | | | | | | |
| CRIM, COLE EMORY | | ADDRESS REDACTED | | | | | | | |
| CRIM, JASON E | | ADDRESS REDACTED | | | | | | | |
| CRIM, TUCKER EUGENE | | ADDRESS REDACTED | | | | | | | |
| CRIM, TYLER SHANE | | ADDRESS REDACTED | | | | | | | |
| CRIME PREVENTION PATROL INC | | PO BOX 351 | | | | MERIDIAN | ID | 83680 | |
| CRIME SCENE CLEANERS, INC | | 23 ALTARINDA RD STE103 | | | | ORINDA | CA | 94563 | |
| CRIMIAN, JACK KELLY | | ADDRESS REDACTED | | | | | | | |
| CRIMINAL HISTORY SEARCH | | 25 BEAVER ST 8TH FLOOR | | | | NEW YORK | NY | 10004 | |
| CRIMINAL HISTORY SEARCH | | NYS OFFICE OF COURT ADMIN | 25 BEAVER ST 8TH FLOOR | | | NEW YORK | NY | 10004 | |
| CRIMMIN, SHAWN P | | ADDRESS REDACTED | | | | | | | |
| CRIMMINS, ROBERT R | | 201 OSCAWANA LAKE RD | | | | PUTNAM VALLEY | NY | 10579 | |
| CRIMMINS, ROBERT R | | 201 OSCAWANA LAKE ROAD | RETAIL REALESTATE CONS | | | PUTNAM VALLEY | NY | 10579 | |
| CRIMMINS, SEAN | | 1940 MIXION MARINA RD | | | | HIXSON | TN | 37343 | |
| CRIMSON & CLOVER INC | | 93 GOODING AVE | | | | BRISTOL | RI | 02809 | |
| CRIMSON RIDGE FLORIST | | 735 N PERRYVILLE RD | | | | ROCKFORD | IL | 61107 | |
| CRIMSON WHITE, THE | | PO BOX 2389 | | | | TUSCALOOSA | AL | 354032389 | |
| CRINER, DOUGLAS ADRIAN | | ADDRESS REDACTED | | | | | | | |
| CRINER, LATHISHE DANIELLE | | ADDRESS REDACTED | | | | | | | |
| CRIPE, JASON PAUL | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CRIPE, JASON PAUL | | ADDRESS REDACTED | | | | | | | |
| CRIPE, LEE | | ADDRESS REDACTED | | | | | | | |
| CRIPPS, ALAN STEPHEN | | ADDRESS REDACTED | | | | | | | |
| CRIPPS, LISA | | 291 BARRETT ST | | | | MANCHESTER | NH | 03104 | |
| CRIPPS, TRAVIS | | 735 HOOSIER DR | | | | COLORADO SPRINGS | CO | 80916-2012 | |
| CRIPPS, WILLIAM JOSEPH | | ADDRESS REDACTED | | | | | | | |
| CRISAFI, ALEX LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| CRISAFI, ANTHONY JOSEPH | | ADDRESS REDACTED | | | | | | | |
| CRISAFI, ENRICO | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| CRISAFULLI BROTHERS PLUMBING | | 520 LIVINGSTON AVE | | | | ALBANY | NY | 12206 | |
| CRISAFULLI, CRAIG J | | ADDRESS REDACTED | | | | | | | |
| CRISALLI, MATTHEW | | 2109 PINEY BRANCH CIR | | | | HANOVER | MD | 21076 | |
| CRISAN, CLAUDIU | | ADDRESS REDACTED | | | | | | | |
| CRISAN, LIGIA | | ADDRESS REDACTED | | | | | | | |
| CRISANTI, AL | | 8440 SPRUCE MEADOW LN | | | | GRANITE BAY | CA | 95746 | |
| CRISCIONE, FRANK | | 2416 CREEKSIDE CV | | | | DURHAM | NC | 27712-2427 | |
| CRISCIONE, NICHOLAS JOSEPH | | ADDRESS REDACTED | | | | | | | |
| CRISCUOLO, VIRGINIA HELEN | | ADDRESS REDACTED | | | | | | | |
| CRISIS MANAGEMENT INTERNTL | | 8 PIEDMONT CTR STE 420 | | | | ATLANTA | GA | 30305 | |
| CRISMAN EVELYN | | 23091 CAROLWOOD LANE | | | | MILFORD | VA | 22514 | |
| CRISOLOGO III, ALEJANDRO VITO | | ADDRESS REDACTED | | | | | | | |
| CRISOSTOMO, JESSICA SUZANNE | | ADDRESS REDACTED | | | | | | | |
| CRISP APPRAISALS | | 154 PRIVATE RD 2114 | | | | SOUTH POINT | OH | 45680 | |
| CRISP CLEANING SERVICES | | 702 BARBER ST | | | | REIDSVILLE | NC | 27320 | |
| CRISP PUBLICATIONS INC | | 1200 HAMILTON COURT | | | | MENLO PARK | CA | 94025 | |
| CRISP, BEVERLY | | 130 PARKWOOD DR | | | | AYLETT | VA | 23009 | |
| CRISP, BEVERLY W | | ADDRESS REDACTED | | | | | | | |
| CRISP, BRANDON JAMES | | ADDRESS REDACTED | | | | | | | |
| CRISP, BRIAN K | | ADDRESS REDACTED | | | | | | | |
| CRISP, DANIEL HARRISON | | ADDRESS REDACTED | | | | | | | |
| CRISP, GEORGETTA M | | ADDRESS REDACTED | | | | | | | |
| CRISP, JON | | 4612 SCHNEIDMAN RD | | | | PADUCAH | KY | 42003 | |
| CRISP, MELANIE ANNE | | ADDRESS REDACTED | | | | | | | |
| CRISP, MICHAEL MYRON | | ADDRESS REDACTED | | | | | | | |
| CRISP, NICOLE J | | ADDRESS REDACTED | | | | | | | |
| CRISPELL, JASON | | ADDRESS REDACTED | | | | | | | |
| CRISPIN, BRIAN EDWARD MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CRISPIN, CHERYL E | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| CRISPIN, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| CRISPIN, TARA NICOLE | | ADDRESS REDACTED | | | | | | | |
| CRISPINO, AARON | | ADDRESS REDACTED | | | | | | | |
| CRISPO, JAKE NOEL | | ADDRESS REDACTED | | | | | | | |
| CRISS, AARON N | | ADDRESS REDACTED | | | | | | | |
| CRISS, CARLOS R | | ADDRESS REDACTED | | | | | | | |
| CRISS, RYAN | | RR 1 BOX 247A | | | | WEST UNION | WV | 26456-9733 | |
| CRISS, RYAN STEVEN | | ADDRESS REDACTED | | | | | | | |
| CRISS, TARYCE | | 10021 SW 218TH ST | | | | MIAMI | FL | 33190 | |
| CRISSEY, KYLE F | | ADDRESS REDACTED | | | | | | | |
| CRISSINGER, KENNETH | | 116 KINGSTON AVE | | | | PORT JERVIS | NY | 12771 | |
| CRIST ASSOCIATES | | 21 W SECOND ST | THIRD FL | | | HINSDALE | IL | 60521 | |
| CRIST, CHAD DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| CRIST, JAMES PATRICK | | ADDRESS REDACTED | | | | | | | |
| CRIST, JEREMY DAVID | | ADDRESS REDACTED | | | | | | | |
| CRIST, JOHN ROBERT | | ADDRESS REDACTED | | | | | | | |
| CRIST, KENNETH P | | ADDRESS REDACTED | | | | | | | |
| CRIST, MICHAEL D | | ADDRESS REDACTED | | | | | | | |
| CRIST, ROBERT EUGENE | | ADDRESS REDACTED | | | | | | | |
| CRIST, STEVEN | | ADDRESS REDACTED | | | | | | | |
| CRISTALES, CLAUDIA MARIA | | ADDRESS REDACTED | | | | | | | |
| CRISTAR GARAGE DOOR & CONTROLS | | 22611 MARKEY COURT UNIT 112 | | | | STERLING | VA | 201666903 | |
| CRISTEA, BOGDAN | | 12 CRAVEN ST | | | | WARMINSTER | PA | 18974 | |
| CRISTERNA, JESSE | | ADDRESS REDACTED | | | | | | | |
| CRISTIAN, DESA | | 740 FARM RD | | | | FRAMINGHAM | MA | 02453-0000 | |
| CRISTIAN, FILIPOV | | ADDRESS REDACTED | | | | | | | |
| CRISTICK, TYLER JACOB | | ADDRESS REDACTED | | | | | | | |
| CRISTINO, GEORGE | | 3 BO COURT | | | | LAKE RONKONKOMA | NY | 11779-0000 | |
| CRISTINO, GEORGE EDWARD | | ADDRESS REDACTED | | | | | | | |
| CRISTINO, MATTHEW | | 4715 LA CASA DRIVE | | | | OAKLEY | CA | 94561 | |
| CRISTOBAL, DEMETRIA | | 98 549 KAAMILO ST | | | | AIEA | HI | 96701-4402 | |
| CRISTOBAL, HUMBERTO | | ADDRESS REDACTED | | | | | | | |
| CRISTOBAL, KATHERINE | | ADDRESS REDACTED | | | | | | | |
| CRISTODORU, ANDI | | ADDRESS REDACTED | | | | | | | |
| CRISTODORU, ANDY | | ADDRESS REDACTED | | | | | | | |
| CRISTOFERI, MICHAEL A | | ADDRESS REDACTED | | | | | | | |
| CRISTOFOL, KRIS JAMES | | ADDRESS REDACTED | | | | | | | |
| CRISTOFORO, MARK | | 39 BIRCH ST | | | | ABINGTON | MA | 02351-1739 | |
| CRISTOS, DUSTIN | | 41345 MYRTLE | | | | PALMDALE | CA | 93551-0000 | |
| CRISTOS, DUSTIN E | | ADDRESS REDACTED | | | | | | | |
| CRISWELL, CALEB DANIEL | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CRISWELL, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| CRISWELL, CHRISTOPHER RICHARD | | ADDRESS REDACTED | | | | | | | |
| CRISWELL, DAVID | | 240 WILDWOOD DR APT 1 | | | | YOUNGSTOWN | OH | 44512 | |
| CRISWELL, JESSE DEAN | | ADDRESS REDACTED | | | | | | | |
| CRISWELL, P | | 529 ARGO AVE | | | | SAN ANTONIO | TX | 78209-4403 | |
| CRISWELL, RICHARD W | | ADDRESS REDACTED | | | | | | | |
| CRISWELL, STEPHANIE | | 2905 S SUMMIT ST | | | | LITTLE ROCK | AR | 72206 | |
| CRISWELL, STEPHANIE | | 2905 S SUMMIT ST | | | | LITTLE ROCK | AR | 00007-2206 | |
| CRISWELL, STEPHANIE F | | ADDRESS REDACTED | | | | | | | |
| CRITCHFIELD, ADAM BRADLEY | | ADDRESS REDACTED | | | | | | | |
| CRITCHFIELD, EMILY LOUISE | | ADDRESS REDACTED | | | | | | | |
| CRITCHLEY, CORY | | AIRBORNE INN DEL MOUNT 230 | | | | FORT BRAGG | NC | 28310-0001 | |
| CRITCHLEY, CORY | | AIRBORNE INN DEL MOUNT 230 | | | | FORT BRAGG | NC | 28310 | |
| CRITCHLEY, WILLIAM | | 8176 NATURES WAY | | | | BRADENTON | FL | 00003-4202 | |
| CRITCHLEY, WILLIAM J | | ADDRESS REDACTED | | | | | | | |
| CRITCHLOW JR , DANIEL | | ADDRESS REDACTED | | | | | | | |
| CRITCHLOW, KATHY JENNIFER | | ADDRESS REDACTED | | | | | | | |
| CRITCHLOW, KEVIN JAMES | | ADDRESS REDACTED | | | | | | | |
| CRITE, EDNA G | | ADDRESS REDACTED | | | | | | | |
| CRITERION INC | | PO BOX 890140 | | | | DALLAS | TX | 753890140 | |
| CRITES DELIVERY, BILL | | 130 REX AVE | | | | WINTERSVILLE | OH | 439539699 | |
| CRITES, COREY BRITAN | | ADDRESS REDACTED | | | | | | | |
| CRITES, DOUGLAS | | 14677 FOXFIELD LN | | | | FONTANA | CA | 92336 | |
| CRITES, DOUGLAS A | | ADDRESS REDACTED | | | | | | | |
| CRITES, MATTHEW ROBERT | | ADDRESS REDACTED | | | | | | | |
| CRITES, SHELLY L | | ADDRESS REDACTED | | | | | | | |
| CRITES, SHELLY L | | 330 FROSTVIEW DRIVE | | | | WINTERSVILLE | OH | 43953 | |
| CRITES, STEPHEN SCOTT | | ADDRESS REDACTED | | | | | | | |
| CRITICAL MASS SYSTEMS | | 1400 N PARK BLVD 1103 | | | | GRAPEVINE | TX | 760513066 | |
| CRITICAL PATH INC | | 3420 OCEAN PARK BLVD STE 2010 | | | | SANTA MONICA | CA | 90405 | |
| CRITICAL PATH INC | | PO BOX 200148 DEPT 014802 | | | | DALLAS | TX | 75320-0148 | |
| CRITIQUE | | 120 HAWTHORNE AVE STE 102 | | | | PALO ALTO | CA | 94301 | |
| CRITTENDEN CITY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 104 N MAIN ST | P O BOX 207 | | CRITTENDEN | KY | | |
| CRITTENDEN COUNTY PROBATE | | 100 COURT ST | | | | MARION | AR | 72364 | |
| CRITTENDEN PUBLISHING INC | | PO BOX 1150 | | | | NOVATO | CA | 94948 | |
| CRITTENDEN, ALAN | | 286 DESOTO DRIVE | | | | AIKEN | SC | 29803 | |
| CRITTENDEN, CITY OF | | PO BOX 207 | | | | CRITTENDEN | KY | 41030 | |
| CRITTENDEN, DANIELLE IYONA | | ADDRESS REDACTED | | | | | | | |
| CRITTENDEN, DANIELLE IYONA | | ADDRESS REDACTED | | | | | | | |
| CRITTENDEN, EBONY DAWN | | ADDRESS REDACTED | | | | | | | |
| CRITTENDEN, RILEY PATRICK | | ADDRESS REDACTED | | | | | | | |
| CRITTENDEN, ROBERT | | 3856 OLD FAIRBURN RD | | | | ATLANTA | GA | 30331 | |
| CRITTENDEN, SHAUN EUGENE | | ADDRESS REDACTED | | | | | | | |
| CRITTENDON, MICHELLE DIONNE | | ADDRESS REDACTED | | | | | | | |
| CRITTER CATCHER INC | | 30 LOOP RD | | | | LITITZ | PA | 17543-7987 | |
| CRITTER CONTROL | | 12740 DEVONSON ST | | | | ALLIANCE | OH | 44601 | |
| CRITTER CONTROL | | 140 APPLEGATE CIR | | | | PELHAM | AL | 35124 | |
| CRITTER CONTROL | | 409 WOOD RD | | | | LOUISVILLE | KY | 40222 | |
| CRITTER CONTROL CLEVELAND EAST | | 9615 MURRAY ROAD | | | | VALLEY VIEW | OH | 44125 | |
| CRITTLE, JORDAN CHARLES | | ADDRESS REDACTED | | | | | | | |
| CRIVELLO, CHRISTIA L | | 2744 BRADY WAY | | | | LAYTON | UT | 84041-3423 | |
| CRIVELLO, CHRISTIA LAUREL | | ADDRESS REDACTED | | | | | | | |
| CRIVELLO, CHRISTIA LAUREL | | ADDRESS REDACTED | | | | | | | |
| CRIVERA, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| CRLENCIC, JOHN | | ADDRESS REDACTED | | | | | | | |
| CRM LEARNING | | 2215 FARADAY AVE | | | | CARLSBAD | CA | 920087295 | |
| CROAK, DANIEL WILLIAM | | ADDRESS REDACTED | | | | | | | |
| CROATAN BOTTLED WATER | | PO BOX 1097 | | | | SWANSBORO | NC | 28584 | |
| CROCE, DANIEL JOSHUA | | ADDRESS REDACTED | | | | | | | |
| CROCE, PRIMO ALEJANDRO | | ADDRESS REDACTED | | | | | | | |
| CROCHERON, RAFIE LEE | | ADDRESS REDACTED | | | | | | | |
| CROCHET, RYAN PAUL | | ADDRESS REDACTED | | | | | | | |
| CROCIATA, STEFANO S | | ADDRESS REDACTED | | | | | | | |
| CROCK, JONATHAN | | 1694 MALONE ST | | | | LOUISVILLE | OH | 446418734 | |
| CROCKER JR, GEORGE | | ADDRESS REDACTED | | | | | | | |
| CROCKER REALTY TRUST LP | | 433 PLAZA REAL STE 335 | | | | BOCA RATON | FL | 33432 | |
| CROCKER REALTY TRUST LP | | 433 PLAZA REAL SUITE 335 | | | | BOCA RATON | FL | 33432 | |
| CROCKER, AMANDA E | | ADDRESS REDACTED | | | | | | | |
| CROCKER, ANDREW | | 160 CEDAR AVE | | | | ARLINGTON | MA | 02476 | |
| CROCKER, ANDREW FLETCHER | | ADDRESS REDACTED | | | | | | | |
| CROCKER, CAROLINE DANIELLE | | ADDRESS REDACTED | | | | | | | |
| CROCKER, CODY DALE | | ADDRESS REDACTED | | | | | | | |
| CROCKER, COLIN JAMES | | ADDRESS REDACTED | | | | | | | |
| CROCKER, GRIFFIN | | 2235 RIVER PAR CR APT 527 | | | | ORLANDO | FL | 32817 | |
| CROCKER, GRIFFIN EMMONS | | ADDRESS REDACTED | | | | | | | |
| CROCKER, JASMINE CIARA | | ADDRESS REDACTED | | | | | | | |
| CROCKER, NICOLE | | 39120 ARGONAUT WAY | | | | FREMONT | CA | 94538 | |
| CROCKER, SAMANTHA MARIE | | ADDRESS REDACTED | | | | | | | |
| CROCKER, SHAUN | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CROCKER, TOMMY PETER | | ADDRESS REDACTED | | | | | | | |
| CROCKETT COUNTY CIRCUIT CLERK | | 1 S BELL ST STE 6 COURTHOUSE | CIRCUIT & GENERAL COURT | | | ALAMO | TN | 38001 | |
| CROCKETT III, THOMAS | | ADDRESS REDACTED | | | | | | | |
| CROCKETT JR CONSTABLE, RC | | PO BOX 3197 | | | | TRENTON | NJ | 08619 | |
| CROCKETT, ALLEN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CROCKETT, AMANDA JEAN | | ADDRESS REDACTED | | | | | | | |
| CROCKET, CHRIS | | 9602 GLENPOINTE DR | | | | RIVERVIEW | FL | 33569-5639 | |
| CROCKETT, CHRIS P | | ADDRESS REDACTED | | | | | | | |
| CROCKETT, DAREN | | ADDRESS REDACTED | | | | | | | |
| CROCKETT, DAVY | | ADDRESS REDACTED | | | | | | | |
| CROCKETT, DEBI E | | ADDRESS REDACTED | | | | | | | |
| CROCKETT, DEREK | | ADDRESS REDACTED | | | | | | | |
| CROCKETT, DORASCIAL TEREIGINAL | | ADDRESS REDACTED | | | | | | | |
| CROCKETT, JEFFREY DANNY | | ADDRESS REDACTED | | | | | | | |
| CROCKETT, JENNIFER AMBER | | ADDRESS REDACTED | | | | | | | |
| CROCKETT, KEITH BRIAN | | ADDRESS REDACTED | | | | | | | |
| CROCKETT, MELODY ZURI | | ADDRESS REDACTED | | | | | | | |
| CROCKETT, RAYMOND BERNARD | | ADDRESS REDACTED | | | | | | | |
| CROCKETT, TAMARA JADE | | ADDRESS REDACTED | | | | | | | |
| CROCKETT, TERRI J | | ADDRESS REDACTED | | | | | | | |
| CROENI, ANDREW JAMES | | ADDRESS REDACTED | | | | | | | |
| CROES, DOUGLAS J | | 2338 HWY 64 | | | | NEW RICHMOND | WI | 54017 | |
| CROES, KRISTINA AMBER | | ADDRESS REDACTED | | | | | | | |
| CROFOOT, DWIGHT MILES | | ADDRESS REDACTED | | | | | | | |
| CROFT, CARLY | | ADDRESS REDACTED | | | | | | | |
| CROFT, COLE | | ADDRESS REDACTED | | | | | | | |
| CROFT, JACK | | 201 WESTMINSTER BLVD | | | | OLDSMAR | FL | 34677 | |
| CROFT, MALAINA NYREE | | ADDRESS REDACTED | | | | | | | |
| CROFT, MALAINAN | | 3433 64TH AVE PLC | APTA | | | OAKLAND | CA | 94605-0000 | |
| CROFT, MEGAN | | 110 NW KING AVE APT 8 | | | | PORTLAND | OR | 97210 | |
| CROFT, NICOLE | | 1934 N TERRY ST | | | | PORTLAND | OR | 97217-0000 | |
| CROFT, STETSON LEE | | ADDRESS REDACTED | | | | | | | |
| CROFTS, LEE MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CROGAN PLUMBING & HEATING | | PO BOX 5385 | | | | YOUNGSTOWN | OH | 44514 | |
| CROHARE, CARLOS A | | ADDRESS REDACTED | | | | | | | |
| CROISDALE, LYNN | | 629 ORANGE GROVE AVE | | | | SAN FERNANDO | CA | 91340 | |
| CROKE CAROLYN | | 111 WELLSPRING DRIVE | NO 13 | | | CRANSTON | RI | 02920 | |
| CROKER, DORIS | | 5057 1ST ST NW | | | | WASHINGTON | DC | 20011-3321 | |
| CROKER, HILLARY MARIE | | ADDRESS REDACTED | | | | | | | |
| CROLL, CHRISTOPHER DAVID | | ADDRESS REDACTED | | | | | | | |
| CROMAR, GERRI LOUISE | | ADDRESS REDACTED | | | | | | | |
| CROMARTIE, HARMONY LELAND | | ADDRESS REDACTED | | | | | | | |
| CROMARTIE, NATALIE J | | ADDRESS REDACTED | | | | | | | |
| CROMARTIE, REGINALD DEMOUND | | ADDRESS REDACTED | | | | | | | |
| CROMARTIE, SUADE ROMAINE | | ADDRESS REDACTED | | | | | | | |
| CROMBET, ARLIN DEL CARMEN | | ADDRESS REDACTED | | | | | | | |
| CROMBIE, SHANE ROY | | ADDRESS REDACTED | | | | | | | |
| CROMER EQUIPMENT CO | | PO BOX 14338 | | | | OAKLAND | CA | 94614-2388 | |
| CROMER, AJ JULIAN | | ADDRESS REDACTED | | | | | | | |
| CROMER, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| CROMER, CHRISTOPHER THOMAS | | ADDRESS REDACTED | | | | | | | |
| CROMER, DAVID | | 1025 CROSSKEYS RD | UNIT  NO 14 | | | LEXINGTON | KY | 40504 | |
| CROMER, JAZMINE | | 2929W 78TH ST | | | | INGLEWOOD | CA | 90305-0000 | |
| CROMER, JAZMINE APRIL | | ADDRESS REDACTED | | | | | | | |
| CROMLEY, ROBERT LARS | | ADDRESS REDACTED | | | | | | | |
| CROMPTON, GARY RICHARD | | ADDRESS REDACTED | | | | | | | |
| CROMPTON, STEPHEN GORDON | | ADDRESS REDACTED | | | | | | | |
| CROMWELL, BRETT | | 172 MIDDLESTREET | APT  311 | | | LOWELL | MA | 01852 | |
| CROMWELL, DUSTIN AARON | | ADDRESS REDACTED | | | | | | | |
| CROMWELL, GRACE | | 1460 SHADWELL CIR | | | | LAKE MARY | FL | 32746-4344 | |
| CROMWELL, GREGORY WAYNE | | ADDRESS REDACTED | | | | | | | |
| CROMWELL, JONATHAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CROMWELL, LASHAWNDA RENEE | | ADDRESS REDACTED | | | | | | | |
| CROMWELL, R PATRICK D | | ADDRESS REDACTED | | | | | | | |
| CRON, GEORGE PRESTON | | ADDRESS REDACTED | | | | | | | |
| CRON, ROBERT MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CRONE & ASSOCIATES INC, JAMES | | 101 N BROADWAY | | | | ESCONDIDO | CA | 92025 | |
| CRONE & ASSOCIATES INC, JAMES AS AGENT FOR PLAZA LAS PALMAS LLC | CRONE & ASSOCIATES INC JAMES | 101 N BROADWAY | | | | ESCONDIDO | CA | 92025 | |
| CRONE & ASSOCIATES INC, JAMES AS AGENT FOR PLAZA LAS PALMAS LLC | PLAZA LAS PALMAS LLC | MICHAEL L RUBIN | CHIEF OPERATING OFFICER | 990 HIGHLAND DR NO 200 | | SOLANA BCH | CA | 92075 | |
| CRONE, BRANDON DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| CRONE, GLENN P | | 118 ARLINGTON SQ | | | | ASHLAND | VA | 23005 | |
| CRONEN, LUKE NATHANIEL | | ADDRESS REDACTED | | | | | | | |
| CRONEY, GLENN | | 17435 N 7TH ST | | | | PHOENIX | AZ | 85022-1911 | |
| CRONEY, GLENN | | 17435 N 7TH ST | 2010 | | | PHOENIX | AZ | 85022 | |
| CRONIER, MARK SCOTT | | ADDRESS REDACTED | | | | | | | |
| CRONIN JOANNE A | | 14404 DEER MEADOW DRIVE | | | | MIDLOTHIAN | VA | 23112 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CRONIN, AMMON L | | ADDRESS REDACTED | | | | | | | |
| CRONIN, AYRIO | | 355 RIVERBEND PKWY APT 64 | | | | ATHENS | GA | 30605 | |
| CRONIN, CATHERINE | | 30C WEST ST | | | | ANNAPOLIS | MD | 21401 | |
| CRONIN, CHARLES | | 645 PIERCE ST | CLEARWATER POLICE DEPT | | | CLEARWATER | FL | 33756 | |
| CRONIN, CHARLES | | 645 PIERCE ST | | | | CLEARWATER | FL | 33756 | |
| CRONIN, GERRIANNE ROSE | | ADDRESS REDACTED | | | | | | | |
| CRONIN, JENNIFER ANN | | ADDRESS REDACTED | | | | | | | |
| CRONIN, JOANNE A | | ADDRESS REDACTED | | | | | | | |
| CRONIN, JOHN C | | 3433 GARDEN AVE APT 9 | | | | MIAMI BEACH | FL | 33140-3857 | |
| CRONIN, JULIE | | ADDRESS REDACTED | | | | | | | |
| CRONIN, KATIE | | ADDRESS REDACTED | | | | | | | |
| CRONIN, RYAN K | | 4365 FOREST RD | | | | WEST PALM BEACH | FL | 33406-4841 | |
| CRONIN, SEAN PATRICK | | ADDRESS REDACTED | | | | | | | |
| CRONIN, STEVEN | | UNIT 5129 | | | | APO | AA | 34038-5129 | |
| CRONIN, TERENCE | | ADDRESS REDACTED | | | | | | | |
| CRONIN, TIMOTHY PATRICK | | ADDRESS REDACTED | | | | | | | |
| CRONIN, ZACHARY ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| CRONISTER, GARY L | | 3540 SANDWOOD DR | | | | CASSELBERRY | FL | 32707 | |
| CRONK JR, TERRY L | | ADDRESS REDACTED | | | | | | | |
| CRONKHITE, CONNOR | | 718 COLBY CT | | | | GURNEE | IL | 60031-3116 | |
| CRONKHITE, CONNOR VERN | | ADDRESS REDACTED | | | | | | | |
| CRONKS ELECTRONICS INC | | 311 N MAIN ST | | | | LIBERTY | NY | 12754 | |
| CROOK, B BLAZE | | ADDRESS REDACTED | | | | | | | |
| CROOK, BUTCH CHARLES | | ADDRESS REDACTED | | | | | | | |
| CROOK, DAVID | | 136 N PINE LANE | | | | GLENWOOD | IL | 60425 | |
| CROOK, DIANE | | 9050 MARBLE FALLS CT | | | | BRISTOW | VA | 20135-6146 | |
| CROOK, KATHRYN SARAH | | ADDRESS REDACTED | | | | | | | |
| CROOK, RAYMON | | 3833 PEACE PIPE DR | | | | ORLANDO | FL | 32829 | |
| CROOK, RAYMON L | | ADDRESS REDACTED | | | | | | | |
| CROOK, RON | | 1631 FRENCHS AVE | | | | ESSEX | MD | 21221 | |
| CROOK, TRAVIS JOSHUA | | ADDRESS REDACTED | | | | | | | |
| CROOK, TYRON WADE | | ADDRESS REDACTED | | | | | | | |
| CROOKALL, ANDREW BYRON | | ADDRESS REDACTED | | | | | | | |
| CROOKER, JOSHUA E | | ADDRESS REDACTED | | | | | | | |
| CROOKER, MICHAEL ALAN   NO  03631 158 | | FEDERAL CORRECTIONAL INSTITUTION P O BOX 1000 | | | | LORETTO | PA | 15940 | |
| CROOKS BECERRA, ERIK KYLE | | ADDRESS REDACTED | | | | | | | |
| CROOKS II, WILLIAM TRAVIS | | ADDRESS REDACTED | | | | | | | |
| CROOKS, BRENT DAVIS | | ADDRESS REDACTED | | | | | | | |
| CROOKS, CAMERON ROBERT | | ADDRESS REDACTED | | | | | | | |
| CROOKS, CAMERON ROBERT | | 13580 NW 4TH ST NO 105 | | | | PEMBROKE PINES | FL | 33028 | |
| CROOKS, CHRIS G | | ADDRESS REDACTED | | | | | | | |
| CROOKS, DAHEMA | | 96 NATHALIE AVE | | | | AMITYVILLE | NY | 11701 | |
| CROOKS, DAVID DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| CROOKS, JAMES | | 3796 UNIVERSITY ST | | | | PACE | FL | 32571 | |
| CROOKS, JERRY STEVEN | | ADDRESS REDACTED | | | | | | | |
| CROOKS, QUIANA M | | ADDRESS REDACTED | | | | | | | |
| CROOKS, RALPH | | 6567 ELLENWOOD DR | | | | LA PLATA | MD | 20646-3522 | |
| CROOKS, RALPH | | 6567 ELLENWOOD DR | | | | LA PLATA | MD | 20646 | |
| CROOKS, TOM | | 2133 NEW BERNE ROAD | | | | RICHMOND | VA | 23228 | |
| CROOKSHANK, SHIRLEY | | 1253 W 5TH ST | 109 | | | CHICO | CA | 95928-0000 | |
| CROOKSHANK, SHIRLEY D | | ADDRESS REDACTED | | | | | | | |
| CROOKSII, WILLIAM | | 808 LAUREL COVE | | | | BUDA | TX | 78610 | |
| CROOKSTON, CASEY JOHN | | ADDRESS REDACTED | | | | | | | |
| CROOM, DUSTIN L | | ADDRESS REDACTED | | | | | | | |
| CROOMES, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| CROOMS, DARRYL D | | ADDRESS REDACTED | | | | | | | |
| CROOMS, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CROPF, JASON WILLIAM | | ADDRESS REDACTED | | | | | | | |
| CROPLEY, DANIEL J | | ADDRESS REDACTED | | | | | | | |
| CROPLEY, ERIK MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CROPP, ADAM SMITH | | ADDRESS REDACTED | | | | | | | |
| CROPP, DEAN | | ADDRESS REDACTED | | | | | | | |
| CROPP, SIMON | | ADDRESS REDACTED | | | | | | | |
| CROPPER JR , CALVIN | | ADDRESS REDACTED | | | | | | | |
| CROPPER JR , CALVIN | | ADDRESS REDACTED | | | | | | | |
| CROPPER, CARLY ANN MARGUERITE | | ADDRESS REDACTED | | | | | | | |
| CROPPER, DARLENE A | | 1361 BRANCH CREEK RD | | | | GALLATIN | TN | 37066-6159 | |
| CROPPER, MICHAEL J | | ADDRESS REDACTED | | | | | | | |
| CROSBIE, DEVON | | 3159 WAVERING LANE | | | | MIDDLEBURG | FL | 32068 | |
| CROSBIE, DEVON E | | ADDRESS REDACTED | | | | | | | |
| CROSBY & ROBINSON PA | | 1205 YORK RD | | | | LUTHERVILLE | MD | 21093 | |
| CROSBY CARLSEN, ROBYN MICHELLE | | ADDRESS REDACTED | | | | | | | |
| CROSBY CORPORATION | | PO BOX 4722 | | | | NORFOLK | VA | 23523 | |
| CROSBY LANDSCAPING INC | | 4625 NW 6TH STREET | | | | GAINSVILLE | FL | 32609 | |
| CROSBY TV SALES & SERVICE | | 511 W CANAL ST | | | | PICAYUNE | MS | 39466 | |
| CROSBY, ALVIN KEITH | | ADDRESS REDACTED | | | | | | | |
| CROSBY, ASHURA | | 5475 BERESFORD ST | | | | CANAL WINCHESTER | OH | 43110-8120 | |
| CROSBY, BRADLEY JOEL | | ADDRESS REDACTED | | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix Service List

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CROSBY, CEDRIC EUGENE | | ADDRESS REDACTED | | | | | | | |
| CROSBY, CHRISTOPHER ALLEN | | ADDRESS REDACTED | | | | | | | |
| CROSBY, CYNTHIA | | 908 OLD WAGON RD | | | | SPARTANBURG | SC | 29316-9337 | |
| CROSBY, DARREN E | | ADDRESS REDACTED | | | | | | | |
| CROSBY, DARREN E | | ADDRESS REDACTED | | | | | | | |
| CROSBY, DENNIS | | 4122 RICHMERE ROAD | | | | TAMPA | FL | 33617 | |
| CROSBY, DENNIS | | C/O RADON CROSSAIR MITIGATION | 4122 RICHMERE ROAD | | | TAMPA | FL | 33617 | |
| CROSBY, ERIKA TAYLAR | | ADDRESS REDACTED | | | | | | | |
| CROSBY, JASON Y | | ADDRESS REDACTED | | | | | | | |
| CROSBY, LAW OFFICE OF MICHAEL H | | DF GARRETTSON HOUSE | 2366 FRONT ST | | | SAN DIEGO | CA | 92101 | |
| CROSBY, LEE K | | ADDRESS REDACTED | | | | | | | |
| CROSBY, MAURICE ANTON | | ADDRESS REDACTED | | | | | | | |
| CROSBY, PATRICK RONNIE | | ADDRESS REDACTED | | | | | | | |
| CROSBY, PHILIP H | | ADDRESS REDACTED | | | | | | | |
| CROSBY, RAPHAEL DAMIAN | | ADDRESS REDACTED | | | | | | | |
| CROSBY, RYAN SCOTT | | ADDRESS REDACTED | | | | | | | |
| CROSBY, SAMUEL | | ADDRESS REDACTED | | | | | | | |
| CROSBY, SHELETHIA | | ADDRESS REDACTED | | | | | | | |
| CROSBY, TAVARIS LEVERNE | | ADDRESS REDACTED | | | | | | | |
| CROSBY, TRAVIS TURNER | | ADDRESS REDACTED | | | | | | | |
| CROSBY, TROY | | 924 NORWYK LN | | | | WILLIAMSBURG | VA | 23188-1599 | |
| CROSBY, WESTLY NORMAN | | ADDRESS REDACTED | | | | | | | |
| CROSBY, WILLIAM LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| CROSE, YVETTE M | | 118 MEADOW VIEW DR | | | | NEWTOWN | PA | 18940-2718 | |
| CROSLAND GROUP INC, THE | | 125 SCALEBARK RD | | | | CHARLOTTE | NC | 28209 | |
| CROSLAND, JENNIFER O | | ADDRESS REDACTED | | | | | | | |
| CROSLAND, JOHNATHAN O | | ADDRESS REDACTED | | | | | | | |
| CROSLAND, JONATHANE NATHALIE | | ADDRESS REDACTED | | | | | | | |
| CROSLAND, RAKIA TENICE | | ADDRESS REDACTED | | | | | | | |
| CROSLAND, THROOP HINSON | | ADDRESS REDACTED | | | | | | | |
| CROSLEY, DYLAN | | 10650 SW 121ST AVE | APT 29 | | | TIGARD | OR | 97223-3339 | |
| CROSLEY, DYLAN JESSE | | ADDRESS REDACTED | | | | | | | |
| CROSS BORDER INC | | 65 BROADWAY STE 605 | | | | NEW YORK | NY | 10006 | |
| CROSS COUNTRY CLEANING CORP | | 340 HENDRICKSON AVE | | | | LYNBROOK | NY | 11563 | |
| CROSS COUNTRY CLEANING INC | | 220 MAPLE AVENUE | | | | ROCKVILLE CENTRE | NY | 11570 | |
| CROSS COUNTRY CORPORATION | | 15904 STRATHERN ST STE 5 | | | | VAN NUYS | CA | 914061314 | |
| CROSS COUNTRY CREDIT COUNS | | 1205 4TH AVENUE S | | | | FARGO | ND | 58103 | |
| CROSS COUNTRY DEVELOPERS | | 850 ARMY NAVY DR | | | | ARLINGTON | VA | 22202 | |
| CROSS COUNTRY DEVELOPERS | | C/O KINNEY SYSTEM INC | 850 ARMY NAVY DR | | | ARLINGTON | VA | 22202 | |
| CROSS COUNTRY DEVELOPERS INC | | 850 ARMY NAVY DR | C/O DENISON PARKING | | | ARLINGTON | VA | 22202 | |
| CROSS COUNTRY DEVELOPERS INC | | 850 ARMY NAVY DRIVE | | | | ARLINGTON | VA | 22202 | |
| CROSS COUNTRY DISTRIBUTING | | 405A N ENGLISH STA RD | | | | LOUISVILLE | KY | 40223 | |
| CROSS COUNTRY HOME SVCS | | PO BOX 550247 | | | | FT LAUDERDALE | FL | 33355-0247 | |
| CROSS COUNTRY MOTOR CLUB | | 1 CABOT RD STE 4 | | | | MEDFORD | MA | 02155-5130 | |
| CROSS CULTURAL COMMUNICATIONS | | 4585 48TH ST | | | | SAN DIEGO | CA | 92115 | |
| CROSS CULTURAL COMMUNICATIONS | | 4585 48TH STREET | | | | SAN DIEGO | CA | 92115 | |
| CROSS DEF/MORAN FAMILY TRUST | | 6550 EL PASEO GRANDE | | | | LA JOLLA | CA | 92037 | |
| CROSS FIRE AND SECURITY CO INC | | 1756 86TH ST | | | | BROOKLYN | NY | 11214 | |
| CROSS FLOWER SHOP | | 203 EAST WASHINGTON STREET | | | | ROGERSVILLE | TN | 37857 | |
| CROSS OFFICE SUPPLIES INC | | 1628 NILES RD | | | | WARREN | OH | 444845198 | |
| CROSS PACIFIC ELECTRONICS | | 710 MAIN ST | | | | BRADLEY BEACH | NJ | 07720 | |
| CROSS POINT APARTMENTS | | 4521 BROWNFIELD HWY | | | | LUBBOCK | TX | 79407 | |
| CROSS POINTE DEVELOPERS LLC AS ASSIGNEE OF CUMBERLAND COUNTY TAX COLLECTOR | C O ILAN MARKUS ESQ | LECLAIRRYAN A PROFESSIONAL CORPORATION | 555 LONG WHARF DR 8TH FL | | | NEW HAVEN | CT | 06511 | |
| CROSS ROOFING CO INC | | 371 S HWY 59 | PO BOX 2348 | | | MERCED | CA | 95344 | |
| CROSS ROOFING CO INC | | PO BOX 2348 | | | | MERCED | CA | 95344 | |
| CROSS, ANDRON FRANCIOS | | ADDRESS REDACTED | | | | | | | |
| CROSS, BOBBY JAMAL | | ADDRESS REDACTED | | | | | | | |
| CROSS, BRANDY CHEYENNE | | ADDRESS REDACTED | | | | | | | |
| CROSS, BRIAN NICKALUS | | ADDRESS REDACTED | | | | | | | |
| CROSS, CAMERON L | | ADDRESS REDACTED | | | | | | | |
| CROSS, CATRINA ANN | | ADDRESS REDACTED | | | | | | | |
| CROSS, CHRISTINA RUTH | | ADDRESS REDACTED | | | | | | | |
| CROSS, CRISS C MD | | P O BOX 5450 | | | | FAIRLAWN | OH | 44334 | |
| CROSS, DAVID SCOTT | | ADDRESS REDACTED | | | | | | | |
| CROSS, DEREK | | 239 WYNGATE RD | | | | MOON TOWNSHIP | PA | 15108-0000 | |
| CROSS, DEREK ADAM | | ADDRESS REDACTED | | | | | | | |
| CROSS, DIANE | | ADDRESS REDACTED | | | | | | | |
| CROSS, DION DIMITRIC | | ADDRESS REDACTED | | | | | | | |
| CROSS, DORSE JOE | | ADDRESS REDACTED | | | | | | | |
| CROSS, GREGORY | | ADDRESS REDACTED | | | | | | | |
| CROSS, HAILEY NICOLE | | ADDRESS REDACTED | | | | | | | |
| CROSS, JAMES ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| CROSS, JAMES D | | ADDRESS REDACTED | | | | | | | |
| CROSS, JAMES LEE | | ADDRESS REDACTED | | | | | | | |
| CROSS, JARED PAUL | | ADDRESS REDACTED | | | | | | | |
| CROSS, JEANINE A | | ADDRESS REDACTED | | | | | | | |
| CROSS, JEANNE | | 3264 SE 24 TERR | | | | GRESHAM | OR | 97080 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CROSS, JESSICA MARIA | | ADDRESS REDACTED | | | | | | | |
| CROSS, JOHN | | 133 BARCLAY ST | | | | NEWARK | NJ | 00000-7107 | |
| CROSS, JOHN ALEN | | ADDRESS REDACTED | | | | | | | |
| CROSS, JOSH MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CROSS, JOSHUA EDWARD | | ADDRESS REDACTED | | | | | | | |
| CROSS, JOSHUA L | | ADDRESS REDACTED | | | | | | | |
| CROSS, KAREEM JAHON | | ADDRESS REDACTED | | | | | | | |
| CROSS, KRISTEN PAIGE | | ADDRESS REDACTED | | | | | | | |
| CROSS, MAKAL KAREEM | | ADDRESS REDACTED | | | | | | | |
| CROSS, MARJORIE | | 700 S FLY AVE | | | | GOREVILLE | IL | 62939 | |
| CROSS, MARJORIE | | 700 SOUTH FLY AVE | | | | GOREVILLE | IL | 62939 | |
| CROSS, MARJORIE M | | ADDRESS REDACTED | | | | | | | |
| CROSS, MARQUES LAMONT | | ADDRESS REDACTED | | | | | | | |
| CROSS, MARTHA J | | ADDRESS REDACTED | | | | | | | |
| CROSS, MARY | | 3230 S OCEAN BLVD APT 605 | | | | PALM BEACH | FL | 33480 | |
| CROSS, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| CROSS, MELINDA LEE | | ADDRESS REDACTED | | | | | | | |
| CROSS, MICHAEL A | | ADDRESS REDACTED | | | | | | | |
| CROSS, MONROE | | 439 COLVIN AVE | | | | BUFFALO | NY | 14216 | |
| CROSS, OMAUN R | | ADDRESS REDACTED | | | | | | | |
| CROSS, ROBERT CHARLES | | ADDRESS REDACTED | | | | | | | |
| CROSS, RONELL M | | ADDRESS REDACTED | | | | | | | |
| CROSS, RUSSELL F | | ADDRESS REDACTED | | | | | | | |
| CROSS, RYAN NEALE | | ADDRESS REDACTED | | | | | | | |
| CROSS, SCOTT JOSEPH | | ADDRESS REDACTED | | | | | | | |
| CROSS, STEPHEHN | | 3264 SE 24TH TERR | | | | GRESHAM | OR | 97080 | |
| CROSS, STEPHEN | | 98 CYNROSE PL | | | | MERIDEN | CT | 06451 | |
| CROSS, THOMAS | | ADDRESS REDACTED | | | | | | | |
| CROSS, THOMAS J | | ADDRESS REDACTED | | | | | | | |
| CROSS, THOMAS JAMES | | ADDRESS REDACTED | | | | | | | |
| CROSS, TONY ORLANDUS | | ADDRESS REDACTED | | | | | | | |
| CROSS, WALTER | | 1126 N CHAMBERLAIN AVE | | | | CHATTANOOGA | TN | 37406 | |
| CROSSCUT, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | | |
| CROSSE, DESTINEE JOHNAE | | ADDRESS REDACTED | | | | | | | |
| CROSSIE, JAMIE | | ADDRESS REDACTED | | | | | | | |
| CROSSGATES COMMONS NEWCO LLC | | 4 CLINTON SQUARE | | | | SYRACUSE | NY | 13202-1078 | |
| CROSSGATES COMMONS NEWCO LLC | | PO BOX 8000 DEPT 330 | C/O MANUFACTURERES AND TRADERS TRUST | | | BUFFALO | NY | 14267 | |
| CROSSGATES COMMONS NEWCO LLC | ATTN KEVIN M NEWMAN ESQ | MENTER RUDIN & TRIVELPIECE PC | 308 MALTBIE ST STE 200 | | | SYRACUSE | NY | 13204-1498 | |
| CROSSGATETS COMMONS NEWCO LLC | ATTN KEVIN M NEWMAN ESQ | MENTER RUDIN & TRIVELPIECE PC | 308 MALTBIE ST STE 200 | | | SYRACUSE | NY | 13204-1498 | |
| CROSSING RESTAURANT, THE | | 2690 S 4TH AVE | | | | YUMA | AZ | 85364 | |
| CROSSINGS GOLF CLUB, THE | | 800 VIRGINIA CTR PKY | | | | GLEN ALLEN | VA | 23059 | |
| CROSSKEYS TV | | RT 764 CROSSKEYS PLAZA | | | | DUNCANSVILLE | PA | 16635 | |
| CROSSLAND ECONOMY STUDIOS | | 14800 E 42ND ST | | | | INDEPENDENCE | MO | 64055 | |
| CROSSLAND ECONOMY STUDIOS | | 2544 HWY 67 | | | | MESQUITE | TX | 75150 | |
| CROSSLAND PACKAGING CO | | PO BOX 71412 | | | | EUGENE | OR | 97401 | |
| CROSSLAND, JEFFERY G | | ADDRESS REDACTED | | | | | | | |
| CROSSLAND, JUSTIN | | 314 19TH ST | | | | BEAVER FALLS | PA | 15010-0000 | |
| CROSSLAND, LINDA GAYLE | | 2828 S FM 271 | | | | BONHAM | TX | 75418 | |
| CROSSLAND, PAMELA SUANNE | | ADDRESS REDACTED | | | | | | | |
| CROSSLAND, VICTORIA LEIGH | | ADDRESS REDACTED | | | | | | | |
| CROSSLEY, JUSTIN | | ADDRESS REDACTED | | | | | | | |
| CROSSLEY, LAKEIA TRACIE | | ADDRESS REDACTED | | | | | | | |
| CROSSLEY, LUKE THOMAS | | ADDRESS REDACTED | | | | | | | |
| CROSSLEY, WILLIAM | | ADDRESS REDACTED | | | | | | | |
| CROSSLIN, GEORGE DAVID | | 260 TURKEY RUN | | | | DADEVILLE | AL | 36853 | |
| CROSSMAN, RYAN C | | ADDRESS REDACTED | | | | | | | |
| CROSSMAN, TODD | | 35 IANS WAY | | | | ROCHESTER | NH | 03867-1427 | |
| CROSSNO, ROBERT | | 1500 PARK DRIVE | | | | RALEIGH | NC | 27605 | |
| CROSSON, BETTY | | 645 W 1ST ST | | | | LOVELAND | CO | 80537-5301 | |
| CROSSON, BRIAN KEITH | | ADDRESS REDACTED | | | | | | | |
| CROSSPOINTE 08 A LLC | | CO GDA REAL ESTATE SERVICES | 8301 E PRENTICE AVE STE 210 | | | GREENWOOD VILLAGE | CO | 80111 | |
| CROSSPOINTE 08 A LLC | LESLIE IVINSON | C/O GDA REAL ESTATE SERVICES LLC | 8301 E PRENTICE AVE SUITE 210 | | | GREENWOOD VILLAGE | CO | 80111 | |
| CROSSPOINTE 08 A LLC | LESLIE IVINSON ACCT/FINANCIAL | C/O GDA REAL ESTATE SERVICES LLC | 8301 E PRENTICE AVE SUITE 210 | | | GREENWOOD VILLAGE | CO | 80111 | |
| CROSSPOINTE 08 A LLC | LESLIE IVINSON ACCT FINANCIAL | C O GDA REAL ESTATE SERVICES LLC | 8301 E PRENTICE AVE STE 210 | | | GREENWOOD VILLAGE | CO | 80111 | |
| CROSSPOINTE PLAZA 08 A LLC | C O TOM STOLTING AND ASSOCIATES LLC | 8301 E PRENTICE AVE STE 210 | | | | GREENWOOD VILLAGE | CO | 80111 | |
| CROSSPOINTE PLAZA LTD PRTNRSHP | | PO BOX 25909 | | | | GREENSVILLE | SC | 29616 | |
| CROSSPOINTE PLAZA LTD PRTNRSHP | | PO BOX 25909 | CO CAROLINA HOLDINGS INC | | | GREENSVILLE | SC | 29616 | |
| CROSSROADS & CHESAPEAKE SQUARE | | PO BOX 863910 | C/O ADVANTIS CR250111801 | | | ORLANDO | FL | 32886-3912 | |
| CROSSROADS & CHESAPEAKE SQUARE | | PO BOX 863912 | | | | ORLANDO | FL | 32886-3912 | |
| CROSSROADS ASSOCIATES | | PO BOX 41847 | | | | ST PETERSBURG | FL | 33743 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CROSSROADS ASSOCIATES LTD | C O HEATHER D DAWSON ESQ | KITCHENS KELLEY GAYNES PC | 3495 PIEDMONT RD NE | BLDG 11 STE 900 | | ATLANTA | GA | 30305 | |
| CROSSROADS ASSOCIATES LTD | CHRISTIAN & BARTON LLP | AUGUSTUS C EPPS JR MICHAEL D MUELLER ESQ AND JENNIFER M MCLEMORE ESQ | 909 E MAIN ST STE 1200 | | | RICHMOND | VA | 23219 | |
| CROSSROADS CAR RENTAL | | 1910 W COOLIDGE AVE | | | | MARION | IL | 62959 | |
| CROSSROADS CONSUMER MALL | | 300 MARKET ST | | | | JOHNSTOWN | PA | 15901 | |
| CROSSROADS CONSUMER MALL | | 300 MARKET STREET | C/O GDZ MGT CO | | | JOHNSTOWN | PA | 15901 | |
| CROSSROADS FILMS | | 136 WEST 21ST STREET | | | | NEW YORK | NY | 10011 | |
| CROSSROADS LIMITED PARTNERSHIP | | 4733 BETHESDA AVE STE 500 | C/O FINMARC MANAGEMENT INC | | | BETHESDA | MD | 20814 | |
| CROSSROADS LIMITED PARTNERSHIP | | 4733 BETHESDA AVE STE 500 | | | | BETHESDA | MD | 20814 | |
| CROSSROADS MAP COMPANY | | 2717 EAST LOUISIANA AVE | | | | DENVER | CO | 80210 | |
| CROSSROADS PREMIERE HEALTH | | 1010 35TH ST | | | | KENOSHA | WI | 53140 | |
| CROSSTOWN APPLIANCE & TV REPAI | | 619 FIRST STREET SOUTH EAST | | | | ST CLOUD | MN | 56302 | |
| CROSSTOWN APPLIANCE & TV REPAI | | BOX 1824 | 619 FIRST STREET SOUTH EAST | | | ST CLOUD | MN | 56302 | |
| CROSSTY, EBONI NICOLE | | ADDRESS REDACTED | | | | | | | |
| CROSSWAYS FINANCIAL ASSOCIATES LLC | | 999 WATERSIDE DR STE 2300 | | | | NORFOLK | VA | 23510 | |
| CROSSWAYS FINANCIAL ASSOCIATES LLC | | PO BOX 2680 | C/O HARBOR GROUP MGMT CO | | | NORFOLK | VA | 23501 | |
| CROSSWAYS FINANCIAL ASSOCIATES LLC | C O ANN K CRENSHAW ESQ AND PAUL K CAMPSEN ESQ | KAUFMAN & CANOLES | 2101 PARKS AVE STE 700 | | | VIRGINIA BEACH | VA | 23451 | |
| CROSSWAYS FINANCIAL ASSOCIATES LLC | KYMBERLY WIDICK MAINTENANCE ISSUES | C O HARBOR GROUP MANAGEMENT COMPANY | 999 WATERSIDE DRIVE SUITE 2300 | | | NORFOLK | VA | 23501 | |
| CROSSWAYS FINANCIAL ASSOCIATES LLC | PAUL K CAMPSEN ESQ | KAUFMAN & CANOLES | 150 W MAIN ST STE 2100 | | | NORFOLK | VA | 23510 | |
| CROSSWAYS FINANCIAL ASSOCIATES, LLC | KYMBERLY WIDICK | C/O HARBOR GROUP MANAGEMENT COMPANY | 999 WATERSIDE DRIVE SUITE 2300 | | | NORFOLK | VA | 23501 | |
| CROSSWAYS FINANCIAL ASSOCIATES, LLC | KYMBERLY WIDICK MAINTENANCE ISSUES | C/O HARBOR GROUP MANAGEMENT COMPANY | 999 WATERSIDE DR  SUITE 2300 | | | NORFOLK | VA | 23501 | |
| CROSSWAYS FINANCIAL ASSOCIATES, LLC | KYMBERLY WIDICK MAINTENANCE ISSUES | C/O HARBOR GROUP MANAGEMENT COMPANY | 999 WATERSIDE DRIVE SUITE 2300 | | | NORFOLK | VA | 23501 | |
| CROSTA, JASON | | 7924 MAGNOLIA GLEN AVE | | | | LAS VEGAS | NV | 89128-0000 | |
| CROSTA, JASON ANTHONY | | ADDRESS REDACTED | | | | | | | |
| CROSTHWAITE, STEPHANIE | | ADDRESS REDACTED | | | | | | | |
| CROSTON, LYNN MARIE | | ADDRESS REDACTED | | | | | | | |
| CROTEAU, DANIEL | | 902 E HENDERSON | | | | OVERTON | TX | 75684 | |
| CROTEAU, DANIEL PAUL | | ADDRESS REDACTED | | | | | | | |
| CROTEAU, DARRELL ARTHUR | | ADDRESS REDACTED | | | | | | | |
| CROTEAU, MELINDA SUE | | ADDRESS REDACTED | | | | | | | |
| CROTEAU, TYLER | | ADDRESS REDACTED | | | | | | | |
| CROTHERS, CORY MCCLAIN | | ADDRESS REDACTED | | | | | | | |
| CROTHERS, CORY MCCLAIN | | ADDRESS REDACTED | | | | | | | |
| CROTHERS, GABRIEL RAY | | ADDRESS REDACTED | | | | | | | |
| CROTHERS, SETH | | 316 CASEY LANE | | | | ROCKVILLE | MD | 20850 | |
| CROTHERS, SETH H | | ADDRESS REDACTED | | | | | | | |
| CROTHERS, SETH H | | 316 CASEY LN | | | | ROCKVILLE | MD | 20850 | |
| CROTSLEY, MICAHEL | | RR  1 BOX 76 A | | | | SHIRLEYSBURG | PA | 17260 | |
| CROTTS, TODD P | | 421 KING GEORGE AVE SW APT 3 | | | | ROANOKE | VA | 24016-4843 | |
| CROTTY SEPTIC SERVICES | | 2273 RAYBURN RD | | | | ORLANDO | FL | 32824 | |
| CROTTY, ADAM R | | ADDRESS REDACTED | | | | | | | |
| CROTTY, JOHN L | | 100 PASCO DE SAN ANTONIO | STE 120 | | | SAN JOSE | CA | 95113 | |
| CROTTY, PAT ROBERT | | ADDRESS REDACTED | | | | | | | |
| CROUCH FLORIST & GIFTS INC | | 7200 KINGSTON PIKE | | | | KNOXVILLE | TN | 37919 | |
| CROUCH, DEBBIE | | 9960 MAYLAND DR APPL SCREENING | | | | RICHMOND | VA | 23233 | |
| CROUCH, DEBBIE | | LOC NO 8027 PETTY CASH | 9960 MAYLAND DR APPL SCREENING | | | RICHMOND | VA | 23233 | |
| CROUCH, FRANCINE DOLORES | | ADDRESS REDACTED | | | | | | | |
| CROUCH, GREGORY B | | ADDRESS REDACTED | | | | | | | |
| CROUCH, HALEIGH LYNN | | ADDRESS REDACTED | | | | | | | |
| CROUCH, ISAAC D | | ADDRESS REDACTED | | | | | | | |
| CROUCH, JACE ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| CROUCH, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| CROUCH, KRYSTAL M | | ADDRESS REDACTED | | | | | | | |
| CROUCH, LEONARD | | 5709 HAVANA DR | | | | N RICHLND HLS | TX | 76180-6121 | |
| CROUCH, MATTHEW DAVID | | ADDRESS REDACTED | | | | | | | |
| CROUCH, NATHANIEL | | ADDRESS REDACTED | | | | | | | |
| CROUCH, NICK I | | ADDRESS REDACTED | | | | | | | |
| CROUCH, R L | | 589 THIRD AVENUE | | | | WEST HAVEN | CT | 06516 | |
| CROUCH, WILLIAM MATTHEW | | ADDRESS REDACTED | | | | | | | |
| CROUSE, AMANDA LEIGH | | ADDRESS REDACTED | | | | | | | |
| CROUSE, AMY | | ADDRESS REDACTED | | | | | | | |
| CROUSE, ANGELA | | 14960 LEBANON RD | | | | SPRING GROVE | VA | 23881 | |
| CROUSE, ANGELA C | | ADDRESS REDACTED | | | | | | | |
| CROUSE, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CROUSE, JEFFREY | | 85 LAKESHORE DR | | | | YOUNGSTOWN | OH | 44511 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CROUSE, JEFFREY P | | ADDRESS REDACTED | | | | | | | |
| CROUSE, LINDA | | 4432 TREGO RD | | | | KEEDYSVILLE | MD | 21756 | |
| CROUSE, MASON | | 11528 RILEY ST | | | | OVERLAND PARK | KS | 66210-0000 | |
| CROUSE, MASON DAVID | | ADDRESS REDACTED | | | | | | | |
| CROUSE, RACHEL RENEE | | ADDRESS REDACTED | | | | | | | |
| CROUSE, REBECCA A | | ADDRESS REDACTED | | | | | | | |
| CROUSER, MONICA GARCIA | | ADDRESS REDACTED | | | | | | | |
| CROUSSET, RAPHAEL DEJESUS | | ADDRESS REDACTED | | | | | | | |
| CROUTHAMEL, NORMAN | | 2814 BISHOP RD | | | | JEFFERSONNVILLE | IN | 47130 | |
| CROVETTI, PHILLIP JOSEPH | | ADDRESS REDACTED | | | | | | | |
| CROW, ALAN HAMILTON | | ADDRESS REDACTED | | | | | | | |
| CROW, CASEY | | 1009 DAYTON | | | | WACO | TX | 76706 | |
| CROW, COLBY MORGAN | | ADDRESS REDACTED | | | | | | | |
| CROW, DARRAH | | ADDRESS REDACTED | | | | | | | |
| CROW, ELLEN | | PO BOX 10954 | | | | SAINT LOUIS | MO | 63135-0954 | |
| CROW, JOSHUA MILAD | | ADDRESS REDACTED | | | | | | | |
| CROW, JUSTIN D | | 23 WOOD LN | | | | LAWRENCE | MA | 01843 | |
| CROW, MARCUS C | | ADDRESS REDACTED | | | | | | | |
| CROW, MICHAEL | | 36 DIANTHUS | | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| CROW, ROBERT JOSEPH | | ADDRESS REDACTED | | | | | | | |
| CROW, SAMANTHA | | ADDRESS REDACTED | | | | | | | |
| CROWD CONTROL COMPANY INC | | PO BOX 193047 | | | | SAN JUAN | PR | 00919-3047 | PUERTO RICO |
| CROWD CONTROL INC | | PO BOX 193047 | | | | SAN JUAN | PR | 00919 | |
| CROWD SYSTEMS INC | | 4050 PENNSYLVANIA AVE STE 111 | | | | KANSAS CITY | MO | 64111 | |
| CROWDER DISC JOCKEYS, TED | | 3561 ASHLEY STA DR | | | | MARIETTA | GA | 30008 | |
| CROWDER III, ROBERT | | 56 JASON LANE | | | | STAFFORD | VA | 22554 | |
| CROWDER III, ROBERT K | | ADDRESS REDACTED | | | | | | | |
| CROWDER JR CO | | PO BOX 6008 | | | | SOUTHEASTERN | PA | 19398-6008 | |
| CROWDER SHARRON L | | 6138 TIMBER HOLLOW LN | | | | HIGH RIDGE | MO | 63049 | |
| CROWDER, ALBERT | | ADDRESS REDACTED | | | | | | | |
| CROWDER, BOB | | 9409 WISHART RD | | | | RICHMOND | VA | 23229 | |
| CROWDER, DANNY R | | ADDRESS REDACTED | | | | | | | |
| CROWDER, GARY DAVID | | ADDRESS REDACTED | | | | | | | |
| CROWDER, JAMES | | ADDRESS REDACTED | | | | | | | |
| CROWDER, JIMMIE | | 3318 MEADOW CRIKS BLVD | | | | RICHMOND | VA | 23234 | |
| CROWDER, JIMMIE E | | ADDRESS REDACTED | | | | | | | |
| CROWDER, JONATHAN ROBERT | | ADDRESS REDACTED | | | | | | | |
| CROWDER, JUSTIN DAMON | | ADDRESS REDACTED | | | | | | | |
| CROWDER, KRISTOPHER EDWARD | | ADDRESS REDACTED | | | | | | | |
| CROWDER, RICHARD C | | HENRICO POLICE | | | | RICHMOND | VA | 23273 | |
| CROWDER, RICHARD C | | PO BOX 27032 | HENRICO POLICE | | | RICHMOND | VA | 23273 | |
| CROWDER, ROBERT COLE | | ADDRESS REDACTED | | | | | | | |
| CROWDER, TREI FITZGERALD | | ADDRESS REDACTED | | | | | | | |
| CROWE & DUNLEVY | | 20 N BROADWAY STE 1800 | | | | OKLAHOMA CITY | OK | 73102 | |
| CROWE & DUNLEVY | | 500 KENNEDY BLDG | 321 S BOSTON | | | TULSA | OK | 74103-3313 | |
| CROWE CHIZEK AND COMPANY LLC | | 320 E JEFFERSON BLVD | PO BOX 7 | | | SOUTH BEND | IN | 46624-0007 | |
| CROWE CHIZEK AND COMPANY LLC | | 3815 RIVER CROSSING PKWY | STE 300 | | | INDIANAPOLIS | IN | 46240-0977 | |
| CROWE JR , TIMOTHY SCOTT | | ADDRESS REDACTED | | | | | | | |
| CROWE LINDA M | | 7418 COLTS NECK RD | | | | MECHANICSVILLE | VA | 23111 | |
| CROWE SR , TIMOTHY SCOTT | | ADDRESS REDACTED | | | | | | | |
| CROWE, ANDREW EDWARD | | ADDRESS REDACTED | | | | | | | |
| CROWE, ANTHONY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CROWE, BRIAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CROWE, CHARLES DAVID | | ADDRESS REDACTED | | | | | | | |
| CROWE, CHRISTOPHER N | | ADDRESS REDACTED | | | | | | | |
| CROWE, DOUGLAS WILLIAM | | ADDRESS REDACTED | | | | | | | |
| CROWE, EBONY LEANN | | ADDRESS REDACTED | | | | | | | |
| CROWE, GARY | | 6854 APPALOOSA DR | | | | LAKELAND | FL | 33811 | |
| CROWE, HAYLEY NICOLE | | ADDRESS REDACTED | | | | | | | |
| CROWE, JESSICA LINN | | ADDRESS REDACTED | | | | | | | |
| CROWE, JESSICA LINN | | ADDRESS REDACTED | | | | | | | |
| CROWE, JOHN | | 732 HOLT RD | | | | LEBANON | TN | 37087 | |
| CROWE, KIMBERLY | | ADDRESS REDACTED | | | | | | | |
| CROWE, LARRY | | ADDRESS REDACTED | | | | | | | |
| CROWE, MATTHEW JEREMIAH | | ADDRESS REDACTED | | | | | | | |
| CROWE, MCKENZIE | | 1448 N 1600 EAST RD | | | | TAYLORVILLE | IL | 62568 | |
| CROWE, MCKENZIE R | | ADDRESS REDACTED | | | | | | | |
| CROWE, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CROWE, MICHAEL J | | ADDRESS REDACTED | | | | | | | |
| CROWE, NATALIE LANETTE | | ADDRESS REDACTED | | | | | | | |
| CROWE, SASHA ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| CROWE, SHERRY LEE | | ADDRESS REDACTED | | | | | | | |
| CROWELL III, GEORGE | | 4916 GROVE AVE | | | | RICHMOND | VA | 23226 | |
| CROWELL III, GEORGE T | | ADDRESS REDACTED | | | | | | | |
| CROWELL III, GEORGE T | | 4916 GROVE AVENUE | | | | RICHMOND | VA | 23226 | |
| CROWELL, CHRIS D | | 3629 KELTON JACKSON RD | | | | SPRINGFIELD | TN | 37172-5021 | |
| CROWELL, JASON P | | ADDRESS REDACTED | | | | | | | |
| CROWELL, JOHN J | | 229 FOREST PARK DR | | | | PACIFICA | CA | 94044 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CROWELL, JOHN JAMES | | ADDRESS REDACTED | | | | | | | |
| CROWELL, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| CROWELL, JONATHAN | | 199 SANTA YNEZ | | | | PASO ROBLES | CA | 00009-3446 | |
| CROWELL, JONATHAN MICHEAL | | ADDRESS REDACTED | | | | | | | |
| CROWELL, KEVIN | | 25 BOW ST | | | | SAUGUS | MA | 01906-0000 | |
| CROWELL, KEVIN KENNETH | | ADDRESS REDACTED | | | | | | | |
| CROWELL, LA SHANNA MYESHIA | | ADDRESS REDACTED | | | | | | | |
| CROWELL, OCTAVIUS LAMAR | | ADDRESS REDACTED | | | | | | | |
| CROWELL, SHINDA | | 1246 N HARDING AVE | | | | CHICAGO | IL | 60651-2023 | |
| CROWELL, VIVIANA | | ADDRESS REDACTED | | | | | | | |
| CROWELL, WEYMOTH ALEX | | ADDRESS REDACTED | | | | | | | |
| CROWFOOT, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CROWHORN, KEVIN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| CROWIE, BRENDEN THOMAS | | ADDRESS REDACTED | | | | | | | |
| CROWL, MATTHEW A | | 2800 APPLEWOOD LN APT 53 | | | | EUGENE | OR | 97408 | |
| CROWL, MATTHEW ALLEN | | ADDRESS REDACTED | | | | | | | |
| CROWL, RYAN M | | ADDRESS REDACTED | | | | | | | |
| CROWLEY, ALBERT J | | 24 PONDEROSA DR | | | | TOWNSEND | MA | 01469 | |
| CROWLEY, BRANDON CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| CROWLEY, BRITTANY LOUISE | | ADDRESS REDACTED | | | | | | | |
| CROWLEY, BRUCE | | NP | NP | | | BRYAN | TX | 77803 | |
| CROWLEY, COLBY ASHER | | ADDRESS REDACTED | | | | | | | |
| CROWLEY, DENNIS PATRICK | | ADDRESS REDACTED | | | | | | | |
| CROWLEY, GEORGE FRANCIS | | ADDRESS REDACTED | | | | | | | |
| CROWLEY, GEORGE R | | 2100 CEDAR KNOLL CIR | | | | ROSWELL | GA | 30076-2877 | |
| CROWLEY, JAMES MATTHEW | | ADDRESS REDACTED | | | | | | | |
| CROWLEY, JOHN | | ADDRESS REDACTED | | | | | | | |
| CROWLEY, JOHN C | | ADDRESS REDACTED | | | | | | | |
| CROWLEY, JOHNNY AARON | | ADDRESS REDACTED | | | | | | | |
| CROWLEY, JUSTIN EDWARD | | ADDRESS REDACTED | | | | | | | |
| CROWLEY, JUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CROWLEY, KEVIN LAMAR | | ADDRESS REDACTED | | | | | | | |
| CROWLEY, PETER | | ADDRESS REDACTED | | | | | | | |
| CROWLEY, ROBERT A | | ADDRESS REDACTED | | | | | | | |
| CROWLEY, RORY | | ADDRESS REDACTED | | | | | | | |
| CROWLEY, RYAN | | 23 RANSOM ST | | | | CARVER | MA | 02330-0000 | |
| CROWLEY, RYAN THOMAS | | ADDRESS REDACTED | | | | | | | |
| CROWLEY, TIM | | 1251 PARKWOOD CHASE NW | | | | ACWORTH | GA | 30102-3401 | |
| CROWLEY, VERMA | | 512 S LYNCH AVE | | | | FLINT | MI | 48503 2240 | |
| CROWN ALL STAR DOOR | | 5701 BINGLE RD A1 | | | | HOUSTON | TX | 77092 | |
| CROWN AMERICAN | | PASQUERVILLA PLAZA | | | | JOHNSTOWN | PA | 159011999 | |
| CROWN AMERICAN | | PO BOX 1487 | HOTEL ACCOUNTS RECEIVABLE | | | JOHNSTOWN | PA | 15907-1487 | |
| CROWN AMERICAN | | PO BOX 642283 | | | | PITTSBURGH | PA | 15264-2283 | |
| CROWN AMERICAN | | PO BOX 951740 | | | | CLEVELAND | OH | 44193 | |
| CROWN APPLIANCE | | PO BOX 1570 RT 25B | | | | CENTER HARBOR | NH | 032261570 | |
| CROWN CC 1 LLC | | 18201 VON KARMAN AVE STE 950 | | | | IRVINE | CA | 92612 | |
| CROWN CC 1 LLC | PHIL CARTER PROPERTY MANAGER | 18201 VON KARMAN AVE SUITE 950 | ATTN ROBERT A FLAXMAN | | | IRVINE | CA | 92612 | |
| CROWN CC 1, LLC | PHIL CARTER | 18201 VON KARMAN  SUITE 950 | ATTN  ROBERT A FLAXMAN | | | IRVINE | CA | 92612 | |
| CROWN CC 1, LLC | | 18201 VON KARMAN AVENUE SUITE 950 | ATTN ROBERT A FLAXMAN | | | IRVINE | CA | 92612 | |
| CROWN CCI LLC | PAUL S BLILEY JR ESQ | WILLIAMS MULLEN | PO BOX 1320 | | | RICHMOND | VA | 23218-1320 | |
| CROWN CCI LLC | WILLIAMS MULLEN | PAUL S BLILEY JR ESQ | TWO JAMES CTR | 1021 E CARY ST | PO BOX 1320 | RICHMOND | VA | 23218-1320 | |
| CROWN COLONY PROPERTIES | | 399 IMPERIAL WAY 1 | | | | DALY CITY | CA | 94015 | |
| CROWN COUNTER TOPS | | 1322 EL MONTE AVENUE | | | | SACRAMENTO | CA | 95815 | |
| CROWN DOOR COMPANY INC | | 2727 PHILMONT AVENUE | PO BOX 334 | | | HUNTINGDON VALLE | PA | 19006 | |
| CROWN DOOR COMPANY INC | | PO BOX 329 | 426 EASTON RD | | | HORSHAM | PA | 19044 | |
| CROWN DOOR COMPANY INC | | PO BOX 334 | | | | HUNTINGDON VALLE | PA | 19006 | |
| CROWN ELECTRIC INC | | 2430 PLEASANTDALE RD NW | | | | DORAVILLE | GA | 30340 | |
| CROWN ELECTRONICS | | 4025 GIBSON DRIVE | | | | TIPP CITY | OH | 45371 | |
| CROWN ELECTRONICS & VIDEO INC | | 638 YORKTOWN AVE | | | | CROWN POINT | IN | 46307-4524 | |
| CROWN EQUIPMENT CORP | | 1360 DARIUS CT | | | | CITY OF INDUSTRY | CA | 91744 | |
| CROWN EQUIPMENT CORP | | 1400 CROCKER AVENUE | | | | HAYWARD | CA | 94544 | |
| CROWN EQUIPMENT CORP | | 1650 E NORTH BELT | | | | HOUSTON | TX | 77032 | |
| CROWN EQUIPMENT CORP | | 2055 HAMMOND DR | CROWN LIFT TRUCKS | | | SCHAUMBURG | IL | 60173 | |
| CROWN EQUIPMENT CORP | | 4061 VIA ORO AVENUE | | | | LONG BEACH | CA | 90810-1458 | |
| CROWN EQUIPMENT CORP | | 4260 COMMUNICATIONS DR | | | | NORCROSS | GA | 30093 | |
| CROWN EQUIPMENT CORP | | 8401 WESTMORELAND RD | | | | CONCORD | NC | 28027-7596 | |
| CROWN EQUIPMENT CORP | | PO BOX 641173 | | | | CINCINNATI | OH | 45264-1173 | |
| CROWN METAL MFG CO | | PO BOX 97780 | | | | CHICAGO | IL | 606787780 | |
| CROWN PACKAGING | CROWN PACKAGING CORP | 17854 CHESTERFIELD AIRPORT RD | | | | CHESTERFIELD | MO | 63005 | |
| CROWN PACKAGING CORP | | 8514 EAGER RD | | | | ST LOUIS | MO | 63195 | |
| CROWN PACKAGING CORP | | PO BOX 17806M | | | | ST LOUIS | MO | 63195 | |
| CROWN PLAZA SAN ANTONIO AIRPORT | | 1111 NE LOOP 410 | | | | SAN ANTONIO | TX | 78209 | |
| CROWN PLUMBING SPECIALTIES INC | | 617 E 10TH ST | | | | DALLAS | TX | 75203 | |
| CROWN SANITARY SUPPLY INC | | 5553 ANGLERS AVE STE 105 108 | | | | FT LAUDERDALE | FL | 33312 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CROWN SANITARY SUPPLY INC | | SUITE 105 108 | | | | FT LAUDERDALE | FL | 33312 | |
| CROWN SERVICES INC | | 2812 10TH AVENUE NORTH | | | | BIRMINGHAM | AL | 35203 | |
| CROWN STERLING SUITES BIRMINGH | | 2300 WOODCREST PLACE | | | | BIRMINGHAM | AL | 35209 | |
| CROWN TENT & AWNING | | 963 3RD AVE N | | | | NASHVILLE | TN | 37201 | |
| CROWN TROPHY | | 8111 STAPLES MILL RD | | | | RICHMOND | VA | 23228 | |
| CROWN TROPHY OF WALDORF | | 2260 CRAIN HWY | | | | WALDORF | MD | 20602 | |
| CROWN TV & APPLIANCE | | 3350 OAKDALE RD | | | | MODESTO | CA | 95355 | |
| CROWN TV & ELECTRONICS | | 4601 MENAUL NE | | | | ALBUQUERQUE | NM | 87110 | |
| CROWN TV & ELECTRONICS | | 9430 SAN MATEO BLVD NE STE B | | | | ALBUQUERQUE | NM | 87113 | |
| CROWN UNIFORM & LINEN SERVICE | | 39 DAMRELL ST | | | | BOSTON | MA | 02127 | |
| CROWN WEST APPLIANCE REPAIR | | PO BOX 294 | | | | SILVER CITY | NM | 88061 | |
| CROWN, ANDREW EDWARD | | ADDRESS REDACTED | | | | | | | |
| CROWN, KEVIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CROWN, RONALD | | 3927 PARKSIDE COURT | | | | ROSAMOND | CA | 93560 | |
| CROWNAVER, JONATHAN | | 173 TEAL COURT | | | | WEST PALM BEACH | FL | 33411 | |
| CROWNE PLAZA | | 10 LINCOLN SQUARE | | | | WORCESTER | MA | 01608 | |
| CROWNE PLAZA | | 104 04 DITMARS BLVD | | | | EAST ELMHURST | NY | 11369 | |
| CROWNE PLAZA | | 11950 DUBLIN CANYON RD | | | | PLEASANTON | CA | 94588-2818 | |
| CROWNE PLAZA | | 1325 VIRGINIA AVE | | | | ATLANTA | GA | 30344 | |
| CROWNE PLAZA | | 14811 KRUSE OAKS BLVD | | | | LAKE OSWEGO | OR | 97035 | |
| CROWNE PLAZA | | 4402 EAST WASHINGTON AVE | | | | MADISON | WI | 53704 | |
| CROWNE PLAZA | | 555 E CANAL ST | | | | RICHMOND | VA | 23219 | |
| CROWNE PLAZA | | 5985 CENTURY BLVD | | | | LOS ANGELES | CA | 90045 | |
| CROWNE PLAZA | | 7800 ALPHA RD | | | | DALLAS | TX | 75240 | |
| CROWNE PLAZA CINCINNATI | | PO BOX 2186 | | | | INDIANAPOLIS | IN | 462062186 | |
| CROWNE PLAZA DAYTONA | | DEPT L326 | | | | CINCINNATI | OH | 45270 | |
| CROWNE PLAZA DAYTONA | | FIFTH & JEFFERSON STREETS | | | | DAYTON | OH | 45402 | |
| CROWNE PLAZA GRAND RAPIDS | | 5700 28TH STREET SE | | | | GRAND RAPIDS | MI | 49546 | |
| CROWNE PLAZA MEADOWLANDS | | 2 HARMON PLAZA | | | | SECAUCUS | NJ | 07094 | |
| CROWNE PLAZA MEADOWLANDS | | TWO HARMON PLAZA | | | | SECAUCUS | NJ | 07094 | |
| CROWNE PLAZA NASHUA | | 2 SOMERSET PARKWAY | | | | NASHUA | NH | 030631036 | |
| CROWNE PLAZA RAVINIA | | 4355 ASHFORD DUNNWOODY RD | | | | ATLANTA | GA | 303461521 | |
| CROWNE PLAZA RESORT | | 130 SHIPYARD DRIVE | | | | HILTON HEAD ISLA | SC | 29928 | |
| CROWNE PLAZA RICHMOND WEST | | 6531 W BROAD ST | | | | RICHMOND | VA | 23230 | |
| CROWNE PLAZA UNITED NATIONS | | 304 E 42ND ST | | | | NEW YORK | NY | 10017 | |
| CROWNER, BRITTANY ELLEN | | ADDRESS REDACTED | | | | | | | |
| CROWNINSHIEL, C | | 7 ROLLING GREEN DR K | | | | FALL RIVER | MA | 02720-7814 | |
| CROWNINSHIEL, C | | 7 ROLLING GREEN DR K | | | | FALL RIVER | MA | 2720 | |
| CROWS NEST ENTERTAINMENT | | 8727 148TH AVE NE | | | | REDMOND | WA | 98052 | |
| CROWS NEST ENTERTAINMENT | | DEPT CH 17114 | | | | PALATINE | IL | 60055-7114 | |
| CROWSON, ALEXANDRIA LYNOR | | ADDRESS REDACTED | | | | | | | |
| CROWSON, MATTHEW BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| CROWSON, MICHAEL TODD | | ADDRESS REDACTED | | | | | | | |
| CROWTHER, COURTNEY JAMES | | ADDRESS REDACTED | | | | | | | |
| CROXTON, CAROLYN R | | 1820 MILL RD | | | | RICHMOND | VA | 23231 | |
| CROXTON, HORACE T | | 1820 MILL RD | | | | RICHMOND | VA | 23231 | |
| CROXTON, TINA ANNETTE | | ADDRESS REDACTED | | | | | | | |
| CROXTON, WILLIAM | | RR 1 | | | | RICHLAND | GA | 31825-0000 | |
| CROY CONTRACTING INC | | PO BOX 5176 | | | | ROANOKE | VA | 24012 | |
| CROY, BRANDON M | | ADDRESS REDACTED | | | | | | | |
| CROY, TONIA | | 2050 HIGHWAY 178 | | | | SWANSEA | SC | 29160 | |
| CROZIER, CHRISTOPHER LEE | | ADDRESS REDACTED | | | | | | | |
| CROZIER, JASON | | 6239 HARLEM GROVE TOWN RD | | | | HARLEM | GA | 30814 | |
| CRS | | 3700 W COUNTY RD 140 | | | | MIDLAND | TX | 79706 | |
| CRS | | 3700 WEST COUNTY RD 140 | | | | MIDLAND | TX | 79706 | |
| CRS CONSULTING ENGINEERS INC | | 265 EAST 100 SOUTH | STE 240 | | | SALT LAKE CITY | UT | 84111 | |
| CRS CONSULTING ENGINEERS INC | | STE 240 | | | | SALT LAKE CITY | UT | 84111 | |
| CRS ELECTRONICS INC | | 818 BROWNSVILLE ROAD | | | | PITTSBURGH | PA | 15210 | |
| CRS FINANCIAL SERVICES | | 2183 POWERLINE RD SUITE T | | | | POMPANO BEACH | FL | 33069 | |
| CRS INC | | 3810 MONROE ANSONVILLE RD | | | | MONROE | NC | 28111 | |
| CRS INC | | PO BOX 2046 | 3810 MONROE ANSONVILLE RD | | | MONROE | NC | 28111 | |
| CRST VAN EXPEDITED INC | | PO BOX 68 | | | | CEDAR RAPIDS | IA | 52406-0068 | |
| CRT CORP | | 6431 INDEPENDENCE AVE | | | | WOODLAND HILLS | CA | 91367 | |
| CRT CORP | | PO BOX 4038 | | | | WEST HILLS | CA | 91308 | |
| CRT PROCESSING LLC | | 125 AVIATION AVE | | | | PORTSMOUTH | NH | 03801 | |
| CRTS | | 3116 CAPITAL BLVD | | | | RALEIGH | NC | 27604 | |
| CRTS | | 3301 INTEGRITY DR | | | | GARNER | NC | 27529 | |
| CRUCE, JONATHAN BRENT | | ADDRESS REDACTED | | | | | | | |
| CRUCERU, ALIN S | | 226 FRONT ST | | | | FEASTERVILLE | PA | 19053 | |
| CRUCERU, ALIN SORIN | | ADDRESS REDACTED | | | | | | | |
| CRUCETTS, JOSE JOEL | | ADDRESS REDACTED | | | | | | | |
| CRUDDAS, MICHAEL | | 170 ALVARADO ST | | | | HOLLISTER | CA | 95023 | |
| CRUDEN, DONNY OWEN | | ADDRESS REDACTED | | | | | | | |
| CRUDEN, SARAH | | 7223 CANDLESTONE DR | | | | REYNOLDSBURG | OH | 43068 | |
| CRUDEN, SARAH B | | ADDRESS REDACTED | | | | | | | |
| CRUDGINGTON, ISAAC | | ADDRESS REDACTED | | | | | | | |
| CRUDO, MONICA | | 12478 LIME PLACE | | | | CHINO | CA | 91710 | |
| CRUDO, MONICA R | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CRUDUP II, MARK ANTHONY | | ADDRESS REDACTED | | | | | | | |
| CRUDUP JR , BERNARD | | ADDRESS REDACTED | | | | | | | |
| CRUDUP TORRES, STEPHANIE | | ADDRESS REDACTED | | | | | | | |
| CRUDUP, ANTOINE | | ADDRESS REDACTED | | | | | | | |
| CRUDUP, RICHARD | | 111 ALMOND CV | | | | SHERWOOD | AR | 72120 | |
| CRUEL, SERGIO | | 5617 N UBER ST | | | | PHILADELPHIA | PA | 19141-0000 | |
| CRUEL, SERGIO CRUEL | | ADDRESS REDACTED | | | | | | | |
| CRUELL, ANTONIO | | ADDRESS REDACTED | | | | | | | |
| CRUELL, ANTONIO | | 8753 CONTEE RD | | | | LAUREL | MD | 20708-0000 | |
| CRUELL, ZACHARY JOHN | | ADDRESS REDACTED | | | | | | | |
| CRUEY, BENJAMIN CHARLES | | ADDRESS REDACTED | | | | | | | |
| CRUEY, SARAH JANE | | ADDRESS REDACTED | | | | | | | |
| CRUICKSHANK, CINDY MARIE | | ADDRESS REDACTED | | | | | | | |
| CRUISE COM OMEGA TRAVEL | | 1000 PARK CTR BLVD STE 138 | | | | MIAMI | FL | 33169 | |
| CRUISE ODYSEA, A | | 875 AUBENEAU CRESCENT | KRISTY BRINKLEY | | | WEST VANCOUVER | BC | V7T-1T4 | CANADA |
| CRUISE ODYSEA, A | | 125 NIBLICK DR | | | | SALEM | VA | 24153 | |
| CRUISE, MELISSA | | 5115 WAYMYRTLE DR | | | | ROANOKE | VA | 24019-0000 | |
| CRUISE, PAIGE | | 6066 LAS COLINAS CIR | | | | LAKE WORTH | FL | 33463-6560 | |
| CRUM APPRAISIAL CONSULT, CLYDE | | 4540 N CENTRAL EXPRESSWAY | | | | DALLAS | TX | 75206 | |
| CRUM ELECTRIC CO INC | | 5748 INDUSTRY LN | | | | FREDERICK | MD | 21704 | |
| CRUM, BARRY | | 6428 EMERSON AVE | | | | HUNTINGTON | VA | 25705 | |
| CRUM, BROOKE CANDACE | | ADDRESS REDACTED | | | | | | | |
| CRUM, BRYAN ROBERT | | ADDRESS REDACTED | | | | | | | |
| CRUM, CARY C | | ADDRESS REDACTED | | | | | | | |
| CRUM, CHRISTIAN | | ADDRESS REDACTED | | | | | | | |
| CRUM, ED | | ADDRESS REDACTED | | | | | | | |
| CRUM, JAMES O | | ADDRESS REDACTED | | | | | | | |
| CRUM, JERRY THOMAS | | ADDRESS REDACTED | | | | | | | |
| CRUM, JOHN PAUL | | ADDRESS REDACTED | | | | | | | |
| CRUM, MICHAEL HUGHES | | ADDRESS REDACTED | | | | | | | |
| CRUM, NICHOLAS | | 22451 CURTIN RD | | | | SKY VALLEY | CA | 92241-0000 | |
| CRUM, NICHOLAS KEITH | | ADDRESS REDACTED | | | | | | | |
| CRUM, OLIVER | | ROUTE BOX 322 | | | | PAINTSVILLE | KY | 41240 | |
| CRUMB, JEREMY | | ADDRESS REDACTED | | | | | | | |
| CRUMB, SARAH JANELLE | | ADDRESS REDACTED | | | | | | | |
| CRUMBLE, CHAY ANNA DANIELLE | | ADDRESS REDACTED | | | | | | | |
| CRUMBLE, DONALD | | ADDRESS REDACTED | | | | | | | |
| CRUMBLE, GRAYSON G | | ADDRESS REDACTED | | | | | | | |
| CRUMBLE, JENNIFER A | | ADDRESS REDACTED | | | | | | | |
| CRUMBLEY III, JESSE | | ADDRESS REDACTED | | | | | | | |
| CRUMBLEY, DAVID L | | ADDRESS REDACTED | | | | | | | |
| CRUMBLEY, JEREMY HEATH | | ADDRESS REDACTED | | | | | | | |
| CRUMBLEY, SANDRA DANIELLE | | ADDRESS REDACTED | | | | | | | |
| CRUMBLEY, VALARIE | | 5532 BLOYD ST | | | | PHILA | PA | 19138-2302 | |
| CRUMBLISS, RENA J | | ADDRESS REDACTED | | | | | | | |
| CRUMBO, DERIK DEAN | | ADDRESS REDACTED | | | | | | | |
| CRUME, DUSTIN ALLEN | | ADDRESS REDACTED | | | | | | | |
| CRUME, JONATHAN DAVID | | ADDRESS REDACTED | | | | | | | |
| CRUME, SPENCER DAVID | | ADDRESS REDACTED | | | | | | | |
| CRUMELL, FRANCESCA F | | ADDRESS REDACTED | | | | | | | |
| CRUMLEY, LIZZII MCMURRAY | | ADDRESS REDACTED | | | | | | | |
| CRUMLEY, MATT A | | ADDRESS REDACTED | | | | | | | |
| CRUMP, BRANDON LAMAR | | ADDRESS REDACTED | | | | | | | |
| CRUMP, CASEY J | | ADDRESS REDACTED | | | | | | | |
| CRUMP, JASON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CRUMP, JUSTIN EARL | | ADDRESS REDACTED | | | | | | | |
| CRUMP, KHALIL RASHEED | | ADDRESS REDACTED | | | | | | | |
| CRUMP, LARRISSA KRYSTAL | | ADDRESS REDACTED | | | | | | | |
| CRUMP, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| CRUMP, NATHANIEL T | | ADDRESS REDACTED | | | | | | | |
| CRUMP, RICHARD ANTHONY | | ADDRESS REDACTED | | | | | | | |
| CRUMP, SANDRA M | | ADDRESS REDACTED | | | | | | | |
| CRUMP, SHERI LESHAE | | ADDRESS REDACTED | | | | | | | |
| CRUMP, STEPHEN | | ADDRESS REDACTED | | | | | | | |
| CRUMP, WILLIAM JOSEPH | | ADDRESS REDACTED | | | | | | | |
| CRUMPLER | | 29 WYTHE AVE | | | | BROOKLYN | NY | 11211 | |
| CRUMPLER NEW YORK LTD | | 29 WYTHE AVE | | | | BROOKLYN | NY | 11211 | |
| CRUMPLER, ALEXANDRA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| CRUMPLER, JENNIFER BETH | | ADDRESS REDACTED | | | | | | | |
| CRUMPLER, LARRY SCOTT | | ADDRESS REDACTED | | | | | | | |
| CRUMPLER, LAURA MAE | | ADDRESS REDACTED | | | | | | | |
| CRUMPLER, ROBERT N | | ADDRESS REDACTED | | | | | | | |
| CRUMPLEY, JERRI | | 1518 WAGONWHEEL | | | | GARLAND | TX | 75044 | |
| CRUMPLEY, JERRI L | | ADDRESS REDACTED | | | | | | | |
| CRUMPLEY, WILMA | | ADDRESS REDACTED | | | | | | | |
| CRUMPLEY, WILMA B | | ADDRESS REDACTED | | | | | | | |
| CRUMPTON, AMY | | ADDRESS REDACTED | | | | | | | |
| CRUMPTON, BRYAN | | 506 QUINTANA PL | | | | WASH | DC | 20011- | |
| CRUMPTON, KATE MARIE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CRUMPTON, KYLE DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| CRUMPTON, KYLE DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| CRUMPTON, MARK I | | ADDRESS REDACTED | | | | | | | |
| CRUMPTON, MICHAEL L | | ADDRESS REDACTED | | | | | | | |
| CRUMRINE, DACIA ANNE | | ADDRESS REDACTED | | | | | | | |
| CRUMRINE, SHANE | | 4167 UDALL ST | | | | SAN DIEGO | CA | 92107-0000 | |
| CRUMRINE, SHANE MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CRUNK, DAVID JAMES | | ADDRESS REDACTED | | | | | | | |
| CRUPI JR , CARL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| CRUPI, VINCENT | | 196 GREENLEAF AVE | | | | STATEN ISLAND | NY | 10310-2659 | |
| CRUPPER, JUSTIN C | | CMR 429 BOX 115 | | | | APO | AE | 09054-0115 | |
| CRUSAN, BRETT MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CRUSCIEL, MEGAN ALICIA | | ADDRESS REDACTED | | | | | | | |
| CRUSE, CAMERON LEIGH | | ADDRESS REDACTED | | | | | | | |
| CRUSE, JENA LESLIE | | ADDRESS REDACTED | | | | | | | |
| CRUSE, RONALD JASON | | ADDRESS REDACTED | | | | | | | |
| CRUSE, TAMMY S | | ADDRESS REDACTED | | | | | | | |
| CRUSENBERRY, LEAH ANN | | ADDRESS REDACTED | | | | | | | |
| CRUSH CO INC, MARK E | | 1001 LEXINGTON RD | | | | LOUISVILLE | KY | 40204 | |
| CRUSH CO, ALBERT B | | 1600 MARKET ST | | | | LOUISVILLE | KY | 40203 | |
| CRUSH CO, ALBERT B | | 1600 W MARKET ST | | | | LOUISVILLE | KY | 40203 | |
| CRUSHONG, CORINNE | | ADDRESS REDACTED | | | | | | | |
| CRUTCH APPLIANCE & AIR COND | | PO OX 154743 | | | | IRVING | TX | 750154743 | |
| CRUTCHER, JONATHAN CORNELIUS | | ADDRESS REDACTED | | | | | | | |
| CRUTCHER, VINCENT J | | ADDRESS REDACTED | | | | | | | |
| CRUTCHFIELD CORPORATION | | 1 CRUTCHFIELD PARK | | | | CHARLOTTESVILLE | VA | 22911 | |
| CRUTCHFIELD, ANDRE SEBASTIAN | | ADDRESS REDACTED | | | | | | | |
| CRUTCHFIELD, BREE A | | ADDRESS REDACTED | | | | | | | |
| CRUTCHFIELD, BRENDA J | | ADDRESS REDACTED | | | | | | | |
| CRUTCHFIELD, JESSE RANDOLPH | | ADDRESS REDACTED | | | | | | | |
| CRUTCHFIELD, LATARZJA LINNESE | | ADDRESS REDACTED | | | | | | | |
| CRUTCHFIELD, MICHAEL RAY | | ADDRESS REDACTED | | | | | | | |
| CRUTCHLEY, DASH KENNETH | | ADDRESS REDACTED | | | | | | | |
| CRUTCHLEY, DEVON | | 301104 CARTE CARRAO | | | | TEMECULA | CA | 92591-0000 | |
| CRUTCHLEY, PATRICK JAMES | | ADDRESS REDACTED | | | | | | | |
| CRUTE, RANDI LEE | | ADDRESS REDACTED | | | | | | | |
| CRUTE, WILLIAM | | 903 WALNUT GROVE RD | | | | ESSEX | MD | 21221 | |
| CRUTHCER, DEBORAH | | PO BOX 158 | | | | ZEPHYRHILLS | FL | 33539-0158 | |
| CRUZ ARIAS, CRISTOBAL | | ADDRESS REDACTED | | | | | | | |
| CRUZ DE, JESU | | 3145 SYCAMORE DR | | | | COLUMBUS | IN | 47205-0000 | |
| CRUZ FLOOR COVERING INC | | PO BOX 5098 | | | | NEWARK | NJ | 07105-0098 | |
| CRUZ GARCIA, ANA L | | ADDRESS REDACTED | | | | | | | |
| CRUZ GONZALEZ, ANDRES F | | ADDRESS REDACTED | | | | | | | |
| CRUZ JR , DAVID QUIONES | | ADDRESS REDACTED | | | | | | | |
| CRUZ JR , SERGIO | | ADDRESS REDACTED | | | | | | | |
| CRUZ JR, ANDREW | | 8568 WARREN PKY 517 | | | | FRISCO | TX | 75034 | |
| CRUZ JR, ANDREW | | 8750 MCKINNEY 500 | ATTN SRGNT RON LARUE | | | FRISCO | TX | 75034 | |
| CRUZ JR, GEORGE | | 2528 KELLOGG PARK DR | | | | POMONA | CA | 91768 | |
| CRUZ JR, JORGE | | 12644 3RD ST | | | | FORT MYERS | FL | 33905 | |
| CRUZ JR, ROBERT | | ADDRESS REDACTED | | | | | | | |
| CRUZ PECH, PEDRO G | | 91 1215 KANEANA ST NO 131 | | | | EWA BEACH | HI | 96706-4737 | |
| CRUZ PORTILLO, JESSICA LISETH | | ADDRESS REDACTED | | | | | | | |
| CRUZ SOTO, KEILA | | ADDRESS REDACTED | | | | | | | |
| CRUZ SOTO, STEPHANIE | | ADDRESS REDACTED | | | | | | | |
| CRUZ TANGUAY, IRIS LISETTE | | ADDRESS REDACTED | | | | | | | |
| CRUZ, ABRAHAM | | ADDRESS REDACTED | | | | | | | |
| CRUZ, ABRAHAM ISACC | | ADDRESS REDACTED | | | | | | | |
| CRUZ, ADAM | | 23935 VIA DANZA | | | | VALENCIA | CA | 91355-0000 | |
| CRUZ, ADAM JEFFREY | | ADDRESS REDACTED | | | | | | | |
| CRUZ, ADRIANNA | | ADDRESS REDACTED | | | | | | | |
| CRUZ, ADRIANNA | | 18236 EAST NEWBURG ST | | | | AZUSA | CA | 91702 | |
| CRUZ, ALBERTO | | ADDRESS REDACTED | | | | | | | |
| CRUZ, ALEJANDRO JESUS | | ADDRESS REDACTED | | | | | | | |
| CRUZ, ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| CRUZ, ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| CRUZ, ALEXSANDRA | | ADDRESS REDACTED | | | | | | | |
| CRUZ, ALLEN | | 2543 N NEWLAND AVE | | | | CHICAGO | IL | 60707-2133 | |
| CRUZ, AMANDA J | | ADDRESS REDACTED | | | | | | | |
| CRUZ, ANA | | ADDRESS REDACTED | | | | | | | |
| CRUZ, ANA | | 73A GROVE ST | | | | BROOKLYN | NY | 11221-0000 | |
| CRUZ, ANA R | | 6104 NW 68TH AVE | | | | FORT LAUDERDALE | FL | 33321-5646 | |
| CRUZ, ANDREW | | ADDRESS REDACTED | | | | | | | |
| CRUZ, ANELL | | PO BOX 1292 | | | | WINNIE | TX | 77665-1292 | |
| CRUZ, ANNETTE MARIE | | ADDRESS REDACTED | | | | | | | |
| CRUZ, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| CRUZ, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| CRUZ, ANTHONY ISRAEL | | ADDRESS REDACTED | | | | | | | |
| CRUZ, ANTHONY JESUS | | ADDRESS REDACTED | | | | | | | |
| CRUZ, ANTHONY M | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CRUZ, ANTONIO | | ADDRESS REDACTED | | | | | | | |
| CRUZ, ARIELIZ | | ADDRESS REDACTED | | | | | | | |
| CRUZ, ARLIS NOEL | | ADDRESS REDACTED | | | | | | | |
| CRUZ, ARMANDO ALONSO | | ADDRESS REDACTED | | | | | | | |
| CRUZ, ASHLEY CHANTEL | | ADDRESS REDACTED | | | | | | | |
| CRUZ, AURORA | | ADDRESS REDACTED | | | | | | | |
| CRUZ, BENJAMIN | | 15902 PASADERO DR | | | | HOUSTON | TX | 77083 | |
| CRUZ, BETHSY | | 1903 NE 159 ST | | | | MIAMI | FL | 33162 | |
| CRUZ, BETHSY R | | ADDRESS REDACTED | | | | | | | |
| CRUZ, BRANDON RAMIREZ | | ADDRESS REDACTED | | | | | | | |
| CRUZ, BRIAN | | ADDRESS REDACTED | | | | | | | |
| CRUZ, BRUCE STEVE | | ADDRESS REDACTED | | | | | | | |
| CRUZ, BRYAN P | | ADDRESS REDACTED | | | | | | | |
| CRUZ, BRYAN P | | ADDRESS REDACTED | | | | | | | |
| CRUZ, BRYAN P | | 55 BOIZ CT | | | | MT LAUREL | NJ | 08054 | |
| CRUZ, CANDELAR | | 7759 LONG CREEK CT | | | | MANASSAS | VA | 20111-0000 | |
| CRUZ, CANDIDO | | 1312 FOURTH ST | | | | NEWBERRY | SC | 29108-1852 | |
| CRUZ, CARLOS | | ADDRESS REDACTED | | | | | | | |
| CRUZ, CARLOS | | 100 RHONDA CR | | | | SUMMERVILLE | SC | 29483-7850 | |
| CRUZ, CARLOS | | 2828 176TH SE | | | | BOTHELL | WA | 98012 | |
| CRUZ, CARLOS | | 39 W 16TH ST APT 5 | | | | HIALEAH | FL | 33010-3052 | |
| CRUZ, CARLOS | | 7453 TUCSON LANE | | | | FONTANA | CA | 92336-0000 | |
| CRUZ, CARLOS BENEDICT | | ADDRESS REDACTED | | | | | | | |
| CRUZ, CARLOS JOSE | | ADDRESS REDACTED | | | | | | | |
| CRUZ, CESAR | | ADDRESS REDACTED | | | | | | | |
| CRUZ, CESAR | | 2917 GLENDALE AVE | | | | KANNAPOLIS | NC | 28081-2517 | |
| CRUZ, CHARLES DOMINIC | | ADDRESS REDACTED | | | | | | | |
| CRUZ, CHRISTIANA | | ADDRESS REDACTED | | | | | | | |
| CRUZ, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| CRUZ, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| CRUZ, CHRISTOPHER | | 9730 MOSS ROSE WAY | | | | ORLANDO | FL | 32832-0000 | |
| CRUZ, CHRISTOPHER LEE | | ADDRESS REDACTED | | | | | | | |
| CRUZ, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CRUZ, CHRISTOPHER WILLIAM | | ADDRESS REDACTED | | | | | | | |
| CRUZ, CLAUDIO CARLOS | | ADDRESS REDACTED | | | | | | | |
| CRUZ, CRYSTAL DIANA | | ADDRESS REDACTED | | | | | | | |
| CRUZ, DANIEL | | ADDRESS REDACTED | | | | | | | |
| CRUZ, DANIEL | | 9820 CAMULOS AVE | | | | MONTCLAIR | CA | 91763 | |
| CRUZ, DANIEL CESAR | | ADDRESS REDACTED | | | | | | | |
| CRUZ, DANIELLLE TOSHIKO | | ADDRESS REDACTED | | | | | | | |
| CRUZ, DANNY CRUZ | | ADDRESS REDACTED | | | | | | | |
| CRUZ, DARWIN MANUEL | | ADDRESS REDACTED | | | | | | | |
| CRUZ, DASHIELL SAMUEL | | ADDRESS REDACTED | | | | | | | |
| CRUZ, DAVE | | 1585 PINGREE AVE | | | | LINCOLN PARK | MI | 48146-2144 | |
| CRUZ, DAVID | | ADDRESS REDACTED | | | | | | | |
| CRUZ, DAVID | | ADDRESS REDACTED | | | | | | | |
| CRUZ, DAVID | | ADDRESS REDACTED | | | | | | | |
| CRUZ, DAVID | | ADDRESS REDACTED | | | | | | | |
| CRUZ, DELA | | 60 EAST 40TH | | | | SAN ANGELO | TX | 76903-0000 | |
| CRUZ, DERBY | | 23 MCDERMOTT ST | | | | DANBURY | CT | 06810-6710 | |
| CRUZ, EARL | | ADDRESS REDACTED | | | | | | | |
| CRUZ, EDGAR | | ADDRESS REDACTED | | | | | | | |
| CRUZ, EDGAR R | | ADDRESS REDACTED | | | | | | | |
| CRUZ, EDUARDO JAVIER | | ADDRESS REDACTED | | | | | | | |
| CRUZ, EDWIN | | ADDRESS REDACTED | | | | | | | |
| CRUZ, EDWIN | | ADDRESS REDACTED | | | | | | | |
| CRUZ, EDZON ABEL | | ADDRESS REDACTED | | | | | | | |
| CRUZ, EFRAIN | | ADDRESS REDACTED | | | | | | | |
| CRUZ, EFRAIN MARIO | | ADDRESS REDACTED | | | | | | | |
| CRUZ, ELI A | | ADDRESS REDACTED | | | | | | | |
| CRUZ, ELIJAH BLUE | | ADDRESS REDACTED | | | | | | | |
| CRUZ, ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| CRUZ, ELIZABETH | | 210 NE 151ST ST | | | | NORTH MIAMI BEACH | FL | 33162 | |
| CRUZ, ELVIN A | | ADDRESS REDACTED | | | | | | | |
| CRUZ, EMMA | | 46 ORANGE | | | | GOLETA | CA | 93117-0000 | |
| CRUZ, ERIC | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| CRUZ, ERIC ALONZO | | ADDRESS REDACTED | | | | | | | |
| CRUZ, ERICA ERMELINDA | | ADDRESS REDACTED | | | | | | | |
| CRUZ, ERIK AUGUSTO | | ADDRESS REDACTED | | | | | | | |
| CRUZ, EVA DALILA | | ADDRESS REDACTED | | | | | | | |
| CRUZ, FELIX | | ADDRESS REDACTED | | | | | | | |
| CRUZ, FELIX | | ADDRESS REDACTED | | | | | | | |
| CRUZ, FELIX OMAR | | ADDRESS REDACTED | | | | | | | |
| CRUZ, FLOYD A | | ADDRESS REDACTED | | | | | | | |
| CRUZ, FRANCISCO JAVIER | | ADDRESS REDACTED | | | | | | | |
| CRUZ, FRANK | | ADDRESS REDACTED | | | | | | | |
| CRUZ, FRANK | | 152 PEPPERTREE WAY | | | | SAN JACINTO | CA | 92583-2841 | |
| CRUZ, FRANK JOSEPH | | ADDRESS REDACTED | | | | | | | |
| CRUZ, FRANK T | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CRUZ, GABRIEL A | | ADDRESS REDACTED | | | | | | | |
| CRUZ, GENARO | | ADDRESS REDACTED | | | | | | | |
| CRUZ, GEORGE | | 1721 WILLIS ST | | | | ALVIN | TX | 77511 | |
| CRUZ, GEORGE | | 2800 SOUTHERN AVE | | | | SOUTH GATE | CA | 90280-2848 | |
| CRUZ, GERARDO ANTONIO | | ADDRESS REDACTED | | | | | | | |
| CRUZ, GISELL ALEXANDRA | | ADDRESS REDACTED | | | | | | | |
| CRUZ, GLORIA | | ADDRESS REDACTED | | | | | | | |
| CRUZ, GUADALUPE | | ADDRESS REDACTED | | | | | | | |
| CRUZ, GUADALUPE J | | ADDRESS REDACTED | | | | | | | |
| CRUZ, GUILLERMO E | | ADDRESS REDACTED | | | | | | | |
| CRUZ, HAEYDEN | | ADDRESS REDACTED | | | | | | | |
| CRUZ, HECTOR | | ADDRESS REDACTED | | | | | | | |
| CRUZ, HECTOR | | 1569 PRIMROSE AVE | | | | LEWISCENTER | OH | 43035 | |
| CRUZ, HECTOR A | | ADDRESS REDACTED | | | | | | | |
| CRUZ, HECTOR MANUEL | | ADDRESS REDACTED | | | | | | | |
| CRUZ, IGNACIO | | ADDRESS REDACTED | | | | | | | |
| CRUZ, JASON | | ADDRESS REDACTED | | | | | | | |
| CRUZ, JASON BAUTISTA | | ADDRESS REDACTED | | | | | | | |
| CRUZ, JASON MARTIN | | ADDRESS REDACTED | | | | | | | |
| CRUZ, JAVIER | | 6909 RENWICK APT NO 57 | | | | HOUSTON | TX | 77081 | |
| CRUZ, JEFF | | ADDRESS REDACTED | | | | | | | |
| CRUZ, JEFF | | ADDRESS REDACTED | | | | | | | |
| CRUZ, JEFRY | | ADDRESS REDACTED | | | | | | | |
| CRUZ, JESSICA | | 20 CIVIC CENTER DRIVE | 7 | | | EAST BRUNSWICK | NJ | 08816-0000 | |
| CRUZ, JESSICA MARY | | ADDRESS REDACTED | | | | | | | |
| CRUZ, JESUS | | ADDRESS REDACTED | | | | | | | |
| CRUZ, JESUS | | ADDRESS REDACTED | | | | | | | |
| CRUZ, JILLIANNA | | ADDRESS REDACTED | | | | | | | |
| CRUZ, JOEL | | ADDRESS REDACTED | | | | | | | |
| CRUZ, JOHN | | 6333 ASPEN WOOD DR | | | | CORPUS CHRISTI | TX | 78412 | |
| CRUZ, JOHNNY THOMAS | | ADDRESS REDACTED | | | | | | | |
| CRUZ, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| CRUZ, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| CRUZ, JONATHAN LUIS | | ADDRESS REDACTED | | | | | | | |
| CRUZ, JONATHAN RUBEN | | ADDRESS REDACTED | | | | | | | |
| CRUZ, JONATHAN SIMON | | ADDRESS REDACTED | | | | | | | |
| CRUZ, JONATHAN TUPFER | | ADDRESS REDACTED | | | | | | | |
| CRUZ, JONATHON RAY | | ADDRESS REDACTED | | | | | | | |
| CRUZ, JORGE ALBERT | | ADDRESS REDACTED | | | | | | | |
| CRUZ, JORGE SUYAT | | ADDRESS REDACTED | | | | | | | |
| CRUZ, JOSE | | ADDRESS REDACTED | | | | | | | |
| CRUZ, JOSE | | 1001 W FLAGLER ST APT M1308 | | | | MIAMI | FL | 33174 | |
| CRUZ, JOSE | | 7729 HARBOUR BLVD | | | | MIRAMAR | FL | 33023 | |
| CRUZ, JOSE ALBERTO | | ADDRESS REDACTED | | | | | | | |
| CRUZ, JOSE CARLOS | | ADDRESS REDACTED | | | | | | | |
| CRUZ, JOSE RICARDO | | ADDRESS REDACTED | | | | | | | |
| CRUZ, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| CRUZ, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| CRUZ, JOSEPH CALVIN | | ADDRESS REDACTED | | | | | | | |
| CRUZ, JOSEPH MARK | | ADDRESS REDACTED | | | | | | | |
| CRUZ, JOSHUA | | 2707 LONG FARM LANE | | | | LANCASTER | PA | 17601-0000 | |
| CRUZ, JOSHUA LUIS | | ADDRESS REDACTED | | | | | | | |
| CRUZ, JOSUE | | ADDRESS REDACTED | | | | | | | |
| CRUZ, JOSUE | | ADDRESS REDACTED | | | | | | | |
| CRUZ, JOSUE | | 2191 HARROW RD | | | | PITTSBURGH | PA | 15238-0000 | |
| CRUZ, JUAN | | ADDRESS REDACTED | | | | | | | |
| CRUZ, JUAN | | 4014 W LILLIAN ST | | | | MCHENRY | IL | 60050-5326 | |
| CRUZ, JUAN CARLOS | | ADDRESS REDACTED | | | | | | | |
| CRUZ, JUAN JAVIER | | ADDRESS REDACTED | | | | | | | |
| CRUZ, JUAN MIGUEL | | ADDRESS REDACTED | | | | | | | |
| CRUZ, KAROLYN MARIA | | ADDRESS REDACTED | | | | | | | |
| CRUZ, KATRINA CRYSTAL | | ADDRESS REDACTED | | | | | | | |
| CRUZ, KEITH STEPHEN | | ADDRESS REDACTED | | | | | | | |
| CRUZ, KIERRA NICOLE | | ADDRESS REDACTED | | | | | | | |
| CRUZ, KORYM | | ADDRESS REDACTED | | | | | | | |
| CRUZ, KRIZIA D | | ADDRESS REDACTED | | | | | | | |
| CRUZ, LANDRY | | ADDRESS REDACTED | | | | | | | |
| CRUZ, LEONOR | | 2815 ELM ST | | | | GLASSELL PARK | CA | 90065-1911 | |
| CRUZ, LIANE | | 1300 MINNEWAWA APT 257 | | | | CLOVIS | CA | 93612 | |
| CRUZ, LIONEL JOHN ENRIQUEZ | | ADDRESS REDACTED | | | | | | | |
| CRUZ, LOREN CYNTHIA | | ADDRESS REDACTED | | | | | | | |
| CRUZ, LUIS | | 9237 SW 146 CT | | | | MIAMI | FL | 33186 | |
| CRUZ, LUIS ANGEL | | ADDRESS REDACTED | | | | | | | |
| CRUZ, LUIS C | | ADDRESS REDACTED | | | | | | | |
| CRUZ, LUIS CARLOS | | ADDRESS REDACTED | | | | | | | |
| CRUZ, LUIS OMAR | | ADDRESS REDACTED | | | | | | | |
| CRUZ, LUIS VALENTINO | | ADDRESS REDACTED | | | | | | | |
| CRUZ, LYGIA | | 901 PARKVIEW DRIVE | | | | KING OF PRUSSIA | PA | 19406 | |
| CRUZ, MANACES | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CRUZ, MARICELA | | ADDRESS REDACTED | | | | | | | |
| CRUZ, MARIE | | ADDRESS REDACTED | | | | | | | |
| CRUZ, MARISOL | | ADDRESS REDACTED | | | | | | | |
| CRUZ, MARITZA | | ADDRESS REDACTED | | | | | | | |
| CRUZ, MATTHEW DAZER | | ADDRESS REDACTED | | | | | | | |
| CRUZ, MAURICIO | | 2883 BROOKDALE AVE | A | | | OAKLAND | CA | 94602-0000 | |
| CRUZ, MAURICIO ANTONY | | ADDRESS REDACTED | | | | | | | |
| CRUZ, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CRUZ, MICHAEL | | 7708 LIZ LN | | | | WATAUGA | TX | 76148-0000 | |
| CRUZ, MICHAEL ANGELO | | ADDRESS REDACTED | | | | | | | |
| CRUZ, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| CRUZ, MICHAEL ISHMEL | | ADDRESS REDACTED | | | | | | | |
| CRUZ, MICHAEL J | | ADDRESS REDACTED | | | | | | | |
| CRUZ, MIGUEL | | 200 FLUSHING QUAIL DR | | | | ARLINGTON | TX | 76002-3356 | |
| CRUZ, MIGUEL | | 8735 WOODCREST DR | | | | PORT RICHEY | FL | 34668-0000 | |
| CRUZ, MIGUEL A | | ADDRESS REDACTED | | | | | | | |
| CRUZ, NADJA IRENE | | ADDRESS REDACTED | | | | | | | |
| CRUZ, NANCY | | ADDRESS REDACTED | | | | | | | |
| CRUZ, NATHAN THOMAS | | ADDRESS REDACTED | | | | | | | |
| CRUZ, NELSON ARMANDO | | ADDRESS REDACTED | | | | | | | |
| CRUZ, NICHOLAS ANDREW | | ADDRESS REDACTED | | | | | | | |
| CRUZ, NOEL | | ADDRESS REDACTED | | | | | | | |
| CRUZ, NOEMI | | 11910 EVERIDGE PL | | | | CHARLOTTE | NC | 28227-0000 | |
| CRUZ, OSMAN | | 2302 GLENMONT CIRCLE | APT T2 | | | SILVER SPRING | MD | 20902 | |
| CRUZ, PABLO I | | ADDRESS REDACTED | | | | | | | |
| CRUZ, PAUL | | 12 17 152ND ST | | | | WHITESTONE | NY | 11357 | |
| CRUZ, PAUL L | | ADDRESS REDACTED | | | | | | | |
| CRUZ, PEDRO | | ADDRESS REDACTED | | | | | | | |
| CRUZ, PEDRO JOSE | | ADDRESS REDACTED | | | | | | | |
| CRUZ, PHILIP EDWARD | | ADDRESS REDACTED | | | | | | | |
| CRUZ, PRISCILLA NICOLE | | ADDRESS REDACTED | | | | | | | |
| CRUZ, RAFAEL | | ADDRESS REDACTED | | | | | | | |
| CRUZ, RAFAELI | | ADDRESS REDACTED | | | | | | | |
| CRUZ, RAMIRO | | 7453 GREENHAVEN DR APT 11 | | | | SACRAMENTO | CA | 95831-3985 | |
| CRUZ, RANDY RAE | | ADDRESS REDACTED | | | | | | | |
| CRUZ, RAQUEL DEL CARMEN | | ADDRESS REDACTED | | | | | | | |
| CRUZ, RARILLYN R | | ADDRESS REDACTED | | | | | | | |
| CRUZ, REBECCA | | ADDRESS REDACTED | | | | | | | |
| CRUZ, REINA L | | 10911 EAST BAY RD | | | | GIBSONTON | FL | 33534 | |
| CRUZ, REYNALDO | | ADDRESS REDACTED | | | | | | | |
| CRUZ, RICHARD | | ADDRESS REDACTED | | | | | | | |
| CRUZ, RICHARD | | ADDRESS REDACTED | | | | | | | |
| CRUZ, RICHARD | | ADDRESS REDACTED | | | | | | | |
| CRUZ, ROBERT ANDERS | | ADDRESS REDACTED | | | | | | | |
| CRUZ, ROBERT CHRIS | | ADDRESS REDACTED | | | | | | | |
| CRUZ, ROBERTO | | 2300 OLD SPANISH TRL | | | | HOUSTON | TX | 77054-0000 | |
| CRUZ, RODRIGO ALONZO | | ADDRESS REDACTED | | | | | | | |
| CRUZ, ROGER | | ADDRESS REDACTED | | | | | | | |
| CRUZ, ROMIVEL | | ADDRESS REDACTED | | | | | | | |
| CRUZ, RONALD | | ADDRESS REDACTED | | | | | | | |
| CRUZ, ROSALITO | | 786 LOCKS WAY | | | | MARTINEZ | GA | 30907 | |
| CRUZ, ROSARIO | | 1816 MCARTHUR AVE | | | | LEHIGH ACRES | FL | 33972 | |
| CRUZ, ROSARIO A | | ADDRESS REDACTED | | | | | | | |
| CRUZ, RUBEN R | | ADDRESS REDACTED | | | | | | | |
| CRUZ, RUBEN SALOMON | | ADDRESS REDACTED | | | | | | | |
| CRUZ, RUEBEN JORDAN | | ADDRESS REDACTED | | | | | | | |
| CRUZ, RYAN | | ADDRESS REDACTED | | | | | | | |
| CRUZ, SANDRA JANET | | ADDRESS REDACTED | | | | | | | |
| CRUZ, SEAN JOEL | | ADDRESS REDACTED | | | | | | | |
| CRUZ, SELLIAN | | 1452 W MANGOST | | | | LANTANA | FL | 33462-0000 | |
| CRUZ, SILVIA | | ADDRESS REDACTED | | | | | | | |
| CRUZ, SILVIA | | ADDRESS REDACTED | | | | | | | |
| CRUZ, SOCORRO CHANTOL | | ADDRESS REDACTED | | | | | | | |
| CRUZ, STEPHANIE | | ADDRESS REDACTED | | | | | | | |
| CRUZ, STEPHEN JOEL | | ADDRESS REDACTED | | | | | | | |
| CRUZ, TERESA | | ADDRESS REDACTED | | | | | | | |
| CRUZ, THOMAS MOURA | | ADDRESS REDACTED | | | | | | | |
| CRUZ, TIERRA MONIQUE | | ADDRESS REDACTED | | | | | | | |
| CRUZ, TINO | | ADDRESS REDACTED | | | | | | | |
| CRUZ, TOMAS M | | ADDRESS REDACTED | | | | | | | |
| CRUZ, TRAVIS LOUIS | | ADDRESS REDACTED | | | | | | | |
| CRUZ, TWYLA IVETTE | | ADDRESS REDACTED | | | | | | | |
| CRUZ, VICTOR | | ADDRESS REDACTED | | | | | | | |
| CRUZ, VICTOR ANTHONY | | ADDRESS REDACTED | | | | | | | |
| CRUZ, VICTOR MANUEL | | ADDRESS REDACTED | | | | | | | |
| CRUZ, VICTORIA MARIA | | ADDRESS REDACTED | | | | | | | |
| CRUZ, WENCIMAR REYES | | ADDRESS REDACTED | | | | | | | |
| CRUZ, WILLIAM | | ADDRESS REDACTED | | | | | | | |
| CRUZ, WILLIAM | | 47 JAQUES ST | | | | SOMERVILLE | MA | 02145-1930 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CRUZ, YADARIS DENISE | | ADDRESS REDACTED | | | | | | | |
| CRUZ, ZAIN DEDIOS | | ADDRESS REDACTED | | | | | | | |
| CRUZ, ZAYDEE ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| CRUZADO SERRANO, LESLIE | | ADDRESS REDACTED | | | | | | | |
| CRUZAN, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| CRUZAN, TYPHANIE KAY | | ADDRESS REDACTED | | | | | | | |
| CRUZAN, TYPHANIE KAY | | ADDRESS REDACTED | | | | | | | |
| CRUZHERNANDEZ, JORGE L | | HC 2 BOX 6051 | | | | LUQUILLO | PR | 00773-9731 | |
| CRW FINANCIAL | | PO BOX 470262 | WAGE WITHHOLDING UNIT | | | TULSA | OK | 74147 | |
| CRW FINANCIAL | | WAGE WITHHOLDING UNIT | | | | TULSA | OK | 74147 | |
| CRYAN, JOE | | 7922 WOODPARK DR | | | | HIGH POINT | NC | 27265 | |
| CRYANS PLUMBING & HEATING INC | | 235 WEST ROAD UNIT NO 8 | | | | PORTSMOUTH | NH | 03801 | |
| CRYE LEIKE REALTORS INC | | 1510 GUNBARREL RD | | | | CHATTANOOGA | TN | 37421 | |
| CRYE LEIKE RELOCATION | | 5111 MARYLAND WAY | | | | BRENTWOOD | TN | 37027 | |
| CRYE LEIKE RELOCATION | | 5111 MARYLAND WAY 206 | | | | BRENTWOOD | TN | 37027 | |
| CRYE LEIKE RELOCATION | | 6525 QUAIL HOLLOW | | | | MEMPHIS | TN | 38120 | |
| CRYER APPRAISAL, THOMAS | | 7175 S LOCUST CIR | | | | ENGLEWOOD | CO | 80112 | |
| CRYERS PAINTING, GREG | | 21 HILLCREST ST | | | | ARDMORE | OK | 73401 | |
| CRYMES, LEOLA | | 1126 AVE C | | | | HAINES CITY | FL | 33844-3443 | |
| CRYPTO 96 | | 444 HOES LANE | | | | PISCATAWAY | NJ | 08854 | |
| CRYSTAL BOTTLING CO | | 575 DISPLAY WAY | | | | SACRAMENTO | CA | 95838 | |
| CRYSTAL BOTTLING CO | | PO BOX 13728 | | | | SACRAMENTO | CA | 95853-3728 | |
| CRYSTAL CLEAN | | PO BOX 85 | | | | MANGO | FL | 33550 | |
| CRYSTAL CLEANING INC | | 1905 MEADOWBROOK RD | | | | FEASTERVILLE | PA | 19053 | |
| CRYSTAL CLEAR CLEANING | | PO BOX 9576 | | | | KNOXVILLE | TN | 37940 | |
| CRYSTAL CLEAR CONCEPTS | | 1900 FAIRVIEW BLVD | | | | WINSTON SALEM | NC | 27127 | |
| CRYSTAL CLEAR CONCEPTS | | PO BOX 719 | | | | KURE BEACH | NC | 28449 | |
| CRYSTAL CLEAR CONCEPTS | | PO BOX 719 | ATTN DOMINIC LANDUCCI | | | KURE BEACH | NC | 28449 | |
| CRYSTAL CLEAR GLASS CLEANERS | | 2070 BONE RD STE 201 | | | | HOLLY | MI | 48442 | |
| CRYSTAL CLEAR INSTALLATIONS | | 8 MT PYRAMID AVE | | | | FARMINGVILLE | NY | 11738 | |
| CRYSTAL CLEAR PRESSURE WASHING | | 11045 PINE ST | | | | LEESBURG | FL | 34788 | |
| CRYSTAL CLEAR VIDEO & AUDIO | | 7632 HWY 238 | | | | JACKSONVILLE | OR | 97530 | |
| CRYSTAL COAST SCREENPRINTING | | PO BOX 1086 | | | | GREENVILLE | NC | 27858 | |
| CRYSTAL DECISIONS INC | | 840 CAMBIE ST | | | | VANCOUVER | BC | V6B 4J2 | CANADA |
| CRYSTAL DECISIONS INC | | 7573 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| CRYSTAL DYNAMICS INC | | 64 WILLOW PLACE | | | | MENLO PARK | CA | 94025-3691 | |
| CRYSTAL FRESH BOTTLED WATER | | PMB 1027 106 NW F ST | | | | GRANTS PASS | OR | 97526 | |
| CRYSTAL INN MID VALLEY | | 818 E WINCHESTER | | | | MURRAY | UT | 84107 | |
| CRYSTAL INN SALT LAKE CITY | | 230 WEST 500 SOUTH | | | | SALT LAKE CITY | UT | 84101 | |
| CRYSTAL LAKE APPRAISAL SVC INC | | PO BOX 857 | | | | CRYSTAL LAKE | IL | 60039-0857 | |
| CRYSTAL LAKE, CITY OF | | 100 WEST MUNICIPAL COMPLEX | PO BOX 597 | | | CRYSTAL LAKE | IL | 60039-0597 | |
| CRYSTAL LAKE, CITY OF | | PO BOX 597 | | | | CRYSTAL LAKE | IL | 600390597 | |
| CRYSTAL MOUNTAIN WATER | | PO BOX 4728 | | | | SOUTH BEND | IN | 466344728 | |
| CRYSTAL PALACE | | 1132 SCOTTSVILLE RD | | | | ROCHESTER | NY | 14624 | |
| CRYSTAL PHOTOGRAPHY INC | | 9550 MIDLOTHIAN TURNPIKE | SUITE 103 | | | RICHMOND | VA | 23235 | |
| CRYSTAL PHOTOGRAPHY INC | | SUITE 103 | | | | RICHMOND | VA | 23235 | |
| CRYSTAL PURE | | 445 LOGAN BLVD | | | | ALTOONA | PA | 16602 | |
| CRYSTAL ROCK BOTTLED WATER | | 1050 BUCKINGHAM ST | | | | WATERTOWN | CT | 06795-0998 | |
| CRYSTAL ROCK BOTTLED WATER | | PO BOX 10028 | | | | WATERBURY | CT | 06725-0028 | |
| CRYSTAL ROSE | | 608 GARRISON STREET | UNIT V | | | LAKEWOOD | CO | 80215 | |
| CRYSTAL ROSE | | UNIT V | | | | LAKEWOOD | CO | 80215 | |
| CRYSTAL ROSE BO FLORAL & GIFTS LTD | | 5505 BASS LAKE RD | | | | CRYSTAL | MN | 55429 | |
| CRYSTAL RUN COMPANY L P | | C/O AMRESCO MGMT INC | P O BOX 2484 | | | BUFFALO | NY | 14240-2484 | |
| CRYSTAL RUN COMPANY L P | | P O BOX 2484 | | | | BUFFALO | NY | 142402484 | |
| CRYSTAL SHORES HOMEOWNER ASSOC | | PO BOX 820100 | | | | SOUTH | FL | 33082 | |
| CRYSTAL SPRINGS | | 45 NOBLESTOWN RD | | | | CARNEJIE | PA | 15106 | |
| CRYSTAL SPRINGS | | 5660 NEW NORTHSIDE DR | STE 500 | | | ATLANTA | GA | 30328 | |
| CRYSTAL SPRINGS | | 6055 S HARLEM AVE | | | | CHICAGO | IL | 60638 | |
| CRYSTAL SPRINGS | | 6750 DISCOVERY BLVD | | | | MABLETON | GA | 30059-4646 | |
| CRYSTAL SPRINGS | | FILE 2249 | PO BOX 105371 | | | ATLANTA | GA | 30348-5371 | |
| CRYSTAL SPRINGS | | FILE 99066 | | | | CHARLOTTE | NC | 28201067 | |
| CRYSTAL SPRINGS | | P O BOX 88322 | | | | TUKWILA | WA | 981382322 | |
| CRYSTAL SPRINGS | | PO BOX 1067 | FILE 99066 | | | CHARLOTTE | NC | 28201-1067 | |
| CRYSTAL SPRINGS | | PO BOX 1509 | | | | HILLSBORO | OR | 971231509 | |
| CRYSTAL SPRINGS | | PO BOX 1888 | | | | BEDFORD PARK | IL | 60499 | |
| CRYSTAL SPRINGS | | PO BOX 30193 | | | | TAMPA | FL | 336303193 | |
| CRYSTAL SPRINGS | | PO BOX 3229 | | | | LANCASTER | PA | 17604-3229 | |
| CRYSTAL SPRINGS | | PO BOX 34070 | | | | SEATTLE | WA | 981241070 | |
| CRYSTAL SPRINGS | | PO BOX 403628 | | | | ATLANTA | GA | 30384-3628 | |
| CRYSTAL SPRINGS | | PO BOX 4100 | | | | CAROL STREAM | IL | 60197-4100 | |
| CRYSTAL SPRINGS | | PO BOX 515326 | | | | LOS ANGELES | CA | 90051-6626 | |
| CRYSTAL SPRINGS | | PO BOX 5271 | | | | CAROL STREAM | IL | 60197-5271 | |
| CRYSTAL SPRINGS | | PO BOX 660579 | | | | DALLAS | TX | 75266-0579 | |
| CRYSTAL SPRINGS OF ALABAMA | | 2919 THIRD AVENUE NORTH | | | | BIRMINGHAM | AL | 352033907 | |
| CRYSTAL SPRINGS WATER | | 2151B DELAWARE AVE | | | | SANTA CRUZ | CA | 95060 | |
| CRYSTAL SPRINGS WATER | | 6750 DISCOVERY BLVD | | | | MABLETON | GA | 30126 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CRYSTAL SPRINGS WATER CO | | 1820 N EASTMAN RD | | | | KINGSPORT | TN | 37664 | |
| CRYSTAL SPRINGS WATER CO INC | | 7100 42ND AVE S | | | | SEATTLE | WA | 98118-3515 | |
| CRYSTAL SPRINGS WATER CO INC | | 7100 42ND AVENUE SOUTH | | | | SEATTLE | WA | 98118 | |
| CRYSTAL SPRINGS WATER CO INC | | PO BOX 2590 | | | | CLACKAMAS | OR | 97015-2590 | |
| CRYSTAL SPRINGS WATER CO INC | | PO BOX 326 | | | | BURLINGTON | WA | 98233 | |
| CRYSTAL SPRINGS WATER COMPANY | | 10621 IRON BRIDGE RD | | | | SAVAGE | MD | 20763 | |
| CRYSTAL SPRINGS WATER COMPANY | | 3442 A TRANT AVE | | | | NORFOLK | VA | 23502 | |
| CRYSTAL SPRINGS WATER COMPANY | | 4840 BROOKSIDE CT STE 101 | | | | NORFOLK | VA | 23502 | |
| CRYSTAL SPRINGS WATER COMPANY | | 6750 DISCOVERY BLVD | | | | MABLETON | GA | 30126 | |
| CRYSTAL SPRINGS WATER COMPANY | | PO BOX 1780 | | | | CLACKAMAS | OR | 97015-1780 | |
| CRYSTAL SPRINGS WATER COMPANY | | PO BOX 2590 | | | | CLACKAMAS | OR | 97015 | |
| CRYSTAL SPRINGS WATER COMPANY | | PO BOX 403628 | | | | ATLANTA | GA | 30384-3628 | |
| CRYSTAL SPRINGS WATER COMPANY | | PO BOX 530578 | | | | ATLANTA | GA | 30353-0578 | |
| CRYSTAL SPRINGS WATER COMPANY | | PO BOX 5876 | | | | CAROL STREAM | IL | 601975876 | |
| CRYSTAL WATER COMPANY | | 3288 ALPENA ST | | | | BURTON | MI | 48529-1486 | |
| CRYSTAL WATER COMPANY | | 3288 ALPENA STREET | | | | BURTON | MI | 48529 | |
| CRYSTAL WINDOWS CLEANING CO | | PO BOX 37 | | | | HIGHLAND SPRINGS | VA | 23075 | |
| CRYSTAL, ENGLISH | | ADDRESS REDACTED | | | | | | | |
| CRYSTAL, GREEN MICHELLE | | ADDRESS REDACTED | | | | | | | |
| CRYSTAL, JEREMY MARC | | ADDRESS REDACTED | | | | | | | |
| CRYSTAL, SIMMONS | | 3775 HOUSTON AVE R6 | | | | MACON | GA | 31206-2427 | |
| CRZUSHAW, EARNEST | | 5294 NICK CARTER ST | | | | STONE MOUNTAIN | GA | 30088 | |
| CS ELECTRONICS | | 430 W FILLMORE ST | | | | COLORADO SPRINGS | CO | 80907 | |
| CS MESQUITE I LTD | | 8411 PRESTON RD STE 860 LB 28 | | | | DALLAS | TX | 75225 | |
| CS MESQUITE I LTD | | A TEXAS LTD PARTNERSHIP | 8411 PRESTON RD STE 860 LB 28 | | | DALLAS | TX | 75225 | |
| CS REPORT INC | | PO BOX 696 | | | | UWCHLAND | PA | 19480 | |
| CS&E INC | | 330 FRANKLIN ST | | | | WEST PITTSTON | PA | 18643 | |
| CSA CORP | | 7162 READING RD STE 700 | | | | CINCINNATI | OH | 45237 | |
| CSA INTERNATIONAL | | 178 REXDALE BLVD | | | | TORONTO | ON | M9W 1R3 | CANADA |
| CSC | | 2711 CENTERVILLE RD | | | | WILMINGTON | DE | 19808 | |
| CSC | | PO BOX 13397 | | | | PHILADELPHIA | PA | 19101-3397 | |
| CSC CONSULTING INC | | 3170 FAIRVIEW OFFICE PARK DR | | | | FALLS CHURCH | VA | 22042 | |
| CSC CONSULTING INC | | PO BOX 905145 | | | | CHARLOTTE | NC | 28290-5145 | |
| CSC LEASING COMPANY | | 6806 PARAGON PL STE 170 | | | | RICHMOND | VA | 23230-1824 | |
| CSC LEASING COMPANY | | SUITE 525 | | | | RICHMOND | VA | 23230 | |
| CSCPA | | PO BOX 847003 | | | | BOSTON | MA | 02284-7003 | |
| CSEA | | PO BOX 93318 | | | | CLEVELAND | OH | 441015318 | |
| CSEA, LAWRENCE | | PO BOX 106 | 214 S FOURTH ST | | | IRONTON | OH | 45638-0106 | |
| CSEC SOLUTIONS INC | | 2355 WESTWOOD BLVD NO 233 | | | | LOS ANGELES | CA | 90064-2109 | |
| CSED | | PO BOX 102760 | | | | ANCHORAGE | AK | 99510 | |
| CSEH, JOHNATHAN | | ADDRESS REDACTED | | | | | | | |
| CSERE, RICHARD ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| CSERI, ISTVAN | | ADDRESS REDACTED | | | | | | | |
| CSERVAK, RONALD A | | ADDRESS REDACTED | | | | | | | |
| CSI | | PO BOX 70127 | | | | VANCOUVER | WA | 98665 | |
| CSI COMMUNICATIONS INC | | 39 INTERNATIONAL WAY | SALES DIVISION | | | LONGVIEW | WA | 98632 | |
| CSI COMMUNICATIONS INC | | 430 CARPENTER RD SE | | | | OLYMPIA | WA | 98503 | |
| CSI COMMUNICATIONS INC | | PO BOX 22270 | | | | MILWAUKIE | OR | 97269-2270 | |
| CSI CONSTRUCTION COMPANY | | 17721 NE RIVERSIDE PKWY | STE A | | | PORTLAND | OR | 97230 | |
| CSI CONSTRUCTION COMPANY | | 5060 ROBERT J MATTHEWS | STE 110 | | | EL DORADO HILLS | CA | 95762 | |
| CSI CONSTRUCTION COMPANY | | 9272 JERONIMO | STE 116 | | | IRVINE | CA | 92618 | |
| CSI CONSTRUCTION COMPANY | | 5060 ROBERT J MATHEW PKWY SUITE 110 | | | | EL DORADO | CA | 95762 | |
| CSI CYBER SOLUTIONS | | 2002 W MAIN ST | | | | ANDERSON | SC | 29621 | |
| CSI ELECTRONICS SERVICENTER | | 1430 RTE 300 | | | | NEWBURGH | NY | 12550 | |
| CSI MECHANICAL SERVICES | | 900 NORTHBROOK DR STE 310 | | | | FSTRVL TRVOSE | PA | 19053-8436 | |
| CSI OF NORTHERN KENTUCKY | | PO BOX 66923 | | | | INDIANAPOLIS | IN | 46266-6923 | |
| CSI OF NORTHERN KENTUCKY | | PO BOX 97790 | | | | LOUISVILLE | KY | 402970790 | |
| CSI OF WEST TEXAS | | 5600 S BELL ST | STE 105 BOX 212 | | | AMARILLO | TX | 79109 | |
| CSI ROOFING AND WATERPROOFING | | 3451 NORTHWEST 14TH AVENUE | | | | POMPANO BEACH | FL | 33064 | |
| CSISCSEK, STEPHEN J | | ADDRESS REDACTED | | | | | | | |
| CSISZAR, ZSOLT | | 1736 DERRS SQUARE EAST | | | | FREDERICK | MD | 21701 | |
| CSLB | | 9821 BUSINESS PARK DR | | | | SACRAMENTO | CA | 95827 | |
| CSM INC | | 1 MARCUS DR STE 202 | | | | GREENVILLE | SC | 29615 | |
| CSM MECHANICAL INC | | 3875 OAK DRIVE | | | | MARTINEZ | GA | 30907 | |
| CSM MECHANICAL INC | | PO BOX 204149 | | | | MARTINEZ | GA | 30917-4149 | |
| CSOMOS, DAVID GEORGE | | ADDRESS REDACTED | | | | | | | |
| CSRA FIRE EXTINGUISHERS | | 312 PARK AVE | | | | MARTINEZ | GA | 30907 | |
| CSRA INC | | 3 MADAGASCAR | | | | IRVINE | CA | 92618 | |
| CSRA TESTING & ENGINEERING CO | | 1005 EMMETT STREET | | | | AUGUSTA | GA | 30904 | |
| CSUS DEPARTMENT OF MUSIC | | 1700 L ST | CO ROBERTS & ASSOC | | | SACRAMENTO | CA | 95814 | |
| CSUS DEPARTMENT OF MUSIC | | CO ROBERTS & ASSOC | | | | SACRAMENTO | CA | 95814 | |
| CSUTOR, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CSW ASSOCIATES | | 1 E MAIN ST STE 201 | MONTGOMERY CO GEN DIST CT | | | CHRISTIANSBURG | VA | 24073 | |
| CSW STUBER STROEH ENGINEERING GROUP INC | | 790 DELONG AVE | | | | NOVATO | CA | 94945 | |
| CSWL INC | | 1015 E HILLSDALE BLVD STE 208 | | | | FOSTER CITY | CA | 94404 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CSX REAL PROPERTY INC | | 301 W BAY ST STE 800 | ATTN BARBARA DENSON | | | JACKSONVILLE | FL | 32202 | |
| CT COMMUNICATIONS | | 377 LINCOLN ST | | | | PHILLIPSBURG | NJ | 08865 | |
| CT COMMUNICATIONS | | 68 CABARRUS AVE | | | | CONCORD | NC | 28025 | |
| CT COMMUNICATIONS | | PO BOX 70526 | | | | CHARLOTTE | NC | 28272-0526 | |
| CT CORPORATION SYSTEM | | 111 8TH AVE | | | | NEW YORK | NY | 10011 | |
| CT CORPORATION SYSTEM | | 14 WALL ST 11TH FL | | | | NEW YORK | NY | 10005 | |
| CT CORPORATION SYSTEM | | PO BOX 4349 | | | | CAROL STREAM | IL | 60197-4349 | |
| CT ENGINEERING COMPANY | | PO BOX 74075 | | | | CLEVELAND | OH | 44194 | |
| CT ENGINEERING COMPANY | | PO BOX 74075 | | | | CLEVELAND | OH | 44194-0002 | |
| CT GLOBAL INC | | 650 W GRAND AVE | STE 201 | | | ELMHURST | IL | 60126 | |
| CT GLOBAL INC | | 8918 STONE GREEN WAY | | | | LOUISVILLE | KY | 40220 | |
| CT OPERATING PARTNERSHIP LP | | 3500 SEPULVEDA BLVD | | | | MANHATTAN BEACH | CA | 90266 | |
| CT OPERATING PARTNERSHIP LP | | FILE 54646 | ATTN 500214 214008 | | | LOS ANGELES | CA | 90074 | |
| CT OPERATING PARTNERSHIP LP | | PO BOX 515150 | ATTN 103124 | | | LOS ANGELES | CA | 90051-5150 | |
| CT OPERATING PARTNERSHIP LP | | PO BOX 515150 | ATTN 115072 | | | LOS ANGELES | CA | 90051-5150 | |
| CT RETAIL PROPERTIES FINANCE V | | 3333 NEW HYDE PARK RD STE 100 | | | | NEW HYDE PARK | NY | 11042 | |
| CT RETAIL PROPERTIES FINANCE V | | PO BOX 100548 | SCAS 1421 LCIRCCI00 | | | PASADENA | CA | 91189-0548 | |
| CT RETAIL PROPERTIES FINANCE V | | PO BOX 515150 | ATTN 214008 | | | LOS ANGELES | CA | 90051-5150 | |
| CT RETAIL PROPERTIES FINANCE V LLC | ATTN NEIL E HERMAN ESQ | C O MORGAN LEWIS & BOCKIUS LLP | 101 PARK AVE | | | NEW YORK | NY | 10178 | |
| CT RETAIL PROPERTIES FINANCE V LLC | C O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK STE 100 | | | | NEW HYDE PARK | NY | 11042 | |
| CT RETAIL PROPERTIES FINANCE V LLC | EILEEN DONLON | C/O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK | SUITE 100 | | NEW HYDE PARK | NY | 11042 | |
| CT RETAIL PROPERTIES FINANCE V LLC | EILEEN DONLON TENANT INSURANCE COORDINATOR KIMCO | C O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK | SUITE 100 | | NEW HYDE PARK | NY | 11042 | |
| CTA FIXTURES INC | | 5721 EAST SANTA ANA STREET | UNIT B | | | ONTARIO | CA | 91761 | |
| CTA FIXTURES INC | | UNIT B | | | | ONTARIO | CA | 91761 | |
| CTC MECHANICAL SERVICES INC | | 230 EAST PONT DES MOUTON ROAD | | | | LAFAYETTE | LA | 70507 | |
| CTE SYSTEMS INC | | 511 W WASHINGTON BLVD | | | | MONTEBELLO | CA | 90640 | |
| CTI & ASSOCIATES INC | | 12482 EMERSON DRIVE | | | | BRIGHTON | MI | 48116 | |
| CTI CONSULTANTS INC | | 11038 LAKERIDGE PKWY STE 1 | | | | ASHLAND | VA | 23005 | |
| CTI CONSULTANTS INC | | PO BOX 18023 | | | | ASHBURN | VA | 20146 | |
| CTIA | | 1250 CONNECTICUT AVE | SUITE 200 | | | WASHINGTON | DC | 20036 | |
| CTIA | | SUITE 200 | | | | WASHINGTON | DC | 20036 | |
| CTIBOR, DANIEL | | 18707 EAST ARROWHEAD TRAIL | | | | QUEEN CREEK | AZ | 85242 | |
| CTL ENGINEERING INC | | 682 W BAGLEY RD STE B16 | | | | BEREA | OH | 44017 | |
| CTL ENGINEERING OF WV INC | | PO BOX 44548 | | | | COLUMBUS | OH | 43204 | |
| CTM MAGNETICS INC | | 820 W FAIRMONT DR | | | | TEMPE | AZ | 85282 | |
| CTP INTERNATIONAL INC | | 31425 JEB STUART HWY | | | | DAMASCUS | VA | 24236 | |
| CTS ELECTRONICS | | 1553 ORPHANAGE RD | | | | DANVILLE | VA | 24540 | |
| CTS FLOORING | | PO BOX 13700 | | | | PHILADELPHIA | PA | 19101 | |
| CTS NETWORK SERVICES | | 8913 COMPLEX DRIVE STE NO C | | | | SAN DIEGO | CA | 921231413 | |
| CTS SERVICES INC | | 31 HAYWARD ST | | | | FRANKLIN | MA | 02038 | |
| CTS STORAGE LLC | | 2475 CHANDLER AVENUE STE 7 | | | | LAS VEGAS | NV | 89120 | |
| CTS STORAGE LLC | | 2475 CHANDLER AVENUE STE 7 | | | | LAS VEGAS | NV | 89120-4062 | |
| CTS TIME EQUIPMENT | | PO BOX 140366 | | | | NASHVILLE | TN | 37214 | |
| CTSI | | CONTINENTAL TRAFFIC SERVICE INC | | 5100 POPLAR AVENUE 15TH FLOOR | | MEMPHIS | TN | 38137 | |
| CTWP | | 3730 FRANKLIN AVE | | | | WACO | TX | 76710 | |
| CU MAINTENANCE INC | | 705 W MARKETVIEW DR | | | | CHAMPAIGN | IL | 61822-1236 | |
| CU MAINTENANCE INC | | 705 W MARKETVIEW DRIVE | | | | CHAMPAIGN | IL | 61821 | |
| CU, JOHN | | 850 E OCEAN BLVD | | | | LONG BEACH | CA | 90802-5450 | |
| CU, VINCENT P | | ADDRESS REDACTED | | | | | | | |
| CUADRA, JOSE D | | ADDRESS REDACTED | | | | | | | |
| CUADRADO, AIDA LUZ | | ADDRESS REDACTED | | | | | | | |
| CUADRADO, ANDRE | | ADDRESS REDACTED | | | | | | | |
| CUADRADO, JAIMI S | | ADDRESS REDACTED | | | | | | | |
| CUALES, LANCE ALAN | | ADDRESS REDACTED | | | | | | | |
| CUANDA, MARIUS A | | ADDRESS REDACTED | | | | | | | |
| CUATADO, WESLEY | | 5 STAGE COACH WAY | | | | MEDWAY | MA | 02053 | |
| CUB FOODS | | 3550 VICKSBURG LN | | | | PLYMOUTH | MN | 55447 | |
| CUB FOODS | | 3550 VICKSBURG NORTH | | | | PLYMOUTH | MN | 55447 | |
| CUBA, GUSTAVO | | ADDRESS REDACTED | | | | | | | |
| CUBA, TEDDY | | 7765 SW 86TH ST APT 106 | | | | MIAMI | FL | 33143-7218 | |
| CUBAS, CARLOS LUIS | | ADDRESS REDACTED | | | | | | | |
| CUBAS, ERIC | | 11526 ARBOR DOWNS RD | | | | AUSTIN | TX | 78748-0000 | |
| CUBAS, ERIC T | | ADDRESS REDACTED | | | | | | | |
| CUBERLAND CO CLERK OF COURTS | | 1 COURTHOUSE SQUARE EAST WING | COURT OF COMMON PLEAS CRIMINAL | | | CARLISLE | PA | 17013-3387 | |
| CUBERLAND CO CLERK OF COURTS | | COURT OF COMMON PLEAS CRIMINAL | | | | CARLISLE | PA | 170133387 | |
| CUBERO, BRANDON LEWIS | | ADDRESS REDACTED | | | | | | | |
| CUBERO, JONATHAN JAMES | | ADDRESS REDACTED | | | | | | | |
| CUBI, ANGEL | | 39 60 65 PL | | | | WOODSIDE | NY | 11377-3781 | |
| CUBIAS, GUADALUPE | | 411 E PARK ST | | | | ONTARIO | CA | 91761-0000 | |
| CUBIAS, GUADALUPE ALFONSO | | ADDRESS REDACTED | | | | | | | |
| CUBIC, DONNA | | 11250 HAMPTON RIDGE RD | | | | CHARDON | OH | 44024 | |
| CUBIDES, HAROLD | | 922 HEATHFIELD | | | | HOUSTON | TX | 77530-0000 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CUBIDES, HAROLD ALBERTO | | ADDRESS REDACTED | | | | | | | |
| CUBILLO, YOLANDA | | 118 N ADELBERT AVE | | | | STOCKTON | CA | 95215-5104 | |
| CUBILLOS, BRIAN | | ADDRESS REDACTED | | | | | | | |
| CUBLINSKY, STEVEN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CUBROS, ANDRES DAVID | | ADDRESS REDACTED | | | | | | | |
| CUBY, TYLER MARIA | | ADDRESS REDACTED | | | | | | | |
| CUCAMONGA COUNTY WATER DISTRCT | | 9641 SAN BERNADINO ROAD | | | | RANCHO CUCAMONG | CA | 917302738 | |
| CUCAMONGA COUNTY WATER DISTRCT | | PO BOX 638 | | | | RANCHO CUCAMONG | CA | 91729-0638 | |
| CUCAMONGA VALLEY WATER DISTRICT | | 10440 ASHFORD ST | | | | RANCHO CUCAMONGA | CA | 97130 | |
| CUCCARO, KATE LEINANI | | ADDRESS REDACTED | | | | | | | |
| CUCCARO, KATE LEINANI | | ADDRESS REDACTED | | | | | | | |
| CUCCHIARA, ANTHONY ANDREW | | ADDRESS REDACTED | | | | | | | |
| CUCCHIARA, CHRIS | | P O BOX 23324 | | | | ROCHESTER | NY | 14692-0000 | |
| CUCCHIARA, CHRIS B | | ADDRESS REDACTED | | | | | | | |
| CUCCHIARA, FRANCO S | | ADDRESS REDACTED | | | | | | | |
| CUCCHIARELLA, DANIEL EDWARD | | ADDRESS REDACTED | | | | | | | |
| CUCCIA, DAN B | | ADDRESS REDACTED | | | | | | | |
| CUCCIA, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| CUCCIA, PAUL | | 9920 HOYT LANE | | | | BROOMFIELD | CO | 80021 | |
| CUCCIARDI, LISA MARIE | | ADDRESS REDACTED | | | | | | | |
| CUCE, DINA | | 3535 PORTILLO RD APT 43 | | | | SPRING HILL | FL | 34608 | |
| CUCHENS, GLENNA | | 8179 PINOSA ST | | | | NAVARRE | FL | 32566-9170 | |
| CUDA, KELSEY | | ADDRESS REDACTED | | | | | | | |
| CUDA, RODNEY ALLEN | | ADDRESS REDACTED | | | | | | | |
| CUDAK, CHRISTOPHER M | | ADDRESS REDACTED | | | | | | | |
| CUDDEFORD, JAMES ANTHONY | | ADDRESS REDACTED | | | | | | | |
| CUDDEMI, ANTHONY ALBERT | | ADDRESS REDACTED | | | | | | | |
| CUDDIE, DANIEL WARD | | ADDRESS REDACTED | | | | | | | |
| CUDDIHY, JIM | | ADDRESS REDACTED | | | | | | | |
| CUDDIHY, SEAN P | | ADDRESS REDACTED | | | | | | | |
| CUDDIHY, SEAN P | | 265 TAMPA DRIVE | | | | WEST SENECA | NY | 14220 | |
| CUDDY FEDER WORBY | | 90 MAPLE AVENUE | | | | WHITE PLAINS | NY | 106015196 | |
| CUDDY, JAMES CYRUS | | ADDRESS REDACTED | | | | | | | |
| CUDDY, JARED BRENT | | ADDRESS REDACTED | | | | | | | |
| CUDMORE, JOHN L | | ADDRESS REDACTED | | | | | | | |
| CUDMORE, MICHAEL | | 824 DOLPH CIRCLE | | | | CHESAPEAKE | VA | 00002-3322 | |
| CUDMORE, MICHAEL ARTHUR | | ADDRESS REDACTED | | | | | | | |
| CUDNEY, LIANE MARIE | | ADDRESS REDACTED | | | | | | | |
| CUDNIK, CHRISTIN M | | 3009 W GROVEWOOD CT APT D | | | | TAMPA | FL | 33629-8872 | |
| CUDO, JAY T | | 6939 APPLETON CT | | | | MENTOR | OH | 44060 | |
| CUDZILO, JILL MARIE | | ADDRESS REDACTED | | | | | | | |
| CUE, JONATHAN | | 28 HARDING RD | | | | LEXINGTON | MA | 02420 | |
| CUE, JUSTIN | | ADDRESS REDACTED | | | | | | | |
| CUEBAS, CAMELIA | | ADDRESS REDACTED | | | | | | | |
| CUELLAR, ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| CUELLAR, ALVARO JOSE | | ADDRESS REDACTED | | | | | | | |
| CUELLAR, ANDY | | 5853 PIERCE | APT 202 | | | ARVADA | CO | 80003-0000 | |
| CUELLAR, ANDY LEE | | ADDRESS REDACTED | | | | | | | |
| CUELLAR, DAN B | | ADDRESS REDACTED | | | | | | | |
| CUELLAR, DAVID ANTHONY | | ADDRESS REDACTED | | | | | | | |
| CUELLAR, ED | | 10701 NW 28TH PL | | | | SUNRISE | FL | 33322-1082 | |
| CUELLAR, ERICK DANIEL | | ADDRESS REDACTED | | | | | | | |
| CUELLAR, GUDALUPE | | ADDRESS REDACTED | | | | | | | |
| CUELLAR, GUILLERMO BERNARDO | | ADDRESS REDACTED | | | | | | | |
| CUELLAR, HAIRO | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| CUELLAR, IBERT | | 7600 DUBLIN RD | | | | MANASSAS | VA | 20109-0000 | |
| CUELLAR, JASON | | ADDRESS REDACTED | | | | | | | |
| CUELLAR, REGOBIRT | | 4317 BLUE HERON LN | | | | MEBANE | NC | 27302-9049 | |
| CUELLAR, RICHARD ADAM | | ADDRESS REDACTED | | | | | | | |
| CUELLAR, URY JAVIER | | ADDRESS REDACTED | | | | | | | |
| CUELLAR, VERONICA | | ADDRESS REDACTED | | | | | | | |
| CUELLO, JEAN CARLOS | | ADDRESS REDACTED | | | | | | | |
| CUELLO, JOSE SALOMON | | ADDRESS REDACTED | | | | | | | |
| CUELLO, JOSE SALOMON | | ADDRESS REDACTED | | | | | | | |
| CUELLO, PAUL | | ADDRESS REDACTED | | | | | | | |
| CUENCA, DANIEL ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| CUENCA, EDDIE | | ADDRESS REDACTED | | | | | | | |
| CUENCA, NATALIE NICOLE | | ADDRESS REDACTED | | | | | | | |
| CUENCA, ROMULO RAY | | ADDRESS REDACTED | | | | | | | |
| CUENCA, ROMULO RAYMUNDO | | ADDRESS REDACTED | | | | | | | |
| CUENCO, SHEILA | | ADDRESS REDACTED | | | | | | | |
| CUENDIZ, JACKIE | | ADDRESS REDACTED | | | | | | | |
| CUENE, LORI M | | 813 SPOONER CT | | | | DE PERE | WI | 54115 | |
| CUENE, LORI M | | 813 SPOONER CT | | | | DE PERE | WI | 54115-3687 | |
| CUERO, JOANNA L | | 2229 WINDWARD LN APT 104 | | | | VIRGINIA BEACH | VA | 23455-2027 | |
| CUERPO JR, DAVID ANTHONY | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CUERVO, LEIDY NATALIA | | ADDRESS REDACTED | | | | | | | |
| CUESTA, MELANIE LAGO | | ADDRESS REDACTED | | | | | | | |
| CUESY, VICTORIA | | ADDRESS REDACTED | | | | | | | |
| CUETO, MIGUEL ANGEL | | ADDRESS REDACTED | | | | | | | |
| CUETO, SERGIO ANTONIO | | ADDRESS REDACTED | | | | | | | |
| CUETO, WALTER M | | ADDRESS REDACTED | | | | | | | |
| CUEVAS, ANDREW | | ADDRESS REDACTED | | | | | | | |
| CUEVAS, ANTHONY DAVID | | ADDRESS REDACTED | | | | | | | |
| CUEVAS, ARGELIK | | 10470 SW 5 ST | | | | MIAMI | FL | 33174 | |
| CUEVAS, CARLOS EDWIN | | ADDRESS REDACTED | | | | | | | |
| CUEVAS, CASMIRO | | 328 ANGELO DR | | | | MONTGOMERY | NY | 12549 | |
| CUEVAS, ERIC DAVID | | ADDRESS REDACTED | | | | | | | |
| CUEVAS, ERIK | | ADDRESS REDACTED | | | | | | | |
| CUEVAS, JESUS NICOLAS | | ADDRESS REDACTED | | | | | | | |
| CUEVAS, JUAN | | 3212 STRAWFLOWER WAY | | | | LAKE WORTH | FL | 33467-1946 | |
| CUEVAS, JUAN | | 6050 SHERWOOD GLEN WAY | | | | WEST PALM BEACH | FL | 33415-0000 | |
| CUEVAS, LARISSA | | ADDRESS REDACTED | | | | | | | |
| CUEVAS, LISA B | | ADDRESS REDACTED | | | | | | | |
| CUEVAS, LUIS ALBERTO | | ADDRESS REDACTED | | | | | | | |
| CUEVAS, MARCELO MARIO | | ADDRESS REDACTED | | | | | | | |
| CUEVAS, MARCOS | | ADDRESS REDACTED | | | | | | | |
| CUEVAS, MICHAEL SHAWN CUEVAS | | ADDRESS REDACTED | | | | | | | |
| CUEVAS, MILTON LORENZO | | ADDRESS REDACTED | | | | | | | |
| CUEVAS, ORLANDO | | ADDRESS REDACTED | | | | | | | |
| CUEVAS, OSCAR ANDRES | | ADDRESS REDACTED | | | | | | | |
| CUEVAS, PATRICIO | | ADDRESS REDACTED | | | | | | | |
| CUEVAS, PATRICK | | ADDRESS REDACTED | | | | | | | |
| CUEVAS, RAMIRO | | 126 AHWANEE AVE APT 45 | | | | SUNNYVALE | CA | 94085-1444 | |
| CUEVAS, RAUL SAL | | ADDRESS REDACTED | | | | | | | |
| CUEVAS, RAYMUNDO S | | 12517 CARLOS BOMBACH AVE | | | | EL PASO | TX | 79928 | |
| CUEVAS, TONY | | 1907 TROPIC BAY CT | | | | ORLANDO | FL | 32807-6390 | |
| CUEVAS, ULYSSES | | ADDRESS REDACTED | | | | | | | |
| CUEVAS, VICTOR | | ADDRESS REDACTED | | | | | | | |
| CUEVAS, WILLIAM ANTHONY | | ADDRESS REDACTED | | | | | | | |
| CUEVAS, YAMIL | | 330 RIVERS REACH COURT NO 212 | | | | PRINCE FREDERICK | MD | 20678 | |
| CUEVO, CHRISTOPHER CALVIN | | ADDRESS REDACTED | | | | | | | |
| CUFF, COREE | | 9331 CASTLEBAR GLEN DR | | | | JACKSONVILLE | FL | 32256-9113 | |
| CUFF, JENNIFER | | 921 LASALLE ST NO B | | | | JACKSONVILLE | FL | 32207-2909 | |
| CUFF, TOM | | ADDRESS REDACTED | | | | | | | |
| CUFFE, CURTIS | | 1030 S 230TH ST | | | | DES MOINES | WA | 98198 | |
| CUFFEE JR, CLARENCE A | | 619 ALBERTHAS DR | | | | VA BEACH | VA | 23452 | |
| CUFFEE, ANRAE K | | ADDRESS REDACTED | | | | | | | |
| CUFFEE, CRYSTAL LYNNETTE | | ADDRESS REDACTED | | | | | | | |
| CUFFEE, FRED T | | 504 LAKE CREST DR | | | | CHESAPEAKE | VA | 23323-3818 | |
| CUFFEE, JANEE NICHELLE | | ADDRESS REDACTED | | | | | | | |
| CUFFEY, CANDACEMARI | | ADDRESS REDACTED | | | | | | | |
| CUFFIE, KEVAN JAMES | | ADDRESS REDACTED | | | | | | | |
| CUFFIE, MALCOLM JOSLIN | | ADDRESS REDACTED | | | | | | | |
| CUFFY, FREDERICK | | ADDRESS REDACTED | | | | | | | |
| CUGA MOYLAN, TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| CUGINI, MARK | | ADDRESS REDACTED | | | | | | | |
| CUGINI, RICHARD STEPHEN | | ADDRESS REDACTED | | | | | | | |
| CUGNO, CHRIS HIXSON | | ADDRESS REDACTED | | | | | | | |
| CUI, XIAO QIANG | | 2257 MEADOW VALLEY CIRCLE | | | | LAWRENCEVILLE | GA | 30044 | |
| CUIFFO, CARRIE M | | 142 43 248 ST | | | | ROSEDALE | NY | 11422 | |
| CUIFFO, CARRIE MOON | | ADDRESS REDACTED | | | | | | | |
| CUIROS, HECTOR | | 3310 GLOSTER RD | | | | TOBYHANNA | PA | 18466 | |
| CUISINE A LA CARTE INC | | 5606 PATTERSON AVENUE | | | | RICHMOND | VA | 23226 | |
| CUISINES RESTAURANT & CATERING | | 9503B W BROAD ST | | | | RICHMOND | VA | 23294 | |
| CUISON, JULIUS | | 1325 S  123RD DR | | | | AVONDALE | AZ | 85323 | |
| CUK, NENAD | | ADDRESS REDACTED | | | | | | | |
| CULBERSON, CHRISTOPHER RAY | | ADDRESS REDACTED | | | | | | | |
| CULBERSON, RONNY | | 6768 COUNTY RD 620 | | | | FARMERSVILLE | TX | 75442-5556 | |
| CULBERT, ANGELA W | | 12611 NE 73RD ST | | | | KIRKLAND | WA | 98033 | |
| CULBERT, JAY | | 96 5TH AVE | | | | LOWELL | MA | 01852 | |
| CULBERT, SPENCER BEAUDRY | | ADDRESS REDACTED | | | | | | | |
| CULBERTSON, ASHLEY DAWN | | ADDRESS REDACTED | | | | | | | |
| CULBERTSON, CHERYL | | 100 BAYARD RD | | | | RICHMOND | VA | 23223 | |
| CULBERTSON, EVERETT JAMES | | ADDRESS REDACTED | | | | | | | |
| CULBERTSON, EVERETT JAMES | | ADDRESS REDACTED | | | | | | | |
| CULBERTSON, KAREN MARIE | | ADDRESS REDACTED | | | | | | | |
| CULBERTSON, KELLI RAE | | ADDRESS REDACTED | | | | | | | |
| CULBERTSON, TIMOTHY M | | ADDRESS REDACTED | | | | | | | |
| CULBREATH, JOHN | | 4760 SW 159 LANE RD | | | | OCALA | FL | 34473 | |
| CULBRETH, LAQUONDA DENISE | | ADDRESS REDACTED | | | | | | | |
| CULBRETH, RASHIDA | | ADDRESS REDACTED | | | | | | | |
| CULBRETH, THOMAS E | | 1512 CUTSHAW PL | | | | RICHMOND | VA | 23226-1108 | |
| CULDA, MARIAN | | ADDRESS REDACTED | | | | | | | |
| CULEGO INC | | 106 S MONROE | | | | WAXAHACHIE | TX | 75165 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CULHAM, RUTH | | 14408 TROWBRIDGE RD | | | | WOLVERINE | MI | 49799-9791 | |
| CULHANE, EIN | | 204 BRAYTON RD | | | | ROCHESTER | NY | 14616 | |
| CULHANE, JENNIFER MARIE | | ADDRESS REDACTED | | | | | | | |
| CULHANE, STEPHANIE MARIE | | ADDRESS REDACTED | | | | | | | |
| CULINARY CAPERS | | 737 22ND ST | | | | VERO BEACH | FL | 32960 | |
| CULKAR, FRANK G | | ADDRESS REDACTED | | | | | | | |
| CULKIN, ANDREW TERRENCE | | ADDRESS REDACTED | | | | | | | |
| CULL, BRYCE THEAODORE | | ADDRESS REDACTED | | | | | | | |
| CULL, DANIEL | | ADDRESS REDACTED | | | | | | | |
| CULL, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CULL, MICHAEL | | W6483 ROCKY MT DR | | | | GREENVILLE | WI | 54942 | |
| CULLARS JR, AXEL | | ADDRESS REDACTED | | | | | | | |
| CULLEN & CO PLLC | | PO BOX 251354 | TIM CULLEN | | | LITTLE ROCK | AR | 72225 | |
| CULLEN AMUSEMENTS | | 9215 THOMASVILLE | | | | HOUSTON | TX | 77064 | |
| CULLEN JR, LOUIS JAMES | | ADDRESS REDACTED | | | | | | | |
| CULLEN MAX | | 4892 CASA ORO DRIVE | | | | YORBA LINDA | CA | 92886 | |
| CULLEN REAL ESTATE APP, TIM | | PO BOX 501704 | | | | SAN DIEGO | CA | 92150 | |
| CULLEN WALES, JOSHUA JOSEPH | | ADDRESS REDACTED | | | | | | | |
| CULLEN, ALISON S | | ADDRESS REDACTED | | | | | | | |
| CULLEN, AMANDA R | | ADDRESS REDACTED | | | | | | | |
| CULLEN, DAVID FRANCIS | | ADDRESS REDACTED | | | | | | | |
| CULLEN, GEORGE PHILLIP | | ADDRESS REDACTED | | | | | | | |
| CULLEN, JASON PATRICK | | ADDRESS REDACTED | | | | | | | |
| CULLEN, MAX | | ADDRESS REDACTED | | | | | | | |
| CULLEN, MAX | | 680 SOUTH LEMON AVENUE | | | | WALNUT | CA | 91789 | |
| CULLEN, MAX | | LOC NO 0579 PETTY CASH | 680 S LEMON AVE | | | WALNUT | CA | 91789 | |
| CULLEN, MELANIE LYNN | | ADDRESS REDACTED | | | | | | | |
| CULLEN, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CULLEN, MICHAEL C | | ADDRESS REDACTED | | | | | | | |
| CULLEN, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | | |
| CULLEN, THOMAS JOHN | | ADDRESS REDACTED | | | | | | | |
| CULLEN, VIRGINIA KATHERINE | | ADDRESS REDACTED | | | | | | | |
| CULLENS SERVICE DEPARTMENT | | 1620 N NOKOMIS | | | | ALEXANDRIA | MN | 56308 | |
| CULLER, ALEXANDER ISAAC | | ADDRESS REDACTED | | | | | | | |
| CULLER, DARRIN C | | ADDRESS REDACTED | | | | | | | |
| CULLERS, LANCE MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CULLEY ASSOCIATES INC | | 130 SUTTER STREET | SUITE 400 | | | SAN FRANCISCO | CA | 94101 | |
| CULLEY ASSOCIATES INC | | SUITE 400 | | | | SAN FRANCISCO | CA | 94101 | |
| CULLEY JR, KEITH ANDERSON | | ADDRESS REDACTED | | | | | | | |
| CULLEY, LINDA | | 133 TWLIGHT LANE | | | | EDINBURG | PA | 16116 | |
| CULLEY, TROY | | 619 FULTON RD NO 90 | | | | TALLAHASSEE | FL | 32312-0000 | |
| CULLEY, TROY JONES | | ADDRESS REDACTED | | | | | | | |
| CULLEY, WILLIE LEE | | ADDRESS REDACTED | | | | | | | |
| CULLICK, CHRISTOPHER RYAN | | ADDRESS REDACTED | | | | | | | |
| CULLIFER, GINGER | | ADDRESS REDACTED | | | | | | | |
| CULLIGAN | | 1099 ENTERPRISE CT | | | | NOKOMIS | FL | 34275 | |
| CULLIGAN | | 131 LITTLE BRITAN RD | | | | NEWBURGH | NY | 12550 | |
| CULLIGAN | | 1401 SLIGH BLVD | PO BOX 568625 | | | ORLANDO | FL | 32856-8625 | |
| CULLIGAN | | 1415 MORRIE AVE | | | | CHEYENNE | WY | 82001 | |
| CULLIGAN | | 1475 N CLINTON AVE | | | | ROCHESTER | NY | 14621 | |
| CULLIGAN | | 15580 ROXFORD ST | | | | SYLMAR | CA | 91342 | |
| CULLIGAN | | 18404 CASCADE AVE S STE 100 | | | | SEATTLE | WA | 98188 | |
| CULLIGAN | | 18404 CASCADE AVE S STE 100 | | | | TUKWILA | WA | 98188 | |
| CULLIGAN | | 217 PATTIE | | | | WITCHITA | KS | 67211 | |
| CULLIGAN | | 2180 S CONGRESS AVE | | | | WEST PALM BEACH | FL | 33406 | |
| CULLIGAN | | 2215 W LINCOLN HIGHWAY | | | | MERRILLVILLE | IN | 46410 | |
| CULLIGAN | | 2215 W LINCOLN HWY | | | | MERRILLVILLE | IN | 46410 | |
| CULLIGAN | | 225 N CLARK ST | | | | CAPE GIRARDEAU | MO | 63701 | |
| CULLIGAN | | 2375 LELAND AVE | | | | GRAND JUNCTION | CO | 81505 | |
| CULLIGAN | | 2380 CASSENS DR | | | | FENTON | MO | 63026 | |
| CULLIGAN | | 25 E THIRD AVE | | | | SPOKANE | WA | 99202 | |
| CULLIGAN | | 2517 CRITES ST SW | | | | TUMWATER | WA | 98512 | |
| CULLIGAN | | 2703 AIRPORT RD | | | | PLANT CITY | FL | 33567 | |
| CULLIGAN | | 2812 S 600 W | | | | SALT LAKE CITY | UT | 84115 | |
| CULLIGAN | | 305 CLEARVIEW DR | | | | EDISON | NJ | 08837 | |
| CULLIGAN | | 307 N BURCH PO BOX 1127 | | | | OLATHE | KS | 660511127 | |
| CULLIGAN | | 315 E 15TH ST | | | | PANAMA CITY | FL | 32405 | |
| CULLIGAN | | 3645 VICTORY BLVD | | | | PORTSMOUTH | VA | 23701 | |
| CULLIGAN | | 515 ILLINOIS AVE | | | | SOUTH HOUSTON | TX | 775874241 | |
| CULLIGAN | | 5410 S 28TH ST | | | | PHOENIX | AZ | 85040 | |
| CULLIGAN | | 5510 COOLEY LAKE RD | | | | WATERFORD | MI | 48327 | |
| CULLIGAN | | 5647 S LABURNUM AVE | | | | RICHMOND | VA | 23231 | |
| CULLIGAN | | 565 EAST ROLLING RIDGE DR | | | | BELLEFONTE | PA | 16823 | |
| CULLIGAN | | 570 INDUSTRY DR BLDG 6 | | | | SEATTLE | WA | 98188 | |
| CULLIGAN | | 6901 E 38TH ST | | | | INDIANAPOLIS | IN | 46226 | |
| CULLIGAN | | 7165 BOONE AVENUE N | | | | BROOKLYN PARK | MN | 55428 | |
| CULLIGAN | | 723 N 7TH ST PO BOX 477 | | | | TERRE HAUTE | IN | 47808 | |
| CULLIGAN | | 78 MALL DR | | | | COMMACK | NY | 11725 | |
| CULLIGAN | | 8049 185TH ST | | | | TINLEY PARK | IL | 60477-9200 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CULLIGAN | | 819 KIMBALL AVE | | | | GRAND JUNCTION | CO | 81501 | |
| CULLIGAN | | 8260 HOWE INDUSTRIAL PKWY STE H | | | | CANAL WNCHSTR | OH | 43110 | |
| CULLIGAN | | 901 DIVISION STREET | | | | NASHVILLE | TN | 37203 | |
| CULLIGAN | | NW 5120 PO BOX 1450 | | | | MINNEAPOLIS | MN | 55485-5120 | |
| CULLIGAN | | PO BOX 1037 TCAS | | | | BLOUNTVILLE | TN | 37617 | |
| CULLIGAN | | PO BOX 1148 | | | | TROY | NY | 12181-1148 | |
| CULLIGAN | | PO BOX 1414 | | | | SMITHTOWN | NY | 117870669 | |
| CULLIGAN | | PO BOX 14810 | | | | LAS VEGAS | NV | 89114 | |
| CULLIGAN | | PO BOX 1609 | | | | MINNEAPOLIS | MN | 55440 | |
| CULLIGAN | | PO BOX 2170 | | | | OLATHE | KS | 66051-2170 | |
| CULLIGAN | | PO BOX 2427 | | | | NEWBURGH | NY | 12550 | |
| CULLIGAN | | PO BOX 373 | | | | UNION GROVE | WI | 53182 | |
| CULLIGAN | | PO BOX 469 | | | | POWELL | TN | 37849 | |
| CULLIGAN | | PO BOX 477 | 723 N 7TH ST | | | TERRE HAUTE | IN | 47808 | |
| CULLIGAN | | PO BOX 514 | | | | DALTON | GA | 307220514 | |
| CULLIGAN | | PO BOX 5320 | | | | EAST ORANGE | NJ | 07017-5320 | |
| CULLIGAN | | PO BOX 55506 | | | | TULSA | OK | 74155-0506 | |
| CULLIGAN | | PO BOX 568625 | | | | ORLANDO | FL | 328568625 | |
| CULLIGAN | | PO BOX 648 | | | | LANCASTER | OH | 43130 | |
| CULLIGAN | | PO BOX 65758 | | | | SALT LAKE CITY | UT | 84165 | |
| CULLIGAN | | PO BOX 760 | 11614 PENDLETON STREET | | | SUN VALLEY | CA | 91353 | |
| CULLIGAN | CHRISTIE CURTIS | VALLEY WATER GROUP INC | 819 KIMBALL AVE | | | GRAND JUNCTION | CO | 81501 | |
| CULLIGAN BOTTLED WATER | | 7391 WASHINGTON BLVD | SUITE 108 | | | BALTIMORE | MD | 21227 | |
| CULLIGAN BOTTLED WATER | | SUITE 108 | | | | BALTIMORE | MD | 21227 | |
| CULLIGAN CENTRAL OHIO | | 7500 E MAIN ST | | | | REYNOLDSBURG | OH | 43068 | |
| CULLIGAN COLUMBIA | | 1801 COMMERCE COURT | | | | COLUMBIA | MO | 65202 | |
| CULLIGAN DAYTONA BEACH | | PO BOX 9307 | | | | DAYTONA BEACH | FL | 32120 | |
| CULLIGAN DAYTONA BEACH | ABRAMS FARRELL WAGNER & ASSOC INC | PO BOX 2193 | | | | DAYTONA BEACH | FL | 32115 | |
| CULLIGAN DELRAY BEACH | | 440 NE 5TH AVENUE | | | | DELRAY BEACH | FL | 33483 | |
| CULLIGAN DELRAY BEACH | | PO BOX 419 | 440 NE 5TH AVENUE | | | DELRAY BEACH | FL | 33483 | |
| CULLIGAN INTERNATIONAL COMPANY | | 9399 W HIGGINS RD STE 1100 | | | | ROSEMONT | IL | 60018-4940 | |
| CULLIGAN MADISON | | 4806 E BROADWAY | | | | MADISON | WI | 53716 | |
| CULLIGAN OF ENDICOTT | | 304 GLENDALE DRIVE | | | | ENDICOTT | NY | 13760 | |
| CULLIGAN OF ENDICOTT | | PO BOX 90 | | | | ENDICOTT | NY | 13761-0090 | |
| CULLIGAN OF NORTHWEST ARKANSAS | | PO BOX 1230 | | | | ROGERS | AR | 72757-1230 | |
| CULLIGAN OF NORTHWEST ARKANSAS | | PO BOX 2932 | | | | WICHITA | KS | 67201-2932 | |
| CULLIGAN PORTLAND | | 909 N COLUMBIA BLVD | | | | PORTLAND | OR | 97217 | |
| CULLIGAN QUALITY WATER | | PO BOX 1431 | | | | MANSFIELD | OH | 449011431 | |
| CULLIGAN SACRAMENTO | | 1200 ARDEN WAY | | | | SACRAMENTO | CA | 958153398 | |
| CULLIGAN SAN FERNANDO | | PO BOX 151 | | | | SAN FERNANDO | CA | 91341 | |
| CULLIGAN WATER | | 110 DODD CT | | | | AMERICAN CYN | CA | 94503-1085 | |
| CULLIGAN WATER | | 16051 OLD U S 41 | | | | FORT MYERS | FL | 33912 | |
| CULLIGAN WATER | | 9500 N ROYAL LN 100 | | | | IRVING | TX | 75063 | |
| CULLIGAN WATER | | 9500 N ROYAL LN STE 100 | | | | IRVINE | TX | 75063 | |
| CULLIGAN WATER | | PO BOX 1024 | | | | SAN BENITO | TX | 78586 | |
| CULLIGAN WATER | | PO BOX 1029 | | | | SAN BENITO | TX | 78586 | |
| CULLIGAN WATER | | PO BOX 2155 | C/O CULLIGAN | | | SALISBURY | MD | 21802 | |
| CULLIGAN WATER | | PO BOX 5277 | | | | CAROL STREAM | IL | 60197-5277 | |
| CULLIGAN WATER COND | | 1502 INDUSTRIAL DR | | | | ERIE | PA | 16505 | |
| CULLIGAN WATER COND INC | | 350 W SUNSET DRIVE | | | | WAUKESHA | WI | 53186 | |
| CULLIGAN WATER COND INC | | PO BOX 316 | | | | WAUKESHA | WI | 53187-0316 | |
| CULLIGAN WATER CONDITIONING | | 11701 ROYALTON ROAD | | | | NORTH ROYALTON | OH | 44133 | |
| CULLIGAN WATER CONDITIONING | | 1680 WOODRUFF PARK | | | | IDAHO FALLS | ID | 83401-3330 | |
| CULLIGAN WATER CONDITIONING | | 310 S ONEIDA ST | | | | GREEN BAY | WI | 54303 | |
| CULLIGAN WATER CONDITIONING | | 3450 KOSSUTH STREET | | | | LAFAYETTE | IN | 47903 | |
| CULLIGAN WATER CONDITIONING | | PO BOX 4369 | 3450 KOSSUTH STREET | | | LAFAYETTE | IN | 47903 | |
| CULLIGAN WATER CONDITIONING | | PO BOX 5299 | | | | VIENNA | WV | 26105 | |
| CULLIGAN WATER CONDITIONING CO | | 1034 AUSTIN ST | | | | SAN ANTONIO | TX | 78208 | |
| CULLIGAN WATER OF JACKSONVILLE | | 604 COLLEGE ST | | | | JACKSONVILLE | FL | 32204 | |
| CULLIGAN, JAY J | | ADDRESS REDACTED | | | | | | | |
| CULLIMORE, MATTHEW C | | ADDRESS REDACTED | | | | | | | |
| CULLINAN, JENNIFER | | PO BOX 88 | | | | HADENSVILLE | VA | 23067-0008 | |
| CULLINANE, JAMES | | ADDRESS REDACTED | | | | | | | |
| CULLINANE, KEVIN | | 263 RANCHMOOR TRAIL | | | | ELLISVILLE | MO | 63011 | |
| CULLINGS, JAMES | | 151 W SOUTH ST | | | | CARLISLE | PA | 17013 | |
| CULLINGS, JAMES D | | ADDRESS REDACTED | | | | | | | |
| CULLINS HAUGE PLUMBING | | PO BOX 1282 | | | | SONOMA | CA | 95476 | |
| CULLINS, HENRY | | 2862 NW 196TH ST | | | | MIAMI | FL | 33056-2431 | |
| CULLITAN, TRAVIS KENNETH | | ADDRESS REDACTED | | | | | | | |
| CULLUM, ANGELA LYNN | | ADDRESS REDACTED | | | | | | | |
| CULLUM, PATRICK RUDOLPH | | ADDRESS REDACTED | | | | | | | |
| CULOSO, JOSEPH J | | ADDRESS REDACTED | | | | | | | |
| CULOTTA & CULOTTA LLP | | 1615 L ST NW STE 1350 | | | | WASHINGTON | DC | 20036 | |
| CULP ELECTRONICS | | PO BOX 637 | | | | NORWOOD | NC | 28127 | |
| CULP JR , MICHAEL EDWARD | | ADDRESS REDACTED | | | | | | | |
| CULP, CURTIS E | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CULP, DREW ROBERT | | ADDRESS REDACTED | | | | | | | |
| CULP, JESSICA DIANE | | ADDRESS REDACTED | | | | | | | |
| CULP, KEVEN WAYNE | | ADDRESS REDACTED | | | | | | | |
| CULP, LAWRENCE | | 2795 SIGNAL CREEK DR | | | | THORNTON | CO | 80241 | |
| CULP, PATRICKJAMES | | ADDRESS REDACTED | | | | | | | |
| CULP, TRAVIS LEE | | ADDRESS REDACTED | | | | | | | |
| CULPEN, JEREMIAH SHANE | | ADDRESS REDACTED | | | | | | | |
| CULPEPER STAR EXPONENT | | 122 W SPENCER ST | | | | CULPEPER | VA | 22701 | |
| CULPEPER STAR EXPONENT | | GINA TALLEY | P O BOX 9030 | | | CHARLOTTESVILLE | VA | 22906 | |
| CULPEPPER, ARLOWYNE L | | ADDRESS REDACTED | | | | | | | |
| CULPEPPER, CASEY | | ADDRESS REDACTED | | | | | | | |
| CULPEPPER, DYLAN | | ADDRESS REDACTED | | | | | | | |
| CULPEPPER, GARY W | | ADDRESS REDACTED | | | | | | | |
| CULPEPPER, JAMES | | 3229 PLATT RD | | | | WAUCHULA | FL | 33873-4316 | |
| CULPEPPER, KELCEY E | | ADDRESS REDACTED | | | | | | | |
| CULPEPPER, MICHEAL EVAN | | ADDRESS REDACTED | | | | | | | |
| CULPEPPER, PHILLIP T | | 1850 BALLARD RD | | | | SNELLVILLE | GA | 30078-6645 | |
| CULPEPPER, SABRINA D | | ADDRESS REDACTED | | | | | | | |
| CULPEPPER, THOMAS | | 403 SW SQUIRE JOHNS LN | | | | PALM CITY | FL | 34990-0000 | |
| CULPEPPER, TIMOTHY LEE | | ADDRESS REDACTED | | | | | | | |
| CULPEPPER, TRAVIS AARON | | ADDRESS REDACTED | | | | | | | |
| CULPEPPER, WILLI EDWARD | | ADDRESS REDACTED | | | | | | | |
| CULPS NURSERY & LANDSCAPING | | 2631 MEMORIAL BLVD | | | | CONNELLSVILLE | PA | 15425 | |
| CULTON, JACOB MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CULUBY, GREG | | 1707 CORRAL RD | | | | SHERWOOD | AR | 72120 | |
| CULVER APPRAISAL SERVICE INC | | 3532 E 98TH ST | | | | CARMEL | IN | 46033 | |
| CULVER CITY REDEVELOPMNT AGNCY | | 9696 CULVER BLVD STE 308 | | | | CULVER CITY | CA | 902322759 | |
| CULVER CITY SS  S/L | | 5660 SEPULVEDA BLVD | | | | CULVER CITY | CA | 90230 | |
| CULVER CITY TREASURER | | 9770 CULVER BLVD | | | | CULVER CITY | CA | 902320507 | |
| CULVER CITY TREASURER | | PO BOX 507 | 9770 CULVER BLVD | | | CULVER CITY | CA | 90232-0507 | |
| CULVER CITY, CITY OF | | CULVER CITY CITY OF | BUSINESS TAX COLLECTOR | PO BOX 507 | | CULVER CITY | CA | 90232-0507 | |
| CULVER CITY, CITY OF | | CULVER CITY CITY OF | OFFICE OF THE CITY TREASURER | POST OFFICE BOX 507 | | CULVER CITY | CA | 90232-0507 | |
| CULVER CITY, CITY OF | | P O BOX 507 | | | | CULVER CITY | CA | 902320507 | |
| CULVER CITY, CITY OF | | SIUA A MCCABE | P O BOX 507 | | | CULVER CITY | CA | 90232-0507 | |
| CULVER COURTHOUSE | | PO BOX 2785 | | | | CULVER CITY | CA | 90231-2785 | |
| CULVER, BRENT | | 1877 ALYDAR DR | | | | WEST LAFAYETTE | IN | 47906 | |
| CULVER, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | | |
| CULVER, GARRETT ETHAN | | ADDRESS REDACTED | | | | | | | |
| CULVER, JOE | | 200 BIG SHANTY RD | | | | MARIETTA | GA | 30066 | |
| CULVER, JOE | | C/O CIRCUIT CITY | 200 BIG SHANTY RD | | | MARIETTA | GA | 30066 | |
| CULVER, JOHN R | | ADDRESS REDACTED | | | | | | | |
| CULVER, JOSEPH L | | ADDRESS REDACTED | | | | | | | |
| CULVER, JOSHUA DANIEL | | ADDRESS REDACTED | | | | | | | |
| CULVER, KEVIN R | | ADDRESS REDACTED | | | | | | | |
| CULVER, LUIS | | ADDRESS REDACTED | | | | | | | |
| CULVER, MADISEN ANNE | | ADDRESS REDACTED | | | | | | | |
| CULVER, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CULVER, NATHAN RUSSELL | | ADDRESS REDACTED | | | | | | | |
| CULVER, PHILIP GLENN | | ADDRESS REDACTED | | | | | | | |
| CULVER, RANDY | | 3341 CARAVELLE DR | | | | COLUMBUS | GA | 31909-5125 | |
| CULVER, RANDY T | | ADDRESS REDACTED | | | | | | | |
| CULVER, SEAN M | | ADDRESS REDACTED | | | | | | | |
| CULVER, SHANNON LEE | | ADDRESS REDACTED | | | | | | | |
| CULVER, STEVEN R | | ADDRESS REDACTED | | | | | | | |
| CULVER, TRAVIS ROBERT | | ADDRESS REDACTED | | | | | | | |
| CULVER, TYLER ROSS | | ADDRESS REDACTED | | | | | | | |
| CULY, CHARLES RYAN | | ADDRESS REDACTED | | | | | | | |
| CUMBEE, DONNA | | 415 SURFSIDE DRIVE | | | | GOOSE CREEK | SC | 29445 | |
| CUMBEE, DONNA M | | ADDRESS REDACTED | | | | | | | |
| CUMBERBACT, OMAR OSCAR | | ADDRESS REDACTED | | | | | | | |
| CUMBERBATCH, FALLON | | ADDRESS REDACTED | | | | | | | |
| CUMBERBATCH, RAYQUAN SINCERE | | ADDRESS REDACTED | | | | | | | |
| CUMBERBATCH, TREVOR | | 4611 LYNCHESTER DR | | | | RICHMOND | VA | 23236 | |
| CUMBERBATCH, TREVOR A | | ADDRESS REDACTED | | | | | | | |
| CUMBERLAND APPLIANCE CENTER | | 178 SOUTH HWY 27 | | | | SOMERSET | KY | 42501 | |
| CUMBERLAND CLERK OF CIRCUIT CT | | PO BOX 8 | | | | CUMBERLAND | VA | 23040 | |
| CUMBERLAND CO CLERK OF COURT | | PO BOX 363 | | | | FAYETTEVILLE | NC | 28302 | |
| CUMBERLAND CO PROBATION DEPT | | PO BOX 796 | BROAD & FAYETTE ST | | | BRIDGETON | NJ | 08302 | |
| CUMBERLAND CO SUPERIOR COURT | | COURT CLERK CRIMINAL RECORDS | | | | FAYETTEVILLE | NC | 28302 | |
| CUMBERLAND CO SUPERIOR COURT | | PO BOX 363 | COURT CLERK CRIMINAL RECORDS | | | FAYETTEVILLE | NC | 28302 | |
| CUMBERLAND CO TAX COLLECTOR | | PO BOX 449 | | | | FAYETTEVILLE | NC | 28302 | |
| CUMBERLAND CONVEYOR CO INC | | PO BOX 236 | | | | FAIRVIEW | TN | 37062 | |
| CUMBERLAND COUNTY | | 1 COURTHOUSE SQUARE | WEIGHTS & MEASURES OFFICE | | | CARLISLE | PA | 17013 | |
| CUMBERLAND COUNTY | | CUMBERLAND COUNTY | DEPT OF WEIGHTS & MEASURES | 1 COURTHOUSE SQUARE | | CARLISLE | PA | | |
| CUMBERLAND COUNTY | | CUMBERLAND COUNTY | PO BOX 1070 | | | CHARLOTTE | NC | 28201-1070 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CUMBERLAND COUNTY | | PO BOX 1070 | TAX COLLECTOR | | | CHARLOTTE | NC | 28201-1070 | |
| CUMBERLAND COUNTY | | PO BOX 2545 930 ROBESON ST | CHILD SUPPORT ENFORCEMENT | | | FAYETTEVILLE | NC | 28302 | |
| CUMBERLAND COUNTY | | TAX COLLECTOR | | | | CHARLOTTE | NC | 28201 1070 | |
| CUMBERLAND COUNTY PROBATE | | 142 FEDERAL ST | | | | PORTLAND | ME | 04101 | |
| CUMBERLAND COUNTY SURROGATES | | 3 HIGH ST 1 | | | | NEWTON | NJ | 07860-1725 | |
| CUMBERLAND COUNTY SURROGATES | | 60 W BROAD ST STE A111 | | | | BRIDGETON | NJ | 08302 | |
| CUMBERLAND COUNTY TAX COLLECTOR | | PO BOX 449 | | | | FAYETTEVILLE | NC | 28302-0449 | |
| CUMBERLAND ELECTRIC SERVICE CO | | P O 2355 | | | | CUMBERLAND | MD | 21502 | |
| CUMBERLAND ELECTRONICS INC | | PO BOX 8003 | | | | HARRISBURG | PA | 17105 | |
| CUMBERLAND GLEN | | 1000 PARKWOOD CIRCLE | SUITE 900 | | | ATLANTA | GA | 30339 | |
| CUMBERLAND GLEN | | SUITE 900 | | | | ATLANTA | GA | 30339 | |
| CUMBERLAND ROOFING & METAL | | 410 WORTH STREET | | | | FAYETTEVILLE | NC | 28301 | |
| CUMBERLAND VALLEY SATELLITE | | PO BOX 264 | | | | GRAY | KY | 40734 | |
| CUMBERLAND, CHESTER I | | 893 RIDGEWAY DR | | | | FORT MYERS | FL | 33903-4240 | |
| CUMBERLAND, COUNTY OF | | CUMBERLAND COUNTY OF | TAX COLLECTION DIVISION | PO BOX 449 | | FAYETTEVILLE | NC | 28302-0449 | |
| CUMBERLEDGE, JASON | | 1562 NORCOVA AVE | | | | NORFOLK | VA | 23502-1721 | |
| CUMBERLEDGE, ROBERT J | | ADDRESS REDACTED | | | | | | | |
| CUMBO, DAVID RAY | | ADDRESS REDACTED | | | | | | | |
| CUMBY, AUDREY | | 9 RICHARDS COURT BOX 671 | | | | LA MARQUE | TX | 77568 | |
| CUMBY, AUDREY E | | ADDRESS REDACTED | | | | | | | |
| CUMBY, THELMORE ALONZO | | ADDRESS REDACTED | | | | | | | |
| CUMINALE, ANTHONY WILLIAM | | ADDRESS REDACTED | | | | | | | |
| CUMLEY, MATTHEW RICHARD | | ADDRESS REDACTED | | | | | | | |
| CUMMARD, REBECCA | | 824 W 11TH PL | | | | MESA | AZ | 85201-3116 | |
| CUMMING HATCHETT & JORDAN | | PO BOX 3487 | | | | HAMPTON | VA | 23663 | |
| CUMMINGS & ASSOCIATES | | 135 DOVE CIR | | | | LAFAYETTE | LA | 70508 | |
| CUMMINGS ELECTRICAL INC | | 3807 CARBON RD | | | | IRVING | TX | 75038 | |
| CUMMINGS FLORIST DESIGN BY | | 2944 LINCOLN WAY WEST | | | | MASSILLON | OH | 44647 | |
| CUMMINGS FLORIST DESIGN BY | | KIMBERLY | 2944 LINCOLN WAY WEST | | | MASSILLON | OH | 44647 | |
| CUMMINGS INC | | 200 TWELFTH ST S | PO BOX 23194 | | | NASHVILLE | TN | 37202-3194 | |
| CUMMINGS INC | | PO BOX 403818 | | | | ATLANTA | GA | 30384-3818 | |
| CUMMINGS REAL ESTATE ADVISORY | | 11117 BOTHWELL ST | | | | RICHMOND | VA | 23233 | |
| CUMMINGS WEIDMAN, CHARLES D | | ADDRESS REDACTED | | | | | | | |
| CUMMINGS, ALEXIS DIANA | | ADDRESS REDACTED | | | | | | | |
| CUMMINGS, AMANDA IVY | | ADDRESS REDACTED | | | | | | | |
| CUMMINGS, AMY ROSE | | ADDRESS REDACTED | | | | | | | |
| CUMMINGS, ANDREW JOHN | | ADDRESS REDACTED | | | | | | | |
| CUMMINGS, ANDREW ROBERT | | ADDRESS REDACTED | | | | | | | |
| CUMMINGS, ANNTENETTE CHRISTAL | | ADDRESS REDACTED | | | | | | | |
| CUMMINGS, ASHLEE | | ADDRESS REDACTED | | | | | | | |
| CUMMINGS, BENJAMIN | | 11117 BOTHWELL ST | | | | RICHMOND | VA | 23233 | |
| CUMMINGS, BENJAMIN | TROUTMAN SANDERS LLP | VIVIEON E KELLEY | BANK OF AMERICA PLAZA | 600 PEACHTREE ST NE STE 5200 | | ATLANTA | GA | 30308-2216 | |
| CUMMINGS, BENJAMIN B JR | | ADDRESS REDACTED | | | | | | | |
| CUMMINGS, BENTON JAMES | | ADDRESS REDACTED | | | | | | | |
| CUMMINGS, BRAD THOMAS | | ADDRESS REDACTED | | | | | | | |
| CUMMINGS, CHAD D | | 6706 NW 71ST ST | | | | KANSAS CITY | MO | 64151 | |
| CUMMINGS, CHAD DAVID | | ADDRESS REDACTED | | | | | | | |
| CUMMINGS, CHARLES F | | 6717 GOLD MEDAL DR | | | | WEST JORDAN | UT | 84084-6953 | |
| CUMMINGS, CLIFFORD J | | ADDRESS REDACTED | | | | | | | |
| CUMMINGS, CODY RAY | | ADDRESS REDACTED | | | | | | | |
| CUMMINGS, DANIEL | | ADDRESS REDACTED | | | | | | | |
| CUMMINGS, DANIELLE CHRISTI | | ADDRESS REDACTED | | | | | | | |
| CUMMINGS, DAVID | | ADDRESS REDACTED | | | | | | | |
| CUMMINGS, DAVID RICHARD | | ADDRESS REDACTED | | | | | | | |
| CUMMINGS, DE VON LAMONT | | ADDRESS REDACTED | | | | | | | |
| CUMMINGS, DERICK CHARLES | | ADDRESS REDACTED | | | | | | | |
| CUMMINGS, DONALD P | | ADDRESS REDACTED | | | | | | | |
| CUMMINGS, DONNY | | 297 BRECKENRIDGE | | | | BRANSON | MO | 65616 | |
| CUMMINGS, FRANK | | 13138 PACOIMA RD | | | | VICTORVILLE | CA | 92392 | |
| CUMMINGS, GABRIEL VICTOR | | ADDRESS REDACTED | | | | | | | |
| CUMMINGS, GIUSEPH | | ADDRESS REDACTED | | | | | | | |
| CUMMINGS, GREGORY L | | ADDRESS REDACTED | | | | | | | |
| CUMMINGS, GREGVONDEO ZEMOCKEO | | ADDRESS REDACTED | | | | | | | |
| CUMMINGS, JARED JAMES | | ADDRESS REDACTED | | | | | | | |
| CUMMINGS, JASON | | 5358 RUNNING CREEK LN | | | | ALTA LOMA | CA | 00009-1737 | |
| CUMMINGS, JASON H | | 540 GARNETT AVE | | | | WINTHROP HARBOR | IL | 60096-1129 | |
| CUMMINGS, JASON LEE | | ADDRESS REDACTED | | | | | | | |
| CUMMINGS, JESSICA MARIE | | ADDRESS REDACTED | | | | | | | |
| CUMMINGS, JOHN | | 40 ROYAL CREST DR | APT NO 7 | | | MARLBORO | MA | 01752 | |
| CUMMINGS, JOHN F | | ADDRESS REDACTED | | | | | | | |
| CUMMINGS, JOHN J | | ADDRESS REDACTED | | | | | | | |
| CUMMINGS, JOHN MARVIN | | ADDRESS REDACTED | | | | | | | |
| CUMMINGS, JONATHAN B | | ADDRESS REDACTED | | | | | | | |
| CUMMINGS, JOSEPH | | 8006 BOB CUMMINGS RD | | | | KNOXVILLE | TN | 37920 | |
| CUMMINGS, JOSHUA JARROD | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CUMMINGS, KIARA | | 4221 CROWFIELD DR | | | | RALEIGH | NC | 27610 | |
| CUMMINGS, KIARA D | | ADDRESS REDACTED | | | | | | | |
| CUMMINGS, LARRY | | ADDRESS REDACTED | | | | | | | |
| CUMMINGS, LEWIS MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CUMMINGS, MAURISSA ALIVIA | | ADDRESS REDACTED | | | | | | | |
| CUMMINGS, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CUMMINGS, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| CUMMINGS, NATHAN ZACHARY | | ADDRESS REDACTED | | | | | | | |
| CUMMINGS, NICHOLAS STOKES | | ADDRESS REDACTED | | | | | | | |
| CUMMINGS, NNEKA | | ADDRESS REDACTED | | | | | | | |
| CUMMINGS, RANDALL E | | ADDRESS REDACTED | | | | | | | |
| CUMMINGS, RAVONNE | | ADDRESS REDACTED | | | | | | | |
| CUMMINGS, ROBERT | | 720 E 88TH | 2FL | | | BROOKLYN | NY | 11236-0000 | |
| CUMMINGS, ROBERT ALLAN | | ADDRESS REDACTED | | | | | | | |
| CUMMINGS, ROBERT SIMON | | ADDRESS REDACTED | | | | | | | |
| CUMMINGS, RYAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CUMMINGS, SADE S | | ADDRESS REDACTED | | | | | | | |
| CUMMINGS, SEAN ONEAL | | ADDRESS REDACTED | | | | | | | |
| CUMMINGS, SHANE | | ADDRESS REDACTED | | | | | | | |
| CUMMINGS, SHERENE L | | ADDRESS REDACTED | | | | | | | |
| CUMMINGS, SHIRMEELA KAO | | ADDRESS REDACTED | | | | | | | |
| CUMMINGS, SIMONE C | | ADDRESS REDACTED | | | | | | | |
| CUMMINGS, TAFARI DAVID | | ADDRESS REDACTED | | | | | | | |
| CUMMINGS, TERRANCE DALE | | ADDRESS REDACTED | | | | | | | |
| CUMMINGS, WILLIAM ANDREW | | ADDRESS REDACTED | | | | | | | |
| CUMMINS ALLISON CORP | | PO BOX 339 | | | | MT PROSPECT | IL | 60056 | |
| CUMMINS NORTHEAST INC | | PO BOX 845326 | | | | BOSTON | MA | 02284 | |
| CUMMINS SOUTHERN PLAINS | | PO BOX 910509 | | | | DALLAS | TX | 75391-0509 | |
| CUMMINS SOUTHERN PLAINS INC | | PO BOX 910509 | | | | DALLAS | TX | 75391-0509 | |
| CUMMINS, ALECK EDWARD | | ADDRESS REDACTED | | | | | | | |
| CUMMINS, CAROLE | | 5 SYCAMORE DR | | | | FLORENCE | KY | 41042 | |
| CUMMINS, EDWARD MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CUMMINS, JOHN | | ADDRESS REDACTED | | | | | | | |
| CUMMINS, MIRANDA R | | ADDRESS REDACTED | | | | | | | |
| CUMMINS, MIRANDA R | | 1495 MICHAEL DRIVE | | | | TROY | OH | 45373 | |
| CUMMINS, MORRIS | | 2247 HIKES LANE | | | | LOUISVILLE | KY | 40218 | |
| CUMMINS, NATHANIEL DEXTER | | ADDRESS REDACTED | | | | | | | |
| CUMMINS, NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| CUMMINS, RAYMOND MATTHEW | | ADDRESS REDACTED | | | | | | | |
| CUMPIAN, ALEXANDER B | | ADDRESS REDACTED | | | | | | | |
| CUMPIAN, CARLOS R | | 5227 W NELSON ST NO 1STFLR | | | | CHICAGO | IL | 60641-4902 | |
| CUMPIANO, LUCAS | | 566 REYNOLDS RD | | | | CROSS JNCT | VA | 22625-1647 | |
| CUMPIANO, LUCAS EARL | | ADDRESS REDACTED | | | | | | | |
| CUMPTON, KYLE WESLEY | | ADDRESS REDACTED | | | | | | | |
| CUMPTON, WESLEY E | | 800 N MAPLE ST | | | | BUTLER | MO | 64730 | |
| CUMULUS BROADCASTING INC | | 2400 DAUPHIN ST STE 104 | WBLX FM | | | MOBILE | AL | 36606 | |
| CUMULUS MEDIA INC | | 1376 WALTER ST | | | | VENTURA | CA | 93003 | |
| CUNAGIN, JUDITH | | 6009 WHISPERING HILLS BLVD | | | | LOUISVILLE | KY | 40219 | |
| CUNAGIN, WILEY | | 225 WOODSIDE DR | | | | ORANGE PARK | FL | 32073-3321 | |
| CUNANAN, CANDICE ANN DIEHL | | ADDRESS REDACTED | | | | | | | |
| CUNANAN, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| CUNANAN, JOSEPH ABUCAYAN | | ADDRESS REDACTED | | | | | | | |
| CUNANAN, NOELE PASI | | ADDRESS REDACTED | | | | | | | |
| CUNANAN, ROBERTO | | 4737 REDWOOD DR | | | | GARLAND | TX | 75043 | |
| CUNDIFF SERVICE COMPANY | | 1516 PETERS CREEK ROAD NW | | | | ROANOKE | VA | 24017 | |
| CUNDIFF, ASHLEY MARIE | | ADDRESS REDACTED | | | | | | | |
| CUNDIFF, IDA M | | ADDRESS REDACTED | | | | | | | |
| CUNDIFF, MICHELLE E | | ADDRESS REDACTED | | | | | | | |
| CUNDIFF, TIMOTHY | | 10251 CLOVERLEA COURT | | | | MECHANICSVILLE | VA | 23111 | |
| CUNDIFF, TRACY LYNN | | ADDRESS REDACTED | | | | | | | |
| CUNEO, ANTHONY JOSEPH | | ADDRESS REDACTED | | | | | | | |
| CUNEO, DIANE M | | 603 GREENWICH GREEN LN | | | | CHESTERFIELD | MO | 63017-8429 | |
| CUNGIOUS, JERMAINE JEFFERY | | ADDRESS REDACTED | | | | | | | |
| CUNHA, CHARLES | | 15 MEDFORD ST | | | | MEDFORD | MA | 02155-6501 | |
| CUNHA, CHRISTOPHER E | | ADDRESS REDACTED | | | | | | | |
| CUNHA, JUSTIN KEVIN | | ADDRESS REDACTED | | | | | | | |
| CUNHA, NICHOLAS STEVEN | | ADDRESS REDACTED | | | | | | | |
| CUNICO, NICHOLAS | | 22426 FALCONBURN WAY | | | | DIAMOND BAR | CA | 91765-0000 | |
| CUNICO, NICHOLAS R | | ADDRESS REDACTED | | | | | | | |
| CUNIGAN, MICHAEL D | | 5743 SW 10TH PL | | | | GAINESVILLE | FL | 32607-3865 | |
| CUNINGHAM HILL, MATTHEW ALAN | | ADDRESS REDACTED | | | | | | | |
| CUNIO, RONALD RICHARD | | ADDRESS REDACTED | | | | | | | |
| CUNKLE, TIMOTHY ISAAC | | ADDRESS REDACTED | | | | | | | |
| CUNKLE, TOM R | | 5327 FREEDOM ST | | | | HARRISBURG | PA | 17112-2417 | |
| CUNLIFFE, ALEXIS DEETTA | | ADDRESS REDACTED | | | | | | | |
| CUNLIFFE, ALYSON CAMRIE | | ADDRESS REDACTED | | | | | | | |
| CUNLIFFE, LAUREN | | ADDRESS REDACTED | | | | | | | |
| CUNNEEN, ANTHONY | | 1131 RAMBLEWOOD DR | | | | ANNAPOLIS | MD | 21401 | |
| CUNNIFFE, JOHN MICHAEL | | MARY PATRICIA CUNNIFFE JT TEN | 100 NORTH ST | | | | MA | | |

Circuit City Stores, Inc.

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CUNNINGHA, DIRL E JR | | 113 N EUFAULA DR | | | | ENID | OK | 73703-5948 | |
| CUNNINGHAM CARPETS INC | | 228 S COMMERCE | | | | ARDMORE | OK | 73401 | |
| CUNNINGHAM ET AL PTR, ROBERT T | | 1601 DAUPHIN ST | | | | MOBILE | AL | 36604 | |
| CUNNINGHAM III, JAMES HOWARD | | ADDRESS REDACTED | | | | | | | |
| CUNNINGHAM INC | | 116 N WALNUT | | | | DANVILLE | IL | 61832 | |
| CUNNINGHAM JR , RAYMOND THOMAS | | ADDRESS REDACTED | | | | | | | |
| CUNNINGHAM JR , RICHARD ALLEN | | ADDRESS REDACTED | | | | | | | |
| CUNNINGHAM JR, KENNETH | | ADDRESS REDACTED | | | | | | | |
| CUNNINGHAM JR, ROBERT D | | 2025 BENZ DR | | | | ABILENE | TX | 79602 | |
| CUNNINGHAM OVERHEAD DOOR SVC | | 2133 FRANKFORT AVE | | | | LOUISVILLE | KY | 40206 | |
| CUNNINGHAM SUPPLIES | | ROUTE 1 BOX 249 E | | | | PARKERSBURG | WV | 26101 | |
| CUNNINGHAM, AARON JAMES | | ADDRESS REDACTED | | | | | | | |
| CUNNINGHAM, ALYSIA M | | ADDRESS REDACTED | | | | | | | |
| CUNNINGHAM, AMANDA EVE LYNN | | ADDRESS REDACTED | | | | | | | |
| CUNNINGHAM, ANDRE | | ADDRESS REDACTED | | | | | | | |
| CUNNINGHAM, ANDREW | | ADDRESS REDACTED | | | | | | | |
| CUNNINGHAM, ANDREW JAMES | | ADDRESS REDACTED | | | | | | | |
| CUNNINGHAM, ANGELA MARIE | | ADDRESS REDACTED | | | | | | | |
| CUNNINGHAM, ARIN J | | ADDRESS REDACTED | | | | | | | |
| CUNNINGHAM, ARNOLD | | 401 MUDDY BRANCH RD | | | | GAITHERSBURG | MD | 20878-0000 | |
| CUNNINGHAM, ARTHUR JAMES | | ADDRESS REDACTED | | | | | | | |
| CUNNINGHAM, ASHLEY CIARA | | ADDRESS REDACTED | | | | | | | |
| CUNNINGHAM, BOBBY | | 1438 BIRCH BEND SQ | | | | MEMPHIS | TN | 38116-3457 | |
| CUNNINGHAM, BRADFORD W | | ADDRESS REDACTED | | | | | | | |
| CUNNINGHAM, BRAHLIN | | 6202 NILE PL APT F | | | | GREENSBORO | NC | 27409 | |
| CUNNINGHAM, BRAHLIN DUANE | | ADDRESS REDACTED | | | | | | | |
| CUNNINGHAM, BRANDON | | 1531 MAGNOLIA LN | | | | WEST PALM BEACH | FL | 33139 | |
| CUNNINGHAM, BRELAND G | | ADDRESS REDACTED | | | | | | | |
| CUNNINGHAM, BRIAN DANIEL | | ADDRESS REDACTED | | | | | | | |
| CUNNINGHAM, BRIAN DANIEL | | ADDRESS REDACTED | | | | | | | |
| CUNNINGHAM, BRYAN C | | ADDRESS REDACTED | | | | | | | |
| CUNNINGHAM, BRYRON LAVAR | | ADDRESS REDACTED | | | | | | | |
| CUNNINGHAM, CAITLIN | | ADDRESS REDACTED | | | | | | | |
| CUNNINGHAM, CELINDA MONIQUE | | ADDRESS REDACTED | | | | | | | |
| CUNNINGHAM, CHARLES ANTHONY | | ADDRESS REDACTED | | | | | | | |
| CUNNINGHAM, CHERYL DIANE | | 37400 RUTLEDGE DR | | | | ZEPHYRHILLS | FL | 33541-4203 | |
| CUNNINGHAM, CHERYL MARIE | | ADDRESS REDACTED | | | | | | | |
| CUNNINGHAM, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | | |
| CUNNINGHAM, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CUNNINGHAM, CLINT M | | ADDRESS REDACTED | | | | | | | |
| CUNNINGHAM, CLINTM | | 4216 ALTA VISTA WAY | | | | KNOXVILLE | TN | 37919-0000 | |
| CUNNINGHAM, CURTIS MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CUNNINGHAM, DANIEL GEORGE | | ADDRESS REDACTED | | | | | | | |
| CUNNINGHAM, DANIELLE T | | ADDRESS REDACTED | | | | | | | |
| CUNNINGHAM, DANIELLE T | DANIELLE T CUNNINGHAM | 211 S WILKINSON ST 605 | | | | DAYTON | OH | 45402 | |
| CUNNINGHAM, DAVID | | 77 SHADY LOOP | | | | SPRINGFIELD | OR | 97477-2181 | |
| CUNNINGHAM, DEMETRIA ELYSE | | ADDRESS REDACTED | | | | | | | |
| CUNNINGHAM, DEMETRIUS | | ADDRESS REDACTED | | | | | | | |
| CUNNINGHAM, DEREK GARY | | ADDRESS REDACTED | | | | | | | |
| CUNNINGHAM, DIXIE L | | 714 FLORIDA ST | | | | DANVILLE | IL | 61832-6815 | |
| CUNNINGHAM, DONALD ROGER | | ADDRESS REDACTED | | | | | | | |
| CUNNINGHAM, DORSEY | | 3780 N MEYERSON DR | | | | COLUMBIA | MO | 65202-8711 | |
| CUNNINGHAM, EMILY DAWN | | ADDRESS REDACTED | | | | | | | |
| CUNNINGHAM, ERIKA L | | ADDRESS REDACTED | | | | | | | |
| CUNNINGHAM, GLENDIA | | 149 S ELBA RD | | | | LAPEER | MI | 48446-2782 | |
| CUNNINGHAM, GWENDOLYN MAE | | ADDRESS REDACTED | | | | | | | |
| CUNNINGHAM, HEATHER | | 175 STOCKHOLM ST | | | | BROOKLYN | NY | 11237-3753 | |
| CUNNINGHAM, HEATHER | | 175 STOCKHOLM ST | 114 | | | BROOKLYN | NY | 11237 | |
| CUNNINGHAM, HILLIARY EILEEN | | ADDRESS REDACTED | | | | | | | |
| CUNNINGHAM, JAIMIE LYNDON | | ADDRESS REDACTED | | | | | | | |
| CUNNINGHAM, JAMES | | 12821 W OAK VALLEY TR | | | | HOMER GLEN | IL | 60491 | |
| CUNNINGHAM, JAMES P | | ADDRESS REDACTED | | | | | | | |
| CUNNINGHAM, JASON | | ADDRESS REDACTED | | | | | | | |
| CUNNINGHAM, JASON CORY | | ADDRESS REDACTED | | | | | | | |
| CUNNINGHAM, JESSICA MAY | | ADDRESS REDACTED | | | | | | | |
| CUNNINGHAM, JOSHUA | | ADDRESS REDACTED | | | | | | | |
| CUNNINGHAM, JOSHUA | | 3716 SOUTH HAMPTON COURT NO 134 | | | | COLLEGE STATION | TX | 77801 | |
| CUNNINGHAM, JOSHUA C | | ADDRESS REDACTED | | | | | | | |
| CUNNINGHAM, JOSHUA DALE | | ADDRESS REDACTED | | | | | | | |
| CUNNINGHAM, JUDSEN RODNEY | | ADDRESS REDACTED | | | | | | | |
| CUNNINGHAM, KAREN | | W7587 COUNTY TRUNK AW | | | | WAUPUN | WI | 53963- | |
| CUNNINGHAM, KATIE | | ADDRESS REDACTED | | | | | | | |
| CUNNINGHAM, KELLY MARIE | | ADDRESS REDACTED | | | | | | | |
| CUNNINGHAM, KENNETH JACK | | ADDRESS REDACTED | | | | | | | |
| CUNNINGHAM, KENNETH RAY | | ADDRESS REDACTED | | | | | | | |
| CUNNINGHAM, KEVIN F | | ADDRESS REDACTED | | | | | | | |
| CUNNINGHAM, KRISTOPHER CHACE | | ADDRESS REDACTED | | | | | | | |
| CUNNINGHAM, KYLE WESLEY | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CUNNINGHAM, LALETHA L | | 6213 AMBERLY RD | | | | REX | GA | 30273 | |
| CUNNINGHAM, LALETHA LOUISE | | ADDRESS REDACTED | | | | | | | |
| CUNNINGHAM, LANCE CHRISTOPH | | ADDRESS REDACTED | | | | | | | |
| CUNNINGHAM, LAWRENCE JAMAL | | ADDRESS REDACTED | | | | | | | |
| CUNNINGHAM, LINDA JANE | | ADDRESS REDACTED | | | | | | | |
| CUNNINGHAM, LISA LYNN | | ADDRESS REDACTED | | | | | | | |
| CUNNINGHAM, LOUANN | | 2384 MEADOW VILLAGE DR | | | | COLUMBUS | OH | 43235-3910 | |
| CUNNINGHAM, MANDY | | ADDRESS REDACTED | | | | | | | |
| CUNNINGHAM, MANDY | | 748 RYAN CT | | | | TRAVIS AFB | CA | 94535-0000 | |
| CUNNINGHAM, MARC | | ADDRESS REDACTED | | | | | | | |
| CUNNINGHAM, MARC | | ADDRESS REDACTED | | | | | | | |
| CUNNINGHAM, MARK ANTHONY | | ADDRESS REDACTED | | | | | | | |
| CUNNINGHAM, MARQUES LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| CUNNINGHAM, MARY LYNN | | ADDRESS REDACTED | | | | | | | |
| CUNNINGHAM, MATT | | 1019 DOGWOOD AVE | | | | DAPHNE | AL | 36526 | |
| CUNNINGHAM, MATTHEW LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| CUNNINGHAM, MAX ALLEN | | ADDRESS REDACTED | | | | | | | |
| CUNNINGHAM, MEGAN KATHLEEN | | ADDRESS REDACTED | | | | | | | |
| CUNNINGHAM, MICHAEL | | 3140 RADIANCE RD | | | | LOUISVILLE | KY | 40220 | |
| CUNNINGHAM, MICHAEL JACOB | | ADDRESS REDACTED | | | | | | | |
| CUNNINGHAM, MICHAEL K | | ADDRESS REDACTED | | | | | | | |
| CUNNINGHAM, MICHAEL K | | 522 WESTWOOD DRIVE | | | | CLARKSVILLE | TN | 37043 | |
| CUNNINGHAM, MIKE DAVID | | ADDRESS REDACTED | | | | | | | |
| CUNNINGHAM, MOSES J | | ADDRESS REDACTED | | | | | | | |
| CUNNINGHAM, MS THOMASA JACQUELINE | | ADDRESS REDACTED | | | | | | | |
| CUNNINGHAM, NATHAN IGNATIUS | | ADDRESS REDACTED | | | | | | | |
| CUNNINGHAM, NICKOLUS ROY | | ADDRESS REDACTED | | | | | | | |
| CUNNINGHAM, RACHEL | | ADDRESS REDACTED | | | | | | | |
| CUNNINGHAM, RACHEL | | 504 N IRENA AVE | | | | REDONDO BEACH | CA | 00090-2770 | |
| CUNNINGHAM, RAHMAD CONRAD | | ADDRESS REDACTED | | | | | | | |
| CUNNINGHAM, RICHARD A | | 12017 LINDEN LN | | | | OVERLAND PARK | KS | 66209 | |
| CUNNINGHAM, RICHARD A | | 2017 LINDEN LN | | | | OVERLAND PARK | KS | 66209 | |
| CUNNINGHAM, ROBERT | | 4585 BALMORAL | | | | BATAVIA | OH | 45103-4017 | |
| CUNNINGHAM, ROBERT | | OH | 45103 | | | | | | |
| CUNNINGHAM, ROBERT ALYN | | ADDRESS REDACTED | | | | | | | |
| CUNNINGHAM, ROBYN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| CUNNINGHAM, SAMANTHA JO | | ADDRESS REDACTED | | | | | | | |
| CUNNINGHAM, SAMUAL PAUL | | ADDRESS REDACTED | | | | | | | |
| CUNNINGHAM, SARAH ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| CUNNINGHAM, SCOTT THOMAS | | ADDRESS REDACTED | | | | | | | |
| CUNNINGHAM, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CUNNINGHAM, SETH ODELL | | ADDRESS REDACTED | | | | | | | |
| CUNNINGHAM, SHIRLEY | | 6135 RIDGE AVE | | | | SAINT LOUIS | MO | 63133-2243 | |
| CUNNINGHAM, SPENCER DEBRETT | | ADDRESS REDACTED | | | | | | | |
| CUNNINGHAM, STANLEY EDWARD | | ADDRESS REDACTED | | | | | | | |
| CUNNINGHAM, TAJELDIN MUSTAFAA | | ADDRESS REDACTED | | | | | | | |
| CUNNINGHAM, TAMEKA | | ADDRESS REDACTED | | | | | | | |
| CUNNINGHAM, TIM | | 150 GLASGOW RD | | | | CHARLOTTE | TN | 37036 | |
| CUNNINGHAM, TIMOTHY F | | ADDRESS REDACTED | | | | | | | |
| CUNTZ JR TRUSTEE, WARREN A | | PO DRAWER C | | | | GULFPORT | MS | 39502 | |
| CUNY, DANIELLE | | ADDRESS REDACTED | | | | | | | |
| CUOCCI, DUSTIN | | ADDRESS REDACTED | | | | | | | |
| CUOCCI, DUSTIN | | 1424 MORLING AVE | | | | BALTIMORE | MD | 21211-0000 | |
| CUOCCI, MICHAEL | | 6424 E MENLO ST | | | | MESA | AZ | 85215 | |
| CUOMO CATERING DBA ESSENCE | | 23 E NORTH AVE | | | | NORTHLAKE | IL | 60164 | |
| CUOMO, COREY | | ADDRESS REDACTED | | | | | | | |
| CUOMO, JONATHAN PATRICK | | ADDRESS REDACTED | | | | | | | |
| CUOZZO, CHRISTOPHER | | 9 EXETER DR | | | | WOBURN | MA | 01801 | |
| CUPERNALL, FRANK W | | 1733 PATTON DR | | | | SCHENECTADY | NY | 12303 | |
| CUPERNALL, FRANK WILLIAM | | ADDRESS REDACTED | | | | | | | |
| CUPERTINO COURTYARD | | 10605 N WOLFE RD | | | | CUPERTINO | CA | 95014 | |
| CUPERUS, NATHAN KEITH | | ADDRESS REDACTED | | | | | | | |
| CUPIDO, LUIS | | ADDRESS REDACTED | | | | | | | |
| CUPIT, ANDREA SUE | | ADDRESS REDACTED | | | | | | | |
| CUPP, DORIS | | 6576 ABOVE TIDE PLACE | | | | FLOWERY BRANCH | GA | 30542 | |
| CUPP, KURTIS LEE | | ADDRESS REDACTED | | | | | | | |
| CUPPLES, BRANDIE LORAINE | | ADDRESS REDACTED | | | | | | | |
| CUPPLES, GIL D | | ADDRESS REDACTED | | | | | | | |
| CUPPLES, JESSICA | | 211 S FIRENZA WAY | | | | ORANGE | CA | 92869-0000 | |
| CUPPLES, JESSICA AMBER | | ADDRESS REDACTED | | | | | | | |
| CUPPS, AMANDA RAE | | ADDRESS REDACTED | | | | | | | |
| CURA, MYRONNE BULAN | | ADDRESS REDACTED | | | | | | | |
| CURASCO, MATTHEW RICHARD | | ADDRESS REDACTED | | | | | | | |
| CURATO JR , ANTHONY | | 11051 BARNWALL ST NO 21 | | | | NORWALK | CA | 90650 | |
| CURBELO RESTO, NATALIE | | ADDRESS REDACTED | | | | | | | |
| CURBELO, ANDRES | | ADDRESS REDACTED | | | | | | | |
| CURBELORESTO, NATALIE | | 304 FORRESTAL CIRCLE | | | | NEWPORT NEWS | VA | 23608-0000 | |
| CURBY, RICHARD | | 301 THIRD ST | | | | HENDERSON | KY | 42420 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CURCIO, BRIAN C | | ADDRESS REDACTED | | | | | | | |
| CURCIO, CASEY | | ADDRESS REDACTED | | | | | | | |
| CURD, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| CURDO, MICHAEL | | 17 GULF RD | | | | DERRY | NH | 03038-5929 | |
| CURE WATER DAMAGE | | 184 ENGINEERS DR | | | | HICKSVILLE | NY | 11801 | |
| CUREE, MICHELLE ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| CURETON, ANNA | | ADDRESS REDACTED | | | | | | | |
| CURETON, CHARISE | | 366 BROADWAY | | | | STATEN ISLAND | NY | 10310 | |
| CURETON, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| CURETON, LEVI LEE | | ADDRESS REDACTED | | | | | | | |
| CURETON, ZACHARY JAROD | | ADDRESS REDACTED | | | | | | | |
| CURFMAN, HANNAH KATHLEEN | | ADDRESS REDACTED | | | | | | | |
| CURFMAN, NATHAN | | RT 1 BOX 118 B 1 | | | | ELIZABETH | WV | 26143 | |
| CURGES, JUSTIN DAVID | | ADDRESS REDACTED | | | | | | | |
| CURIEL, ERIC J | | ADDRESS REDACTED | | | | | | | |
| CURIEL, HENDI | | ADDRESS REDACTED | | | | | | | |
| CURIEL, HENDI | | 10011 NW 35 ST | | | | COOPER CITY | FL | 33024-0000 | |
| CURIEL, RICARDO | | ADDRESS REDACTED | | | | | | | |
| CURIEL, SHANE M | | ADDRESS REDACTED | | | | | | | |
| CURIEL, SOFIA | | 712 WEST 20ST | | | | COSTA MESA | CA | 92627 | |
| CURIEL, TOMAS | | ADDRESS REDACTED | | | | | | | |
| CURINGTON, DOMINIQUE MONIQUE | | ADDRESS REDACTED | | | | | | | |
| CURINGTON, STEVEN | | PO BOX 15732 | | | | LOVES PARK | IL | 61132-0000 | |
| CURL, BRIAN | | ADDRESS REDACTED | | | | | | | |
| CURL, BRYAN | | 5407 BANDOLERS CHOICE DR | | | | BOWIE | MD | 20720-0000 | |
| CURL, BRYAN ANTIONE | | ADDRESS REDACTED | | | | | | | |
| CURL, DENNIS P | | ADDRESS REDACTED | | | | | | | |
| CURL, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| CURL, RYAN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| CURL, SHERRY L | | ADDRESS REDACTED | | | | | | | |
| CURL, SHERRY L | | 10534 PROVIDENCE DR | | | | LOUISVILLE | KY | 40291-4442 | |
| CURL, STEVEN | | 3251 N MOUNTAIN AVE | | | | CLAREMONT | CA | 91711-0000 | |
| CURL, STEVEN RICHARD | | ADDRESS REDACTED | | | | | | | |
| CURLEE JR BERNARD H | | 7008 ROTHERHAM DRIVE | | | | MECHANICSVILLE | VA | 23116 | |
| CURLEE, SHAWN LAVALLE | | ADDRESS REDACTED | | | | | | | |
| CURLEJ, MACIEJ | | ADDRESS REDACTED | | | | | | | |
| CURLESS, ALVIN B | | 2424 SW SHUNGA DR | | | | TOPEKA | KS | 66611-1541 | |
| CURLESS, PHILIP ANDREW | | ADDRESS REDACTED | | | | | | | |
| CURLEY ESQ, JOHN O | | 6188 OXON HILL RD NO 301 | | | | OXON HILL | MD | 20745 | |
| CURLEY, AMANDA | | ADDRESS REDACTED | | | | | | | |
| CURLEY, BOBBY D | | ADDRESS REDACTED | | | | | | | |
| CURLEY, BRANDON RICHARD | | ADDRESS REDACTED | | | | | | | |
| CURLEY, CHRIS MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CURLEY, DAVID J | | ADDRESS REDACTED | | | | | | | |
| CURLEY, DEREK LEE | | ADDRESS REDACTED | | | | | | | |
| CURLEY, GREGORY VINCENT | | ADDRESS REDACTED | | | | | | | |
| CURLEY, JESSIE ANNE | | ADDRESS REDACTED | | | | | | | |
| CURLEY, JULIUS EDWARD | | ADDRESS REDACTED | | | | | | | |
| CURLEY, MARTIN | | ADDRESS REDACTED | | | | | | | |
| CURLEY, MELISSA | | 2528 DRAMMEN PLACE | | | | RICHMOND | VA | 23233 | |
| CURLEY, ROBERT | | ADDRESS REDACTED | | | | | | | |
| CURLIN INC | | PO BOX 11428 | | | | TAMPA | FL | 33680 | |
| CURLIN INC | | PO BOX 11429 | | | | TAMPA | FL | 33680 | |
| CURLIN INC | | | | | | TAMPA | FL | 33680 | |
| CURLING, RACHEL | | ADDRESS REDACTED | | | | | | | |
| CURLIS, JAMES | | 6308 CHARMCO COURT | | | | WAKE FOREST | NC | 27587-0000 | |
| CURLIS, JAMES B | | ADDRESS REDACTED | | | | | | | |
| CURLL, PATRICIA A | | 406 SCOTT AVE | | | | NASHVILLE | TN | 37206-2334 | |
| CURLYS TV & AUDIO | | 2940 RICE ST | | | | LITTLE CANADA | MN | 55113 | |
| CURMI, SCOTT | | ADDRESS REDACTED | | | | | | | |
| CURNUTTE, JACOB DANIEL | | ADDRESS REDACTED | | | | | | | |
| CURNUTTE, JAMES ROBERT | | ADDRESS REDACTED | | | | | | | |
| CURNUTTE, SUSAN | | PO BOX 1063 | | | | CRYSTAL BEACH | FL | 34681 | |
| CUROVIC, NIKOLA | | ADDRESS REDACTED | | | | | | | |
| CUROVIC, NIKOLA | | 30 WASHINGTON PLACE | | | | TOTOWA | NJ | 07512-0000 | |
| CURRAH, SEAN GARD | | ADDRESS REDACTED | | | | | | | |
| CURRAL, MICHELLE ALVES | | ADDRESS REDACTED | | | | | | | |
| CURRAN COURT REPORTING | | 21 ROWE HILL RD | | | | STONEHAM | MA | 02180 | |
| CURRAN JR , BARRY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CURRAN JR, THOMAS | | 38 LAUREL AVE | | | | COVENTRY | RI | 02816 | |
| CURRAN JR, THOMAS H | | ADDRESS REDACTED | | | | | | | |
| CURRAN, ANDREA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| CURRAN, ANDREW JOSEPH | | ADDRESS REDACTED | | | | | | | |
| CURRAN, BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| CURRAN, BENJAMIN | | 173 12TH ST | | | | IDAHO FALLS | ID | 83404-0000 | |
| CURRAN, BENJAMIN JOHN | | ADDRESS REDACTED | | | | | | | |
| CURRAN, BRYAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CURRAN, CATHERIN | | 200 WYNDEMERE CIR | | | | WHEATON | IL | 60187-2468 | |
| CURRAN, CHRIS MICHAEL | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CURRAN, COLIN P | | ADDRESS REDACTED | | | | | | | |
| CURRAN, ERIC THOMAS | | ADDRESS REDACTED | | | | | | | |
| CURRAN, GEORGE BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| CURRAN, GERALD W | | ADDRESS REDACTED | | | | | | | |
| CURRAN, GWENDOLYN | | 4245 DARBROOK RD | | | | LOUISVILLE | KY | 40207-2843 | |
| CURRAN, JASON M | | ADDRESS REDACTED | | | | | | | |
| CURRAN, JASON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CURRAN, JOHN | | 114 OAKMONT | | | | SPRINGFIELD | IL | 62704-0000 | |
| CURRAN, JOHN M | | ADDRESS REDACTED | | | | | | | |
| CURRAN, JONATHAN EVAN | | ADDRESS REDACTED | | | | | | | |
| CURRAN, JOSEPH | | 4 BALMORAL COURT | | | | WILMINGTON | DE | 19808-0000 | |
| CURRAN, JOSEPH SCOTT | | ADDRESS REDACTED | | | | | | | |
| CURRAN, LIAM | | ADDRESS REDACTED | | | | | | | |
| CURRAN, MARK DANIEL | | ADDRESS REDACTED | | | | | | | |
| CURRAN, MICHAEL | | 237 DECKER HALL THE COLLE | | | | EWING | NJ | 08628 | |
| CURRAN, MICHAEL KYRAN | | ADDRESS REDACTED | | | | | | | |
| CURRAN, PAT | | 4767 TARPON BAY RD | | | | MYRTLE BEACH | SC | 29579-6942 | |
| CURRAN, RONALD | | 197 OAK ST | | | | MANCHESTER | CT | 06040 | |
| CURRAN, RONALD S | | ADDRESS REDACTED | | | | | | | |
| CURRAN, RYAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CURRAN, SEAN CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| CURRAN, SHAWN CATHERINE | | ADDRESS REDACTED | | | | | | | |
| CURRAN, SHAWN M | | 2046 COLONY COVE | | | | CARROLLTON | TX | 75007 | |
| CURRAN, SHAWN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CURRAN, STEPHEN CHARLES | | ADDRESS REDACTED | | | | | | | |
| CURRAN, TRISTAN | | ADDRESS REDACTED | | | | | | | |
| CURRANO, DOMINIC A | | ADDRESS REDACTED | | | | | | | |
| CURREN, DANIEL FRANCIS | | ADDRESS REDACTED | | | | | | | |
| CURREN, TRAVIS M | | ADDRESS REDACTED | | | | | | | |
| CURRENCE, MILDRED M | | ADDRESS REDACTED | | | | | | | |
| CURRENCY ONE | | 10050 ROOSEVELT BLVD | | | | PHILADELPHIA | PA | 19116 | |
| CURRENS, CHRISTINE R | | ADDRESS REDACTED | | | | | | | |
| CURRENT | | PO BOX 2020 | | | | COLORADO SPRINGS | CO | 809410400 | |
| CURRENT | CHARGE DEPT | PO BOX 2020 | | | | COLORADO SPRINGS | CO | 80941-0400 | |
| CURRENT ANALYSIS | | 21335 SIGNAL HILL PLAZA | 2ND FL | | | STERLING | VA | 20164 | |
| CURRENT BUSINESS TECHNOLOGIES | | 292 SPENCER LN | | | | SAN ANTONIO | TX | 78201 | |
| CURRENT BUSINESS TECHNOLOGIES | | PO BOX 101082 | | | | SAN ANTONIO | TX | 78201-9082 | |
| CURRENT COMMUNICATIONS | | 2745 KENDALL AVE | | | | MADISON | WI | 53705 | |
| CURRENT COMPONENTS INC | | 8600 MYERSVILLE RD | | | | MIDDLETOWN | MD | 21769 | |
| CURRENT COMPONENTS INC | | PO BOX 16 | | | | MIDDLETOWN | MD | 21769-0016 | |
| CURRENT CONNECTIONS ELEC CONT | | 149 GRASSY PLAIN ST 3B | | | | BETHEL | CT | 06801 | |
| CURRENT ELECTRICAL SERVICE CO | | 4245 DIPLOMACY DR | | | | COLUMBUS | OH | 43228 | |
| CURRENT ELECTRONICS LLC | | 500 RED TABLE DR STE 1F | PO BOX 1660 | | | GYPSUM | CO | 81637-1660 | |
| CURRENT ELECTRONICS LLC | | PO BOX 1660 | | | | GYPSUM | CO | 81637-1660 | |
| CURRENT SUPPLY ELECTRICAL | | 15044 GOLDEN WEST CIRCLE | | | | WESTMINSTER | CA | 92683 | |
| CURRENT SUPPLY ELECTRICAL | | 15192 GOLDEN WEST CIRCLE | | | | WESTMINSTER | CA | 92683 | |
| CURRENT USA INC | | 1005 E WOODMEN RD | | | | COLORADO SPRINGS | CO | 80920 | |
| CURRENT, RAYMOND | | ADDRESS REDACTED | | | | | | | |
| CURRENT, RAYMOND | | 1001 TRADEPORT DRIVE | | | | ORLANDO | FL | 32824 | |
| CURRENT, RAYMOND | | 8926 S SHADOW BAY DRIVE | | | | ORLANDO | FL | 32825 | |
| CURRENT, RAYMOND | | LOC NO 0775 | PETTY CASH | | | | | | |
| CURRENT, RAYMOND | | LOC NO 0937 PETTY CASH | 1001 TRADEPORT DRIVE | | | ORLANDO | FL | 32824 | |
| CURREY, CARTER ROSS | | ADDRESS REDACTED | | | | | | | |
| CURREY, RYAN AARON | | ADDRESS REDACTED | | | | | | | |
| CURRICULUM CORPORATION | | PO BOX 0116 | | | | KINGS MILLS | OH | 450340116 | |
| CURRIE, BRIGITTE AMANDA | | ADDRESS REDACTED | | | | | | | |
| CURRIE, CAMERON | | 17934 GREAT GLEN DR | | | | HOUSTON | TX | 77084-5806 | |
| CURRIE, CAMERON S | | 17934 GREAT GLEN DR | | | | HOUSTON | TX | 77084 | |
| CURRIE, CHRIS | | ADDRESS REDACTED | | | | | | | |
| CURRIE, JACKSON ADAM | | ADDRESS REDACTED | | | | | | | |
| CURRIE, JOYCE L | | 6506 BUCKLAND COURT | | | | FT WASHINGTON | MD | 207443110 | |
| CURRIE, LEBRUCES D | | 1539 CHANCE DR APT B | | | | CHARLESTON AFB | SC | 29404-5200 | |
| CURRIE, LEPATRICK EARLWIN | | ADDRESS REDACTED | | | | | | | |
| CURRIE, MARQUIS ANTONIO | | ADDRESS REDACTED | | | | | | | |
| CURRIE, RAYMOND EUGENE | | ADDRESS REDACTED | | | | | | | |
| CURRIE, RYAN PATRICK | | ADDRESS REDACTED | | | | | | | |
| CURRIER, MARILYN A | | 105 VERMEER DR | | | | PONDERAY | ID | 83852 | |
| CURRIER PROPERTIES INC | | 447 S SHARON AMITY RD STE 250 | | | | CHARLOTTE | NC | 28211 | |
| CURRIER PROPERTIES INC | C/O DEBORAH L CURRIER | 447 S SHARON AMITY RD STE 250 | | | | CHARLOTTE | NC | 28211 | |
| CURRIER, ARLEYNE FAY | | ADDRESS REDACTED | | | | | | | |
| CURRIER, BRIAN N | | ADDRESS REDACTED | | | | | | | |
| CURRIER, ELIZABET | | 16086 E BURNS DR | | | | LOXAHATCHEE | FL | 33470-4115 | |
| CURRIER, MICHAEL J | | ADDRESS REDACTED | | | | | | | |
| CURRIER, NICHOLAS DANIEL | | ADDRESS REDACTED | | | | | | | |
| CURRIER, STEVEN C | | ADDRESS REDACTED | | | | | | | |
| CURRIN, LUCAS DEE | | ADDRESS REDACTED | | | | | | | |
| CURRINGTON, COURTNEY DANIELLE | | ADDRESS REDACTED | | | | | | | |
| CURROTT & ASSOCIATES | | PO BOX 396 | | | | FOLEY | MN | 56329 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CURRY & CURRY PC C | | 720 TEXAS AVE | | | | LUBBOCK | TX | 79408 | |
| CURRY & CURRY PC C | ATTNYS AT LAW PO BOX 1466 | 720 TEXAS AVE | | | | LUBBOCK | TX | 79408 | |
| CURRY AMANDA AUTUMN | | 5187 RICHMOND AVE | | | | FORT MYERS | FL | 33905 | |
| CURRY LAW FIRM | | 619 BROADWAY | | | | LUBBOCK | TX | 79401 | |
| CURRY, AARON THOMAS | | ADDRESS REDACTED | | | | | | | |
| CURRY, AJA NICOLE | | ADDRESS REDACTED | | | | | | | |
| CURRY, AMANDA AUTUMN | | ADDRESS REDACTED | | | | | | | |
| CURRY, AMANDA AUTUMN | CURRY AMANDA AUTUMN | 5187 RICHMOND AVE | | | | FORT MYERS | FL | 33905 | |
| CURRY, ANTHONY JAMES | | ADDRESS REDACTED | | | | | | | |
| CURRY, ASA | | 324 BRIGADE CT | | | | WAYNE | PA | 19087-0000 | |
| CURRY, ASA EMERSON | | ADDRESS REDACTED | | | | | | | |
| CURRY, ATLAS CORTEAY | | ADDRESS REDACTED | | | | | | | |
| CURRY, BRITTNEY JACQUELINE | | ADDRESS REDACTED | | | | | | | |
| CURRY, BYRON A | | ADDRESS REDACTED | | | | | | | |
| CURRY, CHAUNCEY RAY | | ADDRESS REDACTED | | | | | | | |
| CURRY, CHELESA R | | ADDRESS REDACTED | | | | | | | |
| CURRY, CHRISTIAN NICOLE | | ADDRESS REDACTED | | | | | | | |
| CURRY, CHRISTOPHER TODD | | ADDRESS REDACTED | | | | | | | |
| CURRY, CORA IRENE | | ADDRESS REDACTED | | | | | | | |
| CURRY, DERRICK TYRELL | | ADDRESS REDACTED | | | | | | | |
| CURRY, DEVERON EUGEN | | ADDRESS REDACTED | | | | | | | |
| CURRY, EARL DMITRE | | ADDRESS REDACTED | | | | | | | |
| CURRY, FREDRIC DERON | | ADDRESS REDACTED | | | | | | | |
| CURRY, GERALD | | 12163 NORMAN RD | | | | MARION | IL | 62959 | |
| CURRY, GERALD W | | ADDRESS REDACTED | | | | | | | |
| CURRY, JAMI C | | ADDRESS REDACTED | | | | | | | |
| CURRY, JEREMY THOMAS | | ADDRESS REDACTED | | | | | | | |
| CURRY, JOE | | ADDRESS REDACTED | | | | | | | |
| CURRY, JOHN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CURRY, JOHNNY LEE | | ADDRESS REDACTED | | | | | | | |
| CURRY, JOMONET RENEE | | ADDRESS REDACTED | | | | | | | |
| CURRY, JONATHAN D | | ADDRESS REDACTED | | | | | | | |
| CURRY, JONATHAN DALE | | ADDRESS REDACTED | | | | | | | |
| CURRY, JONAHTAN ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| CURRY, KAYLA BROOKE | | ADDRESS REDACTED | | | | | | | |
| CURRY, KEVIN | | ADDRESS REDACTED | | | | | | | |
| CURRY, KLIM | | 8418 FREEMAN COURT | | | | KANSAS CITY | KS | 66112 | |
| CURRY, KYLE TYRELL | | ADDRESS REDACTED | | | | | | | |
| CURRY, LEONARD | | 15037 CATLPA CT | | | | WOODBRIDGE | VA | 22193-0000 | |
| CURRY, LEONARD LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| CURRY, LORI | | 1204 EAST HARRAD RD | | | | AUSTIN | IN | 47102 | |
| CURRY, MATTHEW DWAYNE | | ADDRESS REDACTED | | | | | | | |
| CURRY, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | | |
| CURRY, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | | |
| CURRY, PHILLIP JAMES | | ADDRESS REDACTED | | | | | | | |
| CURRY, QUENTIN DEANGELO | | ADDRESS REDACTED | | | | | | | |
| CURRY, QUENTIN DEHAVAN | | ADDRESS REDACTED | | | | | | | |
| CURRY, QUENTINDE | | 1583 AMELIA ST | | | | ORANGEBURG | SC | 29115-0000 | |
| CURRY, RONALD | | 12634 SPICKLER RD | | | | CLEAR SPRING | MD | 21722 | |
| CURRY, RONALD R | | ADDRESS REDACTED | | | | | | | |
| CURRY, RONALD W | | ADDRESS REDACTED | | | | | | | |
| CURRY, SHALETTE | | ADDRESS REDACTED | | | | | | | |
| CURRY, SHAN L | | ADDRESS REDACTED | | | | | | | |
| CURRY, STEVEN | | ADDRESS REDACTED | | | | | | | |
| CURRY, SUSAN D | | 110 CURRY LN | | | | BRUNSWICK | GA | 31525-4036 | |
| CURRY, TAI LATISHA | | ADDRESS REDACTED | | | | | | | |
| CURRY, TARA OMELIA | | ADDRESS REDACTED | | | | | | | |
| CURRY, VICTORIA | | ADDRESS REDACTED | | | | | | | |
| CURRY, WILLIAM BLAKE | | ADDRESS REDACTED | | | | | | | |
| CURRY, WILLIE LEROY | | ADDRESS REDACTED | | | | | | | |
| CURTCO FREEDOM GROUP | | PO BOX 6710 | ATTN ACCOUNTS RECEIVABLE | | | MALIBU | CA | 90265 | |
| CURTCO FREEDOM GROUP | ACCOUNTS RECEIVABLE | | | | | MALIBU | CA | 90265 | |
| CURTI, MICHAEL L | | ADDRESS REDACTED | | | | | | | |
| CURTIN, AMANDA LYNN | | ADDRESS REDACTED | | | | | | | |
| CURTIN, GAY | | LOC NO 8001 PETTY CASH | 9950 MAYLAND DR ESUITE | | | RICHMOND | VA | 23233 | |
| CURTIN, GAY L | | ADDRESS REDACTED | | | | | | | |
| CURTIN, LAURA | | 1350 ALA MOANA BLVD NO 2610 | | | | HONOLULU | HI | 96814 | |
| CURTIN, LAURA M | | ADDRESS REDACTED | | | | | | | |
| CURTIS & CO | | 14104 FIDDLERS RIDGE RD | | | | MIDLOTHIAN | VA | 23112 | |
| CURTIS & SONS TV & APPLIANCE | | 5915 NW 268 KERR | | | | NEWBERRY | FL | 32669 | |
| CURTIS & SONS TV & APPLIANCE | | PO BOX 1573 | | | | NEWBERRY | FL | 32669 | |
| CURTIS APPRAISAL CONSULTANTS | | 4810 W PANTHER CREEK STE 107 | | | | THE WOODLANDS | TX | 77381 | |
| CURTIS C REDING | | PO BOX 173 | | | | MONTGOMERY | AL | 361010173 | |
| CURTIS C REDING | | PO BOX 830529 | CHAPTER 13 TRUSTEE | | | BIRMINGHAM | AL | 35283 | |
| CURTIS COMPANY, NL | | 10702 VANOWEN ST | | | | NORTH HOLLYWOOD | CA | 91605 | |
| CURTIS COMPUTER PRODUCTS | | 2210 SECOND AVE | | | | MUSCATINE | IA | 52761 | |
| CURTIS D FAISON | FAISON CURTIS D | 824 PENNCROSS DR | | | | RALEIGH | NC | 27610 | |
| CURTIS ELECTRIC INC | | 17206 MILES AVE | | | | CLEVELAND | OH | 44128 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CURTIS ELECTRONICS | | 259 PARK AVE | | | | GARDEN CITY | NY | 11040 | |
| CURTIS ESQ, JOEL | | 729 15TH ST NW 200 | | | | WASHINGTON | DC | 20005 | |
| CURTIS INDUSTRIES | | DEPT CH 14079 | | | | PALATINE | IL | 60055-4079 | |
| CURTIS INTERNATIONAL LTD | | 315 ATWELL DR | | | | ETOBICOKE | ON | M9W5C1 | CANADA |
| CURTIS MATHES HOME ENTERTAIN | | 7805 ABERCORN EXT | CHATHAM PLAZA | | | SAVANNAH | GA | 31406 | |
| CURTIS PLUMBING INC | | 3779 E KLEINDALE | | | | TUCSON | AZ | 85716 | |
| CURTIS POWER CLEAN | | 8400 BLUE LICK ROAD | | | | LOUISVILLE | KY | 40219 | |
| CURTIS RAND INDUSTRIES INC | | 123 TOWNSEND ST STE 360 | | | | SAN FRANCISCO | CA | 94107 | |
| CURTIS TOTAL SERVICE INC | | 339 HAMILTON ST | | | | ALLENTOWN | PA | 18101 | |
| CURTIS W ETHERIDGE | | 119 DEER CREEK DR | | | | BLYTHEWOOD | SC | 29016 | |
| CURTIS, AARON | | 4810 S NASSAU CIRCLE | | | | SAND SPRINGS | OK | 74063 | |
| CURTIS, AARON LEE | | ADDRESS REDACTED | | | | | | | |
| CURTIS, AMANDA | | 578 MEYERKORD LOOP | | | | HONOLULU | HI | 96818-3477 | |
| CURTIS, AMANDA NICOLE | | ADDRESS REDACTED | | | | | | | |
| CURTIS, ANTHONY | | 11812 COBBLERS STONE PLAC | | | | GLEN ALLEN | VA | 23059 | |
| CURTIS, ANTONIO JAMAL | | ADDRESS REDACTED | | | | | | | |
| CURTIS, ASHLEIGH R | | ADDRESS REDACTED | | | | | | | |
| CURTIS, ASHLEY DIANE | | ADDRESS REDACTED | | | | | | | |
| CURTIS, BARBARA CELAINE | | ADDRESS REDACTED | | | | | | | |
| CURTIS, BARRY | | 1880 MOUNT ZION RD | | | | OXFORD | GA | 30054-2623 | |
| CURTIS, BRENT | | 527 KENTWOOD ST SW | | | | LENOIR | NC | 28645 | |
| CURTIS, BRIAN ROBERT | | ADDRESS REDACTED | | | | | | | |
| CURTIS, BYRON WAYNE | | ADDRESS REDACTED | | | | | | | |
| CURTIS, CALVIN PERNELL | | ADDRESS REDACTED | | | | | | | |
| CURTIS, CARTER | | PO BOX 642 | | | | PENDLETON | SC | 29670-0642 | |
| CURTIS, CHARLES PATRICK | | ADDRESS REDACTED | | | | | | | |
| CURTIS, CRAIG STEVEN | | ADDRESS REDACTED | | | | | | | |
| CURTIS, DAVID | | 61 TOP NOTCH RD | | | | MIDDLETOWN | NY | 10940 | |
| CURTIS, DEHVON | | ADDRESS REDACTED | | | | | | | |
| CURTIS, DEREK LESLIE | | ADDRESS REDACTED | | | | | | | |
| CURTIS, ELLISON | | 2717 CLIFTON ST NW | | | | ROANOKE | VA | 24017 | |
| CURTIS, ELLISON D | | ADDRESS REDACTED | | | | | | | |
| CURTIS, EUGENE | | 708 SOUTH BYRNE RD | | | | TOLEDO | OH | 436091006 | |
| CURTIS, EUGENE | | CLOWNS FOR HIRE | 708 SOUTH BYRNE RD | | | TOLEDO | OH | 43609-1006 | |
| CURTIS, GARY | | ADDRESS REDACTED | | | | | | | |
| CURTIS, GEORGE BRIAN | | ADDRESS REDACTED | | | | | | | |
| CURTIS, GREG | | ADDRESS REDACTED | | | | | | | |
| CURTIS, GREG | | 3528 E NORCROFT CR | | | | MESA | AZ | 85213 | |
| CURTIS, IAN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| CURTIS, IRVIN | | ADDRESS REDACTED | | | | | | | |
| CURTIS, JACLYN LEE | | ADDRESS REDACTED | | | | | | | |
| CURTIS, JAMES KENNETH | | ADDRESS REDACTED | | | | | | | |
| CURTIS, JAMES MONROE | | ADDRESS REDACTED | | | | | | | |
| CURTIS, JAMIE MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CURTIS, JEFFREY DUSTIN | | ADDRESS REDACTED | | | | | | | |
| CURTIS, JEREMY DANTE | | ADDRESS REDACTED | | | | | | | |
| CURTIS, JERMELL | | 2105 BLUEBONNET PLACE CIR | | | | HOUSTON | TX | 77019 | |
| CURTIS, JERMELL DION | | ADDRESS REDACTED | | | | | | | |
| CURTIS, JOHN | | 5105 S US HWY 41 | | | | TERRE HAUTE | IN | 47802 | |
| CURTIS, JOHN L | | ADDRESS REDACTED | | | | | | | |
| CURTIS, JOHN M | | ADDRESS REDACTED | | | | | | | |
| CURTIS, JOSHUA LEONARD | | ADDRESS REDACTED | | | | | | | |
| CURTIS, JUSTIN LEE | | ADDRESS REDACTED | | | | | | | |
| CURTIS, KALEB DUANE | | ADDRESS REDACTED | | | | | | | |
| CURTIS, KAREN | | 129 TELEGRAPH HILL RD S | | | | HOLMDEL | NJ | 07733-1833 | |
| CURTIS, KEON LUCIUS | | ADDRESS REDACTED | | | | | | | |
| CURTIS, KEVIN QUINTEN | | ADDRESS REDACTED | | | | | | | |
| CURTIS, LATANYA | | ADDRESS REDACTED | | | | | | | |
| CURTIS, LATANYA | | 4925 CROWDER BLVD | | | | NEW ORLEANS | LA | 00007-0127 | |
| CURTIS, LEEVON | | 75 N 5TH W | | | | REXBURG | ID | 83440-0000 | |
| CURTIS, LEONARD WALTER | | ADDRESS REDACTED | | | | | | | |
| CURTIS, MATTHIAS | | ADDRESS REDACTED | | | | | | | |
| CURTIS, MICHAEL BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| CURTIS, MICHAEL LAMAR | | ADDRESS REDACTED | | | | | | | |
| CURTIS, MICHAEL RAY | | ADDRESS REDACTED | | | | | | | |
| CURTIS, MIKE W | | ADDRESS REDACTED | | | | | | | |
| CURTIS, MIKEL JOSEF | | ADDRESS REDACTED | | | | | | | |
| CURTIS, MITCHELL | | 3901 71ST ST W LOT 105 | | | | BRADENTON | FL | 34209-6526 | |
| CURTIS, NATHAN DANIEL | | ADDRESS REDACTED | | | | | | | |
| CURTIS, NICHOLAS DYLAN | | ADDRESS REDACTED | | | | | | | |
| CURTIS, NYSSA D | | ADDRESS REDACTED | | | | | | | |
| CURTIS, PATRICIA L | | 716 S CALHOUN | | | | MEXICO | MO | 65265-2502 | |
| CURTIS, PHILLIP | | 97 ANILINE AVE | | | | HOLLAND | MI | 49424 | |
| CURTIS, REBEKAH ELISABETH | | ADDRESS REDACTED | | | | | | | |
| CURTIS, RICKY I | | ADDRESS REDACTED | | | | | | | |
| CURTIS, ROBERT E | | 3455 RIDGELAND PARK DR APT 2 | | | | WEST VALLEY | UT | 84119-6721 | |
| CURTIS, RONALD W | | 429 CHESAPEAKE WAY | | | | ROCKMART | GA | 30153 | |
| CURTIS, RYAN | | ADDRESS REDACTED | | | | | | | |
| CURTIS, SALLY A | | 4135 N CATALINA DR | | | | TOLTEC | AZ | 85231-1502 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CURTIS, SARAH | | ADDRESS REDACTED | | | | | | | |
| CURTIS, SORRELLS | | 20 PLEASANT AVE | | | | FORT THOMAS | KY | 41075-2563 | |
| CURTIS, STEPHEN NATHANIEL | | ADDRESS REDACTED | | | | | | | |
| CURTIS, TYLER ALLEN | | ADDRESS REDACTED | | | | | | | |
| CURTIS, TYLER CURT | | ADDRESS REDACTED | | | | | | | |
| CURTIS, TYLER JORDAN | | ADDRESS REDACTED | | | | | | | |
| CURTIS, WESLEY SCOTT | | ADDRESS REDACTED | | | | | | | |
| CURTIS, WILSON | | 1315 E WALNUT ST | | | | OGLESBY | IL | 61348-0000 | |
| CURTIS, ZACHARY WILLIAM | | ADDRESS REDACTED | | | | | | | |
| CURTIS, ZACKARY CHRISTIAN | | ADDRESS REDACTED | | | | | | | |
| CURTISERVICE | | 636 MARKLEY ST | | | | NORRISTOWN | PA | 19401 | |
| CURTISS MCGOUGH | | 17037 STEPHENS | | | | EASTPOINT | MI | 48021 | |
| CURTISS, BRITTANY N | | ADDRESS REDACTED | | | | | | | |
| CURTISS, CHARLES W | | 4830 COREENWOOD RD | | | | ROOTSTOWN | OH | 44272 | |
| CURTISS, DANIELLE | | 76 DENELL COURT | | | | CRETE | IL | 60417 | |
| CURTS APPLIANCE SERVICE | | P O BOX 966 | | | | WELLFLEET | MA | 02667 | |
| CURTS CYCLERY | | 182 BATH PIKE | | | | NAZARETH | PA | 18064 | |
| CURTS FIX IT SHOP | | 1347 SOUTHERN HILLS CT | | | | WEST PLAINS | MO | 65775 | |
| CURTS, JUSTIN LEE | | ADDRESS REDACTED | | | | | | | |
| CURTZ, LAUREN ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| CURVIN, DOROTHY | | PO BOX 383 | | | | WHITWELL | TN | 37397-0383 | |
| CUSACK, ANDREA GAIL | | ADDRESS REDACTED | | | | | | | |
| CUSACK, MEGHAN | | 6119 LIVERPOOL LN | | | | ALEXANDRIA | VA | 22315-4720 | |
| CUSACK, MEGHAN | | 6119 LIVERPOOL LN | | | | ALEXANDRIA | VA | 22315 | |
| CUSACK, SEAN PATRICK | | ADDRESS REDACTED | | | | | | | |
| CUSACK, VALORIE NICOLE | | ADDRESS REDACTED | | | | | | | |
| CUSANO, MARC ERIC | | ADDRESS REDACTED | | | | | | | |
| CUSANO, MATTHEW P | | ADDRESS REDACTED | | | | | | | |
| CUSATIS, BRYAN MAURO | | ADDRESS REDACTED | | | | | | | |
| CUSATIS, BRYANMAURO | | 747 SCARSDALE CIRCLE | | | | LANCASTER | PA | 17603-0000 | |
| CUSCADEN, ARTHUR W IV | | 4016 ALAFIA BLVD | | | | BRANDON | FL | 33511-7757 | |
| CUSELLA, CARL | | ADDRESS REDACTED | | | | | | | |
| CUSHARD, NEIL JUSTIN | | ADDRESS REDACTED | | | | | | | |
| CUSHARD, SEAN M | | ADDRESS REDACTED | | | | | | | |
| CUSHEN, ROBERT WILLIAM | | ADDRESS REDACTED | | | | | | | |
| CUSHENBERRY, ADRIAN | | ADDRESS REDACTED | | | | | | | |
| CUSHING MANUFACTURING CO | | PO BOX 24365 | | | | RICHMOND | VA | 23224 | |
| CUSHING, BRETT T | | ADDRESS REDACTED | | | | | | | |
| CUSHING, JAMES M | | 2042 SMOKEWOOD AVE | | | | FULLERTON | CA | 92831 | |
| CUSHING, JAY M | | ADDRESS REDACTED | | | | | | | |
| CUSHING, KEVIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CUSHING, MAXWELL | | ADDRESS REDACTED | | | | | | | |
| CUSHING, TAYLOR MARIE | | ADDRESS REDACTED | | | | | | | |
| CUSHIONBERRY, KERRY CHARLES | | ADDRESS REDACTED | | | | | | | |
| CUSHMAN & WAKEFIELD | | 1600 TYSONS BLVD STE 400 | | | | MCLEAN | VA | 22102 | |
| CUSHMAN & WAKEFIELD INC | | 280 TRUMBULL ST 22ND FL | | | | HARTFORD | CT | 06103 | |
| CUSHMAN & WAKEFIELD INC | | 401 BROAD HOLLOW WRD STE 301 | | | | MELVILLE | NY | 11747-4711 | |
| CUSHMAN & WAKEFIELD INC | | 700 FIFTH AVE STE 2700 | | | | SEATTLE | WA | 98104 | |
| CUSHMAN & WAKEFIELD OF CA INC | | 601 S FIGUEROA ST 47TH FL | | | | LOS ANGELES | CA | 90017 | |
| CUSHMAN & WAKEFIELD OF CO | | 1670 BROADWAY STE 3400 | | | | DENVER | CO | 80202 | |
| CUSHMAN & WAKEFIELD OF FLORIDA | | 800 CORPORATE DR STE 502 | | | | FORT LAUDERDALE | FL | 33334 | |
| CUSHMAN & WAKEFIELD OF FLORIDA | | ONE TAMPA CITY CENTER | STE 3600 | | | TAMPA | FL | 33602-5163 | |
| CUSHMAN & WAKEFIELD OF IL | | 455 N CITYFRONT PLAZA DR | | | | CHICAGO | IL | 60611 | |
| CUSHMAN & WAKEFIELD OF IL | | 6133 N RIVER RD STE 1000 | | | | ROSEMONT | IL | 60018 | |
| CUSHMAN & WAKEFIELD OF ILLINOIS INC | | 455 N CITYFRONT PLZ DR STE 2800 | | | | CHICAGO | IL | 60611-5555 | |
| CUSHMAN & WAKEFIELD OF ILLINOIS INC | CUSHMAN & WAKEFIELD OF TEXAS INC | ATTN CLARA EDWARDS | 15455 DALLAS PKWY STE 800 | | | ADDISON | TX | 75001 | |
| CUSHMAN & WAKEFIELD OF NJ | | 333 THORNALL ST STE 1A | | | | EDISON | NJ | 08837 | |
| CUSHMAN & WAKEFIELD OF PA | | 1717 ARCH ST 30TH FL | | | | PHILADELPHIA | PA | 19103 | |
| CUSHMAN & WAKEFIELD OF TEXAS INC | ATTN CLARA EDWARDS | 15455 DALLAS PKWY STE 800 | | | | ADDISON | TX | 75001 | |
| CUSHMAN & WAKEFIELD OF WA INC | | PO BOX 84651 BLDG 226 | | | | SEATTLE | WA | 98124 | |
| CUSHMAN, ARIELLE | | 11730 SW BOWMONT LN | | | | PORTLAND | OR | 97225 | |
| CUSHMAN, ARIELLE ASTRID | | ADDRESS REDACTED | | | | | | | |
| CUSHMAN, J | | 411 ARROYO CIRCLE | | | | LAGUNA BEACH | CA | 92651 | |
| CUSHNIE, DEVON | | ADDRESS REDACTED | | | | | | | |
| CUSICK &, BRYAN | | HAROLD KETCHERSIDE & LAVERNA WOODS EX | | | | EST WILLIAM L CUSICK | TX | | |
| CUSICK, DANIEL CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| CUSIMANO, EDDIE C | | ADDRESS REDACTED | | | | | | | |
| CUSIMANO, JASON M | | 6703 37TH AVE | | | | KENOSHA | WI | 53142 | |
| CUSIP SERVICE BUREAU | | PO BOX 11326 | | | | NEW YORK | NY | 102770224 | |
| CUSKEY, DAVID | | 1349 STILLWATER RD | | | | LANCASTER | PA | 17601-5339 | |
| CUSLIDGE, JARED DAVID | | ADDRESS REDACTED | | | | | | | |
| CUSMANO & ASSOCIATES | | 12768 170 ROAD N | | | | JUPITER | FL | 33478 | |
| CUSNIR | | PO BOX 1407 | | | | CHURCH ST STATIO | NY | 10008 | |
| CUSSON, MATTHEW STEPHEN | | ADDRESS REDACTED | | | | | | | |
| CUST, JUDITH | | JEREMY KAPLER UND CALIFORNIA | | | | UNIF GIFT MIN ACT | CA | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CUST, RICHARD | | CYNTHIA ELIZABETH GARLAND | | | | UNIF TRF MIN ACT CA | CA | | |
| CUSTALOW, CANDICE NICOLE | | ADDRESS REDACTED | | | | | | | |
| CUSTARD, LECEEONN RENEE | | ADDRESS REDACTED | | | | | | | |
| CUSTER WILLIAMS & CO LLC | | 7204 GLEN FOREST DR STE 104 | | | | RICHMOND | VA | 23226 | |
| CUSTER, DONALD L | | ADDRESS REDACTED | | | | | | | |
| CUSTER, JEREMY ALFRED | | ADDRESS REDACTED | | | | | | | |
| CUSTER, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| CUSTER, MYRNA | | 33177 W 87TH CIR | | | | DE SOTO | KS | 66018-8071 | |
| CUSTER, SHAUN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CUSTER, STEPHEN J | | 5860 TOWN BAY DR APT 117 | | | | BOCA RATON | FL | 33486-8739 | |
| CUSTER, THOMAS | | 6106 DANA AVE | | | | SPRINGFIELD | VA | 22150 | |
| CUSTIN, RAY | | ADDRESS REDACTED | | | | | | | |
| CUSTIS, ALFONZO ERNEST | | ADDRESS REDACTED | | | | | | | |
| CUSTIS, CHARLIE | | 2274 SOMMERS RD | | | | OFALLON | MO | 63366 | |
| CUSTIS, KEVIN LAUREN | | ADDRESS REDACTED | | | | | | | |
| CUSTIS, RIANNA L | | ADDRESS REDACTED | | | | | | | |
| CUSTODIO, BRUNO LUIZ | | ADDRESS REDACTED | | | | | | | |
| CUSTODIO, DAMIEN ADAM | | ADDRESS REDACTED | | | | | | | |
| CUSTODIO, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| CUSTODIO, KEVIN C | | ADDRESS REDACTED | | | | | | | |
| CUSTODIO, MARK | | ADDRESS REDACTED | | | | | | | |
| CUSTODIO, MICHAEL | | 4112 WEST FAIRFIELD DRIVE | | | | PENSACOLA | FL | 32505-4734 | |
| CUSTODIO, MICHAEL JOSEPH RAMOS | | ADDRESS REDACTED | | | | | | | |
| CUSTODIO, SERGIO ANGEL | | ADDRESS REDACTED | | | | | | | |
| CUSTOM AIR SYSTEMS INC | | 1615 SE VILLAGE GREEN DR | | | | PORT ST LUCIE | FL | 34952 | |
| CUSTOM APPLIANCE INSTALLATION | | PO BOX 58595 | | | | RALEIGH | NC | 27658 | |
| CUSTOM BOOK BINDERY | | 11924 CENTRE ST | | | | CHESTER | VA | 23831 | |
| CUSTOM CABLE & TELEPHONE | | 21122 HWY 71 W BLDG C | | | | SPICEWOOD | TX | 78669 | |
| CUSTOM CABLE SERVICES | | 2850 WHITENER ST APT B5 | | | | CAPE GIRARDEAU | MO | 63701 | |
| CUSTOM CABLE WIRING | | PO BOX 941445 | | | | ATLANTA | GA | 31141-0445 | |
| CUSTOM CARE FABRICATION INC | | 974 LAKESHORE RD E | | | | MISSISSAUGA | ON | L5E1E4 | CANADA |
| CUSTOM CARE SERVICES | | 2817 WILLIAMSBURG DR | | | | WALL | NJ | 07719 | |
| CUSTOM CARPET CLEANING | | 430B NANCY LN STE 99 | | | | PULASKI | WI | 54162 | |
| CUSTOM CARPET CLEANING | | 430C NANCY LN STE 99 | | | | PULASKI | WI | 54162 | |
| CUSTOM CARPET CLEANING | | PO BOX 5066 | | | | APPLETON | WI | 54912 | |
| CUSTOM CATERING | | 11327 TRADE CENTER DR 340 | | | | RANCHO CORDOVA | CA | 95742 | |
| CUSTOM CATERING | | 11327 TRADE CENTER DRIVE NO 340 | | | | RANCHO CORDOVA | CA | 95742 | |
| CUSTOM CATERING INC | | 2129 STAPLES MILL ROAD | | | | RICHMOND | VA | 23230 | |
| CUSTOM CLEANING SERVICE | | PO BOX 5594 | | | | EVANSVILLE | IN | 47716 | |
| CUSTOM COFFEE PLAN | | 722 AVENUE H E | | | | ARLINGTON | TX | 76011 | |
| CUSTOM COFFEE PLAN | | 722 AVENUE H EAST | | | | ARLINGTON | TX | 76011 | |
| CUSTOM COFFEE PLAN | | 7855 A OSTROW ST | | | | SAN DIEGO | CA | 92111 | |
| CUSTOM COFFEE SERVICE INC | | 10649 GALAXIE AVE | | | | FERNDALE | MI | 48220 | |
| CUSTOM COMPANIES, THE | | PO BOX 94338 | | | | CHICAGO | IL | 60678-4338 | |
| CUSTOM COMPUTER SPECIALISTS | | 48 MALL DR | | | | COMMACK | NY | 11725 | |
| CUSTOM COMPUTERS & SATELLITES | | 241 BYNUM LN | | | | ABILENE | TX | 79602 | |
| CUSTOM CONCEPTS | | 1010 EAST 86TH ST | SUITE 46J | | | INDIANAPOLIS | IN | 46240 | |
| CUSTOM CONCEPTS | | SUITE 46J | | | | INDIANAPOLIS | IN | 46240 | |
| CUSTOM CORRUGATED CONTAINERS | | PO BOX 7546 | | | | CHARLOTTE | NC | 282417546 | |
| CUSTOM CREDIT CO | | PO BOX 2104 | | | | BEAVERTON | OR | 97075 | |
| CUSTOM CUISINE | | 1069 POWDER MILL RD | | | | BETHLEHEM | PA | 18017 | |
| CUSTOM DESIGN | | 3601 PRINCETON NE | | | | ALBUQUERQUE | NM | 87109 | |
| CUSTOM DIESEL SERVICE INC | | 1513 25 E JONATHON ST | | | | ALLENTOWN | PA | 18109 | |
| CUSTOM DIGITAL PRODUCTS | | PO BOX 34 | | | | SLINGER | WI | 53086 | |
| CUSTOM DISPOSAL SERVICE | | PO BOX 1088 | | | | ARDMORE | OK | 73402 | |
| CUSTOM DOOR COMPANY, A | | 1805 INDUSTRIAL PARK DR | UNIT E | | | NORMAL | IL | 61761 | |
| CUSTOM DOOR COMPANY, A | | UNIT E | | | | NORMAL | IL | 61761 | |
| CUSTOM ELECTRONIC SERVICE INC | | 1520 MISHAWAKA AVE | | | | SOUTH BEND | IN | 46615 | |
| CUSTOM ELECTRONICS | | 200 WEST BROAD ST | P O BOX 426 | | | CENTRAL CITY | KY | 42330 | |
| CUSTOM ELECTRONICS | | 202 US ROUTE 1 | | | | FALMOUTH | ME | 04105 | |
| CUSTOM ELECTRONICS | | 8500 WOLF LAKE DR NO 104 | | | | MEMPHIS | TN | 38133 | |
| CUSTOM ELECTRONICS | | P O BOX 426 | | | | CENTRAL CITY | KY | 42330 | |
| CUSTOM ELECTRONICS | | PO BOX 925 | | | | BELLEVUE | ID | 83313 | |
| CUSTOM ELECTRONICS INC | | 238 EXCHANGE STREET | | | | CHICOPEE | MA | 010131678 | |
| CUSTOM ENTERTAINMENT SOLUTIONS | | 17077 FITZGERALD ST | | | | LIVONIA | MI | 48154 | |
| CUSTOM EQUIPMENT CO INC | | PO BOX 5 | | | | MT PLEASANT | SC | 29465 | |
| CUSTOM EXPRESS | | 4035 HUNTERSTAND CT | | | | CHARLOTTESVILLE | VA | 22911 | |
| CUSTOM EXPRESS | | PO BOX 7667 | | | | CHARLOTTESVILLE | VA | 22906 | |
| CUSTOM FOOD GROUP | | PO BOX 970987 | | | | DALLAS | TX | 753970987 | |
| CUSTOM GRINDING | | 2133 RESEARCH DR 19 | | | | LIVERMORE | CA | 94550 | |
| CUSTOM HEARTH DISTRIBUTORS INC | | PO BOX 335367 | | | | N LAS VEGAS | NV | 89033 | |
| CUSTOM HI TECH MAINTENANCE INC | | PO BOX 586 | | | | N HIGHLANDS | CA | 95660 | |
| CUSTOM HOME ELECTRONICS | | 905 VANDERBURGH AVE | | | | EVANSVILLE | IN | 47711 | |
| CUSTOM HOME INSTALLATION | | 15 W KERNAN AVE | | | | WHITESBORO | NY | 13492 | |
| CUSTOM HOME THEATER | | 3725 DIVISION  AVE S NO D | | | | WYOMING | MI | 49548 | |
| CUSTOM HOME THEATERS | | 67235 MEDANO RD | | | | CATHEDRAL CITY | CA | 92234 | |
| CUSTOM HOME THEATERS | | 9471 URBANA AVE | | | | ARLETA | CA | 91331 | |
| CUSTOM INSTALLATIONS | | 4805 JEFF DAVIS HWY | | | | RICHMOND | VA | 23234 | |
| CUSTOM INSTALLATIONS | | 9731 SPRING RUN RD | | | | CHESTERFIELD | VA | 23832 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CUSTOM LASERS | | 28914 ROADSIDE DR A6 | | | | AGOURA | GA | 91301 | |
| CUSTOM LASERS | | 29395 AGOURA RD STE 104 | | | | AGOURA HILLS | CA | 91301-2529 | |
| CUSTOM LOCK & SAFE INC | | 130 PACKARD AVENUE S E | | | | GRAND RAPIDS | MI | 49503 | |
| CUSTOM MACHINING & CUTTING | | 13527 ALLEN RD | | | | CARTERVILLE | IL | 62918 | |
| CUSTOM MECHANICAL SERVICE INC | | PO BOX 9409 | | | | RICHMOND | VA | 23228 | |
| CUSTOM MECHANICAL SERVICES INC | | 3248 N GLOSTER ST | | | | TUPELO | MS | 38804 | |
| CUSTOM MECHANICAL SERVICES INC | | 3248 N GLOUSTER ST | | | | TUPELO | MS | 38804 | |
| CUSTOM MEDIA DESIGNS | | 15 HOUSTON AVE | | | | MIDDLETOWN | NY | 10940 | |
| CUSTOM OVERHEAD DOORS | | PO BOX 18632 | | | | RALEIGH | NC | 27619 | |
| CUSTOM PACKAGING INC | | 1003 COMMERCE RD | | | | RICHMOND | VA | 23224 | |
| CUSTOM PLUMBING CO INC | | 9511 BROWN LN | | | | AUSTIN | TX | 78754 | |
| CUSTOM PLUMBING OF LEE COUNTY INC | | JOHN MYERS | PO BOX 50357 | | | FORT MYERS | FL | 33905 | |
| CUSTOM PRINTING | | 1720 E PARHAM RD | | | | RICHMOND | VA | 23228 | |
| CUSTOM PRINTING | | 1720 EAST PARHAM RD | | | | RICHMOND | VA | 23228 | |
| CUSTOM PUBLICATIONS INC | | 6116 MULFORD VILLAGE DRIVE | | | | ROCKFORD | IL | 61107 | |
| CUSTOM PUMP & CONTROLS | | 1840 RIVER OAKS RD | | | | JACKSONVILLE | FL | 32207 | |
| CUSTOM RECRUITING SOLUTIONS | | 181 PEACHTREE WY | | | | ATLANTA | GA | 30305 | |
| CUSTOM RECRUITING SOLUTIONS | | 27 E FERRY DR NE | | | | ATLANTA | GA | 30319 | |
| CUSTOM RECRUITING SOLUTIONS | | 27 E FERRY DR NE | | | | ATLANTA | GA | 30319-4312 | |
| CUSTOM RELOCATION SERVICES | | 851 COLLEGE AVE | | | | HARRISONBURG | VA | 22802 | |
| CUSTOM RENOVATION INC | | 1309 50TH ST | | | | WEST DES MOINES | IA | 50266 | |
| CUSTOM SATELLITE | | 157 MAIN ST 7 PO BOX 126 | | | | BLACKSTONE | VA | 01504 | |
| CUSTOM SATELLITE | | PO BOX 126 | 157 MAIN ST 7 | | | BLACKSTONE | VA | 01504 | |
| CUSTOM SATELLITE & ELECTRONICS | | 405 S BEELINE HWY STE C17 | | | | PAYSON | AZ | 85541 | |
| CUSTOM SATELLITE TECHNOLOGIES | | 14810 AUGUST LN | | | | CHARLOTTE | NC | 28227 | |
| CUSTOM SATELLITE TECHNOLOGIES | | PO BOX 831 | | | | MONROE | NC | 28111 | |
| CUSTOM SATELLITES | | 206 N 11TH ST | | | | EASTON | PA | 18042 | |
| CUSTOM SATELLITES | | 9701 LAKE FOREST BLVD | SUITE 118 ATTN CHERYLL | | | NEW ORLEANS | LA | 70127 | |
| CUSTOM SATELLITES | | SUITE 118 ATTN CHERYLL | | | | NEW ORLEANS | LA | 70127 | |
| CUSTOM SECURITY SERVICES | | PO BOX 1067 | | | | SAUGUS | MA | 019063608 | |
| CUSTOM SOLUTIONS | | 2410 SNYDER RD | | | | WARSAW | VA | 22572 | |
| CUSTOM SOUND & VIDEO | | PO BOX 54297 | | | | PHOENIX | AZ | 85078-4297 | |
| CUSTOM SOUND & VIDEO LLC | | 2034 JAMESTOWN RD | | | | JONESBORO | AR | 72404 | |
| CUSTOM SOUND INSTALLATION | | PO BOX 971 | | | | SKIATOOK | OK | 74070 | |
| CUSTOM SOUND INSTALLATION | | PRESLAR CHRIS | CUSTOM SOUND INSTALLATION | 852 JAVINE RD | | SKIATOOK | OK | 74070 | |
| CUSTOM SOUND INSTALLATION | ATTN CHRIS PRESLAR | PO BOX 971 | | | | SKIATOOK | OK | 74070 | |
| CUSTOM SPECIALTIES | | 3233 25TH ST | | | | METAIRIE | LA | 70002 | |
| CUSTOM STAFFING INC | | PO BOX 60839 | OPERATION CTR | | | CHARLOTTE | NC | 28260-0839 | |
| CUSTOM SUPPLY INC | | 2509 5TH AVENUE SOUTH | | | | BIRMINGHAM | AL | 35233 | |
| CUSTOM SYSTEMS INSTALLATION | | 2700 S TAYLOR | | | | AMARILLO | TX | 79109 | |
| CUSTOM TECHNOLOGIES PLUS LLC | | 2421 N ASPEN AVE | | | | BROKEN ARROW | OK | 74012-1142 | |
| CUSTOM TELEPHONE PRINTING INC | | 1002 MCHENRY AVE | | | | WOODSTOCK | IL | 60098 | |
| CUSTOM THEATER DESIGN GROUP | | 3300 HAMILTON MILL RD | STE 102 120 | | | BUFORD | GA | 30519 | |
| CUSTOM THEATRE & SOUND | | 29645 | BAKER LN | | | MURRIETA | CA | 92563 | |
| CUSTOM TS | | 14672 ROTHGEB DR | | | | ROCKVILLE | MD | 20850 | |
| CUSTOM VIDEO SERVICES | | 5124 N SONCY | | | | AMARILLO | TX | 79124 | |
| CUSTOM WELDING DIVERSIFIED | | 1983 SW BILTMORE ST | | | | PORT ST LUCIE | FL | 34984 | |
| CUSTOM WIRING CONCEPTS | | 330 BROADMOOR LN | | | | BROADWAY | VA | 22815 | |
| CUSTOMER CARE CLINIC | | 11343 MOORPARK ST | | | | STUDIO CITY | CA | 91602 | |
| CUSTOMER CREDIT CORP | | 701 A W EDMOND RD | | | | EDMOND | OK | 73034 | |
| CUSTOMER MATCH INC | | 12526 ADMIRAL AVE | | | | LOS ANGELES | CA | 90066 | |
| CUSTOMER OPERATIONS PERFORMANCE CENTER, INC | | SHERIDAN MEADOWS CORPORATE PARK N | 6400 SHERIDAN DR STE 112 | | | WILLONSVILLE | NY | 14221 | |
| CUSTOMER OPERATIONS PERFORMANCE CENTER, INC 2007 | | SHERIDAN MEADOWS CORPORATE PARK N | 6400 SHERIDAN DR STE 112 | | | WILLONSVILLE | NY | 14221 | |
| CUSTOMER SAT INC | | 500 ELLIS ST | | | | MOUNTAIN VIEW | CA | 94043 | |
| CUSTOMERS BETTER SERVICE | | 9750 MIDLAND | | | | ST LOUIS | MO | 63114 | |
| CUSTOMERS BETTER SERVICE | | 9750 MIDLAND BLVD | | | | ST LOUIS | MO | 63114 | |
| CUSTOMERS FIRST OF MINNEAPOLIS | | 7061 EMPIRE LANE | | | | MAPLE GROVE | MN | 55311 | |
| CUSTOMERSAT, INC | | CUSTOMERSAT INC | 500 ELLIS STREET | | | MOUNTAIN VIEW | CA | 94043 | |
| CUSTOMS REVIEW | | 2400 E LAS OLAS BLVD STE 220 | | | | FORT LAUDERDALE | FL | 33301 | |
| CUSTOVIC, SANEL | | ADDRESS REDACTED | | | | | | | |
| CUSUMANO, CHRISTOPHER WILLIAM | | ADDRESS REDACTED | | | | | | | |
| CUT 2 SHREDS | | 7522 CAMPBELL RD 113 202 | | | | DALLAS | TX | 75248 | |
| CUT ABOVE LANDSCAPE, A | | 2322 IRONWOOD HILL CT | | | | DACULA | GA | 30019 | |
| CUT ABOVE, A | | 1266 W PACES FERRY RD | SUITE 305 | | | ATLANTA | GA | 30327 | |
| CUT ABOVE, A | | SUITE 305 | | | | ATLANTA | GA | 30327 | |
| CUT RATE BATTERIES INC | | PO BOX 304 | | | | FOREST LAKE | MN | 55025 | |
| CUT RATE BOX CO INC | | PO BOX 11173 | | | | ATLANTA | GA | 30310 | |
| CUT RATE BOX CO INC | | PO BOX 11173 | | | | ATLANTA | GA | 30310-0173 | |
| CUTCHER, CHRISTOPHER ALLEN | | ADDRESS REDACTED | | | | | | | |
| CUTCHER, PATRICIA ANN | | ADDRESS REDACTED | | | | | | | |
| CUTCHIN, JOHN | | HENRICO POLICE DEPT | | | | RICHMOND | VA | 23273 | |
| CUTCHIN, JOHN | | PO BOX 27032 | HENRICO POLICE DEPT | | | RICHMOND | VA | 23273 | |
| CUTCHON, MELANIE FELARCA | | ADDRESS REDACTED | | | | | | | |
| CUTHBERT, PAULA ANTONETTE | | ADDRESS REDACTED | | | | | | | |
| CUTHBERT, STEVEN NICHOLAS | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CUTHBERT, TOYOKO LECHELLE | | ADDRESS REDACTED | | | | | | | |
| CUTHBERTSON, RONALD G | | ADDRESS REDACTED | | | | | | | |
| CUTHBERTSON, RONALD G | | ADDRESS REDACTED | | | | | | | |
| CUTHBERTSON, SANDRA | | 9635 HALYARD DR | | | | IRA | MI | 48023-2859 | |
| CUTHRELL, TESSA MARIE | | ADDRESS REDACTED | | | | | | | |
| CUTIETTA, ANGELO | | ADDRESS REDACTED | | | | | | | |
| CUTILLO, ALEXANDRA SIMONE | | ADDRESS REDACTED | | | | | | | |
| CUTITTA, TYLER KAY | | ADDRESS REDACTED | | | | | | | |
| CUTLER FORD, KRISTIN | | 4323 W NASH BEND PL | | | | TUCSON | AZ | 85745-0000 | |
| CUTLER JR, MARK ELLIS | | ADDRESS REDACTED | | | | | | | |
| CUTLER JR, RONALD | | 813 BAUCOM DEESE RD | | | | MONROE | NC | 28110 | |
| CUTLER TV SERVICE | | 300 W SHAW NO 102 | | | | CLOVIS | CA | 93612 | |
| CUTLER, CURTIS | | ADDRESS REDACTED | | | | | | | |
| CUTLER, DOROTHY | | 9032 SHARI DRIVE | | | | RICHMOND | VA | 23228 | |
| CUTLER, DOROTHY A | | ADDRESS REDACTED | | | | | | | |
| CUTLER, EDWIN BERNARD | | ADDRESS REDACTED | | | | | | | |
| CUTLER, EMILY ANNE | | ADDRESS REDACTED | | | | | | | |
| CUTLER, EUGENE JR | | 125 S MERRIFIELD AVE | | | | SCRANTON | PA | 18504-1911 | |
| CUTLER, KHRISTINA | | ADDRESS REDACTED | | | | | | | |
| CUTLER, LISA M | | ADDRESS REDACTED | | | | | | | |
| CUTLER, MATTHEW WAYNE | | ADDRESS REDACTED | | | | | | | |
| CUTLER, SEAN | | ADDRESS REDACTED | | | | | | | |
| CUTLER, SHARHONDA DENISE | | ADDRESS REDACTED | | | | | | | |
| CUTLIP, HOWARD | | 10785 QUAIL CREEK DR E | | | | PARKER | CO | 80138 | |
| CUTLIP, HOWARD RAY | | ADDRESS REDACTED | | | | | | | |
| CUTLIP, TYLER DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| CUTONE ANTHONY | | 53 OAKNOLL RD | | | | WILMINGTON | DE | 19808 | |
| CUTRELL, HOPE CHRISTINE | | ADDRESS REDACTED | | | | | | | |
| CUTRI, MARSIMO | | 3 GRANDVIEW TERRACE | | | | CHESTER | NY | 10918 | |
| CUTRIGHT, CHARRISE MONIQUE | | ADDRESS REDACTED | | | | | | | |
| CUTRIGHT, TIFFANY J | | ADDRESS REDACTED | | | | | | | |
| CUTRONE, ANGELA PATRICE | | ADDRESS REDACTED | | | | | | | |
| CUTRONE, ANTHONY V | | ADDRESS REDACTED | | | | | | | |
| CUTSHALL, MARTIN | | 8717 SE MONTEREY AVE NO 307 | | | | PORTLAND | OR | 97266 | |
| CUTSHALL, MICHAEL ANDREW | | ADDRESS REDACTED | | | | | | | |
| CUTTA, VANIA | | 1861 MIDDLESEX ST 105 | | | | LOWELL | MA | 01852-1132 | |
| CUTTER DWIGHT | | 1630 SHIRLEY DRIVE | | | | PLEASANT HILL | CA | 94523 | |
| CUTTER, DANIEL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| CUTTIER, JESSICA | | 4618 KAYHOE RD | | | | GLEN ALLEN | VA | 23060 | |
| CUTTIER, JESSICA R | | ADDRESS REDACTED | | | | | | | |
| CUTTING EDGE LAWNCARE | | 2500 RUSH MENDON RD | | | | HONCOYE FALLS | NY | 14472 | |
| CUTTINO, BRANDON | | ADDRESS REDACTED | | | | | | | |
| CUTTS, ASHLEY VICTORIA | | ADDRESS REDACTED | | | | | | | |
| CUTTS, BRANDON ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| CUTTS, CLAY | | 14772 ROLLING SPRING DR | | | | MIDLOTHIAN | VA | 23114-4373 | |
| CUTTS, NICHOLAS EDWARD | | ADDRESS REDACTED | | | | | | | |
| CUX, OSWALDO | | ADDRESS REDACTED | | | | | | | |
| CUYAHOGA COUNTY | | CUYAHOGA COUNTY | ATTN FRANK RUSSO AUDITOR | 1219 ONTARIO AVENEUE | | CLEVELAND | OH | 44113 | |
| CUYAHOGA COUNTY AUDITOR/ASSESSOR | JIM ROKAKIS TREASURER | 1219 ONTARIO ST | | | | CLEVELAND | OH | 44113 | |
| CUYAHOGA COUNTY CHILD SUPPORT | | PO BOX 93318 | | | | CLEVELAND | OH | 441015318 | |
| CUYAHOGA COUNTY PROBATE | | 1 LAKESIDE AVE | | | | CLEVELAND | OH | 44113 | |
| CUYAHOGA COUNTY RECORDER | | 1219 ONTARIO ST | | | | CLEVELAND | OH | 44113 | |
| CUYAHOGA COUNTY TREASURER | | 1219 ONTARIO ST | | | | CLEVELAND | OH | 44113 | |
| CUYAHOGA COUNTY TREASURER | | 1219 ONTARIO ST RM 121 | | | | CLEVELAND | OH | 44113 | |
| CUYAHOGA COUNTY TREASURER | | CUYAHOGA COUNTY TREASURER | 1219 ONTARIO ST ROOM 121 | VENDORS LICENSE DEPT | | CLEVELAND | OH | 44113 | |
| CUYAHOGA COUNTY TREASURER | | CUYAHOGA COUNTY TREASURER | PO BOX 94547 | | | CLEVELAND | OH | 44101-4547 | |
| CUYAHOGA COUNTY TREASURER | | PO BOX 94547 | | | | CLEVELAND | OH | 44101-4547 | |
| CUYAHOGA FALLS MUNICIPAL COURT | | 2310 SECOND ST | | | | CUYAHOGA FALLS | OH | 44222 | |
| CUYAHOGA FALLS MUNICIPAL COURT | | ERIC CZETLI | 2310 SECOND ST | | | CUYAHOGA FALLS | OH | 44222 | |
| CUYAHOGA FALLS, CITY OF | | 2310 SECOND STREET | | | | CUYAHOGA FALLS | OH | 442212583 | |
| CUYAHOGA FALLS, CITY OF | | PO BOX 361 | | | | CUYAHOGA FALLS | OH | 44222-0361 | |
| CUYLER, HELEN | | 7021 CRESTLAKE DR | | | | ORLANDO | FL | 32819-7409 | |
| CUYLER, TIMOTHY CRANE | | ADDRESS REDACTED | | | | | | | |
| CUZMAR, NATALIE KATHERINE | | ADDRESS REDACTED | | | | | | | |
| CUZZ COMMUNICATIONS | | 50 OLIVIA ST | | | | DERBY | CT | 06418 | |
| CUZZORT, JACOB WAYNE | | ADDRESS REDACTED | | | | | | | |
| CV CORPORATION OF VA, THE | | PO BOX 464 | | | | LOUISA | VA | 23093 | |
| CVC OF ISPI | | PO BOX 4292 | | | | RICHMOND | VA | 23220 | |
| CVCHDI | | PO BOX 29008 | | | | RICHMOND | VA | 23242 | |
| CVE INC | | 75 SEAVIEW DR | | | | SECAUCUS | NJ | 07094 | |
| CVEBC | | SUNTRUST BANK HDQ 6418 | PO BOX 26665 | | | RICHMOND | VA | 23261-6665 | |
| CVELBAR, DANIEL ROBERT | | ADDRESS REDACTED | | | | | | | |
| CVENGROS, KYLE MICHEAL | | ADDRESS REDACTED | | | | | | | |
| CVETIC, MARKO | | ADDRESS REDACTED | | | | | | | |
| CVM ASSOCIATES | | PO BOX 31147 | | | | RALEIGH | NC | 27622 | |
| CVM HOLDINGS LLC | | PO BOX 409254 | BANK OF AMERICA NA | | | ATLANTA | GA | 30384-9254 | |
| CVRP BASH | | 1020 12TH ST STE 100 | | | | SACRAMENTO | CA | 95814 | |
| CVS INC | | 1 CVS DRIVE | | | | WOONSOCKET | RI | 02895 | |

Circuit City Stores, Inc
Remaining...

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CVS PHARMACY | ATTN MICHAEL B NULMAN SR LEGAL COUNSEL | ONE CVS DR | | | | WOONSOCKET | RI | 02890 | |
| CVS PHARMACY INC | ATTN EDITH K ALTICE ESQ | SAUL EWING LLP | 500 E PRATT ST 8TH FL | | | BALTIMORE | MD | 21202 | |
| CVS PHARMACY INC | ATTN MARK MINUTI ESQ | SAUL EWING LLP | 222 DELAWARE AVE STE 1200 | | | WILMINGTON | DE | 19801 | |
| CVS PHARMACY INC | CVS PHARMACY | ATTN MICHAEL B NULMAN SR LEGAL COUNSEL | ONE CVS DR | | | WOONSOCKET | RI | 02890 | |
| CVS PHARMACY INC | CVS PHARMACY INC | ATTN MARK MINUTI ESQ | SAUL EWING LLP | 222 DELAWARE AVE STE 1200 | | WILMINGTON | DE | 19801 | |
| CVS PHARMACY INC AND MELVILLE REALTY COMPANY INC | EDITH K ALTICE | LOCKWOOD PL | 500 E PRATT ST 8TH FL | | | BALTIMORE | MD | 21202-3171 | |
| CVS PHARMACY INC AND MELVILLE REALTY COMPANY INC | EDITH K ALTICE | LOCKWOOD PLACE | 500 E PRATT ST 8TH FL | | | BALTIMORE | MD | 21202-3171 | |
| CVS PHARMACY INC AND MELVILLE REALTY COMPANY INC | MARK MINUN | WEILAND GOLDEN SMILEY WANG EKIN & STROK LLP | 650 TOWN CTR STE 950 | | | COSTA MESA | CA | 92626 | |
| CVS PHARMACY INC AND MELVILLE REALTY COMPANY INC | MARK MINUTI | SAUL EWING LLP | 222 DELAWARE AVE STE 1200 | PO BOX 1266 | | WILMINGTON | DE | 19899 | |
| CW CAPITAL ASSET MANAGEMENT LLC AS SPECIAL SERVICER ON BEHALF OF WELLS FARGO BANK NA | BRENT PROCIDA | VENABLE LLP | 750 E PRATT ST STE 900 | | | BALTIMORE | MD | 21202 | |
| CW CROSS COUNTY LLC | | BOX 4176 PO BOX 8500 | CENTRO WATT OPERATING PARTN | | | PHILADELPHIA | PA | 19178-4176 | |
| CW INVESTORS 1997 12 BY ITS RECEIVER CW CAPITAL ASSET MANAGEMENT LLC | C O DAVID L POLLACK ESQ | BALLARD SPAHR ANDREWS & INGERSOLL LLP | 1735 MARKET ST 51ST FL | | | PHILADELPHIA | PA | 19103 | |
| CW INVESTORS 1997 12 BY ITS RECEIVER CW CAPITAL ASSET MANAGEMENT LLC AS SPECIAL SERVICER FOR BANK OF AMERICA NA AS SPECIAL | TRUSTEE FOR NOMURA ASSET SECURITIES CORPORATION COMMERCIAL MORTGAGE PASS THROUGH CERTIFICATES SERIES 1998 D6 | C O DAVID L POLLACK | BALLARD SPAHR ANDREWS & INGERSOLL LLP | 1735 MARKET ST 51ST FL | | PHILADELPHIA | PA | 19103 | |
| CW PRESSURE WASH INC | | NO 734 | | | | LEWISVILLE | TX | 75067 | |
| CW PRESSURE WASH INC | | PO BOX 295204 | | | | LEWISVILLE | TX | 75029-5204 | |
| CW SERVICES INC | | 9860 MONROE DRIVE | | | | DALLAS | TX | 75220 | |
| CW WALDORF RETAIL LIMITED PART | | NW 5506 10 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-5506 | |
| CW WALDORF RETAIL LIMITED PART | | PO BOX 75162 | | | | BALTIMORE | MD | 21275 | |
| CWAC CUSTOM WOODWORKING AND CABINETRY LLC | | 2420 SMITH ST UNITE 1 | | | | KISSIMMEE | FL | 34744 | |
| CWC SMART HOME SPECIALISTS | | 26708 NORTHEASTERN HWY | | | | MADISON HTS | MI | 48071 | |
| CWC SPORTS INC | | 8055 W MANCHESTER BLVD | SUITE 455 | | | PLAYA DEL REY | CA | 90293 | |
| CWC SPORTS INC | | SUITE 455 | | | | PLAYA DEL REY | CA | 90293 | |
| CWCAPITAL ASSET MANAGEMENT LLC | C O MICHAEL J MCGREGOR | CAPMARK FINANCE INC | 11200 ROCKVILLE PIKE STE 300 | | | ROCKVILLE | MD | 20852 | |
| CWCAPITAL ASSET MANAGEMENT LLC AS SPECIAL SERVICER FOR BANK OF AMERICA N A | C O KRISTEN E BURGERS | VENABLE LLP | 8010 TOWERS CRESCENT DR STE 300 | | | VIENNA | VA | 22182 | |
| CWCAPITAL ASSET MANAGEMENT LLC AS SPECIAL SERVICER FOR BANK OF AMERICA N A | CWCAPITAL ASSET MANAGEMENT LLC | C O MICHAEL J MCGREGOR | CAPMARK FINANCE INC | 11200 ROCKVILLE PIKE STE 300 | | ROCKVILLE | MD | 20852 | |
| CWCAPITAL ASSET MANAGEMENT LLC AS SPECIAL SERVICER FOR BANK OF AMERICA N A | CWCAPITAL ASSET MANAGEMENT LLC AS SPECIAL SERVICER FOR BANK OF AMERICA N A | C O KRISTEN E BURGERS | VENABLE LLP | 8010 TOWERS CRESCENT DR STE 300 | | VIENNA | VA | 22182 | |
| CWCAPITAL ASSET MANAGEMENT LLC AS SPECIAL SERVICER FOR BANK OF AMERICA NA | CWCAPITAL ASSET MANAGEMENT LLC AS SPECIAL SERVICER FOR BANK OF AMERICA NA | KRISTEN E BURGERS ESQ | VENABLE LLC | 8010 TOWERS CRESCENT DR STE 300 | | VIENNA | VA | 22182 | |
| CWCAPITAL ASSET MANAGEMENT LLC AS SPECIAL SERVICER FOR BANK OF AMERICA N A | DEMETRIOS MORAKIS | CAPMARK FINANCE INC | 701 13TH ST NW STE 1000 | | | WASHINGTON | DC | 20005 | |
| CWCAPITAL ASSET MANAGEMENT LLC AS SPECIAL SERVICER FOR BANK OF AMERICA N A | MICHAEL J MCGREGOR | 11200 ROCKVILLE PIKE STE 300 | | | | ROCKVILLE | MD | 20852 | |
| CWCAPITAL ASSET MANAGEMENT LLC AS SPECIAL SERVICER FOR BANK OF AMERICA NA | KRISTEN E BURGERS ESQ | VENABLE LLC | 8010 TOWERS CRESCENT DR STE 300 | | | VIENNA | VA | 22182 | |
| CWCAPITAL ASSET MANAGEMENT LLC AS SPECIAL SERVICER FOR BANK OF AMERICA NA SUCCESSOR BY MERGER TO LASALLE BANK NA AS TRUSTEE | ATTN LAWRENCE A KATZ AND KRISTEN E BURGERS | 8010 TOWERS CRESCENT DR STE 300 | | | | VIENNA | VA | 22182-2707 | |
| CWCAPITAL ASSET MANAGEMENT LLC AS SPECIAL SERVICER FOR BANK OF AMERICA NA SUCCESSOR BY MERGER TO LASALLE BANK NA AS TRUSTEE | FOR THE HOLDERS OF NOMURA ASSET SECURITIES CORPORATION COMMERCIAL MORTGAGE PASS THROUGH CERTIFICATES SERIES 1998 D6 | ATTN LAWRENCE A KATZ & KRISTEN E BURGERS | 8010 TOWERS CRESCENT DR STE 300 | | | VIENNA | VA | 22182-2707 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CWCAPITAL ASSET MANAGEMENT LLC AS SPECIAL SERVICER FOR BANK OF AMERICA NA SUCCESSOR BY MERGER TO LASALLE BANK NA AS TRUSTEE | FOR THE HOLDERS OF NOMURA ASSET SECURITIES CORPORATION COMMERCIAL MORTGAGE PASS THROUGH CERTIFICATES SERIES 1998 D6 | ATTN LAWRENCE A KATZ AND KRISTEN E BURGERS | 8010 TOWERS CRESCENT DR STE 300 | | | VIENNA | VA | 22182-2707 | |
| CWI SECURITY INC | | 45 W MEAD | | | | YAKIMA | WA | 98902 | |
| CWIK, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| CWIK, DAVID ANTHONY | | ADDRESS REDACTED | | | | | | | |
| CWIKLA, AMBER MARIE | | ADDRESS REDACTED | | | | | | | |
| CWIKLINSKI, BRITTANIE | | 104 PRINCESS WAY | | | | CENTRAL POINT | OR | 97502-0000 | |
| CWIKLINSKI, BRITTANIE MARIE | | ADDRESS REDACTED | | | | | | | |
| CWJ HEATING & A/C INC | | 4901 HILLSBOROUGH ROAD | | | | DURHAM | NC | 27705 | |
| CWYNAR, LINCOLN MICHEAL | | ADDRESS REDACTED | | | | | | | |
| CWYNAR, SEAN THOMAS | | ADDRESS REDACTED | | | | | | | |
| CWYNAR, STEVEN J | | ADDRESS REDACTED | | | | | | | |
| CX PRESS INC | | 5436 JEFFERSON DAVIS HWY | | | | RICHMOND | VA | 23234 | |
| CX PRESS TRUCKING INC | | PO BOX 24715 | | | | RICHMOND | VA | 23224 | |
| CXTEC | | 5404 S BAY RD | PO BOX 4799 | | | SYRACUSE | NY | 13221 | |
| CXTEC | | 5404 S BAY RD | | | | SYRACUSE | NY | 13221 | |
| CXTEC | | 5404 SOUTH BAY RD | | | | SYRACUSE | NY | 13221-4799 | |
| CXTEC | | PO BOX 3765 | | | | SYRACUSE | NY | 13220 | |
| CY FAIR ISD | | PO BOX 297820 | | | | HOUSTON | TX | 772970820 | |
| CY FAIR ISD | | PO BOX 692003 | DAVID SANDERS | | | HOUSTON | TX | 772990195 | |
| CYBER ACOUSTICS | | 3109 NE 109TH AVE | | | | VANCOUVER | WA | 98682 | |
| CYBER ACOUSTICS | | 3741 NW 3RD AVE | | | | CAMAS | WA | 98607 | |
| CYBER ACOUSTICS | STEVE MURPHY | 3109 NE 109TH AVE | | | | VANCOUVER | WA | 98682 | |
| CYBER COMMUNICATIONS SOLUTIONS | | 45 RUMFORD AVENUE | | | | WALTHAM | MA | 02154 | |
| CYBER HOUSE CAFE INC | | 9040 WEST BROAD STREET | | | | RICHMOND | VA | 23294 | |
| CYBER POWER SYSTEMS | | CIT GROUP COMMERCIAL SER | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| CYBER POWER SYSTEMS | | CIT GROUP COMMERCIAL SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | |
| CYBER POWER SYSTEMS INC | | 6F NO 32 SEC 1 CHENGGONG RD | | | | NANGANG DISTRICT | TAIPEI | | TAIWAN |
| CYBER POWER SYSTEMS INC | WILLIAM J JOANIS ESQ | 4241 12TH AVE E STE 400 | | | | SHAKOPEE | MN | 55370 | |
| CYBER POWER SYSTEMS INC | WILLIAM J JOANIS ESQ | 4241 12TH AVENUE E STE 400 | | | | SHAKOPEE | MN | 55379 | |
| CYBER POWER SYSTEMS INC | WM JOANIS | CYBER POWER SYSTEMS INC | 4241 12TH AVE E STE 400 | | | SHAKOPEE | MN | 55379 | |
| CYBER POWER SYSTEMS USA INC | | 4241 12TH AVE E STE 400 | | | | SHAKOPEE | MN | 55370 | |
| CYBER POWER SYSTEMS USA INC | WILLIAM J JOANIS ESQ | 4241 12TH AVENUE E STE 400 | | | | SHAKOPEE | MN | 55379 | |
| CYBER RESOURCES | | 1101 BRISTOL ROAD | | | | MOUNTAINSIDE | NJ | 070922301 | |
| CYBER TEST INC | | 448 COMMERCE WAY BLDG 100 | | | | LONGWOOD | FL | 32750 | |
| CYBERCSI | | 3501 THOMAS RD | | | | SANTA CLARA | CA | 95054 | |
| CYBERGATE INC | | 1301 WEST NEWPORT CENTER DRIVE | | | | DEERFIELD BEACH | FL | 33442 | |
| CYBERGATE INC | | PO BOX 550038 | | | | TAMPA | FL | 33655-0038 | |
| CYBERHOME | | TA CHONG BANK LTD | PO BOX 7247 6163 | | | PHILADELPHIA | PA | 19170-6163 | |
| CYBERPOWER | | 4241 12TH AVE E STE 400 | AR DEPT | | | SHAKOPEE | MN | 55379 | |
| CYBERPOWER INC C HUB | | C/O LIENAU ASSOCIATES INC | 3924 SPRINGFIELD ROAD | | | GLEN ALLEN | VA | 23060 | |
| CYBERPOWER INC C HUB | | 5175 COMMERCE DR | | | | BALDWIN PARK | CA | 91706 | |
| CYBERPOWER INC C HUB | | 5175 COMMERCE DRIVE | | | | BALDWIN PARK | CA | 91706 | |
| CYBERPOWER SYSTEMS USA INC | ATTN GEN COUNSEL | 4241 12TH AVE E STE 400 | | | | SHAKOPEE | MN | 55379 | |
| CYBERSHOP CORPORATE | | 116 NEWARK AVE 3RD FL | | | | JERSEY CITY | NJ | 07302 | |
| CYBERSOURCE | | PO BOX 60000 FILE 74009 | | | | SAN FRANCISCO | CA | 94160 | |
| CYBERSOURCE LTD | | THE WATERFRONT | 300 THAMES VALLEY PARK DR | | | READING BERKSHIRE | | RG61PT | GREAT BRITAIN |
| CYBERTRUST | | 1200 WALNUT BOTTOM RD | | | | CARLISLE | PA | 17013-7635 | |
| CYBERTRUST | | 12379 C SUNRISE VALLEY DR | | | | RESTON | VA | 20191 | |
| CYBERTRUST | | 13650 DULLES TECHNOLOGY DR | | | | HERNDON | VA | 20171-4602 | |
| CYBERTRUST | | 22001 LOUDOUN COUNTY PKWY | | | | ASHBURN | VA | 20147-6105 | |
| CYBERTRUST | | PO BOX 6411889 | | | | PITTSBURGH | PA | 15264-1889 | |
| CYBERTRUST | | PO BOX 641889 | | | | PITTSBURGH | PA | 15264-1889 | |
| CYBERTRUST | | PO BOX 67000 DEPT 254901 | | | | DETROIT | MI | 48267 | |
| CYBERWIRE LLC | | 2404 CORTEZ CT | | | | NAVARRE | FL | 32566 | |
| CYBEX | | 4912 RESEARCH DRIVE | | | | HUNTSVILLE | AL | 35805 | |
| CYBEX | | 4991 CORPORATE DR | | | | HUNTSVILLE | AL | 35805 | |
| CYBULA, RAYMOND | | ADDRESS REDACTED | | | | | | | |
| CYCLADES CORPORATION | | 3541 GATEWAY BLVD | | | | FREMONT | CA | 94538-6585 | |
| CYCLONE POWERWASH | | 1114 N CHURCH | | | | MCKINNEY | TX | 75069 | |
| CYCLONIC INDUSTRIAL SALES CO | | 3205 LOCUST STREET | | | | ST LOUIS | MO | 63103 | |
| CYCOR | | 2901 GROVE AVE | | | | RICHMOND | VA | 23221 | |
| CYGAN, CHRISTOPHER PETER | | ADDRESS REDACTED | | | | | | | |
| CYGAN, NATALIE COLLEEN | | ADDRESS REDACTED | | | | | | | |
| CYGNACOM SOLUTIONS | | 7927 JONES BRANCH DR | ATTN JOHN MORRIS | | | MCLEAN | VA | 22102-3305 | |
| CYGNACOM SOLUTIONS | JOHN MORRIS | | | | | MCLEAN | VA | 221023305 | |
| CYGNUS BUSINESS MEDIA | | BOX 68 9833 | | | | MILWAUKEE | WI | 53268-9833 | |
| CYNDA ANN BERGER | | 1525 CRAWFORD WOOD DR | | | | MIDLOTHIAN | VA | 23114 | |
| CYNTHIA BUCHHER AND THE LAW OFFICES OF VIC FEAZELL PC | | 6 300 BRIDGEPOINT PKWY | BRIDGEPOINT 2 STE 220 | | | AUSTIN | TX | 78730 | |
| CYNTHIA H MORRIS | MORRIS CYNTHIA H | 54 TRENTS MILL RD | | | | CUMBERLAND | VA | 23040-2515 | |
| CYNTHIA LANGHAMN AVER | | 84 EAGLE CREEK DR | | | | WETUMPKA | AL | 36092 | |
| CYNTHIA LYNN HAZEN | | 15969 ATITLAN DR | | | | HACIENDA HEIGHTS | CA | 91745 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CYNTHIA LYNN HOZEN | | 15969 ATITLAN DR | | | | HACIENDA HEIGHTS | CA | 91745 | |
| CYNTHIA OLLOWAY INDIVIDUALLY AS A SPECIAL ADMINISTRATOR OF THE ESTATE OF CEDRIC COY LANGSTON JR A DECEASED MINOR | LISA TAYLOR HUDSON ESQ | SANDS ANDERSON MARKS & MILLER PC | 801 E MAIN ST STE 1800 | PO BOX 1998 | | RICHMOND | VA | 23218-1998 | |
| CYNTHIA OLLOWAY INDIVIDUALLY AS A SPECIAL ADMINISTRATOR OF THE ESTATE OF CEDRIC COY LANGSTON JR A DECEASED MINOR | LORNA E PROPES ESQ | PROPES & KAVENY LLC | 833 W JACKSON BLVD STE 200 | | | CHICAGO | IL | 60607 | |
| CYNTHIA SMITH | SMITH CYNTHIA | 7630 OLD TRACK LN | | | | MECHANICSVILLE | VA | 23111-7546 | |
| CYNTHIA T STANWICK | STANWICK CYNTHIA T | C/O CYNTHIA THOMAS WRIGHT | 3109 RENDALE AVE | | | RICHMOND | VA | 23221-3917 | |
| CYNTHIA W JONES | JONES CYNTHIA W | 4101 TWISTED OAK DR | | | | COLONIAL HEIGHTS | VA | 23834-4607 | |
| CYNTHIA, CESAK | | PO BOX 2401 | | | | MONTEBELLO | CA | 90640-0000 | |
| CYNTHIA, EMMETS | | 23265 BUPLIN LN | | | | LAKE FOREST | CA | 92630-0000 | |
| CYNTHIA, GARCIA | | 4149 WANDERING CREEK DR | | | | CORPUS CHRISTI | TX | 78410-3720 | |
| CYNTHIA, GOMEZ | | 933 FRESHWOOD CT | | | | ARLINGTON | TX | 76017-6127 | |
| CYNTHIA, K | | 5100 NW LOOP 410 APT 4202 | | | | SAN ANTONIO | TX | 78229-5325 | |
| CYNTHIA, M | | 4746 WYNNVIEW DR | | | | FRIENDSWOOD | TX | 77546-3156 | |
| CYNTHIA, MCCROSKEY | | 3446 BOYDS CREEK HWY | | | | SEVIERVILLE | TN | 37876-0000 | |
| CYNTHIA, THOMAS | | 575 E FLIFER ST | | | | PORTAGE | WI | 53901-0000 | |
| CYNTHIAS PARTY WORLD | | 5435 SHIRLEY ST | | | | NAPLES | FL | 34109 | |
| CYPERT, HAYLEY AMBER | | ADDRESS REDACTED | | | | | | | |
| CYPERT, JERRY | | 150 23RD AVE | | | | VERO BEACH | FL | 32962 | |
| CYPHER, TYLER DEAN | | ADDRESS REDACTED | | | | | | | |
| CYPHERS APPRAISAL | | 745 WASHINGTON MEMORIAL DRIVE | | | | ST CLOUD | MN | 56301 | |
| CYPRESS CC MARION I LP | | 15601 DALLAS PKY 400 | | | | ADDISON | TX | 75001 | |
| CYPRESS CC MONTGOMERY LLC | | 15601 DALLAS PKY STE 400 | | | | ADDISON | TX | 75001 | |
| CYPRESS CC ROME LLC | | 15601 DALLAS PKY STE 400 | | | | ADDISON | TX | 75001 | |
| CYPRESS CC TAUNTON LLC | | 15601 DALLAS PKY STE 400 | | | | ADDISON | TX | 75001 | |
| CYPRESS CC VERO BEACH LLC | | 15601 DALLAS PKY STE 400 | | | | ADDISON | TX | 75001 | |
| CYPRESS COMMUNICATIONS | | DEPT CH17003 | | | | PALATINE | IL | 60055-7003 | |
| CYPRESS COMMUNICATIONS | | PO BOX 917302 | | | | ORLANDO | FL | 32891-7302 | |
| CYPRESS ELECTRICAL | | 1208 BERT ST | | | | LAPLACE | LA | 70068 | |
| CYPRESS ELECTRICAL | | CONTRACTORS INC | 1208 BERT ST | | | LAPLACE | LA | 70068 | |
| CYPRESS ELECTRICAL CONTRACTORS | | 101 TEAL ST | | | | ST ROSE | LA | 70087 | |
| CYPRESS FAIRBANKS ISD | | PO BOX 203908 | | | | HOUSTON | TX | 77216-3908 | |
| CYPRESS FAIRBANKS ISD | | PO BOX 692003 | | | | HOUSTON | TX | 77269-2003 | |
| CYPRESS FAIRBANKS ISD | | TAX OFFICE | | | | HOUSTON | TX | 770654208 | |
| CYPRESS FAIRBANKS ISD | CYPRESS FAIRBANKS ISD | PO BOX 692003 | | | | HOUSTON | TX | 77269-2003 | |
| CYPRESS FAIRBANKS ISD | JOHN P DILLMAN | LINEBARGER GOGGAN BLAIR & SAMPSON LLC | PO BOX 3064 | | | HOUSTON | TX | 77253-3064 | |
| CYPRESS INN | | 9040 SE ADAMS | | | | CLACKAMAS | OR | 97015 | |
| CYPRESS SPANISH FORT I LP | | 15601 DALLAS PKY STE 400 | | | | ADDISON | TX | 75001 | |
| CYPRESS SPANISH FORT I LP | C O CYPRESS EQUITIES LLC | 15601 DALLAS PARKWAY SUITE 400 | | | | ADDISON | TX | 75001 | |
| CYPRESS SPANISH FORT I LP | CYPRESS C O LYNDEL ANNE MASON | CAVAZOS HENDRICKS POIROT & SMITHAM PC | 900 JACKSON ST STE 570 | | | DALLAS | TX | 75202 | |
| CYPRESS TECHNOLOGIES | | 4450 CALIFORNIA AVE STE K165 | | | | BAKERSFIELD | CA | 93309 | |
| CYPRESS/SPANISH FORT I, L P | | C/O CYPRESS EQUITIES  LLC | 15601 DALLAS PARKWAY  SUITE 400 | | | ADDISON | TX | 75001 | |
| CYPRIAN, BRANDON LEE | | ADDRESS REDACTED | | | | | | | |
| CYPRIANO II, EUGENE STEVEN | | ADDRESS REDACTED | | | | | | | |
| CYR, COREY JOSEPH | | ADDRESS REDACTED | | | | | | | |
| CYR, EAN NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| CYR, JESSICA LEE | | ADDRESS REDACTED | | | | | | | |
| CYR, JOSH | | 7275 KIMMEL RD | | | | CLAYTON | OH | 45315-8915 | |
| CYRANO INC | | 26 PARKER ST | | | | NEWBURY | MA | 019504010 | |
| CYRES TRANSPORTATION | | 7600 ADVENTURE AVE | | | | NEW ORLEANS | LA | 70129 | |
| CYRIAQUE, GESTHA | | 19421 WHISPERING PINES RD | | | | MIAMI | FL | 33157-8884 | |
| CYRIAQUE, THIERRY | | ADDRESS REDACTED | | | | | | | |
| CYRILL, JONATHAN R | | ADDRESS REDACTED | | | | | | | |
| CYRIX | | 2703 N CENTRAL EXPRESSWAY | | | | RICHARDSON | TX | 75080-2044 | |
| CYROCKI, PAUL JOHN | | ADDRESS REDACTED | | | | | | | |
| CYRSKY, FRANK THEODORE | | ADDRESS REDACTED | | | | | | | |
| CYRULIK, MELINDA JO | | ADDRESS REDACTED | | | | | | | |
| CYRUS NOSHIR HORMUZDI | | 7400 STIRLING RD NO 124 | | | | HOLLYWOOD | FL | 33024 | |
| CYRUS, JONNIE | | 402 HILLSBOROUGH RD | | | | CARRBORO | NC | 27510-0000 | |
| CYRUS, MATT MORGAN | | ADDRESS REDACTED | | | | | | | |
| CYTEC CORP | | 2555 BAIRD RD | | | | PENFIELD | NY | 14526 | |
| CYTEX PLASTICS INC | | 12955 EMMETT RD | | | | HOUSTON | TX | 77041-2802 | |
| CZADZECK, CARL NELSON | | ADDRESS REDACTED | | | | | | | |
| CZAJKA JEROME | | 5312 QUEENLILLY COURT | | | | ARLINGTON | TX | 76018 | |
| CZAJKA, DEBORAH ANN | | ADDRESS REDACTED | | | | | | | |
| CZAJKA, KRYSTIN J | | ADDRESS REDACTED | | | | | | | |
| CZAJKA, RICK LELAND | | ADDRESS REDACTED | | | | | | | |
| CZAJKOWSKI, ALAN | | 3407 ISLAND DR | | | | PUNTA GORDA | FL | 33950 | |
| CZAJKOWSKI, CHRISTOPHER J | | ADDRESS REDACTED | | | | | | | |
| CZAJKOWSKI, EVA | | 170 CARLTON ST | | | | NEW BRITAIN | CT | 06053-3106 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CZAJKOWSKI, MARK | | 4309 BAYSIDE VILLAGE DR | | | | TAMPA | FL | 33615-5550 | |
| CZAJKOWSKI, MARK D | | ADDRESS REDACTED | | | | | | | |
| CZAJKOWSKI, ROBERT CHARLES | | ADDRESS REDACTED | | | | | | | |
| CZAKE, RYAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CZAPEK, ADAM | | ADDRESS REDACTED | | | | | | | |
| CZAPKA, PATRICIA KINGA | | ADDRESS REDACTED | | | | | | | |
| CZAPLEWSKI, JULIETTE | | ADDRESS REDACTED | | | | | | | |
| CZAPLEWSKI, MORGAN ANN | | ADDRESS REDACTED | | | | | | | |
| CZAPLICKI, PALMER JAYSON | | ADDRESS REDACTED | | | | | | | |
| CZARNECKI, CHELSEAJANE | | 4502 WEST 125 TH TERRACE | | | | LEAWOOD | KS | 66209 | |
| CZARNECKI, THOMAS FRANK | | ADDRESS REDACTED | | | | | | | |
| CZARNICK, HARRY DAVID | | ADDRESS REDACTED | | | | | | | |
| CZARNY, BENJAMIN ANDREW | | ADDRESS REDACTED | | | | | | | |
| CZARNY, BENJAMIN ANDREW | | ADDRESS REDACTED | | | | | | | |
| CZARNYSZKA, MEGAN ANN | | ADDRESS REDACTED | | | | | | | |
| CZECH, CHRISTOPHER KENNETH | | ADDRESS REDACTED | | | | | | | |
| CZECH, KYLE PATRICK | | ADDRESS REDACTED | | | | | | | |
| CZECH, MARTY | | 3316 W DIVISION ST | | | | ST CLOUD | MN | 56301 | |
| CZECH, RYAN THOMAS | | ADDRESS REDACTED | | | | | | | |
| CZECHOWICZ, ROSS JAMES | | ADDRESS REDACTED | | | | | | | |
| CZEKAJ, DARIUSZ J | | ADDRESS REDACTED | | | | | | | |
| CZELUSNIAK, RONALD MARK | | ADDRESS REDACTED | | | | | | | |
| CZEPANIEWSKI, TOMEK | | ADDRESS REDACTED | | | | | | | |
| CZEPIEL, JEFFREY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| CZERAK, STEVEN J | | ADDRESS REDACTED | | | | | | | |
| CZERNEK, KATELYN MARIE | | ADDRESS REDACTED | | | | | | | |
| CZERNIAK, DEREK GREGORY | | ADDRESS REDACTED | | | | | | | |
| CZERNIAK, LINDSAY NICOLE | | ADDRESS REDACTED | | | | | | | |
| CZERWINSKI, JOHN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| CZERWINSKI, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| CZERWINSKI, LYNN | | 22518 BASS LAKE RD | | | | PLAINFIELD | IL | 60544-7116 | |
| CZERWONKA, DAVID JOHN | | ADDRESS REDACTED | | | | | | | |
| CZERWONKA, DAVID JOHN | | ADDRESS REDACTED | | | | | | | |
| CZERWONKA, JOHN RAYMOND | | ADDRESS REDACTED | | | | | | | |
| CZODLUR, JOHN M | | 5013 WELLINGTON PARK CIR UNIT | | | | ORLANDO | FL | 32839-4589 | |
| CZOP, JAMI LYNN | | ADDRESS REDACTED | | | | | | | |
| CZUBIAK, AGATA MARIA | | ADDRESS REDACTED | | | | | | | |
| CZUBINSKI, GINA | | 1825 S 43RD ST | | | | WEST MILWAUKEE | WI | 53214-3611 | |
| CZUCHAJ, TIFFANY CECIL | | ADDRESS REDACTED | | | | | | | |
| CZUJ, JOHN ROBERT | | ADDRESS REDACTED | | | | | | | |
| CZUPKOWSKI, MARK A | | 648 FAN HILL RD | | | | MONROE | CT | 06468 | |
| CZYZNIKIEWICZ, JASON ROBERT | | ADDRESS REDACTED | | | | | | | |
| CZYZOWSKI, SARAH DIANE | | ADDRESS REDACTED | | | | | | | |
| CZYZS INCLINE APPLIANCE | | 774 MAYS BLVD NO 11 PO BOX 5210 | | | | INCLINE VILLAGE | NV | 89450 | |
| D & A TRANSPORT | D&A TRANSPORT | ATTN PRESIDENT | 2026 NORTH RIVERSIDE AVE | | | RIALTO | CA | 92377 | |
| D & B AUTO RADIO INC | | 2140 CORPORATE DRIVE | | | | ADDISON | IL | 601011479 | |
| D & B REAL ESTATE VENTURE LLC | | C/O HOLLIS AND COMPANY INC | 605 W 47TH STREET SUITE 200 | | | KANSAS CITY | MO | 64112 | |
| D & B WELDING SUPPLY | | 1200 UNION AVE N E | PO BOX 2022 | | | RENTON | WA | 98056 | |
| D & B WELDING SUPPLY | | PO BOX 2022 | | | | RENTON | WA | 98056 | |
| D & D APPLIANCE SERVICE | | 1513 MISSISSIPPI ST | | | | TRINIDAD | CO | 81082 | |
| D & D APPLIANCE SERVICE | | 327 MAIN ST | | | | MONTROSE | CO | 81401 | |
| D & D CONTAINER SERVICES | | 2415 WEST ANDREW AVENUE | | | | SALT LAKE CITY | UT | 84104 | |
| D & D HEATING & COOLING INC | | 136 HICKORY ST | | | | MADISON | TN | 37115 | |
| D & D MOBIL TV | | 16225 WALNUT ST NO 2 | | | | HESPERIA | CA | 92345 | |
| D & K APPLIANCES INC | | 3551 WEST CHESTER PIKE | | | | NEWTOWN SQUARE | PA | 19073 | |
| D & M CATERING INC | | 31205 PLYMOUTH ROAD | | | | LIVONIA | MI | 48150 | |
| D & M SOLUTIONS INC | | 2901 W 100 S | | | | FRANKLIN | IN | 46131 | |
| D & R APPLIANCE SERVICE | | PLEASANT STREET | | | | SPRINGVALE | ME | 04083 | |
| D & S CONTAINER INC | | D/B/A BUDGET BOX CO | P O BOX 560086 | | | DALLAS | TX | 75356-0086 | |
| D & S CONTAINER INC | | P O BOX 560086 | | | | DALLAS | TX | 753560086 | |
| D & S ELECTRONICS | | 6649 PEACHTREE INDUSTRIAL BLVD | | | | NORCROSS | GA | 30092 | |
| D A W COMPANY | | 581 INDUSTRY RD | | | | LOUISVILLE | KY | 40208 | |
| D AND D | | 1304 8TH NW | | | | ARDMORE | OK | 73401 | |
| D ARGENIO APPRAISAL SERVICE | | PO BOX 149 | | | | ELDERSBURG | MD | 21784 | |
| D C LOCK & SECURITY SERVICE | | 6692 MISSION STREET | | | | DALY CITY | CA | 94014 | |
| D D JONES TRANSFER & WAREHOUSE CO INC | | 2115 PORTLOCK RD | | | | CHESAPEAKE | VA | 23324 | |
| D E POLLARD, CLIFF | | 1088 LENOX RD | | | | BROOKLYN | NY | 11212-2711 | |
| D GREGORY | | STE 206 PROF OFFICE | | | | BIRMINGHAM | AL | 35209 | |
| D J OSTERMEYER CO INC | | 1325 W ANDERSON ST | | | | ORLANDO | FL | 32805 | |
| D K N INC | | 705 E 500 N | | | | PLEASANT GROVE | UT | 84062 | |
| D LINK SYSTEMS INC | | 17595 MT HERRMANN ST | | | | FOUNTAIN VALLEY | CA | 92709 | |
| D LINK SYSTEMS INC | | 17595 MT HERRMANN ST | | | | FOUNTAIN VALLEY | CA | 92708 | |
| D LINK SYSTEMS INC | | NANCY LEMM | 17595 MT HERRMANN ST | | | FOUNTAIN VALLEY | CA | 92708 | |
| D LINK SYSTEMS INC | | SHEPPARD MULLIN RICHTER & HAMPTON LLP | 501 W BROADWAY 19TH FL | | | SAN DIEGO | CA | 92101 | |
| D LINK SYSTEMS INC | MARGARET MANN ESQ | | | | | | | | |
| D LINK SYSTEMS INC | NANCY LEMM | 17595 MT HERRMANN ST | | | | FOUNTAIN VALLEY | CA | 92708 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| D LINK SYSTEMS INC | SHEPPARD MULLIN RICHTER & HAMPTON LLP | MARGARET MANN ESQ | 501 W BROADWAY 19TH FL | | | SAN DIEGO | CA | 92101 | |
| D LINK SYSTEMS INC | WEN BOW | 17595 MT HERRMANN ST | | | | FOUNTAIN VALLEY | CA | 92708 | |
| D N DISTRIBUTORS DBA ENVIRO | | 2469 EAST 58TH STREET | | | | LOS ANGELES | CA | 90058 | |
| D N R CANOPIES | | 8527 ALWARDT | | | | STERLING HEIGHTS | MI | 48313 | |
| D R HORTON INC | | 301 COMMERCE ST | STE 500 | | | FT WORTH | TX | 76102 | |
| D TABB ASSOCIATES INC | | 8801 CINDY RD | | | | OKLAHOMA CITY | OK | 73132 | |
| D TOOLS INC | | 1850 GATEWAY BLVD | STE 1060 | | | CONCORD | CA | 94520 | |
| D U CONSTRUCTION COMPANY INC | | 6235 SOUTHERN BOULEVARD | | | | BOARDMAN | OH | 44512 | |
| D W ELECTRIC INC | | 4508 NEW FALLS RD | | | | LEVITTOWN | PA | 190563093 | |
| D&A GLASS CO INC | | 250 N BALTIC PL | | | | MERIDIAN | ID | 83642 | |
| D&A PLUMBING & HEATING INC | | 11197 CLEVELAND AVE NW | PO BOX 1017 | | | UNIONTOWN | OH | 44685-1017 | |
| D&A SATELLITE SERVICES | | 1206 FREDONIA | | | | MONTGOMERY | TX | 77356 | |
| D&B BUSINESS EDUCATION SERVICE | | PO BOX 95678 | | | | CHICAGO | IL | 606945678 | |
| D&B MARKETING LLC | | 1351 WESTWOOD BLVD 128 | | | | LOS ANGELES | CA | 90024 | |
| D&B NEW CONCEPTS INC | | 4500 EAST THOUSAND OAKS BLVD | STE 100 ATTN ROBERT DELELLIS | | | WESTLAKE VILLAGE | CA | 91362 | |
| D&B NEW CONCEPTS INC | | STE 100 ATTN ROBERT DELELLIS | | | | WESTLAKE VILLAGE | CA | 91362 | |
| D&B TECHNOLOGIES | | 529 S WASHINGTON HWY | | | | ASHLAND | VA | 23005 | |
| D&C CONTRACTING INC | | PO BOX 440881 | | | | HOUSTON | TX | 77244-0881 | |
| D&C LOCK & KEY | | 1020 6TH AVE | | | | ST ALBANS | WV | 25177 | |
| D&C SERVICES | | 327 E MAIN ST | | | | MONTROSE | CO | 81401 | |
| D&C SUNRISE & FLAMINGO LTD | | 1541 CORDOVA RD | | | | FT LAUDERDALE | FL | 33316 | |
| D&C SUNRISE & FLAMINGO LTD | | 2455 E SUNRISE MURDOCK | C/O ROBERT MURDOCK | | | FT LAUDERDALE | FL | 33304 | |
| D&D COMMUNICATIONS | | PO BOX 17904 | | | | RICHMOND | VA | 23226 | |
| D&D CREATIONS | | 6781 BURBAGE LAKE CIR | | | | SUFFOLK | VA | 23435 | |
| D&D ELECTRONIC | | 2420 SW 45TH | | | | AMARILLO | TX | 79110 | |
| D&D ELECTRONIC SERVICES | | PO BOX 757 100B FLEMING ST | | | | LAURENS | SC | 29360 | |
| D&D ELECTRONICS INC | | 705 ELM | | | | PUEBLO | CO | 810042599 | |
| D&D ELECTRONICS INC | | 705 ELM ST | | | | PUEBLO | CO | 81004-2599 | |
| D&D ENTERPRISES | | 1710 94TH AVE E | | | | EDGEWOOD | WA | 98371 | |
| D&D LIGHTING | | PO BOX 5065 | | | | GODFREY | IL | 62035 | |
| D&D OFFICE MACHINES | | 940 W LAKE ST | | | | ROSELLE | IL | 60172 | |
| D&D OVERHEAD DOOR SERVICE | | 108 REYNOLDS DR | | | | FRANKLIN | TN | 37065-1048 | |
| D&D OVERHEAD DOOR SERVICE | | 3889 JOHNSON HOLLOW RD | | | | THOMPSON STATION | TN | 37179 | |
| D&D OVERHEAD DOOR SERVICE | | PO BOX 1048 | | | | FRANKLIN | TN | 37065-1048 | |
| D&D SATELLITE & SOUND | | 1817 FREELAND | | | | SAN AGELO | TX | 76901 | |
| D&D SERVICES INC | | 2611 STEELE RD | | | | GRIFFIN | GA | 30223 | |
| D&D SERVICES OF VA INC | | PO BOX 6730 | | | | ASHLAND | VA | 23005 | |
| D&D SIGNS | | 7762 N NATHAN HALE AVE | | | | TUCSON | AZ | 85741 | |
| D&D SPORTING GOODS | | 4144 WOODRUFF AVE | | | | LAKEWOOD | CA | 90713 | |
| D&D TV SERVICE | | 217 S MAIN | | | | MALVERN | AR | 72104 | |
| D&D WELDING INC | | 2715 N W ST | | | | PAENSACOLA | FL | 32505 | |
| D&D WELDING INC | | 2715 N W STREET | | | | PAENSACOLA | FL | 32505 | |
| D&E AUTHORIZED SERVICE | | 520 GRATIOT | | | | SAGINAW | MI | 48602 | |
| D&E CASINO | | 5023 BELLFLOWER BLVD | | | | LAKEWOOD | CA | 90713 | |
| D&G PLASTIC LLC | | 1117 N BLVD | | | | RICHMOND | VA | 23230 | |
| D&G SIGN & LABEL | | PO BOX 157 | | | | NORTHFORD | CT | 06472 | |
| D&G SIGN & LABEL | | PO BOX 33512 | | | | CHICAGO | IL | 60694-3512 | |
| D&H APPLIANCE SERVICE | | 105 W BRITANIA AVE | | | | DURHAM | NC | 27704 | |
| D&H DISTRIBUTING CO | | 2525 N 7TH ST | | | | HARRISBURG | PA | 17110 | |
| D&H DISTRIBUTING CO | | 2525 NORTH SEVENTH ST | | | | HARRISBURG | PA | 17110 | |
| D&H DISTRIBUTING CO | | PO BOX 406942 | | | | ATLANTA | GA | 30384-6942 | |
| D&H ON THE SPOT CLEANING | | RR 2 BOX 2596 | | | | NICHOLSON | PA | 18446 | |
| D&J CUSTOM SIGNS INC | | 2349 WASHINGTON RD | | | | WASHINGTON 30 | | 61571 | |
| D&J FIRE EXTINGUISHER INC | | 13312 LOWELL | | | | GRANDVIEW | MO | 64030 | |
| D&J FIRE EXTINGUISHER INC | | PO BOX 194 | 13312 LOWELL | | | GRANDVIEW | MO | 64030 | |
| D&JS COMPLETE LAWN CARE | | 22347 PANTHER RUN COURT | | | | LAND O LAKES | FL | 34639-2911 | |
| D&JS COMPLETE LAWN CARE | | PO BOX 1575 | | | | LAND O LAKES | FL | 34639 | |
| D&K CONSULTING & SALES INC | | 6229 COPPER SKY COURT | | | | COLUMBIA | MD | 21045 | |
| D&K LAMINEX INC | | DEPT 77 6050 | | | | CHICAGO | IL | 606786050 | |
| D&K SATELLITE | | 825 N 10TH ST | | | | NOBLESVILLE | IN | 46060 | |
| D&L APPLIANCE PARTS INC | | 1207 W 14TH ST | | | | GREENVILLE | NC | 27834 | |
| D&L APPLIANCE PARTS INC | | PO BOX 31816 | | | | CHARLOTTE | NC | 28231 | |
| D&L PALLETS | | PO BOX 7 | | | | MOSELEY | VA | 23120 | |
| D&L PLUMBING | | 4736 E WALNUT ST | | | | WESTERVILLE | OH | 430819609 | |
| D&L PLUMBING | | PO BOX 11546 | | | | PITTSBURGH | PA | 15238 | |
| D&M CARPET CLEANING | | 289 N 19TH AVE | | | | CORNELIUS | OR | 97113 | |
| D&M ELECTRIC INC | | 546 STERLING STREET | | | | NEWTOWN | PA | 18940 | |
| D&M ELECTRONICS | | 436 S ROCK RD | | | | SPARKS | NV | 89431 | |
| D&M FIRE & SAFETY EQUIPMENT | | 256 COLLINS MOUNTAIN RD | | | | RICHMOND | VT | 05477 | |
| D&M FIRE & SAFETY EQUIPMENT | | 256 COLLINS MTN RD | | | | RICHMOND | VT | 05477 | |
| D&M REPAIR SERVICE | | 3394 SHADOW LN | | | | GREEN BAY | WI | 54311 | |
| D&M STRIPING | | 58 LOUIS STREET | | | | MANCHESTER | NH | 03102 | |
| D&N SALES AND SERVICE | | 508 BUCKFIELD RD | | | | TURNER | ME | 04282 | |
| D&P APPLIANCE REPAIR | | 836 PRINCETON RD | | | | JANESVILLE | WI | 53546 | |
| D&R APPLIANCE SERVICE | | 3 DAYLIGHT AVE | | | | SANFORD | ME | 04073 | |
| D&R SECURITY INC/CSI | | 1212 EDITH STREET NE | | | | GRAND RAPIDS | MI | 49505 | |
| D&S ADVERTISING INC | | 3301 TOWNEHOUSE DR | | | | CORAM | NY | 11727 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| D&S APPLIANCE | | PO BOX 2284 | | | | EL PRADO | NM | 87529 | |
| D&S APPLIANCE REPAIR | | 142 SW BROAD ST | | | | JESUP | GA | 31545 | |
| D&S CARPET CLEANING FLOOR | | 4828 W 128TH PL | | | | ALSIP | IL | 60658 | |
| D&S COMMUNICATIONS | | DEPT 779252 | | | | CHICAGO | IL | 60678-9252 | |
| D&S DISH | | 6280 NEWVILLE RD | | | | ORLAND | CA | 95963 | |
| D&S FIRE & SAFETY | | PO BOX 82136 | | | | CONYERS | GA | 30013 | |
| D&S GLASS INC | | 580 N COBB PKY | | | | MARIETTA | GA | 30062 | |
| D&S MAINTENANCE SERVICE | | 106 COLLEY BLOCK ROAD | | | | STRASBURG | VA | 22657 | |
| D&S PROMOTIONS INC | | 1212 MEADOWBEND DR | | | | LEESBURG | FL | 34748-7247 | |
| D&S SERVICES | | 1120 SODA LAKE RD | | | | FALLON | NV | 89406 | |
| D&S SIGN MAINTENANCE | | 2409 GLENN AVE | | | | DEL CITY | OK | 73115 | |
| D&S VENDING | | 8419 OAKVIEW AVENUE | | | | RICHMOND | VA | 23228 | |
| D&W MASONRY INC | | 473 VILLAGE PARK DR | | | | POWELL | OH | 43065 | |
| D&W MECHANICAL INC | | 857 DUELL RD | | | | TRAVERSE CITY | MI | 49686 | |
| D, BOBBY | | | | | | | TX | | |
| D, ERNESTINA | | | | | | | TX | | |
| D, JENNINGS | | 2029 BOUGAINVILLE ST | | | | DICKINSON | TX | 77539-0000 | |
| D, JIMMY | | | | | | | TX | | |
| D, NORMAN | | | | | | | TX | | |
| D, THOMAS | | | | | | | TX | | |
| D, WILLIAM | | | | | | | TX | | |
| D2 INSTALLATIONS | | 5 RAMPART RD | | | | NORWALK | CT | 06854 | |
| D3 A OK APPLIANCE SERVICE | | 406 ARRAWANNA | | | | COLORADO SPRINGS | CO | 80909 | |
| DA COSTA JR, PAUL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| DA COSTA, BETTY H | | 261 ORANGE BLOSSOM | | | | IRVINE | CA | 92618 | |
| DA MOTTA, MARCELO CARLOS | | ADDRESS REDACTED | | | | | | | |
| DA PONTE, VANESSA ROSE | | ADDRESS REDACTED | | | | | | | |
| DA SILVA, BEBIANA RAQUEL | | ADDRESS REDACTED | | | | | | | |
| DA SILVA, BINTOU NDEY | | ADDRESS REDACTED | | | | | | | |
| DA SILVA, ERIC JOSEPH | | ADDRESS REDACTED | | | | | | | |
| DA SILVA, JEFRE MILIONE | | ADDRESS REDACTED | | | | | | | |
| DA SILVA, JOSE EDGARD PORTELLA | | ADDRESS REDACTED | | | | | | | |
| DA SILVA, LUIS | | ADDRESS REDACTED | | | | | | | |
| DA SILVA, LUIZ | | ADDRESS REDACTED | | | | | | | |
| DA SILVA, MIGUEL PINTO | | ADDRESS REDACTED | | | | | | | |
| DA TRANSPORT INC | | 2035 S MYRTLE AVE | | | | MONROVIA | CA | 91017 | |
| DA TRUST FILE NO 26146 | | PO BOX 989067 | | | | W SACRAMENTO | CA | 95798-9067 | |
| DA TRUST FUND | | PO BOX 5720 | | | | NAPA | CA | 94581 | |
| DAAB, LAURA | | 505 NORTH 28TH STREET | | | | RICHMOND | VA | 23223 | |
| DAAK REFRIGERATION & APPLIANCE | | 16786 STATE HWY 15 | | | | HUTCHINSON | MN | 55350 | |
| DAAKU, LAUREN ELAINE | | ADDRESS REDACTED | | | | | | | |
| DABAIE, ISSAM ADEL | | ADDRESS REDACTED | | | | | | | |
| DABAJEH, HUSSEIN MAHMOUD | | ADDRESS REDACTED | | | | | | | |
| DABBRACCIO, JAY FREDRICK | | ADDRESS REDACTED | | | | | | | |
| DABBRACCIO, TARA | | ADDRESS REDACTED | | | | | | | |
| DABBRACCIO, TARA | | 295 WATER FOREST DRIVE | | | | DINGMANS FERRY | PA | 18328 | |
| DABBS PE, THOMAS R | | PO BOX 7064 | | | | TUPELO | MS | 38802 | |
| DABBS, EVAN RONALD | | ADDRESS REDACTED | | | | | | | |
| DABEL, DAVID | | ADDRESS REDACTED | | | | | | | |
| DABHIYA, MURTUZA Z | | ADDRESS REDACTED | | | | | | | |
| DABILA, JONATHAN | | 15625 SE FAIRWOOD BLVD | | | | RENTON | WA | 98058 | |
| DABISH, SOUAD | | 36666 ALMONT DR | | | | STERLING HEIGHTS | MI | 48310-4615 | |
| DABKOWSKI, MICHAEL J | | ADDRESS REDACTED | | | | | | | |
| DABKOWSKI, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | | |
| DABNEY EMILY H | | 1209 WARREN AVE | | | | RICHMOND | VA | 23227 | |
| DABNEY FLOORS | | 502 11TH ST NW | | | | ROANOKE | VA | 24017 | |
| DABNEY, ALICE SUE | | ADDRESS REDACTED | | | | | | | |
| DABNEY, APRIL | | ADDRESS REDACTED | | | | | | | |
| DABNEY, DRANEKA LYNELL | | ADDRESS REDACTED | | | | | | | |
| DABNEY, GARY JAMES | | ADDRESS REDACTED | | | | | | | |
| DABNEY, MADISON MCNEIL | | ADDRESS REDACTED | | | | | | | |
| DABNEY, RENARD | | ADDRESS REDACTED | | | | | | | |
| DABOH, MAMAWA SHEENA | | ADDRESS REDACTED | | | | | | | |
| DABONKA, EDNA MICHELE | | ADDRESS REDACTED | | | | | | | |
| DABOO LLC | | 36313 S DESERT SUN DR | | | | TUCSON | AZ | 85739 | |
| DABOO LLC | DABOO LLC | 36313 S DESERT SUN DR | | | | TUCSON | AZ | 85739 | |
| DABOO LLC | FRANK BOREN | 8715 WOOD DUCK WAY | | | | BLAINE | VA | 98230 | |
| DABOUB, TIRZZA JUDITH | | ADDRESS REDACTED | | | | | | | |
| DABOVICH, LENA M | | 923 E GRANDVIEW | | | | PHX | AZ | 85022 | |
| DABRIO, DWAYNE ANTHONY | | ADDRESS REDACTED | | | | | | | |
| DABROWSKI, ALEKSANDRA | | ADDRESS REDACTED | | | | | | | |
| DABROWSKI, BRIAN M | | ADDRESS REDACTED | | | | | | | |
| DABROWSKI, DANIEL JAMES | | ADDRESS REDACTED | | | | | | | |
| DABROWSKI, FRANK M | | 5431 OLD FRENCH RD | | | | ERIE | PA | 16509 | |
| DABROWSKI, KAMIL | | ADDRESS REDACTED | | | | | | | |
| DABROWSKI, MARIUSZ | | ADDRESS REDACTED | | | | | | | |
| DABROWSKI, NICHOLAS JAMES | | ADDRESS REDACTED | | | | | | | |
| DABROWSKI, WALTER TEDIOUS | | PO BOX 414 | SATELLITE SIGNAL COMMUNICATION | | | TONAWANDA | NY | 14150 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DABROWSKI, WALTER TEDIOUS | | PO BOX 414 | | | | TONAWANDA | NY | 14150 | |
| DABSCHA, JACOB | | 13462 ROCKINGHAM PIKE | | | | ELKTON | VA | 22827 | |
| DABSON, LOUIS | | 8713 BUFFETT PKWY | | | | FISHERS | IN | 46038 | |
| DABUNDO, STEPHEN JOHN | | ADDRESS REDACTED | | | | | | | |
| DAC | | PO BOX 27425 | | | | TEMPE | AZ | 85285 | |
| DAC | | PROFESSIONAL OFFICE CLEANING | PO BOX 27425 | | | TEMPE | AZ | 85285 | |
| DAC SERVICES | | PO BOX 21228 | DEPT 130 | | | TULSA | OK | 74121-1228 | |
| DAC SERVICES | | PO BOX 21228 | DEPT NO 177 | | | TULSA | OK | 74121-1228 | |
| DAC SERVICES | | PO BOX 94224 | | | | TULSA | OK | 741940001 | |
| DAC SYSTEMS | | 2009 IRON STREET | | | | BELLINGHAM | WA | 98225 | |
| DACANAY, PAUL | | 2326 E WINCHESTER ST | | | | CHANDLER | AZ | 85249-0000 | |
| DACCARETT, GEORGE | | ADDRESS REDACTED | | | | | | | |
| DACCO INC OF WISCONSIN | | PO BOX 67 | | | | RICHFIELD | WI | 53076 | |
| DACEY, ADAM FRANCIS | | ADDRESS REDACTED | | | | | | | |
| DACHINO, ANTHONY CHARLES | | ADDRESS REDACTED | | | | | | | |
| DACHS PROFESSIONAL LAWN | | 12715 E MAIN AVE | | | | SPOKANE | WA | 99216 | |
| DACIS, PAUL ALNER | | ADDRESS REDACTED | | | | | | | |
| DACLOUSH, JOHN | | 5155 STONEHAVEN VW | | | | CUMMING | GA | 30040 | |
| DACO | | 18715 EAST VALLEY HIGHWAY | | | | KENT | WA | 98032 | |
| DACO | | 18715 EAST VALLEY HIGHWAY | | | | KENT | WA | 98032-1241 | |
| DACOSTA, EMILE EVERALD | | ADDRESS REDACTED | | | | | | | |
| DACOSTA, GREG AURELIO | | ADDRESS REDACTED | | | | | | | |
| DACOSTA, LAWAYNE D | | ADDRESS REDACTED | | | | | | | |
| DACOSTA, MELODY | | ADDRESS REDACTED | | | | | | | |
| DACOSTA, MICHAEL F | | ADDRESS REDACTED | | | | | | | |
| DACOSTA, NATALIE SHERIE | | ADDRESS REDACTED | | | | | | | |
| DACOSTA, TENILLE DANIELE | | ADDRESS REDACTED | | | | | | | |
| DACQUISTO, DANNY FRANK | | ADDRESS REDACTED | | | | | | | |
| DACQUISTO, MICHAEL PAUL | | ADDRESS REDACTED | | | | | | | |
| DACSON INC | | 1938 E TOUHY AVE | | | | DES PLAINES | IL | 60018 | |
| DACUNHA, SALVADOR M | | 20185 NE 34 AVE | UNIT 403 | | | AVENTURA | FL | 33180 | |
| DACYCZYN, JOSEPH ALLEN | | ADDRESS REDACTED | | | | | | | |
| DACZEWITZ, PATRICIA A | | 1221 PIONEER RD | | | | ALGONQUIN | IL | 60102-1870 | |
| DADA, FOLUSHO ABIODUND | | ADDRESS REDACTED | | | | | | | |
| DADABO, ALLISA FANCES | | ADDRESS REDACTED | | | | | | | |
| DADANI, ANEEL | | ADDRESS REDACTED | | | | | | | |
| DADASHOVA, INNA | | ADDRESS REDACTED | | | | | | | |
| DADASHZADEHZANJANI, PAYMON | | ADDRESS REDACTED | | | | | | | |
| DADDARIO & COMPANY INC | | 595 SMITH ST | | | | FARMINGDALE | NY | 11735 | |
| DADDARIO, DAVID R | | ADDRESS REDACTED | | | | | | | |
| DADDARIO, DIANE MARIE | | ADDRESS REDACTED | | | | | | | |
| DADDIO, ALEXANDRA MARIE | | ADDRESS REDACTED | | | | | | | |
| DADDIO, ANDREW JOSEPH | | ADDRESS REDACTED | | | | | | | |
| DADDIO, DEVIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DADDIO, MICHAEL VINCENT | | ADDRESS REDACTED | | | | | | | |
| DADDONA, JOE CARMINE | | ADDRESS REDACTED | | | | | | | |
| DADDONA, JOSEPH JOHN | | ADDRESS REDACTED | | | | | | | |
| DADE CITY ELECTRONICS INC | | 12305 HWY 301 | | | | DADE CITY | FL | 33525 | |
| DADE CITY ELECTRONICS INC | | 170 WEST RD STE 4 | | | | PORTSMOUTH | NH | 03801 | |
| DADE COUNTY | | 140 FLAGER ST RM 1204 | | | | MIAMI | FL | 33130 | |
| DADE COUNTY | | PO BOX 013701 | MIAMI DATE COUNTY TAX COLL | | | MIAMI | FL | 33101-3701 | |
| DADE COUNTY CLERK OF COURT | | 140 W FLAGLER ST RM 102 | | | | MIAMI | FL | 33130 | |
| DADE COUNTY CLERK OF COURT | | PARKING VIOLATIONS BUREAU | 140 W FLAGLER ST RM 102 | | | MIAMI | FL | 33130 | |
| DADE COUNTY CLERK OF COURTS | | 140 W FLAGER ST STE 902 | | | | MIAMI | FL | 33130 | |
| DADE COUNTY CLERK OF COURTS | | CONSUMER PROTECTION DIV | 140 W FLAGER ST STE 902 | | | MIAMI | FL | 33130 | |
| DADE COUNTY TAX COLLECTOR | | PO BOX 025218 | | | | MIAMI | FL | 331025218 | |
| DADE LOCK & KEY INC | | 5804 BIRD RD | | | | MIAMI | FL | 33155 | |
| DADE MAYTAG HOME APPLIANCE | | 2228 S W 67TH AVENUE | | | | MIAMI | FL | 33155 | |
| DADE TOWING & RECOVERY | | 7320 N W 70TH STREET | | | | MIAMI | FL | 33166 | |
| DADE, ALLEN TREMAINE | | ADDRESS REDACTED | | | | | | | |
| DADEJ, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DADESKY, JOHN | | ADDRESS REDACTED | | | | | | | |
| DADIEGO, ROBBY WAYNE | | ADDRESS REDACTED | | | | | | | |
| DADISMAN IV, RICHARD A | | ADDRESS REDACTED | | | | | | | |
| DADIVS, BIANCA MARIE | | ADDRESS REDACTED | | | | | | | |
| DADRESSAN, MATEEN | | ADDRESS REDACTED | | | | | | | |
| DADS AUDIO/VIDEO REPAIR | | 4940 MATTERHORN DRIVE | | | | DULUTH | MN | 55811 | |
| DADS TREE SERVICE | | 1645 W 500 N | | | | SLC | UT | 84116 | |
| DADSETAN, FARHAD DAVID EVANS | | ADDRESS REDACTED | | | | | | | |
| DADZIE, DANIEL ATTA KAKRA | | ADDRESS REDACTED | | | | | | | |
| DADZIE, KOJO | | 5307 ARCHSTONE DR | | | | TAMPA | FL | 33634-0000 | |
| DAELEY, TAYLOR PATRICK | | ADDRESS REDACTED | | | | | | | |
| DAENA CORP | | 2470 NW 102 PL STE 106 | | | | MIAMI | FL | 33172 | |
| DAENEN, MITCHEL P | | ADDRESS REDACTED | | | | | | | |
| DAERDA, PATRICIA ANN | | ADDRESS REDACTED | | | | | | | |
| DAEWOO ELECTRONICS AMERICA INC | | 3408 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| DAEWOO ELECTRONICS CORP OF AME | | 120 CHUBB AVENUE | ATTN KATHY BACKSA | | | LYNDHURST | NJ | 07071 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DAEWOO ELECTRONICS CORP OF AME | KATHY BACKSA | | | | | LYNDHURST | NJ | 07071 | |
| DAEWOO INTERNATIONAL AMERCIA | | 85 CHALLENGER RD | ATTN CREDIT DEPT | | | RIDGEFIELD PARK | NJ | 07660 | |
| DAFF, ADRIAN | | 1542 HARDING ST | | | | SEASIDE | CA | 93955 | |
| DAFFIN, DANIEL LEMARR | | ADDRESS REDACTED | | | | | | | |
| DAFFIN, DARRYL | | 5409 BARNSLEY DR | | | | NORTH CHARLESTON | SC | 29420 | |
| DAFFIN, DARRYL B | | ADDRESS REDACTED | | | | | | | |
| DAFFINSON INC | | 1455 GRUBER RD | | | | GREEN BAY | WI | 54307-3007 | |
| DAFFODILS LTD | | PO BOX 297 | | | | PALMYRA | VA | 22963 | |
| DAFFRON, BRIAN JEFFREY | | ADDRESS REDACTED | | | | | | | |
| DAFNI, JOHN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DAFNIS, NICK | | ADDRESS REDACTED | | | | | | | |
| DAFT MCCUNE WALKER INC | | 200 EAST PENNSYLVANI AVENUE | | | | TOWNSON | MD | 21286 | |
| DAFTARIAN, CHRISTOPHER AHMAD | | ADDRESS REDACTED | | | | | | | |
| DAGA, JESSIE I | | ADDRESS REDACTED | | | | | | | |
| DAGAMA, ELVIS | | 1152 KEY WEST CT | | | | WESLEY CHAPEL | FL | 33543-6608 | |
| DAGAR LLC | | 400 MALL BLVD STE M | | | | SAVANNAH | GA | 31406 | |
| DAGDAYAN, ALVIN | | 4350 PERKINSHIRE LANE | NO 212 | | | ORLANDO | FL | 32822 | |
| DAGDAYAN, JENNY LYNN | | ADDRESS REDACTED | | | | | | | |
| DAGENAIS, JAMES M | | 2984 ERNEST ST | | | | JACKSONVILLE | FL | 32205-5635 | |
| DAGENAIS, KIMBERLY | | 41602 HUNTINGTON DR | | | | STERLING HEIGHTS | MI | 48313-3125 | |
| DAGENAIS, RONALD D | | ADDRESS REDACTED | | | | | | | |
| DAGENHART, JERRY | | 2026 OLD TAVERN RD | | | | POWHATAN | VA | 23139 | |
| DAGENHART, JERRY L | | ADDRESS REDACTED | | | | | | | |
| DAGENHART, KYLE | | 24725 MYERS AVE | | | | MORENO VALLEY | CA | 92553 | |
| DAGES, JOHN C | | ADDRESS REDACTED | | | | | | | |
| DAGESSE, DANIEL | | 12 WILDWOOD DR | | | | DERRY | NH | 03038-0000 | |
| DAGGETT GLASPIE II, KENNETH JAMES | | ADDRESS REDACTED | | | | | | | |
| DAGGETT, DARRYL | | ADDRESS REDACTED | | | | | | | |
| DAGGETT, DEBBIE | | 5245 GUESSMANN AVE | | | | LA MESA | CA | 91942 | |
| DAGGETT, DEBBIE L | | ADDRESS REDACTED | | | | | | | |
| DAGGETT, JASON | | 407 HAMILTON DR | | | | STEWARTSVILLE | NJ | 08886-0000 | |
| DAGGETT, JASON MATTHER | | ADDRESS REDACTED | | | | | | | |
| DAGGETT, JOHN E | | ADDRESS REDACTED | | | | | | | |
| DAGGETT, STEFANIE MARIE | | ADDRESS REDACTED | | | | | | | |
| DAGGY, CHRISTOPHER | | 7957 STATES BEND LANE | | | | INDIANAPOLIS | IN | 46239 | |
| DAGHER, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DAGHER, MICHAEL | | 72 WALDEN ST | | | | NEW BEDFORD | MA | 00000-2740 | |
| DAGHESTANI, DANNY EDDIE | | ADDRESS REDACTED | | | | | | | |
| DAGLEY, HOWARD R | | 395 MOSSY GROVE RD | | | | HARRIMAN | TN | 37748-3510 | |
| DAGLEY, ROY JEFFREY | | ADDRESS REDACTED | | | | | | | |
| DAGNAN, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DAGNAN, MICHAEL | | 11943 HONEYBROOK CT | | | | MOORPARK | CA | 93021-0000 | |
| DAGNILLO, PAUL | | 12021 WILDWOOD DRIVE | | | | ST JOHN | IN | 46373 | |
| DAGNILLO, PAUL A | | ADDRESS REDACTED | | | | | | | |
| DAGNINO, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DAGOSTINO LOUIS N | | 35 PAINE RD | | | | CUMBERLAND | RI | 02864 | |
| DAGOSTINO, ADAM | | ADDRESS REDACTED | | | | | | | |
| DAGOSTINO, ALPHONSE LUKE | | ADDRESS REDACTED | | | | | | | |
| DAGOSTINO, ANDREW | | ADDRESS REDACTED | | | | | | | |
| DAGOSTINO, ANDREW | | ADDRESS REDACTED | | | | | | | |
| DAGOSTINO, JAMES ANTHONY | | ADDRESS REDACTED | | | | | | | |
| DAGOSTINO, KEITH | | 6 TANNERS BROOK RD | | | | CHESTER | NJ | 07930-0000 | |
| DAGOSTINO, KEITH MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DAGOSTINO, KRITSY | | 8117 ROSSBERG LANE | | | | CHARLOTTE | NC | 28216 | |
| DAGOSTINO, RONALD | | ADDRESS REDACTED | | | | | | | |
| DAGOSTINO, VINCENT | | 6991 W ROBERT DUNN CT | | | | HOMOSASSA | FL | 34446-2635 | |
| DAGOSTINO, VINCENT ROBERT | | ADDRESS REDACTED | | | | | | | |
| DAGOSTINO, WILL ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| DAGOSTINOS | | 421 EAST MAIN ST | | | | BOUND BROOK | NJ | 08805 | |
| DAGOSTINOS CATERING | | 3923 DEEP ROCK ROAD | | | | BOUND BROOK | NJ | 08805 | |
| DAGOUMAS, STEPHANIE | | 25 FAV ST | | | | LOWELL | MA | 01850 | |
| DAGRACA, BRIAN STEVEN | | ADDRESS REDACTED | | | | | | | |
| DAGUERRE, LESLY | | ADDRESS REDACTED | | | | | | | |
| DAGUERRE, LESLY | | 48 WOLCOTT ST | | | | EVERETT | MA | 02149-0000 | |
| DAGUIO, DANIELLE | | ADDRESS REDACTED | | | | | | | |
| DAGUIO, PATRICK ANDREW | | ADDRESS REDACTED | | | | | | | |
| DAGUIO, STEVEN | | ADDRESS REDACTED | | | | | | | |
| DAGULO, STAN | | DALLAS SERVICE LOCATION | | | | DALLAS | TX | | |
| DAGULO, STAN | | LOC NO 0034 PETTY CASH | 3737B DUNCANVILLE RD | | | DALLAS | TX | 75236 | |
| DAGWOODS DELI | | 5717 S LABURNUM AVE | | | | RICHMOND | VA | 23231 | |
| DAHAB, IBRAHIM MAHMOUD | | ADDRESS REDACTED | | | | | | | |
| DAHAD, HISHAM | | 893 TIOGH DR | | | | MILLBRAE | CA | 94030 | |
| DAHAN, VANESSA ELLEN | | ADDRESS REDACTED | | | | | | | |
| DAHANAYAKE, MALIK CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| DAHER, HELEN MARIE | | ADDRESS REDACTED | | | | | | | |
| DAHHAN, RAGHEB | | ADDRESS REDACTED | | | | | | | |
| DAHIE, ABUKAR MOHAMED | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DAHILIG, MICHELLE | | 1777 CONCORD DR | | | | GLENDALE HEIGHTS | IL | 60139 1896 | |
| DAHILL INDUSTRIES INC | | 2600 LONGHORN BLVD | | | | AUSTIN | TX | 78758 | |
| DAHILL INDUSTRIES INC | | SHARP BUSINESS PRODUCTS | 2600 LONGHORN BLVD | | | AUSTIN | TX | 78758 | |
| DAHIP, MANSHAK P | | ADDRESS REDACTED | | | | | | | |
| DAHIR, MELISSA | | 1129 PLEASANT COURT | | | | BESSEMER CITY | NC | 28016 | |
| DAHIR, MELISSA R | | ADDRESS REDACTED | | | | | | | |
| DAHIR, MICHAEL JAMAL | | ADDRESS REDACTED | | | | | | | |
| DAHL LANDSCAPE CO | | 14960 WEST 159TH ST | | | | LOCKPORT | IL | 60441 | |
| DAHL, ANDREW D | | ADDRESS REDACTED | | | | | | | |
| DAHL, BRANDON L | | ADDRESS REDACTED | | | | | | | |
| DAHL, CINTHIA | | 4600 COLDWATER CANYON NO 6 | | | | STUDIO CITY | CA | 91604 | |
| DAHL, DAVID JOSEPH | | ADDRESS REDACTED | | | | | | | |
| DAHL, KATIE LYNN | | ADDRESS REDACTED | | | | | | | |
| DAHL, KEVIN CHRIS | | ADDRESS REDACTED | | | | | | | |
| DAHL, MATTHEW JOHN | | ADDRESS REDACTED | | | | | | | |
| DAHL, MICHAEL SCOTT | | ADDRESS REDACTED | | | | | | | |
| DAHL, NICOLE | | ADDRESS REDACTED | | | | | | | |
| DAHL, NICOLE ANDREA | | ADDRESS REDACTED | | | | | | | |
| DAHL, ROBERT S | | ADDRESS REDACTED | | | | | | | |
| DAHL, STEVEN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DAHL, TIMOTHY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DAHL, TYLER GRAYSON | | ADDRESS REDACTED | | | | | | | |
| DAHLDER, CHRISTINE L | | 17350 TEMPLE AVE SPC 480 | | | | LA PUENTE | CA | 91744-4643 | |
| DAHLEN, TIMOTHY RAYMOND | | ADDRESS REDACTED | | | | | | | |
| DAHLEN, TYLER RICHARD | | ADDRESS REDACTED | | | | | | | |
| DAHLER, MICHAEL | | 8 COURTNEY LANE | | | | SOUTH HAMPTON | MA | 01073 | |
| DAHLGREN, JEREMY | | ADDRESS REDACTED | | | | | | | |
| DAHLGREN, TODD | | 3804 SUNRISE WAY | | | | LOUISVILLE | KY | 40220 | |
| DAHLHOFF, AMANDA FAY | | ADDRESS REDACTED | | | | | | | |
| DAHLIN, ANTHONY | | 11128 TERRACE RD NE | | | | BLAINE | MN | 55434 | |
| DAHLIN, KAWIKA | | 45 308 KULAULI ST | | | | KANEOHE | HI | 96744-2812 | |
| DAHLIN, KRIS | | 437 MANCHESTER DR | | | | SOUTH BEND | IN | 46615 | |
| DAHLIN, KRIS L | | ADDRESS REDACTED | | | | | | | |
| DAHLIN, ROY | | 91 1518 KEONEKAPU ST | | | | EWA BEACH | HI | 96706 | |
| DAHLIN, TUCKER | | ADDRESS REDACTED | | | | | | | |
| DAHLINGER, ANDREW MARK | | ADDRESS REDACTED | | | | | | | |
| DAHLINGER, KEN | | 3522 SUMMIT COURT | | | | BETHLEHEM | PA | 18020 | |
| DAHLKE, ASHLEY NICHOLE | | ADDRESS REDACTED | | | | | | | |
| DAHLKE, CHRIS MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DAHLOF, ABBY CHRISTINE | | ADDRESS REDACTED | | | | | | | |
| DAHLQUIST, MATTHEW ROBERT | | ADDRESS REDACTED | | | | | | | |
| DAHLSTRAND, DAVID | | 5098 ASHLEY LAKE DR NO 10 24 | | | | BOGNTON BEACH | FL | 33437 | |
| DAHLSTRAND, DAVID JAMES | | ADDRESS REDACTED | | | | | | | |
| DAHLSTROM MCDONALD | | 8333 DOUGLAS AVE SUITE 900 | | | | DALLAS | TX | 75225 | |
| DAHLSTROM PHOTOGRAPHY, LYNN G | | 337 CHRISTINE LN | | | | HAINESVILLE | IL | 60030 | |
| DAHLSTROM, CATHERINE LEE | | ADDRESS REDACTED | | | | | | | |
| DAHLSTROM, ROBERT ALAN | | ADDRESS REDACTED | | | | | | | |
| DAHM, NICK ANDREW | | ADDRESS REDACTED | | | | | | | |
| DAHMEN, DAWN | | 3462 BELLE ISLE DR | | | | SAN DIEGO | CA | 92105-2911 | |
| DAHMEN, JOHN | | 11700 KAMELOT WAY | | | | FREDERICKSBURG | VA | 22407 | |
| DAHMEN, JOSEPH CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| DAHMER, DAVID THOMAS | | ADDRESS REDACTED | | | | | | | |
| DAHMS, JAKE MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DAHMS, JILLANE ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| DAHMS, STEVEN TYLER | | ADDRESS REDACTED | | | | | | | |
| DAHN, JESSICA LYNN | | ADDRESS REDACTED | | | | | | | |
| DAHN, MELISSA LYNN | | ADDRESS REDACTED | | | | | | | |
| DAHNKE BUILDING SERVICES INC | | PO BOX 2154 | | | | WEST LAFAYETTE | IN | 47906 | |
| DAHUD, OSAMA MOHAMMED | | ADDRESS REDACTED | | | | | | | |
| DAI ICHI KANGYO BANK LTD | | 95 CHRISTOPHER COLUMBUS DR | 18TH FL ATTN NICHOLAS FORE | | | JERSEY CITY | NJ | 07302 | |
| DAI ICHI KANGYO BANK LTD | KIM LEARY | | | | | NEW YORK | NY | 10048 | |
| DAI, BARRY | | ADDRESS REDACTED | | | | | | | |
| DAI, JIN | | 4600 DUKE ST APT 1532 | | | | ALEXANDRIA | VA | 22304-2514 | |
| DAI, PETER | | 5404 BROOKFIELD DR | | | | VIRGINIA BEACH | VA | 23464-7811 | |
| DAI, PETER T | | ADDRESS REDACTED | | | | | | | |
| DAIAN, CALIN NICOLAE | | ADDRESS REDACTED | | | | | | | |
| DAIBEE, VALMIKI SIDDHARTHA | | ADDRESS REDACTED | | | | | | | |
| DAIEI USA INC, THE | | 801 KAHEKA STREET | | | | HONOLULU | HI | 96814 | |
| DAIF, KEROLOS KARAM | | ADDRESS REDACTED | | | | | | | |
| DAIGLE EVERETTE | | 3310 SE 6TH PLACE | | | | CAPE CORAL | FL | 33904 | |
| DAIGLE JR, JAMES P | | 314 LIRETTE ST | | | | HOUMA | LA | 70360 | |
| DAIGLE, CHRISTOPHER JOHN | | ADDRESS REDACTED | | | | | | | |
| DAIGLE, NATHAN IVAN | | ADDRESS REDACTED | | | | | | | |
| DAIGLE, NATHAN IVAN | | ADDRESS REDACTED | | | | | | | |
| DAIGLE, TABITHA DENISE | | ADDRESS REDACTED | | | | | | | |
| DAILEDA, ROB EDWARD | | ADDRESS REDACTED | | | | | | | |
| DAILEY APPRAISAL GROUP | | 200 E VENICE AVE STE 304A | | | | VENICE | FL | 34285 | |
| DAILEY APPRAISAL GROUP | | 228 PONCE DE LEON AVE | | | | VENICE | FL | 34285 | |
| DAILEY ROBERT J | | 2 LEDGEWOOD DRIVE | | | | CANTON | MA | 02021 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DAILEY, ADAM | | 9918 GROVE WAY | C | | | WESTMINSTER | CO | 80031-0000 | |
| DAILEY, ADAM JAMES | | ADDRESS REDACTED | | | | | | | |
| DAILEY, ANDREW JOHN | | ADDRESS REDACTED | | | | | | | |
| DAILEY, ANTHONY TONY | | ADDRESS REDACTED | | | | | | | |
| DAILEY, ANTWAN S | | ADDRESS REDACTED | | | | | | | |
| DAILEY, BENJAMIN THOMAS | | ADDRESS REDACTED | | | | | | | |
| DAILEY, BRANDY ANN | | ADDRESS REDACTED | | | | | | | |
| DAILEY, BRENDAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DAILEY, CARMELA | | ADDRESS REDACTED | | | | | | | |
| DAILEY, DAVID | | 4324 BALINGTON DR | | | | VALRICO | FL | 33594 | |
| DAILEY, DAVID M | | ADDRESS REDACTED | | | | | | | |
| DAILEY, DAVON | | 6 COTTAGE PLACE 605 | | | | WHITE PLAINS | NY | 10601-0000 | |
| DAILEY, DAVON KENYATTA | | ADDRESS REDACTED | | | | | | | |
| DAILEY, DON | | 81 LEANORD ST | | | | STAMFORD | CT | 06906-0000 | |
| DAILEY, EILEEN | | 14 OLD WAGON RD | | | | OLD GREENWICH | CT | 06870-1126 | |
| DAILEY, JASON | | ADDRESS REDACTED | | | | | | | |
| DAILEY, KRISTEN | | 400 MAY FLOWER CIRCLE | | | | HANOVER | MA | 02339-0000 | |
| DAILEY, KRISTEN | | 45 POCOHONTAS LN | | | | HANOVER | MA | 02339-0000 | |
| DAILEY, LAURA | | 2000 J ESQUIRE DRIVE | | | | KENNESAW | GA | 30144 | |
| DAILEY, LAURA M | | ADDRESS REDACTED | | | | | | | |
| DAILEY, MALCOLM JARMAR | | ADDRESS REDACTED | | | | | | | |
| DAILEY, MATTHEW BRENT | | ADDRESS REDACTED | | | | | | | |
| DAILEY, MEG | | 275 S BRYN MAWR AVE APT E34 | | | | BRYN MAWR | PA | 19010-4221 | |
| DAILEY, MICHAEL VERNON | | ADDRESS REDACTED | | | | | | | |
| DAILEY, MURPHY CALLEN | | ADDRESS REDACTED | | | | | | | |
| DAILEY, NICHOLAS | | 945 E ELM ST APT 10 | | | | SPRINGFIELD | MO | 65806-2640 | |
| DAILEY, NICHOLAS J | | ADDRESS REDACTED | | | | | | | |
| DAILEY, NINA | | 4900 BUILDING | | | | | | | |
| DAILEY, NINA | | LOC NO 8806 PETTY CASH | DIVISION ACCTG 4900 COX RD | | | GLEN ALLEN | VA | | |
| DAILEY, QUINTON RAYTORIS | | ADDRESS REDACTED | | | | | | | |
| DAILEY, RANDALL | | 23 ROOSEVELT RD | | | | HOLBROOK | MA | 02343 | |
| DAILEY, RAY CHARLES | | ADDRESS REDACTED | | | | | | | |
| DAILEY, SANDRA | | 1003 25TH AVE W | | | | PALMETTO | FL | 34221 | |
| DAILEY, STEVEN Z | | ADDRESS REDACTED | | | | | | | |
| DAILEY, VANESSA | | ADDRESS REDACTED | | | | | | | |
| DAILY ADVANCE INC | | PO BOX 10129 | | | | LYNCHBURG | VA | 24506 | |
| DAILY AMERICAN | | 334 W MAIN ST | | | | SOMERSET | PA | 15501 | |
| DAILY AND SUNDAY, THE | | OKLAHOMA CLASSIFIED | PO BOX 99076 | | | OKLAHOMA CITY | OK | 73199-0076 | |
| DAILY AND SUNDAY, THE | | PO BOX 99076 | | | | OKLAHOMA CITY | OK | 731990076 | |
| DAILY ARDMOREITE, THE | | CIRCULATION DEPT | | | | ARDMORE | OK | 73402 | |
| DAILY ARDMOREITE, THE | | PO BOX 1328 | CIRCULATION DEPT | | | ARDMORE | OK | 73402 | |
| DAILY ARLENE D | | 7844 DOVER SHORES | | | | LAS VEGAS | NV | 89128 | |
| DAILY BREEZE | | 5215 TORRANCE BLVD | | | | TORRANCE | CA | 90509 | |
| DAILY BREEZE | | PO BOX 6151 | | | | COVINA | CA | 91722-5151 | |
| DAILY BREEZE | | RENEE KNIGHT | 21860 BURBANK BLVD NO 120 | | | WOODLAND HILLS | CA | 91367 | |
| DAILY BULLETIN | | PO BOX 4200 | | | | WOODLAND HILLS | CA | 91365 | |
| DAILY BULLETIN | | PO BOX 4438 | | | | WOODLAND HILLS | CA | 91365 | |
| DAILY BULLETIN | | PO BOX 50400 | | | | ONTARIO | CA | 91761-1081 | |
| DAILY CAMERA | | PO BOX 591 | | | | BOULDER | CO | 80306-0591 | |
| DAILY COLLEGIAN | | 123 S BURROWES ST | | | | UNIVERSITY PARK | PA | 16801-3882 | |
| DAILY COMET | | CYNDI DAIGLE | 3030 BARROW STREET | | | HOUMA | LA | 70360 | |
| DAILY COMET, THE | | 705 W 5TH ST | | | | THIBODAUX | LA | 70301 | |
| DAILY COMET, THE | | PO BOX 116668 | | | | ATLANTA | GA | 30368-6668 | |
| DAILY COMMERCIAL, THE | | 212 E MAIN ST | | | | LEESBURG | FL | 347490007 | |
| DAILY COMMERCIAL, THE | | PO BOX 490007 | | | | LEESBURG | FL | 34749-0007 | |
| DAILY DEMOCRAT | | 711 MAIN ST | | | | WOODLAND | CA | 95695 | |
| DAILY DEMOCRAT | | PO BOX 730 | | | | WOODLAND | CA | 95776 | |
| DAILY DISPOSAL SERVICES INC | | PO BOX 940 | | | | LAKESIDE | CA | 92040 | |
| DAILY EGYPTIAN, THE | | COMMUNICATIONS BLDG 1259A | | | | CABONDALE | IL | 62901 | |
| DAILY EGYPTIAN, THE | | SOUTHERN ILLINOIS UNIVERSITY | COMMUNICATIONS BLDG 1259A | | | CABONDALE | IL | 62901 | |
| DAILY EQUIPMENT CO | | PO BOX 10298 | | | | JACKSON | MS | 392890298 | |
| DAILY EVENING ITEM | | HASTINGS & SON PUBLISHING | P O BOX 951 | | | LYNN | MA | 01903 | |
| DAILY EVENING ITEM | | P O BOX 951 | | | | LYNN | MA | 01903 | |
| DAILY HAMPSHIRE GAZETTE | | PO BOX 299 | | | | NORTHAMPTON | MA | 01061 | |
| DAILY HERALD | | LAURA DOHERTY | POST OFFICE BOX 280 | | | ARLINGTON HEIGHTS | IL | 60006 | |
| DAILY HERALD, THE | | 1115 S MAIN ST | PO BOX 1425 | | | COLUMBIA | TN | 38402-1425 | |
| DAILY HERALD, THE | | PADDOCK PUBLICATIONS | | | | CAROL STREAM | IL | 601976165 | |
| DAILY HERALD, THE | | PO BOX 6236 | PADDOCK PUBLICATIONS | | | CAROL STREAM | IL | 60197-6236 | |
| DAILY HERALD, THE | | PO BOX 717 | ATTN ACCOUNTS RECEIVABLE | | | PROVO | UT | 84603 | |
| DAILY HERALD, THE | ACCOUNTS RECEIVABLE | | | | | PROVO | UT | 84603 | |
| DAILY ILLINI, THE | | 512 E GREEN ST | ILLINI MEDIA CO | | | CHAMPAIGN | IL | 61820-5720 | |
| DAILY ILLINI, THE | | 512 E GREEN ST | | | | CHAMPAIGN | IL | 61820-5720 | |
| DAILY ITEM, THE | | 200 MARKET ST | | | | SUNBURY | PA | 17801 | |
| DAILY JOURNAL | | PO BOX 909 | | | | TUPELO | MS | 38802 | |
| DAILY JOURNAL, THE | | PO BOX 5100 | | | | CHERRY HILL | NJ | 08034 | |
| DAILY KENT STATER | | PO BOX 5190 | | | | KENT | OH | 44242 | |
| DAILY LOCAL NEWS&SUNDAY LOCAL | | 250 N BRADFORD AVE | | | | WEST CHESTER | PA | 19382 | |
| DAILY MISSISSIPPIAN | | 233 FARLEY HALL | | | | UNIVERSITY | MS | 38677 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DAILY NEBRASKAN | | 34 NEBRASKA UNION | | | | LINCOLN | NE | 685880448 | |
| DAILY NEBRASKAN | | PO BOX 880448 | 34 NEBRASKA UNION | | | LINCOLN | NE | 68588-0448 | |
| DAILY NEWS | | 125 THEODORE CONRAD DR | ATTN DANIEL TOBIN FINANCE NJ | | | JERSEY CITY | NJ | 07305 | |
| DAILY NEWS | | 21221 OXNARD ST | | | | WOODLAND HILLS | CA | 91367 | |
| DAILY NEWS | | PO BOX 4110 | | | | WOODLAND HILLS | CA | 91365-4110 | |
| DAILY NEWS | | PO BOX 4120 | | | | WOODLAND HILLS | CA | 91365 | |
| DAILY NEWS | | PO BOX 4410 | | | | WOODLAND HILLS | CA | 91365 | |
| DAILY NEWS | | PO BOX 6151 | | | | COVINA | CA | 91722 | |
| DAILY NEWS | | PO BOX 7777 W 4995 | | | | PHILADELPHIA | PA | 191754995 | |
| DAILY NEWS | ATTN CINDY WOLFE | PO BOX 6151 | | | | COVINA | CA | 91722 | |
| DAILY NEWS | ATTN PETER DOWNEY | 125 THEODORE CONRAD DR | | | | JERSEY CITY | NJ | 07305 | |
| DAILY NEWS NORTHWEST FLORIDA | | 200 RACETRACK ROAD | | | | FT WALTON BEACH | FL | 32547 | |
| DAILY NEWS NORTHWEST FLORIDA | | PO BOX 1940 | | | | PANAMA CITY | FL | 32402 | |
| DAILY NEWS OF LOS ANGELES | | RENEE KNIGHT | 21860 BURBANK BLVD NO 120 | | | WOODLAND HILLS | CA | 91367 | |
| DAILY NEWS RECORD | | PO BOX 193 | | | | HARRISONBURG | VA | 22801 | |
| DAILY NEWS RECORD | | PO BOX 193 | | | | HARRISONBURG | VA | 22803 | |
| DAILY NEWS, THE | | 409 WALNUT ST | | | | MCKEESPORT | PA | 15132 | |
| DAILY NEWS, THE | | 718 POPLAR ST | | | | LEBANON | PA | 17042 | |
| DAILY NEWS, THE | | PO BOX 128 | 109 WALNUT ST | | | MCKEESPORT | PA | 15132 | |
| DAILY NEWS, THE | | PO BOX 189 | | | | LONGVIEW | WA | 98632 | |
| DAILY NEWS, THE | | PO BOX 196 | | | | JACKSONVILLE | NC | 285410196 | |
| DAILY NEWS, THE | | PO BOX 308 | | | | EDEN | NC | 27288 | |
| DAILY NEWS, THE | | PO BOX 600 | 718 POPLAR ST | | | LEBANON | PA | 17042 | |
| DAILY NEXUS | | PO BOX 13402 UCEN | | | | SANTA BARBARA | CA | 93107 | |
| DAILY OKLAHOMAN | | PO BOX 268880 | | | | OKLAHOMA CITY | OK | 73126-8880 | |
| DAILY OKLAHOMAN | | PO BOX 268882 | | | | OKLAHOMA CITY | OK | 73126-8882 | |
| DAILY OKLAHOMAN | | PO BOX 99251 | | | | OKLAHOMA CITY | OK | 73199-0251 | |
| DAILY POST ATHENIAN, THE | | PO BOX 340 | | | | ATHENS | TN | 37371-0340 | |
| DAILY PRESS | | 13891 PARK AVE PO BOX 1389 | | | | VICTORVILLE | CA | 923931389 | |
| DAILY PRESS | | PO BOX 100611 | | | | ATLANTA | GA | 30384-0611 | |
| DAILY PRESS | | PO BOX 1389 | 13891 PARK AVE | | | VICTORVILLE | CA | 92393-1389 | |
| DAILY PROGRESS, THE | | 685 WEST RIO RD | | | | CHARLOTTESVILLE | VA | 22901 | |
| DAILY PROGRESS, THE | | PO BOX 25819 | | | | RICHMOND | VA | 23260-5819 | |
| DAILY RECORD | | 800 JEFFERSON RD | | | | PARSIPPANY | NJ | 070546357 | |
| DAILY RECORD | | PO BOX 886 | 3601 HIGHWAY 66 | | | NEPTUNE | NJ | 07754 | |
| DAILY RECORD, THE | | 11 E SARATOGA ST | | | | BALTIMORE | MD | 21202 | |
| DAILY REPUBLIC | | BRIAN KERMOADE | 1250 TEXAS STREET | | | FAIRFIELD | CA | 94533 | |
| DAILY REPUBLIC, THE | | 1250 TEXAS ST | PO BOX 47 | | | FAIRFIELD | CA | 94533 | |
| DAILY REPUBLIC, THE | | 1250 TEXAS STREET | PO BOX 47 | | | FAIRFIELD | CA | 94533 | |
| DAILY REPUBLIC, THE | | PO BOX 47 | | | | FAIRFIELD | CA | 94533 | |
| DAILY SENTINEL, THE | | PO BOX 668 | | | | GRAND JUNCTION | CO | 81502 | |
| DAILY SENTINEL, THE | | PO BOX 668 | | | | GRAND JUNCTION | CO | 81502-0668 | |
| DAILY SOUTHERNER, THE | | 504 W WILSON ST | | | | TARBORO | NC | 27886 | |
| DAILY SOUTHTOWN/NEWS MARKETER | | 5959 S HARLEM AVE | | | | CHICAGO | IL | 60638 | |
| DAILY SOUTHTOWN/NEWS MARKETER | | PULITZER COMMUNITY NEWSPAPERS | 5959 S HARLEM AVE | | | CHICAGO | IL | 60638 | |
| DAILY SUN, THE | | 1100 MAIN ST | | | | THE VILLAGES | FL | 32159 | |
| DAILY TAR HEEL, THE | | PO BOX 3257 | | | | CHAPEL HILL | NC | 275153257 | |
| DAILY TEXAN, THE | | DRAWER D UNIVERSITY STATION | | | | AUSTIN | TX | 787138904 | |
| DAILY TIMES, THE | | 115 E CARROLL ST | PO BOX 1937 | | | SALISBURY | MD | 21802-1937 | |
| DAILY TIMES, THE | | 115 E CARROLL STREET | PO BOX 1937 | | | SALISBURY | MD | 21802-1937 | |
| DAILY TIMES, THE | | PO BOX 1937 | | | | SALISBURY | MD | 218021937 | |
| DAILY TIMES, THE | | PO BOX 450 | | | | FARMINGTON | NM | 87499 | |
| DAILY TIMES, THE | | PO BOX 9740 | | | | MARYVILLE | TN | 37802 | |
| DAILY TIMES, THE | CCC | 651 BOONVILLE | | | | SPRINGFIELD | MO | 65806 | |
| DAILY TIMES, THE | THE DAILY TIMES | ATTN JOANNA LEDFORD | 307 E HARPER AVE | | | MARYVILLE | TN | 37802 | |
| DAILY TIRE | | 23440 LYONS AVE | | | | NEWHALL | CA | 91321 | |
| DAILY VIDETTE, THE | | ILLINOIS STATE UNIVERSITY | LOCUST & UNIVERSITY BOX 0890 | | | NORMAL | IL | 61790-0890 | |
| DAILY VIDETTE, THE | | LOCUST & UNIVERSITY BOX 0890 | | | | NORMAL | IL | 617900890 | |
| DAILY WORLD | | PO BOX 30332 | | | | SHREVEPORT | LA | 71130-0332 | |
| DAILY, CHRIS | | 340 OAK PARK RD | | | | CADIZ | OH | 43907 | |
| DAILY, COLBY AUSTIN | | ADDRESS REDACTED | | | | | | | |
| DAILY, ERIC MITCHELL | | ADDRESS REDACTED | | | | | | | |
| DAILY, MAGDALENE | | 19261 BOWLES KNOBB DRIVE | | | | ROCKVILLE | VA | 23146 | |
| DAILY, MICHAEL E | | 16050 71ST ST  NE | | | | OTSEGO | MN | 55330 | |
| DAILY, ROBERT W | | ADDRESS REDACTED | | | | | | | |
| DAILY, TODD MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DAILYEDEALS COM | | 872 ARMADA TERR | | | | SAN DIEGO | CA | 92106 | |
| DAILYEDEALS COM INC | | 1428 BELLA AZUL CT | | | | ENCINATAS | CA | 92024 | |
| DAIMLER, ELLIOTT RICHARD | | ADDRESS REDACTED | | | | | | | |
| DAIMLERCHRYSLERFINANCIAL | | MONTGOMERY COUNTY DISTRICT COURT | 1 EAST MAIN ST SUITE 201 | | | CHRISTIANSBURG | VA | 00002-4073 | |
| DAIMONJI, DAVIN | | ADDRESS REDACTED | | | | | | | |
| DAINA, L | | 1917 STAGECOACH TRL | | | | TEMPLE | TX | 76502-3219 | |
| DAIRY QUEEN | | 4028 N COX ROAD | | | | GLEN ALLEN | VA | 23060 | |
| DAISLEY, BROOKE DUVALL | | ADDRESS REDACTED | | | | | | | |
| DAISY BLUE THE CLOWN | | BOX 80142 | | | | TOLEDO | OH | 43608 | |
| DAISY BLUE THE CLOWN | | C/O LILLIAN GRODI | BOX 80142 | | | TOLEDO | OH | 43608 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DAISY FLORIST, THE | | 376 S LEMON AVE | | | | WALNUT | CA | 91789 | |
| DAISY, DELVALLE | | 7115 NW 47TH WAY | | | | COCONUT CREEK | FL | 33073-2730 | |
| DAISY, ROMERO | | 1843 E TERRACE | | | | FRESNO | CA | 93725-1723 | |
| DAITRE, DANA | | 931 W OLLA AVE | | | | MESA | AZ | 85210 | |
| DAITRE, DANA JOSEPH | | ADDRESS REDACTED | | | | | | | |
| DAJANI, NATHMIYEH J | | 8033 N OZARK AVE | | | | NILES | IL | 60714-2823 | |
| DAJOS, RICHARD PAUL | | ADDRESS REDACTED | | | | | | | |
| DAK EQUIPMENT & ENGINEERING CO | | 2000 W CARROLL AVE | | | | CHICAGO | IL | 60612 | |
| DAKA DEVELOPMENT LTD | | 2F BLOCK A TIN ON INDUSTRIAL | 777 779 CHEUNG SHA WAN RD | | | CHEUNG SHA WAN | | | HONG KONG |
| DAKA RESTAURANTS | | 2640 BONE STUDENT | ILLINOIS STATE UNIVERSITY | | | NORMAL | IL | 61790-2640 | |
| DAKA RESTAURANTS | | ILLINOIS STATE UNIVERSITY | | | | NORMAL | IL | 61790/2640 | |
| DAKAKNI, ALI | | PO BOX 4463 | | | | DEARBORN | MI | 48126-0463 | |
| DAKE PC, JON C | | 1422 N 2ND ST | SUITE 100 | | | PHOENIX | AZ | 85004 | |
| DAKE PC, JON C | | SUITE 100 | | | | PHOENIX | AZ | 85004 | |
| DAKEL, JUSTIN ROBERT | | ADDRESS REDACTED | | | | | | | |
| DAKLOUCHE, RAMZI | | 8891 SILVERBERRY AVE | | | | ELK GROVE | CA | 95624 | |
| DAKOTA COUNTY DISTRICT COURT | | 1560 HIGHWAY 55 WEST | | | | HASTINGS | MN | 55033 | |
| DAKOTA COUNTY DISTRICT COURT | | JUDICIAL CENTER | 1560 HIGHWAY 55 WEST | | | HASTINGS | MN | 55033 | |
| DAKOTA ELECTRIC ASSOCIATION | | 4300 220TH STREET WEST | | | | FARMINGTON | MN | 55024 | |
| DAKOTA ELECTRIC ASSOCIATION | | P O  BOX 64427 | | | | ST  PAUL | MN | 55164-0427 | |
| DAKOTA M RICARDO | | 19 ASHCROFT ST | | | | AUBURN | MA | 01501 | |
| DAKOTA TV & APPLIANCE INC | | 2218 32ND AVE S | | | | GRAND FORKS | ND | 58201 | |
| DAKOTA TV & APPLIANCE INC | | 224 NORTH FOURTH STREET | | | | GRAND FORKS | ND | 58203 | |
| DAKSH ESERVICES PRIVATE | | NEW LINK RD MINDSPACE | MAGNUS TOWER 5TH FL | | | W MALAD MUMBAI | | 400064 | INDIA |
| DAKTECH | | 4025 9TH AVENUE SW | | | | FARGO | ND | 58103 | |
| DAKURAS, DAVE ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| DAKWA, ADRIENNE NECOLE | | ADDRESS REDACTED | | | | | | | |
| DAL PRA, DOMINIC ANTHONY | | ADDRESS REDACTED | | | | | | | |
| DALAFAVE, EMILY | | 3105 NEWSOME RD | | | | PHENIX CITY | AL | 36870 | |
| DALAFAVE, EMILY BETH | | ADDRESS REDACTED | | | | | | | |
| DALAIMO MAURICE J | | 2320 SAPPHIRE VALLEY ST | | | | LAS VEGAS | NV | 89128 | |
| DALAL STUDIO, TIM | | 30 W 24TH ST 3RD FL | | | | NEW YORK | NY | 10010 | |
| DALANSKY, KAYLEIGH | | 1900 3RD AVE | | | | ALTOONA | PA | 16602-0000 | |
| DALANSKY, KAYLEIGH ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| DALAPERAS, GEORGIO NESTOR | | ADDRESS REDACTED | | | | | | | |
| DALAS CO IRVING ISD | | ATTN COLLECTORS OFFICE | P O BOX 152021 | | | IRVING | TX | | |
| DALBANI | | 4225 NW 72ND AVE | | | | MIAMI | FL | 33166 | |
| DALBAR INC | | 600 ATLANTIC AVE | FEDERAL RESERVE PLAZA | | | BOSTON | MA | 02210 | |
| DALBERRY, ANTHONY FERNANDO | | ADDRESS REDACTED | | | | | | | |
| DALBEY, TIMOTHY JAMES | | ADDRESS REDACTED | | | | | | | |
| DALBY, BO | | 5470 AUGUSTA RD | | | | LEXINGTON | SC | 29072-3880 | |
| DALBY, MATTHEW BRIAN | | ADDRESS REDACTED | | | | | | | |
| DALCO | | 3010 BROADWAY NE | | | | MINNEAPOLIS | MN | 55413 | |
| DALCO | | PO BOX 64777 | | | | ST PAUL | MN | 55164-0777 | |
| DALDI, DINAR | | 4704 TOWNE SQUARE DR | | | | PLANO | TX | 75075 | |
| DALE & LEES SERVICE INC | | 105 E 3RD ST | | | | OWASSO | OK | 74055 | |
| DALE BERMAN & ASSOCIATES | | 500 S CYPRESS ROAD | SUITE 16 | | | POMPANO BEACH | FL | 33060 | |
| DALE BERMAN & ASSOCIATES | | SUITE 16 | | | | POMPANO BEACH | FL | 33060 | |
| DALE CARNEGIE | | 2021 N DRUID HILLS RD | | | | ATLANTA | GA | 30329 | |
| DALE CARNEGIE | | 2021 N DRUID HILLS RD | | | | ATLANTA | GA | 30329-1808 | |
| DALE CARNEGIE | | 290 MOTOR PKY | | | | HAUPPAUGE | NY | 11788 | |
| DALE CARNEGIE | | 9041 EXECUTIVE PARK DR | SUITE 135 | | | KNOXVILLE | TN | 37923 | |
| DALE CARNEGIE TRAINING | | 26105 ORCHARD LAKE RD NO 110 | | | | FARMINGTON HILLS | MI | 483344576 | |
| DALE CARNEGIE TRAINING | | 2800 N PARHAM RD /STE 102 | | | | RICHMOND | VA | 232944409 | |
| DALE CARNEGIE TRAINING | | 6000 EXECUTIVE BOULEVARD | SIXTH FLOOR | | | ROCKVILLE | MD | 20852 | |
| DALE CARNEGIE TRAINING | | C/O RALPH NICHOLS CORP | 26105 ORCHARD LAKE RD NO 110 | | | FARMINGTON HILLS | MI | 48334-4576 | |
| DALE CARNEGIE TRAINING | | SIXTH FLOOR | | | | ROCKVILLE | MD | 20852 | |
| DALE CARNEGIE TRAINING | | WRAY K POWELL & ASSOCIATES | 2800 N PARHAM RD /STE 102 | | | RICHMOND | VA | 23294-4409 | |
| DALE E GODETTE | GODETTE DALE E | 200 CEDAR MDW | | | | MAYLENE | AL | 35114-5004 | |
| DALE GORDON PUBLISHING | | 1801 PIEDMONT AVENUE NE | STE 204 | | | ATLANTA | GA | 30324 | |
| DALE GORDON PUBLISHING | | STE 204 | | | | ATLANTA | GA | 30324 | |
| DALE JR, PETER | | ADDRESS REDACTED | | | | | | | |
| DALE L SPRINGER | SPRINGER DALE L | 14004C GRUMBLE JONES CT | | | | CENTREVILLE | VA | 20121-2663 | |
| DALE SORENSEN COMPANY | | 150 WEST 88TH STREET | | | | BLOOMINGTON | MN | 55420 | |
| DALE, AMBER | | 3023 QUAIL COURT | | | | LENOIR | NC | 28645-0000 | |
| DALE, AMBER DAWN | | ADDRESS REDACTED | | | | | | | |
| DALE, ASHLEY ELAINE | | ADDRESS REDACTED | | | | | | | |
| DALE, BISHOP | | 106 E VICTORIAN AVE | | | | SPARKS | NV | 89341-0000 | |
| DALE, CHRISTOPHER J | | ADDRESS REDACTED | | | | | | | |
| DALE, CHRISTOPHER JOHN | | ADDRESS REDACTED | | | | | | | |
| DALE, CHRISTOPHER PAUL | | ADDRESS REDACTED | | | | | | | |
| DALE, GLORIA | | ADDRESS REDACTED | | | | | | | |
| DALE, HARVEY | | 7505 LAND OAKS DR | | | | TAMPA | FL | 33624-1247 | |
| DALE, JEFFREY LUKE | | ADDRESS REDACTED | | | | | | | |
| DALE, JERROD WILLIAM | | ADDRESS REDACTED | | | | | | | |
| DALE, JUSTIN | | ADDRESS REDACTED | | | | | | | |
| DALE, KELLEN C | | ADDRESS REDACTED | | | | | | | |
| DALE, KEVIN | | 6416 CAUSEWAY RD | | | | PANAMA CITY | FL | 32408-3908 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DALE, LAWRENCE EDWARD | | ADDRESS REDACTED | | | | | | | |
| DALE, MASON DEAN | | ADDRESS REDACTED | | | | | | | |
| DALE, NOEL | | 21510 BOGGY FORD RD | | | | LAGO VISTA | TX | 78645-7601 | |
| DALE, RANDY | | ADDRESS REDACTED | | | | | | | |
| DALE, TONI | | ADDRESS REDACTED | | | | | | | |
| DALENE, CREE | | ADDRESS REDACTED | | | | | | | |
| DALENE, SEAN BOWIE | | ADDRESS REDACTED | | | | | | | |
| DALEO, EDMUND J | | 11508 E CAMINO CIR | | | | MESA | AZ | 85220 | |
| DALEO, JOHN PAUL | | ADDRESS REDACTED | | | | | | | |
| DALEO, JORDAN | | ADDRESS REDACTED | | | | | | | |
| DALEO, NATALIE | | 2308 SERENDI GRANDE DR | | | | HACIENDA HEIGHTS | CA | 91745 | |
| DALES APPLIANCE & REFRIG INC | | 6978 190TH ST | | | | LESTER PRAIRIE | MN | 55354 | |
| DALES APPLIANCE SERVICE | | 423 NOKOMIS UNIT 1 | | | | ALEXANDRIA | MN | 56308 | |
| DALES BODY SHOP | | 300 W PARK | P&D AUTO GLASS | | | OLATHE | KS | 66061 | |
| DALES BODY SHOP | | P&D AUTO GLASS | | | | OLATHE | KS | 66061 | |
| DALES CATERING SERVICE INC | | 2420 SE BELMONT ST | | | | PORTLAND | CA | 97214 | |
| DALES COLOR TV & APPLIANCE | | 2236 N CLEVE MASS ROAD BOX 356 | | | | BATH | OH | 442100356 | |
| DALES COLOR TV & APPLIANCE | | PO BOX 356 | 2236 N CLEVE MASS RD | | | BATH | OH | 44210-0356 | |
| DALES ELECTRONICS | | 319 JEFFERSON AVE | | | | MOUNDSVILLE | WV | 26041 | |
| DALES SERVICE & REPAIR | | 526 HAYES AVE | | | | LA JUNTA | CO | 81050 | |
| DALES TOE | | 12345 BELLFLOWER BLVD | | | | DWONEY | CA | 90242 | |
| DALES TV | | 4014 MAPLEWOOD DR | | | | SULPHUR | LA | 70663 | |
| DALES TV | | 906 4TH AVE | | | | FORD CITY | PA | 16226 | |
| DALESANDRY, GEORGE | | 3807 LOGAN FERRY RD APT C2 | | | | PITTSBURGH | PA | 15239 | |
| DALESANDRY, GEORGE | | 3807 LOGANS FERRY RDAPT C 2 | | | | PITTSBURGH | PA | 15239 | |
| DALESANDRY, GEORGE V | | ADDRESS REDACTED | | | | | | | |
| DALESIO, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| DALESSANDRO OIL CO | | 220 SALEM ST | | | | MEDFORD | MA | 02155 | |
| DALESSANDRO, DANIELLE MARIA | | ADDRESS REDACTED | | | | | | | |
| DALESSANDRO, JASON KENNETH | | ADDRESS REDACTED | | | | | | | |
| DALESSANDRO, NICHOLAS ROBERT | | ADDRESS REDACTED | | | | | | | |
| DALESSANDRO, P | | 7228 SPRINGFIELD DR NE | | | | ALBUQUERQUE | NM | 87109-5340 | |
| DALESSIO, BRAD MARTIN | | ADDRESS REDACTED | | | | | | | |
| DALESSIO, DIANDRA ALASSANDRA | | ADDRESS REDACTED | | | | | | | |
| DALESSIO, FRANK A JR | | 1632 GRAND CASINO PKWYSEXT NO 10 | | | | ROBINSONVILLE | MS | 38664 | |
| DALESSIO, JEREMY J | | ADDRESS REDACTED | | | | | | | |
| DALETTO, DJ | | ADDRESS REDACTED | | | | | | | |
| DALEVILLE REVENUE DEPT, CITY OF | | DALEVILLE REVENUE DEPT CITY OF | PO DRAWER 188 | | | DALEVILLE | AL | | |
| DALEVILLE REVENUE DEPT, CITY OF | | PO DRAWER 188 | | | | DALEVILLE | AL | 36322 | |
| DALEY & GEORGE LTD | | 20 S CLARK ST STE 400 | | | | CHICAGO | IL | 60603 | |
| DALEY COLLEGE | | 7500 S PULASKI RD RM L111 | | | | CHICAGO | IL | 60652 | |
| DALEY COLLEGE, RICHARD J | RICHARD J | 7500 S PULASKI RD RM L111 | CAREER PLACEMENT CTR | | | CHICAGO | IL | 60652 | |
| DALEY MARKETING CORPORATION | | 151 KALMUS H4 | PO BOX 3950 | | | COSTA MESA | CA | 92626 | |
| DALEY MARKETING CORPORATION | | PO BOX 3950 | | | | COSTA MESA | CA | 92626 | |
| DALEY, CHRIS JAMES | | ADDRESS REDACTED | | | | | | | |
| DALEY, CHRISTINE KIMBERLY | | ADDRESS REDACTED | | | | | | | |
| DALEY, CHRISTINE MARIE | | ADDRESS REDACTED | | | | | | | |
| DALEY, CORNELIUS SEAMUS | | ADDRESS REDACTED | | | | | | | |
| DALEY, DEAN | | 4517 MUNDY LANE | | | | BRONX | NY | 10466 | |
| DALEY, DYNESEAH | | ADDRESS REDACTED | | | | | | | |
| DALEY, JASON | | ADDRESS REDACTED | | | | | | | |
| DALEY, JOHN J | | ADDRESS REDACTED | | | | | | | |
| DALEY, JOSH A | | ADDRESS REDACTED | | | | | | | |
| DALEY, KEVIN D | | 2020 W MAIN | | | | RICHMOND | VA | 23220 | |
| DALEY, KEVIN D | | PO BOX 14627 | | | | RICHMOND | VA | 23221 | |
| DALEY, LUKE C | | ADDRESS REDACTED | | | | | | | |
| DALEY, MARSHALL LEE | | ADDRESS REDACTED | | | | | | | |
| DALEY, MICHAEL CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| DALEY, MICHELE | | ADDRESS REDACTED | | | | | | | |
| DALEY, NICHOLAS D | | ADDRESS REDACTED | | | | | | | |
| DALEY, NICHOLAS OWEN | | ADDRESS REDACTED | | | | | | | |
| DALEY, ORAINE ORLANDO | | ADDRESS REDACTED | | | | | | | |
| DALEY, ROMANO PROSTIANO | | ADDRESS REDACTED | | | | | | | |
| DALEY, TAMARA ALLINE | | ADDRESS REDACTED | | | | | | | |
| DALEY, TED LEOPOLD | | ADDRESS REDACTED | | | | | | | |
| DALFONZO, VINCENT ANTHONY | | ADDRESS REDACTED | | | | | | | |
| DALGARN, TYLER JAY | | ADDRESS REDACTED | | | | | | | |
| DALIAS, JONAS | | 373 NW 16TH PL | | | | POMPANO BEACH | FL | 33060-5156 | |
| DALICKAS, MICHAEL ALLEN | | ADDRESS REDACTED | | | | | | | |
| DALIDA, GLEN | | 7114 SAPRI PLACE | | | | RANCHO CUCAMONGA | CA | 91701-0000 | |
| DALIDA, GLEN ANDREW | | ADDRESS REDACTED | | | | | | | |
| DALILI, FARAZ JONATHAN | | ADDRESS REDACTED | | | | | | | |
| DALIN, JOSH | | ADDRESS REDACTED | | | | | | | |
| DALIN, LARCHIE | | 31 FULTON ST | | | | MASSAPEQUA PARK | NY | 11762 | |
| DALING, MARTIN J | | ADDRESS REDACTED | | | | | | | |
| DALIRE, CLARENCE | | ADDRESS REDACTED | | | | | | | |
| DALISAY JR, MATEO | | 10619 S 81ST AVE | | | | PALOS HILLS | IL | 60465 | |
| DALISMA, JUDE | | ADDRESS REDACTED | | | | | | | |
| DALIVA, LILLIAN | | 3223 ATWATER AVE | | | | LOS ANGELES | CA | 90039 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DALIVA, LILLIAN D | | ADDRESS REDACTED | | | | | | | |
| DALKE, LANDON | | 1824 ROCK SPRING ST | | | | THOUSAND OAKS | CA | 91320 | |
| DALL, KAYLYNN DARA | | ADDRESS REDACTED | | | | | | | |
| DALLACOSTA, JAKE | | ADDRESS REDACTED | | | | | | | |
| DALLAIRE, ASHLEY RENEE | | ADDRESS REDACTED | | | | | | | |
| DALLAIRE, JEFFREY RICHARD | | ADDRESS REDACTED | | | | | | | |
| DALLAL, CARY JAMIL | | ADDRESS REDACTED | | | | | | | |
| DALLAS AIRMOTIVE INC | | 7511 LEMMON AVE BLVD C | | | | DALLAS | TX | 75209 | |
| DALLAS CO IRVING I S D | | ATTN COLLECTORS OFFICE | P O BOX 152021 | | | IRVING | TX | | |
| DALLAS CO MESQUITE, CITY OF I S D | | ATTN COLLECTORS OFFICE | P O BOX 850267 | | | MESQUITE | TX | | |
| DALLAS COUNTY | | 2323 BRYAN ST STE 1600 | | | | DALLAS | TX | 75201 | |
| DALLAS COUNTY | DALLAS COUNTY | 2323 BRYAN ST STE 1600 | | | | DALLAS | TX | 75201 | |
| DALLAS COUNTY | ELIZABETH WELLER | LINEBARGER GOGGAN BLAIR & SAMPSON LLP | 2323 BRYAN ST STE 1600 | | | DALLAS | TX | 75201 | |
| DALLAS COUNTY | ELIZABETH WELLER & LAURIE A SPINDLER | LINEBARGER BOGGAN BLAIR & SAMPSON LLP | 2323 BRYAN ST STE 1600 | | | DALLAS | TX | 75201-2691 | |
| DALLAS COUNTY | ELIZABETH WELLER & MICHAEL W DEEDS & LAURIE A SPINDLER | LINEBARGER BOGGAN BLAIR & SAMPSON LLP | 2323 BRYAN ST STE 1600 | | | DALLAS | TX | 75201-2691 | |
| DALLAS COUNTY CHILD SUPP PMT | | OLD RED COURTHOUSE | ROOM 111 | | | DALLAS | TX | 75202-3509 | |
| DALLAS COUNTY CHILD SUPP PMT | | ROOM 111 | | | | DALLAS | TX | 752023509 | |
| DALLAS COUNTY CHILD SUPPORT | | 600 COMMERCE ST | GEORGE ALLEN SR COURT BLDG | | | DALLAS | TX | 75202 | |
| DALLAS COUNTY CHILD SUPPORT | | 600 COMMERCE STREET 1ST FLOOR | | | | DALLAS | TX | 752021602 | |
| DALLAS COUNTY CLERK | | 509 MAIN ST | RECORDS BLDG PROBATE/RSCH | | | DALLAS | TX | 75202 | |
| DALLAS COUNTY CLERK | | RECORDS BUILDING 2ND FLOOR | | | | DALLAS | TX | 75202 | |
| DALLAS COUNTY CLERKS OFFICE | | DALLAS COUNTY CLERKS OFFICE | 509 MAIN ST RECORDS BLDG | ASSUMED NAME DEPT | | DALLAS | TX | 75202 | |
| DALLAS COUNTY PROBATE | | 509 MAIN ST | | | | DALLAS | TX | 75202 | |
| DALLAS COUNTY TAX ASSESSOR | | 500 ELM ST | | | | DALLAS | TX | 75220 | |
| DALLAS COUNTY TAX ASSESSOR COLLECTOR | DAVID CHILDS TAX ASSESSOR & COLLECTOR | 500 ELM ST | | | | DALLAS | TX | 75202 | |
| DALLAS COWBOY CHEERLEADERS | | ONE COWBOYS PKY | ATTN ERIN BOYD | | | IRVING | TX | 75063 | |
| DALLAS COWBOY CHEERLEADERS | | ONE COWBOYS PKY | | | | IRVING | TX | 75063 | |
| DALLAS COWBOYS FOOTBALL CLUB | | 1 COWBOYS PKY | | | | IRVING | TX | 75063 | |
| DALLAS DISCOUNT PALLETS | | PO BOX 16006 | | | | PHOENIX | AZ | 85011-6006 | |
| DALLAS ELECTRICAL CONTRACTORS | | PO BOX 1592 | | | | GASTONIA | NC | 28053 | |
| DALLAS ELECTRICAL CONTRACTORS | | PO BOX 1592 | | | | GASTONIA | NC | 280531592 | |
| DALLAS EXAMINER | | PO BOX 3720 | | | | DALLAS | TX | 75208 | |
| DALLAS GRAND HOTEL, THE | | 1914 COMMERCE STREET | | | | DALLAS | TX | 752015205 | |
| DALLAS MEMORY INTL INC | | 11520 N CENTRAL EXPY 100 | | | | DALLAS | TX | 75243 | |
| DALLAS MORNING NEWS | | 1816 CROCKETT CIR | | | | IRVING | TX | 75038 | |
| DALLAS MORNING NEWS | | 400 S RECORD ST STE 810 | C/O CAROLYN MEADOWS | | | DALLAS | TX | 75202 | |
| DALLAS MORNING NEWS | | PO BOX 117512 | | | | CARROLLTON | TX | 75011 | |
| DALLAS MORNING NEWS | | PO BOX 165064 | | | | IRVING | TX | 75016-5064 | |
| DALLAS MORNING NEWS | | PO BOX 166915 | | | | IRVING | TX | 75016 | |
| DALLAS MORNING NEWS | | PO BOX 630054 | | | | DALLAS | TX | 75263-0054 | |
| DALLAS MORNING NEWS | | PO BOX 630061 | | | | DALLAS | TX | 75263-0061 | |
| DALLAS MORNING NEWS | | PO BOX 650647 | DEPT 503 | | | DALLAS | TX | 75265-0647 | |
| DALLAS MORNING NEWS | | PO BOX 655237 | | | | DALLAS | TX | 75265 | |
| DALLAS MORNING NEWS | | PO BOX 660040 | | | | DALLAS | TX | 75266-0040 | |
| DALLAS MORNING NEWS | | PO BOX 910944 | | | | DALLAS | TX | 753910944 | |
| DALLAS MORNING NEWS | TRISHA CHAFFIN | P O BOX 655237 | | | | DALLAS | TX | 75265 | |
| DALLAS OBSERVER | | PO BOX 190289 | | | | DALLAS | TX | 75219 | |
| DALLAS PLUMBING COMPANY INC | | P O BOX 1592 | | | | GASTONIA | NC | 280531592 | |
| DALLAS PLUMBING COMPANY INC | | PO BOX 1592 | | | | GASTONIA | NC | 28053 | |
| DALLAS STARS LP | | 2601 AVE OF THE STARS | | | | FRISCO | TX | 75034 | |
| DALLAS TX VALLEY VIEW S | | 13838 DALLAS PARKWAY | | | | DALLAS | TX | 75240 | |
| DALLAS WATER UTILITIES | | CITY HALL 1AN | | | | DALLAS | TX | 75277 | |
| DALLAS WATER UTILITIES | ATTN BETTY FAGGINS | 1500 MARILLA ST STE3AS | | | | DALLAS | TX | 75201 | |
| DALLAS, ALVIN BERNARD | | ADDRESS REDACTED | | | | | | | |
| DALLAS, CHRISTOPHER JERROD | | ADDRESS REDACTED | | | | | | | |
| DALLAS, CITY OF | | 1500 MARILLA ST 2DN | | | | DALLAS | TX | 75201 | |
| DALLAS, CITY OF | | 1500 MARILLA ST RM 2DN | FIRE REINSPECTION | | | DALLAS | TX | 75201 | |
| DALLAS, CITY OF | | 1500 MARILLA ST RM 2DN | SECURITY ALARMS | | | DALLAS | TX | 75201 | |
| DALLAS, CITY OF | | 1500 MARILLA ST RM 2DS | | | | DALLAS | TX | 75201 | |
| DALLAS, CITY OF | | 1500 MARILLA ST RM ZDS | | | | DALLAS | TX | 75203 | |
| DALLAS, CITY OF | | 320 E JEFFERSON BLVD | RM LL12 | | | DALLAS | TX | 75203 | |
| DALLAS, CITY OF | | DALLAS CITY OF | 1500 MARILLA ST NO 2/D/S | | | DALLAS | TX | 75201 | |
| DALLAS, CITY OF | | DALLAS CITY OF | SPECIAL COLLECTIONS DIVISION | PO BOX 139076 | | DALLAS | TX | 75313-9076 | |
| DALLAS, CITY OF | | PO BOX 139076 | REV & TAX DIV SECURITY ALARM | | | DALLAS | TX | 75313-9076 | |
| DALLAS, CITY OF | | PO BOX 139076 | SECURITY ALARMS | | | DALLAS | TX | 75313-9076 | |
| DALLAS, CITY OF | | PO BOX 650302 | PARKING VIOLATIONS OFFICE | | | DALLAS | TX | 75265 | |
| DALLAS, CITY OF | | PO BOX 660242 | TAX COLLECTOR | | | DALLAS | TX | 75201-0242 | |
| DALLAS, CITY OF | FIRE ALARMS | | | | | DALLAS | TX | 75201 | |
| DALLAS, CLAUDE | | 3430 N W 212TH ST | | | | OPA LOCKA | FL | 33056 | |
| DALLAS, CLAUDE A | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DALLAS, COUNTY OF | | 509 MAIN ST | RECORDS BLDG PROBATE RSCH | | | DALLAS | TX | 75202 | |
| DALLAS, JOSEPH SAM | | ADDRESS REDACTED | | | | | | | |
| DALLAS, ROBERT DALE | | ADDRESS REDACTED | | | | | | | |
| DALLAS, ROBERT EDWIN | | ADDRESS REDACTED | | | | | | | |
| DALLAS, RONNY ANTHONY | | ADDRESS REDACTED | | | | | | | |
| DALLAS, TUNNICLIFF | | 443 EGGERT RD | | | | BUFFALO | NY | 14215-2356 | |
| DALLAVALLE, DAVID | | ADDRESS REDACTED | | | | | | | |
| DALLAVERDE, JASON DOMINICK | | ADDRESS REDACTED | | | | | | | |
| DALLDORF, BRET JAMES | | ADDRESS REDACTED | | | | | | | |
| DALLDORF, RICHARD JAMES | | ADDRESS REDACTED | | | | | | | |
| DALLE PAZZE, PETER | | 56 WILFRED AVE | | | | TITUSVILLE | NJ | 08560 | |
| DALLEPAZZE, DAVID | | 5 COUNTRY HOUSE WAY | | | | COLUMBUS | NJ | 08022 | |
| DALLESSANDRO, DIANE | | ADDRESS REDACTED | | | | | | | |
| DALLEY, JUSTIN L | | ADDRESS REDACTED | | | | | | | |
| DALLIS, SAMUEL L | | ADDRESS REDACTED | | | | | | | |
| DALLOS, MATHEW R | | ADDRESS REDACTED | | | | | | | |
| DALLOT, REMI WARD | | ADDRESS REDACTED | | | | | | | |
| DALLY, JOHN | | ADDRESS REDACTED | | | | | | | |
| DALMAN, KYLE L | | ADDRESS REDACTED | | | | | | | |
| DALMAS, MICHAEL | | 362 MOSEBY CT | | | | MANASSAS PARK | VA | 20111 | |
| DALMATIAN FIRE INC | | 4700 DUKE DR STE 160 | | | | MASON | OH | 45040 | |
| DALMATIAN FIRE INC | | 4900 PARKWAY DR STE 130 | | | | MASON | OH | 45040 | |
| DALOISIO, CHANEQUA V | | ADDRESS REDACTED | | | | | | | |
| DALOMBA, ADILSON | | ADDRESS REDACTED | | | | | | | |
| DALOMBA, ROBERT JOHN | | ADDRESS REDACTED | | | | | | | |
| DALOMBA, RONALD J | | ADDRESS REDACTED | | | | | | | |
| DALONZO JR, ROCCO J | | ADDRESS REDACTED | | | | | | | |
| DALPES, KATHLEEN | | 121 LAURENBURG DR | | | | RICHMOND HILL | GA | 31324-0000 | |
| DALPIAZ, JAKE J | | ADDRESS REDACTED | | | | | | | |
| DALPIAZ, LUKE MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DALPIAZ, PHILIP MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DALQUEST, ROBERT | | LOC 0359 PETTY CASH | 5050 HIGHLAND PLACE DR | | | DALLAS | TX | 75236 | |
| DALQUEST, ROBERT J | | 3641 LEIGH ERIN | | | | MIDLOTHIAN | TX | 76065 | |
| DALRYMPLE, BLAKE STEVEN | | ADDRESS REDACTED | | | | | | | |
| DALRYMPLE, JUNE M | | ADDRESS REDACTED | | | | | | | |
| DALRYMPLE, SHARON | | 1730 CAROLINA AVE | | | | WASHINGTON | NC | 27889-0000 | |
| DALSAN PROPERTIES INC | | 5068 W PLANO PKWY | SUITE 215 | | | PLANO | TX | 75093 | |
| DALSAN PROPERTIES INC | | SUITE 215 | | | | PLANO | TX | 75093 | |
| DALSAN, ADRELL | | ADDRESS REDACTED | | | | | | | |
| DALSANTO, LAUREN NATALIE | | ADDRESS REDACTED | | | | | | | |
| DALSANTO, LAURENE | | 406 ANDERSON AVE | | | | MILFORD | CT | 06460-0000 | |
| DALSIN & SON INC, JOHN A | | 2830 S 20TH AVE | | | | MINNEAPOLIS | MN | 55407 | |
| DALTEX JANITORIAL SERVICES | | PO BOX 742661 | | | | DALLAS | TX | 75374 | |
| DALTILE CORP | | PO BOX 905444 | | | | CHARLOTTE | NC | 28290 | |
| DALTON  PUGH, JEAN | | 342 STONEYBROOK DR | | | | LEXINGTON | KY | 40517 | |
| DALTON APPLIANCE SERVICE | | 162 W LINE ST | | | | BISHOP | CA | 93514 | |
| DALTON BOOKSELLER, B | | PO BOX 1842 | | | | WESTBURY | NY | 115909042 | |
| DALTON FLORIST INC | | 701 E MAIN ST | | | | JACKSON | MO | 63755 | |
| DALTON GANG LOCKSMITHS INC | | 7065 BROOKFIELD PLAZA | | | | SPRINGFIELD | VA | 22150 | |
| DALTON JR, TERRY FRANKLIN | | ADDRESS REDACTED | | | | | | | |
| DALTON SERVICE CENTER | | 11108 APACHE NE | | | | ALBURQUERQUE | NM | 87112 | |
| DALTON TV & COMPUTER CENTER | | PO BOX 458 | | | | RADFORD | VA | 24143 | |
| DALTON, ANDREW NEAL | | ADDRESS REDACTED | | | | | | | |
| DALTON, ANGELA CRISTINE | | ADDRESS REDACTED | | | | | | | |
| DALTON, CHELSEA | | ADDRESS REDACTED | | | | | | | |
| DALTON, CHRIS | | 6510 W BANES CT | | | | CHESTERFIELD | VA | 23832 | |
| DALTON, CINDY | | 306 NORTH LINE PO BOX 164 | | | | CREAL SPRINGS | IL | 62922 | |
| DALTON, CYNTHIA | | 415 N DONAHUE DR | | | | AUBURN | AL | 36832-0000 | |
| DALTON, EMANUEL | | 2122 S JOHN RUSSELL CIR NO A | | | | ELKINS PARK | PA | 19027-1006 | |
| DALTON, JACOB MAHLON | | ADDRESS REDACTED | | | | | | | |
| DALTON, JAKE PATRICK | | ADDRESS REDACTED | | | | | | | |
| DALTON, JAMES LEE | | ADDRESS REDACTED | | | | | | | |
| DALTON, JEFFREY | | 4982 PINE CONE CT 4 | | | | LOVES PARK | IL | 61111 | |
| DALTON, JOHN | | 265 NASHUA LANE | | | | GRAND JUNCTION | CO | 81504 | |
| DALTON, JONATHAN CHARLES | | ADDRESS REDACTED | | | | | | | |
| DALTON, JONATHAN D | | ADDRESS REDACTED | | | | | | | |
| DALTON, JORDAN M | | ADDRESS REDACTED | | | | | | | |
| DALTON, JOSEPH BERT | | ADDRESS REDACTED | | | | | | | |
| DALTON, JOSH | | ADDRESS REDACTED | | | | | | | |
| DALTON, JUSTIN K | | ADDRESS REDACTED | | | | | | | |
| DALTON, KALLIE MAY | | ADDRESS REDACTED | | | | | | | |
| DALTON, KEVIN JAMES | | ADDRESS REDACTED | | | | | | | |
| DALTON, KYERA | | ADDRESS REDACTED | | | | | | | |
| DALTON, KYLE PATRICK | | ADDRESS REDACTED | | | | | | | |
| DALTON, LEAH SHANTAE | | ADDRESS REDACTED | | | | | | | |
| DALTON, LINDSAY JANELLE | | ADDRESS REDACTED | | | | | | | |
| DALTON, MARY | | 3034 SILVER CHARM CIRCLE | | | | SUFFOLK | VA | 23435 | |
| DALTON, MARY B | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DALTON, MATT | | ADDRESS REDACTED | | | | | | | |
| DALTON, MATTHEW | | 4185 LODI PL | | | | RIVERSIDE | CA | 92505 | |
| DALTON, MATTHEW GARRETT | | ADDRESS REDACTED | | | | | | | |
| DALTON, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | | |
| DALTON, MICHAEL E | | ADDRESS REDACTED | | | | | | | |
| DALTON, PETER | | 144 FERNWOOD AVE | | | | BURLINGTON | NJ | 08016 | |
| DALTON, RAY L | | ADDRESS REDACTED | | | | | | | |
| DALTON, SAMANTHA JACQUELINE | | ADDRESS REDACTED | | | | | | | |
| DALTON, SARAH ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| DALTON, SCOTT M | | 2000 N INGLEWOOD ST | | | | ARLINGTON | VA | 22205-3149 | |
| DALTON, SHAWN | | 695 RAIL4ROAD ST | | | | JERSEY SHORE | PA | 19740 0000 | |
| DALTON, THOMAS | | 255 RIVERDALE RD | | | | NEW BOSTON | NH | 03070 | |
| DALTON, TIM R | | ADDRESS REDACTED | | | | | | | |
| DALTON, TIMOTHY | | 3015 KENWOOD AVE | | | | RICHMOND | VA | 23228 | |
| DALTON, TREVOR L | | ADDRESS REDACTED | | | | | | | |
| DALTON, WILLIAM ETHAN | | ADDRESS REDACTED | | | | | | | |
| DALTON, WILLIAM TADD | | ADDRESS REDACTED | | | | | | | |
| DALTONS AMOCO | | 3025 SCHOENERSVILLE ROAD | | | | BETHLEHEM | PA | 180172101 | |
| DALUISIO, MARK ANTHONY | | ADDRESS REDACTED | | | | | | | |
| DALVANO, JASOND | | ADDRESS REDACTED | | | | | | | |
| DALVIA, JOHN | | 7 CHADBOURNE LN | | | | NORTH BERWICK | ME | 03906 | |
| DALWORTH RESTORATION INC | | 12750 S PIPELINE RD | | | | EULESS | TX | 760405250 | |
| DALY CITY BREUNERS LEASE PARTN | | 650 CALIFORNIA ST STE 1288 | | | | SAN FRANCISCO | CA | 94108 | |
| DALY CITY PARTNERS I LP | | 650 CALIFORNIA ST | SUITE 1288 | | | SAN FRANCISCO | CA | 94102 | |
| DALY CITY PARTNERS I LP | | 650 CALIFORNIA ST STE 1288 | | | | SAN FRANCISCO | CA | 94102 | |
| DALY CITY PARTNERS I LP | | 650 CALIFORNIA STREET | SUITE 1288 | | | SAN FRANCISCO | CA | 94102 | |
| DALY CITY PARTNERS I LP | BINDER & MALTER LLP | JULIE H ROME BANKS ESQ | 2775 PARK AVE | | | SANTA CLARA | CA | 95050 | |
| DALY CITY PARTNERS I LP | DALY CITY PARTNERS I LP | JULIE H ROME BANKS | BINDER & MALTER LLP | 2775 PARK AVE | | SANTA CLARA | CA | 95050 | |
| DALY CITY PARTNERS I LP | JULIE H ROME BANKS | BINDER & MALTER LLP | 2775 PARK AVE | | | SANTA CLARA | CA | 95050 | |
| DALY CITY PARTNERS I LP | JULIE H ROME BANKS ESQ | BINDER & MALTER LLP | 2775 PARK AVE | | | SANTA CLARA | CA | 95050 | |
| DALY CITY PARTNERS I LP | SPI HOLDINGS LLC | 650 CALIFORNIA ST STE 1288 | | | | SAN FRANCISCO | CA | 94108 | |
| DALY CITY PARTNERS I LP | VALERIE P MORRISON & DYLAN G TRACHE ESQ | WILEY REIN LLP | 7925 JONES BRANCH DR STE 6200 | | | MCLEAN | VA | 22102 | |
| DALY CITY PARTNERS I LP | VALERIE P MORRISON ESQ | WILEY REIN LLP | 7925 JONES BRANCH DR STE 6200 | | | MCLEAN | VA | 22102 | |
| DALY CITY PARTNERS I, LP | WILEY REIN LLP | ATTN VALERIE P MORRISON OR DYLAN G TRACHE | 7925 JONES BRANCH DR STE 6200 | | | MCLEAN | VA | 22102 | |
| DALY CITY, CITY OF | | 333 90TH ST | ALARM BILLINGS | | | DALY CITY | CA | 94015 | |
| DALY CITY, CITY OF | | 333 90TH ST | | | | DALY CITY | CA | 94015 | |
| DALY CITY, CITY OF | | DALY CITY CITY OF | 333 90TH ST | | | DALY CITY | CA | 94015-1808 | |
| DALY CITY, CITY OF | | PO BOX 9003 | | | | REDWOOD CITY | CA | 94065-9003 | |
| DALY RICHARD H | | 38 MONPONSEL ST | | | | HYDE PARK | MA | 02136 | |
| DALY SATELLITE | | 2210 GRANDE ST | | | | REDDING | CA | 96001 | |
| DALY, ANDRE MICHEAL | | ADDRESS REDACTED | | | | | | | |
| DALY, CHELSEY LEIGH | | ADDRESS REDACTED | | | | | | | |
| DALY, CHRISTOPHER L | | ADDRESS REDACTED | | | | | | | |
| DALY, DAVID PHILLIP | | ADDRESS REDACTED | | | | | | | |
| DALY, DONNA | | 6 TODD AVE | | | | CASTLE HAYNE | NC | 28429 | |
| DALY, ERIC MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DALY, IAN | | 507 7TH ST | | | | MARIETTA | OH | 45750-0000 | |
| DALY, IAN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| DALY, JAMES MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DALY, JAMES THOMAS | | ADDRESS REDACTED | | | | | | | |
| DALY, KACEY | | ADDRESS REDACTED | | | | | | | |
| DALY, KACEY | | 43 METACOMET RD | | | | MIDDLEBORO | MA | 02346-0000 | |
| DALY, LARA | | 245 E 40TH ST NO 30E | | | | NEW YORK | NY | 10016-0000 | |
| DALY, MELISSA LYNNE | | ADDRESS REDACTED | | | | | | | |
| DALY, MELVIN LLOYD | | ADDRESS REDACTED | | | | | | | |
| DALY, MICHAEL PAUL | | ADDRESS REDACTED | | | | | | | |
| DALY, PATRICK JON | | ADDRESS REDACTED | | | | | | | |
| DALY, PETER | | ONE POLICE PLAZA ROOM 810 | | | | NEW YORK | NY | 10038 | |
| DALY, RICHARD | | 8621 BASSWOOD RD NO 33 | | | | EDEN PRARIE | MN | 55344 | |
| DALY, ROBERT CHARLES | | ADDRESS REDACTED | | | | | | | |
| DALY, SASCHA MARIAH | | ADDRESS REDACTED | | | | | | | |
| DALYAN, KHOREN | | ADDRESS REDACTED | | | | | | | |
| DALZELL, WILLIAM | | P O  BOX 880833 | | | | STEAMBOAT SPRINGS | CO | 80488 | |
| DAMA CV | | PO BOX 6723 | | | | RICHMOND | VA | 23230 | |
| DAMA NORTH EAST REGION | | PO BOX 20446 | GREELEY SQUARE STATION | | | NEW YORK | NY | 10001-0008 | |
| DAMAIN, JAVIER | | ADDRESS REDACTED | | | | | | | |
| DAMAN, JASON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DAMARAL, JANINE MARY | | ADDRESS REDACTED | | | | | | | |
| DAMARK INTERNATIONAL INC | | 7101 WINNETKA AVE N | | | | MINNEAPOLIS | MN | 554290539 | |
| DAMARK INTERNATIONAL INC | | PO BOX 29539 | 7101 WINNETKA AVE N | | | MINNEAPOLIS | MN | 55429-0539 | |
| DAMASKE, JASON R | | ADDRESS REDACTED | | | | | | | |
| DAMASO, CHRISTOPHER DAVID | | ADDRESS REDACTED | | | | | | | |
| DAMATO APPRAISAL ASSOCIATES | | PO BOX 7093 CENTRAL AVE STA | | | | JERSEY CITY | NJ | 07307 | |
| DAMATO THOMAS | | 30107 LANDS END PLACE | | | | CANYON LAKE | CA | 92587 | |
| DAMATO, BOBBIE | | 5840 TIMBERLINE CT | | | | NEW MIDDLETOWN | OH | 44442-9741 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DAMATO, BRIAN J | | ADDRESS REDACTED | | | | | | | |
| DAMATO, GINGER L | | ADDRESS REDACTED | | | | | | | |
| DAMATO, JOHN PHILIP | | ADDRESS REDACTED | | | | | | | |
| DAMATO, JOSEPH | | 5138 PICASSO | | | | CHINO HILLS | CA | 91709 | |
| DAMATO, MARK A | | 2850 PIONEER DR | | | | GREEN BAY | WI | 54313-9404 | |
| DAMATO, MICHAEL | | 30107 LANDS END PL | | | | CANYON LAKE | CA | 92587 | |
| DAMATO, NICHOLAS ROLAND | | ADDRESS REDACTED | | | | | | | |
| DAMATO, THOMAS | | ADDRESS REDACTED | | | | | | | |
| DAMBRA, DINO J | | ADDRESS REDACTED | | | | | | | |
| DAMBRAUSKAS, ANDREW | | ADDRESS REDACTED | | | | | | | |
| DAMBREVILLE, ARIC | | ADDRESS REDACTED | | | | | | | |
| DAMBREVILLE, YOTSCHYKO | | ADDRESS REDACTED | | | | | | | |
| DAMBROSIO, ARTHUR LOUIS | | ADDRESS REDACTED | | | | | | | |
| DAMBROSIO, FENISIA | | ADDRESS REDACTED | | | | | | | |
| DAMBROSIO, FRANK | | ADDRESS REDACTED | | | | | | | |
| DAMBROSIO, JAMES VINCENT | | ADDRESS REDACTED | | | | | | | |
| DAMBROSIO, JENNIFER | | ADDRESS REDACTED | | | | | | | |
| DAMBROSIO, JESSICA RAE FABUIEN | | ADDRESS REDACTED | | | | | | | |
| DAMBROSIO, VINNY | | 13 HELLSTROM RD | | | | EAST HAVEN | CT | 06512 | |
| DAME, RANDY | | 495 GLEN OAKS DR | | | | MUSKEGON | MI | 49442 | |
| DAME, WILLIAM | | 8316 N 56TH LANE | | | | GLENDALE | AZ | 85302 | |
| DAMER, MAHER S | | 937 N IOWA ST | | | | OLATHE | KS | 66061-2426 | |
| DAMERON, KIM ETTIENNE | | ADDRESS REDACTED | | | | | | | |
| DAMERON, MARK | | 6121 DROXFORD ST | | | | LAKEWOOD | CA | 90713-0000 | |
| DAMES & MOORE | | 2325 MARYLAND ROAD | | | | WILLOW GROVE | PA | 19090 | |
| DAMES & MOORE | | 5 INDUSTRIAL WAY | | | | SALEM | NH | 03079 | |
| DAMES & MOORE | | FILE 54280 | | | | LOS ANGELES | CA | 90074-4280 | |
| DAMES & MOORE | | FILES NO 54280 | | | | LOS ANGELES | CA | 900744280 | |
| DAMEUS, JULIANA | | ADDRESS REDACTED | | | | | | | |
| DAMEWARE DEVELOPMENT | | 1024 LIVE OAK LOOP | | | | MANDEVILLE | LA | 70448 | |
| DAMGHANI, PAYMAN | | ADDRESS REDACTED | | | | | | | |
| DAMIAN, ALONSO | | ADDRESS REDACTED | | | | | | | |
| DAMIAN, ASHLEY | | ADDRESS REDACTED | | | | | | | |
| DAMIAN, FLORES | | 5016 CANTELWOOD DR | | | | LAKE HUGHES | CA | 93532-0000 | |
| DAMIAN, GUSTAVO | | ADDRESS REDACTED | | | | | | | |
| DAMIAN, RAUL | | 3619 KINGSGATE DR | | | | MEMPHIS | TN | 38116-0000 | |
| DAMIANI III, JOHN A | | ADDRESS REDACTED | | | | | | | |
| DAMIANIDIS, GEORGE | | ADDRESS REDACTED | | | | | | | |
| DAMIANIIII, JOHNA | | 124 BIRCHFIELD CT | | | | MOUNT LAUREL | NJ | 80540 | |
| DAMIANO LONG CONSULTING ENGNRS | | 129 N BROADWAY | | | | CAMDEN | NJ | 08102 | |
| DAMIANO, AMANDA N | | ADDRESS REDACTED | | | | | | | |
| DAMIANO, NICK ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| DAMIANO, RYAN M | | ADDRESS REDACTED | | | | | | | |
| DAMICO IVY, DEVLIN GREY | | ADDRESS REDACTED | | | | | | | |
| DAMICO JR , JOSEPH ANTHONY | | ADDRESS REDACTED | | | | | | | |
| DAMICO, ADRIAN | | 577 DORSEYVILLE RD | | | | PITTSBURGH | PA | 15238-1524 | |
| DAMICO, ANDREW TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| DAMICO, ANGELA NICOLE | | ADDRESS REDACTED | | | | | | | |
| DAMICO, BRIDGET A | | 436 W WATERWAY AVE NW | | | | LAKE PLACID | FL | 33852-6713 | |
| DAMICO, DONALD R | | 509 LAKEVIEW DR | | | | OLDSMAR | FL | 34677-4520 | |
| DAMICO, JONATHAN | | 111 CENTER AVE | | | | MCDONALD | PA | 15057 | |
| DAMICO, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| DAMIEN, DEVIN MITCHEL | | ADDRESS REDACTED | | | | | | | |
| DAMIER, WOLFF | | ADDRESS REDACTED | | | | | | | |
| DAMJANOVIC, ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| DAMJI, OMAR | | 2207 COLUMNS CIR | | | | SEMINOLE | FL | 33772-0000 | |
| DAMLE, ANIL | | ADDRESS REDACTED | | | | | | | |
| DAMM PLUMBER INC, THE | | 9301 W 82ND ST | | | | OVERLAND PARK | KS | 66204 | |
| DAMM, EDWARD J | | ADDRESS REDACTED | | | | | | | |
| DAMM, ERIK K | | ADDRESS REDACTED | | | | | | | |
| DAMM, WILLIAM CHARLES | | ADDRESS REDACTED | | | | | | | |
| DAMMINGER, AMANDA | | 18153 SANDY POINTE DRIVE | | | | TAMPA | FL | 33647-0000 | |
| DAMMINGER, AMANDA BRITTANY | | ADDRESS REDACTED | | | | | | | |
| DAMMSTROM, ERIK MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DAMOAH, ERNEST OFORI | | ADDRESS REDACTED | | | | | | | |
| DAMON INDUSTRIES INC | | P O BOX 2120 | | | | ALLIANCE | OH | 44601 | |
| DAMON, BRADLEY | | 1301 MEADOW GLEN DR | | | | VIENNA | VA | 22182-0000 | |
| DAMON, BRADLEY STUART | | ADDRESS REDACTED | | | | | | | |
| DAMON, BRIAN FLEMING | | ADDRESS REDACTED | | | | | | | |
| DAMON, DAVID | | ADDRESS REDACTED | | | | | | | |
| DAMON, ETHAN | | ADDRESS REDACTED | | | | | | | |
| DAMON, GEORGE | | 22841 ST THOMAS | | | | LUTZ | FL | 33549-0000 | |
| DAMON, JOEL S | | ADDRESS REDACTED | | | | | | | |
| DAMON, KENNETH MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DAMON, SEAN | | ADDRESS REDACTED | | | | | | | |
| DAMOND, LAING | | ADDRESS REDACTED | | | | | | | |
| DAMONS | | 1001 FOURIER DR | | | | MADISON | WI | 53717 | |
| DAMONS | | 4024 COX RD | | | | GLEN ALLEN | VA | 23060 | |
| DAMONS GAHANNA | | 358 SOUTH HAMILTON RD | | | | GAHANNA | OH | 43230 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DAMONS RESTAURANTS INC | | 4555 KNIGHTSBRIDGE BLVD | | | | COLUMBUS | OH | 43214-4324 | |
| DAMONS SATELLITE SERVICE | | 1901 RIDGEWOOD DR | | | | BEDFORD | VA | 24523 | |
| DAMONS STEUBENVILLE | | 1401 UNIVERSITY BLVD | | | | STEUBENVILLE | OH | 43952 | |
| DAMONS STEUBENVILLE | | UNIVERSITY BLVD | | | | STEUBENVILLE | OH | 43952 | |
| DAMONS WALDORF | | 1 ST PATRICKS DR | | | | WALDORF | MD | 20603 | |
| DAMONS WALDORF | | 45 ST PATRICKS DR | | | | WALDORF | MD | 20603 | |
| DAMORE, ADANTO ANDREW | | ADDRESS REDACTED | | | | | | | |
| DAMORE, JAMES TYLOR | | ADDRESS REDACTED | | | | | | | |
| DAMOTTA, MARCELO CARLOS | | ADDRESS REDACTED | | | | | | | |
| DAMP, MICHAEL R | | ADDRESS REDACTED | | | | | | | |
| DAMPEER, LAWREN MICHELLE | | ADDRESS REDACTED | | | | | | | |
| DAMPF, RYAN BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| DAMRON INC, CHARLEY | | PO BOX 204 | | | | TORNADO | WV | 25202 | |
| DAMRON, AARON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DAMRON, ANTHONY | | 368 VILLAGE DR | | | | FRANKFORT | KY | 40601 | |
| DAMRON, GARRICK | | ADDRESS REDACTED | | | | | | | |
| DAMRON, JENIFER LEE | | ADDRESS REDACTED | | | | | | | |
| DAMRON, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DAMSCHRODER, BEN M | | 2193 FRANK RD | | | | COLUMBUS | OH | 43223 | |
| DAMTE, HILINA A | | ADDRESS REDACTED | | | | | | | |
| DAN AMERICA INC, A | | 85H HOFFMAN LANE | | | | ISLANDIA | NY | 11722 | |
| DAN CAT INDUSTRIAL FLOOR COAT | | PO BOX 769 | | | | TENAFLY | NJ | 07670 | |
| DAN COMM PAGING | | 230 E KEMPER ROAD STE 3 | | | | CINCINNATI | OH | 45241 | |
| DAN DEC, ESTATE OF ROSE & SAM DAN DEC | NORMAN MOLBERGER | ADMIN OF THE ESTATE OF ROSE DAN | 163 W 17TH ST NO 2C | | | NEW YORK | NY | 10011-0000 | |
| DAN E THORESEN | THORESEN DAN E | 3056 HORIZON LANE NO 1302 | | | | NAPLES | FL | 34109 | |
| DAN HULL DISTRIBUTING INC | | PO BOX 479 | | | | CENTRALIA | WA | 98531 | |
| DAN LAMONT | | 7430 MOHAWK TRAIL | | | | | OH | | |
| DAN LISTO PLUMBING CO | | 2675 LOSANTIVILLE RD | | | | CINCINNATI | OH | 45237 | |
| DAN MARINO ENTERPRISES | | 510 SHOTGUN RD | STE 520 | | | SUNRISE | FL | 33326 | |
| DAN MARINO FOUNDATION | | PO BOX 267640 | | | | WESTON | FL | 33326 | |
| DAN NGUYEN | | 1250 ALDEN DR | | | | AUGUSTA | GA | 30906 | |
| DAN WESTMORELAND | | 980 WALTHER BLVD APT 127 | | | | LAWRENCEVILLE | GA | 30043 | |
| DAN, ALISHA NICOLE | | ADDRESS REDACTED | | | | | | | |
| DAN, BRIAN | | ADDRESS REDACTED | | | | | | | |
| DAN, GARNER | | 4408 W CUTHBERT AVE NO 80582 | | | | MIDLAND | TX | 79703-5434 | |
| DAN, HEIL | | 1915 S SHELBY | | | | LOUISVILLE | KY | 40217-0000 | |
| DAN, HEYDA | | 9235 70TH ST W | | | | LONSDALE | MN | 55046-0000 | |
| DAN, LEWIS | | 1100 SCHINDLER DR | | | | FLORHAM PARK | NJ | 07932-0000 | |
| DAN, MARGARIT | | 1420 WASHINGTON ST 3 | | | | BOSTON | MA | 02118-0000 | |
| DAN, MARTIN M | | ADDRESS REDACTED | | | | | | | |
| DAN, MORENO | | 13402 FAIRWAY GLEN DR APT NO 104 | | | | ORLANDO | FL | 32824-5012 | |
| DAN, PARKER | | 2840 GRANT | | | | HATFIELD | PA | 19440-0000 | |
| DAN, PHIFER | | 8903 HERON NEST DR | | | | HOUSTON | TX | 77064-4380 | |
| DAN, ROHLEDER | | 3579 SOUTH COUNTY RD | | | | LOVELAND | CO | 80537-0000 | |
| DAN, WARD | | 337 DOVER CT | | | | SAFETY HARBOR | FL | 34695-2745 | |
| DAN, ZWIERS | | 15782 HEYWARD WAY | | | | APPLE VALLEY | MN | 55124-0000 | |
| DANA B MATHENY | | 16225 JAYESS LN | | | | NORTH FORT MEYERS | FL | 33917 | |
| DANA L MELROY | MELROY DANA L | 116 CARDINAL DR | | | | HAMPTON | VA | 23664-1858 | |
| DANA M WEAST | | 25 BLACKBERRY LN | | | | HERRIN | IL | 62948-4231 | |
| DANA, FARNQUIST | | 15964 VALE ST NW | | | | ANDOVER | MN | 55304-8418 | |
| DANA, WEIKER | | 120 CANE ST | | | | WORCESTER | MA | 01605-0000 | |
| DANAHER, JASON ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| DANAKAS, THOMAS | | 10577 WOODLAND WATERS BLVD | | | | WEEKI WACHEE | FL | 34613-6418 | |
| DANAKAS, THOMAS | ROGER L GORDON ESQ | LAW OFFICES OF GORDON EDELSTEIN | KREPACK ET AL ATTORNEYS FOR CLAIMANTS | 3580 WILSHIRE BLVD 18TH FL | | LOS ANGELES | CA | 90010 | |
| DANAKAS, THOMAS  DANIELS, CEDRIC DAS, MONOJ  DAVIS, GLADYS  DEBERRY, JAMES  HAYWOOD, MICHAEL PAULINO, SYLVIN  RUTKOSKI, | ROGER L  GORDON ESQ GORDON EDELSTEIN KREPACK GRANT FELTON & GOLDSTEIN | DENNIS  SHELBY  RONALD  STARKS ROWENA  AND  WILLIA | PARAMOUNT PLAZA  SUITE 1800 3580 WILSHIRE BLVD | | | LOS ANGELES | CA | 90010 | |
| DANAKAS, THOMAS A | | 3735 JASMINE AVE NO 7 | | | | LOS ANGELES | CA | 90034 | |
| DANAKAS, THOMAS, DANIELS, CEFRIC, DAS, MONOJ, DAVIS, GLADYS, DEBERRY, JAMES, HAYWOOD, MICHAEL, PAULINO, SYLVIN, | ROGER L  GORDON ESQ GORDON EDELSTEIN KREPACK GRANT FELTON & GOLDSTEIN | RUTKOSKI  DENNIS  SHELBY  RONALD STARKS  ROWENA | PARAMOUNT PLAZA  SUITE 1800 3580 WILSHIRE BLVD | | | LOS ANGELES | CA | 90010 | |
| DANALA, MICHAEL | | 407 CRECENT COURT | | | | WINSTON SALEM | NC | 27127 | |
| DANAO, GERARD | | ADDRESS REDACTED | | | | | | | |
| DANAO, GERARD | | 6892 CUMTER QUAY | | | | STOCKTON | CA | 95219 | |
| DANAO, NEIL A | | ADDRESS REDACTED | | | | | | | |
| DANAS AIR CONDITIONING INC | | PO BOX 500786 | | | | MARATHON | FL | 33050 | |
| DANAS CLASSIC & LIMOUSINE SVC | | 1130A ROGERO RD | | | | JACKSONVILLE | FL | 32211 | |
| DANATZKO, GREG ANDREW | | ADDRESS REDACTED | | | | | | | |
| DANAULT, JEFFREY L | | 109 CIRCLE HILL DR | | | | CLARKSVILLE | TN | 37042-6412 | |
| DANBRU WIRE & CABLE INC | | 11639 COLEY RIVER CIRCLE | | | | FOUNTAIN VALLEY | CA | 92708 | |
| DANBUR HILTON & TOWERS | | 18 OLD RIDGEBURY RD | | | | DANBURY | CT | 06810 | |
| DANBURG, GREGORY | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DANBURY CITY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | P O BOX 237 | | | DANBURY | CT | 06810 | |
| DANBURY NEWS TIMES | | PAUL CARUSO | 333 MAIN ST | | | DANBURY | CT | 06810 | |
| DANBURY PUBLIC SCHOOLS | | 43 CLAPBOARD RIDGE RD | | | | DANBURY | CT | 06811 | |
| DANBURY PUBLIC UTILIT, CITY OF | | PO BOX 237 | | | | DANBURY | CT | 06813 | |
| DANBURY RAILWAY MUSEUM, THE | | 120 WHITE ST PO BOX 90 | | | | DANBURY | CT | 068130090 | |
| DANBURY RAILWAY MUSEUM, THE | | PO BOX 90 | 120 WHITE ST | | | DANBURY | CT | 06813-0090 | |
| DANBURY TAX COLLECTOR, CITY OF | | PO BOX 237 | | | | DANBURY | CT | 06813 | |
| DANBURY TOWN CLERK | | 155 DEER HILL AVE | HOUSING DEPT | | | DANBURY | CT | 06810 | |
| DANBURY TOWN CLERK | | 155 DEERHILL AVE | | | | DANBURY | CT | 06810 | |
| DANBURY TOWN CLERK | | DANBURY TOWN CLERK | 155 DEER HILL AVE | HEALTH AND HOUSING DEPARTMENT | | DANBURY | CT | | |
| DANBURY, CITY OF | | FIRE DEPARTMENT CITY HALL | | | | DANBURY | CT | 06810 | |
| DANBY GROUP LLP, THE | | 3060 A BUSINESS PARK DR | | | | NORCROSS | GA | 30071 | |
| DANBY PRODUCTS INC | | PO BOX 669 | | | | FINDLAY | OH | 45839 | |
| DANBY PRODUCTS LTD | | PO BOX 669 | | | | FINDLAY | OH | 458390669 | |
| DANCE FX PRODUCTIONS | | PO BOX 20731 | | | | TAMPA | FL | 336220731 | |
| DANCE JR ROBERT T | | 2213 SEMINARY AVE | | | | RICHMOND | VA | 23220 | |
| DANCE, DERRIC DEWAYNE | | ADDRESS REDACTED | | | | | | | |
| DANCE, KEDRIC LAMONT | | ADDRESS REDACTED | | | | | | | |
| DANCE, MATT PHILIP | | ADDRESS REDACTED | | | | | | | |
| DANCER, ERIKA | | ADDRESS REDACTED | | | | | | | |
| DANCER, FLOYD | | 4315 LAFAYETTE AVE | | | | SAINT LOUIS | MO | 63106 | |
| DANCER, LES CHARLES | | ADDRESS REDACTED | | | | | | | |
| DANCEY, JOVAN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| DANCH, ADAM JON | | ADDRESS REDACTED | | | | | | | |
| DANCHECK INC | | 101 MAIN STREET | | | | KINGSTON | PA | 187043499 | |
| DANCHECK INC | | 114 CENTERPOINT BLVD | | | | PITTSTON | PA | 18640-6133 | |
| DANCIEN & CO INC, JJ | | 95 S MARKET ST STE 410 | | | | SAN JOSE | CA | 95113 | |
| DANCIL, REYNALDO | | 66 EMERALD ST | | | | SPANAWAY | WA | 98387-0000 | |
| DANCY, ERIC D | | ADDRESS REDACTED | | | | | | | |
| DANCY, ERIC D | | ADDRESS REDACTED | | | | | | | |
| DANCY, HIRAM | | NORTH CAROLINA CENTRAL UNBOX 18595 | | | | DURHAM | NC | 27707-0000 | |
| DANCY, HIRAM BENTON | | ADDRESS REDACTED | | | | | | | |
| DANCY, TALANDA LECHELE | | ADDRESS REDACTED | | | | | | | |
| DANCZUK, MATEUSZ | | ADDRESS REDACTED | | | | | | | |
| DANDELET APPRAISAL | | 37 KINGS HWY | | | | HUNTINGTON | WV | 25705 | |
| DANDELSKI, BRANDON | | 36 PHEASANT DR | | | | MERIDEN | CT | 06451 | |
| DANDELSKI, BRANDON J | | ADDRESS REDACTED | | | | | | | |
| DANDRADE, CHRIS | | 25399 THE OLD RD | | | | STEVENSON RANCH | CA | 91381 | |
| DANDRADE, LUIS R | | ADDRESS REDACTED | | | | | | | |
| DANDRADE, MIGUEL | | ADDRESS REDACTED | | | | | | | |
| DANDREA, ANTHONY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DANDREA, ANTHONY P | | ADDRESS REDACTED | | | | | | | |
| DANDREA, LIANNA LYNN | | ADDRESS REDACTED | | | | | | | |
| DANDREA, MELISSA | | ADDRESS REDACTED | | | | | | | |
| DANDRIA, KRISTOPHER J | | ADDRESS REDACTED | | | | | | | |
| DANDRIDGE, ALICIA RENEE | | ADDRESS REDACTED | | | | | | | |
| DANDRIDGE, AMANDA | | ADDRESS REDACTED | | | | | | | |
| DANDRIDGE, ANGELIQUE NICHOLE | | ADDRESS REDACTED | | | | | | | |
| DANDRIDGE, CHRISTIAN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| DANDRIDGE, DARON | | 106 LODGE RD | | | | WILLIAMSBURG | VA | 23185 | |
| DANDRIDGE, DELLA | | 2024 MADISON LN | | | | GARY | IN | 46407 | |
| DANDRIDGE, GEORGE | | 1125 COLIAN ST | | | | MARRERO | LA | 70072-2714 | |
| DANDRIDGE, MILES ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| DANDRIDGE, TENISHA M | | ADDRESS REDACTED | | | | | | | |
| DANDRIDGE, YOLANDA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| DANDROW, KENNETH THOMAS | | ADDRESS REDACTED | | | | | | | |
| DANDURAND, DEREK R | | ADDRESS REDACTED | | | | | | | |
| DANDY, LOUIS WENDELL | | ADDRESS REDACTED | | | | | | | |
| DANE COUNTY CLERK OF COURT | | FAMILY SUPPORT | | | | MADISON | WI | 53701 | |
| DANE COUNTY CLERK OF COURT | | PO BOX 2628 | FAMILY SUPPORT | | | MADISON | WI | 53701 | |
| DANE COUNTY COLLECTOR | | ATTN TREASURERS OFFICE | P O BOX 1299 | | | MADISON | WI | | |
| DANE COUNTY PROBATE | | 210 MARTIN LUTHER KING JR BLVD | CITY COUNTY BLDG RM 305 | | | MADISON | WI | 53703 | |
| DANE COUNTY TREASURER | | 210 MARTIN LUTHER KING JR BLVD | RM 114 | | | MADISON | WI | 53709 | |
| DANE COUNTY TREASURER | | PO BOX 1299 | | | | MADISON | WI | 53701 | |
| DANE COUNTY TREASURER | | PO BOX 7966 | | | | MADISON | WI | 537077966 | |
| DANE, WHITNEY JUSTEE | | ADDRESS REDACTED | | | | | | | |
| DANEK, MARIO ANGELO | | ADDRESS REDACTED | | | | | | | |
| DANEKAS, SHAREE LYNN | | ADDRESS REDACTED | | | | | | | |
| DANEKER IV THOMAS O | | 1449 LODGE RD | | | | CALLAO | VA | 22435 | |
| DANELSKI, TRAVIS J | | ADDRESS REDACTED | | | | | | | |
| DANELSON, KATHERINE MARIE | | ADDRESS REDACTED | | | | | | | |
| DANELUZ, MARIA E | | ADDRESS REDACTED | | | | | | | |
| DANESCU, DEVIN EUGENE | | ADDRESS REDACTED | | | | | | | |
| DANESH, SID A MD | | 316 E LAS TUNAS DR 103 | | | | SAN GABRIEL | CA | 91776 | |
| DANESI, KRISTIN | | ADDRESS REDACTED | | | | | | | |
| DANFORD, NIKIA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| DANFORD, STEVE | | 619 ARMSTRONG WAY | | | | BRENTWOOD | CA | 94513 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DANFORDS | | 25 E BROADWAY | | | | PORT JEFFERSON | NY | 11777 | |
| DANFORTH, ALBERT | | ADDRESS REDACTED | | | | | | | |
| DANG, ANDY | | 4180 XENWOOD AVE SOUTH | | | | ST LOUIS PARK | MN | 55416 | |
| DANG, BAC H | | ADDRESS REDACTED | | | | | | | |
| DANG, CHANDENNIES | | ADDRESS REDACTED | | | | | | | |
| DANG, DEEPAK | | 6314 ABERCORN AVE | | | | ATLANTA | GA | 30346 | |
| DANG, HA N | | ADDRESS REDACTED | | | | | | | |
| DANG, HASAN | | ADDRESS REDACTED | | | | | | | |
| DANG, HONG LE | | ADDRESS REDACTED | | | | | | | |
| DANG, HUNG H | | ADDRESS REDACTED | | | | | | | |
| DANG, HUY | | ADDRESS REDACTED | | | | | | | |
| DANG, JESSE | | ADDRESS REDACTED | | | | | | | |
| DANG, JIMMY | | ADDRESS REDACTED | | | | | | | |
| DANG, JIMMY | | ADDRESS REDACTED | | | | | | | |
| DANG, JOHNATHAN | | ADDRESS REDACTED | | | | | | | |
| DANG, KATHRYN S | | ADDRESS REDACTED | | | | | | | |
| DANG, MARVIN S C | | PO BOX 4109 | CLIENT TRUST ACCOUNT | | | HONOLULU | HI | 96812 | |
| DANG, MARY | | ADDRESS REDACTED | | | | | | | |
| DANG, MATTHEW NGUYEN | | ADDRESS REDACTED | | | | | | | |
| DANG, NGUYEN DINH | | ADDRESS REDACTED | | | | | | | |
| DANG, PHILLIP | | 437 NEW HOLLAND AVE | | | | LANCASTER | PA | 17602 | |
| DANG, PHUC | | ADDRESS REDACTED | | | | | | | |
| DANG, PHUONGLAN | | ADDRESS REDACTED | | | | | | | |
| DANG, QUAN | | ADDRESS REDACTED | | | | | | | |
| DANG, SINH | | ADDRESS REDACTED | | | | | | | |
| DANG, STEVEN | | ADDRESS REDACTED | | | | | | | |
| DANG, TAM DAN | | ADDRESS REDACTED | | | | | | | |
| DANG, THOMAS | | ADDRESS REDACTED | | | | | | | |
| DANG, THOMAS D | | 6613 N 10TH ST | | | | PHILADELPHIA | PA | 19126 | |
| DANG, TOM QUANG | | ADDRESS REDACTED | | | | | | | |
| DANG, VIET N | | ADDRESS REDACTED | | | | | | | |
| DANG, WILSON AN | | ADDRESS REDACTED | | | | | | | |
| DANGELO COMPANY | | 601 S HARBOR BLVD | | | | LA HABRA | CA | 90631 | |
| DANGELO SANDWICH SHOPS INC | | 321 MANLEY ST | | | | WEST BRIDGEWATER | MA | 023799987 | |
| DANGELO, ANDREW FRANK | | ADDRESS REDACTED | | | | | | | |
| DANGELO, ANTHONY LOUIS | | ADDRESS REDACTED | | | | | | | |
| DANGELO, CHRISTOPHER R | | ADDRESS REDACTED | | | | | | | |
| DANGELO, DEANNA | | 3221 LIGHTNING CT | | | | NEW LENOX | IL | 60451-5608 | |
| DANGELO, FIORE VINCENT | | ADDRESS REDACTED | | | | | | | |
| DANGELO, JAY | | ADDRESS REDACTED | | | | | | | |
| DANGELO, MICHAEL A | | ADDRESS REDACTED | | | | | | | |
| DANGELO, MICHAEL FRANCIS | | ADDRESS REDACTED | | | | | | | |
| DANGELO, MICHAEL ROBERT | | ADDRESS REDACTED | | | | | | | |
| DANGELO, NICHOLAS JOSEPH | | ADDRESS REDACTED | | | | | | | |
| DANGELO, ROB | | ADDRESS REDACTED | | | | | | | |
| DANGELONE, MICHAEL J | | ADDRESS REDACTED | | | | | | | |
| DANGELOS | | 1345 SILA DEANE HWY | RT 99 | | | WETHERSFIELD | CT | 06067 | |
| DANGELOS | | RT 99 | | | | WETHERSFIELD | CT | 06067 | |
| DANGERFFIELD ROBERT E | | 906 Q WOOD ST | | | | MARSHALL | TX | 75670 | |
| DANGERFIELD, CLAUDE A | | ADDRESS REDACTED | | | | | | | |
| DANGERFIELD, CLAUDE ALBERT | | ADDRESS REDACTED | | | | | | | |
| DANGERFIELD, DARLENE LAFAE | | ADDRESS REDACTED | | | | | | | |
| DANGERFIELD, XAVIER TRASHUN | | ADDRESS REDACTED | | | | | | | |
| DANGLER, BRADLEY | | C CO163 MI BN | | | | FORT HOOD | TX | 76544 | |
| DANH, BIC KY | | ADDRESS REDACTED | | | | | | | |
| DANH, KEVIN | | ADDRESS REDACTED | | | | | | | |
| DANHARDT, MICHAEL STEPHEN | | ADDRESS REDACTED | | | | | | | |
| DANI, AKSHAT | | ADDRESS REDACTED | | | | | | | |
| DANIAL D PHARRIS ATTY | | 601 UNION STE 2600 | | | | SEATTLE | WA | 98101 | |
| DANIEL A SANCHEZ | | PO BOX 721671 | | | | ORLANDO | FL | 32872 | |
| DANIEL A SCADUTO & | SCADUTO DANIEL A | CECILIA O SCADUTO JT TEN | 7824 S SAN PEDRO ST | | | LOS ANGELES | CA | 90003-2627 | |
| DANIEL AND DEBORAH SCHIAVONE | DANIEL SCHIAVONE | 1309 VALLEY VIEW LANE | | | | YOUNGSTOWN | OH | 44512-3750 | |
| DANIEL B WHITHAM | WHITHAM DANIEL B | 27545 SANTA CLARITA RD | | | | SANTA CLARITA | CA | 91350-1321 | |
| DANIEL B WILSON CUST | WILSON DANIEL B | MAX PHILIP WILSON | UNIF TRF MIN ACT VA | 2130 CORNER ROCK RD | | MIDLOTHIAN | VA | 23113-2288 | |
| DANIEL B WILSON CUST | WILSON DANIEL B | WILLIAM RAY WILSON | UNIF TRF MIN ACT VA | 2130 CORNER ROCK RD | | MIDLOTHIAN | VA | 23113-2288 | |
| DANIEL BUTLER PHOTOGRAPHY | | 4600 A MILLRIDGE PARKWAY | | | | MIDLOTHIAN | VA | 23112 | |
| DANIEL C DARVALICS | DARVALICS DANIEL C | 712 BROCE DR | | | | BLACKSBURG | VA | 24060-2804 | |
| DANIEL C PIRES | PIRES DANIEL C | 14 CRESCENT DR | | | | WATSONVILLE | CA | 95076-2616 | |
| DANIEL CAMACHO | | 480 PARK AVE | | | | FAIRVIEW | NJ | 07022 | |
| DANIEL CLEMENTS | CLEMENTS DANIEL | 4909 CASTLE POINT CT | | | | GLEN ALLEN | VA | 23060-4909 | |
| DANIEL D PATE | PATE DANIEL D | 2012 SHORTER AVE NW | | | | ROME | GA | 30165-2016 | |
| DANIEL DAVE | | 2636 HIGH ST | | | | CONYERS | GA | 30094 | |
| DANIEL DBA TRIPLE PLAT ENT, RL | | 9727 WHITEHURST DR STE 202 | | | | DALLAS | TX | 75243 | |
| DANIEL E BOND | | 1006 23RD ST N | | | | JACKSONVILLE BEACH | FL | 32250-2854 | |
| DANIEL ENTERTAINMENT GROUP INC | MCGUIREWOODS LLP | 310 ARLINGTON AVE NO 307 | | | | CHARLOTTE | NC | 28203 | |
| DANIEL F BLANKS | | 9000 WORLD TRADE CTR | 101 W MAIN ST | | | NORFOLK | VA | 23510 | |
| DANIEL F CARR | CARR DANIEL F | 3310 MONUMENT AVE | | | | RICHMOND | VA | 23221-1315 | |
| DANIEL G  KAMIN BATON ROUGE LLC | JANET WEIGHT | ATTN  DANIEL G  KAMIN | 490 SOUTH HIGHLAND AVE | | | PITTSBURGH | PA | 15206 | |
| DANIEL G  KAMIN BURLINGTON LLC | NO NAME SPECIFIED | 490 SOUTH HIGHLAND AVE | C/O KAMIN REALTY COMPANY | | | PITTSBURGH | PA | 15206 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DANIEL G  KAMIN FLINT, LLC | NO NAME SPECIFIED | C/O KAMIN REALTY COMPANY | PO BOX 10234 | | | PITTSBURGH | PA | 15232 | |
| DANIEL G  KAMIN MCALLEN LLC | DANIEL KAMIN | 490 SOUTH HIGHLAND AVE | | | | PITTSBURGH | PA | 15206 | |
| DANIEL G  KAMIN, AN INDIVIDUAL AND HOWARD KADISH, LLC | | 490 SOUTH HIGHLAND AVE | | | | PITTSBURG | PA | 15206 | |
| DANIEL G KAMIN BATON ROUGE LLC | JANET WEIGHT | ATTN DANIEL G KAMIN | 490 SOUTH HIGHLAND AVENUE | | | PITTSBURGH | PA | 15206 | |
| DANIEL G KAMIN BATON ROUGE LLC | KAMIN REALTY COMPANY | 490 S HIGHLAND AVE | | | | PITTSBURGH | PA | 15206 | |
| DANIEL G KAMIN BURLINGTON LLC | WILLIAM A BROSCIOUS ESQ | KEPLEY BROSCIOUS & BIGGS PLC | 2211 PUMP RD | | | RICHMOND | VA | 23233 | |
| DANIEL G KAMIN BURLINGTON LLC | | 490 SOUTH HIGHLAND AVE | C/O KAMIN REALTY COMPANY | | | PITTSBURGH | PA | 15206 | |
| DANIEL G KAMIN BURLINGTON LLC | KAMIN REALTY COMPANY | 490 S HIGHLAND AVE | | | | PITTSBURGH | PA | 15206 | |
| DANIEL G KAMIN BURLINGTON LLC | NO NAME SPECIFIED | 490 SOUTH HIGHLAND AVENUE | C/O KAMIN REALTY COMPANY | | | PITTSBURGH | PA | 15206 | |
| DANIEL G KAMIN BURLINGTON LLC | WILLIAM A BROSCIOUS ESQUIRE | KEPLEY BROSCIOUS & BIGGS PLC | 2211 PUMP RD | | | RICHMOND | VA | 23233 | |
| DANIEL G KAMIN BURLINGTON LLC | | 490 SOUTH HIGHLAND AVE | C O KAMIN REALTY COMPANY | | | PITTSBURGH | PA | 15206 | |
| DANIEL G KAMIN ELMWOOD PARK LLC | C O KAMIN REALTY CO | P O BOX 10234 | | | | PITTSBURGH | PA | 15232 | |
| DANIEL G KAMIN ELMWOOD PARK LLC | KAMIN REALTY COMPANY | 490 S HIGHLAND AVE | | | | PITTSBURGH | PA | 15206 | |
| DANIEL G KAMIN ELMWOOD PARK LLC | NO NAME SPECIFIED | C/O KAMIN REALTY CO | P O BOX 10234 | | | PITTSBURGH | PA | 15232 | |
| DANIEL G KAMIN ELMWOOD PARK LLC | WILLIAM A BROSCIOUS ESQ | KEPLEY BROSCIOUS & BIGGS PLC | 2211 PUMP RD | | | RICHMOND | VA | 23233 | |
| DANIEL G KAMIN FLINT LLC | | C O KAMIN REALTY COMPANY | PO BOX 10234 | | | PITTSBURGH | PA | 15232 | |
| DANIEL G KAMIN FLINT LLC | DANIEL G KAMIN FLINT LLC | KAMIN REALTY COMPANY | 490 S HIGHLAND AVE | | | PITTSBURGH | PA | 15206 | |
| DANIEL G KAMIN FLINT LLC | KAMIN REALTY COMPANY | 490 S HIGHLAND AVE | | | | PITTSBURGH | PA | 15206 | |
| DANIEL G KAMIN FLINT, LLC | WILLIAM A BROSCIOUS ESQUIRE | KEPLEY BROSCIOUS & BIGGS PLC | 2211 PUMP RD | | | RICHMOND | VA | 23233 | |
| DANIEL G KAMIN FLINT, LLC | | C/O KAMIN REALTY COMPANY | PO BOX 10234 | | | PITTSBURGH | PA | 15232 | |
| DANIEL G KAMIN MCALLEN LLC | KAMIN REALTY COMPANY | PO BOX 10234 | | | | PITTSBURGH | PA | 15232 | |
| DANIEL G KAMIN MCALLEN LLC | KAMIN REALTY COMPANY | 490 S HIGHLAND AVE | | | | PITTSBURGH | PA | 15206 | |
| DANIEL G KAMIN MCALLEN LLC | WILLIAM A BROSCIOUS ESQUIRE | KEPLEY BROSCIOUS & BIGGS PLC | 2211 PUMP RD | | | RICHMOND | VA | 23233 | |
| DANIEL G KAMIN, AN INDIVIDUAL AND HOWARD KADISH, LLC | | 490 SOUTH HIGHLAND AVENUE | | | | PITTSBURG | PA | 15206 | |
| DANIEL HAMRIC, ANDREW MITCHELL | | ADDRESS REDACTED | | | | | | | |
| DANIEL J BIEDERMAN ESQ | BIEDERMAN & ASSOCIATES | 208 S LASALLE ST STE 640 | | | | CHICAGO | IL | 60604 | |
| DANIEL J BROWN | BROWN DANIEL J | 6326 SUTTER AVE | | | | CARMICHAEL | CA | 95608-2723 | |
| DANIEL J GUIDA | GUIDA LAW OFFICES | 3374 MAIN ST | | | | WEIRTON | WV | 26062 | |
| DANIEL JAMES SPIEKER | | 1020 5TH ST | | | | CATASUQUA | PA | 18032 | |
| DANIEL LAUGHLIN | | 15070 GALEHOUSE RD | | | | DOYLESTOWN | OH | 44230 | |
| DANIEL LAWRENCE | | 2800 PARK RUN DRIVE | | | | ARLINGTON | TX | 76016 | |
| DANIEL LOSEY ATTORNEY AT LAW | | CHRISTINE CANAVAN | 888 SE 3RD AVE STE 301 | | | FORT LAUDERDALE | FL | 33316 | |
| DANIEL LOUIS SCHWARTZ | SCHWARTZ DANIEL LOUI | 11748 GREENSPRING AVE | | | | BALTIMORE | MD | 21093-1412 | |
| DANIEL LUIS GUANGORENA | | ADDRESS REDACTED | | | | | | | |
| DANIEL M POOLE | | 200 E HOLLY OAK RD | | | | WILMINGTON | DE | 19809 | |
| DANIEL MUNOZ | MUNOZ DANIEL | 13142 SHAVER ST | | | | BALDWIN PARK | CA | 91706-5852 | |
| DANIEL O CANTU | CANTU DANIEL O | 16335 PEACH ORCHARD DR | | | | HUMBLE | TX | 77396-3956 | |
| DANIEL PETERMAN | | | | | | | TN | | |
| DANIEL PUENTES | PUENTES DANIEL | 99 HIGHLAND AVE | | | | SO SAN FRANCISCO | CA | 94080-1640 | |
| DANIEL R NAVARRO | NAVARRO DANIEL R | 3605 TEMPLE CITY BLVD | | | | ROSEMEAD | CA | 91770-2164 | |
| DANIEL REALTY SERVICES LLC | | 901 EAST BYRD ST SUITE 125 | | | | RICHMOND | VA | 23219 | |
| DANIEL REALTY SERVICES LLC | | DBA THE FORMER BEST PROD BLDG | 901 EAST BYRD ST SUITE 125 | | | RICHMOND | VA | 23219 | |
| DANIEL S THRONTON | THRONTON DANIEL S | 131 HILLCREST DR | | | | BARNARDSVILLE | NC | 28709-9763 | |
| DANIEL VEZINA | | 1170 WILSON RD NO 34 | | | | FALL RIVER | MA | 02720 | |
| DANIEL W RAMSEY ESQ | CIRCUT CITY STORES INC | 9954 MAYLAND DR DR 3 | | | | RICHMOND | VA | 23233 | |
| DANIEL WILLIAMS | WILLIAMS DANIEL | 11801 CHASE WELLESLEY DR APT 1218 | | | | RICHMOND | VA | 23233-7771 | |
| DANIEL, AARON | | 91 JEAN DRIVE | | | | SEEKONK | MA | 02771-0000 | |
| DANIEL, AARON C | | ADDRESS REDACTED | | | | | | | |
| DANIEL, AARON PAUL | | ADDRESS REDACTED | | | | | | | |
| DANIEL, ALEXANDER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DANIEL, AZURED | | ADDRESS REDACTED | | | | | | | |
| DANIEL, BETTINA M | | ADDRESS REDACTED | | | | | | | |
| DANIEL, BROOKMAN | | 45 W 67TH ST 24F | | | | NEW YORK | NY | 10023-6265 | |
| DANIEL, BURDETTE | | 2073 BIDDLE ALLEY | | | | ORLANDO | FL | 32814-0000 | |
| DANIEL, CARRIE YVETTE | | ADDRESS REDACTED | | | | | | | |
| DANIEL, CEDRIC LAMAR | | ADDRESS REDACTED | | | | | | | |
| DANIEL, CHRIS T | | ADDRESS REDACTED | | | | | | | |
| DANIEL, CHRISTOPHER MARUICE | | ADDRESS REDACTED | | | | | | | |
| DANIEL, DANIEL | | 116 HICKORY TRAIL | | | | STOCKBRIDGE | GA | 30281 | |
| DANIEL, DANNY A | | ADDRESS REDACTED | | | | | | | |
| DANIEL, DAVID | | 1850 RAYMOND DR | | | | ST CLOUD | FL | 34769 | |
| DANIEL, DAVID A | | ADDRESS REDACTED | | | | | | | |
| DANIEL, DAVID ALAN | | ADDRESS REDACTED | | | | | | | |
| DANIEL, DAVILA | | 2300 VICTORIA ST | | | | HIDALGO | TX | 78557-0000 | |
| DANIEL, DEBORAH | | 5115 WISSAHICKON AVE | HANSBERRY APTS D 11 | | | PHILADELPHIA | PA | 19144-4067 | |
| DANIEL, DEVEREAUX | | 3805 PHOENIX DR | | | | FORT WORTH | TX | 76116-0000 | |
| DANIEL, DEXTER | | ADDRESS REDACTED | | | | | | | |
| DANIEL, DIAZ | | 14206 ALTO ST | | | | EL MIRAGE | AZ | 85335-0000 | |
| DANIEL, DOUG | | 5601 I 40 WEST | | | | AMARILLO | TX | 79106 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DANIEL, DUKIN | | 577 ISHAM ST | | | | NEW YORK | NY | 10034-0000 | |
| DANIEL, FENTON | | 3601 KERNAN BLVD S 12 R | | | | JACKSONVILLE | FL | 32224-0000 | |
| DANIEL, FISHER | | 6500 SPRINGVALE DR | | | | NEWBURGH | IN | 47630-2039 | |
| DANIEL, FISHER ELIJAH | | ADDRESS REDACTED | | | | | | | |
| DANIEL, GAMBILL | | 1 BOONE RD SCHON HALL BOX 23 | | | | BREMERTON | WA | 98312-0000 | |
| DANIEL, GREGORY LEVOY | | ADDRESS REDACTED | | | | | | | |
| DANIEL, HAJAISTRON | | 92 WILDFLOWER BLVD | | | | MARBLE FALLS | TX | 78654-5174 | |
| DANIEL, HICKS | | SATAMAKATU 5 B 24 | | | | HELSINKI FINLAND | | 00160 | |
| DANIEL, ISABEL G | | 1340 MONOMOY ST APT D | | | | AURORA | IL | 60506-6710 | |
| DANIEL, JAMES | | ADDRESS REDACTED | | | | | | | |
| DANIEL, JARREL TYRONE | | ADDRESS REDACTED | | | | | | | |
| DANIEL, JASON NAOTO | | ADDRESS REDACTED | | | | | | | |
| DANIEL, JESSICA | | ADDRESS REDACTED | | | | | | | |
| DANIEL, JIMMIE DEWAYNE | | ADDRESS REDACTED | | | | | | | |
| DANIEL, JOHN D | | ADDRESS REDACTED | | | | | | | |
| DANIEL, JOHN VONTRE | | ADDRESS REDACTED | | | | | | | |
| DANIEL, JONATHAN EDWARD | | ADDRESS REDACTED | | | | | | | |
| DANIEL, JONES | | 25 COTTAGE RD | | | | EAST HAMPSTEAD | NH | 03826-0000 | |
| DANIEL, JOSHUA ANDREW | | ADDRESS REDACTED | | | | | | | |
| DANIEL, KENNETH | | 92 06 196ST | | | | HOLLIS | NY | 00001-1423 | |
| DANIEL, KENNETH M | | ADDRESS REDACTED | | | | | | | |
| DANIEL, KIMBERLY | | 3920 TREETOPS RD | | | | COOPER CITY | FL | 33026-0000 | |
| DANIEL, KIMBERLY NICOLE | | ADDRESS REDACTED | | | | | | | |
| DANIEL, KRISTOFER J | | ADDRESS REDACTED | | | | | | | |
| DANIEL, L | | 5112 WALKER ST | | | | HOUSTON | TX | 77023-1340 | |
| DANIEL, LADRETTA RENEE | | ADDRESS REDACTED | | | | | | | |
| DANIEL, LEO C | | ADDRESS REDACTED | | | | | | | |
| DANIEL, LUC | | 11518 237TH ST | | | | ELMONT | NY | 11003-3921 | |
| DANIEL, MALDONADO | | 116 S 4TH AVE | | | | MERCED | CA | 95340-0000 | |
| DANIEL, MARC SAMUEL | | ADDRESS REDACTED | | | | | | | |
| DANIEL, MATT MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DANIEL, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| DANIEL, MATTHEW WAYNE | | ADDRESS REDACTED | | | | | | | |
| DANIEL, MICHAEL ROBERT | | ADDRESS REDACTED | | | | | | | |
| DANIEL, MICHELLE | | ADDRESS REDACTED | | | | | | | |
| DANIEL, MORALES | | 7519 PIPERS RUN | | | | SAN ANTONIO | TX | 78251-1219 | |
| DANIEL, MYRON FRANKLIN | | ADDRESS REDACTED | | | | | | | |
| DANIEL, NICOLE JASMIN | | ADDRESS REDACTED | | | | | | | |
| DANIEL, NIONDRE JAQUIN | | ADDRESS REDACTED | | | | | | | |
| DANIEL, NOEMI | | ADDRESS REDACTED | | | | | | | |
| DANIEL, PADILLA | | 533 E CARSON ST 9 | | | | LONG BEACH | CA | 90807-0000 | |
| DANIEL, PAUL WILLIAM | | ADDRESS REDACTED | | | | | | | |
| DANIEL, RASHIDA | | ADDRESS REDACTED | | | | | | | |
| DANIEL, RICHARD | | ADDRESS REDACTED | | | | | | | |
| DANIEL, RICHARD | | 286 NEW YORK AVE | | | | PROVIDENCE | RI | 02905 | |
| DANIEL, RICHARD J | | ADDRESS REDACTED | | | | | | | |
| DANIEL, RIVERA | | 527 MORRIS AVE A5 | | | | ELIZABETH | NJ | 07208-1975 | |
| DANIEL, ROXANN RAE | | ADDRESS REDACTED | | | | | | | |
| DANIEL, SHARLEEN | | 1534 SW IRVING ST | | | | PORT SAINT LUCIE | FL | 34983-3024 | |
| DANIEL, SHIRLEY | | ADDRESS REDACTED | | | | | | | |
| DANIEL, SILBERMAN | | 159 FOX CROFT VLG | | | | LOCH SHELDRAKE | NY | 12759-5410 | |
| DANIEL, SILVA | | 3721 N KRALL ST | | | | PHOENIX | AZ | 85019-0000 | |
| DANIEL, SOLBERG | | 833 N WAUGH RD | | | | MOUNT VERNON | WA | 98273-9475 | |
| DANIEL, SRAGOWICZ | | 4595 COLLIE AVE 201 | | | | SURFSIDE | FL | 32154-0000 | |
| DANIEL, SUSANNE H | | ADDRESS REDACTED | | | | | | | |
| DANIEL, TIMOTHY | | 210 MONTROSE AVE NO 2L | | | | BROOKLYN | NY | 11206-0000 | |
| DANIEL, TIMOTHY WILLIAM | | ADDRESS REDACTED | | | | | | | |
| DANIEL, TRACY | | 735 MARTIN FEILD DR NO 735 | | | | LAWRENCEVILLE | GA | 30045 | |
| DANIEL, VESELITZA | | 20 CIRCLE DR | | | | WELLINGTON | NV | 08944-0000 | |
| DANIEL, VICTOR JAMES | | ADDRESS REDACTED | | | | | | | |
| DANIEL, VINCENT L | | 300 LOST CREEK DR | | | | COLUMBIA | SC | 29223 | |
| DANIEL, WES P | | ADDRESS REDACTED | | | | | | | |
| DANIEL, WHITE | | ADDRESS REDACTED | | | | | | | |
| DANIEL, WILLIAM SETH | | ADDRESS REDACTED | | | | | | | |
| DANIELCZYK, DANNY J | | ADDRESS REDACTED | | | | | | | |
| DANIELE, STEPHANIE ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| DANIELE, VINCENT | | ADDRESS REDACTED | | | | | | | |
| DANIELHAMRIC, ANDREW | | 1064 MARTINWOOD LN | | | | BIRMINGHAM | AL | 00003-5235 | |
| DANIELIAN, JESSICA LYN | | ADDRESS REDACTED | | | | | | | |
| DANIELIAN, MELANIE LAURA | | ADDRESS REDACTED | | | | | | | |
| DANIELL, DAYNE | | 2300 CENTURY POINT LANE | | | | GLENDALE HEIGHTS | IL | 60139-0000 | |
| DANIELL, RANDY | | 6840 W CHURCH ST | DOUGLAS COUNTY SHERIFFS DEPT | | | DOUGLASVILLE | GA | 30134 | |
| DANIELL, RANDY | | 6840 W CHURCH ST | | | | DOUGLASVILLE | GA | 30134 | |
| DANIELLA, BOWMAN | | 29599 MIDLOTHIAN RD | | | | MUNDELEIN | IL | 60060-0000 | |
| DANIELLE CAMPBELL | | 295 EAST 3250 NORTH | | | | NORTH OGDEN | UT | 84414 | |
| DANIELLE D PEARSON CUST | PEARSON DANIELLE D | DAVID SEAN PEARSON UGMA/VA | 2217 ROYAL GRANT DR | | | MECHANICSVILLE | VA | 23116-4195 | |
| DANIELLE MARIE PEARSON | PEARSON DANIELLE MAR | 37605 W COUNTY WEILL RD | | | | PROSSER | WA | 99350 | |
| DANIELLE T CUNNINGHAM | | 211 S WILKINSON ST 605 | | | | DAYTON | OH | 45402 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DANIELLE, CHASE THOMAS | | ADDRESS REDACTED | | | | | | | |
| DANIELLE, FULLER | | ADDRESS REDACTED | | | | | | | |
| DANIELLO, JOHN | | ADDRESS REDACTED | | | | | | | |
| DANIELLO, KRYSTIN | | ADDRESS REDACTED | | | | | | | |
| DANIELLY, MARCUS DEWAYNE | | ADDRESS REDACTED | | | | | | | |
| DANIELS & ROBERTS INC | | 1001 YAMATO RD STE 406 | | | | BOCA RATON | FL | 33431 | |
| DANIELS DEBORAH | | 29 PATCH DRIVE | | | | COLUMBUS | GA | 31903 | |
| DANIELS FLOWER WORLD | | 400 HENLEY ST | | | | HIGH POINT | NC | 27260 | |
| DANIELS III, ROBERT L | | ADDRESS REDACTED | | | | | | | |
| DANIELS IV, ZONIE | | ADDRESS REDACTED | | | | | | | |
| DANIELS LAW OFFICES PC | | PO BOX 690241 | | | | QUINCY | MA | 02269-9241 | |
| DANIELS MANUFACTURING CORP | | PO BOX 593872 | | | | ORLANDO | FL | 32859-3872 | |
| DANIELS SERVICE CENTER | | 456 W MAIN STREET | | | | MESA | AZ | 86201 | |
| DANIELS, AARON | | ADDRESS REDACTED | | | | | | | |
| DANIELS, AARON J | | ADDRESS REDACTED | | | | | | | |
| DANIELS, ADAM KEITH | | ADDRESS REDACTED | | | | | | | |
| DANIELS, ADAM STEVEN | | ADDRESS REDACTED | | | | | | | |
| DANIELS, ALBERTINA | | ADDRESS REDACTED | | | | | | | |
| DANIELS, ALEXIS CHRISTINE | | ADDRESS REDACTED | | | | | | | |
| DANIELS, ANTHONY P | | ADDRESS REDACTED | | | | | | | |
| DANIELS, ANTWAN LAMONTE | | ADDRESS REDACTED | | | | | | | |
| DANIELS, ASHLEY | | ADDRESS REDACTED | | | | | | | |
| DANIELS, ASHLEY D | | ADDRESS REDACTED | | | | | | | |
| DANIELS, BABETTE | | 1003 PARKWAY E | | | | UTICA | NY | 13501-5521 | |
| DANIELS, BARRY T | | ADDRESS REDACTED | | | | | | | |
| DANIELS, BRANDON LEE | | ADDRESS REDACTED | | | | | | | |
| DANIELS, BRENDAN MAJOR | | ADDRESS REDACTED | | | | | | | |
| DANIELS, BRIAN ALLEN | | ADDRESS REDACTED | | | | | | | |
| DANIELS, BROOKE LAURELLE | | ADDRESS REDACTED | | | | | | | |
| DANIELS, CALEB JEVON | | ADDRESS REDACTED | | | | | | | |
| DANIELS, CARISSA | | 361 HIGHLAND AVE | | | | SOMERVILLE | MA | 02144-0000 | |
| DANIELS, CARLTON CHADD | | ADDRESS REDACTED | | | | | | | |
| DANIELS, CAROL J | | ADDRESS REDACTED | | | | | | | |
| DANIELS, CAWON | | ADDRESS REDACTED | | | | | | | |
| DANIELS, CEDRIC | | ADDRESS REDACTED | | | | | | | |
| DANIELS, CEDRIC | | 3714 W 119TH ST | | | | HAWTHORNE | CA | 90250-3218 | |
| DANIELS, CEDRIC | ROGER L GORDON ESQ | LAW OFFICES OF GORDON EDELSTEIN | KREPACK ET AL ATTORNEYS FOR CLAIMANTS | 3580 WILSHIRE BLVD 18TH FL | | LOS ANGELES | CA | 90010 | |
| DANIELS, CHERRY TOMIKA | | ADDRESS REDACTED | | | | | | | |
| DANIELS, CHRISTA ALICIA | | ADDRESS REDACTED | | | | | | | |
| DANIELS, CHRISTOPHER ERVIN | | ADDRESS REDACTED | | | | | | | |
| DANIELS, CHRISTOPHER MARTIN | | ADDRESS REDACTED | | | | | | | |
| DANIELS, CHRISTOPHER ROBIN | | ADDRESS REDACTED | | | | | | | |
| DANIELS, CITIZENS FOR LEE A | | PO BOX 33 | | | | ELMHURST | IL | 60126 | |
| DANIELS, COURTNEY | | 12401 N MACARTHUR 2309 | | | | OKLAHOMA CITY | OK | 73142 | |
| DANIELS, COURTNEY DYAN | | ADDRESS REDACTED | | | | | | | |
| DANIELS, DALLAS LEE | | ADDRESS REDACTED | | | | | | | |
| DANIELS, DANIELLE | | ADDRESS REDACTED | | | | | | | |
| DANIELS, DANIELLE | | 113 03 169 ST | 2 | | | JAMAICA | NY | 11433-0000 | |
| DANIELS, DARRYL | | ADDRESS REDACTED | | | | | | | |
| DANIELS, DARRYL | | 38 PHOEBE FARMS LANE | | | | NEW CASTLE | DE | 19720-0000 | |
| DANIELS, DAVID | | 1801 EAST 15TH TERRACE | | | | KANSAS CITY | MO | 64127 | |
| DANIELS, DEANGELO JERVON | | ADDRESS REDACTED | | | | | | | |
| DANIELS, DERRICK K | | ADDRESS REDACTED | | | | | | | |
| DANIELS, DON WILLAIM | | ADDRESS REDACTED | | | | | | | |
| DANIELS, DWAYNE | | PO BOX 431459 | | | | PONTIAC | MI | 48343-1459 | |
| DANIELS, ERIC | | 4506 STILLMEADOW | | | | MIDLAND | TX | 79707-0000 | |
| DANIELS, ERIC JARELL | | ADDRESS REDACTED | | | | | | | |
| DANIELS, ERIC L | | ADDRESS REDACTED | | | | | | | |
| DANIELS, ESTEN N | | ADDRESS REDACTED | | | | | | | |
| DANIELS, EUGENE HARRISON | | ADDRESS REDACTED | | | | | | | |
| DANIELS, FELICIA ANN MARIE | | ADDRESS REDACTED | | | | | | | |
| DANIELS, GARELD ROBERT | | ADDRESS REDACTED | | | | | | | |
| DANIELS, GEOFFREY | | 2845 HUNT CLUB LN | | | | ORLANDO | FL | 32826-0000 | |
| DANIELS, GORDIE L | | 7532 TAMARIND AVE | | | | TAMPA | FL | 33625 | |
| DANIELS, GRANT | | 1803 21ST AVE E | | | | BRADENTON | FL | 34208 | |
| DANIELS, HUGH | | 206 FILBERT AVE | | | | WILMINGTON | DE | 19805 | |
| DANIELS, HUGH M | | ADDRESS REDACTED | | | | | | | |
| DANIELS, JAMES K T | | ADDRESS REDACTED | | | | | | | |
| DANIELS, JAMIE LEE | | ADDRESS REDACTED | | | | | | | |
| DANIELS, JARRED PATRICK | | ADDRESS REDACTED | | | | | | | |
| DANIELS, JASMINE | | 2860 HARRISON AVE | | | | CINCINNATI | OH | 00004-5211 | |
| DANIELS, JASMINE ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| DANIELS, JEREMY JON | | ADDRESS REDACTED | | | | | | | |
| DANIELS, JESSE | | ADDRESS REDACTED | | | | | | | |
| DANIELS, JESSE LEE | | ADDRESS REDACTED | | | | | | | |
| DANIELS, JESSICA GRISSELL | | ADDRESS REDACTED | | | | | | | |
| DANIELS, JESSIE | | 8674 ARCADE HILLS AVE | | | | LAS VEGAS | NV | 89178 | |
| DANIELS, JESSIE C | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DANIELS, JIMMY | | ADDRESS REDACTED | | | | | | | |
| DANIELS, JONATHAN | | 634 OLMSTEAD ST | | | | SAN FRANCISCO | CA | 94134 | |
| DANIELS, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| DANIELS, KENNY LLOYD | | ADDRESS REDACTED | | | | | | | |
| DANIELS, KRISTEN MARIA | | ADDRESS REDACTED | | | | | | | |
| DANIELS, LAMONT | | ADDRESS REDACTED | | | | | | | |
| DANIELS, LARHONDA | | 10010 CULLEN BLVD | 612 | | | HOUSTON | TX | 77051 | |
| DANIELS, LARHONDA DENISE | | ADDRESS REDACTED | | | | | | | |
| DANIELS, LARRY | | 300 AMBROSIA DRIVE | | | | KINGSPORT | TN | 37664 | |
| DANIELS, LARRY W | | ADDRESS REDACTED | | | | | | | |
| DANIELS, LATANYA | | 8521 PATTON RD | | | | WYNDMOOR | PA | 19038-7541 | |
| DANIELS, LEWIS CHARLES | | ADDRESS REDACTED | | | | | | | |
| DANIELS, LINDSAY LEE | | ADDRESS REDACTED | | | | | | | |
| DANIELS, MACK | | ADDRESS REDACTED | | | | | | | |
| DANIELS, MARLIN ANDRE | | ADDRESS REDACTED | | | | | | | |
| DANIELS, MARQUELL ANTON | | ADDRESS REDACTED | | | | | | | |
| DANIELS, MARSHALL | | ADDRESS REDACTED | | | | | | | |
| DANIELS, MASHONDA | | ADDRESS REDACTED | | | | | | | |
| DANIELS, MATTHEW LUKE | | ADDRESS REDACTED | | | | | | | |
| DANIELS, MATTHEW MICHEAL | | ADDRESS REDACTED | | | | | | | |
| DANIELS, MAURICE CHARLIE | | ADDRESS REDACTED | | | | | | | |
| DANIELS, MAURICE EDWARD | | ADDRESS REDACTED | | | | | | | |
| DANIELS, MAXIME N | | ADDRESS REDACTED | | | | | | | |
| DANIELS, MEDINA A | | ADDRESS REDACTED | | | | | | | |
| DANIELS, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DANIELS, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | | |
| DANIELS, NANCY | | 5000 ROUNDABOUT RD | | | | LOUISA | VA | 23093 | |
| DANIELS, NATHAN HOWARD | | ADDRESS REDACTED | | | | | | | |
| DANIELS, NICHOLAS JACOLBY | | ADDRESS REDACTED | | | | | | | |
| DANIELS, RANDALL MARCUS | | ADDRESS REDACTED | | | | | | | |
| DANIELS, ROBERT | | 63 VINE ST | | | | NEW BRITTAIN | CT | 06052 | |
| DANIELS, ROBERT R | | 4008 OVERLAND DR | | | | LAWRENCE | KS | 66049-4120 | |
| DANIELS, RODERICK JEROME | | ADDRESS REDACTED | | | | | | | |
| DANIELS, RODNEY M | | ADDRESS REDACTED | | | | | | | |
| DANIELS, RORRI GUY | | ADDRESS REDACTED | | | | | | | |
| DANIELS, ROY | | ADDRESS REDACTED | | | | | | | |
| DANIELS, RYAN DAVID | | ADDRESS REDACTED | | | | | | | |
| DANIELS, S T STERLING | | ADDRESS REDACTED | | | | | | | |
| DANIELS, SEAN | | ADDRESS REDACTED | | | | | | | |
| DANIELS, SEAN WILLIAM | | ADDRESS REDACTED | | | | | | | |
| DANIELS, SEDRICKA NICHELLE | | ADDRESS REDACTED | | | | | | | |
| DANIELS, SHA KARA K | | ADDRESS REDACTED | | | | | | | |
| DANIELS, SHERRIE DENISE | | ADDRESS REDACTED | | | | | | | |
| DANIELS, SHONTAYA | | 2925 KNOX PL SE | | | | WASHINGTON | DC | 20020-0000 | |
| DANIELS, SYLVESTER LEE | | ADDRESS REDACTED | | | | | | | |
| DANIELS, TAMIA RAUCHELL | | ADDRESS REDACTED | | | | | | | |
| DANIELS, TERRANCE LABARRON | | ADDRESS REDACTED | | | | | | | |
| DANIELS, TERRELL JAMES | | ADDRESS REDACTED | | | | | | | |
| DANIELS, THEODORE | | ADDRESS REDACTED | | | | | | | |
| DANIELS, TIFFANY DEITRA | | ADDRESS REDACTED | | | | | | | |
| DANIELS, TIMOTHY | | 3611 PRINCETON DRIVE | | | | SANTA ROSA | CA | 65405 | |
| DANIELS, TIMOTHY W | | ADDRESS REDACTED | | | | | | | |
| DANIELS, TRACI | | ADDRESS REDACTED | | | | | | | |
| DANIELS, TYLER WAYNE | | ADDRESS REDACTED | | | | | | | |
| DANIELS, VALJEANNE ERCEL | | ADDRESS REDACTED | | | | | | | |
| DANIELS, VERONICA MARIE | | ADDRESS REDACTED | | | | | | | |
| DANIELS, VICTOR | | 1124 CRESTVIEW ST | | | | JACKSON | MS | 39202 | |
| DANIELS, ZACHARY RAY | | ADDRESS REDACTED | | | | | | | |
| DANIELSEN, PAUL A | | 319 LEXINGTON RD | | | | RICHMOND | VA | 23226 | |
| DANIELSEN, PAUL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| DANIELSKI, ALEXANDER | | 13710 TELLURIDE DR | | | | BROOMFIELD | CO | 80020 | |
| DANIELSKI, ALEXANDER PIERCE | | ADDRESS REDACTED | | | | | | | |
| DANIELSKI, JESSE P | | ADDRESS REDACTED | | | | | | | |
| DANIELSON RICHARD A | | 5276 FELICIA AVE | | | | LIVERMORE | CA | 94550 | |
| DANIELSON, AARON BLAKE | | ADDRESS REDACTED | | | | | | | |
| DANIELSON, ADRIAN MALCOM | | ADDRESS REDACTED | | | | | | | |
| DANIELSON, AMY | | 100 ALDER ST | | | | CENTRAL POINT | OR | 00009-7502 | |
| DANIELSON, BLAKE | | ADDRESS REDACTED | | | | | | | |
| DANIELSON, CARL PHILIP | | ADDRESS REDACTED | | | | | | | |
| DANIELSON, CHRISTOPHER | | 5430 BALTIMORE DR NO 23 | | | | LA MESA | CA | 91942 | |
| DANIELSON, DANNIELLA T | | ADDRESS REDACTED | | | | | | | |
| DANIELSON, GUSTAV WILLIAM | | ADDRESS REDACTED | | | | | | | |
| DANIELSON, JASON ROCK | | ADDRESS REDACTED | | | | | | | |
| DANIELSON, MARK | | 767 ROBERT ST S | | | | SAINT PAUL | MN | 55107 | |
| DANIELSON, RICHARD | | 2704 SOOD RD | 10 | | | KNOXVILLE | TN | 37921 | |
| DANIELSON, RICHARD ORLYN | | ADDRESS REDACTED | | | | | | | |
| DANIELSON, SCOTT CHARLES | | ADDRESS REDACTED | | | | | | | |
| DANIELSSON, STEPHANIE ANN | | ADDRESS REDACTED | | | | | | | |
| DANIK, CHRISTOPHER S | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DANILEY, CASSANDR J | | 463 WILLIS WILDER DR | | | | FORSYTH | GA | 31029-3310 | |
| DANILOV, DUSTIN JAMES | | ADDRESS REDACTED | | | | | | | |
| DANILOVICH, ALEXANDER S | | 1757 ROBINS WEST CT | | | | RICHMOND | VA | 23238 | |
| DANILUK, DOUGLAS ALAN | | ADDRESS REDACTED | | | | | | | |
| DANIS PROPERTIES CO INC | | 9443 BENFORD ROAD | | | | ORLANDO | FL | 32827 | |
| DANIS PROPERTIES CO INC | C/O WELWYN MANAGEMENT COMPANY | 9443 BENFORD ROAD | | | | ORLANDO | FL | 32827 | |
| DANIS PROPERTIES LMTD PARTNERS | | PO BOX 544 | | | | DAYTON | OH | 45401 | |
| DANIS, NICHOLE | | 298 PROSPECT ST | | | | LAWRENCE | MA | 01841-0000 | |
| DANISE, VINCENT J | | ADDRESS REDACTED | | | | | | | |
| DANITA, MITCHELL | | 4632 COUNTY RD 977 | | | | PRINCETON | TX | 75407-5295 | |
| DANITE SIGN CO | | 1640 HARMON AVE | | | | COLUMBUS | OH | 43223-3300 | |
| DANK, NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| DANKA | | 11101 ROOSEVELT BLD | | | | ST PETERSBURG | FL | 33716 | |
| DANKA | | 3979 DEEP ROCK RD | | | | RICHMOND | VA | 23233 | |
| DANKA | | 4036 SOUTH 500 WEST NO 66 | | | | SALT LAKE CITY | UT | 84123 | |
| DANKA | | 4388 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| DANKA | | 508 NORTHEAST JEFFERSON | | | | PEORIA | IL | 61603 | |
| DANKA | | 600 NORTH CURTIS RD NO 101 | | | | BOISE | ID | 83706 | |
| DANKA | | 6455 S INDUSTRIAL NO C | | | | LAS VEGAS | NV | 89118 | |
| DANKA | | 8630 E 32ND ST COURT N | MINOLTA/KONICA | | | WICHITA | KS | 67226 | |
| DANKA | | 870 GREENBRIER CIR SUITE 200 | | | | CHESAPEAKE | VA | 23320 | |
| DANKA | | PO BOX 152145 | | | | IRVING | TX | 75015-2145 | |
| DANKA | | PO BOX 17773 | | | | NASHVILLE | TN | 37217000 | |
| DANKA | | PO BOX 17773 | | | | NASHVILLE | TN | 372170000 | |
| DANKA | | PO BOX 21608 | | | | TAMPA | FL | 33623-1608 | |
| DANKA | | PO BOX 23607 | | | | TAMPA | FL | 336233607 | |
| DANKA | | PO BOX 40000 | | | | HARTFORD | CT | 06151-0205 | |
| DANKA | | PO BOX 676748 | | | | DALLAS | TX | 75267-6748 | |
| DANKA | | PO BOX 7247 0322 | | | | PHILADELPHIA | PA | 19170-0322 | |
| DANKA | | PO BOX 8680 | | | | ROCKFORD | IL | 611268680 | |
| DANKA | | PO BOX 887 | | | | ROCKY HILL | CT | 06067 | |
| DANKA CORP | | 11101 ROOSEVELT BLVD | | | | ST PETERSBURG | FL | 33716 | |
| DANKA CORP | | 12 EDISON PL | ATTN CREDIT DEPT | | | SPRINGFIELD | NJ | 07081 | |
| DANKA CORP | | 3979 DEEP ROCK RD | | | | RICHMOND | VA | 23233 | |
| DANKA CORP | | 4388 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| DANKA CORP | | DANKA OFFICE IMAGING | 4388 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| DANKA CORP | | PO BOX 641980 | | | | PITTSBURGH | PA | 15264-1980 | |
| DANKA CORP | | PO BOX 676772 | OMNIFAX | | | DALLAS | TX | 75267-6772 | |
| DANKA CORP BRANCH KY | | 3118 E MCDOWELL RD | | | | PHOENIX | AZ | 85008 | |
| DANKA CORP BRANCH KY | | BUSINESS EQUIPMENT INC | 3118 E MCDOWELL RD | | | PHOENIX | AZ | 85008 | |
| DANKA FINANCIAL SERVICES | | PO BOX 7247 0322 | | | | PHILADELPHIA | PA | 19170 | |
| DANKA OFFICE IMAGING CO | | 9799 INTERNATIONAL CT N | | | | ST PETERSBURG | FL | 33716 | |
| DANKA OFFICE IMAGING CO | | FILE 53558 | | | | LOS ANGELES | CA | 900743558 | |
| DANKA UNI COPY CORPORATION | | PO BOX 7406 | | | | PASADENA | CA | 911097406 | |
| DANKA/MONKS | | 630 CAPITAL CIRCLE NE | | | | TALLAHASSEE | FL | 323013514 | |
| DANKBAR, MATTHEW JERROLD | | ADDRESS REDACTED | | | | | | | |
| DANKERT, MICHAEL PAUL | | ADDRESS REDACTED | | | | | | | |
| DANKO, DON | | PO BOX 387 | | | | CENTRE HALL | PA | 16828 | |
| DANKO, GEORGE J | | 7015 W WANDA LYNN LN | | | | PEORIA | AZ | 85382-4503 | |
| DANKO, JONATHAN EDWARD | | ADDRESS REDACTED | | | | | | | |
| DANKO, KATHRYN | | 5111 S LISBON WAY | | | | AURORA | CO | 80015-6440 | |
| DANKOFF, CHERYL DIANE | | ADDRESS REDACTED | | | | | | | |
| DANKONGKAKUL, BEN | | ADDRESS REDACTED | | | | | | | |
| DANKOWSKI, CLEM | | PO BOX 193 | | | | MANVILLE | NJ | 08835 | |
| DANKS, WILLIAM GERARD | | ADDRESS REDACTED | | | | | | | |
| DANLEY, JUDY | | | | | | | TX | | |
| DANLEY, MANDY A | | 11743 FLUSHING MEADOWS DR | | | | HOUSTON | TX | 77089-6106 | |
| DANLY, CHRISTOPHER WAYNE | | ADDRESS REDACTED | | | | | | | |
| DANN HARPER REALTY INC | | 18503 SIGMA RD | SUITE 200 | | | SAN ANTONIO | TX | 78258 | |
| DANN HARPER REALTY INC | | SUITE 625 | | | | SAN ANTONIO | TX | 78232 | |
| DANN, DAVID | | 514 44TH ST CT E | | | | BRADENTON | FL | 34208 | |
| DANN, SHAWNA | | 1423 SOUTH CLEMENT ST | | | | GAINESVILLE | TX | 76240 | |
| DANNA, CORY JACOB | | ADDRESS REDACTED | | | | | | | |
| DANNA, JENNIFER ASHLEY | | ADDRESS REDACTED | | | | | | | |
| DANNA, KAYLEIGH RYAN | | ADDRESS REDACTED | | | | | | | |
| DANNAH, SHANQUETTE SAMONE | | ADDRESS REDACTED | | | | | | | |
| DANNALS, MICHAEL PHILIP | | ADDRESS REDACTED | | | | | | | |
| DANNAN, CHRISTOPHER ISAAC | | ADDRESS REDACTED | | | | | | | |
| DANNECKER, JACOB JEROME | | ADDRESS REDACTED | | | | | | | |
| DANNELS, MICHAEL | | 13566 S HWY 169 | P O BOX 315 | | | OOLOGAH | OK | 74053-3237 | |
| DANNENBRING, MICHAEL RYAN | | ADDRESS REDACTED | | | | | | | |
| DANNENFELSER, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| DANNER, ERIC JOSEPH | | ADDRESS REDACTED | | | | | | | |
| DANNER, JACOB JEFFERY | | ADDRESS REDACTED | | | | | | | |
| DANNER, TRAVIS MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DANNER, TRISTAN | | 6565 APOLLO RD | | | | WEST LINN | OR | 97068-0000 | |
| DANNER, TRISTAN PETER | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DANNETTE, MACKIE | | 5239 ARTS ST | | | | NEW ORLEANS | LA | 70122-5142 | |
| DANNHAUSER AUTOMOTIVE | | PO BOX 501666 | | | | SAN DIEGO | CA | 92150 | |
| DANNY BAILEYS TV & ELECTRONICS | | PO BOX 1144 | | | | TIFTON | GA | 31793 | |
| DANNY D TV SERVICE | | 6321 FRANKFORD AVE | | | | PHILADELPHIA | PA | 19135 | |
| DANNY PRICE | | 1219 GRANADA LANE | | | | LEWISVILLE | TX | | |
| DANNY, C | | 5800 S BONHAM | | | | AMARILLO | TX | 79110-5031 | |
| DANNY, DELANY | | 141 N E COOKS TRL | | | | WRIGHTSTOWN | NJ | 08652-0000 | |
| DANNY, K | | 1205 HOLLY ST | | | | ATLANTA | TX | 75551-1840 | |
| DANNY, KHUU | | 16606 SE 40TH PL | | | | BELLEVUE | WA | 98008-5977 | |
| DANNY, KIM | | 807 SCIENCE PARK RD | | | | STATE COLLEGE | PA | 16803 | |
| DANNY, MATHEWS | | 1770 DON LONG RD | | | | WASKOM | TX | 75692-7039 | |
| DANNYS APPLIANCE SERVICES | | 494 LANDSDOWN CIR | | | | ROHNERT PARK | CA | 94928 | |
| DANNYS ELECTRONICS | | 72 LONOKE RD | | | | MORRILTON | AR | 72110 | |
| DANNYS FLOWER MARKET INC | | PO BOX 71147 | | | | RICHMOND | VA | 23255 | |
| DANNYS TV & VCR REPAIR | | 671 WEST LIBERTY ST | | | | SUMTER | SC | 29150 | |
| DANO, DREW ALLEN | | ADDRESS REDACTED | | | | | | | |
| DANONE WATERS OF NORTH AMERICA | | PO BOX 515326 | | | | LOS ANGELES | CA | 90051-6626 | |
| DANOWSKI, RYAN | | ADDRESS REDACTED | | | | | | | |
| DANS APPLIANCE REPAIR | | 124 LAKEVIEW AVE | | | | LOWELL | MA | 01852 | |
| DANS APPLIANCE SERVICE | | 416 CALIFORNIA AVE | | | | WAHIAWA | HI | 96786 | |
| DANS AUDIO VIDEO | | 1212 W FOND DU LAC STREET | | | | RIPON | WI | 54971 | |
| DANS AUTOBODY | | 701 N ACACIA AVE | | | | RIPON | CA | 95366 | |
| DANS BIG & TALL SHOP INC | | 5957 ALPHA RD | | | | DALLAS | TX | 75240 | |
| DANS BIG & TALL SHOP INC | | 7275 ENVOY CT | | | | DALLAS | TX | 75247 | |
| DANS BIG & TALL SHOP, INC | | 5957 ALPHA RD | | | | DALLAS | TX | | |
| DANS BIG & TALL SHOP, INC | | 5957 ALPHA ROAD | | | | DALLAS | TX | 75240 | |
| DANS BIG & TALL SHOP, INC | NO NAME SPECIFIED | 7275 ENVOY CT | | | | DALLAS | TX | 75247 | |
| DANS KEY & LOCK SHOP | | 1754 INDEPENDENCE | | | | CAPE GIRARDEAU | MO | 63701 | |
| DANS MAYTAG | | 9069 S STATE ST | | | | SANDY | UT | 84070 | |
| DANS PLUMBING | | 2992 SOUTH ST | | | | FORT MYERS | FL | 33916 | |
| DANS PLUMBING | | UNIT 1 | | | | FORT MYERS | FL | 33907 | |
| DANS RADIO AND TV | | 1024 DELA VINA ST | | | | SANTA BARBARA | CA | 93101 | |
| DANS REFRIGERATION & APPLIANCE SERVICE | | 1925 FRISCO AVE | | | | TERRE HAUTE | IN | 47805 | |
| DANS ROOFING INC | | 19011 MERMACK AVE | | | | LAKE ELSINORE | CA | 92532 | |
| DANS TOWING | | 1957 HWY Z | | | | PEVELY | MO | 63070 | |
| DANS TV | | 345 RIVER PARK RD | | | | LOVES PARK | IL | 61111-4539 | |
| DANS TV | | 345 RIVER PARK RD | C/O DAN FERRI | | | LOVES PARK | IL | 61111-4539 | |
| DANS TV | | 5426 SE 110TH PL | | | | BELLEVIEW | FL | 34420-3106 | |
| DANS TV | | 803 S SECOND STREET | | | | YUKON | OK | 73099 | |
| DANS TV & APPLIANCE INC | | 251 S WISCONSIN | | | | GAYLORD | MI | 49735 | |
| DANS TV & APPLIANCE SERVICE | | 923 PENNSYLVANIA | | | | JOPLIN | MO | 64801 | |
| DANS TV & ELECTRONICS | | 1901 1903 N FARNSWORTH | | | | AURORA | IL | 60505 | |
| DANS TV & SATELLITE INC | | 1408 SIMS WAY | SUITE 29 | | | PORT TOWNSEND | WA | 98368 | |
| DANS TV & SATELLITE INC | | SUITE 29 | | | | PORT TOWNSEND | WA | 98368 | |
| DANS TV SALES & SERVICE | | 3723 BOSQUE BLVD | | | | WACO | TX | 76710 | |
| DANS VAN MOVING SERVICE | | 363 HIGHLAND AVENUE | | | | SOMERVILLE | MA | 02144 | |
| DANSANI, DINESH | | 43 WOOD LANE | | | | LANCASTER | MA | 01523 | |
| DANSBURY, ROBERT E | | 64 ASTER WAY | | | | NEWTOWN | PA | 18940-1794 | |
| DANSBY, JASMINE T | | ADDRESS REDACTED | | | | | | | |
| DANSBY, JONATHAN ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| DANSEREAU, JOSHUA ERIC | | ADDRESS REDACTED | | | | | | | |
| DANSEREAU, JUSTIN D | | ADDRESS REDACTED | | | | | | | |
| DANSO, DESMOND O | | ADDRESS REDACTED | | | | | | | |
| DANSO, TRON | | 36 PAISLEY LN | APT  NO 108 | | | SHALLOTTE | NC | 28704 | |
| DANTA L WRIGHT | WRIGHT DANTA L | 8701 OXON HILL RD | | | | FORT WASHINGTON | MD | 20744-4728 | |
| DANTER, ANDREW SCOTT | | ADDRESS REDACTED | | | | | | | |
| DANTES, DAVID TRIAS | | ADDRESS REDACTED | | | | | | | |
| DANTI, THOMAS ANGELO | | ADDRESS REDACTED | | | | | | | |
| DANTON PLUMBING & HEATING | | 4280 KATONAH AVE | | | | BRONX | NY | 10470 | |
| DANTON, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | | |
| DANTONA, TONY ROBERT | | ADDRESS REDACTED | | | | | | | |
| DANTONI, ALBERT PHILIP | | ADDRESS REDACTED | | | | | | | |
| DANTONIO, JOHN | | 2812 JUDITH ST | | | | METAIRIE | LA | 70003 | |
| DANTONIO, JUSTIN | | 70 BRAYTON AVE | | | | CRANSTON | RI | 02920-0000 | |
| DANTONIO, JUSTIN TYLER | | ADDRESS REDACTED | | | | | | | |
| DANTONIO, MARCELLO MARIO | | ADDRESS REDACTED | | | | | | | |
| DANTZLER, ANTONIO D | | USS GEORGE WASHINGTON | | | | FPO | AE | 09550- | |
| DANTZLER, DARRYL | | 4 JOHNS WAY | | | | BRIDGETON | NJ | 083024433 | |
| DANTZLER, KEEVAN | | ADDRESS REDACTED | | | | | | | |
| DANTZLER, TERESA ANGELICA | | ADDRESS REDACTED | | | | | | | |
| DANUNCIACAO, SHAWN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DANUZ, KRISTY | | ADDRESS REDACTED | | | | | | | |
| DANVERS ELECTRIC DIVISION | | PO BOX 3337 | | | | DANVERS | MA | 019230837 | |
| DANVERS MUNICIPAL TAX COLLECTOR | | ATTN COLLECTORS OFFICE | TOWN HALL | 1 SYLVAN ST | | DANVERS | MA | | |
| DANVERS POLICE DEPARTMENT | | 120 ASH STREET | | | | DANVERS | MA | 01923 | |
| DANVERS WATER DIVISION | | 2 BURROUGHS STREET | | | | DANVERS | MA | 01923 | |
| DANVERS, DOMINIQUE STEPHANY | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DANVERS, TOWN OF | | 1 SYLVAN ST TOWN HALL | | | | DANVERS | MA | 01923 | |
| DANVERS, TOWN OF | | DANVERS FIRE | 64 HIGH ST | | | DANVERS | MA | 01923 | |
| DANVERS, TOWN OF | | TOWN HALL | | | | DANVERS | MA | 01923 | |
| DANVILLE ELECTRONIC SERVICE INC | | 204 HENRY RD | | | | DANVILLE | VA | 24540 | |
| DANVILLE REGISTER & BEE | | PO BOX 331 | | | | DANVILLE | VA | 245430031 | |
| DANVILLE REGISTER & BEE | | PO BOX 331 | | | | DANVILLE | VA | 24543-0331 | |
| DANY, ARRIAGA | | 14423 S E YAMBILL ST | | | | PORTLAND | OR | 97233-0000 | |
| DANYAL, RAMSINAJ | | ADDRESS REDACTED | | | | | | | |
| DANYLUK, ALEXANDER | | 2255 W WALTON ST 2 | | | | CHICAGO | IL | 60622 | |
| DANYLUK, ALEXANDER MYKOLA | | ADDRESS REDACTED | | | | | | | |
| DANZAS CORPORATION | | PO BOX 99523 | | | | CHICAGO | IL | 606939523 | |
| DANZEY, JESSICA ALICIA | | ADDRESS REDACTED | | | | | | | |
| DANZIE, JASON K | | ADDRESS REDACTED | | | | | | | |
| DANZIG, NEIL | | 39 OVERBROOK PKWY | | | | WYNNEWOOD | PA | 19096 | |
| DAO, ANH TUAN | | ADDRESS REDACTED | | | | | | | |
| DAO, BANG ANH | | ADDRESS REDACTED | | | | | | | |
| DAO, GARY | | ADDRESS REDACTED | | | | | | | |
| DAO, HEATHER MARIE | | ADDRESS REDACTED | | | | | | | |
| DAO, HUNG QUOC | | ADDRESS REDACTED | | | | | | | |
| DAO, JULIE ANH | | ADDRESS REDACTED | | | | | | | |
| DAO, LONG K | | 1712 WARD RD | | | | ARDMORE | OK | 73401 | |
| DAO, LONG KIM | | ADDRESS REDACTED | | | | | | | |
| DAO, MINH VU | | ADDRESS REDACTED | | | | | | | |
| DAO, PHUONG K | | ADDRESS REDACTED | | | | | | | |
| DAO, SANDY | | 315 5TH ST N W | | | | ARDMORE | OK | 73401 | |
| DAO, SANDY S | | ADDRESS REDACTED | | | | | | | |
| DAOANG, CHESTER QUIBAEL | | ADDRESS REDACTED | | | | | | | |
| DAOFFICE, CLARKCOUNTY | | PO BOX 98584 | | | | LAS VEGAS | NV | 89193-8584 | |
| DAOUD JT TEN, EDWARD & ODETTE | | 43 MARBELLA | | | | SAN CLEMENTE | CA | 92673 | |
| DAOUD, BAHAA | | ADDRESS REDACTED | | | | | | | |
| DAOUD, DANIEL I | | ADDRESS REDACTED | | | | | | | |
| DAOUD, LYDIA | | 43 MARBELLA | | | | SAN CLEMENTE | CA | 92673 | |
| DAOUDI, HITHAM | | ADDRESS REDACTED | | | | | | | |
| DAOUST, DAVID | | 22 FOREST ACRES DR | APT  8 | | | BRADFORD | MA | 01835 | |
| DAPAR, DAX | | ADDRESS REDACTED | | | | | | | |
| DAPAR, DAX | | ADDRESS REDACTED | | | | | | | |
| DAPELLO, ANGELINA | | ADDRESS REDACTED | | | | | | | |
| DAPHNE REVENUE DIVISION | | DAPHNE REVENUE DIVISION | REVENUE DIVISION | PO DRAWER 1047 | | DAPHNE | AL | 36526-1047 | |
| DAPHNE REVENUE DIVISION | | PO DRAWER 1047 | | | | DAPHNE | AL | 365261047 | |
| DAPHNIS, TERRENCE | | ADDRESS REDACTED | | | | | | | |
| DAPOLITO, JAMES | | ADDRESS REDACTED | | | | | | | |
| DAPSON, CAROL | | ADDRESS REDACTED | | | | | | | |
| DARA ELECTRONICS INC | | 721 E MAIN ST | | | | MAPLE SHADE | NJ | 08052 | |
| DARA, MATT VINCENT | | ADDRESS REDACTED | | | | | | | |
| DARA, SANDERSON | | 1602 SUMMIT POINT WAY | | | | ATLANTA | GA | 30329-0000 | |
| DARAISEH GROUP | | 8405 S 48TH DR | | | | LAVEEN | AZ | 85339 | |
| DARAMOLA, OLUWOLE | | ADDRESS REDACTED | | | | | | | |
| DARANG, REYNALD | | ADDRESS REDACTED | | | | | | | |
| DARANOWSKI, PAUL | | 8275 PEPPERWOOD DR | | | | JACKSONVILLE | FL | 32244 | |
| DARANSKY, JANINE MARIE | | ADDRESS REDACTED | | | | | | | |
| DARAWSHEH, ZAHI SAMEEH | ZAHI S DARAWSHEH | 429 WEDGEWOOD ARMS | | | | GREENVILLE | NC | 27858 | |
| DARAYAND, JASMINE PARI | | ADDRESS REDACTED | | | | | | | |
| DARBA, SAMIR KRISHNA | | ADDRESS REDACTED | | | | | | | |
| DARBEE, PATRICK LEE | | ADDRESS REDACTED | | | | | | | |
| DARBONNE, ALEXANDER | | 100 PACKER DR | | | | ROYSE CITY | TX | 75189-0000 | |
| DARBONNE, ALEXANDER DOMINIC | | ADDRESS REDACTED | | | | | | | |
| DARBOUZE, JEFFREY | | 22 MCKINLEY ST | | | | BRENTWOOD | NY | 11717 | |
| DARBOUZE, LAURENT KELLY | | ADDRESS REDACTED | | | | | | | |
| DARBY III, GEORGE | | ADDRESS REDACTED | | | | | | | |
| DARBY, AARONP | | ADDRESS REDACTED | | | | | | | |
| DARBY, ALLISON C | | ADDRESS REDACTED | | | | | | | |
| DARBY, ANDRAE WARREN | | ADDRESS REDACTED | | | | | | | |
| DARBY, BRANDON JAY | | ADDRESS REDACTED | | | | | | | |
| DARBY, ERIKA M | | ADDRESS REDACTED | | | | | | | |
| DARBY, IAN | | ADDRESS REDACTED | | | | | | | |
| DARBY, JERRY L | | 1185 DARBY RD | | | | WALESKA | GA | 30183-3121 | |
| DARBY, KELSEY NICOLE | | ADDRESS REDACTED | | | | | | | |
| DARBY, MARVIN | | 25316 WEST BALMORAL DR | | | | SHOREWOOD | IL | 60431 | |
| DARBY, ROBERT BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| DARBY, ROBERT RYAN | | ADDRESS REDACTED | | | | | | | |
| DARBY, ROSALYN M | | ADDRESS REDACTED | | | | | | | |
| DARCANGELO, WILLIAM JAMES | | ADDRESS REDACTED | | | | | | | |
| DARCEY, JEAHN PAUL | | ADDRESS REDACTED | | | | | | | |
| DARCHANGELO, THOMAS PAUL | | ADDRESS REDACTED | | | | | | | |
| DARCO, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DARCY MARIE FLETCHER | FLETCHER DARCY MARIE | 14843 FEDERAL BLVD | | | | BROOMFIELD | CO | 80020-8701 | |
| DARCY, KIRK | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| DARCY, MYLES EDWARD | | ADDRESS REDACTED | | | | | | | |
| DARCY, SCOTT IAN | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DARCY, TULLIO TOM | | ADDRESS REDACTED | | | | | | | |
| DARDAR, RANDY | | 112 N CHESTNUT ST | | | | LAFAYETTE | LA | 70501-0000 | |
| DARDAR, RANDY DALE | | ADDRESS REDACTED | | | | | | | |
| DARDAR, SHAUN | | 2047 FOXWOOD DRIVE | | | | ORANGE PARK | FL | 32073 | |
| DARDEAU, MARY ELLEN | | ADDRESS REDACTED | | | | | | | |
| DARDEN GRADUATE SCHOOL | | PO BOX 7186 | UNIVERSITY OF VA | | | CHARLOTTESVILLE | VA | 22906-7186 | |
| DARDEN GRADUATE SCHOOL | | PO BOX 7263 | | | | CHARLOTTESVILLE | VA | 22906 | |
| DARDEN NEWS, THE | | BUSINESS ADMIN P O BOX 6550 | | | | CHARLOTTESVILLE | VA | 229066550 | |
| DARDEN NEWS, THE | | COLGATE DARDEN GRAD SCHOOL OF | BUSINESS ADMIN P O BOX 6550 | | | CHARLOTTESVILLE | VA | 22906-6550 | |
| DARDEN, ANTHONY JERMAINE | | ADDRESS REDACTED | | | | | | | |
| DARDEN, BRANDON B | | ADDRESS REDACTED | | | | | | | |
| DARDEN, KATHLEEN | | 30538 BOCK | | | | GARDEN CITY | MI | 48135 | |
| DARDEN, MELINDA DARLENE | | ADDRESS REDACTED | | | | | | | |
| DARDEN, MICHAEL SEAN | | ADDRESS REDACTED | | | | | | | |
| DARDEN, NYCKOLE NARCISSUS | | ADDRESS REDACTED | | | | | | | |
| DARDEN, TAKISHA | | 5200 HOLBERT CIRCLE | | | | CHARLOTTE | NC | 28269 | |
| DARDEN, TAKISHA LASHAUNA | | ADDRESS REDACTED | | | | | | | |
| DARDEN, TYLER | | 807 ROLLING RUN COURT | | | | HOUSTON | TX | 77062-0000 | |
| DARDEN, TYLER CALVIN | | ADDRESS REDACTED | | | | | | | |
| DARDEN, WILLIAM HOWARD | | ADDRESS REDACTED | | | | | | | |
| DARDIS, JASON LEE | | ADDRESS REDACTED | | | | | | | |
| DARDIS, LUKE A | | ADDRESS REDACTED | | | | | | | |
| DARDON, ERWIN JOSUE | | ADDRESS REDACTED | | | | | | | |
| DARE, ANTHONY BRIAN | | ADDRESS REDACTED | | | | | | | |
| DARE, JACLYN NICOLE | | ADDRESS REDACTED | | | | | | | |
| DARE, JEANNE | | 207 SNEAD DR | | | | FAIRFIELD BAY | AR | 72088 | |
| DARELDS APPLIANCE | | BOX 133 42 DOWNTOWN PLAZA | | | | FAIRMONT | MN | 56031 | |
| DAREN, LOPEZ | | HC 4 BOX 7480 | | | | TUCSON | AZ | 85735-9804 | |
| DARENSBOURG, SCOTT | | 18 SE 162 AVE | APT 6 | | | PORTLAND | OR | 97233-0000 | |
| DARENSBURG, SCOTT MARCUS | | ADDRESS REDACTED | | | | | | | |
| DARENSBURG, ARABIA | | 400 ALTON RD PH 10 | | | | MIAMI | FL | 33139-6702 | |
| DARENSBURG, JOSHUA | | ADDRESS REDACTED | | | | | | | |
| DARGA, JOHN | | 1512 DIANE DRIVE | | | | FLUSHING | MI | 48433 | |
| DARGA, RYAN CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| DARGAN JR, THOMAS PATRICK | | ADDRESS REDACTED | | | | | | | |
| DARGAN, JOYLUANN ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| DARGAN, TAIMAK MARCELLUS | | ADDRESS REDACTED | | | | | | | |
| DARGAN, TIM RYAN | | ADDRESS REDACTED | | | | | | | |
| DARGIE, DALE R | | ADDRESS REDACTED | | | | | | | |
| DARIEN CHAMBER OF COMMERCE | | 1702 PLAIFIELD RD | | | | DARIEN | IL | 60561 | |
| DARIEN WOODRIDGE FIRE PROTECT | | 2425 75TH STREET | | | | DARIEN | IL | 60561 | |
| DARIEN WOODRIDGE FIRE PROTECT | | 7550 LYMAN AVE | | | | DARIEN | IL | 60561 | |
| DARIEN, CITY OF | | 1702 PLAINFIELD ROAD | | | | DARIEN | IL | 60561 | |
| DARIEN, CITY OF | | 1710 PLAINFIELD RD | ATTN ALARM RECORDS | | | DARIEN | IL | 60561 | |
| DARIEN, CITY OF | | DARIEN CITY OF | 1702 PLAINFIELD RD | BUSINESS LICENSE DEPARTMENT | | DARIEN | IL | 60561 | |
| DARIENZO, LISA | | 702 10TH ST N | | | | HUDSON | WI | 54016 2335 | |
| DARIN REGIAN CUST | REGIAN DARIN | COLIN MICHAEL REGIAN | UNIF TRF MIN ACT NY | 2377 PARKER BLVD | | TONAWANDA | NY | 14150-4503 | |
| DARIN, ADAM ROBERT | | ADDRESS REDACTED | | | | | | | |
| DARINSIG, JOHN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| DARIO, JAN PATRICIA A | | ADDRESS REDACTED | | | | | | | |
| DARIS C MERRIWEATHER | MERRIWEATHER DARIS C | 4909 SHASTA DR | | | | NASHVILLE | TN | 37211-3905 | |
| DARIS, EUBANKS | | 100 DORROH LN | | | | CHATTANOOGA | TN | 37412-0000 | |
| DARISH, JUSTIN LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| DARISO, ALERIQUE DOMINIQUE | | ADDRESS REDACTED | | | | | | | |
| DARIUS, WILKENSON | | ADDRESS REDACTED | | | | | | | |
| DARJEAN, IMMANUEL XAIVER | | ADDRESS REDACTED | | | | | | | |
| DARK, HERBERT L | | ADDRESS REDACTED | | | | | | | |
| DARK, MICHAEL STEPHEN | | ADDRESS REDACTED | | | | | | | |
| DARKENS, ALEX JOHN | | ADDRESS REDACTED | | | | | | | |
| DARKER, ADAM | | 6320  CANOGA | APT  NO 1500 | | | WOODLAND HILLS | CA | 91367 | |
| DARKINS, CALAURIE BRYAUN | | ADDRESS REDACTED | | | | | | | |
| DARKO, VIDAKOVIC | | 1120 MEADOWCREEK DR | | | | LAWRENCEVILLE | GA | 30045-0000 | |
| DARKROOM GRAPHICS | | 2900 W CLAY ST | | | | RICHMOND | VA | 23230 | |
| DARLAK, CHRISTOPHER JOHN | | ADDRESS REDACTED | | | | | | | |
| DARLENE A OCHS | OCHS DARLENE A | 62 MASDEN ST | | | | RADCLIFF | KY | 40160-1759 | |
| DARLENE AMATASIRO | AMATASIRO DARLENE | 2185 OLD LOWER RIVER RD | | | | DOUGLASVILLE | GA | 30135-8118 | |
| DARLENE, ALVAREZ | | 8639 NESTLE AVE | | | | RESEDA | CA | 91335-0000 | |
| DARLENE, BRANNON | | 606 DOWD ST | | | | DURHAM | NC | 27701-2554 | |
| DARLENES FLOWER CART INC | | 4411 VETERANS BLVD | | | | METAIRIE | LA | 70006 | |
| DARLEY, CHRISTOPHER TOMAS | | ADDRESS REDACTED | | | | | | | |
| DARLING, ASHLEY ELISE | | ADDRESS REDACTED | | | | | | | |
| DARLING, BRANDON ROBERT | | ADDRESS REDACTED | | | | | | | |
| DARLING, BRIAN C | | ADDRESS REDACTED | | | | | | | |
| DARLING, COURTNEY SUE | | ADDRESS REDACTED | | | | | | | |
| DARLING, DAREN | | 1762 HICKORY CREEK LN | | | | COLUMBUS | OH | 43229 | |
| DARLING, DEAN | | 26284 VIA ROBLE NO 2 | | | | MISSION VIEJO | CA | 92691-2547 | |
| DARLING, DEAN CURT | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DARLING, FELICIA DARLENE | | ADDRESS REDACTED | | | | | | | |
| DARLING, JOSEPH E | | ADDRESS REDACTED | | | | | | | |
| DARLING, JOSEPH E | | 29 S KENT ST | | | | KENT CITY | MI | 49330 | |
| DARLING, JOSEPH PETER | | ADDRESS REDACTED | | | | | | | |
| DARLING, KEVIN GEORGE | | ADDRESS REDACTED | | | | | | | |
| DARLING, KYLE JAMES | | ADDRESS REDACTED | | | | | | | |
| DARLING, MATTHEW BRIAN | | ADDRESS REDACTED | | | | | | | |
| DARLING, NANCY A | | 805 EAST TOLEDO ST | | | | BROKEN ARROW | OK | 74012 | |
| DARLING, RICHARD S | | 15869 CORAL AVE | | | | CLINTON TWP | MI | 48035-2114 | |
| DARLYN, TEET | | 834 CHESTNUT ST PH124 | | | | PHILADELPHIA | PA | 19107-5127 | |
| DARMANCHEV, NIKOLAY | | 3338 RICHLIEU RD APT U297 | | | | BENSALEM | PA | 19020-1568 | |
| DARMAS, MICHAEL | | 61333 HIGHWAY 11 | APT B 8 | | | SLIDELL | LA | 70458 | |
| DARMONO, GATOT | | 5461 TILLARY COURT | | | | BURKE | VA | 22015 | |
| DARMSTEDTER, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| DARNEAL, THOMAS L | | PO BOX 1456 | | | | COLORADO SPRINGS | CO | 80901 | |
| DARNELL, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | | |
| DARNELL, BOB WARREN | | ADDRESS REDACTED | | | | | | | |
| DARNELL, CHRIS | | 9006 GLADY FORK RD | | | | SPOTSYLVANIA | VA | 22553 | |
| DARNELL, DANIEL RAY | | ADDRESS REDACTED | | | | | | | |
| DARNELL, DONALD TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| DARNELL, GROSE | | 401 GENET DR | | | | ARABI | LA | 70032-0000 | |
| DARNELL, JEREMY | | ADDRESS REDACTED | | | | | | | |
| DARNELL, JEREMY | | ADDRESS REDACTED | | | | | | | |
| DARNELL, JERRY | | 700 TEAGUE DR NW | | | | KENNESAW | GA | 30152-0000 | |
| DARNELL, KYLE THOMAS | | ADDRESS REDACTED | | | | | | | |
| DARNELL, LAWRENCE ROBERT | | ADDRESS REDACTED | | | | | | | |
| DARNELL, SMITH | | 1109 W THRUSH AVE | | | | PEORIA | IL | 61604-0000 | |
| DARNELL, STEPHEN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| DARNELY, ASHLEY PEARL | | ADDRESS REDACTED | | | | | | | |
| DARNER, MARJORIE A | | 7260 CINNAMON TEAL DR | | | | O FALLON | MO | 63366-8033 | |
| DARNITA, HOLMES | | 660 S MEILKE RD | | | | HOLLAND | OH | 43528-9767 | |
| DARNLEY, ADRIAN LAMONT | | ADDRESS REDACTED | | | | | | | |
| DARNOLD, SEAN L | | ADDRESS REDACTED | | | | | | | |
| DARON | | 2102 PARKS AVE STE 801 | | | | VIRGINIA BEACH | VA | 23451 | |
| DAROSA, DIANA E | | ADDRESS REDACTED | | | | | | | |
| DAROUSE, DONNIE R | | ADDRESS REDACTED | | | | | | | |
| DARPINO, VINCENT JEREMY | | ADDRESS REDACTED | | | | | | | |
| DARR EQUIPMENT CO | | PO BOX 970455 | | | | DALLAS | TX | 753970455 | |
| DARR LIFT | | PO BOX 671240 | | | | DALLAS | TX | 75267-1240 | |
| DARR, JAMES | | 544 W 4TH ST | | | | FORT WAYNE | IN | 46808-2711 | |
| DARR, NICHOLAS PAUL | | ADDRESS REDACTED | | | | | | | |
| DARRAGAN, BARBARA | | 4100 BRENTLER RD | | | | LOUISVILLE | KY | 40241 | |
| DARRAGH, RAY LEE | | ADDRESS REDACTED | | | | | | | |
| DARRAH III, JOHN BRADEN | | ADDRESS REDACTED | | | | | | | |
| DARRAH, WHITNEY | | ADDRESS REDACTED | | | | | | | |
| DARRELL G STROUD | | 6422 PUTNAM RD | | | | MADISON | WI | 53711-4041 | |
| DARRELL JOHNSON | | 2345 S TILDEN | | | | PONTIAC | MI | 48341 | |
| DARRELL V MCGRAW, JR | OFFICE OF THE ATTORNEY GENERAL | STATE OF WEST VIRGINIA | STATE CAPITOL BLDG   RM E 26 | 1900 KANAWHA BLDG   EAST | | CHARLESTON | WV | 25305-0220 | |
| DARRELL, CANDICE NATSUKO | | ADDRESS REDACTED | | | | | | | |
| DARRELLS APPLIANCE SERVICE | | 4273 NORTH 3200 WEST | | | | BENSON | UT | 84335 | |
| DARRELS ELECTRONICS INC | | JCT 281 HWY & COLLEGE ROAD | | | | GREAT BEND | KS | 67530 | |
| DARRELS ELECTRONICS INC | | ROUTE NO 4 BOX 152AA | JCT 281 HWY & COLLEGE ROAD | | | GREAT BEND | KS | 67530 | |
| DARRELS VIDEO CITY | | 811 8TH ST | | | | MARION | IA | 52302 | |
| DARREN ADAMS | | | | | | | CA | | |
| DARREN SEEKE | | 4505 EAST 14TH ST | | | | CHEYENNE | WY | | |
| DARREN, BOHANON | | PO BOX 21102 | | | | WICHITA | KS | 67208-7102 | |
| DARREN, COLE | | 5833 LAKEVIEW HAVEN DR | | | | HOUSTON | TX | 77084-0000 | |
| DARREN, MACIK | | 1100 LYNWOOD AVE | | | | MONONGAHELA | PA | 15063-9400 | |
| DARRIN, MILLIE VERAN | | ADDRESS REDACTED | | | | | | | |
| DARRINGTON, BRANDON KENDREL | | ADDRESS REDACTED | | | | | | | |
| DARRINGTON, DANIEL JOHN | | ADDRESS REDACTED | | | | | | | |
| DARRINGTON, JACKIE | | 1595 THREE FOUNTAINS DR | | | | IDAHO FALLS | ID | 83404 | |
| DARRINGTON, WAYNE ANTHONY | | ADDRESS REDACTED | | | | | | | |
| DARRIS, APRIL | | 5344 KNOLL CREEK DRIVE | H | | | HAZELWOOD | MO | 63042-0000 | |
| DARRON, JEREMY SCOTT | | ADDRESS REDACTED | | | | | | | |
| DARRON, JOSEPH DAVID | | ADDRESS REDACTED | | | | | | | |
| DARROW M TOTAL CARE | | 999 DOUGLAS AVE | | | | ALTAMONT SPGS | FL | 32714-5212 | |
| DARROW, BLAKE ANDREW | | ADDRESS REDACTED | | | | | | | |
| DARROW, BRYCE S | | ADDRESS REDACTED | | | | | | | |
| DARROW, JASON M | | ADDRESS REDACTED | | | | | | | |
| DARROW, MATTHEW BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| DARROW, REAGHAN | | 604 MAPLE ST | | | | HOWELL | MI | 48843 | |
| DARROW, REAGHAN MARIE | | ADDRESS REDACTED | | | | | | | |
| DARRYL E LEWIS | | 12710 JEAN WAY | | | | CLINTON | MD | 20735 | |
| DARRYL L REED | REED DARRYL L | 4304 FENCE PL | | | | LOUISVILLE | KY | 40241-1709 | |
| DARRYL M MAYBERRY | | 2715 DEERFIELD DR | | | | NASHVILLE | TN | 37208-1224 | |
| DARRYL SANDERS | SANDERS DARRYL | 3712 HENDON RD | | | | RANDALLSTOWN | MD | 21133-4102 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DARRYL, BOGGAN | | 7818 COTTON LANE DR | | | | SOUTHAVEN | MS | 38671-4436 | |
| DARRYLS 1861 | | 1400 STARLING DRIVE | | | | RICHMOND | VA | 23229 | |
| DARRYLS APPLIANCE SERVICE | | 1160 MADISON 230 | | | | FREDERICKTOWN | MO | 63645 | |
| DARSCH, MIKE | | 144 HART ST 30 | | | | TAUNTON | MA | 02780-0000 | |
| DARSCH, MIKE DAVID | | ADDRESS REDACTED | | | | | | | |
| DARSHANA, PATEL | | 3600 E FLETCHER AVE 78 | | | | TAMPA | FL | 33613-0000 | |
| DARST, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| DART COMMUNICATION | | 6647 OLD THOMPSON RD | | | | SYRACUSE | NY | 13211 | |
| DARTAGNAN, BROOKELYN | | 16530 W STETTLER ST | | | | SURPRISE | AZ | 85374 | |
| DARTEK COMPUTER SUPPLY | | 175 AMBASSADOR DR | | | | NAPERVILLE | IL | 60540 | |
| DARTEK COMPUTER SUPPLY | | PO BOX 4135 | | | | NAPERVILLE | IL | 60567-4135 | |
| DARTER, CASEY RENEE | | ADDRESS REDACTED | | | | | | | |
| DARTEZ, KALEM | | 7897 GULF HIGHWAY | | | | LAKE CHARLES | LA | 70607-0000 | |
| DARTEZ, KALEM CHANCE | | ADDRESS REDACTED | | | | | | | |
| DARTMOUTH FOUNDATION INC | | 23123A S STATE RD 7 | | | | BOCA RATON | FL | 33428 | |
| DARTMOUTH FOUNDATION INC | | 23123A S STATE RD 7 STE 305 | | | | BOCA RATON | FL | 33428 | |
| DARTMOUTH MARKET PLACE ASSOC | | 1800 LAKE PARK DR STE 103 | | | | SMYRNA | GA | 30080 | |
| DARTMOUTH MARKETPLACE ASSOCIATES | ATTN BOBBIE CESTERINO | C O PEGASUS LANDING ASSOCIATES | 1800 LAKE PARK DR STE 103 | | | SMYRNA | GA | 30080 | |
| DARTMOUTH MARKETPLACE ASSOCIATES | BOBBI CESTERNINO | C/O JLS INVESTMENT CORPORATION | 1800 LAKE PARK DR | SUITE 103 | | SMYRNA | GA | 30080 | |
| DARTMOUTH MARKETPLACE ASSOCIATES | BOBBI CESTERNINO | C/O JLS INVESTMENT CORPORATION | 1800 LAKE PARK DRIVE | SUITE 103 | | SMYRNA | GA | 30080 | |
| DARTMOUTH MARKETPLACE ASSOCIATES | BOBBI CESTERNINO PROPERTY MANAGER | C O JLS INVESTMENT CORPORATION | 1800 LAKE PARK DRIVE | SUITE 103 | | SMYRNA | GA | 30080 | |
| DARTMOUTH MARKETPLACE ASSOCIATES | DARTMOUTH MARKETPLACE ASSOCIATES | ATTN BOBBIE CESTERINO | C O PEGASUS LANDING ASSOCIATES | 1800 LAKE PARK DR STE 103 | | SMYRNA | GA | 30080 | |
| DARTMOUTH MARKETPLACE ASSOCIATES | LAWRENCE M GOLD | CARLTON FIELDS PA | 1201 W PEACHTREE STE 3000 | | | ATLANTA | GA | 30309 | |
| DARTMOUTH MUNICIPAL TAX COLLECTOR | | ATTN COLLECTORS OFFICE | TOWN HALL 400 SLOCUM RD | P O BOX 70600 | | DARTMOUTH | MA | | |
| DARTMOUTH, TOWN OF | | 249 RUSSELLS MILLS ROAD | | | | S DARTMOUTH | MA | 02748 | |
| DARTMOUTH, TOWN OF | | PO BOX 70600 | OFFICE OF THE CHIEF OF POLICE | | | NORTH DARTMOUTH | MA | 02747-0600 | |
| DARTMOUTH, TOWN OF | | PO BOX 981003 | COLLECTORS OFFICE | | | BOSTON | MA | 02298-1003 | |
| DARTMOUTH, TOWN OF | | WATER & SEWER | | | | N DARTMOUTH | MA | 02747060 | |
| DARTNELL CORP | | 319 GLENN STREET | | | | CRAWFORDSVILLE | IN | 47933 | |
| DARTNELL CORP | | 360 HIATT DR DEPT 170F | | | | PALM BEACH | FL | 33410 | |
| DARTNELL CORP | | PO BOX 4291 | | | | CAROL STREAM | IL | 60197-4291 | |
| DARTY, JUSTIN ODELL | | ADDRESS REDACTED | | | | | | | |
| DARVEAU, NICHOLAS DANIEL | | ADDRESS REDACTED | | | | | | | |
| DARVILLE, CODY RANDALL | | ADDRESS REDACTED | | | | | | | |
| DARVILLE, GENE | | HENRICO POLICE DEPT | | | | RICHMOND | VA | 23273 | |
| DARVILLE, GENE | | PO BOX 27032 | HENRICO POLICE DEPT | | | RICHMOND | VA | 23273 | |
| DARVY MACK COHAN | | 1200 PROSPECT ST STE 550 | | | | LA JOLLA | CA | 92037 | |
| DARVY MACK COHAN | | 1200 PROSPECT STREET STE 550 | | | | LA JOLLA | CA | 92037 | |
| DARWIN PARTNERS INC | | PO BOX 9306 | | | | BOSTON | MA | 02209 | |
| DARWIN, JAMES W | | 85 WOODLAND PK DR | | | | PISGAH | AL | 35765 | |
| DARWIN, JAMES WILLIAM | | ADDRESS REDACTED | | | | | | | |
| DARWIN, LOPEZ | | 1131 NW 4TH TERR | | | | MIAMI | FL | 33172-0000 | |
| DARWISH, SAIED M | | ADDRESS REDACTED | | | | | | | |
| DARYANANI, KUNAAL | | ADDRESS REDACTED | | | | | | | |
| DARYL M ODOM | ODOM DARYL M | 314 MURPHY ST | | | | DURHAM | NC | 27701-4239 | |
| DARYLS PLUMBING | | 42450 2ND ST EAST | | | | LANCASTER | CA | 93535 | |
| DAS C/O TECH TV, MOUSUMI | | 650 TOWNSEND ST 4TH FL | | | | SAN FRANCISCO | CA | 94103 | |
| DAS, ASHISHKUMAR P | | ADDRESS REDACTED | | | | | | | |
| DAS, DENNIS | | ADDRESS REDACTED | | | | | | | |
| DAS, MONOJ R | | ADDRESS REDACTED | | | | | | | |
| DAS, SAUMYA | | 42112 TANZANITE TER | | | | STONE RIDGE | VA | 20105 | |
| DAS, VIJAY KUMAR | | ADDRESS REDACTED | | | | | | | |
| DASCENZO, RAYMOND R | | ADDRESS REDACTED | | | | | | | |
| DASCENZO, RYAN KENNETH | | ADDRESS REDACTED | | | | | | | |
| DASCHKE, RICHARD JOSEPH | | ADDRESS REDACTED | | | | | | | |
| DASCO SYSTEM | | 1571 NE ST | | | | SAN BERNADINO | CA | 92407 | |
| DASCO, EDWARD | | ADDRESS REDACTED | | | | | | | |
| DASCO, EDWARD | | 973 S VINE AVE | | | | BLOOMINGTON | CA | 92316-0000 | |
| DASCOM INC | | 5515 BALCONES DRIVE | PLAZA BALCONES | | | AUSTIN | TX | 78731 | |
| DASCOM INC | | PLAZA BALCONES | | | | AUSTIN | TX | 78731 | |
| DASCOTTE, PATTY L | | ADDRESS REDACTED | | | | | | | |
| DASE, ANNA | | 2053 OCEAN HGTS AVE | 115 | | | EGG HARBOR | NJ | 08234-0000 | |
| DASE, ANNA MARIA | | ADDRESS REDACTED | | | | | | | |
| DASGUPTA, AMITAVA | | ADDRESS REDACTED | | | | | | | |
| DASGUPTA, JEAN | JEAN DASGUPTA RYAN DASGUPTA | 2723 PEMBSLY DR | | | | VIENNA | VA | 22181 | |
| DASH BOARD | | 3918 LEONA ST | | | | SAN MATEO | CA | 94403 | |
| DASH ELECTRONICS INC | | 511 MILLTOWN RD NO 1 | | | | NORTH BRUNSWICK | NJ | 08902-3347 | |
| DASH ELECTRONICS INC | | 10 NO 2ND AVENUE | | | | HIGHLAND PARK | NJ | 08904 | |
| DASH NAVIGATION | | 888 ROSS DRIVE | | | | SUNNYVALE | CA | 94089 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DASH, CHRISTINA | | 259 44 149 RD | | | | ROSEDALE | NY | 11422 | |
| DASH, DWAYNE | | 17 BELFAIR DR | | | | SAVANNAH | GA | 31419 | |
| DASH, JOCLYN ROSINA | | ADDRESS REDACTED | | | | | | | |
| DASH, JUSTIN EARL | | ADDRESS REDACTED | | | | | | | |
| DASH, LEE | | ADDRESS REDACTED | | | | | | | |
| DASH, MANAS R | | ADDRESS REDACTED | | | | | | | |
| DASH, MANAS R | | 3500 CORUM DRIVE APT 1316 | | | | RICHMOND | VA | 23294 | |
| DASHAUN SPIVEY | | 38 SEARS PL | | | | CLIFTON | NJ | 07011 | |
| DASHER, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| DASHEVSKY, MICHAEL LEO | | ADDRESS REDACTED | | | | | | | |
| DASHIELL, DONOVAN | | 112 ALKI DRIVE FI | | | | FOX ISLAND | WA | 98333-9733 | |
| DASHIELL, DONOVAN M | | 112 ALKI DRIVE FI | | | | FOX ISLAND | WA | 98333 | |
| DASHIELL, RAYCHEL D | | ADDRESS REDACTED | | | | | | | |
| DASHNAW, ANGELA BETH | | ADDRESS REDACTED | | | | | | | |
| DASHNAW, BRIAN R | | ADDRESS REDACTED | | | | | | | |
| DASHNAW, JOSHUA | | 51 WASHINGTON ST | | | | PENACOOK | NH | 03303-1518 | |
| DASHTI, SINA M | | ADDRESS REDACTED | | | | | | | |
| DASIKA, KOUSHIK | | ADDRESS REDACTED | | | | | | | |
| DASILVA, ANDHERSON M | | ADDRESS REDACTED | | | | | | | |
| DASILVA, ANTONIO | | 2154 OLDTOWN RD | | | | TRUMBULL | CT | 06611 | |
| DASILVA, ANTONIO D | | ADDRESS REDACTED | | | | | | | |
| DASILVA, BRUNO TOLENTINO | | ADDRESS REDACTED | | | | | | | |
| DASILVA, CARLOS | | ADDRESS REDACTED | | | | | | | |
| DASILVA, CARLOS E | | 16 NATURE TRAIL | | | | LAWRENCEVILLE | GA | 30243-5556 | |
| DASILVA, CHRIS | | 5014 EIGHTH ST | | | | ALEXANDRIA | VA | 00002-2312 | |
| DASILVA, CHRIS C | | ADDRESS REDACTED | | | | | | | |
| DASILVA, DAMION ANTHONY | | ADDRESS REDACTED | | | | | | | |
| DASILVA, DAVID ANTHONY | | ADDRESS REDACTED | | | | | | | |
| DASILVA, DEBORAH | | 93 FOLLETT ST | | | | EAST PROVIDENCE | RI | 02914-4719 | |
| DASILVA, DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| DASILVA, ELIO MANUEL | | ADDRESS REDACTED | | | | | | | |
| DASILVA, JASON TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| DASILVA, KRYSTAL | | ADDRESS REDACTED | | | | | | | |
| DASILVA, KRYSTLE CAROLINE | | ADDRESS REDACTED | | | | | | | |
| DASILVA, MELISSA A | | ADDRESS REDACTED | | | | | | | |
| DASILVA, NATHALIA C B | | ADDRESS REDACTED | | | | | | | |
| DASILVA, NATHANIEL N | | ADDRESS REDACTED | | | | | | | |
| DASILVA, PRISCILA | | ADDRESS REDACTED | | | | | | | |
| DASILVA, TIA MARIA | | ADDRESS REDACTED | | | | | | | |
| DASKALAKIS, THANASI | | ADDRESS REDACTED | | | | | | | |
| DASKALOVA, TINKA V | | ADDRESS REDACTED | | | | | | | |
| DASKAM, GARY | | 46 KENOSIA AVE | | | | DANBURY | CT | 06810-0000 | |
| DASS, DANE | | ADDRESS REDACTED | | | | | | | |
| DASS, LENNY OMAR | | ADDRESS REDACTED | | | | | | | |
| DASSE, WILLIAM R | | ADDRESS REDACTED | | | | | | | |
| DASSEL, DOUGLAS E | | ADDRESS REDACTED | | | | | | | |
| DASSEL, DOUGLAS ERIC | | ADDRESS REDACTED | | | | | | | |
| DASSING, MONTE BLAKE | | ADDRESS REDACTED | | | | | | | |
| DASSLER, JOSHUA TODD | | ADDRESS REDACTED | | | | | | | |
| DASSON SATELLITE | | PO BOX 2130 | | | | DES PLAINES | IL | 60018 | |
| DASSOW, GREGG | | 2400 COLY RD | | | | MADISON | WI | 53704 | |
| DASTANAI, NAVID | | ADDRESS REDACTED | | | | | | | |
| DASTANPOUR, SHAHNAZ | | PO BOX 161 | | | | LAKE FOREST | CA | 92609 | |
| DASTICE, STEVEN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| DASTINOT, JEPHTEY | | ADDRESS REDACTED | | | | | | | |
| DASTMALCHI, AHRASH | | ADDRESS REDACTED | | | | | | | |
| DASTVAN, CAMERON | | ADDRESS REDACTED | | | | | | | |
| DASTVARZ, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| DASWANI, VISHAL DILIP | | ADDRESS REDACTED | | | | | | | |
| DAT A SYST COMPUTER SERVICES | | 4200 SOUTH BLVD SUITE A | | | | CHARLOTTE | NC | 282092635 | |
| DAT TECHNOLOGIES INC | | 2811A MCGAW AVE | | | | IRVINE | CA | 92614 | |
| DATA | | 1290 S WILLIS STE 129 | | | | ABILENE | TX | 79605 | |
| DATA BASE OF VIRGINIA INC | | DEPT 2022 | PO BOX 34936 | | | SEATTLE | WA | 98124-1936 | |
| DATA BASE OF VIRGINIA INC | | PO BOX 34936 | | | | SEATTLE | WA | 98241936 | |
| DATA BASE RICHMOND INC | | BOX 34936 | DEPT 2022 | | | SEATTLE | WA | 98124-1936 | |
| DATA BASE RICHMOND INC | | DEPT 2022 | | | | SEATTLE | WA | 98241936 | |
| DATA BUSINESS PUBLISHING | | 15 INVERNESS WAY EAST | ACCOUNTS RECEIVABLE | | | ENGLEWOOD | CO | 80112-5776 | |
| DATA BUSINESS PUBLISHING | | ACCOUNTS RECEIVABLE | | | | ENGLEWOOD | CO | 801125776 | |
| DATA CAL | | PO BOX 2228 | | | | CHANDLER | AZ | 852442228 | |
| DATA CAPTURE SOLUTIONS | | PO BOX 1510 | 151 SHELDON RD | | | MANCHESTER | CT | 06045-1510 | |
| DATA CIRCUIT SYSTEMS INC | | 355 TURTLE CREEK CT | | | | SAN JOSE | CA | 95125 | |
| DATA CLEAN CORPORATION | | 7950 GAINSFORD CT | SUITE 202 | | | BRISTOW | VA | 20136 | |
| DATA CLEAN CORPORATION | | SUITE 202 | | | | BRISTOW | VA | 20136 | |
| DATA COMM WAREHOUSE | | 1720 OAK STREET | | | | LAKEWOOD | NJ | 087015926 | |
| DATA COMM WAREHOUSE | | 7077 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0072 | |
| DATA COMMUNICATIONS INC | | PO BOX 82 | | | | EAST GREENWICH | RI | 02818 | |
| DATA CONCEPTS LLC | | 4405 COX RD STE 140 | | | | GLEN ALLEN | VA | 23060 | |
| DATA CONNECT ENTERPRISE | | 2915 RTE 108 STE B | OLNEY PROFESSIONAL PARK | | | OLNEY | MD | 20832 | |
| DATA CONNECT ENTERPRISE | | OLNEY PROFESSIONAL PARK | | | | OLNEY | MD | 20832 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DATA CONTROL TECHNOLOGIES | | 202 E LUDINGTON AVE | | | | LUDINGTON | MI | 49431 | |
| DATA DIRECT TECHNOLOGIES INC | | PO BOX 84 5828 | | | | BOSTON | MA | 02284-5828 | |
| DATA DIRECT TECHNOLOGIES INC | | PO BOX 99907 | | | | CHICAGO | IL | 60696-7707 | |
| DATA DIRECTIONS INC | | 201 CONCOURSE BLVD | STE 110 | | | GLEN ALLEN | VA | 23059 | |
| DATA DIRECTIONS INC | | 8510 BELL CREEK RD | | | | MECHANICSVILLE | VA | 23116 | |
| DATA DIRECTIONS INC | | PO BOX 31953 | | | | RICHMOND | VA | 23294 | |
| DATA DISTRIBUTION SERVICES INC | | 22122 SHERMAN WAY 106 | | | | CANOGA PARK | CA | 91303 | |
| DATA DISTRIBUTION SERVICES INC | | 22647 VENTURA BLVD STE 238 | | | | WOODLAND HILLS | CA | 91364 | |
| DATA DOCUMENTS | | PO BOX 3264 | | | | OMAHA | NE | 68103 | |
| DATA DOCUMENTS | | PO BOX 3273 | | | | OMAHA | NE | 68103 | |
| DATA EXCHANGE CORP | | 3600 VIA PESCADOR | | | | CAMARILLO | CA | 93012 | |
| DATA EXCHANGE CORPORATION | | 3600 VIA PESCADOR | | | | CAMARILLO | CA | 93012 | |
| DATA EXCHANGE CORPORATION | ACCOUNTS RECEIVABLE | 12054 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| DATA FELLOWS | | 675 N FIRST ST 8TH FL | | | | SAN JOSE | CA | 95112 | |
| DATA GENERAL CORPORATION | | PO BOX 651388 | | | | CHARLOTTE | NC | 282651388 | |
| DATA GRAPHICS INC | | PO BOX 152 | | | | MT DORA | FL | 32756 | |
| DATA I/O | | PO BOX 3833 | | | | SEATTLE | WA | 98124 | |
| DATA I/O | | | | | | SEATTLE | WA | 98124 | |
| DATA INTERCHANGE STANDARD ASSO | | 1800 DIAGONAL ROAD | SUITE 200 | | | ALEXANDRIA | VA | 22314 | |
| DATA INTERCHANGE STANDARD ASSO | | PO BOX 630229 | ATTN EC/EDI 97 CONFERENCE | | | BALTIMORE | MD | 21263-0229 | |
| DATA INTERCHANGE STANDARD ASSO | EC/EDI 97 CONFERENCE | | | | | BALTIMORE | MD | 212630229 | |
| DATA LINK COMMUNICATIONS INC | | 2444 SOLOMAN ISLAND RD | STE 208 | | | ANNAPOLIS | MD | 21401 | |
| DATA LINK COMMUNICATIONS INC | | PO BOX 255 | | | | CARMEL | ME | 04419 | |
| DATA MEDIA INC | | 10845 BLUEGRASS PARKWAY | | | | LOUISVILLE | KY | 40299 | |
| DATA MEDIA INC | | 1902 CAMPUS PL STE 1 | | | | LOUISVILLE | KY | 40299 | |
| DATA OUTPUT TECHNOLOGIES LLC | | 4115 STURBRIDGE CT | | | | JEFFERSON | MD | 21755-8139 | |
| DATA PRODUCTS AND SERVICES INC | | 1408 MORNING DRIVE | | | | LOVELAND | CO | 80538 | |
| DATA RECOGNITION INC | | PO BOX 891107 | | | | DALLAS | TX | 75389 | |
| DATA RELIANCE | | PO BOX 478 | | | | PLYMOUTH | IN | 46563 | |
| DATA SAT | | 1950 FAIRGROVE AVE | | | | HAMILTON | OH | 45011 | |
| DATA SCREEN INC | | 4750 BRYANT IRVIN RD | STE 808 264 | | | FT WORTH | TX | 76132 | |
| DATA SCREEN INC | | 6239 OAKMONT BLVD STE 398 | | | | FT WORTH | TX | 76132 | |
| DATA SERVICES INTERNATIONAL INC | | 2600 MISSION ST | STE 100 | | | SAN MARINO | CA | 91108 | |
| DATA SUPPORT SYSTEMS INC | | 4086 CROCKETT ST | | | | RICHMOND | VA | 23228 | |
| DATA SUPPORT SYSTEMS INC | | 7318 IMPALA DR | | | | RICHMOND | VA | 23228 | |
| DATA TECH | | 235 MAIN ST | | | | HACKETTSTOWN | NJ | 07840 | |
| DATA TECH | | P O BOX 2429 | | | | CLIFTON | NJ | 07015 | |
| DATA TECH | | PO BOX 23676 | | | | NEWARKN | NJ | 07189 | |
| DATA TECHNOLOGIES OF VA INC | | 3941 DEEP ROCK RD | | | | RICHMOND | VA | 23233 | |
| DATA TECHNOLOGY GROUP INC | | 215 FIRST STREET | | | | CAMBRIDGE | MA | 02142 | |
| DATA TRACKING ASSOCIATES | | 4200 MONTROSE STE 300 | | | | HOUSTON | TX | 77006 | |
| DATA VISION | | 25 BLOOMINGDALE ROAD | | | | HICKSVILLE | NY | 11801 | |
| DATA WAREHOUSE | | 4610 TOURNEY RD | | | | BETHESDA | MD | 20816 | |
| DATA WAREHOUSE | | 903 EAST 18TH ST | SUITE 115 | | | PLANO | TX | 75074 | |
| DATA, JAMISON DANE | | ADDRESS REDACTED | | | | | | | |
| DATA, NICHOLAS DAVID | | ADDRESS REDACTED | | | | | | | |
| DATABASE GROUP, THE | | 625 SECOND ST STE 107 | | | | PETALUMA | CA | 94952 | |
| DATABASE GROUP, THE | | 625 SECOND ST STE 202 | | | | PETALUMA | CA | 94952 | |
| DATABASE GROUP, THE | ATTN MITCHEL DARROW TREA | 625 SECOND ST STE 107 | | | | PETALUMA | CA | 94952 | |
| DATABASE TECHNOLOGIES INC | | PO BOX 025748 | | | | MIAMI | FL | 331025748 | |
| DATABASE TECHNOLOGIES INC | | PO BOX 945664 | | | | ATLANTA | GA | 30394-5664 | |
| DATACOLOR | | PO BOX 5879 | | | | HICKSVILLE | NY | 11802-5879 | |
| DATACOLOR | BRIAN LEVEY | 5 PRINCESS ROAD | | | | LAWRENCEVILLE | NJ | 08648 | |
| DATACOLOR INC | | 5 PRINCESS RD | | | | LAWRENCEVILLE | NJ | 08648 | |
| DATACOLOR INC | | PO BOX 200834 | | | | PITTSBURGH | PA | 15251-0834 | |
| DATACOLOR INC | | PO BOX 5879 | | | | HICKSVILLE | NY | 11802-5879 | |
| DATACOLOR INC | DATACOLOR INC | PO BOX 200834 | | | | PITTSBURGH | PA | 15251-0834 | |
| DATACOM MARKETING | | 1 CHESTNUT ST STE 91 | | | | NASHUA | NH | 03060 | |
| DATACOM MARKETING | | 195 LIBERTY ST | | | | BRICKTON | MA | 02301 | |
| DATACOM MARKETING | | 195 LIBERTY ST | | | | BROCKTON | MA | 02301 | |
| DATACOM RESEARCH INC | | 2861 SATURN ST A | | | | BREA | CA | 92621 | |
| DATACOM SYSTEMS INC | | PO BOX 692 | | | | IRMO | SC | 29063 | |
| DATAEE, IMTIAZ | | 2262 BODDINGTON PL | | | | YORK | PA | 17402 | |
| DATAFOCUS INC | | 12450 FAIR LAKES CIR STE 400 | | | | FAIRFAX | VA | 220333821 | |
| DATAKEY INC | | NW 8043 | P O BOX 1450 | | | MINNEAPOLIS | MN | 55485-8043 | |
| DATAKEY INC | | P O BOX 1450 | | | | MINNEAPOLIS | MN | 554858043 | |
| DATALINE INC | | 4525 E HONEYGROVE RD NO 205 | | | | VIRGINIA BEACH | VA | 23455 | |
| DATALINE TECHNOLOGIES INC | | PO BOX 10827 | | | | SPRINGFIELD | MO | 65808 | |
| DATALINK COMMUNICATIONS | | 5178 KILLINGSWORTH TRACE | | | | NORCROSS | GA | 30092 | |
| DATALINK TECHNOLOGIES GROUP | | PO BOX 93671 NELSON PARK | | | | VANCOUVER | BC | V6E 4L7 | CANADA |
| DATALUX CORP | | 155 AVIATION DR | | | | WINCHESTER | VA | 22602 | |
| DATAMATICS | | DATAMATICS | 3505 DULUTH PARK LANE SUITE 200 | | | DULUTH | GA | 30096 | |
| DATAMATION INC | | 10392 DOW GIL ROAD | | | | ASHLAND | VA | 23015 | |
| DATAMATX INC | | 3146 NORTHEAST EXPRESSWAY | | | | ATLANTA | GA | 30341-5345 | |
| DATAMAX SOLUTIONS INC | | 5632 VAN NUYS BLVD | | | | VAN NUYS | CA | 91401 | |
| DATAMAX SYSTEM SOLUTIONS | | 1200 S ROGERS CIRCLE | STE 3 | | | BOCA RATON | FL | 33487 | |
| DATANET TECHNOLOGIES INC | | 2216 TROY RD STE 300 | | | | EDWARDSVILLE | IL | 62025 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DATANETWORKS | | PO BOX 62009 | | | | BALTIMORE | MD | 21264-2009 | |
| DATAPAQ INC | | PO BOX 847189 | | | | BOSTON | MA | 02284-7189 | |
| DATAPIPE | | 10 EXCHANGE PL UNIT 12 | | | | JERSEY CITY | NJ | 07302-4932 | |
| DATAPLUS SUPPLIES INC | | 6F 267 HSIN YI RD | SEC 4 TAIPEI | | | | | | TAIWAN |
| DATAPLUS SUPPLIES INC | MR DICK HSIAO | 9F 279 HSIN YI RD SEC 4 | | | | TAIPEI | TAIWAN | | ROC |
| DATAPLUS SUPPLIES INC | | 6F 267 HSIN YI ROAD | SEC 4 TAIPEI | | | | TAIWAN | | TAIWAN |
| DATAPRINT OF NORTH CAROLINA | | P O BOX 60320 | | | | CHARLOTTE | NC | 28260 | |
| DATARAM CORP | | PO BOX 8500 41145 | | | | PHILADELPHIA | PA | 19178 | |
| DATARAM CORP | | PO BOX 8500 41145 | | | | PHILADELPHIA | PA | 19718 | |
| DATASCRIBE, INC | | 934 STUYVESANT AVE  STE NO 3 | | | | UNION | NJ | 07083 | |
| DATASOURCE HAGEN | | PO BOX 39073 | | | | EDINA | MN | 554390073 | |
| DATASTOR OFFICE RECORD STORAGE | | 4201 EUBANK ROAD | | | | RICHMOND | VA | 23231 | |
| DATATECH COMMUNICATIONS | | 178 W SERVICE RD | | | | CHAMPLAIN | NY | 12919 | |
| DATATECH DEPOT INC | | 1371 N MILLER ST | | | | ANAHEIM | CA | 928061478 | |
| DATATECH SOFTWARE CORP | | 1355 FIFTEENTH ST | | | | FORT LEE | NJ | 07024-2038 | |
| DATATECH SOFTWARE CORP | MEDIA BANK | 600 W CHICAGO AVE STE 725 | | | | CHICAGO | IL | 60610 | |
| DATAVANTAGE INC | | 30 MERRYMOUNT RD | | | | BALTIMORE | MD | 21210 | |
| DATAWARE TECHNOLOGIES LLC | | 20 COMMERCE PARK N | | | | BEDFORD | NH | 03110 | |
| DATAWARE TECHNOLOGIES LLC | | 20 COMMERCE PARK N | | | | BEDFORD | NH | 03110-6911 | |
| DATAWATCH CORP | | 234 BALLARDVALE ST | | | | WILMINGTON | MA | 01887 | |
| DATEDE, CONSOLI | | 7118 YARMOUTH AVE | | | | RESEDA | CA | 91335-4828 | |
| DATEL COMMUNICATIONS INC | | 1000 S PARK LN 1 | | | | TEMPE | AZ | 85281 | |
| DATEL DESIGN & DEVELOPMENT INC | | 33 N GARDEN AVE NO 900 | | | | CLEARWATER | FL | 33755 | |
| DATEL DESIGN & DEVELOPMENT INC | | 33 NORTH GARDEN AVENUE | SUITE 900 | | | CLEARWATER | FL | 33755 | |
| DATEL DESIGN & DEVELOPMENT INC | LINDA KAUFMAN | 33 NORTH GARDEN AVE | | | | CLEARWATER | FL | 33755 | |
| DATEL INC | | PO BOX 845281 | | | | BOSTON | MA | 02284-5281 | |
| DATESMAN, DWAYNE | | PO BOX 188 | | | | RICHLAND | PA | 17087 | |
| DATILUS, ARMANDO | | ADDRESS REDACTED | | | | | | | |
| DATLA, SRINIVAS | | 27129 FARMBROOK VILLA DR | | | | SOUTHFIELD | MI | 48034-1041 | |
| DATRI, JOSE ENRIQUE | | ADDRESS REDACTED | | | | | | | |
| DATT, SHAWN SUNIT | | ADDRESS REDACTED | | | | | | | |
| DATTA, SUNNY | | ADDRESS REDACTED | | | | | | | |
| DATTA, SUNNY | | 66 HOLLINS RD | | | | HICKSVILLE | NY | 11801-0000 | |
| DATTCO INC | | 583 SOUTH ST | | | | NEW BRITAIN | CT | 06051 | |
| DATTILO, ELIZABET L | | 5417 E 8TH ST | | | | TUCSON | AZ | 85711-3108 | |
| DATTILO, KATHLEEN | | 9402 CHARTER LAKE DRIVE | | | | MECHANICSVILLE | VA | 23116 | |
| DATTILO, KATHLEEN S | | ADDRESS REDACTED | | | | | | | |
| DATUM INC | | 6781 VIA DEL ORO | | | | SAN JOSE | CA | 951191360 | |
| DATUM TT&M | | DEPT 1003 | C/O WELLS FARGO BANK | | | LOS ANGELES | CA | 90088-1003 | |
| DATUS, ELDYNN | | 4653 POSEIDON PLACE | | | | LAKE WORTH | FL | 33463-0000 | |
| DATUS, ELDYNN | ROSS, ELDYNN | 3779 SANDPIPER DR | APT 7 | | | BOYNTON BEACH | FL | 33436 | |
| DATUS, ELDYNN JUNA | | ADDRESS REDACTED | | | | | | | |
| DATWYLER IO DEVICES | | 4155 SHACKELFORD RD | | | | NORCROSS | GA | 30093 | |
| DATZ, EARL MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DAUB, CHRIS ROBERT | | ADDRESS REDACTED | | | | | | | |
| DAUB, MICHAEL B | | ADDRESS REDACTED | | | | | | | |
| DAUBENMIER, RICHARD | | 2510 S 114TH ST APT 9D | | | | OMAHA | NE | 68144-3075 | |
| DAUBER, JULIE | | 9966 OLD FREDERICK RD | | | | ELLICOTT CITY | MD | 21042 | |
| DAUBERS INC | | 2407 OWNBY LN | | | | RICHMOND | VA | 23220 | |
| DAUBERS INC | | 7645 DYNATECH COURT | | | | SPRINGFIELD | VA | 22153 | |
| DAUBNER, BRUCE | | 705 DUNBERRY COURT | | | | SEVEN FIELDS | PA | 16046 | |
| DAUBS FURNITURE & APPLIANCE | | 1014 CENTRAL AVE | | | | AUBURN | NE | 68305 | |
| DAUD, AABID | | ADDRESS REDACTED | | | | | | | |
| DAUDELIN, JASON | | ADDRESS REDACTED | | | | | | | |
| DAUENHAUER PLUMBING INC | | 3416 ROBARDS COURT | | | | LOUISVILLE | KY | 40218 | |
| DAUENHAUER, JARED | | 3606 HANOVER CIRCLE | | | | PEARLAND | TX | 77584-0000 | |
| DAUENHAUER, JARED D | | ADDRESS REDACTED | | | | | | | |
| DAUGHDRILL TV | | 44 DAUGHDRILL DR | | | | JASPER | AL | 35502 | |
| DAUGHDRILL TV | | PO BOX 387 | | | | JASPER | AL | 35502 | |
| DAUGHERTY HARDWARE | | 202 W SUPERIOR ST STE 500 | | | | DULUTH | MN | 55802 | |
| DAUGHERTY HARDWARE | | 517 E 4TH ST | | | | DULUTH | MN | 55805 | |
| DAUGHERTY, CHRIS JOSEPH | | ADDRESS REDACTED | | | | | | | |
| DAUGHERTY, CHRISTOPHER PHILLIP | | ADDRESS REDACTED | | | | | | | |
| DAUGHERTY, DANIEL MCNEIL | | ADDRESS REDACTED | | | | | | | |
| DAUGHERTY, DEBORAH | | 428 DUNBARTON | | | | RICHMOND HEIGHTS | OH | 44143 | |
| DAUGHERTY, DEVIN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| DAUGHERTY, DUSTIN JAMES | | ADDRESS REDACTED | | | | | | | |
| DAUGHERTY, JANELLE L & HAROLD E | | 121 E 200TH ST | | | | EUCLID | OH | 44119 | |
| DAUGHERTY, JENNIFER MARIE | | ADDRESS REDACTED | | | | | | | |
| DAUGHERTY, JOHN | | 2418 QUAIL DRIVE | | | | COLUMBIA | MO | 65202 | |
| DAUGHERTY, JUSTIN | | 11 SUSSEX PL | | | | DOWINGTOWN | PA | 19335 | |
| DAUGHERTY, JUSTIN L | | ADDRESS REDACTED | | | | | | | |
| DAUGHERTY, KELLY P | | 729 MUYER ULR | | | | ST CHURLES | MO | 63301 | |
| DAUGHERTY, KEVIN | | 225 COUNTRY LANE | | | | GUSTON | KY | 40142 | |
| DAUGHERTY, KEVIN L | | ADDRESS REDACTED | | | | | | | |
| DAUGHERTY, LINDA M | | 2708 W AVE B | | | | HOPE | AR | 71801 | |
| DAUGHERTY, LISA | | APPLICANT SCR PETTY CASH | 9950 MAYLAND DR | | | RICHMOND | VA | 23233 | |
| DAUGHERTY, LISA | | DR II 2ND FL | | | | | VA | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DAUGHERTY, MELISSA ANN | | 3156 PROUTY RD | | | | TRAVERSE CITY | MI | 49686-9110 | |
| DAUGHERTY, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | | |
| DAUGHERTY, NICKOLAUS | | ADDRESS REDACTED | | | | | | | |
| DAUGHERTY, RANDALL SCOTT | | ADDRESS REDACTED | | | | | | | |
| DAUGHERTY, ROGER TIMMOTHY | | ADDRESS REDACTED | | | | | | | |
| DAUGHERTY, SHAWN LOWER | | ADDRESS REDACTED | | | | | | | |
| DAUGHERTY, STEWART W | | ADDRESS REDACTED | | | | | | | |
| DAUGHERTYS ICE INC | | PO BOX 50 | | | | TANEYTOWN | MD | 21787 | |
| DAUGHHETEE, MATTHEW SCOTT | | ADDRESS REDACTED | | | | | | | |
| DAUGHTON, ADAM ROBERT | | ADDRESS REDACTED | | | | | | | |
| DAUGHTREY, BRIAN CARL | | ADDRESS REDACTED | | | | | | | |
| DAUGHTREY, BRIAN CARL | | ADDRESS REDACTED | | | | | | | |
| DAUGHTRY HINKSON, VEDA | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| DAUGHTRY, DAVID CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| DAUGHTRY, JEREMY DENNIS | | ADDRESS REDACTED | | | | | | | |
| DAUGHTRY, SHATARA DIANE | | ADDRESS REDACTED | | | | | | | |
| DAUGHTRY, TRACY | | ADDRESS REDACTED | | | | | | | |
| DAULERIO, MICHAEL FRANCIS | | ADDRESS REDACTED | | | | | | | |
| DAULEY, KEVIN H | | ADDRESS REDACTED | | | | | | | |
| DAULT, JEFFREY | | 1271 WOODCREST ST | | | | MUSKEGON | MI | 49442 | |
| DAULT, JEFFREY ROBERT | | ADDRESS REDACTED | | | | | | | |
| DAULTON, DANIEL JOHNSON | | ADDRESS REDACTED | | | | | | | |
| DAUM COMMERCIAL REAL ESTATE | | 13191 CROSSROADS PKW N | STE 175 | | | CITY OF INDUSTRY | CA | 91746 | |
| DAUM, FRANK | | ADDRESS REDACTED | | | | | | | |
| DAUMAN, ALEXANDER J | | ADDRESS REDACTED | | | | | | | |
| DAUN, CHRISTOPHER RICHARD | | ADDRESS REDACTED | | | | | | | |
| DAUNAIS, MICHAEL B | MICHAEL DAUNAIS | 27 PROSPECT ST | | | | RUTLAND | MA | 01543 | |
| DAUNIS, ASHLEY | | 640 MELISSA DRIVE | | | | BOLINGBROOK | IL | 60440 | |
| DAUNT, BRANDY ANN | | ADDRESS REDACTED | | | | | | | |
| DAUNT, MARK ANDREW | | ADDRESS REDACTED | | | | | | | |
| DAUNT, MICHAEL | | 6825 ALEXANDER PKWY | | | | DOUGALSVILLE | GA | 30135 | |
| DAUNT, MICHAEL A | | ADDRESS REDACTED | | | | | | | |
| DAUNTLESS HOOK LADR CORN | | | | | | | | | |
| ADMINISYS INC | | PO BOX 726 | | | | NEW CUMBERLAND | PA | 17070 | |
| DAUO, JON | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| DAUPHIN COUNTY CLERK OF COURTS | | COURT OF COMMON PLEAS CRIMINAL | | | | HARRISBURG | PA | 17101 | |
| DAUPHIN COUNTY CLERK OF COURTS | | FRONT & MARKET STREET | COURT OF COMMON PLEAS CRIMINAL | | | HARRISBURG | PA | 17101 | |
| DAUPHIN ENGINEERING CO | | 44 OAK PARK RD | | | | HARRISBURG | PA | 17109 | |
| DAUPHIN ISLAND, TOWN OF | | 1011 BIENVILLE RD | | | | DAUPHIN ISLAND | AL | 36528 | |
| DAUPHIN ISLAND, TOWN OF | | DAUPHIN ISLAND TOWN OF | BUSINESS LICENSE DEPT | 1011 BIENVILLE BLVD | | DAUPHIN ISLAND | AL | 36528 | |
| DAUPHIN ISLAND, TOWN OF | | PO BOX 610 | | | | DAUPHIN ISLAND | AL | 36528 | |
| DAUPHIN, JERRY AUDEL | | ADDRESS REDACTED | | | | | | | |
| DAUPHIN, KARL | | ADDRESS REDACTED | | | | | | | |
| DAUPHIN, KEVIN BREARCLIFFE | | ADDRESS REDACTED | | | | | | | |
| DAUPHIN, MELISSA ANN | | ADDRESS REDACTED | | | | | | | |
| DAUPHINAIS, MEGAN ANN | | ADDRESS REDACTED | | | | | | | |
| DAURIA, DAVID M | | ADDRESS REDACTED | | | | | | | |
| DAURITY, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | | |
| DAUTOVIC, NICHOLAS JOHN | | ADDRESS REDACTED | | | | | | | |
| DAUZAT FALGOUST CAVINESS ET AL | | 505 S COURT ST | | | | OPELOUSAS | LA | 70571-1450 | |
| DAUZAT FALGOUST CAVINESS ET AL | | PO BOX 1450 | | | | OPELOUSAS | LA | 70571-0000 | |
| DAV EL BALTIMORE | | 200 SECOND ST | | | | CHELSEA | MA | 02150-1802 | |
| DAVAL TECHNOLOGIES LLC | | 9 VISTA CT | | | | PLEASANTVILLE | NY | 10570 | |
| DAVALOS, DAVID | | ADDRESS REDACTED | | | | | | | |
| DAVALOS, ESMERALDA | | ADDRESS REDACTED | | | | | | | |
| DAVALOS, MANUEL PADILLA | | ADDRESS REDACTED | | | | | | | |
| DAVALOS, VANESSA | | ADDRESS REDACTED | | | | | | | |
| DAVANI, BABAK FAGHAIE | | ADDRESS REDACTED | | | | | | | |
| DAVANI, ZOYA | | ADDRESS REDACTED | | | | | | | |
| DAVANNIS PIZZA & HOT HOAGIES | | 3015 HARBOR LANE N | | | | PLYMOUTH | MN | 55447 | |
| DAVANZO, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| DAVANZO, NICOLE | | ADDRESS REDACTED | | | | | | | |
| DAVARI, DADMEHR D | | 1550 TECHNOLOGY DRIVE | UNIT 1112 | | | SAN JOSE | CA | 95110 | |
| DAVARI, DADMEHR DAVID | | ADDRESS REDACTED | | | | | | | |
| DAVCO, AUSTIN JOEL | | ADDRESS REDACTED | | | | | | | |
| DAVCOM SATELLITE SERVICES | | 1001 WELCH AVE | | | | BERTHOUD | CO | 80513 | |
| DAVE & BUSTERS INC | | 10727 COMPOSITE DR | | | | DALLAS | TX | 75220 | |
| DAVE & BUSTERS INC | | 2215 D&B DR | | | | MARIETTA | GA | 30067 | |
| DAVE & BUSTERS INC | | 4821 MILLS CIR | | | | ONTARIO | CA | 91764 | |
| DAVE & BUSTERS OF CHICAGO | | 1030 N CLARK ST | | | | CHICAGO | IL | 60610 | |
| DAVE & BUSTERS OF CHICAGO | | 1155 N SWIFT RD | | | | ADDISON | IL | 60101 | |
| DAVE & BUSTERS OF CHICAGO | | 1155 NORTH SWIFT ROAD | | | | ADDISON | IL | 60101 | |
| DAVE & HARRY LOCKSMITHS INC | | 116 EAST UNIVERSITY | | | | CHAMPAIGN | IL | 61820 | |
| DAVE & SON HOME THEATER INC | | 77 S HUNTING LODGE DR | | | | IVERNESS | FL | 34453 | |
| DAVE & SON HOME THEATER INC | | 77 S HUNTINGLODGE DR | | | | IVERNESS | FL | 34453 | |
| DAVE BARTIK | | 8101 PIERS DR NO 1804 | | | | WOODRIDGE | IL | 60517 | |
| DAVE GUHLAFSON | | | | | | | CA | | |
| DAVE SORENSEN | | 8437 SAVANNAH CHACE | | | | EDEN PRARIE | MN | 55347 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DAVE UNK | | NOT PROVIDED | | | | | | | |
| DAVE YOHO ASSOCIATES | | 10803 WEST MAIN STREET | | | | FAIRFAX | VA | 22030 | |
| DAVE, BRYAN | | 913 CHAPEL DR | | | | DENTON | TX | 76205-8904 | |
| DAVE, DIANDREA J | | ADDRESS REDACTED | | | | | | | |
| DAVE, HUGHES | | 450 ARMSTRONG | | | | FULLERTON | CA | 92831-2520 | |
| DAVE, JAYESH | | 1551 NW 125TH AVE | | | | SUNRISE | FL | 33323-5232 | |
| DAVE, MADHU | | 111 LOIS LN | | | | CLARKSVILLE | TN | 37042-6013 | |
| DAVE, NATESH | | 207 PENN GRANT RD | | | | WILLOW STREET | PA | 17584-0000 | |
| DAVE, SHEEL | | ADDRESS REDACTED | | | | | | | |
| DAVE, SHREEPAAD | | ADDRESS REDACTED | | | | | | | |
| DAVE, SUMNER | | PO BOX 311 | | | | JOHNSON | TN | 37648-0000 | |
| DAVE, WEBER | | 122 E 2ND ST | | | | DOVER | OH | 44622-0000 | |
| DAVEIGA, ALEX | | ADDRESS REDACTED | | | | | | | |
| DAVENIA, JOSEPH ANTHONY | | ADDRESS REDACTED | | | | | | | |
| DAVENPORT & COMPANY LLC | | PO BOX 85678 | | | | RICHMOND | VA | 23285-5678 | |
| DAVENPORT CONSULTING | | 130 N GARLAND CT STE 2406 | | | | CHICAGO | IL | 60602 | |
| DAVENPORT CONSULTING | | 1360 N LAKESHORE DR STE 405 | | | | CHICAGO | IL | 60610 | |
| DAVENPORT, AARON KENT | | ADDRESS REDACTED | | | | | | | |
| DAVENPORT, ALEX JOSEPH | | ADDRESS REDACTED | | | | | | | |
| DAVENPORT, ALEXANDER CARLTON | | ADDRESS REDACTED | | | | | | | |
| DAVENPORT, ANDREA | | 35 PINE CREST DR | | | | LANGLEY | SC | 29834 | |
| DAVENPORT, ANDREW ROBERT | | ADDRESS REDACTED | | | | | | | |
| DAVENPORT, ARTHUR RANDALL | | ADDRESS REDACTED | | | | | | | |
| DAVENPORT, BLAKE WELBORN | | ADDRESS REDACTED | | | | | | | |
| DAVENPORT, CHRIS | | 205 CAGUA NE | PO BOX 37411 | | | ALBUQUERQUE | NM | 87176 | |
| DAVENPORT, CHRIS | | 4625 45TH AVE AE NO H 3 | | | | LACEY | WA | 00009-8503 | |
| DAVENPORT, CHRIS JOHN | | ADDRESS REDACTED | | | | | | | |
| DAVENPORT, CORY DEAN | | ADDRESS REDACTED | | | | | | | |
| DAVENPORT, CRISTOFER CHARLES | | ADDRESS REDACTED | | | | | | | |
| DAVENPORT, CYNTHIA W | | ADDRESS REDACTED | | | | | | | |
| DAVENPORT, DANIEL CASEY | | ADDRESS REDACTED | | | | | | | |
| DAVENPORT, DANIEL JAY | | ADDRESS REDACTED | | | | | | | |
| DAVENPORT, DAVETTA LASHONA | | ADDRESS REDACTED | | | | | | | |
| DAVENPORT, DAVID GLEN | | ADDRESS REDACTED | | | | | | | |
| DAVENPORT, DUSTIN KEITH | | ADDRESS REDACTED | | | | | | | |
| DAVENPORT, ERICA CORDELL | | ADDRESS REDACTED | | | | | | | |
| DAVENPORT, GARY M | | 2024 COWDEN AVE | | | | MEMPHIS | TN | 38104-5321 | |
| DAVENPORT, GLEN A | | ADDRESS REDACTED | | | | | | | |
| DAVENPORT, JACOB LUFKIN | | ADDRESS REDACTED | | | | | | | |
| DAVENPORT, JASON ALLAN | | ADDRESS REDACTED | | | | | | | |
| DAVENPORT, JASON GARRETT | | ADDRESS REDACTED | | | | | | | |
| DAVENPORT, JASON THOMAS | | ADDRESS REDACTED | | | | | | | |
| DAVENPORT, JEFF | | ADDRESS REDACTED | | | | | | | |
| DAVENPORT, JERROD BYRAN | | ADDRESS REDACTED | | | | | | | |
| DAVENPORT, JOE D | | ADDRESS REDACTED | | | | | | | |
| DAVENPORT, JOHN | | 7877 TURNSTONE CR WEST | | | | JACKSONVILLE | FL | 32256-7200 | |
| DAVENPORT, JOHN WAYNE | | ADDRESS REDACTED | | | | | | | |
| DAVENPORT, JOHNATHAN ROBERT | | ADDRESS REDACTED | | | | | | | |
| DAVENPORT, JONATHAN PAUL | | ADDRESS REDACTED | | | | | | | |
| DAVENPORT, JONATHON SCOTT | | ADDRESS REDACTED | | | | | | | |
| DAVENPORT, JOSHUA DAVID | | ADDRESS REDACTED | | | | | | | |
| DAVENPORT, KADIN A | | ADDRESS REDACTED | | | | | | | |
| DAVENPORT, KARL RAY | | ADDRESS REDACTED | | | | | | | |
| DAVENPORT, KEITH A | | 2141 PRINCESS ANNE COURT | | | | BOWIE | MD | 20716 | |
| DAVENPORT, KEITH ANTONIO | | ADDRESS REDACTED | | | | | | | |
| DAVENPORT, LATISHA MARIA | | ADDRESS REDACTED | | | | | | | |
| DAVENPORT, LAUREN M | | ADDRESS REDACTED | | | | | | | |
| DAVENPORT, LAUREN MICHELLE | | ADDRESS REDACTED | | | | | | | |
| DAVENPORT, LEAH | | ADDRESS REDACTED | | | | | | | |
| DAVENPORT, MATTHEW KENT | | ADDRESS REDACTED | | | | | | | |
| DAVENPORT, MELISSA | | 279 SINGING PINE DR | | | | CLOVER | SC | 29710 | |
| DAVENPORT, MICHAEL COREY | | ADDRESS REDACTED | | | | | | | |
| DAVENPORT, MISTY DAWN | | ADDRESS REDACTED | | | | | | | |
| DAVENPORT, PORTIA RENEA | | ADDRESS REDACTED | | | | | | | |
| DAVENPORT, ROBERT E | | ADDRESS REDACTED | | | | | | | |
| DAVENPORT, RUSSELL LEE | | ADDRESS REDACTED | | | | | | | |
| DAVENPORT, SAM | | 61770 MIAMI RD | | | | SOUTH BEND | IN | 46614-6407 | |
| DAVENPORT, SHARON L | | 6919 MASON RUN DR | | | | RICHMOND | VA | 23234 | |
| DAVENPORT, SHARON L | | 6919 MASON RUN DRIVE | | | | RICHMOND | VA | 23234 | |
| DAVENPORT, TASIA ANN | | ADDRESS REDACTED | | | | | | | |
| DAVENPORT, TYRON DARREL | | ADDRESS REDACTED | | | | | | | |
| DAVES APPLIANCE INC | | 239 W FIRST ST | | | | LOVELAND | CO | 80537 | |
| DAVES APPLIANCE SERVICE | | 1115 MAIN | | | | COMMERCE | TX | 75408 | |
| DAVES APPLIANCE SERVICE | | 207 M ST | | | | ROCK SPRINGS | WY | 82901 | |
| DAVES APPLIANCE SERVICE | | 600 S STATE RD 2 | | | | HEBRON | IN | 46341 | |
| DAVES CHEM DRY | | BOX 1327 | | | | MILTON | WA | 98354 | |
| DAVES CUSTOM CABINETS | | 6848 RUBENS CT | | | | ORLANDO | FL | 32818 | |
| DAVES DISCOUNT CARPET INC | | 2497 OLD WASHINGTON RD | | | | WALDORF | MD | 20601 | |
| DAVES ELECTRONICS INC | | 8119 METCALF AVE | | | | OVERLAND PARK | KS | 66204 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DAVES FIRE PROTECTION | | 1273 INDUSTRIAL PKY W NO 180 | | | | HAYWARD | CA | 94544 | |
| DAVES FURNITURE SERVICE | | 638 W BROADWAY RD STE 301 | | | | MESA | AZ | 85210 | |
| DAVES ON SITE UPHOLSTERY | | 78 NEW ST | | | | HACKENSACK | NJ | 07601 | |
| DAVES PLACE TV & VCRS | | 390 S MAIN ST | | | | LACONIA | NH | 03246 | |
| DAVES PLUMBING & HEATING INC | | 23 ELLENDALE STREET | | | | BEL AIR | MD | 21014 | |
| DAVES RADIO & TV INC | | 44 FRONT ST | | | | ASHLAND | MA | 01721 | |
| DAVES REFRIGERATION ELECTRIC | | RR 1 BOX 34 | | | | LONG PRAIRIE | MN | 56347 | |
| DAVES SACRAMENTO PRESSURECLEAN | | 7909 WALERGA RD STE 112 209 | | | | ANTELOPE | CA | 95843 | |
| DAVES SATELLITES | | R3 BOX 252A | | | | SAUK CENTRE | MN | 56378 | |
| DAVES TOWING & STORAGE | | 3315 FERN VALLEY ROAD | | | | LOUISVILLE | KY | 40213 | |
| DAVES TV | | 320 W MAIN ST | | | | CANNON FALLS | MN | 55009 | |
| DAVES TV & APPLIANCE | | 901 STATE AVE | | | | MARYSVILLE | WA | 98270 | |
| DAVES TV & APPLIANCE SERVICE | | 21 E SQUARE | | | | WASHINGTON | GA | 30673 | |
| DAVES TV & ELECTRONICS | | 2049 NE VERONICA LANE | | | | BEND | OR | 97701 | |
| DAVES TV & VCR REPAIR | | 190 NEWPORT AVE | C/O RICHARD JESUS | | | RUMFORD | RI | 02916 | |
| DAVES TV & VCR REPAIR | | 190C NEWPORT AVE | | | | RUMFORD | RI | 02916 | |
| DAVES TV SERVICE | | 1215 W HIGHLAND ST | | | | PONCA CITY | OK | 74601 | |
| DAVES TV SERVICE | | 425 FORD ST | | | | BRIDGEPORT | PA | 19405 | |
| DAVES TV/VCR & ELECTRONICS | | 1201 IRON SPRINGS RD | | | | PRESCOTT | AZ | 86301 | |
| DAVES, CHERYL | | 8601 E OLD SPANISH TRL 320 | | | | TUCSON | AZ | 85710 | |
| DAVES, STEVEN EARL | | ADDRESS REDACTED | | | | | | | |
| DAVEY, BRANDON | | ADDRESS REDACTED | | | | | | | |
| DAVEY, EDWIN | | 4 B CHERRY HILL LN | | | | OLD BRIDGE | NJ | 08857 | |
| DAVEY, HEATHER | | 11594 SOUTHINGTON LANE | | | | HERNDON | VA | 20170-0000 | |
| DAVEY, HEATHER | HEATHER DAVEY | 10121 WOODBURY DR APT NO 202 | | | | MANASSAS | VA | 20109 | |
| DAVEY, HEATHER MARIE | | ADDRESS REDACTED | | | | | | | |
| DAVEY, JUSTIN EVERETT | | ADDRESS REDACTED | | | | | | | |
| DAVEY, KEVIN JAMES | | ADDRESS REDACTED | | | | | | | |
| DAVEY, KEVIN ROBERT | | ADDRESS REDACTED | | | | | | | |
| DAVEY, MELISSA MARIE | | ADDRESS REDACTED | | | | | | | |
| DAVEY, STEPHANIE MARIE | | ADDRESS REDACTED | | | | | | | |
| DAVI, FRANCESCO | | ADDRESS REDACTED | | | | | | | |
| DAVI, MICHAEL J | | ADDRESS REDACTED | | | | | | | |
| DAVI, YADIRA | | AVE AMERICAS N310 | | | | RIO BRAVO MX | | 00085-2369 | |
| DAVIA, JEREMY | | ADDRESS REDACTED | | | | | | | |
| DAVIA, RONALD G | | ADDRESS REDACTED | | | | | | | |
| DAVIA, RONALD G | | 7649 ROCKFALLS DRIVE | | | | RICHMOND | VA | 23225 | |
| DAVID A GODBOUT JR | GODBOUT DAVID A | 1072 LEGEND BLVD | | | | STILLWATER | MN | 55082-8391 | |
| DAVID A HIGGS | HIGGS DAVID A | 25704 WOODFIELD RD | | | | DAMASCUS | MD | 20872-2023 | |
| DAVID B AUFRECHT | | 65 E WACKER PL STE 2300 | | | | CHICAGO | IL | 60601 | |
| DAVID B RITTER | RITTER DAVID B | 4615 N CAMPBELL AVE APT 3 | | | | CHICAGO | IL | 60625-2903 | |
| DAVID BABIT | BABIT DAVID | 4391 COPPERSTONE AVE | | | | SIMI VALLEY | CA | 93065-0218 | |
| DAVID C TURPIN | TURPIN DAVID C | PO BOX 73 | | | | HANSON | MA | 02341-0073 | |
| DAVID CARDOZA | CARDOZA DAVID | PO BOX 9298 | | | | CANOGA PARK | CA | 91309-0298 | |
| DAVID DORBAND | | 117 WEST BIG HORN DR | | | | HAINESVILLE | IL | 6 0073E 004 | |
| DAVID E DZUBAK | DZUBAK DAVID E | 141 N PLEASANT ST | | | | PRESCOTT | AZ | 86301-3211 | |
| DAVID E ESTES ENGINEERING INC | | 7075 INDUSTRIAL ROAD | | | | FLORENCE | KY | 41042 | |
| DAVID E HAWKINS | VINSON & ELKINS LLP | THE WILLARD OFFICE BUILDING | 1455 PENNSYLVANIA AVE NW STE 600 | | | WASHINGTON | DC | 20004-1008 | |
| DAVID E MARTIN | | 128 DIANE AVE | | | | RIVER RIDGE | LA | 70123 | |
| DAVID EAKES | EAKES DAVID | 2823 WATERFORD WAY E | | | | HENRICO | VA | 23233-1612 | |
| DAVID FELDMAN WORLDWIDE | | COURT REPORTING | 805 3RD AVE 8TH FL | | | NEW YORK | NY | 10022 | |
| DAVID FINCH | FINCH DAVID | C/O JERI FINCH | 2260 E LOS ALTOS AVE | | | FRESNO | CA | 93710-4618 | |
| DAVID G RITT | RITT DAVID G | 18542 SAN GABRIEL AVE | | | | CERRITOS | CA | 90703-8034 | |
| DAVID GEOFFREY & ASSOCIATES | | PO BOX 601035 | | | | CHARLOTTE | NC | 28260-1035 | |
| DAVID GOURLEY | GOURLEY DAVID | PO BOX 248 | | | | SAINT PETERS | PA | 19470-0248 | |
| DAVID H HOCK | HOCK DAVID H | 3520 STEVENS WAY | | | | AUGUSTA | GA | 30907-9563 | |
| DAVID HAYES STONE CUST | STONE DAVID HAYES | JESSICA E STONE | UNIF TRF MIN ACT VA 21 | 3432 MALLARD CREEK RUN | | WILLIAMSBURG | VA | 23185-8728 | |
| DAVID HAYES STONE CUST | STONE DAVID HAYES | TAYLOR H STONE | UNIF TRF MIN ACT VA 21 | 3432 MALLARD CREEK RUN | | WILLIAMSBURG | VA | 23185-8728 | |
| DAVID HEETER | HEETER DAVID | 6 ELIZABETH DR | | | | MERRIMACK | NH | 03054-4531 | |
| DAVID HENSLEY | | 3760 JAMESTOWN RD | | | | CAMDEN | SC | | |
| DAVID HEPLER | HEPLER DAVID | PO BOX 2753 | | | | GLEN ALLEN | VA | 23058-2753 | |
| DAVID HEROD | | 35930 UNION LKAE RD | | | | HARRISTON | MI | | |
| DAVID HOWARD | | 4903 BYGONE ST | | | | LEHIGH ACRES | FL | 33971-6561 | |
| DAVID J KALLIO | KALLIO DAVID J | 7312 W BROADWAY AVE | | | | ROBBINSDALE | MN | 55428-1217 | |
| DAVID J LECOUNT CUST CHRISTOPHER B LECOUNT UTMA | DAVID J LECOUNT | 9804 DELMONICO DR | | | | KELLER | TX | 76248 | |
| DAVID J LECOUNT CUST DAVID S LECOUNT UTMA | DAVID J LECOUNT | 9804 DELMONICO DR | | | | KELLER | TX | 76248 | |
| DAVID J LESTER CUST FOR | | AARON A LESTER UNDER THE FL | UNIF TRANSFERS TO MINORS ACT | | | | | | |
| DAVID J RIDDELL | RIDDELL DAVID J | 1501 LINCOLN WAY APT 303 | | | | SAN FRANCISCO | CA | 94122-1903 | |
| DAVID J STITH JR | STITH DAVID J | 3909 KORTH LN | | | | RICHMOND | VA | 23223-2240 | |
| DAVID JEROME WOLFE ALETA TOBY WOLFE JT TEN | | 1064 N JASMINE AVE | | | | CLOVIS | CA | 559-299-7604 | |
| DAVID K ASHBAUGH | ASHBAUGH DAVID K | 158 PARK PLACE LN | | | | ALABASTER | AL | 35007-5164 | |
| DAVID KAHN & RONALD T COLE | | 5473 KEARNEY VILLA RD STE 230 | | | | SAN DIEGO | CA | 92101 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DAVID KAHN & RONALD T COLE | | AS ATTORNEYS | 5473 KEARNEY VILLA RD STE 230 | | | SAN DIEGO | CA | 92101 | |
| DAVID KO | KO DAVID | PSC 318 BOX 162 | | | | APO | AP | 96297 | |
| DAVID KRAMER | KRAMER DAVID | 6151 ARLINGTON ASH ST | | | | LAS VEGAS | NV | 89148-4748 | |
| DAVID L FOSHEE RO IRA | | 4601 THANE CT | | | | APEX | NC | 27539 | |
| DAVID L HEFFINGTON | HEFFINGTON DAVID L | 1107 AVE D | | | | MARBLE FALLS | TX | 78654-5221 | |
| DAVID L LAVENTURE TV SERVICE | | 14 BEECH ST | | | | PALMER | MA | 01069 | |
| DAVID L WILLIAMS | WILLIAMS DAVID L | 207 HARWELL PL NW APT D | | | | ATLANTA | GA | 30318-5892 | |
| DAVID L YORK | YORK DAVID L | 12532 PLACID AVE | | | | CHESTER | VA | 23831-5132 | |
| DAVID LECOUNT TOD PERSONAL ESTATE OF DAVID J LECOUNT | DAVID J LECOUNT | 9804 DELMONICO DR | | | | KELLER | TX | 76248 | |
| DAVID LEE CHARLES | | 1800 BLUE FOREST DR | | | | PROSPER | TX | 75078 | |
| DAVID LYKINS | | 604 N DURHAM | | | | CREEDMOORE | NC | | |
| DAVID M BARATKA | BARATKA DAVID M | 104 WOODBINE RD | | | | HAVERTOWN | PA | 19083-3525 | |
| DAVID M CAMPBELL | CAMPBELL DAVID M | 8838 BRANCHWOOD TRL | | | | FORT WORTH | TX | 76116-2722 | |
| DAVID M HADDAD | HADDAD DAVID M | 207 SUMMIT PKWY | | | | BORDEN | IN | 47106-8565 | |
| DAVID M HILLMAN | SCHULTE ROTH & ZABEL LLP | 919 THIRD AVE | | | | NEW YORK | NY | 10022 | |
| DAVID M KINNEAR | KINNEAR DAVID M | 183 ROSEMERE RD | | | | MISSISSAUGA | ON | L5G 1S4 | |
| DAVID M KORREY ESQ | LAW OFFICES OF DAVID M KORREY | 624 S 9TH ST | | | | LAS VEGAS | NV | 89101 | |
| DAVID M LIMBERGER | | 601 STARKEY RD LOT 100 | | | | LARGO | FL | 33771-2820 | |
| DAVID M PATILLO | PATILLO DAVID M | 9105 GRANITE CT | | | | WALDORF | MD | 20603-3714 | |
| DAVID M REHNERT | | 132 S 5TH ST | | | | COPLAY | PA | 18037-1106 | |
| DAVID M RICKETTS | RICKETTS DAVID M | 5610 SUMMITRIDGE LN | | | | KNOXVILLE | TN | 37921-3725 | |
| DAVID R RYBAK JUDITH P RYBAK JT TEN | | 2129 MCKAY ST | | | | FALLS CHURCH | VA | 22043 | |
| DAVID MILLER OVERHEAD DOOR | | 159 C SOUTHEAST | | | | ARDMORE | OK | 73401 | |
| DAVID MOORMAN PAINTING | | 8635 MCAVOY | | | | HOUSTON | TX | 77074 | |
| DAVID N TURNER CUST | TURNER DAVID N | LAUREN MARIE TURNER | UNDER THE VA UNIF TRAN MIN ACT | 813 GRADYHILL PL | | MIDLTOHIAN | VA | 23114-3363 | |
| DAVID NEWELL | NEWELL DAVID | 323 E 53RD ST NO 2 | | | | BROOKLYN | NY | 11203-4407 | |
| DAVID P BROWN | BROWN DAVID P | 4207 ALEXANDER CIR NE | | | | ATLANTA | GA | 30326-1273 | |
| DAVID P CLARK IRA | | 6 CRUZADO LN | | | | HOT SPRINGS VILLAGE | AR | 71909 | |
| DAVID R LEVIN | LEVIN DAVID R | 9409 NW 73RD ST | | | | TAMARAC | FL | 33321-3022 | |
| DAVID R SHOOK ATTORNEY AT LAW PLLC | | 6480 CITATION DR | | | | CLARKSTON | MI | 48346 | |
| DAVID R STRAUSS | | 5204 DAVENPORT DR | | | | ROSWELL | GA | 30075 | |
| DAVID R TASCHMAN | TASCHMAN DAVID R | 520 N MULBERRY ST | | | | HAGGERSTOWN | MD | 21740-3922 | |
| DAVID R WHETZEL | | 7428 TUFTS CT | | | | ORLANDO | FL | 32807-6426 | |
| DAVID ROBLEDO | ROBLEDO DAVID | 4329 CLAY ST | | | | HOUSTON | TX | 77023-1811 | |
| DAVID SAMPSON | | 3132 BURCHWAY DR | | | | CINCINNATI | OH | 45251 | |
| DAVID SMITH | | | | | | PITTSBURGH | PA | | |
| DAVID SOLOMON | | 2752 E PONCE DE LEON AVE STE C | | | | DECATUR | CA | 30030 | |
| DAVID SOTELO | | 516 E MAIN | | | | NEW BRAUNFELS | TX | 78130 | |
| DAVID T HEPLER | HEPLER DAVID T | 297 JULIET LN SW | | | | MARIETTA | GA | 30008-3264 | |
| DAVID T KIZITO | KIZITO DAVID T | 20341 RUE CREVIER UNIT 503 | | | | CANYON COUNTRY | CA | 91351-5204 | |
| DAVID THOMAS F | | 1831 SPRINGWOOD LANE | | | | DELTONA | FL | 32725 | |
| DAVID THOMPSON JR | THOMPSON DAVID G | 7907 ROCKPORT CIR | | | | LAKE WORTH | FL | 33467-7315 | |
| DAVID V BONNER | BONNER DAVID V | 2500 DRIFTWOOD CT APT 1B | | | | FREDERICK | MD | 21702-2652 | |
| DAVID V LAROSA SR HARRISON COUNTY MISSISSIPPI TAX COLLECTOR | C O WILLIAM P WESSLER | PO BOX 175 | | | | GULFPORT | MS | 39502 | |
| DAVID W FOULDS | DAVIS & COMPANY  LLP | 1 FIRST CANADIAN PLACE | SUITE 5600 | 100 KING ST WEST | | TORONTO | ON | M5X 1E2 | |
| DAVID W BAKER | BAKER DAVID W | 8607 E 77TH ST | | | | TULSA | OK | 74133-3713 | |
| DAVID W BROWN | BROWN DAVID W | 670 GERTEN AVE | | | | AURORA | IL | 60505-1014 | |
| DAVID W REDWINE | REDWINE DAVID W | 304 BRYANWOOD ST | | | | VERSAILLES | KY | 40383-1653 | |
| DAVID WALKER | WALKER DAVID | 4999 LAKEVIEW DR | | | | GREENWOOD | IN | 46143-9386 | |
| DAVID WOOD TEMPORARIES INC | | PO BOX 18776 | | | | WEST PALM BEACH | FL | 33416 | |
| DAVID, A | | 11003 CANOE RD | | | | FRISCO | TX | 75035-7311 | |
| DAVID, ABASI | | 10918 BRENTWOOD WAY | | | | ATLANTA | GA | 30350-0000 | |
| DAVID, ALMARAZ | | 2218 N TINDLE BLVD | | | | FLAGSTAFF | AZ | 86004-0000 | |
| DAVID, ALPERSTEIN | | 2020 UNIT 2B PENROSE AVE | | | | PHILADELPHIA | PA | 19145-0000 | |
| DAVID, ANISH MATHEW | | ADDRESS REDACTED | | | | | | | |
| DAVID, ANN | | ADDRESS REDACTED | | | | | | | |
| DAVID, ARDEMAGNI | | 506 S WARREN ST | | | | TULARE | CA | 93274-4840 | |
| DAVID, B | | 4091 VZCR 3417 | | | | WILLS POINT | TX | 75169 | |
| DAVID, BARTON | | 4631 ROSECRSET PL | | | | CHARLOTTE | NC | 28210-0000 | |
| DAVID, BERMAN | | 1445 MCFADDEN AVE C | | | | TUSTIN | CA | 92780-0000 | |
| DAVID, BETTRYX | | 1079 MOHR LN | APT 14 | | | CONCORD | CA | 945184037 | |
| DAVID, BOOKER | | 72076 E 2ND ST | | | | COVINGTON | LA | 70433-8633 | |
| DAVID, BRAND | | 1542 S PRICE RD APT 101 | | | | TEMPE | AZ | 85281-7400 | |
| DAVID, BRIAN | | ADDRESS REDACTED | | | | | | | |
| DAVID, BRITTANY NICOLE | | ADDRESS REDACTED | | | | | | | |
| DAVID, BROOKS | | 5211 GALLANT FOX WAY 116 | | | | CHARLOTTE | NC | 28277-6535 | |
| DAVID, BRYAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DAVID, CAREY | | 4655 S E 39TH CT | | | | OCALA | FL | 34480 | |
| DAVID, CORTES | | 4702 COLBY DR | | | | KILLEEN | TX | 76542-8456 | |
| DAVID, DALEY | | 10207 SE 178TH PL | | | | RENTON 98 | | 00058-0000 | |
| DAVID, DAVID | | 1556 PARKSIDE CIR | | | | ROCKWALL | TX | 75032 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DAVID, DILBACK | | 4317 SW 22ND ST 17B | | | | OKLAHOMA CITY | OK | 73108-0000 | |
| DAVID, ESEVES | | 482 LANSDONNE AVE | | | | NEWARK | NJ | 07105-3313 | |
| DAVID, ESQUIVEL | | 708 F AVE | | | | SINTON | TX | 78387-3634 | |
| DAVID, F | | 10134 BEEKMAN PLACE DR | | | | HOUSTON | TX | 77043-4314 | |
| DAVID, FERRER | | 3735 SW 15ST | | | | MIAMI | FL | 33184-0000 | |
| DAVID, FIELD | | 31 WOODLAND ST 2D | | | | HARTFORD | CT | 06105-4302 | |
| DAVID, G | | 5432 KANSAS ST | | | | HOUSTON | TX | 77007-1102 | |
| DAVID, GARCIA | | 2679 ARLINGTON DR 204 | | | | ALEXANDRIA | VA | 22306-3652 | |
| DAVID, GLEASON | | 12531 PORTLAND AVE 202 | | | | BURNSVILLE | MN | 55337-7538 | |
| DAVID, GRAHM | | 17 JOHNSON RD | | | | WINGDALE | NY | 12594-1831 | |
| DAVID, HARRISON | | 7808 PACE ST | | | | AMARILLO | TX | 79108-5837 | |
| DAVID, HEATH | | 1279 CRYSTAL MINE RD | | | | COLONIAL BEACH | VA | 22443-0000 | |
| DAVID, HEITZENRATER | | 1550 NW 128TH DR 7 104 | | | | SUNRISE | FL | 33323-0000 | |
| DAVID, HERNANDEZ | | 9510 TROON VILLAGE DR | | | | LONE TREE | CO | 80124-0000 | |
| DAVID, HILARY AIGBE | | ADDRESS REDACTED | | | | | | | |
| DAVID, HILL | | PO BOX 161 | | | | BATON ROUGE | LA | 70821-0161 | |
| DAVID, HILLS | | 16679 N 109TH WAY | | | | SCOTTSDALE | AZ | 85255-0000 | |
| DAVID, HOOT | | 12792 KINGSWAY RD | | | | WEST PALM BEACH | FL | 33414-6242 | |
| DAVID, J | | 10711 FAWNVIEW DR | | | | HOUSTON | TX | 77070-3305 | |
| DAVID, J | | 13585 IH 35 S | | | | VON ORMY | TX | 78073-3307 | |
| DAVID, J | | 2010 CHANTILLY CT | | | | ARLINGTON | TX | 76015-2105 | |
| DAVID, JACKSON | | 7019 GLEN GRV | | | | SAN ANTONIO | TX | 78239-3403 | |
| DAVID, JARAMILLO | | LIVINGTON CHAPEL RD | | | | DELCO | NC | 28436-0000 | |
| DAVID, JARRETT | | RR 1 | | | | MILTON | PA | 17847-9801 | |
| DAVID, JEFFRENE ARMOREL | | ADDRESS REDACTED | | | | | | | |
| DAVID, JEFFREY | | ADDRESS REDACTED | | | | | | | |
| DAVID, JENNINGS | | 601 ARBOR RIDGE DR | | | | ANTIOCH | TN | 37013-5350 | |
| DAVID, JOHANN S | | ADDRESS REDACTED | | | | | | | |
| DAVID, JOHANN S | | ADDRESS REDACTED | | | | | | | |
| DAVID, JOHN | | 11 CEDARWOOD DRIVE | | | | PHILLIPS RANCH | CA | 91766 | |
| DAVID, JONES | | 403 S 9TH ST M2023 | | | | QUAKERTOWN | PA | 18951-0000 | |
| DAVID, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| DAVID, JOSEPH JASON | | ADDRESS REDACTED | | | | | | | |
| DAVID, JOSH MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DAVID, JOSHUA | | ADDRESS REDACTED | | | | | | | |
| DAVID, KATHRYN GAIL | | ADDRESS REDACTED | | | | | | | |
| DAVID, KENNETH | | 1079 MOHR LN | APT 14 | | | CONCORD | CA | 945184037 | |
| DAVID, KENNETH B | | ADDRESS REDACTED | | | | | | | |
| DAVID, KOURY | | 905 N 7TH ST | | | | ALLENTOWN | PA | 18102-1632 | |
| DAVID, KRATZ | | 418 KIRKPATRICK ST | | | | SYRACUSE | NY | 13208-2039 | |
| DAVID, KRISTOPHER PAUL | | ADDRESS REDACTED | | | | | | | |
| DAVID, KYLE JORDAN | | ADDRESS REDACTED | | | | | | | |
| DAVID, KYLE JOSEPH | | ADDRESS REDACTED | | | | | | | |
| DAVID, LEPLEY | | 10289 N 18TH ST | | | | SCOTTSDALE | AZ | 85258-0000 | |
| DAVID, LEWIS | | 1112 W MIDDLE ST | | | | CRANE | TX | 79731-1444 | |
| DAVID, LOPEZ | | 617 W PANPAMA DR | | | | SAN DIEGO | TX | 78384-3609 | |
| DAVID, M | | 1210 WHITEOAK DR | | | | GARLAND | TX | 75040-5292 | |
| DAVID, M | | 13138 VISTA HVN | | | | SAN ANTONIO | TX | 78216-1713 | |
| DAVID, MASSEY | | ADDRESS REDACTED | | | | | | | |
| DAVID, MASSEY | | 4207 S GREENWOOD AVE | | | | CHICAGO | IL | 60619-0000 | |
| DAVID, MAY | | 10330 GATEWAY NORTH | | | | EL PASO | TX | 79924-0000 | |
| DAVID, MCNERNEY | | 128 WINDY WILLOW WAY | | | | BRANCHBURG | NJ | 08876-3841 | |
| DAVID, MCNICHOLAS | | 6108 WILD BERRY TRL | | | | JOSHUA | TX | 76058-6420 | |
| DAVID, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DAVID, MILLER | | 1914 CUESTA DR 1019A | | | | ORLANDO | FL | 32826-2734 | |
| DAVID, MODROW | | 401 S 1ST ST | | | | MINNIAPOLIS | MN | 55401-0000 | |
| DAVID, MOORE | | 6117 W MAUNA LOA LN | | | | GLENDALE | AZ | 85306-0000 | |
| DAVID, NEAL | | 765 LOW BRIDGE RD | | | | IRON STATION | NC | 28080-0000 | |
| DAVID, NEISWENTER | | 154 BAY RD NO 1811 | | | | MIAMI BEACH | FL | 33139-0000 | |
| DAVID, NEWSOM | | 1280 ROYVONNE AVE SE 45 | | | | SALEM | OR | 97302-0000 | |
| DAVID, PAVIA | | 18417 MALDEN ST | | | | NORTHRIDGE | CA | 91325-0000 | |
| DAVID, PERILLI | | 9430 MCCOMBS ST STE F | | | | EL PASO | TX | 79924-6329 | |
| DAVID, PETRYK | | 3757 UNION RD | | | | CHEEKTOWAGA | NY | 14225-0000 | |
| DAVID, POKORNY | | 2104 W FOSTER AVE | | | | CHICAGO | IL | 60625-0000 | |
| DAVID, PRESTON | | 2046 LYNDORA RD | | | | VIRGINIA BEACH | VA | 23464-8617 | |
| DAVID, R | | 332 MATTERHORN ST | | | | CEDAR HILL | TX | 75104-2833 | |
| DAVID, RAMIREZ | | 452 SE VOLKERTS TERR | | | | PORT ST LUCIE | FL | 34983-0000 | |
| DAVID, REYEZ | | 1511 N PUENTE | | | | BALDWIN PARK | CA | 91706-0000 | |
| DAVID, RINCON | | 2019 PASEO CRESTA | | | | VISTA | CA | 92084-2571 | |
| DAVID, S | | 4547 DIAMONDHEAD DR | | | | SAN ANTONIO | TX | 78218-3607 | |
| DAVID, SEIDMAN | | 33 BEVERLY RD | | | | GREAT NECK | NY | 11021-0000 | |
| DAVID, SHABER | | 300 CENTRAL PARK W 5L | | | | NEW YORK | NY | 10024-0000 | |
| DAVID, SHEA | | 447 WEST LONGLEAF DR | | | | AUBURN | AL | 36832-0000 | |
| DAVID, SHELLY ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| DAVID, STEPHEN MICHEAL | | ADDRESS REDACTED | | | | | | | |
| DAVID, STUART | | 391 BENTWATER DR | | | | ACWORTH | GA | 30101 | |
| DAVID, SYLCIA | | 1500 S OCEAN BLVD OFC | | | | BOCA RATON | FL | 33432-8549 | |
| DAVID, TALAVERA | | 5646 PRISCILLA LN | | | | LAKE WORTH | FL | 33463-0000 | |
| DAVID, TREYZ | | 4527 TYNECASTLE HWY | | | | BANNER ELK | NC | 28604-0000 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DAVID, TROCINSKI | | 966 MARLIN DR | | | | VISTA | CA | 92084-5656 | |
| DAVID, VASSMER | | 124 LACONWOOD DR | | | | SPRINGFIELD | IL | 00062-7102 | |
| DAVID, WEST | | 49 ORCHARD PARK DR 38 | | | | GREENVILLE | SC | 29615-0000 | |
| DAVID, WILLIAMS | | 3022 HIDENNES RD | | | | FT BRAGG | NC | 28310-0000 | |
| DAVID, WYNN | | 246 CARDINAL DR | | | | OVILLE | SC | 29690-0000 | |
| DAVID, YOLANDA | | ADDRESS REDACTED | | | | | | | |
| DAVID, ZOLLO | | 100 CROW | | | | SAN JOSE | CA | 95118-0000 | |
| DAVIDA, HALL | | 3372 BUCKINGHAM LN | | | | PLANO | TX | 75074-2605 | |
| DAVIDE, EDWARD | | 29 FOREST RD | | | | ESSEX | VT | 05452 | |
| DAVIDIAN, ARMEN | | ADDRESS REDACTED | | | | | | | |
| DAVIDIUK, JASON | | ADDRESS REDACTED | | | | | | | |
| DAVIDOWITZ, YAEL | | 15033 78TH AVE | | | | FLUSHING | NY | 11367-3436 | |
| DAVIDS GOURMET COFFEE | | 900 JEFFERSON RD | | | | ROCHESTER | NY | 14623 | |
| DAVIDS MOBILE EXIT LIGHT SVC | | 1631 SAVOY AVE | | | | DALLAS | TX | 75224 | |
| DAVIDS TV & VCR REPAIR | | PO BOX 325 | | | | WARRENTON | OR | 97146 | |
| DAVIDS TV & VCR SERVICE | | 1001 E VISTA WY NO C | | | | VISTA | CA | 92084 | |
| DAVIDSEN, ANDREW | | ADDRESS REDACTED | | | | | | | |
| DAVIDSON & CHUNG SIGN CO | | 1906 E EDINGER AVE | | | | SANTA ANA | CA | 92705 | |
| DAVIDSON COUNTY | | 105 METRO COURTHOUSE | PROBATE COURT CLERK | | | NASHVILLE | TN | 37201 | |
| DAVIDSON COUNTY | | 506 METRO COURTHOUSE | CLERK OF COURT | | | NASHVILLE | TN | 37201 | |
| DAVIDSON COUNTY | | 506 METRO COURTHOUSE | | | | NASHVILLE | TN | 37201 | |
| DAVIDSON COUNTY | | PO BOX 923 | | | | LEXINGTON | NC | 27293 | |
| DAVIDSON COUNTY ASSESSOR OF PROPERTY | CHARLIE CARDWELL TRUSTEE | 800 2ND AVE N | | | | NASHVILLE | TN | 37201 | |
| DAVIDSON COUNTY CLERK | | 700 SECOND AVE SOUTH | | | | NASHVILLE | TN | 37210 | |
| DAVIDSON COUNTY CLERK | | PO BOX 196333 | | | | NASHVILLE | TN | 37219 | |
| DAVIDSON COUNTY PROBATE | | 1 PUBLIC SQUARE STE 105 | | | | NASHVILLE | TN | 37201 | |
| DAVIDSON COUNTY REGISTER OF DEEDS | | 501 BROADWAY NASHVILLE | | | | NASHVILLE | TN | 37201-5007 | |
| DAVIDSON COUNTY SUPERIOR COURT | | COURT CLERK CRIMINAL RECORDS | | | | LEXINGTON | NC | 272931064 | |
| DAVIDSON COUNTY SUPERIOR COURT | | PO BOX 1064 | COURT CLERK CRIMINAL RECORDS | | | LEXINGTON | NC | 27293-1064 | |
| DAVIDSON COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | PO BOX 196333 | | NASHVILLE | TN | | |
| DAVIDSON ELECTRIC | | PO BOX 1845 | | | | STOCKBRIDGE | GA | 30281 | |
| DAVIDSON ELECTRONICS | | 401 BERRY | | | | MT SHASTA | CA | 96067 | |
| DAVIDSON ELECTRONICS | | 411 B SKI VILLAGE DR | | | | MT SHASTA | CA | 96067 | |
| DAVIDSON INC, JOSEPH | | 412 S JEFFERSON ST | | | | ROANOKE | VA | 24011 | |
| DAVIDSON JONES BEERS CONST CO | | PO BOX 19067 | | | | RALEIGH | NC | 276199067 | |
| DAVIDSON JR, DONALD WAYNE | | ADDRESS REDACTED | | | | | | | |
| DAVIDSON PROPERTY MAINTENANCE | | 2162 KEY DRIVE | | | | BRENTWOOD | TN | 37027 | |
| DAVIDSON TELECOM | | PO BOX 2342 | | | | DAVIDSON | NC | 28036 | |
| DAVIDSON TELECOM LLC | | PO BOX 2342 | | | | DAVIDSON | NC | 28036 | |
| DAVIDSON TELECOM LLC | | PO BOX 2342 | | | | DAVIDSON | NC | | |
| DAVIDSON, ADRIENNE | | 1595 DODSON DR SW | | | | ATLANTA | GA | 30311-3727 | |
| DAVIDSON, AMY BETH | | ADDRESS REDACTED | | | | | | | |
| DAVIDSON, ANDREW AURTHER | | ADDRESS REDACTED | | | | | | | |
| DAVIDSON, ANDREW BRIAN | | ADDRESS REDACTED | | | | | | | |
| DAVIDSON, ANGELA | | 424 BEECH PARK DR | | | | GREENWOOD | IN | 46142 4026 | |
| DAVIDSON, ANTHONY WILLIS | | ADDRESS REDACTED | | | | | | | |
| DAVIDSON, BRIAN | | 9754 COVENTRY COURT | | | | MASON | OH | 45040 | |
| DAVIDSON, BRITNI HALEIGH | | ADDRESS REDACTED | | | | | | | |
| DAVIDSON, CAMARON MILES | | ADDRESS REDACTED | | | | | | | |
| DAVIDSON, CARL JEFFERY | | ADDRESS REDACTED | | | | | | | |
| DAVIDSON, CLIFTON | | 2251 MONTEVINE CT SE | | | | RIO RANCHO | NM | 87124-8867 | |
| DAVIDSON, CLIFTON L | | ADDRESS REDACTED | | | | | | | |
| DAVIDSON, COUNTY OF | | 303 METRO COURTHOUSE | CRIMINAL COURT CRIMINAL RECORD | | | NASHVILLE | TN | 37201 | |
| DAVIDSON, COUNTY OF | | CRIMINAL COURT CRIMINAL RECORD | | | | NASHVILLE | TN | 37201 | |
| DAVIDSON, COUNTY OF | | METRO COURTHOUSE RM 305 | 20TH DISTRICT CRIMINAL CT | | | NASHVILLE | TN | 37201 | |
| DAVIDSON, COUNTY OF | | PROBATE COURT CLERK | 105 METRO COURTHOUSE | | | NASHVILLE | TN | 37201 | |
| DAVIDSON, DANA LYNN | | ADDRESS REDACTED | | | | | | | |
| DAVIDSON, DARREL A | | 512 HIGH POINT AVE | | | | STATESVILLE | NC | 28677 | |
| DAVIDSON, DAWN | | 922 E NORTH LINE RD APT A | | | | TUSCOLA | IL | 61953 1108 | |
| DAVIDSON, DEMARCUS ANTONIO | | ADDRESS REDACTED | | | | | | | |
| DAVIDSON, DON EMILIO | | ADDRESS REDACTED | | | | | | | |
| DAVIDSON, DORMAN | | 2407 WOODY RD | | | | PEARLAND | TX | 77581 | |
| DAVIDSON, DOUG | | 14650 NACOGOOCHES NO 1001 | | | | SAN ANTONIO | TX | 78247 | |
| DAVIDSON, ERIC | | 16 W BAILEY RD | | | | NAPERVILLE | IL | 60565 | |
| DAVIDSON, ERIC J | | ADDRESS REDACTED | | | | | | | |
| DAVIDSON, ERICA D | | ADDRESS REDACTED | | | | | | | |
| DAVIDSON, ERICA M | | ADDRESS REDACTED | | | | | | | |
| DAVIDSON, ERIKA | | ADDRESS REDACTED | | | | | | | |
| DAVIDSON, JAMES | | 1161 ALICE DR | | | | LAPEER | MI | 48446-3002 | |
| DAVIDSON, JAMES BURGAN | | ADDRESS REDACTED | | | | | | | |
| DAVIDSON, JAMES TYRONZA | | ADDRESS REDACTED | | | | | | | |
| DAVIDSON, JENNIFER DAWN | | ADDRESS REDACTED | | | | | | | |
| DAVIDSON, JENNIFER DAWN | | ADDRESS REDACTED | | | | | | | |
| DAVIDSON, JESSICA MAE | | ADDRESS REDACTED | | | | | | | |
| DAVIDSON, JOHN | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DAVIDSON, JOHN L | | ADDRESS REDACTED | | | | | | | |
| DAVIDSON, JOHNL | | 1625 SPRUCE ST | | | | SOUTH PASADENA | CA | 91030-0000 | |
| DAVIDSON, JOSH JAMES | | ADDRESS REDACTED | | | | | | | |
| DAVIDSON, JOSHUA AARON | | ADDRESS REDACTED | | | | | | | |
| DAVIDSON, KAYLA | | ADDRESS REDACTED | | | | | | | |
| DAVIDSON, KELSEY NICOLE | | ADDRESS REDACTED | | | | | | | |
| DAVIDSON, KENNETH BRUCE | | ADDRESS REDACTED | | | | | | | |
| DAVIDSON, KENNETH E | | 305 MAIN ST STE A | ATTORNEY AT LAW | | | COLORADO SPRINGS | CO | 80911 | |
| DAVIDSON, KENT SHELTON | | ADDRESS REDACTED | | | | | | | |
| DAVIDSON, KEVIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DAVIDSON, KRISTIE MARIE | | ADDRESS REDACTED | | | | | | | |
| DAVIDSON, KYLE BRIANNE | | ADDRESS REDACTED | | | | | | | |
| DAVIDSON, LANCE WILLIAM | | ADDRESS REDACTED | | | | | | | |
| DAVIDSON, MARC ALAN | | ADDRESS REDACTED | | | | | | | |
| DAVIDSON, MARK | | ADDRESS REDACTED | | | | | | | |
| DAVIDSON, MARK | | 2333 EDMONTON DR | | | | VIRGINIA BEACH | VA | 23452 | |
| DAVIDSON, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| DAVIDSON, MICHAEL ANDREW | | ADDRESS REDACTED | | | | | | | |
| DAVIDSON, NICHOLAS | | 6621 VINTAGE DR | | | | HUDSONVILLE | MI | 49426-9201 | |
| DAVIDSON, NICHOLAS S | | ADDRESS REDACTED | | | | | | | |
| DAVIDSON, PATRICK NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| DAVIDSON, PAUL | | PO BOX 647 | | | | MEMPHIS | TN | 38101 | |
| DAVIDSON, PAUL N | | 1724 ASHCLIFF WAY | | | | RICHMOND | VA | 23228 | |
| DAVIDSON, RAIN | | ADDRESS REDACTED | | | | | | | |
| DAVIDSON, RICK A | | 510 N GREENSTONE LN | | | | DUNCANVILLE | TX | 75116 | |
| DAVIDSON, ROBERT JERALD | | ADDRESS REDACTED | | | | | | | |
| DAVIDSON, RONISHA C | | ADDRESS REDACTED | | | | | | | |
| DAVIDSON, SAMUEL CARR | | ADDRESS REDACTED | | | | | | | |
| DAVIDSON, SEAN | | 18588 ANDREW LANE | | | | NEW BOSTON | MI | 48164 | |
| DAVIDSON, SHANIKA SHANAE | | ADDRESS REDACTED | | | | | | | |
| DAVIDSON, SHANNON NICOLE | | ADDRESS REDACTED | | | | | | | |
| DAVIDSON, STEFANIE | | ADDRESS REDACTED | | | | | | | |
| DAVIDSON, STEVE | | 3527 SW 20TH AVE | | | | GAINESVILLE | FL | 32806-0000 | |
| DAVIDSON, THOMAS | | 11206 LAKESHORE DR | | | | THREE RIVERS | MI | 49093 | |
| DAVIDSON, THOMAS | | 4903 SOUTHERN PKWY | | | | LOUISVILLE | KY | 40214-0000 | |
| DAVIDSON, THOMAS J | | ADDRESS REDACTED | | | | | | | |
| DAVIDSON, THOMAS J | | 2220 KAELIN AVE | | | | LOUISVILLE | KY | 40205-2608 | |
| DAVIDSON, THOMAS LAMONTE | | ADDRESS REDACTED | | | | | | | |
| DAVIDSON, TIMOTHY R | | ADDRESS REDACTED | | | | | | | |
| DAVIDSON, TONY CLAUDE | | ADDRESS REDACTED | | | | | | | |
| DAVIDSON, TUNISHA | | ADDRESS REDACTED | | | | | | | |
| DAVIDSON, WILLIAM RICHARD | | ADDRESS REDACTED | | | | | | | |
| DAVIE COUNTY CRIMINAL RECORDS | | 140 S MAIN ST | | | | MOCKSVILLE | NC | 27028 | |
| DAVIE COUNTY CRIMINAL RECORDS | | CLERK OF COURT | CLERK OF COURT | | | MOCKSVILLE | NC | 27028 | |
| DAVIE GLASS & MIRROR INC | | 8214 GRIFFIN RD | | | | DAVIE | FL | 33328 | |
| DAVIE, CORY JAYSON | | ADDRESS REDACTED | | | | | | | |
| DAVIE, TOWN OF | | PO BOX 5917 | OCCUPATIONAL LICENSE DIVISION | | | DAVIE | FL | 33310-5917 | |
| DAVIES ARCHITECTS | | 1924 S UTICA AVE STE 908 | | | | TULSA | OK | 741046519 | |
| DAVIES WARD PHILLIPS ET AL | | 1501 MCGILL COLLEGE AVE | 26TH FL | | | MONTREAL | QC | H3A3N9 | CANADA |
| DAVIES, ALEX J | | ADDRESS REDACTED | | | | | | | |
| DAVIES, ALEXANDER JONATHAN | | ADDRESS REDACTED | | | | | | | |
| DAVIES, ANGIE | | 4427 WEST LOSEE DR | | | | WEST VALLEY CITY | UT | 84120 | |
| DAVIES, BRYAN | | 10420 OAKBROOK DR | | | | TAMPA | FL | 33618-0000 | |
| DAVIES, BRYAN COTE | | ADDRESS REDACTED | | | | | | | |
| DAVIES, CHAD ERIC | | ADDRESS REDACTED | | | | | | | |
| DAVIES, DAVID | | 12170 E CALLE MIEL | | | | TUCSON | AZ | 85747-9395 | |
| DAVIES, JENNIFER | | ADDRESS REDACTED | | | | | | | |
| DAVIES, JOHN | | 304 ARBORWOOD LANE | | | | ROCHESTER | NY | 14615-0000 | |
| DAVIES, JOHN BRIAN | | ADDRESS REDACTED | | | | | | | |
| DAVIES, JORDAN ALEXANDRA | | ADDRESS REDACTED | | | | | | | |
| DAVIES, JOSHUA | | ADDRESS REDACTED | | | | | | | |
| DAVIES, KATELYNN | | 2105 SIMBRAH DRIVE | | | | COLLEGE STATION | TX | 77840-0000 | |
| DAVIES, KATELYNN ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| DAVIES, KENNETH J | | 3413 TRUMAN DR | | | | HOLIDAY | FL | 34691 | |
| DAVIES, KENNETH JOHN | | ADDRESS REDACTED | | | | | | | |
| DAVIES, MATTHEW RYAN | | ADDRESS REDACTED | | | | | | | |
| DAVIES, MICHAEL GREG | | ADDRESS REDACTED | | | | | | | |
| DAVIES, MILES | | ADDRESS REDACTED | | | | | | | |
| DAVIES, NATALYA TIMISHA | | ADDRESS REDACTED | | | | | | | |
| DAVIES, NICHOLAS MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DAVIES, RIC | | ADDRESS REDACTED | | | | | | | |
| DAVIES, SARAH | | 2306 WINSER RD | | | | PALM BEACH | FL | 33410 | |
| DAVIES, SHANNON | | 1108 KENTON DR | | | | TOMS RIVER | NJ | 08753 | |
| DAVIES, TIFFANY MARIE | | ADDRESS REDACTED | | | | | | | |
| DAVIGNON, DAVID LAURENCE | | ADDRESS REDACTED | | | | | | | |
| DAVILA, BIANCA | | 2341 BARNUM AVE | 2A | | | STRATFORD | CT | 06615-0000 | |
| DAVILA, BIANCA NICHOLE | | ADDRESS REDACTED | | | | | | | |
| DAVILA, BRIAN | | 2203 LITTLE JOHN LN | | | | ALBANY | GA | 31705 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DAVILA, BRIAN J | | ADDRESS REDACTED | | | | | | | |
| DAVILA, CALEB | | ADDRESS REDACTED | | | | | | | |
| DAVILA, CARA L | | ADDRESS REDACTED | | | | | | | |
| DAVILA, CARLA I | | ADDRESS REDACTED | | | | | | | |
| DAVILA, CARLOS | | 2820 N AUSTIN AVE NO 2 | | | | CHICAGO | IL | 60634-5121 | |
| DAVILA, CARLOS ANTHONY | | ADDRESS REDACTED | | | | | | | |
| DAVILA, CARLOS G | | ADDRESS REDACTED | | | | | | | |
| DAVILA, CLAUDIA IVETTE | | ADDRESS REDACTED | | | | | | | |
| DAVILA, CRYSTAL MARIE | | ADDRESS REDACTED | | | | | | | |
| DAVILA, DANIEL DAX | | ADDRESS REDACTED | | | | | | | |
| DAVILA, DAVID | | ADDRESS REDACTED | | | | | | | |
| DAVILA, EDGAR L | | ADDRESS REDACTED | | | | | | | |
| DAVILA, EDGARD KLAUS | | ADDRESS REDACTED | | | | | | | |
| DAVILA, ELSA | | ADDRESS REDACTED | | | | | | | |
| DAVILA, GEORGE | | 5927 S TROY | | | | CHICAGO | IL | 60629 | |
| DAVILA, GESSICA | | 38088 TRANQUILA AVE | | | | MURRIETA | CA | 92563-0000 | |
| DAVILA, GESSICA LOURINA | | ADDRESS REDACTED | | | | | | | |
| DAVILA, HERMAN | | P O BOX 750 | | | | CACTUS | TX | 79013 | |
| DAVILA, HUMBERTO | | ADDRESS REDACTED | | | | | | | |
| DAVILA, JEANETTE CARIDAD | | ADDRESS REDACTED | | | | | | | |
| DAVILA, JORGE L | | ADDRESS REDACTED | | | | | | | |
| DAVILA, JOSE ANGEL | | ADDRESS REDACTED | | | | | | | |
| DAVILA, JOSE R | | ADDRESS REDACTED | | | | | | | |
| DAVILA, JUAN GABRIEL | | ADDRESS REDACTED | | | | | | | |
| DAVILA, JULIO CESAR | | ADDRESS REDACTED | | | | | | | |
| DAVILA, KACI LYNN | | ADDRESS REDACTED | | | | | | | |
| DAVILA, LARRY | | ADDRESS REDACTED | | | | | | | |
| DAVILA, MARIA E | | 203 MECHANIC ST | | | | BETHLEHEM | PA | 18015-1709 | |
| DAVILA, MARIA MAGDALENA | | ADDRESS REDACTED | | | | | | | |
| DAVILA, MICHAEL REYNALDO | | ADDRESS REDACTED | | | | | | | |
| DAVILA, NICHOLAS WILLIAM | | ADDRESS REDACTED | | | | | | | |
| DAVILA, OMAR Z | | 189 W AMBURY ST | | | | PHILADELPHIA | PA | 19140 | |
| DAVILA, RAFAEL | | ADDRESS REDACTED | | | | | | | |
| DAVILA, RANDY | | ADDRESS REDACTED | | | | | | | |
| DAVILA, SELENI | | 998 NW 167TH TER | | | | PEMBROOKE PINES | FL | 33028-0000 | |
| DAVILA, SOPHIE | | 5609 N BROADWAY | | | | MCALLEN | TX | 78504 | |
| DAVILA, STANLEY | | ADDRESS REDACTED | | | | | | | |
| DAVILA, STEPHANIE ANDREA | | ADDRESS REDACTED | | | | | | | |
| DAVILA, TREVEAUN JMACIEO | | ADDRESS REDACTED | | | | | | | |
| DAVILA, VICTOR | | 1731 N 3RD ST | | | | PHILADELPHIA | PA | 19122-3004 | |
| DAVILA, ZELESTE MARLENE | | ADDRESS REDACTED | | | | | | | |
| DAVILLIER, LATOYA MONIQUE | | ADDRESS REDACTED | | | | | | | |
| DAVIN, AMY NICOLE | | ADDRESS REDACTED | | | | | | | |
| DAVIN, CHRISTINE | | ADDRESS REDACTED | | | | | | | |
| DAVINGER, BETHANY SUZANNE | | ADDRESS REDACTED | | | | | | | |
| DAVIS & ASSOCIATES, BRIAN J | | 1303 DOVER RD | | | | BLOOMINGTON | IL | 61704 | |
| DAVIS & ASSOCIATES, C HOWARD | | 5118 PARK AVE STE 131 | | | | MEMPHIS | TN | 38117 | |
| DAVIS & ASSOCIATES, TOM L | | PO BOX 211107 | | | | AUGUSTA | GA | 30917 | |
| DAVIS & SONS, BJ | | 54031 RD | | | | GRAND JUNCTION | CO | 81504 | |
| DAVIS APPLIANCE PARTS & REPAIR | | 29298 E BUS HWY 98 | | | | PANAMA CITY | FL | 32401 | |
| DAVIS APPLIANCE REPAIR | | 3833 WESTCHESTER | | | | ABILENE | TX | 79606 | |
| DAVIS APPLIANCE REPAIR | | 4024 TROLLEY LINE RD | | | | AIKEN | SC | 29801 | |
| DAVIS APPRAISAL SERVICE | | 120 ARBOR LN | | | | EDEN | NC | 27288 | |
| DAVIS APPRAISAL SERVICE, JIM | | 9713 MONTWOOD DR | | | | EL PASO | TX | 799256056 | |
| DAVIS APPRAISALS | | 1962 ROUTE 75 | | | | KENOVA | WV | 25530 | |
| DAVIS APPRAISALS | | 6326 LAGRANGE RD | | | | CRESTWOOD | KY | 40014 | |
| DAVIS AUDIO VIDEO SERVICE | | 1403 5TH ST STE G | | | | DAVIS | CA | 95616 | |
| DAVIS AUTO SERVICE INC | | 901 CHURCH ST 3RD FL | CITY OF LYNCHBURG GENERAL DIST | | | LYNCHBURG | VA | 24505 | |
| DAVIS AUTO SERVICE INC | | CITY OF LYNCHBURG GENERAL DIST | | | | LYNCHBURG | VA | 24505 | |
| DAVIS BACON MATERIAL HANDLING | | 5000 VALLEY BLVD | | | | LOS ANGELES | CA | 90032-3925 | |
| DAVIS BILLY R | | 318 BENSON ST | | | | VAIRICO | FL | 33594 | |
| DAVIS CATERING INC | | 30 GARFIELD PL STE 10 | | | | CINCINNATI | OH | 45202 | |
| DAVIS DELIVERIES | | 1219 FERNWAY DR | | | | ORMOND BEACH | FL | 32174 | |
| DAVIS DEWEY, NICHOLAS ELLIOT | | ADDRESS REDACTED | | | | | | | |
| DAVIS DIGITAL SOLUTIONS | | 214 E MAIN ST | | | | FLORANCE | TX | 76527 | |
| DAVIS DIGITAL SOLUTIONS | | 730 CR 231 | | | | FLORANCE | TX | 76527 | |
| DAVIS DMD, JAMES | | 411 COMMERCE BANK BLDG | | | | PEORIA | IL | 61602 | |
| DAVIS DOOR SERVICE INC | | 2021 S GRAND ST | | | | SEATTLE | WA | 98144-4526 | |
| DAVIS EL, JOHN H | | 4709 THREE OAKS RD | | | | BALTIMORE | MD | 21208 | |
| DAVIS ELECTRONICS | | 749 THIRD AVE | | | | GALLIPOLIS | OH | 65631 | |
| DAVIS ELECTRONICS | | PO BOX 168 | | | | DAVIS | NV | 26260 | |
| DAVIS ENTERPRISE | | 315 G ST | PO BOX 1078 | | | DAVIS | CA | 95617 | |
| DAVIS ENTERPRISE | | NANCY HANNELL | 315 G STREET | | | DAVIS | CA | 95616 | |
| DAVIS ENTERPRISE | ATTN TIFFANY SOLON | 315 G ST | PO BOX 1078 | | | DAVIS | CA | 95617 | |
| DAVIS ENTERPRISE INC | | 2110 BANTAM RIDGE RD | | | | WINTERSVILLE | OH | 43953 | |
| DAVIS ENTERPRISES INC, JIM | | PO BOX 2521 | | | | WINTERSVILLE | OH | 43953 | |
| DAVIS FIRE & RESCUE, WAYNE | | 115 CLOVER LN | | | | ELKSON | VA | 22827 | |
| DAVIS FIRE & RESCUE, WAYNE | | 115 CLOVER LN | | | | ELKTON | VA | 22827 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DAVIS FLORIST & BALLOON, JOHN | | 2430 ABERCORN ST | | | | SAVANAH | GA | 31401 | |
| DAVIS GRIMM PAYNE & MARRA INC | | 701 5TH AVE STE 4040 | | | | SEATTLE | WA | 98104 | |
| DAVIS H, AUDY | | 302 SARANAC WAY | | | | GUYTON | GA | 31312-5417 | |
| DAVIS HAULING INC | | PO BOX 29 | | | | SPOTSYLVANIA | VA | 22553 | |
| DAVIS HEATING & AC INC | | 111 DAVIS RD | | | | SPARTANBURG | SC | 29303 | |
| DAVIS HUTT, BRYCE ANTHONY | | ADDRESS REDACTED | | | | | | | |
| DAVIS III, HUBERT | | ADDRESS REDACTED | | | | | | | |
| DAVIS III, HUBERT | | 533 PRESIDENTIAL DRIVE | | | | DALLAS | GA | 30157 | |
| DAVIS III, MARVIN | | ADDRESS REDACTED | | | | | | | |
| DAVIS III, PATRICK | | 2504A FERRAND ST | | | | MONROE | LA | 71201 | |
| DAVIS III, PAUL H | | 3560 GRANITE WAY | | | | MARTINEZ | GA | 30907 | |
| DAVIS INC, A M | | 5601 BIGGS ROAD | | | | RICHMOND | VA | 23224 | |
| DAVIS INSTALLATIONS | | 1063 MASON AVE | | | | DAYTONA BEACH | FL | 32117 | |
| DAVIS JANITORIAL | | 103 HAMPSHIRE CT | | | | SALISBURY | NC | 28144 | |
| DAVIS JR , CLARK KENNETH | | ADDRESS REDACTED | | | | | | | |
| DAVIS JR , DANIEL SCOTT | | ADDRESS REDACTED | | | | | | | |
| DAVIS JR , DENNIS E | | ADDRESS REDACTED | | | | | | | |
| DAVIS JR , HAROLD LEON | | ADDRESS REDACTED | | | | | | | |
| DAVIS JR , MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DAVIS JR , CHARLES J | | ADDRESS REDACTED | | | | | | | |
| DAVIS JR, KEVIN | | ADDRESS REDACTED | | | | | | | |
| DAVIS JR, MARSHALL W | | ADDRESS REDACTED | | | | | | | |
| DAVIS JR, RALPH NEWTON | | ADDRESS REDACTED | | | | | | | |
| DAVIS JR, TONY LEE | | ADDRESS REDACTED | | | | | | | |
| DAVIS LANDSCAPING, JERRY | | 2223 VISCOUNT ROW | | | | ORLANDO | FL | 32809 | |
| DAVIS LEO P | | 314 DEFENSE AVE | | | | SANDSTON | VA | 23150 | |
| DAVIS LIFT TRUCK SERVICE INC | | 5400 BUSH STREET | | | | WHITE MARSH | MD | 21162 | |
| DAVIS LOCK & SAFE | | 2682 RICE STREET | | | | LITTLE CANADA | MN | 551132201 | |
| DAVIS MAINTENANCE CO | | 504 WINDERMERE | | | | ALEXANDRIA | LA | 71303 | |
| DAVIS MARTIN POWELL & ASSOC | | 218 GATEWOOD AVENUE | SUITE 102 | | | HIGH POINT | NC | 27262 | |
| DAVIS MARTIN POWELL & ASSOC | | SUITE 102 | | | | HIGH POINT | NC | 27262 | |
| DAVIS MAYTAG | | 501 NE 23RD AVE | | | | GAINESVILLE | FL | 32609 | |
| DAVIS OBA NO 15752, SHANNON | | 406 S BOULDER SUITE 400 | | | | TULSA | OK | 74103 | |
| DAVIS OIL CO, RW | | 4383 LILBURN INDUSTRIAL WAY | | | | LILBURN | GA | 30047 | |
| DAVIS PICKERING & CO INC | | 165 ENTERPRISE DR | | | | MARIETTA | OH | 45750 | |
| DAVIS PUBLIC IMAGE | | 2340 N GLASSELL ST | | | | ORANGE | CA | 92865 | |
| DAVIS REAL ESTATE CO, CRAIG | | 1800 WASHINGTON STE 200K | | | | AMARILLO | TX | 79102 | |
| DAVIS ROOFING SVC, ELMER W | | 1217 CLIFFORD AVE | | | | ROCHESTER | NY | 14621 | |
| DAVIS ROOFING, C | | 6539 BURROUGHS | | | | STERLING HEIGHTS | MI | 48314 | |
| DAVIS SAFE & LOCK INC | | 3208 W TENNESSEE ST | | | | TALLAHASSEE | FL | 32304 | |
| DAVIS SECURITY INC | | 1400 FOOTHILL BLVD STE 248 | | | | SALT LAKE CITY | UT | 84108 | |
| DAVIS SIGN CO | | 3495 JEFFERSON RD | | | | ATHENS | GA | 30603 | |
| DAVIS SIGN CO | | PO BOX 723 | | | | ATHENS | GA | 30603 | |
| DAVIS SR, DOUGLAS | | 1311 QUEENS PLACE | | | | MIDLOTHIAN | VA | 23113 | |
| DAVIS STEAM CARPET CLEAN, JIM | | 1420 N 25TH ST | | | | TERRE HAUTE | IN | 47803 | |
| DAVIS STEED, STACY ALPHENIA | | ADDRESS REDACTED | | | | | | | |
| DAVIS STUDIO | | 920 N EAST ST | | | | FREDERICK | MD | 21701 | |
| DAVIS SYSTEMS LLC | | 1651 WILMA RUDOLPH BLVD | | | | CLARKSVILLE | TN | 37040 | |
| DAVIS SYSTEMS LLC | | PO BOX 491 | | | | CLARKSVILLE | TN | 37040 | |
| DAVIS TV & APPLIANCE CO INC | | 1202 EAST HIGH ST | | | | CHARLOTTESVILLE | VA | 22902 | |
| DAVIS TV & VIDEO | | 1975 SO BROADWAY SUITE C | | | | SANTA MARIA | CA | 934587888 | |
| DAVIS TV & VIDEO SERVICE | | 1975 S BROADWAY STE C | | | | SANTA MARIA | CA | 93458 | |
| DAVIS TV & VIDEO SERVICE | | 1975 S BROADWAY STE C | | | | SANTA MARIA | CA | 93458-7888 | |
| DAVIS WADE, NATHAN URIEL | | ADDRESS REDACTED | | | | | | | |
| DAVIS WALKER, CLINT EUGENE | | ADDRESS REDACTED | | | | | | | |
| DAVIS WILLIAM P | | 1281 MINERAL SPRING RD | | | | BOYDTON | VA | 23917 | |
| DAVIS WRIGHT TREMAINE | | 1300 SW FIFTH AVE | 2300 WELLS FARGO CTR | | | PORTLAND | OR | 97201 | |
| DAVIS WRIGHT TREMAINE | | 1300 SW FIFTH AVE | | | | PORTLAND | OR | 972015682 | |
| DAVIS, AARON | | ADDRESS REDACTED | | | | | | | |
| DAVIS, AARON B | | ADDRESS REDACTED | | | | | | | |
| DAVIS, AARON RAY | | ADDRESS REDACTED | | | | | | | |
| DAVIS, AARON TYRONE | | ADDRESS REDACTED | | | | | | | |
| DAVIS, ABDUL AZIZ NASIM | | ADDRESS REDACTED | | | | | | | |
| DAVIS, ADAM JAMES | | ADDRESS REDACTED | | | | | | | |
| DAVIS, ADAM WESLEY | | ADDRESS REDACTED | | | | | | | |
| DAVIS, ADRIENNE | | P O BOX 27955 | | | | PANAMA CITY | FL | 32411-7506 | |
| DAVIS, ADRIENNE | DAVIS EMILY INVESTIGATOR | FLORIDA COMMISSION ON HUMAN RELATIONS 2009 APALACH | | | | TALLAHASSEE | FL | 32301 | |
| DAVIS, ADRIENNE DEANNA | | ADDRESS REDACTED | | | | | | | |
| DAVIS, ALBERT R | | 4845 JAMESTOWN RD | | | | BURLISON | TN | 38015-6073 | |
| DAVIS, ALEX | | LOC NO 8000 PETTY CASH | 9950 MAYLAND DR FACILITIES | | | RICHMOND | VA | 23233 | |
| DAVIS, ALEX PRESTON | | ADDRESS REDACTED | | | | | | | |
| DAVIS, ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| DAVIS, ALEXANDER JAMES | | ADDRESS REDACTED | | | | | | | |
| DAVIS, ALEXANDRA L | | ADDRESS REDACTED | | | | | | | |
| DAVIS, ALEXANDRE HENRY | | ADDRESS REDACTED | | | | | | | |
| DAVIS, ALEXIA OMEGA | | ADDRESS REDACTED | | | | | | | |
| DAVIS, ALEXIS | | ADDRESS REDACTED | | | | | | | |
| DAVIS, ALLEN ANTHONY | | ADDRESS REDACTED | | | | | | | |

Circuit City Stores, Inc.
Remaining Creditor Matrix

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DAVIS, ALONZO | | ADDRESS REDACTED | | | | | | | |
| DAVIS, ALOYSIUS | | ADDRESS REDACTED | | | | | | | |
| DAVIS, ALTON MARK | | ADDRESS REDACTED | | | | | | | |
| DAVIS, AMANDA | | 401 MEADOW LANE | | | | KINGSPORT | TN | 37663-0000 | |
| DAVIS, AMANDA ANN | | ADDRESS REDACTED | | | | | | | |
| DAVIS, AMANDA CARESSA | | ADDRESS REDACTED | | | | | | | |
| DAVIS, AMANDA DAWN | | ADDRESS REDACTED | | | | | | | |
| DAVIS, AMANDA EILEEN | | ADDRESS REDACTED | | | | | | | |
| DAVIS, AMANDA JO | | ADDRESS REDACTED | | | | | | | |
| DAVIS, AMANDA LEIGH | | ADDRESS REDACTED | | | | | | | |
| DAVIS, AMANDA LOUISE | | ADDRESS REDACTED | | | | | | | |
| DAVIS, AMANDA NICOLE | | ADDRESS REDACTED | | | | | | | |
| DAVIS, AMANDA NICOLE | | ADDRESS REDACTED | | | | | | | |
| DAVIS, AMBER NICOLE | | ADDRESS REDACTED | | | | | | | |
| DAVIS, AMY D | | ADDRESS REDACTED | | | | | | | |
| DAVIS, AMY KYRENE | | ADDRESS REDACTED | | | | | | | |
| DAVIS, ANA | | 1167 S KALISPELL WAY | | | | AURORA | CO | 80017 | |
| DAVIS, ANA M | | ADDRESS REDACTED | | | | | | | |
| DAVIS, ANDRE | | ADDRESS REDACTED | | | | | | | |
| DAVIS, ANDRE | | 8005 KAITLIN CIRCLE | | | | LAKELAND | FL | 33810-0000 | |
| DAVIS, ANDRE DEVON | | ADDRESS REDACTED | | | | | | | |
| DAVIS, ANDRE LAMAR | | ADDRESS REDACTED | | | | | | | |
| DAVIS, ANDRE LAMMOND | | ADDRESS REDACTED | | | | | | | |
| DAVIS, ANDRE TERRELL | | ADDRESS REDACTED | | | | | | | |
| DAVIS, ANDREW BRIAN | | ADDRESS REDACTED | | | | | | | |
| DAVIS, ANDREW DANIEL | | ADDRESS REDACTED | | | | | | | |
| DAVIS, ANDREW MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DAVIS, ANDREW P | | ADDRESS REDACTED | | | | | | | |
| DAVIS, ANDREW S | | ADDRESS REDACTED | | | | | | | |
| DAVIS, ANDREW SCOTT | | ADDRESS REDACTED | | | | | | | |
| DAVIS, ANDREW SCOTT | | ADDRESS REDACTED | | | | | | | |
| DAVIS, ANDREW T | | 3150 SPICEWOOD DRIVE | | | | AUGUSTA | GA | 30909 | |
| DAVIS, ANDREW THERON | | ADDRESS REDACTED | | | | | | | |
| DAVIS, ANEKA B | | ADDRESS REDACTED | | | | | | | |
| DAVIS, ANGELA | | ADDRESS REDACTED | | | | | | | |
| DAVIS, ANGELA MARIE | | ADDRESS REDACTED | | | | | | | |
| DAVIS, ANN | | 45534 EVANSWAY DR | | | | SHELBY TWP | MI | 48315 | |
| DAVIS, ANNA LEIGH | | ADDRESS REDACTED | | | | | | | |
| DAVIS, ANTHONY | | 868 CORNWALL CT | | | | EUGENE | OR | 97404 | |
| DAVIS, ANTHONY EDWARD | | ADDRESS REDACTED | | | | | | | |
| DAVIS, ANTHONY JAMES | | ADDRESS REDACTED | | | | | | | |
| DAVIS, ANTHONY P | | ADDRESS REDACTED | | | | | | | |
| DAVIS, ANTOINET M | | 4316 S KING DR | | | | CHICAGO | IL | 60653-3327 | |
| DAVIS, ANTONIO G | | ADDRESS REDACTED | | | | | | | |
| DAVIS, ANTWAN M | | ADDRESS REDACTED | | | | | | | |
| DAVIS, APARICIO JAMAAL | | ADDRESS REDACTED | | | | | | | |
| DAVIS, APOLLONIA ARTASIA | | ADDRESS REDACTED | | | | | | | |
| DAVIS, APRIL | | 15086 BROWN PLEASANTS RD | | | | MONTPELIER | VA | 23192-2642 | |
| DAVIS, APRIL M | | ADDRESS REDACTED | | | | | | | |
| DAVIS, ASHLEY BELINDA | | ADDRESS REDACTED | | | | | | | |
| DAVIS, ASHLEY DANIELLE | | ADDRESS REDACTED | | | | | | | |
| DAVIS, ASHLEY MARIE | | ADDRESS REDACTED | | | | | | | |
| DAVIS, ASHLEY MELYNN | | ADDRESS REDACTED | | | | | | | |
| DAVIS, ASHLEY MICHELLE | | ADDRESS REDACTED | | | | | | | |
| DAVIS, ASHLEY N | | ADDRESS REDACTED | | | | | | | |
| DAVIS, ASHLEY N | | ADDRESS REDACTED | | | | | | | |
| DAVIS, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | | |
| DAVIS, ASHTON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DAVIS, ASKIA | | ADDRESS REDACTED | | | | | | | |
| DAVIS, AUDREY BERNARD | | ADDRESS REDACTED | | | | | | | |
| DAVIS, AUSTIN | | 1530 ICELAND RD | | | | TIPTON | OK | 73570-0000 | |
| DAVIS, AUSTIN | | 3804 94TH PLACE | | | | LUBBOCK | TX | 00007-9423 | |
| DAVIS, AUSTIN GRAHAM | | ADDRESS REDACTED | | | | | | | |
| DAVIS, AUSTIN J | | 2455 N CURRY PIKE | | | | BLOOMINGTON | IN | 47404 | |
| DAVIS, AUTUMN | | 196 WEST QUINCY AVE | | | | PORTOLA | CA | 96122 | |
| DAVIS, BASIL L | | ADDRESS REDACTED | | | | | | | |
| DAVIS, BEN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DAVIS, BENJAMIN JACOB | | ADDRESS REDACTED | | | | | | | |
| DAVIS, BENJAMIN N | | ADDRESS REDACTED | | | | | | | |
| DAVIS, BIANCA D | | ADDRESS REDACTED | | | | | | | |
| DAVIS, BILLIE | | 415 W 25TH ST | 8J | | | NEW YORK | NY | 10001-0000 | |
| DAVIS, BILLIE D | | ADDRESS REDACTED | | | | | | | |
| DAVIS, BILLY DENAIL | | ADDRESS REDACTED | | | | | | | |
| DAVIS, BILLY KADE | | ADDRESS REDACTED | | | | | | | |
| DAVIS, BLAKE | | ADDRESS REDACTED | | | | | | | |
| DAVIS, BONNIE | | ADDRESS REDACTED | | | | | | | |
| DAVIS, BRAD | | ADDRESS REDACTED | | | | | | | |
| DAVIS, BRAD SHEA | | ADDRESS REDACTED | | | | | | | |
| DAVIS, BRADLEY | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DAVIS, BRADLEY ALLAN | | ADDRESS REDACTED | | | | | | | |
| DAVIS, BRADLEY JOSEPH | | ADDRESS REDACTED | | | | | | | |
| DAVIS, BRADLEY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DAVIS, BRANAN NEIL | | ADDRESS REDACTED | | | | | | | |
| DAVIS, BRANDON | | ADDRESS REDACTED | | | | | | | |
| DAVIS, BRANDON | | ADDRESS REDACTED | | | | | | | |
| DAVIS, BRANDON A | | ADDRESS REDACTED | | | | | | | |
| DAVIS, BRANDON EZRA | | ADDRESS REDACTED | | | | | | | |
| DAVIS, BRANDON JOSEPH | | ADDRESS REDACTED | | | | | | | |
| DAVIS, BRANDON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DAVIS, BRANDON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DAVIS, BRANDON OLIVER | | ADDRESS REDACTED | | | | | | | |
| DAVIS, BRANDON RUSSELL | | ADDRESS REDACTED | | | | | | | |
| DAVIS, BRELAND DEANDRE | | ADDRESS REDACTED | | | | | | | |
| DAVIS, BRENDA LIZ | | ADDRESS REDACTED | | | | | | | |
| DAVIS, BRENDAN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| DAVIS, BRENT | | 4605 YADKIN DR | | | | RALEIGH | NC | 27609-5556 | |
| DAVIS, BRIA GAYLE | | ADDRESS REDACTED | | | | | | | |
| DAVIS, BRIAN H | | ADDRESS REDACTED | | | | | | | |
| DAVIS, BRIAN JOEL | | ADDRESS REDACTED | | | | | | | |
| DAVIS, BRIAN LOUIS | | ADDRESS REDACTED | | | | | | | |
| DAVIS, BRIANNA NICHOLE | | ADDRESS REDACTED | | | | | | | |
| DAVIS, BRIDGETTE JEANINE | | ADDRESS REDACTED | | | | | | | |
| DAVIS, BRITNEY DANIELLE | | ADDRESS REDACTED | | | | | | | |
| DAVIS, BRITTANY CHANEL | | ADDRESS REDACTED | | | | | | | |
| DAVIS, BRITTANY CIEARA | | ADDRESS REDACTED | | | | | | | |
| DAVIS, BRITTANY SADE | | ADDRESS REDACTED | | | | | | | |
| DAVIS, BRITTNIE | | 908 THOMAS CT | | | | MONTGOMERY | AL | 36108 | |
| DAVIS, BRUCE | | 4211 W 1ST ST | | | | SANTA ANA | CA | 92703-4023 | |
| DAVIS, BRUCE | | 76 WEBWOOD CIR | | | | ROCHESTER | NY | 14626 | |
| DAVIS, BRYAN ANTHONEY | | ADDRESS REDACTED | | | | | | | |
| DAVIS, BRYAN FRANKLIN | | ADDRESS REDACTED | | | | | | | |
| DAVIS, BRYCE | | ADDRESS REDACTED | | | | | | | |
| DAVIS, BRYSON JOSPEH | | ADDRESS REDACTED | | | | | | | |
| DAVIS, BURL | | 5409 BROWNSTONE | | | | BRENTWOOD | TN | 37027 | |
| DAVIS, BYRON | | 3827 COBBLERIDGE DRIVE | | | | CHARLOTTE | NC | 28215 | |
| DAVIS, BYRON J | | 254 MARTIN LUTHER KING DR | | | | GRESHAM | SC | 29546 | |
| DAVIS, C SCOTT | | 100A HIGHLAND AVE | COLONIAL HEIGHTS POLICE DEPT | | | COLONIAL HEIGHTS | VA | 23834 | |
| DAVIS, C SCOTT | | 100A HIGHLAND AVE | | | | COLONIAL HEIGHTS | VA | 23834 | |
| DAVIS, CAITLIN SPENCER | | ADDRESS REDACTED | | | | | | | |
| DAVIS, CALANDRIA | | ADDRESS REDACTED | | | | | | | |
| DAVIS, CALVIN DAMON | | ADDRESS REDACTED | | | | | | | |
| DAVIS, CAMERON JAMAL | | ADDRESS REDACTED | | | | | | | |
| DAVIS, CANDIS MICHELLE | | ADDRESS REDACTED | | | | | | | |
| DAVIS, CANTRICE | | 8001 ARBOR GLEN PL | | | | RICHMOND | VA | 23227 | |
| DAVIS, CAREY DARRELL | | ADDRESS REDACTED | | | | | | | |
| DAVIS, CARLA | | 4901 PIERCE ST | | | | GARY | IN | 46408-4460 | |
| DAVIS, CARLOS BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| DAVIS, CARLTON | | ADDRESS REDACTED | | | | | | | |
| DAVIS, CARLYLE S | | ADDRESS REDACTED | | | | | | | |
| DAVIS, CAROLE | | 114 BOYD ST | | | | JOHNSON CITY | TN | 37604 | |
| DAVIS, CAROLE L | | ADDRESS REDACTED | | | | | | | |
| DAVIS, CARVELL BAINBRIDGE | | ADDRESS REDACTED | | | | | | | |
| DAVIS, CASEY ROBERT | | ADDRESS REDACTED | | | | | | | |
| DAVIS, CASSANDRA | | ADDRESS REDACTED | | | | | | | |
| DAVIS, CASSANDRA LYNN | | ADDRESS REDACTED | | | | | | | |
| DAVIS, CASSIE | | ADDRESS REDACTED | | | | | | | |
| DAVIS, CHACE AARON | | ADDRESS REDACTED | | | | | | | |
| DAVIS, CHAD | | 1900 HIGHLAND DR | | | | KNOXVILLE | TN | 37918 | |
| DAVIS, CHAD KEJUAN | | ADDRESS REDACTED | | | | | | | |
| DAVIS, CHADWICK SEBASTION | | ADDRESS REDACTED | | | | | | | |
| DAVIS, CHALON DION | | ADDRESS REDACTED | | | | | | | |
| DAVIS, CHAMAAR ISAIAH | | ADDRESS REDACTED | | | | | | | |
| DAVIS, CHANEQUE T | | ADDRESS REDACTED | | | | | | | |
| DAVIS, CHARLES | | ADDRESS REDACTED | | | | | | | |
| DAVIS, CHARLES | | 292 CASPER PLACE | | | | SAN RAMON | CA | 94583 | |
| DAVIS, CHARLES L | | 3850 WEST 133 RD ST | | | | CLEVELAND | OH | 44111 | |
| DAVIS, CHARLES L JR | | 15121 SW 147TH PL | | | | MIAMI | FL | 33196-4403 | |
| DAVIS, CHARLES LAMAR | | ADDRESS REDACTED | | | | | | | |
| DAVIS, CHARLES PIIANAIA | | ADDRESS REDACTED | | | | | | | |
| DAVIS, CHARLIE | | ADDRESS REDACTED | | | | | | | |
| DAVIS, CHARLYNN | | 9218 SIMONTON DR | | | | CHARLOTTE | NC | 28269 | |
| DAVIS, CHARLYNN D | | ADDRESS REDACTED | | | | | | | |
| DAVIS, CHARRISE | | 118 42 230TH ST | | | | CAMBRIA HEIGHTS | NY | 11411 | |
| DAVIS, CHEQUONDA HELENE | | ADDRESS REDACTED | | | | | | | |
| DAVIS, CHRIS | | 3825 RIVIERA APT 3 | | | | SAN DIEGO | CA | 00009-2109 | |
| DAVIS, CHRIS ALAN | | ADDRESS REDACTED | | | | | | | |
| DAVIS, CHRIS L | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DAVIS, CHRIS M | | 6624 SE 69TH AVE | | | | PORTLAND | OR | 97214 | |
| DAVIS, CHRIS MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DAVIS, CHRISTINA | | ADDRESS REDACTED | | | | | | | |
| DAVIS, CHRISTINA SPARKLE | | ADDRESS REDACTED | | | | | | | |
| DAVIS, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| DAVIS, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| DAVIS, CHRISTOPHER | | 38 WATERWAY ISLAND DRIVE | | | | ISLE OF PALMS | SC | 29451-0000 | |
| DAVIS, CHRISTOPHER JASON | | ADDRESS REDACTED | | | | | | | |
| DAVIS, CHRISTOPHER JEROME | | ADDRESS REDACTED | | | | | | | |
| DAVIS, CHRISTOPHER KEVIN | | ADDRESS REDACTED | | | | | | | |
| DAVIS, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DAVIS, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DAVIS, CHRISTOPHER ROBERT | | ADDRESS REDACTED | | | | | | | |
| DAVIS, CHRISTOPHER TODD | | ADDRESS REDACTED | | | | | | | |
| DAVIS, CHRISTOPHER TRAVIS | | ADDRESS REDACTED | | | | | | | |
| DAVIS, CHRISTOPHER WAYNE | | ADDRESS REDACTED | | | | | | | |
| DAVIS, CHRISTOPHER WILLIAM | | ADDRESS REDACTED | | | | | | | |
| DAVIS, CIARA MARIE | | ADDRESS REDACTED | | | | | | | |
| DAVIS, CINDA CHEIR | | ADDRESS REDACTED | | | | | | | |
| DAVIS, CINDY | | 5968 CULZEAN DRIVE NO 1613 | | | | DAYTON | OH | 45426 | |
| DAVIS, CLARK | | 2260 BYRON CENTER AVE | APT 12 | | | WYOMING | MI | 49509 | |
| DAVIS, CLAY | | 916 SUNRISE LANE | | | | BELLE PLAINE | MN | 56011-0000 | |
| DAVIS, CLAY B | | ADDRESS REDACTED | | | | | | | |
| DAVIS, CLAYTON | | ADDRESS REDACTED | | | | | | | |
| DAVIS, CLEAVON | | 128 RUNAWAY BAY DR APT 203 | | | | VIRGINIA BEACH | VA | 23452 | |
| DAVIS, CLEAVON | | 3718 BAYCRES | | | | CHESAPEAKE | VA | 23321 | |
| DAVIS, CLEAVON | DAVIS, CLEAVON | 128 RUNAWAY BAY DR APT 203 | | | | VIRGINIA BEACH | VA | 23452 | |
| DAVIS, CLIFF | | 6690 HAUSER RD APT O 204 | | | | MACUNGIE | PA | 18062 | |
| DAVIS, CLIFF M | | ADDRESS REDACTED | | | | | | | |
| DAVIS, CLIFFORD | | ADDRESS REDACTED | | | | | | | |
| DAVIS, CLINTON ROBERT | | ADDRESS REDACTED | | | | | | | |
| DAVIS, CODY EUGENE | | ADDRESS REDACTED | | | | | | | |
| DAVIS, COLBY ALLEN | | ADDRESS REDACTED | | | | | | | |
| DAVIS, COURTNEY ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| DAVIS, CRAIG HERBERT | | ADDRESS REDACTED | | | | | | | |
| DAVIS, CRAIG PAUL | | ADDRESS REDACTED | | | | | | | |
| DAVIS, CRAIG PHILIP | | ADDRESS REDACTED | | | | | | | |
| DAVIS, CRYSTAL DAWN | | ADDRESS REDACTED | | | | | | | |
| DAVIS, CWINTON E | | ADDRESS REDACTED | | | | | | | |
| DAVIS, CYNTHIA MARIE | | ADDRESS REDACTED | | | | | | | |
| DAVIS, CYNTHIA REGINA | | ADDRESS REDACTED | | | | | | | |
| DAVIS, DAISY | | 5012 MINERVA AVE | | | | SAINT LOUIS | MO | 63113-1402 | |
| DAVIS, DAMAR L | | ADDRESS REDACTED | | | | | | | |
| DAVIS, DAMARCUS LEON | | ADDRESS REDACTED | | | | | | | |
| DAVIS, DAMIAN | | 8023 WOODGATE COURT | | | | WINDSOR MILL | MD | 00002-1244 | |
| DAVIS, DAMIAN A | | ADDRESS REDACTED | | | | | | | |
| DAVIS, DAMIONN J | | ADDRESS REDACTED | | | | | | | |
| DAVIS, DAN | | 914 CHILDERS AVE | | | | BENBROOK | TX | 76126 | |
| DAVIS, DANA | | ADDRESS REDACTED | | | | | | | |
| DAVIS, DANA DALYNNE | | ADDRESS REDACTED | | | | | | | |
| DAVIS, DANE ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| DAVIS, DANECE D | | ADDRESS REDACTED | | | | | | | |
| DAVIS, DANIEL | | 914 CHILDERS | | | | BENBROOK | TX | 76126 | |
| DAVIS, DANIEL A | | ADDRESS REDACTED | | | | | | | |
| DAVIS, DANIEL GENE | | ADDRESS REDACTED | | | | | | | |
| DAVIS, DANIEL MCREE | | ADDRESS REDACTED | | | | | | | |
| DAVIS, DANIEL R | | ADDRESS REDACTED | | | | | | | |
| DAVIS, DANIELLE | | 240 BRANCH VILLAGE | | | | CAMDEN | NJ | 08104 | |
| DAVIS, DANTE L | | ADDRESS REDACTED | | | | | | | |
| DAVIS, DANTES | | ADDRESS REDACTED | | | | | | | |
| DAVIS, DARIUS ARMON | | ADDRESS REDACTED | | | | | | | |
| DAVIS, DARMAINE LAWNTA | | ADDRESS REDACTED | | | | | | | |
| DAVIS, DARREL JONATHAN | | ADDRESS REDACTED | | | | | | | |
| DAVIS, DARRELL S | | ADDRESS REDACTED | | | | | | | |
| DAVIS, DAVID A | | 5192 WHITEHURST LN | | | | CRESTVIEW | FL | 32536-2205 | |
| DAVIS, DAVID DERRELL | | ADDRESS REDACTED | | | | | | | |
| DAVIS, DAVID EUGENE | | ADDRESS REDACTED | | | | | | | |
| DAVIS, DAVID J | | 2689 ARLINGTON DR APT 204 | | | | ALEXANDRIA | VA | 22306-3662 | |
| DAVIS, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DAVIS, DAVID NATE | | ADDRESS REDACTED | | | | | | | |
| DAVIS, DAVID PAUL | | ADDRESS REDACTED | | | | | | | |
| DAVIS, DAVID W | | ADDRESS REDACTED | | | | | | | |
| DAVIS, DEANDRAE LAMONT | | ADDRESS REDACTED | | | | | | | |
| DAVIS, DEBBIE | | 2142 PONTY POOL DRIVE | | | | MNT JULIET | TN | 37122 | |
| DAVIS, DEBBIE | | 4053 SPRING COTTAGE RD | | | | NEWTOWN | VA | 23126 | |
| DAVIS, DEJON | | 3640 GARFIELD AVE | | | | SAINT LOUIS | MO | 63113 | |
| DAVIS, DELESSIA | | 110 MILTON DR | | | | GOOSE CREEK | SC | 29445-0000 | |
| DAVIS, DELESSIA ANTWINETTE | | ADDRESS REDACTED | | | | | | | |
| DAVIS, DELMAN DURRELL | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DAVIS, DELROY | | P O BOX 911421 | | | | LOS ANGELES | CA | 90091 | |
| DAVIS, DELROY A | | ADDRESS REDACTED | | | | | | | |
| DAVIS, DELROY A | | PO BOX 911421 | | | | LOS ANGELES | CA | 90091-1238 | |
| DAVIS, DEMARCUS LAMONT | | ADDRESS REDACTED | | | | | | | |
| DAVIS, DEMTRIUS | | ADDRESS REDACTED | | | | | | | |
| DAVIS, DENISE DAWN | | ADDRESS REDACTED | | | | | | | |
| DAVIS, DENISE ROCHELLE | | ADDRESS REDACTED | | | | | | | |
| DAVIS, DENNIS | | 2683 HOWDEN CT | | | | JACKSONVILLE | FL | 32225-0000 | |
| DAVIS, DENNIS JOHN | | ADDRESS REDACTED | | | | | | | |
| DAVIS, DERRICK DWAYNE | | ADDRESS REDACTED | | | | | | | |
| DAVIS, DERRICK JERROD | | ADDRESS REDACTED | | | | | | | |
| DAVIS, DERRIN LEE | | ADDRESS REDACTED | | | | | | | |
| DAVIS, DESHAWN R | | ADDRESS REDACTED | | | | | | | |
| DAVIS, DESIRAE MONIQUE | | ADDRESS REDACTED | | | | | | | |
| DAVIS, DEVYONNE N | | ADDRESS REDACTED | | | | | | | |
| DAVIS, DEWAN VONNELL | | ADDRESS REDACTED | | | | | | | |
| DAVIS, DIANA | | 5691 VINTAGE CIRCLE | | | | STOCKTON | CA | 95219 | |
| DAVIS, DILLON SCOTT | | ADDRESS REDACTED | | | | | | | |
| DAVIS, DINA DANIELLE | | ADDRESS REDACTED | | | | | | | |
| DAVIS, DION LATROY | | ADDRESS REDACTED | | | | | | | |
| DAVIS, DOMINIC | | ADDRESS REDACTED | | | | | | | |
| DAVIS, DONN | | 14 PATMOS CT | | | | SACRAMENTO | CA | 95823 | |
| DAVIS, DONNA | | 174 LOS CABOS LN | | | | VENTURA | CA | 93001-1115 | |
| DAVIS, DONNA | | 174 LOS CABOS LN | | | | VENTURA | CA | 93001 | |
| DAVIS, DONNE MARIA | | ADDRESS REDACTED | | | | | | | |
| DAVIS, DONSHAE L | | ADDRESS REDACTED | | | | | | | |
| DAVIS, DORTHY | | 246 OAKWOOD ST SE | | | | WASHINGTON | DC | 20032-1721 | |
| DAVIS, DRUCELLA | | 8994 W LA SALLE AVE | | | | LAKEWOOD | CO | 80227 | |
| DAVIS, DRUCELLA A | | ADDRESS REDACTED | | | | | | | |
| DAVIS, DUANE ISIAH | | ADDRESS REDACTED | | | | | | | |
| DAVIS, DURAUN R | | ADDRESS REDACTED | | | | | | | |
| DAVIS, DURELL JAMES | | ADDRESS REDACTED | | | | | | | |
| DAVIS, DUSTIN CARL | | ADDRESS REDACTED | | | | | | | |
| DAVIS, DWIGHT JAMES | | ADDRESS REDACTED | | | | | | | |
| DAVIS, EBONIE C | | ADDRESS REDACTED | | | | | | | |
| DAVIS, EDDIE LEE | | ADDRESS REDACTED | | | | | | | |
| DAVIS, ELI | | 4127 N 60TH ST | | | | MILWAUKEE | WI | 53216-1251 | |
| DAVIS, ELIZABETH H | | ADDRESS REDACTED | | | | | | | |
| DAVIS, ELIZABETH MARGARET | | ADDRESS REDACTED | | | | | | | |
| DAVIS, ELLIOT | | 80 FIFTY AVE | | | | NEW YORK | NY | 10011-8013 | |
| DAVIS, ELLIOT | ELLIOT DAVIS | 80 5TH AVE NO 1607 | | | | NEW YORK | NY | 10011-8013 | |
| DAVIS, ELZINA F | | ADDRESS REDACTED | | | | | | | |
| DAVIS, EMILY HANNAH | | ADDRESS REDACTED | | | | | | | |
| DAVIS, EMMANUEL | | ADDRESS REDACTED | | | | | | | |
| DAVIS, ERIC | | 20015 MOHAWK TRAIL | | | | OLYMPIA FIELDS | IL | 60461 | |
| DAVIS, ERIC | | 231 REED ST | | | | GENEVA | NY | 14456 | |
| DAVIS, ERIC | | 587 W PRINCESS ST | | | | YORK | PA | 17404-3764 | |
| DAVIS, ERIC B | | ADDRESS REDACTED | | | | | | | |
| DAVIS, ERIC WOODSON | | ADDRESS REDACTED | | | | | | | |
| DAVIS, ERIKA D | | ADDRESS REDACTED | | | | | | | |
| DAVIS, ERIN ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| DAVIS, ETHAN BRADLEY | | ADDRESS REDACTED | | | | | | | |
| DAVIS, EUGINA CARLETTA | | ADDRESS REDACTED | | | | | | | |
| DAVIS, EVAN ROBERT | | ADDRESS REDACTED | | | | | | | |
| DAVIS, FEEBE | | ADDRESS REDACTED | | | | | | | |
| DAVIS, FELICIA | | ADDRESS REDACTED | | | | | | | |
| DAVIS, FELICIA | | 1915 TRACY DR | | | | BLOOMINGTON | IL | 61704 | |
| DAVIS, FELICIA L | | ADDRESS REDACTED | | | | | | | |
| DAVIS, FELICIA T | | ADDRESS REDACTED | | | | | | | |
| DAVIS, FLOYD L | | ADDRESS REDACTED | | | | | | | |
| DAVIS, FRANCES | | PO BOX 29156 | | | | RICHMOND | VA | 23242-0156 | |
| DAVIS, FRANCES P | | ADDRESS REDACTED | | | | | | | |
| DAVIS, FRANCHASCA NICOLE | | ADDRESS REDACTED | | | | | | | |
| DAVIS, FREDERICK MASON | | ADDRESS REDACTED | | | | | | | |
| DAVIS, GABRIELE | | ADDRESS REDACTED | | | | | | | |
| DAVIS, GARY | | 18915 SISKIYOU RD | | | | APPLE VALLEY | CA | 92307 | |
| DAVIS, GARY | DREW E  POMERANCE | ROXBOROUGH  POMERANCE & NYE LLP | 5820 CANOGA AVE  SUITE 250 | | | WOODLAND HILLS | CA | 91367 | |
| DAVIS, GARY LEON | | ADDRESS REDACTED | | | | | | | |
| DAVIS, GEOFFREY | | 1960 KIRBY RD | | | | MC LEAN | VA | 22101-5508 | |
| DAVIS, GEORGE | | 3514 CAROLINA AVE | | | | RICHMOND | VA | 23222 | |
| DAVIS, GEORGE | | 8502 CONCORD DR | | | | ROWLETT | TX | 75089 | |
| DAVIS, GEORGE EDWARD | | ADDRESS REDACTED | | | | | | | |
| DAVIS, GEORGE SCOTT | | ADDRESS REDACTED | | | | | | | |
| DAVIS, GEORGE STEPHEN | | ADDRESS REDACTED | | | | | | | |
| DAVIS, GLADYS | | P O BOX 19272 | | | | LOS ANGELES | CA | 90019 | |
| DAVIS, GLADYS | ROGER L GORDON ESQ | LAW OFFICES OF GORDON EDELSTEIN | KREPACK ET AL ATTORNEYS FOR CLAIMANTS | 3580 WILSHIRE BLVD 18TH FL | | LOS ANGELES | CA | 90010 | |
| DAVIS, GLADYS M | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DAVIS, GLENDORA | | 500 E HOUSTON ST | | | | NEW YORK | NY | 10002-1139 | |
| DAVIS, GLORIA | | 3453 AUDUBON RD APT A8 | | | | MONTGOMERY | AL | 36111-1375 | |
| DAVIS, GORDON | | 111 N WEST ST | | | | ANGOLA | IN | 46703 | |
| DAVIS, GORDON | | PO BOX 203 | | | | WESTPORT | MA | 02790 | |
| DAVIS, GRAHAM HOWELL | | ADDRESS REDACTED | | | | | | | |
| DAVIS, GRAHAM MCLENDON | | ADDRESS REDACTED | | | | | | | |
| DAVIS, GRANT MARTIN | | ADDRESS REDACTED | | | | | | | |
| DAVIS, GREGG WYATT | | ADDRESS REDACTED | | | | | | | |
| DAVIS, GREGORY | | 767 TANEY ST | | | | GARY | IN | 46404-1259 | |
| DAVIS, GREGORY ALLEN | | ADDRESS REDACTED | | | | | | | |
| DAVIS, GREGORY DAVID | | ADDRESS REDACTED | | | | | | | |
| DAVIS, GREGORY G | | PO BOX 6981 | | | | WARNER ROBINS | GA | 31095 | |
| DAVIS, GREGORY MURRAY | | ADDRESS REDACTED | | | | | | | |
| DAVIS, GREGORY PAUL | | ADDRESS REDACTED | | | | | | | |
| DAVIS, GREGORY STEVEN | | ADDRESS REDACTED | | | | | | | |
| DAVIS, GWENDALY | | 130 BOSTON POST RD | | | | ORANGE | CT | 06477-3204 | |
| DAVIS, HAKEEM DARRELL | | ADDRESS REDACTED | | | | | | | |
| DAVIS, HAROLD | | ADDRESS REDACTED | | | | | | | |
| DAVIS, HAROLD | | 4052 LINCOLN AVE A | | | | OAKLAND | CA | 94602-0000 | |
| DAVIS, HARRY D | | PO BOX 168 | | | | BIRCH RIVER | WV | 26610 | |
| DAVIS, HEATH | | 706 PRINCESS | | | | CANTON | MI | 48188 | |
| DAVIS, HEATHER L | | ADDRESS REDACTED | | | | | | | |
| DAVIS, HEATHER LYNN | | ADDRESS REDACTED | | | | | | | |
| DAVIS, HUMPHREY D | | 515 PALMETTO DR | | | | LAKE PARK | FL | 33403-2219 | |
| DAVIS, IAN A | | ADDRESS REDACTED | | | | | | | |
| DAVIS, ILLYA | | 5700 STONEY ISLAND | | | | CHICAGO | IL | 60637 | |
| DAVIS, INDIA | | ADDRESS REDACTED | | | | | | | |
| DAVIS, IRVIN | | ADDRESS REDACTED | | | | | | | |
| DAVIS, IRVIN | | PO BOX 423342 | | | | KISSIMMEE | FL | 34742-0000 | |
| DAVIS, IYANNA FENETRE | | ADDRESS REDACTED | | | | | | | |
| DAVIS, JACINDA MARIE | | ADDRESS REDACTED | | | | | | | |
| DAVIS, JACQUELIN | | 480 SKINNER FLAT RD APT F3 | | | | MANCHESTER | TN | 37355 7496 | |
| DAVIS, JACQUELINE | | 4083 N PEACH AVE | | | | FRESNO | CA | 93727-0000 | |
| DAVIS, JACQUELINE F | | ADDRESS REDACTED | | | | | | | |
| DAVIS, JAMAL CURTIS | | ADDRESS REDACTED | | | | | | | |
| DAVIS, JAMALIN JO | | ADDRESS REDACTED | | | | | | | |
| DAVIS, JAMAR MAURICE | | ADDRESS REDACTED | | | | | | | |
| DAVIS, JAMEEL H | | ADDRESS REDACTED | | | | | | | |
| DAVIS, JAMEEL H | | ADDRESS REDACTED | | | | | | | |
| DAVIS, JAMES | | ADDRESS REDACTED | | | | | | | |
| DAVIS, JAMES | | ADDRESS REDACTED | | | | | | | |
| DAVIS, JAMES | | 1381 RICHMOND RD | | | | LANCESTER | KY | 40 444 00 | |
| DAVIS, JAMES | | 828 HAWKINS RD | | | | CRANDALL | GA | 30711 | |
| DAVIS, JAMES ALAN | | ADDRESS REDACTED | | | | | | | |
| DAVIS, JAMES ALAN | | ADDRESS REDACTED | | | | | | | |
| DAVIS, JAMES AUSTIN | | ADDRESS REDACTED | | | | | | | |
| DAVIS, JAMES AVERY | | ADDRESS REDACTED | | | | | | | |
| DAVIS, JAMES BOWEN | | ADDRESS REDACTED | | | | | | | |
| DAVIS, JAMES COOPER | | ADDRESS REDACTED | | | | | | | |
| DAVIS, JAMES DENNIS | | ADDRESS REDACTED | | | | | | | |
| DAVIS, JAMES G | | ADDRESS REDACTED | | | | | | | |
| DAVIS, JAMES JEROME | | ADDRESS REDACTED | | | | | | | |
| DAVIS, JAMES KYLE | | ADDRESS REDACTED | | | | | | | |
| DAVIS, JAMES L | | ADDRESS REDACTED | | | | | | | |
| DAVIS, JAMES MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DAVIS, JAMES ROBERT | | ADDRESS REDACTED | | | | | | | |
| DAVIS, JAMES WILLIAM | | ADDRESS REDACTED | | | | | | | |
| DAVIS, JAMESON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DAVIS, JAMI LEI | | ADDRESS REDACTED | | | | | | | |
| DAVIS, JAMI LYNE | | ADDRESS REDACTED | | | | | | | |
| DAVIS, JAMIE L | | ADDRESS REDACTED | | | | | | | |
| DAVIS, JAMIE S | | ADDRESS REDACTED | | | | | | | |
| DAVIS, JAMILA CHANTA | | ADDRESS REDACTED | | | | | | | |
| DAVIS, JAMILA K | | ADDRESS REDACTED | | | | | | | |
| DAVIS, JAMILA MOYA | | ADDRESS REDACTED | | | | | | | |
| DAVIS, JAMMAL J | | ADDRESS REDACTED | | | | | | | |
| DAVIS, JANICE | | 543 FOX POINTE DRIVE | | | | ST CHARLES | MO | 63304 | |
| DAVIS, JARED | | 7801 SCENIC HWY | 932 | | | BATON ROUGE | LA | 70807-0000 | |
| DAVIS, JARED CADE | | ADDRESS REDACTED | | | | | | | |
| DAVIS, JARED JULIAN | | ADDRESS REDACTED | | | | | | | |
| DAVIS, JARED VAUGHN | | ADDRESS REDACTED | | | | | | | |
| DAVIS, JARREL LAVANTE | | ADDRESS REDACTED | | | | | | | |
| DAVIS, JARVIS | | ADDRESS REDACTED | | | | | | | |
| DAVIS, JASMINE KENESHA | | ADDRESS REDACTED | | | | | | | |
| DAVIS, JASMINE SHANELLE | | ADDRESS REDACTED | | | | | | | |
| DAVIS, JASON | | 169 MOUNT JOY AVE | | | | FREEPORT | NY | 11520-0000 | |
| DAVIS, JASON | | JSU NO 5338 700 PELHAM RD | | | | JACKSONVILLE | AL | 36265 | |
| DAVIS, JASON ANDREW | | ADDRESS REDACTED | | | | | | | |
| DAVIS, JASON B | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DAVIS, JASON HARRIS | | ADDRESS REDACTED | | | | | | | |
| DAVIS, JASON JERMAINE | | ADDRESS REDACTED | | | | | | | |
| DAVIS, JASON LAWAYNE | | ADDRESS REDACTED | | | | | | | |
| DAVIS, JASON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DAVIS, JASON ONEIL | | ADDRESS REDACTED | | | | | | | |
| DAVIS, JASON SOMERVILLE | | ADDRESS REDACTED | | | | | | | |
| DAVIS, JASPER | | ADDRESS REDACTED | | | | | | | |
| DAVIS, JEANETTE E | | ADDRESS REDACTED | | | | | | | |
| DAVIS, JEANNETTE CHRISTINE | | ADDRESS REDACTED | | | | | | | |
| DAVIS, JEFF | | 12410 SW 2ND ST | | | | PLANTATION | FL | 33325-0000 | |
| DAVIS, JEFF SCOT | | ADDRESS REDACTED | | | | | | | |
| DAVIS, JEFFERY H | | ADDRESS REDACTED | | | | | | | |
| DAVIS, JEFFERY W | | 131 DEVONWOOD DR | | | | CALHOUN | GA | 30701-2025 | |
| DAVIS, JEFFREY | | ADDRESS REDACTED | | | | | | | |
| DAVIS, JEFFREY | | 10725 OOLTEWAH GEORGETOWN | | | | GEORGETOWN | TN | 37336 | |
| DAVIS, JEFFREY | | 197 NORTHVIEW CT | | | | HENDERSONVILLE | TN | 37075 | |
| DAVIS, JEFFREY B | | ADDRESS REDACTED | | | | | | | |
| DAVIS, JEFFREY BERNARD | | ADDRESS REDACTED | | | | | | | |
| DAVIS, JEMARDA CRISPIN | | ADDRESS REDACTED | | | | | | | |
| DAVIS, JENNIFER | | 734 HIGH POINT WAY | | | | KNOXVILLE | TN | 37912 | |
| DAVIS, JENNIFER BROOKE | | ADDRESS REDACTED | | | | | | | |
| DAVIS, JENNIFER LYNNE | | ADDRESS REDACTED | | | | | | | |
| DAVIS, JENNIFER MARIE | | ADDRESS REDACTED | | | | | | | |
| DAVIS, JEREMIAH T | | ADDRESS REDACTED | | | | | | | |
| DAVIS, JEREMY | | ADDRESS REDACTED | | | | | | | |
| DAVIS, JEREMY MILES | | ADDRESS REDACTED | | | | | | | |
| DAVIS, JEREMY P | | 333 OLD SOUTH RIVER RD | | | | JACKSON | GA | 30233 | |
| DAVIS, JEREMY RYAN | | ADDRESS REDACTED | | | | | | | |
| DAVIS, JEREMY S | | ADDRESS REDACTED | | | | | | | |
| DAVIS, JEREMY SCOTT | | ADDRESS REDACTED | | | | | | | |
| DAVIS, JEREMY WAYNE | | ADDRESS REDACTED | | | | | | | |
| DAVIS, JERMAINE | | PO BOX 3887 | | | | POUGHKEEPSIE | NY | 12603-0000 | |
| DAVIS, JERMAINE ORLANDO | | ADDRESS REDACTED | | | | | | | |
| DAVIS, JERRY | | ADDRESS REDACTED | | | | | | | |
| DAVIS, JESSE RAY | | ADDRESS REDACTED | | | | | | | |
| DAVIS, JESSICA CHRISTINE | | ADDRESS REDACTED | | | | | | | |
| DAVIS, JESSICA JEANNINE | | ADDRESS REDACTED | | | | | | | |
| DAVIS, JESSICA R | | 204 LONGVIEW ST | | | | ATHENS | AL | 35611 | |
| DAVIS, JESSICA RHEA | | ADDRESS REDACTED | | | | | | | |
| DAVIS, JESSIE JAMES | | ADDRESS REDACTED | | | | | | | |
| DAVIS, JILLIAN RACHEL | | ADDRESS REDACTED | | | | | | | |
| DAVIS, JILLIAN ZURI | | ADDRESS REDACTED | | | | | | | |
| DAVIS, JIM | | 5575 REVERE DR | | | | SALT LAKE CITY | UT | 84117 | |
| DAVIS, JIMMIE LEON | | ADDRESS REDACTED | | | | | | | |
| DAVIS, JOCELYN RENEE | | ADDRESS REDACTED | | | | | | | |
| DAVIS, JOE | | 1101 NE 191ST ST | | | | MIAMI | FL | 33179-4093 | |
| DAVIS, JOHN | | ADDRESS REDACTED | | | | | | | |
| DAVIS, JOHN | | ADDRESS REDACTED | | | | | | | |
| DAVIS, JOHN | | 11005 NW 105TH TER | | | | YUKON | OK | 730991806 | |
| DAVIS, JOHN | | 2306 VIKING LANE | | | | RICHMOND | VA | 23228 | |
| DAVIS, JOHN ANDREW | | ADDRESS REDACTED | | | | | | | |
| DAVIS, JOHN GARY | | ADDRESS REDACTED | | | | | | | |
| DAVIS, JOHN M | | ADDRESS REDACTED | | | | | | | |
| DAVIS, JOHN M | | 2840 HEATHER RIDGE DRIVE | | | | RICHMOND | VA | 23231 | |
| DAVIS, JOHN R | | ADDRESS REDACTED | | | | | | | |
| DAVIS, JOHN REESE | | ADDRESS REDACTED | | | | | | | |
| DAVIS, JOHNATHAN MICHEAL | | ADDRESS REDACTED | | | | | | | |
| DAVIS, JOHNATHON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DAVIS, JOHNNY | | 4226 SOUTH 7TH ST | | | | ABILENE | TX | 79605 | |
| DAVIS, JOHNNY JAMES | | ADDRESS REDACTED | | | | | | | |
| DAVIS, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| DAVIS, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| DAVIS, JONATHAN | | 1305 STALLINGS PARKWAY | | | | NEW BERN | NC | 28562 | |
| DAVIS, JONATHAN HUDSON | | ADDRESS REDACTED | | | | | | | |
| DAVIS, JONATHAN JARRETT | | ADDRESS REDACTED | | | | | | | |
| DAVIS, JONATHAN K | | ADDRESS REDACTED | | | | | | | |
| DAVIS, JONATHAN T | | 249 LARGO DRIVE | | | | NASHVILLE | TN | 37211-4617 | |
| DAVIS, JONATHON BOLLES | | ADDRESS REDACTED | | | | | | | |
| DAVIS, JONNELLE CHASITY | | ADDRESS REDACTED | | | | | | | |
| DAVIS, JORDAN | | ADDRESS REDACTED | | | | | | | |
| DAVIS, JORDAN | | ADDRESS REDACTED | | | | | | | |
| DAVIS, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| DAVIS, JOSEPH DEON | | ADDRESS REDACTED | | | | | | | |
| DAVIS, JOSH BRADLEY | | ADDRESS REDACTED | | | | | | | |
| DAVIS, JOSHENA | | ADDRESS REDACTED | | | | | | | |
| DAVIS, JOSHUA | | ADDRESS REDACTED | | | | | | | |
| DAVIS, JOSHUA | | ADDRESS REDACTED | | | | | | | |
| DAVIS, JOSHUA | | ADDRESS REDACTED | | | | | | | |
| DAVIS, JOSHUA | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DAVIS, JOSHUA DELAND | | ADDRESS REDACTED | | | | | | | |
| DAVIS, JOSHUA S | | ADDRESS REDACTED | | | | | | | |
| DAVIS, JOSHUA WAYNE | | ADDRESS REDACTED | | | | | | | |
| DAVIS, JOSHUAS | | 11 HOYT ST APT 202 | | | | SOUTH PORTLAND | ME | 04106-0000 | |
| DAVIS, JOYCE | | 3775 HUNTERS CHASE CT | | | | DULUTH | GA | 30096 | |
| DAVIS, JOYCE M | | 11307 SW 167 ST | | | | MIAMI | FL | 33157 | |
| DAVIS, JUAN MARICHAL | | ADDRESS REDACTED | | | | | | | |
| DAVIS, JULIA M | | ADDRESS REDACTED | | | | | | | |
| DAVIS, JULIA STEPHANIE | | ADDRESS REDACTED | | | | | | | |
| DAVIS, JUSTERIN JERRELL | | ADDRESS REDACTED | | | | | | | |
| DAVIS, JUSTIN | | ADDRESS REDACTED | | | | | | | |
| DAVIS, JUSTIN | | ADDRESS REDACTED | | | | | | | |
| DAVIS, JUSTIN | | 1300 16TH ST | | | | PARKERSBURG | WV | 26101 | |
| DAVIS, JUSTIN | | 17 WILLIAMS | | | | FERGUSON | MO | 63135-0000 | |
| DAVIS, JUSTIN BERNARD | | ADDRESS REDACTED | | | | | | | |
| DAVIS, JUSTIN CHARLES | | ADDRESS REDACTED | | | | | | | |
| DAVIS, JUSTIN CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| DAVIS, JUSTIN LEE | | ADDRESS REDACTED | | | | | | | |
| DAVIS, JUSTIN PHILLIP | | ADDRESS REDACTED | | | | | | | |
| DAVIS, JUSTIN ROSS | | ADDRESS REDACTED | | | | | | | |
| DAVIS, JUSTIN WILLIAM | | ADDRESS REDACTED | | | | | | | |
| DAVIS, KAITLYN ASA | | ADDRESS REDACTED | | | | | | | |
| DAVIS, KALLIE | | ADDRESS REDACTED | | | | | | | |
| DAVIS, KAREN S | | 22525 PEACHLAND BLVD | | | | PT CHARLOTTE | FL | 33954 | |
| DAVIS, KASEY RAY | | ADDRESS REDACTED | | | | | | | |
| DAVIS, KATHLEEN | | 330 WEST 56TH ST | | | | NEW YORK | NY | 10019-0000 | |
| DAVIS, KATHLEEN | | 6490 WHITE OAK RIDGE DR | | | | MECHANICSVILLE | VA | 23111 | |
| DAVIS, KATHY | | ADDRESS REDACTED | | | | | | | |
| DAVIS, KATIE SUZANNE | | ADDRESS REDACTED | | | | | | | |
| DAVIS, KAYLA CATHLEEN | | ADDRESS REDACTED | | | | | | | |
| DAVIS, KEITH | | ADDRESS REDACTED | | | | | | | |
| DAVIS, KEITH | | 6313 QUAIL RIDGE DR | | | | TAMPA | FL | 33625 | |
| DAVIS, KEITH E | | ADDRESS REDACTED | | | | | | | |
| DAVIS, KEITH MACKIN | | ADDRESS REDACTED | | | | | | | |
| DAVIS, KELLI MARIE | | ADDRESS REDACTED | | | | | | | |
| DAVIS, KELVIN | | 244 13TH ST NE | | | | ATLANTA | GA | 30309-7646 | |
| DAVIS, KENDAL LEE | | ADDRESS REDACTED | | | | | | | |
| DAVIS, KENDRICK A | | ADDRESS REDACTED | | | | | | | |
| DAVIS, KENISE ANNETTE | | ADDRESS REDACTED | | | | | | | |
| DAVIS, KENNETH | | 140 COMSTOCK RD | | | | DAYTON | NV | 89403 | |
| DAVIS, KENNETH | | 4 TAIGA | | | | COTO DE CAZA | CA | 92679 | |
| DAVIS, KENNETH W | | 1346 MARY JANE AVE | | | | MEMPHIS | TN | 38116-8937 | |
| DAVIS, KENNETHD | | ADDRESS REDACTED | | | | | | | |
| DAVIS, KENNY | | 6061 FAIRFILED OAK LANE | | | | PFAFFTOWN | NC | 27040 | |
| DAVIS, KERRIE MARIA | | ADDRESS REDACTED | | | | | | | |
| DAVIS, KEVIN | | ADDRESS REDACTED | | | | | | | |
| DAVIS, KEVIN | | ADDRESS REDACTED | | | | | | | |
| DAVIS, KEVIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DAVIS, KEVYN ANTONIO | | ADDRESS REDACTED | | | | | | | |
| DAVIS, KIA RENAE | | ADDRESS REDACTED | | | | | | | |
| DAVIS, KIM ELNORA | | ADDRESS REDACTED | | | | | | | |
| DAVIS, KIMBERLY | | ADDRESS REDACTED | | | | | | | |
| DAVIS, KIMBERLY D | | ADDRESS REDACTED | | | | | | | |
| DAVIS, KIMBERLY R | | ADDRESS REDACTED | | | | | | | |
| DAVIS, KIRK DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| DAVIS, KIRSTEN LAJON | | ADDRESS REDACTED | | | | | | | |
| DAVIS, KOKO | | 240 JAMIL RD 9 | | | | COLUMBIA | SC | 29210 | |
| DAVIS, KRAIG M | | ADDRESS REDACTED | | | | | | | |
| DAVIS, KRISTAL ANNE | | ADDRESS REDACTED | | | | | | | |
| DAVIS, KRISTARA NICOLE | | ADDRESS REDACTED | | | | | | | |
| DAVIS, KRISTOPHER EDWARD | | ADDRESS REDACTED | | | | | | | |
| DAVIS, KRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | | |
| DAVIS, KRYSTA CODEE | | ADDRESS REDACTED | | | | | | | |
| DAVIS, KRYSTAL L | | ADDRESS REDACTED | | | | | | | |
| DAVIS, KUMA TIYO | | ADDRESS REDACTED | | | | | | | |
| DAVIS, KYLE | | 652 GARFIELD NW | | | | GRAND RAPIDS | MI | 49503 | |
| DAVIS, KYLE B | | ADDRESS REDACTED | | | | | | | |
| DAVIS, KYLE WAYNE | | ADDRESS REDACTED | | | | | | | |
| DAVIS, LACHERE DAISMERE | | ADDRESS REDACTED | | | | | | | |
| DAVIS, LACRETIA | | ADDRESS REDACTED | | | | | | | |
| DAVIS, LAMAR B | | ADDRESS REDACTED | | | | | | | |
| DAVIS, LANAYA CHANEL | | ADDRESS REDACTED | | | | | | | |
| DAVIS, LANITA LYN | | ADDRESS REDACTED | | | | | | | |
| DAVIS, LANYNE | | 22403 WEST LOWER BUCKEYE RD | | | | BUCKEYE | AZ | 85326 | |
| DAVIS, LAQUITA | | ADDRESS REDACTED | | | | | | | |
| DAVIS, LARRY | | 11 BRANDING IRON LN | | | | ROLLING HILLS | CA | 90274-2501 | |
| DAVIS, LASHANA | | ADDRESS REDACTED | | | | | | | |
| DAVIS, LASHERAE S | | ADDRESS REDACTED | | | | | | | |
| DAVIS, LATASHA BRESHAY | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DAVIS, LATISHA R | | ADDRESS REDACTED | | | | | | | |
| DAVIS, LAURA | | ADDRESS REDACTED | | | | | | | |
| DAVIS, LAURA L | | ADDRESS REDACTED | | | | | | | |
| DAVIS, LAURIN | | 1157 W DIVERSEY PKWY 302 | | | | CHICAGO | IL | 60614 | |
| DAVIS, LAVONDA | | ADDRESS REDACTED | | | | | | | |
| DAVIS, LEANDREW | | ADDRESS REDACTED | | | | | | | |
| DAVIS, LEIGH | | 3424 HAMILTON CHURCH RD | | | | ANTIOCH | TN | 37013 | |
| DAVIS, LEIGH A | | ADDRESS REDACTED | | | | | | | |
| DAVIS, LENA MARIE | | ADDRESS REDACTED | | | | | | | |
| DAVIS, LEPATRICK | | ADDRESS REDACTED | | | | | | | |
| DAVIS, LEROY JR | | 1434 EBERHART AVE | | | | EDWARDSVILLE | IL | 62025-1013 | |
| DAVIS, LETAIYA L | | ADDRESS REDACTED | | | | | | | |
| DAVIS, LEVETTA | | 1005 ROOD ST | | | | ALBANY | GA | 31705 | |
| DAVIS, LEWIS E | | ADDRESS REDACTED | | | | | | | |
| DAVIS, LEWIS G | | ADDRESS REDACTED | | | | | | | |
| DAVIS, LINDA GAIL | | ADDRESS REDACTED | | | | | | | |
| DAVIS, LINDSEY BROOKE | | ADDRESS REDACTED | | | | | | | |
| DAVIS, LISA | | 4479 WALTON RD | | | | LOUISA | VA | 23093 | |
| DAVIS, LOGAN MITCHELL | | ADDRESS REDACTED | | | | | | | |
| DAVIS, LOIS | | 225 W DELMAR ST | | | | BROKEN ARROW | OK | 74012-7110 | |
| DAVIS, LORA | | 28037 RIVERBRIDGE DR | | | | ROMULUS | MI | 48174-2909 | |
| DAVIS, LORI | | 115 NEWBURGER AVE | | | | CATONSVILLE | MD | 21228 | |
| DAVIS, LORI ANN | | ADDRESS REDACTED | | | | | | | |
| DAVIS, LUCAS THOMAS | | ADDRESS REDACTED | | | | | | | |
| DAVIS, LURA ANNABETH | | ADDRESS REDACTED | | | | | | | |
| DAVIS, LYLE LEWIS | | ADDRESS REDACTED | | | | | | | |
| DAVIS, LYNETTE | | 1802 CHURCH AVE | | | | TROY | TX | 76579 | |
| DAVIS, LYNN MARIE | | ADDRESS REDACTED | | | | | | | |
| DAVIS, M | | 1806 QUAILS NEST DR | | | | BRANDON | FL | 33510-3979 | |
| DAVIS, MACHERA | | ADDRESS REDACTED | | | | | | | |
| DAVIS, MAEGAN SHERRELL | | ADDRESS REDACTED | | | | | | | |
| DAVIS, MARC RYAN | | ADDRESS REDACTED | | | | | | | |
| DAVIS, MARCUS DEON | | ADDRESS REDACTED | | | | | | | |
| DAVIS, MARCUS ROCKY | | ADDRESS REDACTED | | | | | | | |
| DAVIS, MARGARET ANN | | ADDRESS REDACTED | | | | | | | |
| DAVIS, MARIAH ELISE | | ADDRESS REDACTED | | | | | | | |
| DAVIS, MARK ALAN | | ADDRESS REDACTED | | | | | | | |
| DAVIS, MARK J | | ADDRESS REDACTED | | | | | | | |
| DAVIS, MARK JOHN | | ADDRESS REDACTED | | | | | | | |
| DAVIS, MARK TYLER | | ADDRESS REDACTED | | | | | | | |
| DAVIS, MARK WILLIAM | | ADDRESS REDACTED | | | | | | | |
| DAVIS, MARLA MARIE | | ADDRESS REDACTED | | | | | | | |
| DAVIS, MARQUEL R | | ADDRESS REDACTED | | | | | | | |
| DAVIS, MARQUIS | | 511 E 43RD ST | | | | BALTIMORE | MD | 21212-0000 | |
| DAVIS, MARQUIS D | | ADDRESS REDACTED | | | | | | | |
| DAVIS, MARSHALL | | 14319 BRIGHTSTONE CT | | | | MIDLOTHIAN | VA | 23112 | |
| DAVIS, MARSHALL | | P O BOX 27032 | | | | RICHMOND | VA | 23273 | |
| DAVIS, MARTHA | | 6310 199TH ST CT EAST | | | | SPANAWAY | WA | 98387 | |
| DAVIS, MARY | | ADDRESS REDACTED | | | | | | | |
| DAVIS, MARY | | 6262 COMMERCIAL WAY | | | | WEEKI WACHEE | FL | 34613-0000 | |
| DAVIS, MATT | | 5825 GLENN EAGLES DR | | | | MEDINA | OH | 44256 | |
| DAVIS, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| DAVIS, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| DAVIS, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| DAVIS, MATTHEW | | 19510 HILLSIDE SPRINGS CIR | | | | HOUSTON | TX | 77084-5873 | |
| DAVIS, MATTHEW | | 4 PAWTUCKETTS WAY | | | | ROCHESTER | NH | 03867 | |
| DAVIS, MATTHEW D | | ADDRESS REDACTED | | | | | | | |
| DAVIS, MATTHEW DONALD | | ADDRESS REDACTED | | | | | | | |
| DAVIS, MATTHEW G | | ADDRESS REDACTED | | | | | | | |
| DAVIS, MATTHEW JOHN | | ADDRESS REDACTED | | | | | | | |
| DAVIS, MATTHEW JOSEPH | | ADDRESS REDACTED | | | | | | | |
| DAVIS, MATTHEW JOSEPH | | ADDRESS REDACTED | | | | | | | |
| DAVIS, MATTHEW JUSTIN | | ADDRESS REDACTED | | | | | | | |
| DAVIS, MATTHEW RYAN | | ADDRESS REDACTED | | | | | | | |
| DAVIS, MATTHEW T | | ADDRESS REDACTED | | | | | | | |
| DAVIS, MATTHEW TYLER | | ADDRESS REDACTED | | | | | | | |
| DAVIS, MAURESHIA TOI | | ADDRESS REDACTED | | | | | | | |
| DAVIS, MEGAN A | | ADDRESS REDACTED | | | | | | | |
| DAVIS, MELANIE | | 409 W MAIN ST | | | | HARTFORD CITY | IN | 47348 | |
| DAVIS, MELIA KIM | | ADDRESS REDACTED | | | | | | | |
| DAVIS, MELINDA MARIA | | ADDRESS REDACTED | | | | | | | |
| DAVIS, MELODY DECHARO | | ADDRESS REDACTED | | | | | | | |
| DAVIS, MELVIN DARNELL | | ADDRESS REDACTED | | | | | | | |
| DAVIS, MICA | | ADDRESS REDACTED | | | | | | | |
| DAVIS, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DAVIS, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DAVIS, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DAVIS, MICHAEL | | 17307 LOCKWOOD RIDGE DR | | | | TAMPA | FL | 33647-0000 | |
| DAVIS, MICHAEL | | 3421 53RD AVE N | 101 | | | BROOKLYN CENTER | MN | 55429-0000 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DAVIS, MICHAEL | | 351 CHAPARRAL RD APT 1403 | | | | ALLEN | TX | 75002 | |
| DAVIS, MICHAEL | | 611 TIMBER VIEW DR | | | | KERNERSVILLE | NC | 27284 | |
| DAVIS, MICHAEL | | 7088 LIPAN ST | | | | DENVER | CO | 80221-3077 | |
| DAVIS, MICHAEL ADAM | | ADDRESS REDACTED | | | | | | | |
| DAVIS, MICHAEL ADAM | | ADDRESS REDACTED | | | | | | | |
| DAVIS, MICHAEL ALAN | | ADDRESS REDACTED | | | | | | | |
| DAVIS, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| DAVIS, MICHAEL CLIFTON | | ADDRESS REDACTED | | | | | | | |
| DAVIS, MICHAEL COLLINS | | ADDRESS REDACTED | | | | | | | |
| DAVIS, MICHAEL E | | ADDRESS REDACTED | | | | | | | |
| DAVIS, MICHAEL ELLIS | | ADDRESS REDACTED | | | | | | | |
| DAVIS, MICHAEL J | | ADDRESS REDACTED | | | | | | | |
| DAVIS, MICHAEL J | | ADDRESS REDACTED | | | | | | | |
| DAVIS, MICHAEL J | | ADDRESS REDACTED | | | | | | | |
| DAVIS, MICHAEL J | | 2921 RIDGEGATE PL | | | | GLEN ALLEN | VA | 23059 | |
| DAVIS, MICHAEL JOE | | ADDRESS REDACTED | | | | | | | |
| DAVIS, MICHAEL L | | ADDRESS REDACTED | | | | | | | |
| DAVIS, MICHAEL LEE | | ADDRESS REDACTED | | | | | | | |
| DAVIS, MICHAEL PAUL | | ADDRESS REDACTED | | | | | | | |
| DAVIS, MICHAEL RASHAD | | ADDRESS REDACTED | | | | | | | |
| DAVIS, MICHAEL TYREE | | ADDRESS REDACTED | | | | | | | |
| DAVIS, MICHAEL WAYNE | | ADDRESS REDACTED | | | | | | | |
| DAVIS, MIKE | | ADDRESS REDACTED | | | | | | | |
| DAVIS, MIKE | | 407 MARIETTA PLACE | | | | CLARKSVILLE | TN | 37043 | |
| DAVIS, MIKE | | 7110 W GRACE STREET | | | | RICHMOND | VA | 23226 | |
| DAVIS, MIKE JOHN | | ADDRESS REDACTED | | | | | | | |
| DAVIS, MIKEJ | | ADDRESS REDACTED | | | | | | | |
| DAVIS, MIKEL HOKE | | ADDRESS REDACTED | | | | | | | |
| DAVIS, MILES MITCHEL | | ADDRESS REDACTED | | | | | | | |
| DAVIS, MILES WILLIAM | | ADDRESS REDACTED | | | | | | | |
| DAVIS, MILLIE | | 2104 CONSTANTINE DR | | | | MARRERO | LA | 70072-0000 | |
| DAVIS, MIQUELL ANTINISHA | | ADDRESS REDACTED | | | | | | | |
| DAVIS, MITCH | | ADDRESS REDACTED | | | | | | | |
| DAVIS, MITCHELL JAMES | | ADDRESS REDACTED | | | | | | | |
| DAVIS, MITCHELL KARRELL | | ADDRESS REDACTED | | | | | | | |
| DAVIS, MONICA | | ADDRESS REDACTED | | | | | | | |
| DAVIS, MONTE K | | ADDRESS REDACTED | | | | | | | |
| DAVIS, MONTRIVILLE T | | ADDRESS REDACTED | | | | | | | |
| DAVIS, MORGAN DANIEL JAMES | | ADDRESS REDACTED | | | | | | | |
| DAVIS, MOZIAH | | ADDRESS REDACTED | | | | | | | |
| DAVIS, MYCHAL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| DAVIS, NANETTE | | ADDRESS REDACTED | | | | | | | |
| DAVIS, NATASCHA NICOLE | | ADDRESS REDACTED | | | | | | | |
| DAVIS, NATASCHA NICOLE | | ADDRESS REDACTED | | | | | | | |
| DAVIS, NATASHA | | 9245 RIDGELINE DRIVE | | | | REYNOLDSBURG | OH | 43068-0000 | |
| DAVIS, NATASHA GENE | | ADDRESS REDACTED | | | | | | | |
| DAVIS, NATASHA RENEE | | ADDRESS REDACTED | | | | | | | |
| DAVIS, NATHAN | | ADDRESS REDACTED | | | | | | | |
| DAVIS, NATHAN | | ADDRESS REDACTED | | | | | | | |
| DAVIS, NATHAN | | ADDRESS REDACTED | | | | | | | |
| DAVIS, NATHAN BRADLEY | | ADDRESS REDACTED | | | | | | | |
| DAVIS, NATHAN E | | ADDRESS REDACTED | | | | | | | |
| DAVIS, NATHAN L | | ADDRESS REDACTED | | | | | | | |
| DAVIS, NATHANAEL CLAY | | ADDRESS REDACTED | | | | | | | |
| DAVIS, NATHANIEL ALAN | | ADDRESS REDACTED | | | | | | | |
| DAVIS, NAVARRO LEE | | ADDRESS REDACTED | | | | | | | |
| DAVIS, NEDRA | | ADDRESS REDACTED | | | | | | | |
| DAVIS, NEIL A | | 31550 NORTHWESTERN HWY | STE 135 | | | FARMINGTON HILLS | MI | 48334 | |
| DAVIS, NEIL EDWARD | | ADDRESS REDACTED | | | | | | | |
| DAVIS, NESLIE | | 60 W MEDINAH CIRCLE NO 304 | | | | GLENDALE HEIGHTS | IL | 30139 | |
| DAVIS, NICHELLE | | ADDRESS REDACTED | | | | | | | |
| DAVIS, NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| DAVIS, NICHOLAS DEREK | | ADDRESS REDACTED | | | | | | | |
| DAVIS, NICHOLAS SCOTT | | ADDRESS REDACTED | | | | | | | |
| DAVIS, NICK GENE | | ADDRESS REDACTED | | | | | | | |
| DAVIS, NICKOLAS | | ADDRESS REDACTED | | | | | | | |
| DAVIS, NICOLAS CHARLES | | ADDRESS REDACTED | | | | | | | |
| DAVIS, NICOLE | | ADDRESS REDACTED | | | | | | | |
| DAVIS, NICOLE SANTANA | | ADDRESS REDACTED | | | | | | | |
| DAVIS, NOLA JEAN | | ADDRESS REDACTED | | | | | | | |
| DAVIS, NORA M E | | 147 WASHINGTON AVE | | | | ENDICOTT | NY | 13760 | |
| DAVIS, NORA M E | | 147 WASHINGTON AVENUE | | | | ENDICOTT | NY | 13760 | |
| DAVIS, NORMAN | | ADDRESS REDACTED | | | | | | | |
| DAVIS, NORMAN | | 1315 OAKDALE AVE | | | | EL CAJON | CA | 92021 | |
| DAVIS, NYRIA KIANI | | ADDRESS REDACTED | | | | | | | |
| DAVIS, OKEISHA ROYETTE | | ADDRESS REDACTED | | | | | | | |
| DAVIS, ONA MELISSA | | ADDRESS REDACTED | | | | | | | |
| DAVIS, ORIANA RENEE | | ADDRESS REDACTED | | | | | | | |
| DAVIS, ORRAN DOW | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DAVIS, PAMELA SUE | | ADDRESS REDACTED | | | | | | | |
| DAVIS, PARKER JR | | 2321 LINCOLN RD NE APT 202 | | | | WASHINGTON | DC | 20002-1128 | |
| DAVIS, PASCHALL T | | ADDRESS REDACTED | | | | | | | |
| DAVIS, PATRICE DANIELLE | | ADDRESS REDACTED | | | | | | | |
| DAVIS, PATRICIA | | 1201 BOULDERCREST DRIVE SE | | | | ATLANTA | GA | 30316 | |
| DAVIS, PATRICK JOSEPH | | ADDRESS REDACTED | | | | | | | |
| DAVIS, PAUL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| DAVIS, PAUL D | | ADDRESS REDACTED | | | | | | | |
| DAVIS, PAUL MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DAVIS, PHILIP | | ADDRESS REDACTED | | | | | | | |
| DAVIS, PHYLLIS | | 1307 AVONMOUTH RD | | | | KNOXVILLE | TN | 37914 | |
| DAVIS, QUENTON ALLAN | | ADDRESS REDACTED | | | | | | | |
| DAVIS, QUINTON E | | ADDRESS REDACTED | | | | | | | |
| DAVIS, QUINTON JAMAL | | ADDRESS REDACTED | | | | | | | |
| DAVIS, RACHEL ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| DAVIS, RAFAEL | | 3010 MORGAN AVE N | | | | MINNEAPOLIS | MN | 55411 | |
| DAVIS, RAHSHEED HASAN | | ADDRESS REDACTED | | | | | | | |
| DAVIS, RAHSHEED HASAN | | ADDRESS REDACTED | | | | | | | |
| DAVIS, RANDALL A | | ADDRESS REDACTED | | | | | | | |
| DAVIS, RANDALL TERELL | | ADDRESS REDACTED | | | | | | | |
| DAVIS, RANDALL WILLIAM | | ADDRESS REDACTED | | | | | | | |
| DAVIS, RANDY | | ADDRESS REDACTED | | | | | | | |
| DAVIS, RAY | | ADDRESS REDACTED | | | | | | | |
| DAVIS, REBECCA | | 1153 MOUNTAINVIEW RD | | | | ERWIN | TN | 37650-1511 | |
| DAVIS, REBECCA | | 3675 FIGUEROA DR | | | | SAN LEANDRO | CA | 94578 | |
| DAVIS, RECO KENYA | | ADDRESS REDACTED | | | | | | | |
| DAVIS, REGINA | | 14 JACKSON DR | | | | BENTONIA | MS | 39040-9088 | |
| DAVIS, REGINALD | | 5510 WAYNE AVE | | | | BALTIMORE | MD | 21207 | |
| DAVIS, REMESHA SHONTA | | ADDRESS REDACTED | | | | | | | |
| DAVIS, RENFORD | | ADDRESS REDACTED | | | | | | | |
| DAVIS, RETA DANIELLE | | ADDRESS REDACTED | | | | | | | |
| DAVIS, RHONDA | | 275 MILLPORT RD | | | | WEST MIFFLIN | PA | 15122-2546 | |
| DAVIS, RICHARD | | ADDRESS REDACTED | | | | | | | |
| DAVIS, RICHARD ALAN | | ADDRESS REDACTED | | | | | | | |
| DAVIS, RICHARD ALLEN | | ADDRESS REDACTED | | | | | | | |
| DAVIS, RICHARD J | | ADDRESS REDACTED | | | | | | | |
| DAVIS, RICHARD J | | ADDRESS REDACTED | | | | | | | |
| DAVIS, RICHARD L | | RR 1 | | | | TIMEWELL | IL | 62375-9802 | |
| DAVIS, RICHARD STEVEN | | ADDRESS REDACTED | | | | | | | |
| DAVIS, RICHARD WAYNE | | ADDRESS REDACTED | | | | | | | |
| DAVIS, RICHARD WILLIAM | | ADDRESS REDACTED | | | | | | | |
| DAVIS, ROBBERTA YVONNE | | ADDRESS REDACTED | | | | | | | |
| DAVIS, ROBBIE | | ADDRESS REDACTED | | | | | | | |
| DAVIS, ROBERT | | 3811 OXBRIDGE RD | | | | RICHMOND | VA | 23236 | |
| DAVIS, ROBERT A | | ADDRESS REDACTED | | | | | | | |
| DAVIS, ROBERT ADAM | | ADDRESS REDACTED | | | | | | | |
| DAVIS, ROBERT BRETT | | ADDRESS REDACTED | | | | | | | |
| DAVIS, ROBERT JAMES | | ADDRESS REDACTED | | | | | | | |
| DAVIS, ROBERT JONATHAN | | ADDRESS REDACTED | | | | | | | |
| DAVIS, ROBERT LEE | | ADDRESS REDACTED | | | | | | | |
| DAVIS, ROBERT LEE | | ADDRESS REDACTED | | | | | | | |
| DAVIS, ROBERT LEROY | | ADDRESS REDACTED | | | | | | | |
| DAVIS, ROBYN N | | ADDRESS REDACTED | | | | | | | |
| DAVIS, ROBYN N | | 901 JAMERSON LN | | | | GLEN ALLEN | VA | 23059 | |
| DAVIS, ROBYN N | CHRISTIAN & BARTON LLP | MICHAEL D MUELLER & AUGUSTUS C EPPS JR & JENNIFER M MCLEMORE | 909 E MAIN ST STE 1200 | | | RICHMOND | VA | 23219 | |
| DAVIS, RODERICK LANE | | ADDRESS REDACTED | | | | | | | |
| DAVIS, RODNEY DARRELL | | ADDRESS REDACTED | | | | | | | |
| DAVIS, ROGER | | ADDRESS REDACTED | | | | | | | |
| DAVIS, ROGER LEE | | ADDRESS REDACTED | | | | | | | |
| DAVIS, ROGER WILLIAM | | ADDRESS REDACTED | | | | | | | |
| DAVIS, RON | | 8101 HORSE SHOE COURT | | | | PENNSAUKEN | NJ | 08109 | |
| DAVIS, RON L | | ADDRESS REDACTED | | | | | | | |
| DAVIS, RON WALTER | | ADDRESS REDACTED | | | | | | | |
| DAVIS, RONALD E | | 317 MAINTEANCE COMPANY | | | | APO | AE | 09139-7502 | |
| DAVIS, RONALD JEROME | | ADDRESS REDACTED | | | | | | | |
| DAVIS, RONNIE | | | | | | LOUISVILLE | KY | 40228-1335 | |
| DAVIS, ROSALIE DIANE | | ADDRESS REDACTED | | | | | | | |
| DAVIS, ROSALINA | | 1514 S MAYFAIR TER | | | | FLORENCE | SC | 29501 | |
| DAVIS, ROSS MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DAVIS, RUSSELL FLOYD | | ADDRESS REDACTED | | | | | | | |
| DAVIS, RYAN | | ADDRESS REDACTED | | | | | | | |
| DAVIS, RYAN | | ADDRESS REDACTED | | | | | | | |
| DAVIS, RYAN | | 13210 WILLOW POINT DR | | | | FREDERICKSBURG | VA | 22408-0000 | |
| DAVIS, RYAN | | 1994 SW 31ST AVE | | | | OCALA | FL | 34474-0000 | |
| DAVIS, RYAN | | 2430 ALSTON AVE | 206 | | | NORTH CHARLESTON | SC | 29406-0000 | |
| DAVIS, RYAN | | 2584 FULBOURNE DR | | | | CINCINNATI | OH | 45231 | |
| DAVIS, RYAN LELAND | | ADDRESS REDACTED | | | | | | | |
| DAVIS, RYAN M | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DAVIS, RYAN MARCEL | | ADDRESS REDACTED | | | | | | | |
| DAVIS, RYAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DAVIS, RYAN RASHAD | | ADDRESS REDACTED | | | | | | | |
| DAVIS, RYAN RICHLIEU | | ADDRESS REDACTED | | | | | | | |
| DAVIS, SAM | | 6119 MEDFORD CT | | | | CASTLE ROCK | CO | 00008-0104 | |
| DAVIS, SAM GRAYDON | | ADDRESS REDACTED | | | | | | | |
| DAVIS, SAM WARREN | | ADDRESS REDACTED | | | | | | | |
| DAVIS, SAMANTHA KAY | | ADDRESS REDACTED | | | | | | | |
| DAVIS, SAMUEL JAMES | | ADDRESS REDACTED | | | | | | | |
| DAVIS, SANDRA | | 13300 NW 16TH AVE | | | | MIAMI | FL | 33167 | |
| DAVIS, SANTURA LAVON | | ADDRESS REDACTED | | | | | | | |
| DAVIS, SARA | | 5517 MILLERTOWN PIKE | | | | KNOXVILLE | TN | 37924-1536 | |
| DAVIS, SARAH | | 705 W CARTERS VALLEY RD | | | | KINGSPORT | TN | 37665 | |
| DAVIS, SCOTT | | 13022 OLD STAGE COACH RDNO 3513 | | | | LAUREL | MD | 20708 | |
| DAVIS, SCOTT DARREL | | ADDRESS REDACTED | | | | | | | |
| DAVIS, SCOTT FOSTER | | ADDRESS REDACTED | | | | | | | |
| DAVIS, SEAN | | ADDRESS REDACTED | | | | | | | |
| DAVIS, SEAN | | 23929 WINDWARD LANE | | | | VALENCIA | CA | 91355 | |
| DAVIS, SEAN JARED | | ADDRESS REDACTED | | | | | | | |
| DAVIS, SELINA ANTOINETTE | | ADDRESS REDACTED | | | | | | | |
| DAVIS, SETH CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| DAVIS, SETH WILLIAM | | ADDRESS REDACTED | | | | | | | |
| DAVIS, SHAKASHA LATRICE | | ADDRESS REDACTED | | | | | | | |
| DAVIS, SHANE MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DAVIS, SHANEENA CAMILLE | | ADDRESS REDACTED | | | | | | | |
| DAVIS, SHANEQUA JANE | | ADDRESS REDACTED | | | | | | | |
| DAVIS, SHANNION | | 844 JEFFREYS RD | | | | ROCKY MOUNT | NC | 27804 | |
| DAVIS, SHANNION D | | ADDRESS REDACTED | | | | | | | |
| DAVIS, SHANNON MARIE | | ADDRESS REDACTED | | | | | | | |
| DAVIS, SHAQUILLE M | | ADDRESS REDACTED | | | | | | | |
| DAVIS, SHARICE S | | ADDRESS REDACTED | | | | | | | |
| DAVIS, SHAUN | | ADDRESS REDACTED | | | | | | | |
| DAVIS, SHAUN THOMAS | | ADDRESS REDACTED | | | | | | | |
| DAVIS, SHAWN | | ADDRESS REDACTED | | | | | | | |
| DAVIS, SHAWN BRANDON | | ADDRESS REDACTED | | | | | | | |
| DAVIS, SHAWN T | | ADDRESS REDACTED | | | | | | | |
| DAVIS, SHAYLAN KLANCY | | ADDRESS REDACTED | | | | | | | |
| DAVIS, SHEYENNE NICOLE | | ADDRESS REDACTED | | | | | | | |
| DAVIS, SHIRETHA LETA | | ADDRESS REDACTED | | | | | | | |
| DAVIS, SHIRLENE LYNNETTE | | ADDRESS REDACTED | | | | | | | |
| DAVIS, SHUWANA | | ADDRESS REDACTED | | | | | | | |
| DAVIS, SPENCER C | | ADDRESS REDACTED | | | | | | | |
| DAVIS, SPENSER | | 2008 VINE ST | | | | CHATTANOOGA | TN | 37404-0000 | |
| DAVIS, SPENSER LAMAR | | ADDRESS REDACTED | | | | | | | |
| DAVIS, STACEY | | 5623 TWO NOTCH RD | ATTN DEPUTY MATT ELLIS | | | COLUMBIA | SC | 29223 | |
| DAVIS, STACI JO | | ADDRESS REDACTED | | | | | | | |
| DAVIS, STACIE | | ADDRESS REDACTED | | | | | | | |
| DAVIS, STACIJO | | 2016 HICKORY HOLLOW LANE | | | | ROANOKE | TX | 76262-0000 | |
| DAVIS, STACY A | | 2909 LOWE AVE | | | | HIGH POINT | NC | 27260 | |
| DAVIS, STANFORD EUGENE | | ADDRESS REDACTED | | | | | | | |
| DAVIS, STARR CLICHE V | | ADDRESS REDACTED | | | | | | | |
| DAVIS, STEPHANIE | | 2317 MULBERRY RD | | | | MATTHEWS | NC | 28104 | |
| DAVIS, STEPHANIE P | | ADDRESS REDACTED | | | | | | | |
| DAVIS, STEPHEN | | 285 SIPES RD | | | | CLEVELAND | TN | 37311 | |
| DAVIS, STEPHEN CLARK | | ADDRESS REDACTED | | | | | | | |
| DAVIS, STEPHEN D | | ADDRESS REDACTED | | | | | | | |
| DAVIS, STEPHEN TODD | | ADDRESS REDACTED | | | | | | | |
| DAVIS, STEVEN | | ADDRESS REDACTED | | | | | | | |
| DAVIS, STEVEN ALAN | | ADDRESS REDACTED | | | | | | | |
| DAVIS, STEVEN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| DAVIS, STEVEN L | | ADDRESS REDACTED | | | | | | | |
| DAVIS, STEVEN LEE | | ADDRESS REDACTED | | | | | | | |
| DAVIS, STEVEN PATRICK | | ADDRESS REDACTED | | | | | | | |
| DAVIS, STUART | | 6100 SOUTHSIDE DR | | | | LOS ANGELES | CA | 90022 | |
| DAVIS, STUART E | | 6100 SOUTHSIDE DR | | | | LOS ANGELES | CA | 90022-5319 | |
| DAVIS, SUZANNE | | 812 GREENVIEW AVE | | | | DELTA | OH | 43515 | |
| DAVIS, TAMARA | | 1312 S MILWAUKEE ST | | | | JACKSON | MI | 49203-4352 | |
| DAVIS, TAMIKA | | ADDRESS REDACTED | | | | | | | |
| DAVIS, TAMMY | | 4013 SERENE CT | | | | FOLEY | AL | 36535 | |
| DAVIS, TAMMY | | 7812 WOOD STREAM DR | | | | INDIANAPOLIS | IN | 46239 | |
| DAVIS, TANIA NICOLE | | ADDRESS REDACTED | | | | | | | |
| DAVIS, TANYA | | 151 WALLACE BLVD | | | | CLARKSVILLE | TN | 37042-3004 | |
| DAVIS, TANYA | | 1850 IVYSTONE COURT | | | | RICHMOND | VA | 23233 | |
| DAVIS, TARA FRANCESCA | | ADDRESS REDACTED | | | | | | | |
| DAVIS, TARA MARIE | | ADDRESS REDACTED | | | | | | | |
| DAVIS, TATE RYAN | | ADDRESS REDACTED | | | | | | | |
| DAVIS, TAVONNA LOVE | | ADDRESS REDACTED | | | | | | | |
| DAVIS, TELISA RENEE | | ADDRESS REDACTED | | | | | | | |
| DAVIS, TEQUILA | | 298 W 147TH ST NO 4C | | | | NEW YORK | NY | 10039 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DAVIS, TERRANCE L | | ADDRESS REDACTED | | | | | | | |
| DAVIS, TERRY | | PO BOX 596 | | | | DURANT | FL | 33530-0596 | |
| DAVIS, TERRY | | PO BOX 596 | | | | DURANT | FL | 33530 | |
| DAVIS, THOMAS | | ADDRESS REDACTED | | | | | | | |
| DAVIS, TIERRA NASHAY | | ADDRESS REDACTED | | | | | | | |
| DAVIS, TIFFANY | | ADDRESS REDACTED | | | | | | | |
| DAVIS, TIFFANY | | ADDRESS REDACTED | | | | | | | |
| DAVIS, TIFFANY L | | ADDRESS REDACTED | | | | | | | |
| DAVIS, TIFFANY LADONNA | | ADDRESS REDACTED | | | | | | | |
| DAVIS, TIM MELVIN | | ADDRESS REDACTED | | | | | | | |
| DAVIS, TIMOTHY WARREN | | ADDRESS REDACTED | | | | | | | |
| DAVIS, TINIKA | | 457 CROYDON LANE | | | | WINSTON SALEM | NC | 27107 | |
| DAVIS, TODD R | | ADDRESS REDACTED | | | | | | | |
| DAVIS, TONY | | 13262 ASHVIEW DR | | | | FISHERS | IN | 46038 | |
| DAVIS, TONY B | | ADDRESS REDACTED | | | | | | | |
| DAVIS, TONY V | | ADDRESS REDACTED | | | | | | | |
| DAVIS, TONY V | | 11220 BUCKHEAD CT | | | | MIDLOTHIAN | VA | 23113 | |
| DAVIS, TRACY | | 5106 INVICTA DRIVE | | | | LOUISVILLE | KY | 40216 | |
| DAVIS, TRACY L | | ADDRESS REDACTED | | | | | | | |
| DAVIS, TRAVIS | | ADDRESS REDACTED | | | | | | | |
| DAVIS, TRAVIS E | | ADDRESS REDACTED | | | | | | | |
| DAVIS, TRAVIS ELLIOTT | | ADDRESS REDACTED | | | | | | | |
| DAVIS, TREG DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| DAVIS, TREVAN | | ADDRESS REDACTED | | | | | | | |
| DAVIS, TROY | | 631 E VERMONT DR | | | | GILBERT | AZ | 85296-5953 | |
| DAVIS, TURQUOISE U | | ADDRESS REDACTED | | | | | | | |
| DAVIS, TYLER BLAKE | | ADDRESS REDACTED | | | | | | | |
| DAVIS, TYONIA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| DAVIS, TYRELL A | | ADDRESS REDACTED | | | | | | | |
| DAVIS, TYRON | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| DAVIS, TYSON JAMES | | ADDRESS REDACTED | | | | | | | |
| DAVIS, ULES | | 6917 N 71ST AVE APT 2026 | | | | GLENDALE | AZ | 85303-3965 | |
| DAVIS, ULES CHARLES | | ADDRESS REDACTED | | | | | | | |
| DAVIS, VALENCIA DENISE | | ADDRESS REDACTED | | | | | | | |
| DAVIS, VALENTIN CLIFFORD | | ADDRESS REDACTED | | | | | | | |
| DAVIS, VANESSA CRISTINA | | ADDRESS REDACTED | | | | | | | |
| DAVIS, VAUGHN WESLEY | | ADDRESS REDACTED | | | | | | | |
| DAVIS, VERONICA | | ADDRESS REDACTED | | | | | | | |
| DAVIS, VERONICA NICOLE | | ADDRESS REDACTED | | | | | | | |
| DAVIS, VICTOR | | ADDRESS REDACTED | | | | | | | |
| DAVIS, VICTOR AUGUSTUS | | ADDRESS REDACTED | | | | | | | |
| DAVIS, VINCENT | | ADDRESS REDACTED | | | | | | | |
| DAVIS, VIVIAN ARLENE | | ADDRESS REDACTED | | | | | | | |
| DAVIS, WALTER | | 17 TRACY PLACE | | | | TINTON FALLS | NJ | 07724-3173 | |
| DAVIS, WANDA MICHIELE | | ADDRESS REDACTED | | | | | | | |
| DAVIS, WELDON JR | | 5737 LARCHWOOD AVE FL 2 | | | | PHILADELPHIA | PA | 19143-1209 | |
| DAVIS, WENDY J | | 4801 BAILEYS RIDGE LN APT 6 | | | | PRINCE GEORGE | VA | 23875 | |
| DAVIS, WESLEY ATWELL | | ADDRESS REDACTED | | | | | | | |
| DAVIS, WESLEY COLE | | ADDRESS REDACTED | | | | | | | |
| DAVIS, WESTON | | ADDRESS REDACTED | | | | | | | |
| DAVIS, WILEY | | 2022 SHIMER DR | | | | JAMESTOWN | NC | 27282 | |
| DAVIS, WILIIE J | | ADDRESS REDACTED | | | | | | | |
| DAVIS, WILK | | BOX 01337105 | | | | SIOUX FALLS | SD | 57186-0001 | |
| DAVIS, WILLIAM | | 2531 COCHISE DRIVE | | | | ACWORTH | GA | 30105 | |
| DAVIS, WILLIAM ALAN | | ADDRESS REDACTED | | | | | | | |
| DAVIS, WILLIAM C | | ADDRESS REDACTED | | | | | | | |
| DAVIS, WILLIAM P | | ADDRESS REDACTED | | | | | | | |
| DAVIS, WILLIAM R | | ADDRESS REDACTED | | | | | | | |
| DAVIS, WILLIE | | 145 PINEVIEW CIRCLE | | | | SALISBURY | NC | 28146 | |
| DAVIS, WILSON | | 3749 CAHUENGA BLVD WEST STE 2 | | | | STUDIO CITY | CA | 91604 | |
| DAVIS, WILSON | | C/O C A TALENT | 3749 CAHUENGA BLVD WEST STE 2 | | | STUDIO CITY | CA | 91604 | |
| DAVIS, YOUVONKA | | ADDRESS REDACTED | | | | | | | |
| DAVIS, ZACH | | 10616 NW 86TH ST | | | | KANSAS CITY | MO | 64153 | |
| DAVIS, ZACHARY NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| DAVIS, ZACHARY RASHAD | | ADDRESS REDACTED | | | | | | | |
| DAVIS, ZACHARY SETH | | ADDRESS REDACTED | | | | | | | |
| DAVIS, ZACKARY | | ADDRESS REDACTED | | | | | | | |
| DAVIS, ZAKIYA VERONIQUE | | ADDRESS REDACTED | | | | | | | |
| DAVIS, ZANE | | ADDRESS REDACTED | | | | | | | |
| DAVIS, ZEGORY LEVON | | ADDRESS REDACTED | | | | | | | |
| DAVISON, ASHLEY | | ADDRESS REDACTED | | | | | | | |
| DAVISON, CHARLES ROBERT | | ADDRESS REDACTED | | | | | | | |
| DAVISON, CORY | | 2529 SW 74TH | | | | OKLAHOMA CITY | OK | 73159-0000 | |
| DAVISON, CORY SHAY | | ADDRESS REDACTED | | | | | | | |
| DAVISON, JESSICA | | 3854 BEN HILL RD | | | | DOUGLASVILLE | GA | 30134-4239 | |
| DAVISON, JILLIAN GRACE | | ADDRESS REDACTED | | | | | | | |
| DAVISON, JOHN ROSS | | ADDRESS REDACTED | | | | | | | |
| DAVISON, LARRY CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DAVISON, LOWELL J | | ADDRESS REDACTED | | | | | | | |
| DAVISON, MARY | | 4911 COLUMBIA AVE | | | | LOUISVILLE | KY | 40258 | |
| DAVISON, MARY E | | ADDRESS REDACTED | | | | | | | |
| DAVISON, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | | |
| DAVISON, NICOLE SUZANNE | | ADDRESS REDACTED | | | | | | | |
| DAVISON, NICOLE SUZANNE | | ADDRESS REDACTED | | | | | | | |
| DAVISON, PAUL EDWARD | | ADDRESS REDACTED | | | | | | | |
| DAVISON, RENAE MARGARET | | ADDRESS REDACTED | | | | | | | |
| DAVISON, STEPHEN | | 103 SOUTH BUCHANAN ST | | | | MARION | IL | 62959 | |
| DAVISON, STEPHEN T | | ADDRESS REDACTED | | | | | | | |
| DAVISSON, CHRISTOPHER RAY | | ADDRESS REDACTED | | | | | | | |
| DAVISSON, DOUG ELDON | | ADDRESS REDACTED | | | | | | | |
| DAVISSON, RANDELL CURTIS | | ADDRESS REDACTED | | | | | | | |
| DAVMAR CONTRACTING INC | | 3837 ROLLINGWOOD DR | | | | CHATTANOOGA | TN | 37406 | |
| DAVOLI, MAURO ANTONIO | | ADDRESS REDACTED | | | | | | | |
| DAVOLIO, JASON PAUL | | ADDRESS REDACTED | | | | | | | |
| DAVOLIO, JON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DAVOLT, JESSE DAVID | | ADDRESS REDACTED | | | | | | | |
| DAVOOD, HARUN DINUKA | | ADDRESS REDACTED | | | | | | | |
| DAVOODIAN, SEVAN | | ADDRESS REDACTED | | | | | | | |
| DAVOREN, JABEZ | | ADDRESS REDACTED | | | | | | | |
| DAVOULT, CHRISTOPHER | | 5203 BROCK RD | | | | ARDMORE | OK | 73401 | |
| DAVOULT, CHRISTOPHER M | | ADDRESS REDACTED | | | | | | | |
| DAVTERIVE, TRICIA | | 726 SE 10TH ST | | | | ANKENY | IA | 50021 | |
| DAVY, DAVID DELROY | | ADDRESS REDACTED | | | | | | | |
| DAVY, JULIE L | | 7505 BRIDGE PL NE | | | | BREMERTON | WA | 98311 | |
| DAVY, MARLENE M | | PO BOX 534 | | | | BIRDSBORO | PA | 19508-0534 | |
| DAVY, NOEL | | 17247 ROSCOE BLVD UNIT E | | | | NORTHRIDGE | CA | 91325 | |
| DAVY, NOEL C | | ADDRESS REDACTED | | | | | | | |
| DAVY, PAUL L | | ADDRESS REDACTED | | | | | | | |
| DAWALD, ALEX THOMAS | | ADDRESS REDACTED | | | | | | | |
| DAWALD, JEFFREY | | ADDRESS REDACTED | | | | | | | |
| DAWANU, ELVIS | | ADDRESS REDACTED | | | | | | | |
| DAWES, AARON MACKENZIE | | ADDRESS REDACTED | | | | | | | |
| DAWES, ADAM C | | ADDRESS REDACTED | | | | | | | |
| DAWES, KEVIN MICHEAL | | ADDRESS REDACTED | | | | | | | |
| DAWES, RANDALL B | | ADDRESS REDACTED | | | | | | | |
| DAWES, RANDALL B | | ADDRESS REDACTED | | | | | | | |
| DAWGIERT, JAMES | | ADDRESS REDACTED | | | | | | | |
| DAWIDA, JASON | | ADDRESS REDACTED | | | | | | | |
| DAWKENS, NEVILLE B | | 322 E DIVISION ST | | | | ARLINGTON | WA | 98223-0000 | |
| DAWKINS MAINTENANCE INC | | 717 WOODROW AVE | | | | HIGH POINT | NC | 27262 | |
| DAWKINS, ADRIAN | | ADDRESS REDACTED | | | | | | | |
| DAWKINS, ANDREW | | ADDRESS REDACTED | | | | | | | |
| DAWKINS, BRANDON ANTONIO | | ADDRESS REDACTED | | | | | | | |
| DAWKINS, CAMILLE DANIELLE | | ADDRESS REDACTED | | | | | | | |
| DAWKINS, COLIN TREVOR | | ADDRESS REDACTED | | | | | | | |
| DAWKINS, DANNY HOLLAND | | ADDRESS REDACTED | | | | | | | |
| DAWKINS, DAQUAYA | | ADDRESS REDACTED | | | | | | | |
| DAWKINS, IVY JEAN | | ADDRESS REDACTED | | | | | | | |
| DAWKINS, JOHN W | | 11105 MENZIES CT | | | | CAMPBELLVILLE | ON | L0P 1B0 | CANADA |
| DAWKINS, KARMA SASHA ANN | | ADDRESS REDACTED | | | | | | | |
| DAWKINS, KENDRICK RODERO | | ADDRESS REDACTED | | | | | | | |
| DAWKINS, LISA G | | ADDRESS REDACTED | | | | | | | |
| DAWKINS, MARANDA | | ADDRESS REDACTED | | | | | | | |
| DAWKINS, NEVILLE B | | ADDRESS REDACTED | | | | | | | |
| DAWKINS, PATRICK | | 5002 CHALGROVE | | | | BALTIMORE | MD | 21215 | |
| DAWKINS, PORTIA KENYATA | | ADDRESS REDACTED | | | | | | | |
| DAWLEY III, JOHN ERNEST | | ADDRESS REDACTED | | | | | | | |
| DAWLEY, WILLIAM | | 3647 42ND CT SE | | | | OLYMPIA | WA | 98501 | |
| DAWLI, GEORGE | | ADDRESS REDACTED | | | | | | | |
| DAWLI, JUSTIN | | ADDRESS REDACTED | | | | | | | |
| DAWLI, MICHAEL J | | ADDRESS REDACTED | | | | | | | |
| DAWLING, HAROLD NYDIR | | ADDRESS REDACTED | | | | | | | |
| DAWM, BROOKY | | 7805 MISTY COURT | | | | GAITHERSBURG | MD | 20877-3820 | |
| DAWN ALICE GALANIS | GALANIS DAWN ALICE | 6130 BLUEBIRD HILL LN | | | | WEDDINGTON | NC | 28104-7262 | |
| DAWN ALICE GALANIS | GALANIS DAWN ALICE | 6130 BLUEBIRD HILL LN | | | | WEDDINTON | NC | 28104-7262 | |
| DAWN ALICE GALANIS CUST | GALANIS DAWN ALICE | ELENI PAIGE GALANIS | UNIF TRF MIN ACT FL | 6130 BLUEBIRD HILL LN | | WEDDINGTON | NC | 28104 | |
| DAWN BOWEN | BOWEN DAWN | 5700 S GARDEN RD | | | | PROVIDENCE FORGE | VA | 23140-3153 | |
| DAWN CONSTRUCTION INC | | 231 S COLONY ST | | | | MERIDEN | CT | 06450 | |
| DAWN HILDRICH | | | | | | | PA | | |
| DAWN VONBECHMANN | | 36 COUNTRYSIDE LN | | | | RICHMOND | VA | 23229 | |
| DAWN, DARLEY | | 1094 TOMLAND DRIVE | | | | PALO ALTO | CA | 94303-0000 | |
| DAWN, M | | 2612 FALLCREEK CIR | | | | CARROLLTON | TX | 75006-2705 | |
| DAWN, PANCAK | | 18870 RD | | | | COTTONWOOD | CA | 96022-0000 | |
| DAWN, PHILLIPS | | 3944 OLIVE ST B | | | | SAINT LOUIS | MO | 63108-3120 | |
| DAWN, ST GERMAINE | | ADDRESS REDACTED | | | | | | | |
| DAWOOD, BASIM M | | ADDRESS REDACTED | | | | | | | |
| DAWOOD, BASIM M | | 34450 DEQUINDRE APT149 | | | | STERLING HEIGHTS | MI | 48310 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DAWOOD, BASIM M | | 34450 DEQUINDRE RD APT 149 | | | | STERLING HEIGHTS | MI | 48310 | |
| DAWOOD, CHRISTOPHER EWAN | | ADDRESS REDACTED | | | | | | | |
| DAWOODJEE, FRANK | | ADDRESS REDACTED | | | | | | | |
| DAWOODJEE, FRANK | | 8561 DE SOTO AVE | | | | CANOGA PARK | CA | 91304-0000 | |
| DAWSEY, ARTHUR | | ADDRESS REDACTED | | | | | | | |
| DAWSON & JONES | | 2278 CAMINO RAMON | | | | SAN RAMON | CA | 94583 | |
| DAWSON COLIN B | | 120 BARTLETT AVE | | | | PITTSFIELD | MA | 01201 | |
| DAWSON COMMUNITY NEWS | | SABRENA MOCTEZUMA | 302 VETERANS MEMORIAL BLVD | | | CUMMING | GA | 30040 | |
| DAWSON DDS PLC, MARTHA A | | PO BOX 27032 | HENRICO GEN DIST CT | | | RICHMOND | VA | 23273 | |
| DAWSON, ADAM K | | ADDRESS REDACTED | | | | | | | |
| DAWSON, ALLIE ANN | | ADDRESS REDACTED | | | | | | | |
| DAWSON, ANDRE DANIEL | | ADDRESS REDACTED | | | | | | | |
| DAWSON, ANDREW P | | ADDRESS REDACTED | | | | | | | |
| DAWSON, ASHLEY JANAE | | ADDRESS REDACTED | | | | | | | |
| DAWSON, ASHLEY MARIE | | ADDRESS REDACTED | | | | | | | |
| DAWSON, BERNARD DESHONE | | ADDRESS REDACTED | | | | | | | |
| DAWSON, BILL ALAN | | ADDRESS REDACTED | | | | | | | |
| DAWSON, BRANDI NICHOLE | | ADDRESS REDACTED | | | | | | | |
| DAWSON, BRANDON TYLER | | ADDRESS REDACTED | | | | | | | |
| DAWSON, BRANDON TYLER | | ADDRESS REDACTED | | | | | | | |
| DAWSON, BYRON EDWARD | | ADDRESS REDACTED | | | | | | | |
| DAWSON, CALEB ANDREW | | ADDRESS REDACTED | | | | | | | |
| DAWSON, CARL O | | 904 B YELLOWWOOD CT SE | | | | ALBUQUERQUE | NM | 87116 | |
| DAWSON, CAROLINE SUZANNE | | ADDRESS REDACTED | | | | | | | |
| DAWSON, CHASI | | 2847 N SHILOH RD | 337 | | | GARLAND | TX | 00007-5044 | |
| DAWSON, CHASI AQUINA | | ADDRESS REDACTED | | | | | | | |
| DAWSON, CHRIS LAURNECE | | ADDRESS REDACTED | | | | | | | |
| DAWSON, CHRISTOPHER RYAN | | ADDRESS REDACTED | | | | | | | |
| DAWSON, CODY ALLEN | | ADDRESS REDACTED | | | | | | | |
| DAWSON, DALE ANTHONY | | ADDRESS REDACTED | | | | | | | |
| DAWSON, DAVID | | 1028 OCEAN AVE | | | | BAY SHORE | NY | 11706-0000 | |
| DAWSON, DAVID DANIEL | | ADDRESS REDACTED | | | | | | | |
| DAWSON, DERRICK JOSEPH | | ADDRESS REDACTED | | | | | | | |
| DAWSON, DERWARD | | 2201 VAUGHN LAKES BLVD | | | | MONTGOMERY | AL | 36117-4158 | |
| DAWSON, DUSTIN L | | ADDRESS REDACTED | | | | | | | |
| DAWSON, ELIZABETH ROSE | | ADDRESS REDACTED | | | | | | | |
| DAWSON, GILBERT | | 4 ROSS CT | | | | PORTSMOUTH | VA | 23701 | |
| DAWSON, GLENN EDWARD | | ADDRESS REDACTED | | | | | | | |
| DAWSON, JACQUAVIOUS | | ADDRESS REDACTED | | | | | | | |
| DAWSON, JAMES | | 2716 W TEMPLE ST | | | | CHANDLER | AZ | 85224 | |
| DAWSON, JAMES WILLIAM | | ADDRESS REDACTED | | | | | | | |
| DAWSON, JASON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DAWSON, JENNIFER LYNN | | ADDRESS REDACTED | | | | | | | |
| DAWSON, JOHNNEDA SHEEREE | | ADDRESS REDACTED | | | | | | | |
| DAWSON, JONATHAN LYNN | | ADDRESS REDACTED | | | | | | | |
| DAWSON, KENNETH | | ADDRESS REDACTED | | | | | | | |
| DAWSON, LANCE EDDIE | | ADDRESS REDACTED | | | | | | | |
| DAWSON, LATAVIA LESHAWN | | ADDRESS REDACTED | | | | | | | |
| DAWSON, LELAND JONATHON | | ADDRESS REDACTED | | | | | | | |
| DAWSON, LEON JAMINE | | ADDRESS REDACTED | | | | | | | |
| DAWSON, LISA J | | | | | | YPSILANTI | MI | 48197 | |
| DAWSON, MATTHEW | | 2436 RIO GRANDE CIRCLE | | | | NAPERVILLE | IL | 60565-0000 | |
| DAWSON, MATTHEW DAVID | | ADDRESS REDACTED | | | | | | | |
| DAWSON, MERRYLIN | | 508 LOUDEN CT | | | | SILVER SPRING | MD | 20901-3661 | |
| DAWSON, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DAWSON, RENEE NICOLE | | ADDRESS REDACTED | | | | | | | |
| DAWSON, RYAN | | 2436 RIO GRANDE CIR | | | | NAPERVILLE | IL | 60565 | |
| DAWSON, RYAN WILLIAM | | ADDRESS REDACTED | | | | | | | |
| DAWSON, SEAN | | ADDRESS REDACTED | | | | | | | |
| DAWSON, SHANE KIEL | | ADDRESS REDACTED | | | | | | | |
| DAWSON, TANIKA | | ADDRESS REDACTED | | | | | | | |
| DAWSON, TERRY AUGUSTUS | | ADDRESS REDACTED | | | | | | | |
| DAWSON, THERESA | | 2556 AISQUITH ST | | | | BALTIMORE | MD | 21218-4815 | |
| DAWSON, THOMAS | | 25253 VIA LAS LOMAS | | | | MURRIETA | CA | 92562 | |
| DAWSON, TYLER C | | ADDRESS REDACTED | | | | | | | |
| DAWSON, URSULA SHONTAY | | ADDRESS REDACTED | | | | | | | |
| DAWSON, WILLIAM | | ADDRESS REDACTED | | | | | | | |
| DAWSON, WILLIAM L | | ADDRESS REDACTED | | | | | | | |
| DAWSON, WINSLOW L | | 240 LAKESIDE DR | | | | ODENVILLE | AL | 35120 | |
| DAWSON, WINSLOW LEE | | 240 LAKESIDE DR | | | | ODENVILLE | AL | 35120 | |
| DAX, JR, LOUIS | | 3215 E COLUMBIA ST | | | | WHITEHALL | PA | 18052 | |
| DAY & NIGHT INSTALLATION | | 503 WILLIAMS AVE | | | | PANAMA CITY | FL | 32401 | |
| DAY & NIGHT INSTALLATION | | 503 WILLIAMS AVE | | | | PANAMA CITY | FL | 32405 | |
| DAY & NIGHT LOCKSMITH | | 4722 WISTAR RD | | | | RICHMOND | VA | 23228 | |
| DAY & NIGHT LOCKSMITH | | PO BOX 17412 | | | | RICHMOND | VA | 23226 | |
| DAY & NIGHT TV INC | | 1500 S SYLVANIA AVE STE 106 | | | | STURTEVANT | WI | 53177 | |
| DAY & NITE TV | | 5601 DAVIS BLVD | | | | N RICHLAND HILLS | TX | 76180 | |
| DAY AFTER DAY SERVICE INC | | PO BOX 702 | | | | UNION CITY | TN | 38281 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DAY CARMEN | | 13902 MULBERRY DRIVE | | | | WHITTIER | CA | 90605 | |
| DAY CHEVROLET | | 1600 GOLDEN MILE HWY | | | | MONROEVILLE | PA | 15146 | |
| DAY DECORATING | | PO BOX 121024 | | | | CLERMONT | FL | 34712-1024 | |
| DAY DECORATING | | PO BOX 50367 | | | | JACKSONVILLE BEACH | FL | 32250-0367 | |
| DAY DETECTIVES INC | | PO BOX 2255 | | | | JACKSON | MS | 39225-2255 | |
| DAY III, REGINALD E M | | 6205 MONROE AVE | | | | SYKESVILLE | MD | 21784 | |
| DAY INC, NORMAN E | | 116 PERIMETER RD | | | | NASHUA | NH | 03063 | |
| DAY MAIDS INC | | PO BOX 1506 | | | | MIDDLETOWN | CT | 06457 | |
| DAY PITNEY LLP | | PO BOX 1945 | | | | MORRISTOWN | NJ | 07962 | |
| DAY PITNEY LLP | | PO BOX 33300 | | | | HARTFORD | CT | 06150-3300 | |
| DAY SPRING ELECTRIC | | 4918 WOODS EDGE RD | | | | WILMINGTON | NC | 28409 | |
| DAY STAR/US MAIN | | 1880 MARKLEY ST | | | | NORRISTOWN | PA | 19401 | |
| DAY SUPPLY | | 805 TURNPIKE ST 201 | | | | NORTH ANDOVER | MA | 01845-6122 | |
| DAY SUPPLY | | PO BOX 228 | | | | SOMERVILLE | MA | 02143004 | |
| DAY TIMERS | | 1701 WILLOW LANE | RETURNS DEPT | | | EAST TEXAS | PA | 18046 | |
| DAY TIMERS | | ONE DAY TIMER PLAZA | | | | ALLENTOWN | PA | 18195-1551 | |
| DAY TIMERS | | PO BOX 27001 | | | | LEHIGH VALLEY | PA | 18002-7001 | |
| DAY TIMERS | | PO BOX 27013 | | | | LEHIGH VALLEY | PA | 180027013 | |
| DAY WIRELESS SYSTEMS | | PO BOX 22189 | | | | MILWAUKIE | OR | 97269 | |
| DAY, ADAM KYLE | | ADDRESS REDACTED | | | | | | | |
| DAY, ADAM W | | ADDRESS REDACTED | | | | | | | |
| DAY, ANDREW ROBERT | | ADDRESS REDACTED | | | | | | | |
| DAY, ANGELA M | | ADDRESS REDACTED | | | | | | | |
| DAY, BEN J | | ADDRESS REDACTED | | | | | | | |
| DAY, BRANDON J | | ADDRESS REDACTED | | | | | | | |
| DAY, BRETT RICHARD | | ADDRESS REDACTED | | | | | | | |
| DAY, BRIAN AUSTIN | | ADDRESS REDACTED | | | | | | | |
| DAY, BRITTNEY CIARA | | ADDRESS REDACTED | | | | | | | |
| DAY, BRYAN | | ADDRESS REDACTED | | | | | | | |
| DAY, CARMEN | | 13902 MULBERRY DR | | | | WHITTIER | CA | 90605 | |
| DAY, CARMEN I | | ADDRESS REDACTED | | | | | | | |
| DAY, CHARLENE L | | ADDRESS REDACTED | | | | | | | |
| DAY, CHARLES | | ADDRESS REDACTED | | | | | | | |
| DAY, CHARLES | | ADDRESS REDACTED | | | | | | | |
| DAY, CHARLES EVERETT | | ADDRESS REDACTED | | | | | | | |
| DAY, CHARLES T | | 2635 CENTURY PKY NE STE 150 | | | | ATLANTA | GA | 30345 | |
| DAY, CHUCK | | 2140 NICOLE WAY | | | | ABINGDON | MD | 21009 | |
| DAY, COREY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DAY, CYNTHIA | | PO BOX 41 | | | | AMSTERDAM | OH | 43903-0041 | |
| DAY, CYNTHIA LEE | | ADDRESS REDACTED | | | | | | | |
| DAY, CYNTHIA M | | 213 RIVER AVE | | | | APOLLO | PA | 15613-1326 | |
| DAY, DANIEL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| DAY, DANIEL PHILIP | | ADDRESS REDACTED | | | | | | | |
| DAY, DANIELLE M | | ADDRESS REDACTED | | | | | | | |
| DAY, DARREN | | 1510 HIGHLAND DR | | | | SOLANA BEACH | CA | 92075 | |
| DAY, DAVID | | & JANESE M BALOLES ESQ | 206 EAST CHESTNUT STREET | | | ASHEVILLE | NC | 28801 | |
| DAY, DAVID | | 206 E CHURCH ST | | | | ASHVILLE | NC | 28801 | |
| DAY, DEANDRE L | | 142 GREENMONT DR | | | | VALLEJO | CA | 94591-7636 | |
| DAY, ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| DAY, EMERY CHRIS | | ADDRESS REDACTED | | | | | | | |
| DAY, EVA | | P O BOX 1557 | | | | CLENDENIN | WV | 25045 | |
| DAY, GREGORY WAYNE | | ADDRESS REDACTED | | | | | | | |
| DAY, GWENDOLYN D | | ADDRESS REDACTED | | | | | | | |
| DAY, HALEY KATHERINE | | ADDRESS REDACTED | | | | | | | |
| DAY, JAMES H | | ADDRESS REDACTED | | | | | | | |
| DAY, JAN M | | 2307 TWO TRAIL DR | | | | SPRING | TX | 77373 | |
| DAY, JASON B | | ADDRESS REDACTED | | | | | | | |
| DAY, JEFF WAYNE | | ADDRESS REDACTED | | | | | | | |
| DAY, JEFFREY | | ADDRESS REDACTED | | | | | | | |
| DAY, JENISHA NICOLE | | ADDRESS REDACTED | | | | | | | |
| DAY, JEREMY THOMAS | | ADDRESS REDACTED | | | | | | | |
| DAY, JOEL | | ADDRESS REDACTED | | | | | | | |
| DAY, JOSHUA ALLEN | | ADDRESS REDACTED | | | | | | | |
| DAY, JOSHUA GREGORY | | ADDRESS REDACTED | | | | | | | |
| DAY, KRIS H | | ADDRESS REDACTED | | | | | | | |
| DAY, LAUREN ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| DAY, MARLIN E | | 56 MAYFAIR DR | | | | CRAWFORDVILLE | FL | 32327-0841 | |
| DAY, MATTHEW A | | ADDRESS REDACTED | | | | | | | |
| DAY, MATTHEW ALAN | | ADDRESS REDACTED | | | | | | | |
| DAY, MATTHEW ALLEN | | ADDRESS REDACTED | | | | | | | |
| DAY, MELINDA FAYE | | ADDRESS REDACTED | | | | | | | |
| DAY, MELISSA DIANE | | ADDRESS REDACTED | | | | | | | |
| DAY, MILTON SANDTA | | ADDRESS REDACTED | | | | | | | |
| DAY, MRS CHARLES H | | 5500 CHEROKEE TR | | | | TALLASSEE | AL | 36078 | |
| DAY, NATHAN JARAD | | ADDRESS REDACTED | | | | | | | |
| DAY, NICK | | ADDRESS REDACTED | | | | | | | |
| DAY, NICK | | 3901 GREENFIELD COURT | | | | BOYNTON BEACH | FL | 33436-0000 | |
| DAY, PATRICK ARDEN | | ADDRESS REDACTED | | | | | | | |
| DAY, PATRICK KEITH | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DAY, PAUL | | 28455 ZURITA | | | | MISSION VIEJO | CA | 92692 | |
| DAY, PAULA | | ADDRESS REDACTED | | | | | | | |
| DAY, QUENTIN | | 11901 WORNACL NO 215 | | | | KANSAS CITY | MO | 64145 | |
| DAY, RACHEL JUSTINE | | ADDRESS REDACTED | | | | | | | |
| DAY, RHIANNA LYNN | | ADDRESS REDACTED | | | | | | | |
| DAY, RICHARD B | | 1814 VASSAR DR | | | | RICHARDSON | TX | 75081 | |
| DAY, RICHARD H | | 1150 HARDING AVE | | | | CANON CITY | CO | 81212-2227 | |
| DAY, RITA | | 2330 GRIFFITH ST | | | | PHILADELPHIA | PA | 19152-3312 | |
| DAY, ROB | | ADDRESS REDACTED | | | | | | | |
| DAY, ROBERT | | 2282 DEFOOR HILLS RD | | | | ATLANTA | GA | 30318-0000 | |
| DAY, ROBERT | | 3783 STUMP RD | | | | DOYLESTOWN | PA | 18902-0000 | |
| DAY, ROBERT F | | ADDRESS REDACTED | | | | | | | |
| DAY, RONALD K | | ADDRESS REDACTED | | | | | | | |
| DAY, RUSSELL E | | ADDRESS REDACTED | | | | | | | |
| DAY, RYAN C | | ADDRESS REDACTED | | | | | | | |
| DAY, RYAN VINCENT | | ADDRESS REDACTED | | | | | | | |
| DAY, SHAINA AURORA | | ADDRESS REDACTED | | | | | | | |
| DAY, SHERANN BARRIOS | | ADDRESS REDACTED | | | | | | | |
| DAY, SUSAN | | 1287 RIVER RD W | | | | CROZIER | VA | 23039 | |
| DAY, TAMIKA D | | ADDRESS REDACTED | | | | | | | |
| DAY, TERRI | | 4900 E 27TH AVE | | | | LAKE STATION | IN | 46405 | |
| DAY, TERRI L | | ADDRESS REDACTED | | | | | | | |
| DAY, TIMOTHY E | | ADDRESS REDACTED | | | | | | | |
| DAY, WILLIAM ROY | | ADDRESS REDACTED | | | | | | | |
| DAY, ZACHARY EDWARD | | ADDRESS REDACTED | | | | | | | |
| DAYANI, FARHAN AMIN | | ADDRESS REDACTED | | | | | | | |
| DAYARAM, KIRAN | | ADDRESS REDACTED | | | | | | | |
| DAYARAM, RAVI STEVEN | | ADDRESS REDACTED | | | | | | | |
| DAYAWANSA, BINARA B | | ADDRESS REDACTED | | | | | | | |
| DAYAWANSA, BINARAB | | 200 BICENTENNIAL CIR | | | | SACRAMENTO | CA | 95826-0000 | |
| DAYBREAKER EXPRESS INC | | 2804 REECE DR | | | | MONROE | NC | 28110 | |
| DAYCOM SYSTEMS INC | | 5744 PACIFIC CTR BLVD STE 311 | | | | SAN DIEGO | CA | 92121 | |
| DAYE II, WILLIAM H | | ADDRESS REDACTED | | | | | | | |
| DAYE, BRYAN ROMEIL | | ADDRESS REDACTED | | | | | | | |
| DAYE, JUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DAYE, KEONNA MARQUETA | | ADDRESS REDACTED | | | | | | | |
| DAYE, KRYSTAL | | 702 SOUTH 32 | | | | TEMPLE | TX | 76501-0000 | |
| DAYE, KRYSTAL RENIUA | | ADDRESS REDACTED | | | | | | | |
| DAYE, RAYMOND | | 80 CLINTON AVE | | | | BRIDGEPORT | CT | 06605-1714 | |
| DAYE, TYRELL C | | ADDRESS REDACTED | | | | | | | |
| DAYEK, JAMAL | | 7 RAILROAD AVE | | | | DERRY | NH | 03038 | |
| DAYKIN, MARDI M | | ADDRESS REDACTED | | | | | | | |
| DAYLIGHT DONUTS | | 817 W BROADWAY | | | | ARDMORE | OK | 73401 | |
| DAYLIN, RATZLAFF | | 306 HEWITT LN | | | | ALEDO | TX | 76008-2643 | |
| DAYLON, E | | PO BOX 578 | | | | JUSTIN | TX | 76247-0578 | |
| DAYLOR CONSULTING GROUP INC | | TEN FORBES ROAD | | | | BRAINTREE | MA | 02184 | |
| DAYLOR, JOHN FRANCIS | | ADDRESS REDACTED | | | | | | | |
| DAYMARUD, DIAZ | | 4158 N BERNARD ST | | | | CHICAGO | IL | 60618-0000 | |
| DAYOUB, DANNY TONY | | ADDRESS REDACTED | | | | | | | |
| DAYS INN | | 101 NEW LONDON AVE | | | | CRANSTON | RI | 02920 | |
| DAYS INN | | 10747 DUNBARTON BLVD | | | | BARNWELL | SC | 29812 | |
| DAYS INN | | 118 RT 206 S | | | | SOMMERVILLE | NJ | 08876 | |
| DAYS INN | | 1226 DE LA TORRE | | | | SALINAS | CA | 93905 | |
| DAYS INN | | 1301 HUGUENOT RD | | | | MIDLOTHIAN | VA | 23113 | |
| DAYS INN | | 1600 EMMETT ST | | | | CHARLOTTESVILLE | VA | 22901 | |
| DAYS INN | | 1691 ROUTE 46 | | | | LEDGEWOOD | NJ | 07852 | |
| DAYS INN | | 1707 W MARKET ST | | | | BLOOMINGTON | IL | 61701 | |
| DAYS INN | | 190 WOOD RD | | | | BRAINTREE | MA | 02184 | |
| DAYS INN | | 1900 N MANNHEIM RD | | | | MELROSE PARK | IL | 60160 | |
| DAYS INN | | 1941 TAMIAMI TRAIL | | | | PORT CHARLOTTE | FL | 33948 | |
| DAYS INN | | 1948 DAY DR | | | | DULUTH | GA | 30136 | |
| DAYS INN | | 2200 E AIRPORT FWY | | | | IRVING | TX | 75062 | |
| DAYS INN | | 2460 FONTAINE RD | | | | SAN JOSE | CA | 95121 | |
| DAYS INN | | 261 JOHNNIE DODDS BLVD | | | | MT PLEASANT | SC | 29464 | |
| DAYS INN | | 2625 ZELDA RD | | | | MONTGOMERY | AL | 36107 | |
| DAYS INN | | 2727 MOSSIDE BLVD | | | | MONROEVILLE | PA | 15146 | |
| DAYS INN | | 2856 JEFFERSONVILLE RD | | | | MACON | GA | 31217 | |
| DAYS INN | | 2998 W MONTAGUE AVE | | | | CHARLESTON | SC | 29418 | |
| DAYS INN | | 3100 APPALACHEE PKY | | | | TALLAHASSEE | FL | 32301 | |
| DAYS INN | | 3150 W MARKET ST | | | | AKRON | OH | 44333 | |
| DAYS INN | | 3150 WEST MARKET STREET | | | | AKRON | OH | 44333 | |
| DAYS INN | | 4089 ROUTE 9 | | | | FREEHOLD | NJ | 07728 | |
| DAYS INN | | 4128 W BEACH BLVD | | | | GULFPORT | MS | 39501 | |
| DAYS INN | | 535 ORANGE AVENUE | | | | ROANOKE | VA | 24016 | |
| DAYS INN | | 5801 BALTIMORE NATIONAL PIKE | | | | BALTIMORE | MD | 21228 | |
| DAYS INN | | 6000 HARRISON RD | | | | MACON | GA | 31206 | |
| DAYS INN | | 6708 TILTON RD | | | | EGG HARBOR TWP | NJ | 08234 | |
| DAYS INN | | 6708 TILTON ROAD | | | | EGG HARBOR TWP | NJ | 08234 | |
| DAYS INN | | 6721 COMMERCE ST | | | | SPRINGFIELD | VA | 22150 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DAYS INN | | 760 COBB PL BLVD | | | | KENNESAW | GA | 30144 | |
| DAYS INN | | 8040 13TH ST | | | | SILVER SPRING | MD | 20910 | |
| DAYS INN | | 831 CONGAREE RD | | | | GREENVILLE | SC | 29607 | |
| DAYS INN | | 831 CONGAREE ROAD | | | | GREENVILLE | SC | 29607 | |
| DAYS INN | | 9717 SE SUNNYSIDE RD | | | | CLACKAMAS | OR | 970159765 | |
| DAYS INN | | 999 BROADWAY | | | | SAUGUS | MA | 01906 | |
| DAYS INN | | 999 BROADWAY US RT 1 | | | | SAUGUS | MA | 01906 | |
| DAYS INN | | PO BOX 198066 | C/O CECIL ASSOCIATES | | | ATLANTA | GA | 30384-8066 | |
| DAYS INN | | PO BOX 198066 | | | | ATLANTA | GA | 30384 | |
| DAYS INN | | PO BOX 279 | ROUTE 17M | | | NEW HAMPTON | NY | 10958 | |
| DAYS INN & SUITES | | 573 SANTA ROSA BLVD | | | | FORT WALTON BEACH | FL | 32548 | |
| DAYS INN AUGUSTA | | 3026 WASHINGTON ROAD | | | | AUGUSTA | GA | 30907 | |
| DAYS INN BATON ROUGE | | 10245 AIRLINE HWY | | | | BATON ROUGE | LA | 70816 | |
| DAYS INN BELLEVUE | | 3241 156TH AVENUE S E | | | | BELLEVUE | WA | 98007 | |
| DAYS INN BROWNSVILLE | | 715 FRONTAGE ROAD | | | | BROWNSVILLE | TX | 78520 | |
| DAYS INN CHATTANOOGA | | 7725 LEE HWY | | | | CHATTANOOGA | TN | 37421 | |
| DAYS INN COLORADO SPRINGS N | | 4610 RUSINA ROAD | | | | COLORADO SPRINGS | CO | 80907 | |
| DAYS INN DOUGLASVILLE | | 5849 WESTMORELAND PLAZA | | | | DOUGLASVILLE | GA | 30134 | |
| DAYS INN EMERYVILLE | | 1603 POWELL STREET | | | | EMERYVILLE | CA | 94608 | |
| DAYS INN FALL RIVER | | 332 MILLIKEN BLVD | | | | FALL RIVER | MA | 02721 | |
| DAYS INN FT WALTON BEACH | | 135 MIRACLE STRIP PKWY | | | | FT WALTON BEACH | FL | 32548 | |
| DAYS INN GLEN BURNIE | | 6600 RITCHIE HIGHWAY | | | | GLEN BURNIE | MD | 21061 | |
| DAYS INN GRAND RAPIDS | | 310 PEARL STREET NW | | | | GRAND RAPIDS | MI | 49504 | |
| DAYS INN HARRISONBURG | | 1131 FOREST HILL ROAD | | | | HARRISONBURG | VA | 22801 | |
| DAYS INN KENNER | | 1300 VETERANS MEMORIAL BLVD | | | | KENNER | LA | 70062 | |
| DAYS INN KNOXVILLE | | 5335 CENTRAL AVE PK | | | | KNOXVILLE | TN | 37912 | |
| DAYS INN KNOXVILLE | | 5423 ASHEVILLE HWY I 40 | | | | KNOXVILLE | TN | 37914 | |
| DAYS INN LACEY | | 120 COLLEGE STREET SE | | | | LACEY | WA | 985031232 | |
| DAYS INN LANSING | | 6501 S PENNSYLVANIA AVE | | | | LANSING | MI | 48911 | |
| DAYS INN LENEXA | | 9630 ROSEHILL RD | | | | LENEXA | KS | 66215 | |
| DAYS INN LYNCHBURG | | 3320 CANDLERS MTN | | | | LYNCHBURG | VA | 24502 | |
| DAYS INN NASHVILLE | | 1 INTERNATIONAL PLAZA | BRILEY PKWY & INTERNATIONAL PL | | | NASHVILLE | TN | 37217 | |
| DAYS INN NASHVILLE | | BRILEY PKWY & INTERNATIONAL PL | | | | NASHVILLE | TN | 37217 | |
| DAYS INN NILES | | 1300 YOUNGSTOWN WARREN ROAD | | | | NILES | OH | 44446 | |
| DAYS INN OCALA | | 3620 WEST SILVER SPRING BLVD | | | | OCALA | FL | 34475 | |
| DAYS INN OF ROME | | 840 TURNER MCCALL BLVD | | | | ROME | GA | 30161 | |
| DAYS INN OGDEN | | 3306 WASHINGTON BLVD | | | | OGDEN | UT | 84401 | |
| DAYS INN PEORIA | | 2726 W LAKE AVE | | | | PEORIA | IL | 61615 | |
| DAYS INN PHILADELPHIA | | PO BOX 8538 0344 | | | | PHILADELPHIA | PA | 191710344 | |
| DAYS INN PORT RICHEY | | 11736 US HIGHWAY 19 NORTH | | | | PORT RICHEY | FL | 34668 | |
| DAYS INN RICHMOND | | 2100 DICKENS RD | | | | RICHMOND | VA | 23230 | |
| DAYS INN RIVERSIDE | | 10545 MAGNOLIA AVENUE | | | | RIVERSIDE | CA | 92505 | |
| DAYS INN SAN ANTONIO | | 3443 N I 35 EXIT 160 | | | | SAN ANTONIO | TX | 78219 | |
| DAYS INN SAVANNAH | | 11750 ABERCORN ST | | | | SAVANNAH | GA | 31419 | |
| DAYS INN SPARTANBURG | | 101 OUTLET RD | I 26 & NEW CUT RD | | | SPARTANBURG | SC | 29303 | |
| DAYS INN SPARTANBURG | | I 26 & NEW CUT ROAD | | | | SPARTANBURG | SC | 29301 | |
| DAYS INN SUITES | | 4051 CANE RUN RD | | | | LOUISVILLE | KY | 40216 | |
| DAYS INN SUITES | | 4051 CANE RUN RD | | | | LOUISVILLE | KY | 40216 | |
| DAYS INN TACOMA | | 6802 TACOMA MALL BLVD | | | | TACOMA | WA | 984099924 | |
| DAYS INN VIRGINIA BEACH | | 4564 BONNEY ROAD | | | | VIRGINIA BEACH | VA | 234623818 | |
| DAYS INN WALDORF | | 11370 DAYS COURT | | | | WALDORF | MD | 20603 | |
| DAYS INN WOODBRIDGE | | 14619 POTOMAC MILLS RD | | | | WOODBRIDGE | VA | 22192 | |
| DAYS INN YOUNGSTOWN | | 8392 MARKET ST | | | | YOUNGSTOWN | OH | 44512 | |
| DAYS OF WINE & ROSES, THE | | 750 CARONDELET STREET | | | | NEW ORLEANS | LA | 70130 | |
| DAYS, BRYAN A | | ADDRESS REDACTED | | | | | | | |
| DAYS, JEREMY MIAH | | ADDRESS REDACTED | | | | | | | |
| DAYSTAR CLEANING INC | | PO BOX 4306 | | | | PANAMA CITY | FL | 32401 | |
| DAYSTAR USA FACILITY MAINTENANCE | | PO BOX 79054 | | | | CITY OF INDUSTRY | CA | 91716-9054 | |
| DAYSTAR/PRIMOS LANDSCAPING | | 2400 EASTMAN AVE | | | | OXNARD | CA | 93030 | |
| DAYTEK CORPORATION | | 100 DAEWOO PLACE | | | | CARLSTADT | NJ | 07072 | |
| DAYTIME TRANSPORTATION INC | | PO BOX 725073 | | | | ATLANTA | GA | 31139 | |
| DAYTON APPLIANCE PARTS | | 122 SEARS ST | | | | DAYTON | OH | 45402 | |
| DAYTON COURTYARD NORTH | | 7087 MILLER LN | | | | NORTH DAYTON | OH | 45414 | |
| DAYTON DAILY NEWS | | PO BOX 2805 | | | | DAYTON | OH | 45401 | |
| DAYTON DAILY NEWS | | PO BOX 643157 | | | | CINCINNATI | OH | 45264-3157 | |
| DAYTON DAILY NEWS | | PO BOX 742577 | | | | CINCINNATI | OH | 45274-2577 | |
| DAYTON DAILY NEWS | | PO BOX 818701 | | | | DAYTON | OH | 45481-8701 | |
| DAYTON DAILY NEWS | CASHIER | 1611 S MAIN ST | | | | DAYTON | OH | 45409-2547 | |
| DAYTON DAILY NEWS | DAYTON NEWSPAPERS | DBA COX OHIO PUBLISHING & DAYTON DAILY NEWS | 1611 S MAIN ST | | | DAYTON | OH | 45409 | |
| DAYTON DAILY NEWS | DAYTON NEWSPAPERS INC | DBA COX OHIO PUBLISHING & DAYTON DAILY NEWS | CHUCK DAKER | 1611 S MAIN ST | | DAYTON | OH | 45409 | |
| DAYTON HUDSON CORPORATION | | 33 SOUTH SIXTH ST | 40TH FLOOR | | | MINNEAPOLIS | MN | 55402 | |
| DAYTON HUDSON CORPORATION | | 40TH FLOOR | | | | MINNEAPOLIS | MN | 55402 | |
| DAYTON HUDSON CORPORATION TARGET | LAURA MILLER | DHC PROPERTY DEVELOPMENT | 1000 NICOLLET MALL | ATTN PROPERTY ADMINISTRATION | | MINNEAPOLIS | MN | 55403 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DAYTON MUNICIPAL COURT | | 301 W THIRD ST | DAYTON MONTGOMERY CO COURT | | | DAYTON | OH | 45402 | |
| DAYTON NEWS | | MARISA JACKSON | 1611 S MAIN STREET | | | DAYTON | OH | 45409 | |
| DAYTON NEWSPAPERS | DBA COX OHIO PUBLISHING & DAYTON DAILY NEWS | 1611 S MAIN ST | | | | DAYTON | OH | 45409 | |
| DAYTON NEWSPAPERS INC | DBA COX OHIO PUBLISHING | 1611 S MAIN ST | | | | DAYTON | OH | 45409 | |
| DAYTON NEWSPAPERS INC | DBA COX OHIO PUBLISHING & DAYTON DAILY NEWS | CHUCK DAKER | 1611 S MAIN ST | | | DAYTON | OH | 45409 | |
| DAYTON NEWSPAPERS INC | DBA COX OHIO PUBLISHING & JOURNAL NEWS | 1611 S MAIN ST | | | | DAYTON | OH | 45409 | |
| DAYTON PLASTICS | | PO BOX 70851 | | | | CHICAGO | IL | 606730851 | |
| DAYTON POWER & LIGHT | | 1065 WOODMAN DR | | | | DAYTON | OH | 45432 | |
| DAYTON POWER & LIGHT | | PO BOX 1247 | | | | DAYTON | OH | 45401-1247 | |
| DAYTON POWER & LIGHT | DAYTON POWER & LIGHT | 1065 WOODMAN DR | | | | DAYTON | OH | 45432 | |
| DAYTON POWER & LIGHT CO | | 1065 WOODMAN DR | | | | DAYTON | OH | 45432 | |
| DAYTON POWER & LIGHT CO | | PO BOX 433 | | | | DAYTON | OH | 45401 | |
| DAYTON POWER & LIGHT CO | | PO BOX 740598 | | | | CINCINNATI | OH | 45274-0598 | |
| DAYTON, ADAM MATTHEW | | ADDRESS REDACTED | | | | | | | |
| DAYTON, CAITLIN ILENE | | ADDRESS REDACTED | | | | | | | |
| DAYTON, CHRISTOPHER G | | ADDRESS REDACTED | | | | | | | |
| DAYTON, DANNY | | 264 CAMP FRAME RD | | | | HEDGESVILLE | WV | 25427-5295 | |
| DAYTON, DIANE | | 325 N DONNERVILLE RD | | | | MOUNTVILLE | PA | 17554 | |
| DAYTON, ERIK WILLIAM | | ADDRESS REDACTED | | | | | | | |
| DAYTON, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| DAYTON, MYRTLE V | | 3515 31ST ST NE | | | | CANTON | OH | 44705-4213 | |
| DAYTONA BEACH NEWS JOURNAL | | DANIELLE SHANAHAN | 901 6TH STREET | | | DAYTONA BEACH | FL | 32117 | |
| DAYTONA BEACH, CITY OF | | DAYTONA BEACH CITY OF | CODE ADMINISTRATION DIV | PO BOX 2451 | | DAYTONA BEACH | FL | 32115-2451 | |
| DAYTONA BEACH, CITY OF | | PO BOX 2451 | CODE ADMINISTRATION DIV | | | DAYTONA BEACH | FL | 32115-2451 | |
| DAYTONA BEACH, CITY OF | | PO BOX 2455 | | | | DAYTONA BEACH | FL | 32115 | |
| DAYTONA BEACH, CITY OF | | PO BOX 911047 | | | | ORLANDO | FL | 328911047 | |
| DAYTONA FIRE&SAFETY EQUIP INC | | 179 CARSWELL AVENUE | | | | HOLLY HILL | FL | 32117 | |
| DAYTONA INTERNATIONAL SPEEDWAY | | PO BOX 2801 | | | | DAYTONA BEACH | FL | 321202801 | |
| DAYTONA PLUMBING | | CFCO56978 | PO DRAWER 251307 | | | HOLLY HILL | FL | 32125 | |
| DAYTONA PLUMBING | | PO DRAWER 251307 | | | | HOLLY HILL | FL | 32125 | |
| DAYTONA STEEL PRODUCTS INC | | 1615 RALEIGH AVE | | | | HOLLY HILL | FL | 32117 | |
| DAYWALT, ADAM GRANT | | ADDRESS REDACTED | | | | | | | |
| DAYYANI, CHRISTINA ANNE | | ADDRESS REDACTED | | | | | | | |
| DAZEE, COURTNEY LEONA | | ADDRESS REDACTED | | | | | | | |
| DAZEVEDO, KIRSTEN | | 5656 COUNTRY SIDE | | | | TALLAHASSEE | FL | 32317 | |
| DAZIAN LLC | | 124 ENTERPRISE AVE | | | | SECAUCUS | NJ | 07094 | |
| DAZU | | | | | | | VA | | |
| DAZZLE MULTIMEDIA | | 47211 BAYSIDE PKY | | | | FREMONT | CA | 94538 | |
| DAZZO, JOSEPH | | 7961 TERRACE ROCK WAY | UNIT 202 | | | LAS VEGAS | NV | 89128 | |
| DAZZO, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DB & ASSOCIATES | | 2232 HOLTSPUR CT | | | | TRACY | CA | 95376 | |
| DB ACQUISITIONS INC | | PO BOX 23022 | T/A BUSINESS MAIL EXPRESS | | | NEWARK | NJ | 07189-0022 | |
| DB ACQUISITIONS INC | | PO BOX 98769 | | | | CHICAGO | IL | 60693 | |
| DB ACQUISITIONS INC | | T/A BUSINESS MAIL EXPRESS | | | | NEWARK | NJ | 071890022 | |
| DB ACQUISITONS INC | | 13748 SHORELINE COURT E | | | | EARTH CITY | MI | 63045 | |
| DB ASSOCIATES | | 2800 TRACEY BLVD SUITE 31 | | | | TRACY | CA | 95376 | |
| DB ASSOCIATES | ACCOUNTING 510/980 5133 | 2800 TRACEY BLVD SUITE 31 | | | | TRACY | CA | 95376 | |
| DB INVESTMENTS INC | | 4162 RUPLE RD | | | | SOUTH EUCLID | WI | 44121 | |
| DB KATZ & ASSOCIATES CORP | | ONE BLUE HILL PLAZA | STE 1440 PO BOX 1645 | | | PEARL RIVER | NY | 10965 | |
| DB SPEAKERWORKS | | 1430 DALZELL | | | | SHREVEPORT | LA | 71103 | |
| DBC OCCUPATIONS UNLIMITED INC | | 560 JEFFERSON BLVD STE 204 | | | | WARWICK | RI | 02886 | |
| DBF CORP | | PO BOX 2458 | | | | WALDORF | MD | 20604 | |
| DBH APPLIANCE REPAIR | | 250 HENRY ST | | | | DYER | IN | 46311 | |
| DBI INTERNATIONAL AV SYSTEMS | | 39 MAIN ST | | | | KENORA | ON | P9N 1S8 | CANADA |
| DBK CONCEPTS INC | | 12905 SW 129 AVE | | | | MIAMI | FL | 33186 | |
| DBL DISTRIBUTING | | 15206 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| DBL DISTRIBUTING | | PO BOX 29661 2069 | | | | PHOENIX | AZ | 85038 | |
| DBL DISTRIBUTING LLC | | 16648 N 94TH ST | | | | SCOTTSDALE | AZ | 85260 | |
| DBL DISTRIBUTING LLC | | PO BOX 29661 2069 | | | | PHOENIX | AZ | 85038-9661 | |
| DBL DISTRIBUTING LLC | STEPHEN R TARAVELLA MGR OF RECOVERY SERVICES | CREDIT DEPARTMENT | 1759 WEHRLE DR | | | WILLIAMSVILLE | NY | 14221-7887 | |
| DBM ASSOCIATION | | 2938 COLUMBIA AVENUE STE 1102 | | | | LANCASTER | PA | 17603 | |
| DBO DEVELOPMENT CO | | 10 HARRIS CT STE C2 | | | | MONTEREY | CA | 93940 | |
| DBOUK, NADIA N | | ADDRESS REDACTED | | | | | | | |
| DBR PUBLISHING COMPANY LLC | | 11375 EAST 61ST SUITE 102 | | | | TULSA | OK | 741470303 | |
| DBR PUBLISHING COMPANY LLC | | PO BOX 470303 | 11375 EAST 61ST SUITE 102 | | | TULSA | OK | 74147 | |
| DBRASS, AJIT T | | ADDRESS REDACTED | | | | | | | |
| DBS & ASSOCIATES ENGINEERING | | 330 NORTH 2ND STREET | | | | CLARKSVILLE | TN | 37040 | |
| DBS & ASSOCIATES ENGINEERING | | PO BOX 949 | | | | CLARKSVILLE | TN | 37041-0949 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DBS CABLE LLC | | 106 W MIDLAND RD | | | | AUBURN | MI | 48611 | |
| DBS CABLE LLC | | 803 W MIDLAND RD | | | | AUBURN | MI | 48611 | |
| DBS DIGEST | | 140 W 29TH ST STE 363 | | | | PUEBLO | CO | 81008 | |
| DC ARENA LP MCI CENTER | | PO BOX 630442 | | | | BALTIMORE | MD | 212630442 | |
| DC AUDIO & VIDEO SERVICE | | 170 WEST RD STE 4 | | | | PORTSMOUTH | NH | 03801 | |
| DC AUDIO & VIDEO SERVICE | | 882 ISLINGTON STREET | | | | PORTSMOUTH | NH | 03801 | |
| DC CHILD SUPPORT CLEARINGHOUSE | | PO BOX 37868 | | | | WASHINGTON | DC | 20013-7868 | |
| DC CONTRACTING | | 37820 WESTWOOD CR APT 102 | | | | WESTLAND | MI | 48185 | |
| DC DEPT OF EMPLOYMENT SVCS | | 6TH & PENNSYLVANIA AVE N W | | | | WASHINGTON | DC | 20001 | |
| DC DEPT OF EMPLOYMENT SVCS | | COMPENSATION BOARD | 6TH & PENNSYLVANIA AVE N W | | | WASHINGTON | DC | 20001 | |
| DC DEPT OF EMPLOYMENT SVCS | | PO BOX 96664 | | | | WASHINGTON | DC | 20090-6664 | |
| DC DESIGNERS TUX SHOPS | | 2388 E 116TH ST | | | | CARMEL | IN | 46032 | |
| DC ELECTRIC OF BENTON INC | | 1262 DYKE RD | | | | BENTON | KY | 42025 | |
| DC ELECTRONICS | | 29 BARNES RD | | | | SYLVA | NC | 28779 | |
| DC FEMIA AUTO COLLISION INC | | 17 HAZEL ST | | | | HICKSVILLE | NY | 11801 | |
| DC FUNDING INTERNATIONAL INC | | 2711 CENTERVILLE RD STE 400 | | | | WILMINGTON | DE | 19808 | |
| DC HOME SERVICES | | 2297 EDMUND DRIVE | | | | AKRON | OH | 44312 | |
| DC JANITORIAL SERVICES INC | | 5689 S QUATAR CT | | | | AURORA | CO | 80015 | |
| DC POWER PRODUCTS INC | | 5533 COLLINS BLVD | | | | AUSTELL | GA | 30106 | |
| DC POWER PRODUCTS INC | | PO BOX 69 | | | | AUSTELL | GA | 30168-0069 | |
| DC POWER SOLUTIONS | | 46 ORANGE ST STE A | | | | SALT LAKE CITY | UT | 84116-3195 | |
| DC POWER SYSTEMS INC | | PO BOX 165504 | | | | LITTLE ROCK | AR | 72216 | |
| DC TAYLOR CO | | 312 TWENTY NINTH ST NE | PO BOX 97 | | | CEDAR RAPIDS | IA | 52406 | |
| DC TAYLOR CO | | PO BOX 8323 | | | | DES MOINES | IA | 50301-8323 | |
| DCA CIVIL ENGINEERING | | 17625 CRENSHAW BLVD STE 300 | | | | TORRANCE | CA | 90504 | |
| DCA PRODUCTIONS | | 616 24TH ST S | | | | ARLINGTON | VA | 22202 | |
| DCBS FISCAL SERVICES | | PO BOX 14610 | | | | SALEM | OR | 97309 | |
| DCF CONCRETE CONSTRUCTION | | 46750 FREMONT BLVD 207 | | | | FREMONT | CA | 94538 | |
| DCI | | 204 ANDOVER ST | | | | ANDOVER | MA | 01810 | |
| DCM COMMUNICATIONS | | 6760 ALEXANDER BELL DR STE 120 | | | | COLUMBIA | MD | 21046 | |
| DCM CORPORATION | | 670 AIRPORT BLVD | | | | ANN ARBOR | MI | 48108 | |
| DCM CORPORATION | | BIN 257 | MITEK CORP | | | MILWAUKEE | WI | 53288257 | |
| DCNE | | PO BOX 397 | | | | MALDEN | MA | 02148 | |
| DCRUZ, CHARLES EDWARD | | ADDRESS REDACTED | | | | | | | |
| DCS | | DEPT 6800 | PO BOX 1825 | | | DAYTON | OH | 45401 | |
| DCS | | PO BOX 1825 | | | | DAYTON | OH | 45401 | |
| DCS SATELLITE & SECURITY | | 41973 50TH ST W | | | | QUARTZ HILL | CA | 93536 | |
| DD&J ENTERPRISE INC | | 624 D EAST CHURCH STREET | | | | MARTINSVILLE | VA | 24112 | |
| DDESIMONE, DIANE | | 107 MONTGOMERY AVE | | | | MASTIC | NY | 11950-2609 | |
| DDI CUSTOMER SERVICE INC | | DEPT 1817 | | | | PITTSBURGH | PA | 152781817 | |
| DDI CUSTOMER SERVICE INC | | PO BOX 400132 | | | | PITTSBURGH | PA | 15268-0132 | |
| DDI SALES CORP | | PO BOX 45732 | | | | SAN FRANCISCO | CA | 94145-0732 | |
| DDR  SOUTHEAST LOISDALE, LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN  EXECUTIVE VICE PRESIDENT | | BEACHWOOD | OH | 44122 | |
| DDR 1ST CAROLINA CROSSINGS S LLC | | DEPT 101880201391724 | PO BOX 228042 | | | BEACHWOOD | OH | 44122 | |
| DDR 1ST CAROLINA CROSSINGS SOUTH LLC | ATTN JAMES S CARR ESQ | ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | NEW YORK | NY | 10178 | |
| DDR 1ST CAROLINA CROSSINGS SOUTH LLC | ATTN JAMES S CARR ESQ AND ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | | NEW YORK | NY | 10178 | |
| DDR 1ST CAROLINA CROSSINGS SOUTH LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| DDR 1ST CAROLINA CROSSINGS SOUTH LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOC GEN COUNSEL | 3300 ENTERPRISE PKWY | | | BEACHWOOD | OH | 44122 | |
| DDR 1ST CAROLINA CROSSINGS SOUTH LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOCIATE GENERAL COUNSEL | | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | |
| DDR ARROWHEAD CROSSING LLC | ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | | NEW YORK | NY | 10178 | |
| DDR ARROWHEAD CROSSING LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON | 3300 ENTERPRISE PKWY | | | BEACHWOOD | OH | 44122 | |
| DDR ARROWHEAD CROSSING LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOCIATE GENERAL COUNSEL | 3300 ENTERPRISE PKWY | | | BEACHWOOD | OH | 44122 | |
| DDR CROSSROADS CENTER LLC | | DEPT 101880 201116 1722 | PO BOX 92209 | | | CLEVELAND | OH | 44193 | |
| DDR CROSSROADS CENTER LLC | | PO BOX 92209 | | | | CLEVELAND | OH | 44193 | |
| DDR CROSSROADS CENTER LLC | ATTN JAMES S CARR ESQ | ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | NEW YORK | NY | 10178 | |
| DDR CROSSROADS CENTER LLC | ATTN JAMES S CARR ESQ AND ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | | NEW YORK | NY | 10178 | |
| DDR CROSSROADS CENTER LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOC GEN COUNSEL | 3300 ENTERPRISE PKWY | | | BEACHWOOD | OH | 44122 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DDR CROSSROADS CENTER LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOCIATE GENERAL COUNSEL | 3300 ENTERPRISE PKWY | | | BEACHWOOD | OH | 44122 | |
| DDR CROSSROADS CENTER LLC | MIKE THOMAS | DEVELOPERS DIVERSIFIED  REALTY CORP | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| DDR CROSSROADS CENTER LLC | MIKE THOMAS PROPERTY MANAGER | DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| DDR DB DEVELOPMENT VENTURES LP | | 3300 ENTERPRISE PKWY | | | | BEACHWOOD | OH | 44122 | |
| DDR DB DEVELOPMENT VENTURES LP | | PO BOX 951309 | | | | CLEVELAND | OH | 44193 | |
| DDR FAMILY CENTERS LP | | DEPT 503000503028 | PO BOX 951125 | | | CLEVELAND | OH | 44193-1125 | |
| DDR FAMILY CENTERS LP | | DEPT S11000511002 | PO BOX 951125 | | | CLEVELAND | OH | 441931125 | |
| DDR FAMILY CENTERS LP | | PO BOX 951125 | DEPT 101880 20247 1725 | | | CLEVELAND | OH | 44193-1125 | |
| DDR FAMILY CENTERS LP | MATT ARSENA | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | P O  BOX 228042 | | BEACHWOOD | OH | 44122-7249 | |
| DDR FAMILY CENTERS LP | MATT ARSENA | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | PO BOX 228042 | | BEACHWOOD | OH | 44122-7249 | |
| DDR HIGHLAND GROVE LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | P O  BOX 228042 | | BEACHWOOD | OH | 44122-7249 | |
| DDR HIGHLAND GROVE LLC | | PO BOX 534461 | DEPT 101880 21250 30877 | | | ATLANTA | GA | 30353-4461 | |
| DDR HIGHLAND GROVE LLC | | PO BOX 73289 | | | | CLEVELAND | OH | 44193 | |
| DDR HIGHLAND GROVE LLC | ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ | KELLEY DRY & WARREN LLP | 101 PARK AVE | | | NEW YORK | NY | 10178 | |
| DDR HIGHLAND GROVE LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON | 3300 ENTERPRISE PKWY | | | BEACHWOOD | OH | 44122 | |
| DDR HIGHLAND GROVE LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOC GEN COUNSEL | 3300 ENTERPRISE PKWY | | | BEACHWOOD | OH | 44122 | |
| DDR HIGHLAND GROVE LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOCIATE GENERAL COUNSEL | 3300 ENTERPRISE PKWY | | | BEACHWOOD | OH | 44122 | |
| DDR HIGHLAND GROVE LLC | KELLEY DRYE & WARREN LLP | ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ | 101 PARK AVE | | | NEW YORK | NY | 10178 | |
| DDR HIGHLAND GROVE LLC | NO NAME SPECIFIED | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | P O  BOX 228042 | | BEACHWOOD | OH | 44122-7249 | |
| DDR HIGHLAND GROVE LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | PO BOX 228042 | | | BEACHWOOD | OH | 44122-7249 | |
| DDR HILLTOP PLAZA LLC | | DEPT 101879 20779 1717 | PO BOX 73289 | | | CLEVELAND | OH | 44193 | |
| DDR HILLTOP PLAZA LLC | ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | | NEW YORK | NY | 10178 | |
| DDR HILLTOP PLAZA LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOC GEN COUNSEL | 3300 ENTERPRISE PKWY | | | BEACHWOOD | OH | 44122 | |
| DDR HOMESTEAD LLC | | DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| DDR HOMESTEAD LLC | ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | | NEW YORK | NY | 10178 | |
| DDR HOMESTEAD LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON | 3300 ENTERPRISE PKWY | | | BEACHWOOD | OH | 44122 | |
| DDR HOMESTEAD LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOC GEN COUNSEL | 3300 ENTERPRISE PKWY | | | BEACHWOOD | OH | 44122 | |
| DDR HORSEHEADS LLC | | 3300 ENTERPRISE PKWY | C/O DEVELOPERS DIVERSIFIED | | | BEACHWOOD | OH | 44122 | |
| DDR HORSEHEADS LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | ATTN  EXECUTIVE VICE PRESIDENT | | BEACHWOOD | OH | 44122-7249 | |
| DDR HORSEHEADS LLC | ATTN JAMES S CARR AND ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | | NEW YORK | NY | 10178 | |
| DDR HORSEHEADS LLC | ATTN JAMES S CARR ESQ | ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | NEW YORK | NY | 10178 | |
| DDR HORSEHEADS LLC | ATTN JAMES S CARR ESQ AND ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | | 101 PARK AVE | | NEW YORK | NY | 10178 | |
| DDR HORSEHEADS LLC | C O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | | | BEACHWOOD | OH | 44122-7249 | |
| DDR HORSEHEADS LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOC GEN COUNSEL | 3300 ENTERPRISE PKWY | | | BEACHWOOD | OH | 44122 | |
| DDR HORSEHEADS LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOCIATE GENERAL COUNSEL | 3300 ENTERPRISE PKWY | | | BEACHWOOD | OH | 44122 | |
| DDR KILDEER INC | | 3300 ENTERPRISE PKY | | | | BEACHWOOD | OH | 44122 | |
| DDR MDT ASHEVILLE RIVER HILLS | | C/O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| DDR MDT ASHEVILLE RIVER HILLS | ATTN JAMES S CARR & ROBERT L LEHANE | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | | NEW YORK | NY | 10178 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DDR MDT ASHEVILLE RIVER HILLS | C O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | | | BEACHWOOD | OH | 44122 | |
| DDR MDT ASHEVILLE RIVER HILLS | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON | 3300 ENTERPRISE PKWY | | | BEACHWOOD | OH | 44122 | |
| DDR MDT ASHEVILLE RIVER HILLS | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOCIATE GENERAL COUNSEL | 3300 ENTERPRISE PKWY | | | BEACHWOOD | OH | 44122 | |
| DDR MDT ASHVILLE RIVER HILLS | | PO BOX 931663 | | | | CLEVELAND | OH | 44193 | |
| DDR MDT ASHVILLE RIVER HILLS | | PO BOX 931663 | DEPT 101880 20833 1727 | | | CLEVELAND | OH | 44193 | |
| DDR MDT CARILLON PLACE LLC | | PO BOX 92472 | | | | CLEVELAND | OH | 44193 | |
| DDR MDT CARILLON PLACE LLC | ATTN JAMES S CARR & ROBERT L LEHANE | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | | NEW YORK | NY | 10178 | |
| DDR MDT CARILLON PLACE LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON | 3300 ENTERPRISE PKWY | | | BEACHWOOD | OH | 44122 | |
| DDR MDT CARILLON PLACE LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOC GEN COUNSEL | 3300 ENTERPRISE PKWY | | | BEACHWOOD | OH | 44122 | |
| DDR MDT CARILLON PLACE LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOCIATE GENERAL COUNSEL | 3300 ENTERPRISE PKWY | | | BEACHWOOD | OH | 44122 | |
| DDR MDT FAIRFAX TOWN CENTER LLC | ATTN JAMES S CARR ESQ | ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | NEW YORK | NY | 10178 | |
| DDR MDT FAIRFAX TOWN CENTER LLC | ATTN JAMES S CARR ESQ AND ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | | NEW YORK | NY | 10178 | |
| DDR MDT FAIRFAX TOWN CENTER LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOC GEN COUNSEL | 3300 ENTERPRISE PKWY | | | BEACHWOOD | OH | 44122 | |
| DDR MDT FAIRFAX TOWN CENTER LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOCIATE GENERAL COUNSEL | 3300 ENTERPRISE PKWY | | | BEACHWOOD | OH | 44122 | |
| DDR MDT FAIRFAX TOWNE CENTER LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122-7249 | |
| DDR MDT FAIRFAX TOWNE CENTER LLC | | PO BOX 92472 | | | | CLEVELAND | OH | 44193 | |
| DDR MDT FAIRFAX TOWNE CENTER LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122-7249 | |
| DDR MDT GRANDVILLE MARKETPLACE LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| DDR MDT GRANDVILLE MARKETPLACE LLC | | PO BOX 931324 | DEPT 101880 20828 1723 | | | CLEVELAND | OH | 44193 | |
| DDR MDT GRANDVILLE MARKETPLACE LLC | ATTN JAMES S CARR ESQ | ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | NEW YORK | NY | 10178 | |
| DDR MDT GRANDVILLE MARKETPLACE LLC | ATTN JAMES S CARR ESQ AND ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | | NEW YORK | NY | 10178 | |
| DDR MDT GRANDVILLE MARKETPLACE LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | | | BEACHWOOD | OH | 44122 | |
| DDR MDT GRANDVILLE MARKETPLACE LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOC GEN COUNSEL | 3300 ENTERPRISE PKWY | | | BEACHWOOD | OH | 44122 | |
| DDR MDT GRANDVILLE MARKETPLACE LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOCIATE GENERAL COUNSEL | 3300 ENTERPRISE PKWY | | | BEACHWOOD | OH | 44122 | |
| DDR MDT MONACA TOWNSHIP MARKETPLACE LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN  EXECUTIVE VICE PRESIDENT | | BEACHWOOD | OH | 44122-7249 | |
| DDR MDT MONACA TOWNSHIP MARKETPLACE LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | | MONACA | OH | 44122-7249 | |
| DDR MDT MONACA TOWNSHIP MARKETPLACE LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ASSET MANAGEMENT | ATTN EXECUTIVE VICE PRESIDENT | | BEACHWOOD | OH | 44122-7249 | |
| DDR MDT MONACA TOWNSHIP MARKETPLACE LLC | ATTN JAMES S CARR ESQ | ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN | 101 PARK AVE | | NEW YORK | NY | 10178 | |
| DDR MDT MONACA TOWNSHIP MARKETPLACE LLC | ATTN JAMES S CARR ESQ AND ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN | 101 PARK AVE | | | NEW YORK | NY | 10178 | |
| DDR MDT MONACA TOWNSHIP MARKETPLACE LLC | ATTN JAMES S CARR ESQ AND ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | | NEW YORK | NY | 10178 | |
| DDR MDT MONACA TOWNSHIP MARKETPLACE LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | | | BEACHWOOD | OH | 44122-7249 | |
| DDR MDT MONACA TOWNSHIP MARKETPLACE LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOC COUNSEL | 3300 ENTERPRISE PKWY | | | BEACHWOOD | OH | 44122 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DDR MDT MONACA TOWNSHIP MARKETPLACE LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOCIATE GENERAL COUNSEL | 3300 ENTERPRISE PKWY | | | BEACHWOOD | OH | 44122 | |
| DDR MDT UNION CONSUMER SQUARE LLC | | 3300 ENTERPRISE PARKWAY | | | | BEACHWOOD | OH | 44122 | |
| DDR MDT UNION CONSUMER SQUARE, LLC | | 3300 ENTERPRISE PARKWAY | | | | CHEEKTOWAGA | OH | 44122 | |
| DDR MDT WOODFIELD VILLAGE LLC | | PO BOX 92472 | DEPT 101880 20860 1731 | | | CLEVELAND | OH | 44193 | |
| DDR MDT WOODFIELD VILLAGE LLC | ATTN JAMES S CARR ESQ | ROBERT LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | NEW YORK | NY | 10178 | |
| DDR MDT WOODFIELD VILLAGE LLC | ATTN JAMES S CARR ESQ & ROBERT LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | | NEW YORK | NY | 10178 | |
| DDR MDT WOODFIELD VILLAGE LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON | 3300 ENTERPRISE PKWY | | | BEACHWOOD | OH | 44122 | |
| DDR MDT WOODFIELD VILLAGE LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOC GEN COUNSEL | 3300 ENTERPRISE PKWY | | | BEACHWOOD | OH | 44122 | |
| DDR MDT WOODFIELD VILLAGE LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOCIATE GENERAL COUNSEL | 3300 ENTERPRISE PKWY | | | BEACHWOOD | OH | 44122 | |
| DDR MIAMI AVE LLC | LANORE RYAN | C/O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | | BEECHWOOD | OH | 44122 | |
| DDR MIAMI AVE LLC | LANORE RYAN PROPERTY MGT | C O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | | BEECHWOOD | OH | 44122 | |
| DDR MIAMI AVENUE LLC | | THE SHOPS OF MIDTOWN | PO BOX 931650 | | | CLEVELAND | OH | 44193 | |
| DDR MIAMI AVENUE LLC | ATTN JAMES S CARR ESQ & ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | | NEW YORK | NY | 10178 | |
| DDR MIAMI AVENUE LLC | ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | | NEW YORK | NY | 10178 | |
| DDR MIAMI AVENUE LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON | 3300 ENTERPRISE PKWY | | | BEACHWOOD | OH | 44122 | |
| DDR MIAMI AVENUE LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON | ASSOCIATE GENERAL COUNSEL | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | |
| DDR NORTE LLC | ATTN JAMES S CARR ESQ | ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | NEW YORK | NY | 10178 | |
| DDR NORTE LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOC GEN COUNSEL | 3300 ENTERPRISE PKWY | | | BEACHWOOD | OH | 44122 | |
| DDR NORTE LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOCIATE GENERAL COUNSEL | 3300 ENTERPRISE PKWY | | | BEACHWOOD | OH | 44122 | |
| DDR NORTE LLC SE | C O DEVELOPERS DIVERSIFIED REALTY CORP | ATTN EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122-7249 | |
| DDR NORTE LLC, S E | | C/O DEVELOPERS DIVERSIFIED REALTY CORP | ATT EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122-7249 | |
| DDR NORTE LLC, S E | | C/O DEVELOPERS DIVERSIFIED REALTY CORP | ATTN  EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122-7249 | |
| DDR SAU GREENVILLE POINT LLC | | 1775 PAYSPEHERE CR | C/O INLAND MID ATLANTIC MGMT CORP 35 | | | CHICAGO | IL | 60674 | |
| DDR SAU GREENVILLE POINT LLC | | 1775 PAYSPHERE CR | | | | CHICAGO | IL | 60674 | |
| DDR SAU GREENVILLE POINT LLC | | DEPT 101880 30340 15681 | 1775 PAYSPHERE CR | | | CHICAGO | IL | 60674 | |
| DDR SAU GREENVILLE POINT LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | | | BEACHWOOD | OH | 44122 | |
| DDR SAU GREENVILLE POINT, LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | | BEACHWOOD | OH | 44122 | |
| DDR SAU WENDOVER PHASE II LLC | | 1775 PAYSPHERE CR | | | | CHICAGO | IL | 60674 | |
| DDR SAU WENDOVER PHASE II LLC | | DEPT 101880 30324 15680 | 1775 PAYSPEHRE CR | | | CHICAGO | IL | 60671 | |
| DDR SAU WENDOVER PHASE II LLC | ATTN JAMES S CARR ESQ & ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | | NEW YORK | NY | 10178 | |
| DDR SAU WENDOVER PHASE II LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | | | BEACHWOOD | OH | 44122 | |
| DDR SAU WENDOVER PHASE II LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON | 3300 ENTERPRISE PKWY | | | BEACHWOOD | OH | 44122 | |
| DDR SAU WENDOVER PHASE II LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOCIATE GENERAL COUNSEL | 3300 ENTERPRISE PKWY | | | BEACHWOOD | OH | 44122 | |
| DDR SAU WENDOVER PHASE II, LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN  EXECUTIVE VICE PRESIDENT | | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST CARY L L C | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST CARY L L C | NO NAME SPECIFIED | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN  EXECUTIVE VICE PRESIDENT | | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST CARY LLC | | DEPT 101880 30262 15685 | 4687 PAYSPHERE CR | | | CHICAGO | IL | 60674 | |
| DDR SOUTHEAST CARY LLC | ATTN JAMES S CARR ESQ | ROBERT L LEHANE ESQ | 101 PARK AVE | | | NEW YORK | NY | 10178 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DDR SOUTHEAST CARY LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | | | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST CARY LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON | 3300 ENTERPRISE PKWY | | | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST CARY LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOCIATE GENERAL COUNSEL | 3300 ENTERPRISE PKWY | | | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST CORTEZ LLC | | 3300 ENTERPRISE PKWY | | | | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST CORTEZ LLC | | 4741 PAYSPHERE CIRCLE | DEPT 101880 30110 19297 | | | CHICAGO | IL | 60674 | |
| DDR SOUTHEAST CORTEZ LLC | ATTN JAMES S CARR ESQ | ATTN ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | NEW YORK | NY | 10178 | |
| DDR SOUTHEAST CORTEZ LLC | ATTN JAMES S CARR ESQ & ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | | NEW YORK | NY | 10178 | |
| DDR SOUTHEAST CORTEZ LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | | | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST CORTEZ LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PKWY NO 1 | | | | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST CORTEZ LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOC GEN COUNSEL | 3300 ENTERPRISE PKWY | | | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST CORTEZ LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOCIATE GENERAL COUNSEL | 3300 ENTERPRISE PKWY | | | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST CORTEZ, L L C | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST CULVER CITY DST | | 3300 ENTERPRISE PARKWAY | C/O DEVELOPERS DIVERSIFIED REALTY CORP | ATTN EXECUTIVE VICE PRESIDENT | | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST CULVER CITY DST | | DEPT 101880 30234 19506 | 3633 PAYSPHERE CR | | | CHICAGO | IL | 60674 | |
| DDR SOUTHEAST CULVER CITY DST | | 3300 ENTERPRISE PKWY | C O DEVELOPERS DIVERSIFIED REALTY CORP | ATTN EXECUTIVE VICE PRESIDENT | | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST CULVER CITY DST | ATTN JAMES S CARR ESQ | ATTN ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | NEW YORK | NY | 10178 | |
| DDR SOUTHEAST CULVER CITY DST | ATTN JAMES S CARR ESQ & ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | | NEW YORK | NY | 10178 | |
| DDR SOUTHEAST CULVER CITY DST | ATTN JAMES S CARR ESQ & ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | | NEW YORK | NY | 10178 | |
| DDR SOUTHEAST CULVER CITY DST | DDR SOUTHEAST CULVER CITY DST | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST CULVER CITY DST | DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PKWY | | | | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST CULVER CITY DST | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON | 3300 ENTERPRISE PKWY | | | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST CULVER CITY DST | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOCIATE GENERAL COUNSEL | 3300 ENTERPRISE PKWY | | | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST DOTHAN LLC | ATTN JAMES S CARR ESQ & ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | | NEW YORK | NY | 10178 | |
| DDR SOUTHEAST DOTHAN LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON | 3300 ENTERPRISE PKWY | | | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST DOTHAN LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOCIATE GENERAL COUNSEL | 3300 ENTERPRISE PKWY | | | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST DOTHAN OUTPARCEL LLC | | DEPT 101880 30233 15683 | 3633 PAYSPHERE CR | | | CHICAGO | IL | 60674 | |
| DDR SOUTHEAST DOTHAN OUTPARCEL LLC | DEBRA CORBO PROPERTY MANAGER | DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST DOTHAN OUTPARCEL, LLC | DEBRA CORBO | DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST HIGHLANDS RANCH | | DEPT 101880 30235 19507 | 3633 PAYSPHERE CR | | | CHICAGO | IL | 60674 | |
| DDR SOUTHEAST HIGHLANDS RANCH | ATTN JAMES S CARR ESQ | ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN | 101 PARK AVE | | NEW YORK | NY | 10178 | |
| DDR SOUTHEAST HIGHLANDS RANCH | ATTN JAMES S CARR ESQ | ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | NEW YORK | NY | 10178 | |
| DDR SOUTHEAST HIGHLANDS RANCH | ATTN JAMES S CARR ESQ & ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN | 101 PARK AVE | | | NEW YORK | NY | 10178 | |
| DDR SOUTHEAST HIGHLANDS RANCH | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOC GEN COUNSEL | 3300 ENTERPRISE PKWY | | | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST HIGHLANDS RANCH | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOCIATE GENERAL COUNSEL | 3300 ENTERPRISE PKWY | | | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST HIGHLANDS RANCH LLC | | 3300 ENTERPRISE PARKWAY | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN EXECUTIVE VICE PRESIDENT | | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST HIGHLANDS RANCH LLC | ATTN JAMES S CARR ESQ & ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | | NEW YORK | NY | 10178 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DDR SOUTHEAST HIGHLANDS RANCH LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOCIATE GENERAL COUNSEL | 3300 ENTERPRISE PKWY | | | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST HIGHLANDS RANCH, LLC | | 3300 ENTERPRISE PARKWAY | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN  EXECUTIVE VICE PRESIDENT | | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST HOME LLC | ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | | NEW YORK | NY | 10178 | |
| DDR SOUTHEAST LOISDALE LLC | | DEPT 101880 30151 15686 | 4687 PAYSPHERE CR | | | CHICAGO | IL | 60674 | |
| DDR SOUTHEAST LOISDALE LLC | ATTN JAMES S CARR ESQ & ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | | NEW YORK | NY | 10178 | |
| DDR SOUTHEAST LOISDALE LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | | | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST LOISDALE LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON | 3300 ENTERPRISE PKWY | | | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST LOISDALE LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOCIATE GENERAL COUNSEL | 3300 ENTERPRISE PKWY | | | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST OLYMPIA DST | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST OLYMPIA DST | | DEPT 101880 30319 19505 | 3633 PAYSPHERE CR | | | CHICAGO | IL | 60674 | |
| DDR SOUTHEAST OLYMPIA DST | ATTM JAMES S CARR ESQ | ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | NEW YORK | NY | 10178 | |
| DDR SOUTHEAST OLYMPIA DST | ATTM JAMES S CARR ESQ & ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | | NEW YORK | NY | 10178 | |
| DDR SOUTHEAST OLYMPIA DST | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | | | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST OLYMPIA DST | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON | ASSOCIATE GENERAL COUNSEL | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST OLYMPIA DST | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOC GEN COUNSEL | 3300 ENTERPRISE PKWY | | | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST OLYMPIA DST | NO NAME SPECIFIED | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST ROME LLC | | DEPT 101880 30250 19404 | 3633 PAYSPHERE CR | | | CHICAGO | IL | 60674 | |
| DDR SOUTHEAST ROME LLC | ATTN JAMES S CARR ESQ & ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | | NEW YORK | NY | 10178 | |
| DDR SOUTHEAST ROME LLC | ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | | NEW YORK | NY | 10178 | |
| DDR SOUTHEAST ROME LLC | DAVID WEISS | ATTN  EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST ROME LLC | DAVID WEISS SENIOR VICE PRESIDENT | ATTN EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST ROME LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON | 3300 ENTERPRISE PKWY | | | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST ROME LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOC GEN COUNSEL | 3300 ENTERPRISE PKWY | | | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST ROME LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOCIATE GENERAL COUNSEL | 3300 ENTERPRISE PKWY | | | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST SNELL VILLE LLC | ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | | NEW YORK | NY | 10178 | |
| DDR SOUTHEAST SNELL VILLE LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON | 3300 ENTERPRISE PKWY | | | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST SNELLVILLE LLC | | 3633 PAYSPHERE CR | | | | CHICAGO | IL | 60674 | |
| DDR SOUTHEAST SNELLVILLE LLC | | DEPT 101880 30042 19427 | 3633 PAYSPHERE CR | | | CHICAGO | IL | 60674 | |
| DDR SOUTHEAST SNELLVILLE LLC | DAVID WEISS SR VICE PRESIDENT | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST SNELLVILLE LLC | DDRTC SOUTHLAKE PAVILION LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST SNELLVILLE LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOCIATE GENERAL COUNSEL | 3300 ENTERPRISE PKWY | | | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST SNELLVILLE, LLC | DAVID WEISS | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN  EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST UNION LLC | | 1775 PAYSPHERE CR | UNIT 10 1 1 | | | CHICAGO | IL | 60674 | |
| DDR SOUTHEAST UNION LLC | | 4687 PAYSPHERE CR | INLAND MID ATLANTIC 306 | | | CHICAGO | IL | 00674 | |
| DDR SOUTHEAST UNION LLC | | 4687 PAYSPHERE CR | INLAND MID ATLANTIC 606 | | | CHICAGO | IL | 00674 | |
| DDR SOUTHEAST UNION LLC | | 4687 PAYSPHERE CR | | | | CHICAGO | IL | 60674 | |
| DDR SOUTHEAST UNION LLC | | DEPT 101880 30105 19548 | 4687 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| DDR SOUTHEAST UNION LLC | | DEPT 101880 30105 19548 | 4687 PAYSPHERE CR | | | CHICAGO | IL | 60674 | |
| DDR SOUTHEAST UNION LLC | | DEPT 101880 30151 15686 | 4687 PAYSPHERE CR | | | CHICAGO | IL | 60674 | |
| DDR SOUTHEAST UNION LLC | | DEPT 101880 30262 15685 | 4687 PAYSPHERE CR | | | CHICAGO | IL | 60674 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DDR SOUTHEAST UNION LLC | ATTN JAMES S CARR ESQ & ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | | 101 PARK AVE | | NEW YORK | NY | 10178 | |
| DDR SOUTHEAST UNION LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | | | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST UNION LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOCIATE GENERAL COUNSEL | 3300 ENTERPRISE PKWY | | | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST UNION, L L C | | C/O DEVELOPERS DIVERSIFIED CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN  EXECUTIVE VICE PRESIDENT | | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST VERO BEACH LLC | | DEPT 101880 30242 19257 | 4770 PAYSPHERE CR | | | CHICAGO | IL | 60674 | |
| DDR SOUTHEAST VERO BEACH LLC | | C O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST VERO BEACH LLC | ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | | NEW YORK | NY | 10178 | |
| DDR SOUTHEAST VERO BEACH LLC | DDR SOUTHEAST SNELLVILLE LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST VERO BEACH LLC | DDR SOUTHEAST VERO BEACH LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST VERO BEACH LLC | | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST VERO BEACH LLC | | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOCIATE GENERAL COUNSEL | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST VERO BEACH LLC | KELLEY DRYE & WARREN LLP | ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ | 101 PARK AVE | | | NEW YORK | NY | 10178 | |
| DDR SOUTHEAST VERO BEACH, L L C | | C/O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| DDR UNION CONSUMER SQUARE LLC | ATTN JAMES S CARR ESQ | ATTN ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | NEW YORK | NY | 10178 | |
| DDR UNION CONSUMER SQUARE LLC | ATTN JAMES S CARR ESQ AND ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | | NEW YORK | NY | 10178 | |
| DDR UNION CONSUMER SQUARE LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON | 3300 ENTERPRISE PKWY | | | BEACHWOOD | OH | 44122 | |
| DDR UNION CONSUMER SQUARE LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOCIATE GENERAL COUNSEL | 3300 ENTERPRISE PKWY | | | BEACHWOOD | OH | 44122 | |
| DDR/1ST CAROLINA CROSSINGS SOUTH, LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN  EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| DDRA ARROWHEAD CROSSING LLC | | 3300 ENTERPRISE PARKWAY | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN  SENIOR EXECUTIVE VICE PRESIDENT | | BEACHWOOD | | 44122 | |
| DDRA ARROWHEAD CROSSING LLC | | PO BOX 73416 | DEPT 101879 20462 1716 | | | CLEVELAND | OH | 44193 | |
| DDRA ARROWHEAD CROSSING LLC | | 3300 ENTERPRISE PARKWAY | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN SENIOR EXECUTIVE VICE PRESIDENT | | BEACHWOOD | | 44122 | |
| DDRA COMMUNITY CENTERS FIVE LP | | DEPT 743000743019 | PO BOX 931477 | | | CLEVELAND | OH | 44193 | |
| DDRA KILDEER LLC | | PO BOX 228042 | | | | BEACHWOOD | OH | 44122 | |
| DDRA KILDEER LLC | | PO BOX 73254 | | | | CLEVELAND | OH | 44193 | |
| DDRC PDK HAGERSTOWN LLC | | 1430 SPRINGHILL RD STE 250 | | | | MCLEAN | VA | 22102 | |
| DDRC PDK HAGERSTOWN LLC | | PO BOX 228042 C/O DDR CORP | 3300 ENTERPRISE PKY | | | BEACHWOOD | OH | 44122 | |
| DDRC WALKS AT HIGHWOOD PRESERVE I LLC | ATTN JAMES S CARR ESQ | ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN | 101 PARK AVE | | NEW YORK | NY | 10178 | |
| DDRC WALKS AT HIGHWOOD PRESERVE I LLC | ATTN JAMES S CARR ESQ & ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN | 101 PARK AVE | | | NEW YORK | NY | 10178 | |
| DDRC WALKS AT HIGHWOOD PRESERVE I LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOC GEN COUNSEL | 3300 ENTERPRISE PKWY | | | BEACHWOOD | OH | 44122 | |
| DDRC WALKS AT HIGHWOOD PRESERVE I LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOCIATE GENERAL COUNSEL | 3300 ENTERPRISE PKWY | | | BEACHWOOD | OH | 44122 | |
| DDRH HILLTOP PLAZA LP | | DEPT 101879 21246 30748 | PO BOX 534461 | | | ATLANTA | GA | 30353-4461 | |
| DDRH HILLTOP PLAZA LP | | PO BOX 534461 | | | | ATLANTA | GA | 30353-4461 | |
| DDRH HILLTOP PLAZA LP | ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | | NEW YORK | NY | 10178 | |
| DDRH HILLTOP PLAZA LP | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON | 3300 ENTERPRISE PKWY | | | BEACHWOOD | OH | 44122 | |
| DDRH HILLTOP PLAZA LP | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOCIATE GENERAL COUNSEL | 3300 ENTERPRISE PKWY | | | BEACHWOOD | OH | 44122 | |
| DDRH HILLTOP PLAZA LP | RICK ZOUBOVITCH | 3300 ENTERPRISE PARKWAY | C/O DEVELOPERS DIVERSIFIED REALTY CORP | ATTN EXECUTIVE VICE PRESIDENT LEASING | | BEACHWOOD | OH | 44122 | |
| DDRH HILLTOP PLAZA LP | RICK ZOUBOVITCH LEASING CONTACT | 3300 ENTERPRISE PARKWAY | C O DEVELOPERS DIVERSIFIED REALTY CORP | ATTN EXECUTIVE VICE PRESIDENT LEASING | | BEACHWOOD | OH | 44122 | |
| DDRM SKYVIEW PLAZA LLC | | PO BOX 534461 | DEPT 101880 21208 31193 | | | ATLANTA | GA | 30053-4461 | |
| DDRM SKYVIEW PLAZA LLC | | PO BOX 534461 | | | | ATLANTA | GA | 30353-4461 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DDRM SKYVIEW PLAZA LLC | ATTN JAMES S CARR ESQ | ATTN ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | NEW YORK | NY | 10178 | |
| DDRM SKYVIEW PLAZA LLC | ATTN JAMES S CARR ESQ & ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | | NEW YORK | NY | 10178 | |
| DDRM SKYVIEW PLAZA LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOC GEN COUNSEL | 3300 ENTERPRISE PKWY | | | BEACHWOOD | OH | 44122 | |
| DDRM SKYVIEW PLAZA LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOCIATE GENERAL COUNSEL | 3300 ENTERPRISE PKWY | | | BEACHWOOD | OH | 44122 | |
| DDRM SKYVIEW PLAZA LLC | SAMUAL L  CARTER | C/O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| DDRM SKYVIEW PLAZA LLC | SAMUAL L CARTER REGIONAL PROPERTY MGR | C O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| DDRTC CC PLAZA LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| DDRTC CC PLAZA LLC | | DEPT 101880 30395 20171 | PO BOX 534420 | | | ATLANTA | GA | 30353-4420 | |
| DDRTC CC PLAZA LLC | | PO BOX 534420 | | | | ATLANTA | GA | 30353-4420 | |
| DDRTC CC PLAZA LLC | ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | | NEW YORK | NY | 10178 | |
| DDRTC CC PLAZA LLC | C O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | | | BEACHWOOD | OH | 44122 | |
| DDRTC CC PLAZA LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON | 3300 ENTERPRISE PKWY | | | BEACHWOOD | OH | 44122 | |
| DDRTC CC PLAZA LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOCIATE GENERAL COUNSEL | 3300 ENTERPRISE PKWY | | | BEACHWOOD | OH | 44122 | |
| DDRTC CC PLAZA LLC | KELLEY DRYE & WARREN LLP | ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ | 101 PARK AVE | | | NEW YORK | NY | 10178 | |
| DDRTC COLUMBIANA STATION 1 LLC | C O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PKWY | | | | BEACHWOOD | OH | 44122 | |
| DDRTC COLUMBIANA STATION I LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | | BEACHWOOD | OH | 44122 | |
| DDRTC COLUMBIANA STATION I LLC | | DEPT 101880 30452 00022237 | PO BOX 534410 | | | ATLANTA | GA | 30353-4410 | |
| DDRTC COLUMBIANA STATION I LLC | | PO BOX 534426 | | | | ATLANTA | GA | 30353-4426 | |
| DDRTC COLUMBIANA STATION I LLC | ATTN JAMES S CARR ESQ | ATTN ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | NEW YORK | NY | 10178 | |
| DDRTC COLUMBIANA STATION I LLC | ATTN JAMES S CARR ESQ AND ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | | NEW YORK | NY | 10178 | |
| DDRTC COLUMBIANA STATION I LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | | | BEACHWOOD | OH | 44122 | |
| DDRTC COLUMBIANA STATION I LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOCIATE GENERAL COUNSEL | 3300 ENTERPRISE PKWY | | | BEACHWOOD | OH | 44122 | |
| DDRTC COLUMBIANA STATION LLC | ATTN JAMES S CARR & ROBERT L LEHANE ESQ | 101 PARK AVE | | | | NEW YORK | NY | 10178 | |
| DDRTC COLUMBIANA STATION LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOCIATE GENERAL COUNSEL | 3300 ENTERPRISE PKWY | | | BEACHWOOD | OH | 44122 | |
| DDRTC CREEKS AT VIRGINIA CENTER LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN  EXECUTIVE VICE PRESIDENT | | BEACHWOOD | OH | 44122 | |
| DDRTC CREEKS AT VIRGINIA CENTER LLC | | DEPT 101880 30470 00022347 | PO BOX 534426 | | | ATLANTA | GA | 30353-4426 | |
| DDRTC CREEKS AT VIRGINIA CENTER LLC | | PO BOX 534426 | | | | ATLANTA | GA | 30353-4426 | |
| DDRTC CREEKS AT VIRGINIA CENTER LLC | ATTN JAMES S CARR ESQ | ATTN ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | NEW YORK | NY | 10178 | |
| DDRTC CREEKS AT VIRGINIA CENTER LLC | ATTN JAMES S CARR ESQ AND ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | | NEW YORK | NY | 10178 | |
| DDRTC CREEKS AT VIRGINIA CENTER LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | | | BEACHWOOD | OH | 44122 | |
| DDRTC CREEKS AT VIRGINIA CENTER LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PKWY NO 1 | | | | BEACHWOOD | OH | 44122 | |
| DDRTC CREEKS AT VIRGINIA CENTER LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOCIATE GENERAL COUNSEL | 3300 ENTERPRISE PKWY | | | BEACHWOOD | OH | 44122 | |
| DDRTC MCFARLAND PLAZA LLC | | 30388 21299 | PO BOX 534420 | | | ATLANTA | GA | 30353-4420 | |
| DDRTC MCFARLAND PLAZA LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN  EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| DDRTC MCFARLAND PLAZA LLC | | PO BOX 534420 | | | | ATLANTA | GA | 30353-4420 | |
| DDRTC MCFARLAND PLAZA LLC | ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | | NEW YORK | NY | 10178 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DDRTC MCFARLAND PLAZA LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOC GEN COUNSEL | 3300 ENTERPRISE PKWY | | | BEACHWOOD | OH | 44122 | |
| DDRTC MCFARLAND PLAZA LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| DDRTC MCFARLAND PLAZA LLC | DDRTC MCFARLAND PLAZA LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOC GEN COUNSEL | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | |
| DDRTC MCFARLAND PLAZA LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON | 3300 ENTERPRISE PKWY | | | BEACHWOOD | OH | 44122 | |
| DDRTC MCFARLAND PLAZA LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOC GEN COUNSEL | 3300 ENTERPRISE PKWY | | | BEACHWOOD | OH | 44122 | |
| DDRTC MCFARLAND PLAZA LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOCIATE GENERAL COUNSEL | 3300 ENTERPRISE PKWY | | | BEACHWOOD | OH | 44122 | |
| DDRTC MCFARLAND PLAZA LLC | KELLEY DRYE & WARREN LLP | ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ | 101 PARK AVE | | | NEW YORK | NY | 10178 | |
| DDRTC MCFARLAND PLAZA LLC | SUSIE KINSEY PROPERTY MANAGER | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| DDRTC MCFARLAND PLAZA, LLC | SUSIE KINSEY | C/O DEVELOPERS DIVERSIFIED CORPORATION | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| DDRTC NEWNAN PAVILION LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | ATTN  EXECUTIVE VICE PRESIDENT | | BEACHWOOD | OH | 44122 | |
| DDRTC NEWNAN PAVILION LLC | | DEPT 101880 30414 20511 | PO BOX 534414 | | | ATLANTA | GA | 30353-4414 | |
| DDRTC NEWNAN PAVILION LLC | | PO BOX 534414 | | | | ATLANTA | GA | 30353-4414 | |
| DDRTC NEWNAN PAVILION LLC | ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | | NEW YORK | NY | 10178 | |
| DDRTC NEWNAN PAVILION LLC | C O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | | | BEACHWOOD | OH | 44122 | |
| DDRTC NEWNAN PAVILION LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON | 3300 ENTERPRISE PKWY | | | BEACHWOOD | OH | 44122 | |
| DDRTC NEWNAN PAVILION LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOC GEN COUNSEL | 3300 ENTERPRISE PKWY | | | BEACHWOOD | OH | 44122 | |
| DDRTC NEWNAN PAVILION LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOCIATE GENERAL COUNSEL | 3300 ENTERPRISE PKWY | | | BEACHWOOD | OH | 44122 | |
| DDRTC NEWNAN PAVILION LLC | KELLEY DRYE & WARREN LLP | ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ | 101 PARK AVE | | | NEW YORK | NY | 10178 | |
| DDRTC SOUTHLAKE PAVILION LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | ATTN  EXECUTIVE VICE PRESIDENT | | BEACHWOOD | OH | 44122 | |
| DDRTC SOUTHLAKE PAVILION LLC | | DEPT 101880 30407 20452 | PO BOX 534420 | | | ATLANTA | GA | 30353-4420 | |
| DDRTC SOUTHLAKE PAVILION LLC | | PO BOX 534420 | | | | ATLANTA | GA | 30353-4420 | |
| DDRTC SOUTHLAKE PAVILION LLC | ATTN JAMES S CARR ESQ & ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | | NEW YORK | NY | 10178 | |
| DDRTC SOUTHLAKE PAVILION LLC | ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | | NEW YORK | NY | 10178 | |
| DDRTC SOUTHLAKE PAVILION LLC | C O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | | | BEACHWOOD | OH | 44122 | |
| DDRTC SOUTHLAKE PAVILION LLC | DDR SOUTHEAST VERO BEACH LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | |
| DDRTC SOUTHLAKE PAVILION LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON | 3300 ENTERPRISE PKWY | | | BEACHWOOD | OH | 44122 | |
| DDRTC SOUTHLAKE PAVILION LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOCIATE GENERAL COUNSEL | 3300 ENTERPRISE PKWY | | | BEACHWOOD | OH | 44122 | |
| DDRTC SOUTHLAKE PAVILION LLC | KELLEY DRYE & WARREN LLP | ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ | 101 PARK AVE | | | NEW YORK | NY | 10178 | |
| DDRTC SYCAMORE COMMONS LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN  EXECUTIVE VICE PRESIDENT | | BEACHWOOD | OH | 44122 | |
| DDRTC SYCAMORE COMMONS LLC | | DEPT 101880 30437 00021518 | PO BOX 534410 | | | ATLANTA | GA | 30353-4410 | |
| DDRTC SYCAMORE COMMONS LLC | | PO BOX 534410 | | | | ATLANTA | GA | 30353-4410 | |
| DDRTC SYCAMORE COMMONS LLC | ATTN JAMES S CARR ESQ | ATTN ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN | 101 PARK AVE | | NEW YORK | NY | 10178 | |
| DDRTC SYCAMORE COMMONS LLC | ATTN JAMES S CARR ESQ | ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN | 101 PARK AVE | | NEW YORK | NY | 10178 | |
| DDRTC SYCAMORE COMMONS LLC | ATTN JAMES S CARR ESQ & ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN | 101 PARK AVE | | | NEW YORK | NY | 10178 | |
| DDRTC SYCAMORE COMMONS LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | | | BEACHWOOD | OH | 44122 | |
| DDRTC SYCAMORE COMMONS LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | | | BEACHWOOD | OH | 44122 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DDRTC SYCAMORE COMMONS LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOC GEN COUNSEL | 3300 ENTERPRISE PKWY | | | BEACHWOOD | OH | 44122 | |
| DDRTC SYCAMORE COMMONS LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOCIATE GENERAL COUNSEL | 3300 ENTERPRISE PKWY | | | BEACHWOOD | OH | 44122 | |
| DDRTC T & C LLC | ATTN JAMES S CARR ESQ | ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN | 101 PARK AVE | | NEW YORK | NY | 10178 | |
| DDRTC T & C LLC | ATTN JAMES S CARR ESQ & ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | | NEW YORK | NY | 10178 | |
| DDRTC T & C LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON | 3300 ENTERPRISE PKWY | | | BEACHWOOD | OH | 44122 | |
| DDRTC T & C LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOCIATE GENERAL COUNSEL | 3300 ENTERPRISE PKWY | | | BEACHWOOD | OH | 44122 | |
| DDRTC T&C L L C | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| DDRTC T&C LLC | | DEPT 101880 30464 21196 | PO BOX 534414 | | | ATLANTA | GA | 30353-4414 | |
| DDRTC T&C LLC | | PO BOX 534414 | | | | ATLANTA | GA | 30353-4414 | |
| DDRTC T&C LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | | | BEACHWOOD | OH | 44122 | |
| DDRTC WALKS AT HIGHWOOD PRES | | DEPT 101880 30391 20184 | PO BOX 534414 | | | ATLANTA | GA | 30353-4414 | |
| DDRTC WALKS AT HIGHWOOD PRES | | PO BOX 534414 | | | | ATLANTA | GA | 30353-4414 | |
| DDRTC WALKS AT HIGHWOOD PRESERVE I LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | |
| DDRTC WALKS AT HIGHWOOD PRESERVE I LLC | C O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | | | BEACHWOOD | OH | 44122 | |
| DDS APPLIANCE SERVICE | | PO BOX 1235 | | | | CLIFTON | AZ | 85533 | |
| DDS CAREER SEARCH INC | | 755 BOARDMAN CANFIELD ROAD | UNIT F6 SUITE 11 | | | BOARDMAN | OH | 44512 | |
| DDS CAREER SEARCH INC | | UNIT F6 SUITE 11 | | | | BOARDMAN | OH | 44512 | |
| DDS ELECTRONICS | | FRED M BROWN | RT 4 BOX 273F | | | HEATHSVILLE | VA | 22473 | |
| DDS ELECTRONICS | | RT 4 BOX 273F | | | | HEATHSVILLE | VA | 22473 | |
| DE ABREW, KALUHATH KENNETH | | ADDRESS REDACTED | | | | | | | |
| DE ABREW, KALUHATH KENNETH | | ADDRESS REDACTED | | | | | | | |
| DE AGOSTINO, THIAGO | | ADDRESS REDACTED | | | | | | | |
| DE AMICIS, BRUNO | | ADDRESS REDACTED | | | | | | | |
| DE ANDA, FEDERICO VALENZUELA | | ADDRESS REDACTED | | | | | | | |
| DE ARMAS, LILIANA | | ADDRESS REDACTED | | | | | | | |
| DE ARMAS, SHANE | | ADDRESS REDACTED | | | | | | | |
| DE ASIS, RAPHAEL DECENA | | ADDRESS REDACTED | | | | | | | |
| DE AVILA, DAVID | | 8019 JERSEY | | | | EL PASO | TX | 79915 | |
| DE AVILA, EPIFANIO | | ADDRESS REDACTED | | | | | | | |
| DE AZA, OSCAR E | | ADDRESS REDACTED | | | | | | | |
| DE BIASI, NAJARA V | | ADDRESS REDACTED | | | | | | | |
| DE BLONK, MEGAN NICOLE | | ADDRESS REDACTED | | | | | | | |
| DE BOER, ASHLEY | | ADDRESS REDACTED | | | | | | | |
| DE BONOS CATERING | | 2200 SANTA BARBARA BLVD | | | | CAPE CORAL | IL | 33991 | |
| DE CAL INC | | 24659 SCHOENHERR RD | | | | WARREN | MI | 48089 | |
| DE CAMPOS, JASON T | | ADDRESS REDACTED | | | | | | | |
| DE CASTR, PEDRO BRAGA | | ADDRESS REDACTED | | | | | | | |
| DE CHAVEZ, SUSAN | | 680 SOUTH LEMON AVENUE | | | | WALNUT | CA | 91789 | |
| DE CHAVEZ, SUSAN | | WC HUMAN RESOURCES PETTY CASH | 680 S LEMON AVE | | | WALNUT | CA | 91789 | |
| DE CLARO, DARWIN ATERRADO | | ADDRESS REDACTED | | | | | | | |
| DE COSTA, DANIEL AVERY | | ADDRESS REDACTED | | | | | | | |
| DE COURCY, ASHLEY MARIE | | ADDRESS REDACTED | | | | | | | |
| DE FAUW, KEITH | | ADDRESS REDACTED | | | | | | | |
| DE FELIZ, BRIAN | | ADDRESS REDACTED | | | | | | | |
| DE FEO, OFFICER CHARLES | | PO BOX 1511 | PASSAIC COUNTY | | | CLIFTON | NJ | 07015 | |
| DE FILIPPO, DOLORES | | 8 LAURETTEA DR | | | | EAST BRUNSWICK | NJ | 08816 | |
| DE FILIPPO, LARISA LACEY | | ADDRESS REDACTED | | | | | | | |
| DE FIORE, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| DE FOREST, TABITHA NICOLE | | ADDRESS REDACTED | | | | | | | |
| DE FRANCO, MATTHEW DIMITRIUS | | ADDRESS REDACTED | | | | | | | |
| DE FREITAS, JAHEIL JAH BARRI | | ADDRESS REDACTED | | | | | | | |
| DE FREITAS, LA TOYA | | ADDRESS REDACTED | | | | | | | |
| DE FREITAS, MARQUIS DELFIN | | ADDRESS REDACTED | | | | | | | |
| DE FURIO, DANIELLE CHRISTINE | | ADDRESS REDACTED | | | | | | | |
| DE GENNARO, JOSEPH | | 200 OAKHILL AVE | | | | ENDICOTT | NY | 13760 | |
| DE GIOSA, JOHN | | 213 CENTER POINT LN | | | | LANSDALE | PA | 19446-5935 | |
| DE GIOVANNI, MICHAEL JAMIE | | ADDRESS REDACTED | | | | | | | |
| DE GRACIA, ALAN ALFONSO | | ADDRESS REDACTED | | | | | | | |
| DE GRACIA, RICARDO | | ADDRESS REDACTED | | | | | | | |
| DE GRAW, TOMMY DONALD | | ADDRESS REDACTED | | | | | | | |
| DE GROFT, JASON A | | ADDRESS REDACTED | | | | | | | |
| DE GROODS | | 1014 S FRONT STREET | | | | MANKATO | MN | 56001 | |
| DE GROOT, MERIDITH GERMAINE | | ADDRESS REDACTED | | | | | | | |
| DE GUERRE, EUGENE MC KEL | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DE GUIA, JAMES | | ADDRESS REDACTED | | | | | | | |
| DE GUZMAN, DANIEL F | | ADDRESS REDACTED | | | | | | | |
| DE GUZMAN, DOMINIC M | | ADDRESS REDACTED | | | | | | | |
| DE GUZMAN, JOHN PAUL | | ADDRESS REDACTED | | | | | | | |
| DE GUZMAN, MICHAEL R | | ADDRESS REDACTED | | | | | | | |
| DE HARO, BRYANNE NICOLE | | ADDRESS REDACTED | | | | | | | |
| DE HORTA, CRISTIAN | | ADDRESS REDACTED | | | | | | | |
| DE HOYOS, BETTY | | ADDRESS REDACTED | | | | | | | |
| DE HOYOS, JESSICA RAE | | ADDRESS REDACTED | | | | | | | |
| DE HOYOS, JOCELYN | | ADDRESS REDACTED | | | | | | | |
| DE HOYOS, SANTIAGO | | ADDRESS REDACTED | | | | | | | |
| DE JAN, SIERRA VERNICE | | ADDRESS REDACTED | | | | | | | |
| DE JARLAIS, JAMES FRANCIS | | ADDRESS REDACTED | | | | | | | |
| DE JARNETTE, ERIN CELESTE | | ADDRESS REDACTED | | | | | | | |
| DE JESUS, ALEX LEE | | ADDRESS REDACTED | | | | | | | |
| DE JESUS, ALEXCIO | | ADDRESS REDACTED | | | | | | | |
| DE JESUS, ANDREW NED | | ADDRESS REDACTED | | | | | | | |
| DE JESUS, ANDREW NED | ANDREW N DE JESUS | 142 GARRETSON AVE | | | | RODEO | CA | 94572 | |
| DE JESUS, CARISBEL | | ADDRESS REDACTED | | | | | | | |
| DE JESUS, CARLOS | | ADDRESS REDACTED | | | | | | | |
| DE JESUS, DANNY | | ADDRESS REDACTED | | | | | | | |
| DE JESUS, EZEQUIEL | | ADDRESS REDACTED | | | | | | | |
| DE JESUS, GILBERT | | ADDRESS REDACTED | | | | | | | |
| DE JESUS, JESUS ANTONIO | | ADDRESS REDACTED | | | | | | | |
| DE JESUS, JUAN | | ADDRESS REDACTED | | | | | | | |
| DE JESUS, JULIO ANGEL | | ADDRESS REDACTED | | | | | | | |
| DE JESUS, JUSTINO LUIS | | ADDRESS REDACTED | | | | | | | |
| DE JESUS, LUIS GABRIEL | | ADDRESS REDACTED | | | | | | | |
| DE JESUS, MARIO EMILIO | | ADDRESS REDACTED | | | | | | | |
| DE JESUS, MARK PHILIP | | ADDRESS REDACTED | | | | | | | |
| DE JESUS, NAYIB ABIER | | ADDRESS REDACTED | | | | | | | |
| DE JESUS, VICTOR | | ADDRESS REDACTED | | | | | | | |
| DE JESUS, WILSON RAFAEL | | ADDRESS REDACTED | | | | | | | |
| DE JESUS, XAVIER | | ADDRESS REDACTED | | | | | | | |
| DE JOHN, LAUREN ASHLEY | | ADDRESS REDACTED | | | | | | | |
| DE JONGH, HARRY C | | ADDRESS REDACTED | | | | | | | |
| DE KNIGHT, DEAN | | ADDRESS REDACTED | | | | | | | |
| DE KORTE, NILS | | ADDRESS REDACTED | | | | | | | |
| DE LA CERDA, ERIC ALEJANDRO | | ADDRESS REDACTED | | | | | | | |
| DE LA CERDA, GABRIEL | | 1930 VALLEY VIEW RD | | | | HOLLISTER | CA | 95023 | |
| DE LA CERDA, HECTOR MANUEL | | ADDRESS REDACTED | | | | | | | |
| DE LA CERDA, ISRAEL | | ADDRESS REDACTED | | | | | | | |
| DE LA CRUZ, ALEURIS | | ADDRESS REDACTED | | | | | | | |
| DE LA CRUZ, BONNY COLLEEN | | ADDRESS REDACTED | | | | | | | |
| DE LA CRUZ, BRANDON | | ADDRESS REDACTED | | | | | | | |
| DE LA CRUZ, CARMEN EMILIA | | ADDRESS REDACTED | | | | | | | |
| DE LA CRUZ, CHRISTINE | | 760 W 25TH ST | | | | MERCED | CA | 95340 | |
| DE LA CRUZ, ELVIA | | ADDRESS REDACTED | | | | | | | |
| DE LA CRUZ, EMILI CAMILLIE | | ADDRESS REDACTED | | | | | | | |
| DE LA CRUZ, ENRIQUE | | ADDRESS REDACTED | | | | | | | |
| DE LA CRUZ, ERNESTO | | ADDRESS REDACTED | | | | | | | |
| DE LA CRUZ, EVELIO | | 1318 E TRENTON AVE | | | | ORANGE | CA | 92867 | |
| DE LA CRUZ, EVELIO Z | | ADDRESS REDACTED | | | | | | | |
| DE LA CRUZ, FELIX RAFAEL | | ADDRESS REDACTED | | | | | | | |
| DE LA CRUZ, FELIX V | | ADDRESS REDACTED | | | | | | | |
| DE LA CRUZ, FRANKLIN | | ADDRESS REDACTED | | | | | | | |
| DE LA CRUZ, GERARDO | | ADDRESS REDACTED | | | | | | | |
| DE LA CRUZ, GUILLERMO E | | ADDRESS REDACTED | | | | | | | |
| DE LA CRUZ, JACQUELINE | | ADDRESS REDACTED | | | | | | | |
| DE LA CRUZ, JAUN | | ADDRESS REDACTED | | | | | | | |
| DE LA CRUZ, JOHN CARLOS | | ADDRESS REDACTED | | | | | | | |
| DE LA CRUZ, JOHN GLENN LIWAG | | ADDRESS REDACTED | | | | | | | |
| DE LA CRUZ, JORGE | | ADDRESS REDACTED | | | | | | | |
| DE LA CRUZ, JOSE B | | ADDRESS REDACTED | | | | | | | |
| DE LA CRUZ, MARCI L | | ADDRESS REDACTED | | | | | | | |
| DE LA CRUZ, MARCUS RAIN | | ADDRESS REDACTED | | | | | | | |
| DE LA CRUZ, OMAR | | ADDRESS REDACTED | | | | | | | |
| DE LA CRUZ, ORLANDO | | ADDRESS REDACTED | | | | | | | |
| DE LA CRUZ, OSIEL | | ADDRESS REDACTED | | | | | | | |
| DE LA CRUZ, PAUL ANDREW | | ADDRESS REDACTED | | | | | | | |
| DE LA CRUZ, RAUL | | ADDRESS REDACTED | | | | | | | |
| DE LA CRUZ, RUBEN | | ADDRESS REDACTED | | | | | | | |
| DE LA CRUZ, RUDDY JONATHAN | | ADDRESS REDACTED | | | | | | | |
| DE LA CRUZ, SANDRA | | ADDRESS REDACTED | | | | | | | |
| DE LA CUESTA, FRANCISCO | | ADDRESS REDACTED | | | | | | | |
| DE LA FEUILLIEZ, KIMO | | ADDRESS REDACTED | | | | | | | |
| DE LA FUENTE JR , RODOLFO | | ADDRESS REDACTED | | | | | | | |
| DE LA FUENTE, DARREL GENE | | ADDRESS REDACTED | | | | | | | |
| DE LA GUERA, KEN M | | ADDRESS REDACTED | | | | | | | |

Circuit City Stores, Inc.
Remaining Creditor Matrix

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DE LA GUERRA, EMMANUEL | | ADDRESS REDACTED | | | | | | | |
| DE LA GUERRA, JOSEPH RAY | | ADDRESS REDACTED | | | | | | | |
| DE LA ISLA, ADAN | | ADDRESS REDACTED | | | | | | | |
| DE LA MORA, CAROLINA | | ADDRESS REDACTED | | | | | | | |
| DE LA MORA, WENCESLAO TREVINO | | ADDRESS REDACTED | | | | | | | |
| DE LA O, GEORGE RAYMOND | | ADDRESS REDACTED | | | | | | | |
| DE LA O, TOMMY STEVEN | | ADDRESS REDACTED | | | | | | | |
| DE LA PAZ, JUAN CARLOS | | ADDRESS REDACTED | | | | | | | |
| DE LA PAZ, LUIS | | ADDRESS REDACTED | | | | | | | |
| DE LA RIVA, DOMONIC FELIX | | ADDRESS REDACTED | | | | | | | |
| DE LA ROCHA, NICOLE PEARL | | ADDRESS REDACTED | | | | | | | |
| DE LA ROSA, ALEJANDRO | | ADDRESS REDACTED | | | | | | | |
| DE LA ROSA, ARMANDO | | ADDRESS REDACTED | | | | | | | |
| DE LA ROSA, AUGUSTO | | 125 SCHROEDERS AVE | | | | BROOKLYN | NY | 11239-2218 | |
| DE LA ROSA, EMMANUEL MARCOS | | ADDRESS REDACTED | | | | | | | |
| DE LA ROSA, FLORSABEL | | ADDRESS REDACTED | | | | | | | |
| DE LA ROSA, HARRY W | | ADDRESS REDACTED | | | | | | | |
| DE LA ROSA, HECTOR | | ADDRESS REDACTED | | | | | | | |
| DE LA ROSA, JAIME BERNAL | | ADDRESS REDACTED | | | | | | | |
| DE LA ROSA, JESUS JAVIER | | ADDRESS REDACTED | | | | | | | |
| DE LA ROSA, JOCELYN | | ADDRESS REDACTED | | | | | | | |
| DE LA ROSA, JOHN P | | ADDRESS REDACTED | | | | | | | |
| DE LA ROSA, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| DE LA ROSA, JORGE LUIS | | ADDRESS REDACTED | | | | | | | |
| DE LA ROSA, LORENA | | ADDRESS REDACTED | | | | | | | |
| DE LA ROSA, MARTIN | | ADDRESS REDACTED | | | | | | | |
| DE LA TORRE, ANGEL RAFAEL | | ADDRESS REDACTED | | | | | | | |
| DE LA TORRE, DAMIEN MARIO | | ADDRESS REDACTED | | | | | | | |
| DE LA TORRE, DAVID MOISES | | ADDRESS REDACTED | | | | | | | |
| DE LA TORRE, GERARDO | | ADDRESS REDACTED | | | | | | | |
| DE LA TORRE, GERARDO | | 1395 POWAY RD | | | | POWAY | CA | 92064 | |
| DE LA TORRE, HOLLY MICHELLE | | ADDRESS REDACTED | | | | | | | |
| DE LA TORRE, JOHN MANNY | | ADDRESS REDACTED | | | | | | | |
| DE LA TORRE, JOHN MANNY | | ADDRESS REDACTED | | | | | | | |
| DE LA TORRE, JOSHUA | | ADDRESS REDACTED | | | | | | | |
| DE LA TORRE, SERGIO | | 780 PARADISE BLVD | | | | HAYWARD | CA | 94541 | |
| DE LA VEGA, ANALIA MARINA | | ADDRESS REDACTED | | | | | | | |
| DE LA VEGA, ERIC BRANDON | | ADDRESS REDACTED | | | | | | | |
| DE LA VEGA, JESUS ERNESTO | | ADDRESS REDACTED | | | | | | | |
| DE LA VEGA, JUDITH D | | ADDRESS REDACTED | | | | | | | |
| DE LACRUZ, WILMER MANUEL | | ADDRESS REDACTED | | | | | | | |
| DE LANEY, ELIZABETH & MATTHEW | | 7 WEDGEWOOD LN | | | | MORRISTOWN | NJ | 07960 | |
| DE LANEY, MATTHEW J | | 7 WEDGEWOOD LN | | | | MORRISTOWN | NJ | 07960 | |
| DE LARA, CHRISTOPHER RYAN | | ADDRESS REDACTED | | | | | | | |
| DE LAS HERAS, FRED RICARDO | | ADDRESS REDACTED | | | | | | | |
| DE LAURA, SUSAN | | 925 WHITEHALL AVE | | | | SAN JOSE | CA | 95128 | |
| DE LEEUW, CARLY | | ADDRESS REDACTED | | | | | | | |
| DE LEON II, DANIEL J | | ADDRESS REDACTED | | | | | | | |
| DE LEON III, MANUEL | | ADDRESS REDACTED | | | | | | | |
| DE LEON III, MANUEL | | 5273 AZTEC DRIVE | | | | ABILENE | TX | 79605 | |
| DE LEON MUNOZ, LESTHER OMAR | | ADDRESS REDACTED | | | | | | | |
| DE LEON, ANTHONY HUMBERTO | | ADDRESS REDACTED | | | | | | | |
| DE LEON, BENNY | | ADDRESS REDACTED | | | | | | | |
| DE LEON, BRANDY | | ADDRESS REDACTED | | | | | | | |
| DE LEON, CANDIDA | | ADDRESS REDACTED | | | | | | | |
| DE LEON, CELVIN JOSUE | | ADDRESS REDACTED | | | | | | | |
| DE LEON, CLEMENTINA | | ADDRESS REDACTED | | | | | | | |
| DE LEON, DARLENE | | ADDRESS REDACTED | | | | | | | |
| DE LEON, DAYAN | | ADDRESS REDACTED | | | | | | | |
| DE LEON, EDGAR ALEXIS | | ADDRESS REDACTED | | | | | | | |
| DE LEON, ERIC | | ADDRESS REDACTED | | | | | | | |
| DE LEON, HERIBERTO | | ADDRESS REDACTED | | | | | | | |
| DE LEON, JAMES ANTHONY | | ADDRESS REDACTED | | | | | | | |
| DE LEON, JASON ARNOLD | | ADDRESS REDACTED | | | | | | | |
| DE LEON, JEANETTE | | ADDRESS REDACTED | | | | | | | |
| DE LEON, JEREMIAH | | ADDRESS REDACTED | | | | | | | |
| DE LEON, JESSICA MARIE | | ADDRESS REDACTED | | | | | | | |
| DE LEON, JESUS JAVIER | | ADDRESS REDACTED | | | | | | | |
| DE LEON, JOHN PAUL | | ADDRESS REDACTED | | | | | | | |
| DE LEON, JOSE MANALANG | | ADDRESS REDACTED | | | | | | | |
| DE LEON, LEONEL | | ADDRESS REDACTED | | | | | | | |
| DE LEON, LILA | | ADDRESS REDACTED | | | | | | | |
| DE LEON, MARLENE | | ADDRESS REDACTED | | | | | | | |
| DE LEON, MIGUEL ANGEL | | ADDRESS REDACTED | | | | | | | |
| DE LEON, NOEL RICHIE | | ADDRESS REDACTED | | | | | | | |
| DE LEON, RAUL | | 8828 CROSS COUNTRY PLACE | | | | GAITHERSBURG | MD | 20879 | |
| DE LEON, ROBERT | | ADDRESS REDACTED | | | | | | | |
| DE LEON, ROBERTO | | 8308 BRIDGETOWN DR | | | | AUSTIN | TX | 78753 | |
| DE LEON, ROSALIA MARIE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DE LEON, RUDOLFO | | ADDRESS REDACTED | | | | | | | |
| DE LEON, RUEL REYES | | ADDRESS REDACTED | | | | | | | |
| DE LEON, STEPHANIE MARIE | | ADDRESS REDACTED | | | | | | | |
| DE LEON, TERRI MARIE | | ADDRESS REDACTED | | | | | | | |
| DE LEON, VICTOR | | 4382 CALYPSO TERRACE | | | | FREMONT | CA | 94555 | |
| DE LEON, VICTOR EDGAR | | ADDRESS REDACTED | | | | | | | |
| DE LEON, YOLANDA | | 2809 WEST 8TH ST APT 205 | | | | LOS ANGELES | CA | 90005 | |
| DE LEON, YOLANDA | MAUZEEN G TELLEZ ESQ | 2544 W 7TH ST | | | | LOS ANGELES | CA | 90057 | |
| DE LEON, YVONNE CHRISTINA | | ADDRESS REDACTED | | | | | | | |
| DE LESLINE, TROY | | ADDRESS REDACTED | | | | | | | |
| DE LIMA, SHANE | | 3216 CYPRESS LAKE DR | | | | CORDOVA | TN | 38018-0000 | |
| DE LIMA, STEPHANIE CINTRA | | ADDRESS REDACTED | | | | | | | |
| DE LIRA, PATRICIA | | ADDRESS REDACTED | | | | | | | |
| DE LOA, ANDRES | | ADDRESS REDACTED | | | | | | | |
| DE LOPEZ, SONIA S | | 732 1 2 N 9TH ST | | | | ALLENTOWN | PA | 18102 | |
| DE LOPEZ, SONIA S | | ADDRESS REDACTED | | | | | | | |
| DE LORENZO, FRANK SALVATORE | | ADDRESS REDACTED | | | | | | | |
| DE LORETO, GEORGE | | 1184 EDGELL RD | | | | FRAMINGHAM | MA | 01701 | |
| DE LORTA, JAMES ANTHONY | | ADDRESS REDACTED | | | | | | | |
| DE LOS COBOS, EMILY | | ADDRESS REDACTED | | | | | | | |
| DE LOS REYES, ORLANDO J | | ADDRESS REDACTED | | | | | | | |
| | | | | | | | | | |
| DE LOS SANTOS JR , JUAN FRANSISCO | | ADDRESS REDACTED | | | | | | | |
| DE LOS SANTOS JR, VICTOR | | ADDRESS REDACTED | | | | | | | |
| DE LOS SANTOS, ABBY | | ADDRESS REDACTED | | | | | | | |
| DE LOS SANTOS, ANA CECILIA | | ADDRESS REDACTED | | | | | | | |
| DE LOS SANTOS, ANDRES | | ADDRESS REDACTED | | | | | | | |
| DE LOS SANTOS, GOER VIRGILIO | | ADDRESS REDACTED | | | | | | | |
| DE LOS SANTOS, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DE LOS SANTOS, RICHARD | | ADDRESS REDACTED | | | | | | | |
| DE LOS SANTOS, RICHARD | | ADDRESS REDACTED | | | | | | | |
| DE LOS SANTOS, ROBERT | | ADDRESS REDACTED | | | | | | | |
| DE LUCA, JOE MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DE LUNA, ELYSEE MARIA | | ADDRESS REDACTED | | | | | | | |
| DE LUNA, LUCIA | | ADDRESS REDACTED | | | | | | | |
| DE MARCO, NICOLE | | ADDRESS REDACTED | | | | | | | |
| DE MAREE, CHRISTOPHER ANDREW | | ADDRESS REDACTED | | | | | | | |
| DE MARR, DALLAS | | 2445 OLD WASHINGTON RD 203 | | | | WALDORF | MD | 20601 | |
| DE MARS, LAUREN DANIELLE | | ADDRESS REDACTED | | | | | | | |
| DE MARTINI, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | | |
| DE MARTINIS, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| DE MAURO, JOSEPH DOMINICK | | ADDRESS REDACTED | | | | | | | |
| DE MEL, DIMITRI MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DE MIRANDA, ALEXANDRE | | ADDRESS REDACTED | | | | | | | |
| DE MONROE, JULIE MERCEDES | | ADDRESS REDACTED | | | | | | | |
| DE MOOSE, RUSSELL | | ADDRESS REDACTED | | | | | | | |
| DE MOYA, TOM | | ADDRESS REDACTED | | | | | | | |
| DE MURO, JOSHUA CHARLES | | ADDRESS REDACTED | | | | | | | |
| DE OLIVEIRA JR, FERNANDO | | ADDRESS REDACTED | | | | | | | |
| DE OLIVEIRA, MATTHEW LOPES | | ADDRESS REDACTED | | | | | | | |
| DE OLIVEIRA, VITOR HUGO | | ADDRESS REDACTED | | | | | | | |
| DE OLIVEIRA, LIA | | 164 BONNEY ST | | | | NEW BEDFORD | MA | 02740-3228 | |
| DE PERALTA, ROD | | ADDRESS REDACTED | | | | | | | |
| DE PERCZEL, JOHN FORREST | | ADDRESS REDACTED | | | | | | | |
| DE POND, MOLLY | | 106 RUSSELL ST | | | | LANSING | MI | 48906 | |
| DE PREZ, JOSHUA MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DE PRINS, CHRISTIAN P | | ADDRESS REDACTED | | | | | | | |
| DE REGULES, KARL LUTZ | | ADDRESS REDACTED | | | | | | | |
| | | | | | | | | | |
| DE RITO PARTNERS DEVELOPMENT INC | ATTN BARBARA KUNZE | 3200 E CAMELBACK RD STE 175 | | | | PHOENIX | AZ | 85018 | |
| DE RITO PAVILIONS 140 LLC | ADAM B NACH ESQ | LANE & NACH PC | 2025 N 3RD ST STE 157 | | | PHOENIX | AZ | 85004 | |
| DE RITO PAVILIONS 140 LLC | DE RITO PARTNERS DEVELOPMENT INC | ATTN BARBARA KUNZE | 3200 E CAMELBACK RD STE 175 | | | PHOENIX | AZ | 85018 | |
| DE ROSA, MICHAEL SCOTT | | ADDRESS REDACTED | | | | | | | |
| DE ROSE, CHARLENE | | ADDRESS REDACTED | | | | | | | |
| DE ROZARIO, RYAN | | ADDRESS REDACTED | | | | | | | |
| DE RUYTER, PETER JOHN | | ADDRESS REDACTED | | | | | | | |
| DE SA, HEATHER MARIE | | ADDRESS REDACTED | | | | | | | |
| DE SANTIAGO, ROBERT DANIEL | | ADDRESS REDACTED | | | | | | | |
| DE SHIELDS, KIYON A | | ADDRESS REDACTED | | | | | | | |
| DE SHON, CHRISTOPHER GEORGE | | ADDRESS REDACTED | | | | | | | |
| DE SHONG, SAM A | | ADDRESS REDACTED | | | | | | | |
| DE SILVA, ASITHA | | 2527 GROVEVIEW DR | | | | RICHMOND | CA | 94806 | |
| DE SILVA, ASITHA M | | ADDRESS REDACTED | | | | | | | |
| DE SILVA, JASON MANUEL | | ADDRESS REDACTED | | | | | | | |
| DE SILVA, RANDIKA SULAKSHAN | | ADDRESS REDACTED | | | | | | | |
| DE SOTO COUNTY CIRCUIT COURT | | 2535 HWY 51 S | COURTHOUSE | | | HERNANDO | MS | 38632 | |
| DE SOTO COUNTY CIRCUIT COURT | | COURTHOUSE | | | | HERNANDO | MS | 38632 | |
| DE SOTO COUNTY TAX COLLECTOR | | DE SOTO COUNTY TAX COLLECTOR | 365 LOSHER ST | SUITE 110 | | HERNANDO | MS | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DE SOTO PARISH | | PO BOX 1206 | 11TH DISTRICT COURT | | | MANSFIELD | LA | 71052 | |
| DE SOUSA, NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| DE SOUSA, OSCAR ENRIQUE | | ADDRESS REDACTED | | | | | | | |
| DE SOUZA, ERIK BELLI | | ADDRESS REDACTED | | | | | | | |
| DE SOUZA, SABRINA | | 464 HIGHLAND AVE | | | | MALDEN | MA | 02148-3839 | |
| DE TECH UTILITY SERVICES | | 12691 CLARK RD | | | | NEW KENT | VA | 23124 | |
| DE TECH UTILITY SERVICES | | PO BOX 188 | 12691 CLARK RD | | | NEW KENT | VA | 23124 | |
| DE TOMA, CRAIG R | | ADDRESS REDACTED | | | | | | | |
| DE URIOSTE, JUAN CARLOS | | ADDRESS REDACTED | | | | | | | |
| DE VALCOURT, JUSTIN WARREN | | ADDRESS REDACTED | | | | | | | |
| DE VASTEY, GEORGES EDOUARD | | ADDRESS REDACTED | | | | | | | |
| DE VEGA, JENNY LYNN | | ADDRESS REDACTED | | | | | | | |
| DE VENECIA, JANELE JACOBO | | ADDRESS REDACTED | | | | | | | |
| DE VERA, ALYSSA | | ADDRESS REDACTED | | | | | | | |
| DE VERA, CHRISTINE | | ADDRESS REDACTED | | | | | | | |
| DE VOS, AARON CARLYLE | | ADDRESS REDACTED | | | | | | | |
| DE VRIEND, DAVID JAMES | | ADDRESS REDACTED | | | | | | | |
| DE VRIES, ASHLEY SUE | | ADDRESS REDACTED | | | | | | | |
| DE WAAL APPRAISAL NETWORK INC | | 2777 TIMBER LN | | | | GREEN BAY | WI | 54313-5869 | |
| DE WAN, MICHAEL J | | ADDRESS REDACTED | | | | | | | |
| DE WELLES, JENNIE MARIE | | ADDRESS REDACTED | | | | | | | |
| DE WET, ELIZABETH LYNN | | ADDRESS REDACTED | | | | | | | |
| DE WOOD, RICHARD | | 668 MAGNOLIA DRIVE | | | | SAN MATEO | CA | 94402 | |
| DE YOUNG, JONATHAN GLENN | | ADDRESS REDACTED | | | | | | | |
| DE ZARA, GODOFRED | | 1831 NW 25 AVE | | | | POMPANO BEACH | FL | 33062-0000 | |
| DE ZAYAS, HECTOR | | ADDRESS REDACTED | | | | | | | |
| DE, LEON | | 329 S HARBOR BLVD | | | | SANTA ANA | CA | 92704-0000 | |
| DE, LO | | 300 E 176 ANTONY | | | | BRONX | NY | 10457-0000 | |
| DE, S A | | AVE CONSTITUCION NO 17 ALTOS | | | | BROWNSVILLE | TX | 78526-0000 | |
| DEA, TANNER | | ADDRESS REDACTED | | | | | | | |
| DEABLER, MICHAEL ARTHUR | | ADDRESS REDACTED | | | | | | | |
| DEACON, JONATHAN SCOTT | | ADDRESS REDACTED | | | | | | | |
| DEACONESS | | PO BOX 21776 | | | | ST LOUIS | MO | 63109 | |
| DEACONESS | | PO BOX 60614 | | | | ST LOUIS | MO | 631600614 | |
| DEACONESS HOSPITAL CENTRAL | | PO BOX 958290 | | | | ST LOUIS | MO | 63195 | |
| DEADY, BRETT | | ADDRESS REDACTED | | | | | | | |
| DEADY, SHEILA MARIE | | ADDRESS REDACTED | | | | | | | |
| DEAGLE, BRYAN RICHARD | | ADDRESS REDACTED | | | | | | | |
| DEAGO, BRITNI NOEL | | ADDRESS REDACTED | | | | | | | |
| DEAGUERO, SAMANTHA ROSE | | ADDRESS REDACTED | | | | | | | |
| DEAK III, JOSEPH ANTHONY | | ADDRESS REDACTED | | | | | | | |
| DEAK, CHRISTOPHER WILLIAM | | ADDRESS REDACTED | | | | | | | |
| DEAK, PATRICIA | | ROUTE BOX 134 | | | | ELLENBORO | WV | 26346 | |
| DEAKIN, ALAN | | 2815 BARNARD CASTLE LANE | | | | MATTHEWS | NC | 00002-8104 | |
| DEAKIN, ALAN M | | ADDRESS REDACTED | | | | | | | |
| DEAKIN, CHAD T | | 814 WILILAMS DR | | | | EUREKA | MO | 63025 | |
| DEAKINS, SCOTT EDWARD | | ADDRESS REDACTED | | | | | | | |
| DEAKINS, TYLER | | ADDRESS REDACTED | | | | | | | |
| DEAL FIGUEROA, LOGAN B | | ADDRESS REDACTED | | | | | | | |
| DEAL II, GREGORY DWIGHT | | ADDRESS REDACTED | | | | | | | |
| DEAL JR, FOREST | | 514 LEE DR | | | | BALTIMORE | MD | 21228 | |
| DEAL PRINTING CO INC | | PO BOX 16923 | | | | GREENSBORO | NC | 27406 | |
| DEAL, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| DEAL, CALVIN MALONE | | ADDRESS REDACTED | | | | | | | |
| DEAL, DEOSHEA L | | ADDRESS REDACTED | | | | | | | |
| DEAL, DUSTIN | | 3880 FINK ST | | | | MUSKEGON | MI | 49444-3921 | |
| DEAL, DUSTIN R | | ADDRESS REDACTED | | | | | | | |
| DEAL, JASON | | 601 HARNEY HEIGHTS RD | | | | GENEVA | FL | 32732-9604 | |
| DEAL, JULIAN G | | ADDRESS REDACTED | | | | | | | |
| DEAL, KNOBLACH | | 5119 STONEHURST RD | | | | DADE CITY | FL | 33523-0000 | |
| DEAL, MATTHEW HUNTER | | ADDRESS REDACTED | | | | | | | |
| DEAL, MICHAEL SHAWN | | ADDRESS REDACTED | | | | | | | |
| DEAL, PAUL N | | ADDRESS REDACTED | | | | | | | |
| DEAL, THOMAS ANTHONY | | ADDRESS REDACTED | | | | | | | |
| DEALBA, HUMBERTO | | 6424 LINDELL AVE | | | | PICO RIVERA | CA | 90660 | |
| DEALBA, SILVIA | | 9836 CAMARENE AVE | | | | MONTCLAIR | CA | 91763 | |
| DEALER ELECTRONICS | | 64 S MESA DR | | | | MESA | AZ | 85210 | |
| DEALER ELECTRONICS | | 64 SOUTH MESA DR | | | | MESA | AZ | 85210 | |
| DEALERS CHOICE | | 2405 MANLYN RD | | | | RICHMOND | VA | 23229 | |
| DEALERSCOPE GOLDBOOK | | 401 NORTH BROAD STREET | | | | PHILADELPHIA | PA | 19108 | |
| DEALEY GROUP, THE | | 5944 LUTHER LN STE 800 | ATTN PERCENTAGE ADV REQ DIV | | | DALLAS | TX | 75225 | |
| DEALHUNTING COM | | PO BOX 1523 | | | | OWASSO | OK | 74055 | |
| DEALLIE, STACSON GREG | | ADDRESS REDACTED | | | | | | | |
| DEALMAGRO, MICHAEL | | 17 SKIDMORE TRAIL | | | | HOPATCONG | NJ | 07843-0000 | |
| DEALMAGRO, MICHAEL S | | ADDRESS REDACTED | | | | | | | |
| DEALMAKERS, THE | | PO BOX 2630 | | | | MERCERVILLE | NJ | 08690 | |
| DEALNEWS COM INC | | 6767 OLD MADISON PIKE | STE 200 | | | HUNTSVILLE | AL | 35806 | |
| DEALRUSH | | 11610 LEAMINGTON AVE | | | | ALSIP | IL | 60803 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DEALSEA | | 256 WASHINGTON ST 407 | | | | MIDDLETOWN | CT | 06457 | |
| DEALTREE, INC | | C O GARRY HEATH COO | 16901 JAMBOREE RD | | | IRVINE | CA | 92606-5119 | |
| DEAMARA, ANTHONY JOSEPH | | ADDRESS REDACTED | | | | | | | |
| DEAN & ASSOCIATES, RON | | 8322 W 121ST ST | | | | SHAWNEE MISSION | KS | 66213 | |
| DEAN & CO, ROBERT W | | 106 E BAYWOOD LN | | | | GREENVILLE | NC | 27834 | |
| DEAN A CLARK | CLARK DEAN A | 2745 E HOLLAND AVE | | | | FRESNO | CA | 93726-3227 | |
| DEAN CO INC, CP | | 3001 CUTSHAW AVE | | | | RICHMOND | VA | 23230 | |
| DEAN CO INC, CP | | PO BOX 6668 | 3001 CUTSHAW AVE | | | RICHMOND | VA | 23230 | |
| DEAN D ORMESHER | ORMESHER DEAN D | 16496 S 289TH WEST AVE | | | | BRISTOW | OK | 74010-2294 | |
| DEAN FEDEWA & YI ZHU | | 52 JOHN OLDS DR NO 104 | | | | MANCHESTER | CT | 06042 | |
| DEAN HEALTH SYSTEMS INC | | 1313 FISH HATCHERY RD | | | | MADISON | WI | 53715 | |
| DEAN HEALTH SYSTEMS INC | | PO BOX 259443 | ATTN COMPANY ACCOUNTS | | | MADISON | WI | 53725-9443 | |
| DEAN JOYCE F | | 9406 EMMETT RD | | | | GLEN ALLEN | VA | 23060 | |
| DEAN KITTEL | | 220 WRIGHT ST NO 206 | | | | LAKEWOOD | CO | 80228 | |
| DEAN KITTEL | BRIAN A MAGOON ESQ | ROBINSON WATERS & ODORISIO PC | 1099 18TH ST STE 2600 | | | DENVER | CO | 80202 | |
| DEAN MEAD SPIELVOGEL ET AL | | 101 S COURTENAY PKY STE 201 | | | | MERRITT ISLAND | FL | 329524855 | |
| DEAN RADIO & TV SERVICE INC | | 106 LINDA DR | | | | SAN MARCOS | TX | 78666 | |
| DEAN STALIANS | | NOT PROVIDED | | | | | | | |
| DEAN WITTER REYNOLDS INC | | 5 WORLD TRADE CTR | | | | NEW YORK | NY | 10048 | |
| DEAN, ALLEN | | ADDRESS REDACTED | | | | | | | |
| DEAN, ALPHONSO J | | ADDRESS REDACTED | | | | | | | |
| DEAN, BETHANY BLAIR | | ADDRESS REDACTED | | | | | | | |
| DEAN, BOBBY GENE | | ADDRESS REDACTED | | | | | | | |
| DEAN, BRANDON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DEAN, BRANDON ONEAL | | ADDRESS REDACTED | | | | | | | |
| DEAN, CARLOS JULIOUS | | ADDRESS REDACTED | | | | | | | |
| DEAN, CAROLYN P | | 296 N ST SW | | | | WASHINGTON | DC | 20024-3534 | |
| DEAN, CHARLES W | | ADDRESS REDACTED | | | | | | | |
| DEAN, CHASITY MONIQUE | | ADDRESS REDACTED | | | | | | | |
| DEAN, CHERISH ANN | | ADDRESS REDACTED | | | | | | | |
| DEAN, COREY DWIGHT | | ADDRESS REDACTED | | | | | | | |
| DEAN, CRYSTAL MARIE | | ADDRESS REDACTED | | | | | | | |
| DEAN, DAN J | | ADDRESS REDACTED | | | | | | | |
| DEAN, DANA J | | 10020 COLVIN RUN RD | | | | GREAT FALLS | VA | 22066-1832 | |
| DEAN, DANIEL C | | ADDRESS REDACTED | | | | | | | |
| DEAN, DANIEL CRAIG | | ADDRESS REDACTED | | | | | | | |
| DEAN, DANIELLE CHAVONNE | | ADDRESS REDACTED | | | | | | | |
| DEAN, DANNA B | | ADDRESS REDACTED | | | | | | | |
| DEAN, DARNELL E | | ADDRESS REDACTED | | | | | | | |
| DEAN, EARL | | 187 HIGH ST | | | | HACKENSACK | NJ | 07601 | |
| DEAN, EARL MARCUS | | ADDRESS REDACTED | | | | | | | |
| DEAN, ELLIOT WESTBROOK | | ADDRESS REDACTED | | | | | | | |
| DEAN, EVAN | | 1668 GORHAM ST | | | | NORTH PORT | FL | 34288 | |
| DEAN, EVAN | | 6527 REISTERTOWN RD | | | | NORTH PORT | FL | 34291-0000 | |
| DEAN, EVAN CHARLES | | ADDRESS REDACTED | | | | | | | |
| DEAN, EVAN CHARLES | | ADDRESS REDACTED | | | | | | | |
| DEAN, FRED M | | 1035 SERENDIPITY DR | | | | AURORA | IL | 60504-4742 | |
| DEAN, GARRETT | | ADDRESS REDACTED | | | | | | | |
| DEAN, GARRY | | ADDRESS REDACTED | | | | | | | |
| DEAN, GEOFFREY | | ADDRESS REDACTED | | | | | | | |
| DEAN, GLENN | | 308 RIDGE RD | | | | COLONIAL HEIGHTS | VA | 23834 | |
| DEAN, GRANT | | 1255 W DESERT VALLEY DR | | | | QUEEN CREEK | AZ | 85243-0000 | |
| DEAN, GRANT DAVID | | ADDRESS REDACTED | | | | | | | |
| DEAN, HAL | | 249 ASPEN ST | | | | ARROYO GRANDE | CA | 93420 | |
| DEAN, HAVEN MICHELLE | | ADDRESS REDACTED | | | | | | | |
| DEAN, JAMALL | | ADDRESS REDACTED | | | | | | | |
| DEAN, JAMALL | | 5901 JFK BLVD APT NO 3434 | | | | NORTH LITTLE ROCK | AR | 72116 | |
| DEAN, JAMES | | 6434 WISHBONE TER | | | | CABIN JOHN | MD | 20818 | |
| DEAN, JAMES FRANCIS | | ADDRESS REDACTED | | | | | | | |
| DEAN, JAMES M | | ADDRESS REDACTED | | | | | | | |
| DEAN, JAMES T | | ADDRESS REDACTED | | | | | | | |
| DEAN, JARED M | | ADDRESS REDACTED | | | | | | | |
| DEAN, JARED MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DEAN, JARRYD ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| DEAN, JASON | | ADDRESS REDACTED | | | | | | | |
| DEAN, JERMAINE MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DEAN, JESSE WILLIAM | | ADDRESS REDACTED | | | | | | | |
| DEAN, JESSICA | | ADDRESS REDACTED | | | | | | | |
| DEAN, JOHN | | 284 HUGH THOMAS DR | | | | PANAMA CITY | FL | 32404-8505 | |
| DEAN, JOSEPH W | | ADDRESS REDACTED | | | | | | | |
| DEAN, JOSHUA | | 170 REED ST NO 1 | | | | MANCHESTER | NH | 03102 | |
| DEAN, JOSHUA A | | ADDRESS REDACTED | | | | | | | |
| DEAN, JOSHUA A | | ADDRESS REDACTED | | | | | | | |
| DEAN, JOSHUA RAUF | | ADDRESS REDACTED | | | | | | | |
| DEAN, JOSHUA RAYMOND | | ADDRESS REDACTED | | | | | | | |
| DEAN, JOSHUA SEAN | | ADDRESS REDACTED | | | | | | | |
| DEAN, JUSTIN CHASE | | ADDRESS REDACTED | | | | | | | |
| DEAN, JUSTIN SCOTT | | ADDRESS REDACTED | | | | | | | |
| DEAN, JUSTIN WILLIAM | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DEAN, KEITH LEONIDAS | | ADDRESS REDACTED | | | | | | | |
| DEAN, KEITH LEONIDAS | | ADDRESS REDACTED | | | | | | | |
| DEAN, KENNETH MALCOLM | | ADDRESS REDACTED | | | | | | | |
| DEAN, KEVIN WILLIAM | | ADDRESS REDACTED | | | | | | | |
| DEAN, KRISTOPHER CURTIS | | ADDRESS REDACTED | | | | | | | |
| DEAN, LATASHA R | | ADDRESS REDACTED | | | | | | | |
| DEAN, LIONEL DAVID | | ADDRESS REDACTED | | | | | | | |
| DEAN, LUCIAN THOMAS | | ADDRESS REDACTED | | | | | | | |
| DEAN, MARKITA MARIE | | ADDRESS REDACTED | | | | | | | |
| DEAN, MARSHALL | | ADDRESS REDACTED | | | | | | | |
| DEAN, MATTHEW NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| DEAN, MELISSA ANN MARIE | | ADDRESS REDACTED | | | | | | | |
| DEAN, MICHAEL | | 317 SW 43RD ST | | | | MOORE | OK | 73160 | |
| DEAN, MICHAEL ADAM | | ADDRESS REDACTED | | | | | | | |
| DEAN, MICHAEL ALLAN | | ADDRESS REDACTED | | | | | | | |
| DEAN, MICHAEL KENNETH | | ADDRESS REDACTED | | | | | | | |
| DEAN, MICHAEL W | | ADDRESS REDACTED | | | | | | | |
| DEAN, MICHAEL WAYNE | | ADDRESS REDACTED | | | | | | | |
| DEAN, NANCY | | 627 MALAGA PL | | | | PANAMA CITY | FL | 32413-3907 | |
| DEAN, NANCY | | PO BOX 925 | | | | DELTAVILLE | VA | 23043 | |
| DEAN, NATHANIEL NOLAN | | ADDRESS REDACTED | | | | | | | |
| DEAN, NICOLE P | | ADDRESS REDACTED | | | | | | | |
| DEAN, PASA | | 3013 CORAL RIDGE DR | | | | CORAL SPRINGS | FL | 33071-0000 | |
| DEAN, RICKY W | | ADDRESS REDACTED | | | | | | | |
| DEAN, ROBERT | | ADDRESS REDACTED | | | | | | | |
| DEAN, RODNEY ALAN | | ADDRESS REDACTED | | | | | | | |
| DEAN, ROYCE SAMUEL | | ADDRESS REDACTED | | | | | | | |
| DEAN, RYAN | | 6605 IVES LN N | | | | MAPLE GROVE | MN | 55369 | |
| DEAN, RYAN A | | ADDRESS REDACTED | | | | | | | |
| DEAN, SARAH DRU | | ADDRESS REDACTED | | | | | | | |
| DEAN, SCOTT | | 103 BLVD ST | | | | SHREVEPORT | LA | 71104 | |
| DEAN, SCOTT ROWAN | | ADDRESS REDACTED | | | | | | | |
| DEAN, SHADONNA R | | ADDRESS REDACTED | | | | | | | |
| DEAN, SHARDE LAELLE | | ADDRESS REDACTED | | | | | | | |
| DEAN, STEPHANIE | | 160 BROADWAY AVE | APT 201C | | | TALLADEGA | AL | 35160 | |
| DEAN, STEVEN | | ADDRESS REDACTED | | | | | | | |
| DEAN, STEVEN ARTHUR | | ADDRESS REDACTED | | | | | | | |
| DEAN, TAVAUGHN SHARRAD | | ADDRESS REDACTED | | | | | | | |
| DEAN, TEMARIO MARKEE | | ADDRESS REDACTED | | | | | | | |
| DEAN, THOMAS | | 1411 OAK FOREST DR | | | | ORMOND BEACH | FL | 32174-3407 | |
| DEAN, TIMOTHY DERON | | ADDRESS REDACTED | | | | | | | |
| DEAN, TIMOTHY GENE | | ADDRESS REDACTED | | | | | | | |
| DEAN, TINA | | 1149 MIDDLEBURY | | | | WHEELING | IL | 60090 | |
| DEAN, TONYA K | | ADDRESS REDACTED | | | | | | | |
| DEAN, TRAVIS | | ADDRESS REDACTED | | | | | | | |
| DEAN, UNK | | 1372 GEORGIA RD | | | | GRAY COURT | SC | 29645 | |
| DEAN, VERONICA | | ADDRESS REDACTED | | | | | | | |
| DEAN, WARDELL HENRY | | ADDRESS REDACTED | | | | | | | |
| DEAN, ZACHARY THOMAS | | ADDRESS REDACTED | | | | | | | |
| DEAN, ZACHARY WAYNE | | ADDRESS REDACTED | | | | | | | |
| DEANDA, CAMILO TADEO | | ADDRESS REDACTED | | | | | | | |
| DEANDA, GABRIEL | | ADDRESS REDACTED | | | | | | | |
| DEANDA, MARY | | ADDRESS REDACTED | | | | | | | |
| DEANDA, MICHAEL GREGORY | | ADDRESS REDACTED | | | | | | | |
| DEANDRA, L | | 15700 LEXINGTON BLVD APT 1315 | | | | SUGARLAND | TX | 77478 | |
| DEANDRE L DAY | DAY DEANDRE L | 142 GREENMONT DR | | | | VALLEJO | CA | 94591-7636 | |
| DEANDREA, SMITH | | 47779 FERNWOOD APT 14309 | | | | HAMTRAMCK | MI | 48212-0000 | |
| DEANE, KEVIN LAWTON | | ADDRESS REDACTED | | | | | | | |
| DEANE, MICHELE | | 10518 KRENMORE LANE | | | | CHESTER | VA | 23831 | |
| DEANE, NICK ALAN | | ADDRESS REDACTED | | | | | | | |
| DEANE, PETER | | ADDRESS REDACTED | | | | | | | |
| DEANE, TRACI | | 6931 CRANE AVE | | | | JACKSONVILLE | FL | 32216-9008 | |
| DEANER, DANE | | 25143 HUSTON ST | | | | STEVENSONS RANCH | CA | 91381-0000 | |
| DEANER, DANE JEFFREY | | ADDRESS REDACTED | | | | | | | |
| DEANER, MICHAEL | | 1618 LAUREL TOP DRIVE | | | | MIDLOTHIAN | VA | 23114 | |
| DEANER, MICHAEL A | | ADDRESS REDACTED | | | | | | | |
| DEANER, TERRY | | 24907 W NCKLAUS WAY | | | | ANTIOCH | IL | 60002 | |
| DEANGELIS, ABBY | | 286 NEWBURY ST | | | | PEABODY | MA | 01960-0000 | |
| DEANGELIS, ABBY JEANNE | | ADDRESS REDACTED | | | | | | | |
| DEANGELIS, ANTHONY JAMES | | ADDRESS REDACTED | | | | | | | |
| DEANGELIS, CHRIS M | | ADDRESS REDACTED | | | | | | | |
| DEANGELIS, CHRISTOPHER M | | 33 WHEATLAND ST | | | | SOMERVILLE | MA | 02145 | |
| DEANGELIS, JOE | | ADDRESS REDACTED | | | | | | | |
| DEANGELIS, MARCUS | | 12708 SOCIAL DR | | | | HUDSON | FL | 34667 | |
| DEANGELIS, MARCUS ADRIAN | | ADDRESS REDACTED | | | | | | | |
| DEANGELIS, MARK C | | ADDRESS REDACTED | | | | | | | |
| DEANGELIS, VINCENT PATRICK | | ADDRESS REDACTED | | | | | | | |
| DEANGELO, ANN MARIE | | ADDRESS REDACTED | | | | | | | |
| DEANGELO, GIANNI | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DEANNA HALE | | | | | | | CT | | |
| DEANNA L & GALEN HECKMAN JT TEN | ATTN DEANNA HARDING | 7201 HUGHES RD | | | | SANDSTON | VA | 23150 | |
| DEANNA, PASS | | 6195 W STATE RD 525 | | | | GREENVILLE | IN | 47124-0000 | |
| DEANNA, SOTO | | 443 99TH ST | | | | QUEENS | NY | 11354-0000 | |
| DEANNE & ASSOCIATES INC | | 1360 DORNEY AVE | | | | ALLENTOWN | PA | 18103 | |
| DEANS APPLIANCE SERVICE | | 270N 200 E / PO BOX 448 | | | | DELTA | UT | 84624 | |
| DEANS APPLIANCE SERVICE | | PO BOX 448 | | | | DELTA | UT | 84624 | |
| DEANS APPLIANCE/REFRIG SVCE | | RT 2 BOX 272 | | | | PERHAM | MN | 56573 | |
| DEANS LAWN CARE INC | | 1265 SW GARFIELD AVE | | | | TOPEKA | KS | 666041326 | |
| DEANS LAWN CARE INC | | 17779 K4 HWY | | | | ESKRIDGE | KS | 66423 | |
| DEANS SERVICE CENTER | | 23487 STATE RD 23 | | | | SOUTH BEND | IN | 46614 | |
| DEANS TROPHIES & ENGRAVING | | 10938 HICKMAN MILLS DR | | | | KANSAS CITY | MO | 64137 | |
| DEANS TV SERVICE | | 1000 SI BELTLINE ROAD | | | | DECATUR | AL | 35601 | |
| DEANS TV SERVICE | | 22 SPEEGLE ST | | | | DECATUR | IL | 35603 | |
| DEANS, CHARLES | | ADDRESS REDACTED | | | | | | | |
| DEANS, JAMES JUSTIN | | ADDRESS REDACTED | | | | | | | |
| DEANS, SHAWN DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| DEANS, THOMAS R | | ADDRESS REDACTED | | | | | | | |
| DEANTA, CHATMAN | | 2805 BONDHILL AVE NA | | | | CINCINNATI | OH | 45212-0000 | |
| DEANTES, EYLIN | | ADDRESS REDACTED | | | | | | | |
| DEAR, FORREST C | | 1430 STEENS CREEK DR | | | | FLORENCE | MS | 39073 | |
| DEAR, FORREST CODY | | ADDRESS REDACTED | | | | | | | |
| DEAR, FORREST CODY | | 1430 STEENS CREEK DR | | | | FLORENCE | MS | 39075 | |
| DEAR, JOSHUA | | 725 ROYAL AVE | 81 | | | MEDFORD | OR | 97504-0000 | |
| DEAR, JOSHUA JAMES | | ADDRESS REDACTED | | | | | | | |
| DEAR, TREVOR EUGENE | | ADDRESS REDACTED | | | | | | | |
| DEARBORN & MOSS PLLC | | 2183 SUNSET AVE SW | | | | SEATTLE | WA | 98116 | |
| DEARBORN CITY TREASURER WAYNE | | ATTN COLLECTORS OFFICE | | P O BOX 4000 | | DEARBORN | MI | | |
| DEARBORN CO SUPERIOR CT CLERK | | 215 W HIGH ST | | | | LAWRENCEBURG | IN | 47025 | |
| DEARBORN, CITY OF | | PO BOX 4000 | | | | DEARBORN | MI | 48126 | |
| DEARBORN, CITY OF | | PO BOX 4000 | DEPT OF FINANCE | | | DEARBORN | MI | 48126 | |
| DEARBORN, CITY OF | | PO BOX 4000 | WATER & SEWAGE | | | DEARBORN | MI | 48126 | |
| DEARBORN, CITY OF | | WATER & SEWAGE | | | | DEARBORN | MI | 48126 | |
| DEARBORN, JEREMY ALAN | | ADDRESS REDACTED | | | | | | | |
| DEARBORN, LUCAS MITCHELL | | ADDRESS REDACTED | | | | | | | |
| DEARBORN, SCOTT RYAN | | ADDRESS REDACTED | | | | | | | |
| DEARBORN, THOMAS L | | 537 BATTERSEA DR | | | | ST AUGUSTINE | FL | 32095 | |
| DEARDEN, CHERIE LEE | | ADDRESS REDACTED | | | | | | | |
| DEARDORF, LL | | 824 HOFFMAN AVE | | | | VIRGINIA BEACH | VA | 23464-1713 | |
| DEARDORFF APPRAISAL SERVICES | | 11057 PRINCE LANE | | | | CINCINNATI | OH | 45241 | |
| DEARDORFF, BRANDON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DEARING & KEAUBER PC | | 1819 PEACHTREE ST NE STE 604 | | | | ATLANTA | GA | 30309 | |
| DEARING JR, RONALD J | | 6564 NW 43RD CT | | | | CORAL SPRINGS | FL | 33067 | |
| DEARING, JASON R | | 6320 E BLANCHARD RD | | | | SHEPHERD | MI | 48883-8614 | |
| DEARING, NATHAN | | 3848 OVERLAND AVE | | | | CULVER CITY | CA | 90232-0000 | |
| DEARING, NATHAN WINFORD | | ADDRESS REDACTED | | | | | | | |
| DEARING, PAUL | | 540 E KINGSLEY AVE | | | | POMONA | CA | 91767 | |
| DEARMITT, AARON | | 101 JACK SMITH DR | | | | BOALSBURG | PA | 16827 | |
| DEARMOND, MICHAEL G | | ADDRESS REDACTED | | | | | | | |
| DEARMOND, MICHAEL G | | 724 SOUTH HYANNIS DRIVE | | | | RICHMOND | VA | 23236 | |
| DEARMOND, RENEE | | ADDRESS REDACTED | | | | | | | |
| DEARMOND, STEVE | | 3908 EMERALD OAKS DR | | | | FORT WORTH | TX | 76117 | |
| DEARRUDA, JEFFREY | | ADDRESS REDACTED | | | | | | | |
| DEARTH, CINDY LEE | | ADDRESS REDACTED | | | | | | | |
| DEARTH, DANIEL | | 5716 GALVESTON DR | | | | COLUMBUS | OH | 432288929 | |
| DEARTH, DANIEL R | | ADDRESS REDACTED | | | | | | | |
| DEARWESTER, ALLEN STEPHEN | | ADDRESS REDACTED | | | | | | | |
| DEARWESTER, ALLEN W | | ADDRESS REDACTED | | | | | | | |
| DEARWESTER, ALLEN W | | 706 SHILOH ST | | | | FRUITLAND PARK | FL | 34731 | |
| DEAS, DAVE PAUL | | ADDRESS REDACTED | | | | | | | |
| DEAS, JAMES E JR | | 204 CHESTNUT CROSSING DR APT L | | | | NEWARK | DE | 19713-2660 | |
| DEAS, RACHEL IMANI | | ADDRESS REDACTED | | | | | | | |
| DEASE, LAVON RONALD | | ADDRESS REDACTED | | | | | | | |
| DEASHUNN, SIMMONS | | ADDRESS REDACTED | | | | | | | |
| DEASIS, CHARMETTE | | 2229 BRADBURN DR | | | | SACRAMENTO | CA | 95835-0000 | |
| DEASIS, CHARMETTE CALUBAYAN | | ADDRESS REDACTED | | | | | | | |
| DEASON STEPHEN N | | 2701 E BRIGSTOCK RD | | | | MIDLOTHIAN | VA | 23113-3900 | |
| DEASON, JODY KANE | | ADDRESS REDACTED | | | | | | | |
| DEASON, RODNEY | | 1703 COUNTRY HAVEN CT | | | | MOUNT JULIET | TN | 37122 | |
| DEASON, STEPHEN N | | ADDRESS REDACTED | | | | | | | |
| DEASON, STEPHEN N | | 2701 E BRIGSTOCK ROAD | | | | MIDLOTHIAN | VA | 23113 | |
| DEASSIS, KAIRA FRANCIELLY | | ADDRESS REDACTED | | | | | | | |
| DEATHERAGE, ALLEN RAY | | ADDRESS REDACTED | | | | | | | |
| DEATHERAGE, CASSANDRA | | ADDRESS REDACTED | | | | | | | |
| DEATHERAGE, JONATHAN CALEB | | ADDRESS REDACTED | | | | | | | |
| DEATHERAGE, MORGON MARIE | | ADDRESS REDACTED | | | | | | | |
| DEATHWISH PIANO MOVERS INC | | PO BOX 380 488 | | | | CAMBRIDGE | MA | 02238 | |
| DEATON ALICE | | 1701 SOUTH PARK AVE | | | | MELBOURNE | FL | 32901 | |
| DEATON DIANE | | 2318 SCENIC DRIVE | | | | MELBOURNE | FL | 32901 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DEATON FOUNTAIN SERVICE | | 1650 NEPTUNE DR | | | | SAN LEANDRO | CA | 94577 | |
| DEATON, AMBER D | | ADDRESS REDACTED | | | | | | | |
| DEATON, AMBER NICOLE | | ADDRESS REDACTED | | | | | | | |
| DEATON, DILLON SHANE | | ADDRESS REDACTED | | | | | | | |
| DEATON, DONNA | | 129 IRON RD | | | | SUMMERVILLE | SC | 29483 | |
| DEATON, DUSTIN OWEN | | ADDRESS REDACTED | | | | | | | |
| DEATON, ESTATE DAVID | | 1015 5TH COURT SW | | | | VERO BEACH | FL | 32962 | |
| DEATON, KIMBERLY ANN | | ADDRESS REDACTED | | | | | | | |
| DEATON, KRISSY | | 22320 E OLYMPIC AVE | | | | OTIS ORCHARDS | WA | 99027-9246 | |
| DEATON, MARY KATHERINE | | ADDRESS REDACTED | | | | | | | |
| DEATON, SCOTTY L | | USS RAMAGE DDG 61 | | | | FPO | AE | 09586-1279 | |
| DEATON, STEVEN DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| DEATON, TED | | ADDRESS REDACTED | | | | | | | |
| DEATON, WESLEY | | ADDRESS REDACTED | | | | | | | |
| DEATON, ZACH MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DEATONS CARPET | | PO BOX 1014 | | | | MARION | IL | 62959 | |
| DEATRICH, BENJAMIN R | | ADDRESS REDACTED | | | | | | | |
| DEATRICK & SPIES | | 310 W LIBERTY ST | SUITE 206 | | | LOUISVILLE | KY | 40202 | |
| DEATRICK & SPIES | | PO BOX 4668 | | | | LOUISVILLE | KY | 40204 | |
| DEATRICK & SPIES | | SUITE 206 | | | | LOUISVILLE | KY | 40202 | |
| DEATRICK, BLAKE SHANE | | ADDRESS REDACTED | | | | | | | |
| DEAVER, BILLY SMITH | | ADDRESS REDACTED | | | | | | | |
| DEAVER, DANIEL R | | ADDRESS REDACTED | | | | | | | |
| DEAVER, DEREK ANTHONY | | ADDRESS REDACTED | | | | | | | |
| DEAVER, JONATHON SCOTT | | ADDRESS REDACTED | | | | | | | |
| DEAVER, KAREN | | 2423 BURNSIDE ST | | | | JACKSONVILLE | FL | 32209-7424 | |
| DEAVERS, JOSEPH BERNARD | | ADDRESS REDACTED | | | | | | | |
| DEAZA, MELISSA | | ADDRESS REDACTED | | | | | | | |
| DEBAKER, CHRISTOPHER J | | ADDRESS REDACTED | | | | | | | |
| DEBAKER, TERRY LEE | | ADDRESS REDACTED | | | | | | | |
| DEBARROS, ANA P | | ADDRESS REDACTED | | | | | | | |
| DEBARROS, VICTOR M | | ADDRESS REDACTED | | | | | | | |
| DEBAT, DONALD EDWARD | | ADDRESS REDACTED | | | | | | | |
| DEBAUCH, STEVEN CHARLES | | ADDRESS REDACTED | | | | | | | |
| DEBAUN, ROBERT JAMES | | ADDRESS REDACTED | | | | | | | |
| DEBBANEH, WILLIAM GEORGE | | ADDRESS REDACTED | | | | | | | |
| DEBBIE G NOBLE | NOBLE DEBBIE G | 7406 KELSHIRE TR | | | | MECHANICSVILLE | VA | 23111 | |
| DEBBIE M SUTTLES | SUTTLES DEBBIE M | 35 OAKMONT WAY | | | | DALLAS | GA | 30157-2589 | |
| DEBBIE P CROUCH | CROUCH DEBBIE P | 25 RIVERWOOD CIR | | | | AYLETT | VA | 23009-2045 | |
| DEBBIE YUEN | | 42 TERRACE AVE | | | | RIVERSIDE | CT | 06878 | |
| DEBBIE, GOGREVE | | 6333 CURRAN BLVD | | | | NEW ORLEANS | LA | 70126-1407 | |
| DEBBIE, GONZALEZ | | 5538 W SAMPLE | | | | FRESNO | CA | 93722-0000 | |
| DEBBIE, JONES | | PO BOX 218323 | | | | HOUSTON | TX | 77218-8323 | |
| DEBBIE, L | | 20114 INDIGO LAKE DR | | | | MAGNOLIA | TX | 77355-3163 | |
| DEBBIE, LEE | | 3851 OAK TREE LN | | | | MIDLOTHIAN | TX | 76065-5653 | |
| DEBBIE, MESLEY | | 5526 WILDAIR DR | | | | NEW ORLEANS | LA | 70122-3426 | |
| DEBBIE, SOUTHERN | | 2646 ATLANTA RD | | | | SMYRNA | GA | 30050-0000 | |
| DEBBINS, ANJALE | | 2322 WILSON ST | | | | MINNEAPOLIS | MN | 55418 | |
| DEBELLA, JOHN M | | ADDRESS REDACTED | | | | | | | |
| DEBERRY, ANTHONY SCOTT | | ADDRESS REDACTED | | | | | | | |
| DEBERRY, DANIEL RASHAD | | ADDRESS REDACTED | | | | | | | |
| DEBERRY, JAMES | | 3517 W 75TH PLACE | | | | INGLEWOOD | CA | 90305 | |
| DEBERRY, JAMES MARTIN | | 446 LOS PALMAS DR | | | | ORANGE PARK | FL | 32003 | |
| DEBERRY, JAMES N | | ADDRESS REDACTED | | | | | | | |
| DEBERRY, JAMES N | | 3517 W 75TH PL | | | | INGLEWOOD | CA | 90305-1203 | |
| DEBERRY, JAMES N | DEBERRY JAMES N | 3517 W 75TH PL | | | | INGLEWOOD | CA | 90305-1203 | |
| DEBERRY, JAMES N | ROGER L GORDON ESQ | LAW OFFICES OF GORDON EDELSTEIN | KREPACK ET AL ATTORNEYS FOR CLAIMANTS | 3580 WILSHIRE BLVD 18TH FL | | LOS ANGELES | CA | 90010 | |
| DEBERRY, SADE | | ADDRESS REDACTED | | | | | | | |
| DEBERRY, SHAE | | 9985 CANTERBURY | | | | BOISE | ID | 83704 | |
| DEBERRY, TENIA M ONET | | ADDRESS REDACTED | | | | | | | |
| DEBES, DANIEL | | 4115 BARNETT ST | | | | PHILADELPHIA | PA | 19135-3011 | |
| DEBES, DANIEL MATTHEW | | ADDRESS REDACTED | | | | | | | |
| DEBETAZ, TERRI SELLERS | | ADDRESS REDACTED | | | | | | | |
| DEBEUKELAR, BRADY J | | ADDRESS REDACTED | | | | | | | |
| DEBIAS, DANIEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| DEBIASO, TORY | | ADDRESS REDACTED | | | | | | | |
| DEBLECOURT, DAVID ANDREW | | ADDRESS REDACTED | | | | | | | |
| DEBLOCK, MATTHEW | | 3900 CAMBRIDGE DR | | | | WINDSOR | CT | 06095 | |
| DEBLOCK, MATTHEW P | | ADDRESS REDACTED | | | | | | | |
| DEBLOIS, DAVID | | ADDRESS REDACTED | | | | | | | |
| DEBLOW, BOBBY | | 417 MAPLE LN NW | | | | GLEN BURNIE | MD | 21061-3024 | |
| DEBNAM WHITE, LASHANDA | | 5933 BEBERR RD | | | | ANCHORAGE | AK | 99504-0000 | |
| DEBNAM, CHRIS JOHN | | ADDRESS REDACTED | | | | | | | |
| DEBNAR, ROMAN | | ADDRESS REDACTED | | | | | | | |
| DEBOARD, MICAH RENEE | | ADDRESS REDACTED | | | | | | | |
| DEBOER, CHRIS ALLYN | | ADDRESS REDACTED | | | | | | | |
| DEBOER, JOAN | | 781 114TH AVE NW | | | | MINNEAPOLIS | MN | 55448 | |
| DEBOER, JUSTIN BENNETT | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DEBOER, MATTHEW RYAN | | ADDRESS REDACTED | | | | | | | |
| DEBOER, RYAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DEBOEST, MYRTIS | | 3309 S GENERAL WAINWRIGHT DR | | | | LAKE CHARLES | LA | 70615-8164 | |
| DEBOIS, JOSHUA TRAVIS | | ADDRESS REDACTED | | | | | | | |
| DEBONO, AMANDA | | 1500 DREXEL | | | | DEARBORN | MI | 48128 | |
| DEBORA MILLER | MILLER DEBORA | 30 MERLIN CT | | | | OAKLAND | CA | 94605-5624 | |
| DEBORAH A ORTEGA | ORTEGA DEBORAH A | 1003 E 4TH ST | | | | PUEBLO | CO | 81001-3932 | |
| DEBORAH D THOMAS | THOMAS DEBORAH D | 3010 N HILL ST | | | | AMARILLO | TX | 79107-7423 | |
| DEBORAH D THOMAS, | | 3010 N HILL ST | AMARILLO TX 79107 7423 | | | | TX | | |
| DEBORAH F ROBINSON & | ROBINSON DEBORAH F | LEON CLARK JT TEN | PO BOX 598 | | | SCIOTA | PA | 18354-0598 | |
| DEBORAH HANKINSON, LAW OFFICES OF | | 2305 CEDAR SPRINGS RD | | | | DALLS | TX | 75201 | |
| DEBORAH J MCALISTER | | 255 SW 12TH AVE | | | | BOCA RATON | FL | 33486-4443 | |
| DEBORAH L POMERLEAU | | 180 WEST RD | | | | BELGRADE | ME | 04917 | |
| DEBORAH MEYER CUST | MEYER DEBORAH | JONATHAN C MEYER | UNIF TRF MIN ACT VA | 1304 WYCKFIELD PL | | LAWRENCEVILLE | GA | 30044-6152 | |
| DEBORAH MEYER CUST | MEYER DEBORAH | JUSTIN MEYER | UNIF TRF MIN ACT VA | 1304 WYCKFIELD PL | | LAWRENCEVILLE | GA | 30044-6152 | |
| DEBORAH R MCFARLAND & | | MARK A PROCTOR JT TEN | PO BOX 332 | 405 WATER ST | | NEWELL | PA | 15466 | |
| DEBORAH SOLIS | SOLIS DEBORAH | 5731 SPA DR | | | | HUNTINGTON BEACH | CA | 92647-2043 | |
| DEBORAH YESCAS | | 16525 SW 99TH LN | | | | MIAMI | FL | 33196-5813 | |
| DEBORAH, A | | 16707 QUAIL MEADOW | | | | HOUSTON | TX | 77489-5379 | |
| DEBORAH, GADE | | 3500 SW 19TH AVE | | | | GAINESVILLE | FL | 32612-0000 | |
| DEBORAH, GERSHBEIN | | 4940 W BRUMMEL ST | | | | SKOKIE | IL | 60077-2878 | |
| DEBORAH, K | | 1604 MEADOW CREST LN | | | | MANSFIELD | TX | 76063-2930 | |
| DEBORAH, L | | 26702 ELM ST | | | | MAGNOLIA | TX | 77355-3299 | |
| DEBORAH, PAUL | | 4740 HWY 51 N | | | | SOUTH HAVEN | MS | 58671-0000 | |
| DEBORAH, PENTECOST | | 8005 HANSON CT | | | | SEBASTOPAL | CA | 95472-0000 | |
| DEBORAH, SMITH | | 3525 MCCLEARY JACOBY RD | | | | CORTLAND | OH | 44410-9438 | |
| DEBORAH, WILLIAMS | | 12707 POND WOODS RD APT 1644 | | | | AUSTIN | TX | 78729-3574 | |
| DEBOSE, MARCUS TYRONE | | ADDRESS REDACTED | | | | | | | |
| DEBOSE, SHALIMAR K | | ADDRESS REDACTED | | | | | | | |
| DEBOSE, THOMAS CONTREAL | | ADDRESS REDACTED | | | | | | | |
| DEBOSKIE, BRITTANY MICHELLE | | ADDRESS REDACTED | | | | | | | |
| DEBOSKIE, BRITTANY MICHELLE | | ADDRESS REDACTED | | | | | | | |
| DEBOURBON, ALLEN P | | 10241 HARBOR INN CT | | | | CORAL SPRINGS | FL | 33071-5623 | |
| DEBOUSE, DARREN WAKITIA | | ADDRESS REDACTED | | | | | | | |
| DEBOW, STEPHANY K | | ADDRESS REDACTED | | | | | | | |
| DEBOWLES, JUSTEN | | ADDRESS REDACTED | | | | | | | |
| DEBRA A GILL | GILL DEBRA A | 1701 LITTLE DRAKE AVE | | | | WILLOW SPRING | NC | 27592-8659 | |
| DEBRA A WEST | WEST DEBRA A | 4531 REAMS RD | | | | SPRING HOPE | NC | 27882-8600 | |
| DEBRA ACEYTUNO | ACEYTUNO DEBRA | 10014 RIDEAU ST | | | | WHITTIER | CA | 90601-1836 | |
| DEBRA CURRY | | 1254 S ELIZABETH | | | | CHICAGO | IL | 60643 | |
| DEBRA G ROBINSON | ROBINSON DEBRA G | 1000 S WOODLAWN BLVD APT 103 | | | | WICHITA | KS | 67218 | |
| DEBRA J PETZOLD | PETZOLD DEBRA | 5405 JONES MILL DR | | | | GLEN ALLEN | VA | 23060-9255 | |
| DEBRA L GREENE | GREENE DEBRA L | 20100 NW 10TH ST | | | | PEMBROKE PINES | FL | 33029-3430 | |
| DEBRA L MATHES | MATHES DEBRA L | 1264 SHORT ST | | | | CORYDON | IN | 47112-2266 | |
| DEBRA SCOTT | | 4213 HIGHWAY 41 | | | | PASO ROBLES | CA | 93446 | |
| DEBRA SERVICE CENTER | | 3715 LAMAR | | | | MEMPHIS | TN | 38118 | |
| DEBRA, ALVAREZ | | 4408 MONTPELIER CT | | | | ARLINGTON | TX | 76017-2159 | |
| DEBRA, BARRERA | | 621 CADDO ST | | | | CORPUS CHRISTI | TX | 78412-2903 | |
| DEBRA, BRADFORD | | 2718 JOSEPH CIR APT B | | | | ABILENE | TX | 79602-5868 | |
| DEBRA, BUCZEK ERB | | 735 SOUTH JAMES ST | | | | ROME | NY | 13440-0000 | |
| DEBRA, FRANKS | | 1541 HELTON DR | | | | FLORIENCE | AL | 35630-0000 | |
| DEBRA, HUNT | | 91 W 9TH ST 109 | | | | CLOVIS | CA | 93612-0000 | |
| DEBRA, KATH | | 3157 MUIRFIELD RD 44 | | | | MADISON | WI | 53719-0000 | |
| DEBRA, SAMMY | | 1374 LONG VIEW DRIVEAPT NO 7 | | | | WOODBRIDGE | VA | 22191 | |
| DEBRECENI, RUSSELL SCOTT | | ADDRESS REDACTED | | | | | | | |
| DEBRECHT, TYLER A | | ADDRESS REDACTED | | | | | | | |
| DEBREW, S | | 3823 MIRAMONTE PL | | | | ALEXANDRIA | VA | 22309-0000 | |
| DEBRITO, ALDER | | ADDRESS REDACTED | | | | | | | |
| DEBRITO, ISMAEL | | ADDRESS REDACTED | | | | | | | |
| DEBRITO, JANICE | | ADDRESS REDACTED | | | | | | | |
| DEBROSSE, STENLEY | | ADDRESS REDACTED | | | | | | | |
| DEBROUX, AUDREY CLAIRE | | ADDRESS REDACTED | | | | | | | |
| DEBROWSKI, ADAM SIKORA | | ADDRESS REDACTED | | | | | | | |
| DEBROWSKI, ASHLEY ANN | | ADDRESS REDACTED | | | | | | | |
| DEBROY, ANUSHUA | | 225 RANDY LN | | | | CORAOPOLIS | PA | 15108-4753 | |
| DEBRUHL, TIMARIE | | 46020 LAKE VILLA DR NO 306 | | | | BELLEVILLE | MI | 48111-3110 | |
| DEBRUHL, TIMARIE ANNA | | ADDRESS REDACTED | | | | | | | |
| DEBRUIN, ADAM D | | ADDRESS REDACTED | | | | | | | |
| DEBRUIN, FRANCES | | 309 1/2 W 7TH ST | | | | KAUKAUNA | WI | 54130-2360 | |
| DEBRUIN, MATTHEW BLAKE | | ADDRESS REDACTED | | | | | | | |
| DEBRUYCKER, ALLISON | | ADDRESS REDACTED | | | | | | | |
| DEBRUYN, EDWARD J | | 9161 SADDLEBOW DR | | | | BRENTWOOD | TN | 37027-6060 | |
| DEBS FLOWERS & GIFTS | | 52 E FRANKLIN ST | | | | HAGERSTOWN | MD | 217404915 | |
| DEBS, JOHNATHAN DANIEL | | ADDRESS REDACTED | | | | | | | |
| DEBS, YOUSEF | | ADDRESS REDACTED | | | | | | | |
| DEBT CONTROL CENTER INC | | PO BOX 14067 | | | | N PALM BEACH | FL | 33408 | |
| DEBT COUNSELING CORP | | 235 EAST JERICHO TPKE | | | | MINEOLA | NY | 11501 | |
| DEBT COUNSELING CORP | | 990 WESTBURY RD | | | | WESTBURY | NY | 11590 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DEBT COUNSELING SERVICES INC | | 3035 S JONES BLVD STE 5 | | | | LAS VEGAS | NV | 89146 | |
| DEBT COUNSELING SERVICES INC | | 6707 W CHARLESTON BLVD STE 1B | | | | LAS VEGAS | NV | 89146 | |
| DEBT DOCTORS | | 2472 GLICK ST | | | | LAFAYETTE | IN | 47905 | |
| DEBT DOCTORS | | PO BOX 5357 | | | | LAFAYETTE | IN | 47903 | |
| DEBT EDUCATION & COUNSELING | | 3645 RUFFIN RD SUITE 310 | | | | SAN DIEGO | CA | 921231868 | |
| DEBT FREE | | 1845 E BROADWAY RD STE 115 | | | | TEMPE | AZ | 85282 | |
| DEBT FREE | | PO BOX 22054 | | | | TEMPE | AZ | 85285 | |
| DEBT FREE | | PO BOX 75332 | | | | BALTIMORE | MD | 21275 | |
| DEBT MANAGEMENT CORP | | 1677 WELLS RD STE E | | | | ORANGE PARK | FL | 32073 | |
| DEBT MANAGEMENT CORP | | 7457 1 103RD STREET | | | | JACKSONVILLE | FL | 32210 | |
| DEBT MANAGEMENT CREDIT COUNSELING CORP | | 23123 A STATE RD 7 STE 305 | | | | BOCA RATON | FL | 33428 | |
| DEBT MANAGEMENT CREDIT COUNSELING CORP | | 700 BANYAN TRAIL STE 200 | | | | BOCA RATON | FL | 33431 | |
| DEBT MASTERS INC | | 22365 BARTON RD 206 | | | | GRAND TERRACE | CA | 92313 | |
| DEBT MONSTER | | PO BOX 2998 | | | | SAN RAMON | CA | 94585 | |
| DEBT PREVENTION CENTER | | PO BOX 17367 | | | | SAN DIEGO | CA | 92177 | |
| DEBT REDUCTION SERVICES INC | | 12426 W EXPLORER DR STE 230 | | | | BOISE | ID | 83713 | |
| DEBT RELIEF COUNSELING SERVICE | | PO BOX 100069 | | | | BIRMINGHAM | AL | 35210 | |
| DEBT RELIEVERS CREDIT COUNSEL | | 4770 NW 2ND AVE STE B | | | | BOCA RATON | FL | 33431 | |
| DEBT SOLUTIONS | | 5938 ADDISON RD | | | | SEAT PLEASANT | MD | 20743 | |
| DEBTICATED CONSUMER COUNSELING | | 12850 MIDDLEBROOK RD STE 420 | | | | GERMANTOWN | MD | 20874 | |
| DEBUG COMPUTER SERVICE | | 27495 SCHOOLCRAFT RD | | | | LIVONIA | MI | 481502201 | |
| DEC TRANSPORT INC | | 7400 E SLAUSON AVE | | | | COMMERCE | CA | 90040 | |
| DECADE PRODUCTS LLC | | 3400 INNOVATION CT SE | | | | GRAND RAPIDS | MI | 49512 | |
| DECADE SOCIETY, THE | | 8000 TOWERS CRESCENT STE 555 | C/O RJ BROWN | | | VIENNA | VA | 22182 | |
| DECADE SOCIETY, THE | | C/O RJ BROWN | | | | VIENNA | VA | 22182 | |
| DECADE SOCIETY, THE | | PO BOX 65273 | | | | WASHINGTON | DC | 200355273 | |
| DECAESAR, STEVEN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| DECAL APPLICATORS | | 4373 LA COSA AVENUE | | | | FREMONT | CA | 94536 | |
| DECAL APPLICATORS | | 4802 WINGATE DRIVE | | | | PLEASANTON | CA | 94566 | |
| DECAL SOURCE INC, THE | | 804 KNOX RD | | | | MCLEANSVILLE | NC | 27301 | |
| DECAMBRA, EDWARD MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DECAMBRA, SYLVA T | | ADDRESS REDACTED | | | | | | | |
| DECAMP, ROGER | | 104 LAKE ST | | | | HAMMONDSPORT | NY | 14840-0000 | |
| DECAMPLI, MIKE | | ADDRESS REDACTED | | | | | | | |
| DECAMPS, REBECCA | | 8963 WISHART RD | | | | RICHMOND | VA | 23229 | |
| DECAMPS, REBECCA | LISA TAYLOR HUDSON ESQ | SANDS ANDERSON MARKS & MILLER PC | PO BOX 1998 | | | RICHMOND | VA | 23218 | |
| DECAPITE, VINCENT PHILIP | | ADDRESS REDACTED | | | | | | | |
| DECARLO, CHRISTINA E | | ADDRESS REDACTED | | | | | | | |
| DECARLO, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DECARLO, CRAIG JAMES | | ADDRESS REDACTED | | | | | | | |
| DECARLO, DOMINIC | | ADDRESS REDACTED | | | | | | | |
| DECARLO, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| DECARLO, MICHAEL D | | ADDRESS REDACTED | | | | | | | |
| DECARLO, MICHAELD | | 200 F ST | | | | MARTINEZ | CA | 94553-0000 | |
| DECARLO, PETER | | 4763 BROMPTON DRIVE | | | | VIRGINIA BEACH | VA | 23456 | |
| DECARLUCCI, ASHLEY M | | 1111 SAMY DR | | | | TAMPA | FL | 33613-2045 | |
| DECARMO, HERMAN J | | ADDRESS REDACTED | | | | | | | |
| DECARO CONSULTING GROUP, THE | | 43 SOUTHPARK LANE | | | | MANSFIELD | MA | 02048 | |
| DECARO, GABRIEL | | 81 WILBER ST | | | | SPRINGFIELD | MA | 01104 | |
| DECARO, JEFFREY | | ADDRESS REDACTED | | | | | | | |
| DECAROLIS, JESSICA ANNE | | ADDRESS REDACTED | | | | | | | |
| DECARPIO, DANIEL | | 5104 E VAN BUREN ST | | | | PHOENIX | AZ | 85008-7017 | |
| DECARREAU, JOHN | | 5605 HEDGE BROOKE LANE NW | | | | ACWORTH | GA | 30101 | |
| DECASTANEDA, JOSE | | 15921 SW 302ND TER | | | | HOMESTEAD | FL | 33033-3441 | |
| DECASTRI, FLORA | | 8531 WHIRLAWAY DRIVE | | | | MIDLOTHIAN | VA | 23112 | |
| DECASTRO, CHRISTIAN GEORGE | | ADDRESS REDACTED | | | | | | | |
| DECASTRO, FRANK JAY | | ADDRESS REDACTED | | | | | | | |
| DECASTRO, GIAN | | ADDRESS REDACTED | | | | | | | |
| DECASTRO, GIANMARCO | | ADDRESS REDACTED | | | | | | | |
| DECASTRO, LEONARDO | | ADDRESS REDACTED | | | | | | | |
| DECATUR ASH REALTY CO LLC | | 2220 N MERIDAN ST | | | | INDIANAPOLIS | IN | 46208 | |
| DECATUR AUTO SEAT COVER CO INC | | 1032 ATLANTA AVENUE | | | | DECATUR | GA | 30030 | |
| DECATUR HERALD & REVIEW | | GREG STAGEBERG | P O BOX 311 | | | DECATUR | IL | 62525 | |
| DECATUR PLAZA I LLC | | 239 E ST LOUIS ST PO BOX 244 | | | | NASHVILLE | IL | 62263 | |
| DECATUR PLAZA I LLC | | PO BOX 244 C/O BRAD BARKAU | 239 E ST LOUIS ST | | | NASHVILLE | IL | 62263 | |
| DECATUR PLAZA I LLC | BRAD BARKAU | PO BOX 244 | 239 E ST LOUIS ST | | | NASHVILLE | IL | 62263 | |
| DECATUR PLAZA I LLC | BRAD BARKAU | PO BOX 244 C O BRAD BARKAU | 239 E ST LOUIS ST | | | NASHVILLE | IL | 62263 | |
| DECATUR PLAZA I, LLC | BRAD BARKAU | PO BOX 244  C/O BRAD BARKAU | 239 E  ST  LOUIS ST | | | NASHVILLE | IL | 62263 | |
| DECATUR PLAZA I, LLC | BRAD BARKAU | PO BOX 244 C/O BRAD BARKAU | 239 E ST LOUIS STREET | | | NASHVILLE | IL | 62263 | |
| DECATUR PLAZA LLC | C O BRAD BARKAU | 239 E ST LUIS ST | PO BOX 224 | | | NASHVILLE | IL | 62263 | |
| DECATUR PUBLIC LIBRARY | | 130 S FRANKLIN ST | ATTN SHELIA ROBINSON ADMIN | | | DECATUR | IL | 62523 | |
| DECATUR PUBLIC SCHOOL DIST 61 | | 101 W CERRO GORDO | | | | DECATUR | IL | 62523 | |
| DECATUR TOWNSHIP OF MARION | | 3750 S FOLTZ RD | COUNTY SMALL CLAIMS COURT | | | INDIANAPOLIS | IN | 46221 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DECATUR, CITY OF | | 1 GARY K ANDERSON PLAZA | | | | DECATUR | IL | 62523-1196 | |
| DECATUR, CITY OF | | DECATUR CITY OF | C/O WACHOVIA BANK | P O BOX 934650 | | ATLANTA | AL | 31193-4650 | |
| DECATUR, CITY OF | | PO BOX 488 | | | | DECATUR | AL | 35602 | |
| DECATUR, CITY OF | | PO BOX 934640 | C/O WACHOVIA BANK | | | ATLANTA | GA | 31193-4640 | |
| DECATUR, CITY OF | | PO BOX 934650 | QC/O WACHOVIA BANK | | | ATLANTA | GA | 31193-4650 | |
| DECATUR, JULIA LYNN | | ADDRESS REDACTED | | | | | | | |
| DECATUR, LATASHA CHANTELL | | ADDRESS REDACTED | | | | | | | |
| DECAUSEY, DANIEL | | ADDRESS REDACTED | | | | | | | |
| DECCLESSIS, MICHELLE | | 1342 W EMERALD AVE | 409 | | | MESA | AZ | 85202-0000 | |
| DECCLESSIS, MICHELLE ISABELLA | | ADDRESS REDACTED | | | | | | | |
| DECCO | | PO BOX 156 | | | | GLENDORA | CA | 91740 | |
| DECCO | | PO BOX 156 | | | | GLENDORA | CA | 91741 | |
| DECELESTINO, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| DECELL, JOSEPH MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DECELLES, BRYAN THOMAS | | ADDRESS REDACTED | | | | | | | |
| DECEMBRINO, MICHAEL | | 1001 COUNTESS DR | | | | YARDLEY | PA | 19067-0000 | |
| DECENA, GERMAN EMILIO | | ADDRESS REDACTED | | | | | | | |
| DECENA, JOSHUA OCAMPO | | ADDRESS REDACTED | | | | | | | |
| DECENE, WENDY MARIE | | ADDRESS REDACTED | | | | | | | |
| DECENTO, STEPHEN A | | 3796 HOCBROOK RD | | | | SPRINGTOWN | TX | 76082 | |
| DECENZO, NIKKO LOIUS | | ADDRESS REDACTED | | | | | | | |
| DECESERE, DEREK JORDAN | | ADDRESS REDACTED | | | | | | | |
| DECEWICZ, JUSTIN PHILIP | | ADDRESS REDACTED | | | | | | | |
| DECHAMBEAU, JEAN PAUL | | ADDRESS REDACTED | | | | | | | |
| DECHAMBEAU, JEAN PAUL | | ADDRESS REDACTED | | | | | | | |
| DECHANT, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | | |
| DECHANT, ERIC THOMAS | | ADDRESS REDACTED | | | | | | | |
| DECHARLES, DANIELLE MARIE | | ADDRESS REDACTED | | | | | | | |
| DECHAVESTA, MARIA A | | 10236 FOXBOROUGH CT | | | | MANASSAS | VA | 20110-6144 | |
| DECHENE, PHILIP KYLE | | ADDRESS REDACTED | | | | | | | |
| DECHENT, LINDSEY MARIE | | ADDRESS REDACTED | | | | | | | |
| DECHERD, ERIK | | 11423 W ROXBURY DR | | | | LITTLETON | CO | 80127-0000 | |
| DECHERD, ERIK CLARKE | | ADDRESS REDACTED | | | | | | | |
| DECHERT PRICE & RHOADS | | 1717 ARCH ST 4000 BELL ATLANTIC TWR | | | | PHILADELPHIA | PA | 191032793 | |
| DECHERT PRICE & RHOADS | | 4000 BELL ATLANTIC TOWER | 1717 ARCH STREET | | | PHILADELPHIA | PA | 19103-2793 | |
| DECHERT, ASHLEY MARIE | | ADDRESS REDACTED | | | | | | | |
| DECHERT, FRED M | | ADDRESS REDACTED | | | | | | | |
| DECHERT, JOHN DAVID | | ADDRESS REDACTED | | | | | | | |
| DECHIARA, DANIEL PATRICK | | ADDRESS REDACTED | | | | | | | |
| DECICCO, JOHN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| DECILLIS, JOSEPH LEWIS | | ADDRESS REDACTED | | | | | | | |
| DECISION ANALYST INC | | 604 AVENUE H EAST | | | | ARLINGTON | TX | 760113100 | |
| DECISION DATA INC | | PO BOX 820035 | | | | PHILADELPHIA | PA | 191820035 | |
| DECISION INTELLIGENCE INC | | 7090 SHADY OAK RD | | | | EDEN PRAIRIE | MN | 55344-0505 | |
| DECISIONONE | | 426 W LANCASTER AVE | | | | DEVON | PA | 19333 | |
| DECISIONONE | | DEPT 05550 | | | | SAN FRANCISCO | CA | 94139 | |
| DECISIONONE | | DEPT 60993 | | | | LOS ANGELES | CA | 90088 | |
| DECISIONONE | | DEPT CH 10537 | | | | PALATINE | IL | 60055-0637 | |
| DECISIONONE | | PO BOX 3004 | 50 EAST SWEDESFORD ROAD | | | FRAZER | PA | 19355-0704 | |
| DECISIONONE | | PO BOX 843313 | | | | DALLAS | TX | 75284-3313 | |
| DECISIONONE | | PO BOX 8500 S5500 | | | | PHILADELPHIA | PA | 19178 | |
| DECISIONONE SUPPLIES INC | | PO BOX 952253 | | | | ST LOUIS | MO | 631952253 | |
| DECISIONSTEP, INC | | 11785 BELTSVILLE DR | SUITE 1320 | | | BELTSVILLE | MD | 20705 | |
| DECISIONWORKS CONSULTING INC | | 14898 BOULDER POINTE RD | | | | EDEN PRAIRIE | MN | 55347 | |
| DECK, AARON C | | ADDRESS REDACTED | | | | | | | |
| DECK, GEOFFREY JAMES | | ADDRESS REDACTED | | | | | | | |
| DECK, MATTHEW | | 5257 GRANDON DR | | | | HILLIARD | OH | 43026 | |
| DECK, MATTHEW L | | ADDRESS REDACTED | | | | | | | |
| DECK, MICHAEL WILLIAM | | ADDRESS REDACTED | | | | | | | |
| DECK, STEPHANIE MARIE | | ADDRESS REDACTED | | | | | | | |
| DECK, UPPER | | 1904 BOSQUE LN | | | | ARLINGTON | TX | 76006-6620 | |
| DECK, WILLIAM | | ADDRESS REDACTED | | | | | | | |
| DECKARD, JOSHUA KENNETH | | ADDRESS REDACTED | | | | | | | |
| DECKER CELLULAR | | 9252 W 58TH AVE | | | | ARVADA | CO | 80002 | |
| DECKER CELLULAR | | CELLULAR ACCESSORY WAREHOUSE | 9252 W 58TH AVE | | | ARVADA | CO | 80002 | |
| DECKER MELVA | | 105 WEST C ST | | | | BRUNSWICK | MD | 21716 | |
| DECKER RICHARD D | | 240 WINDROSE CT | | | | NEWBURY PARK | CA | 91320 | |
| DECKER SPENCE APPRAISALS | | PO BOX 3190 | | | | ALLENTOWN | PA | 18104 | |
| DECKER, ANDREW | | ADDRESS REDACTED | | | | | | | |
| DECKER, ANDREW ROBERT | | ADDRESS REDACTED | | | | | | | |
| DECKER, ANDY DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| DECKER, ASHELY IMOGENE | | ADDRESS REDACTED | | | | | | | |
| DECKER, BRANDON ADAM | | ADDRESS REDACTED | | | | | | | |
| DECKER, BRANDON LEE | | ADDRESS REDACTED | | | | | | | |
| DECKER, BRANDON TODD | | ADDRESS REDACTED | | | | | | | |
| DECKER, BRIAN | | 6130 DREXEL RD | | | | PENSACOLA | FL | 32504 | |
| DECKER, BRYAN KEITH | | ADDRESS REDACTED | | | | | | | |
| DECKER, CHRISTOPHER DAVID | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DECKER, CRAIG | | ADDRESS REDACTED | | | | | | | |
| DECKER, CRAIG | | 1116 SILVER MEADOW LANE | | | | CLARKS SUMMIT | PA | 18411-0000 | |
| DECKER, DANIEL A | | ADDRESS REDACTED | | | | | | | |
| DECKER, DAVID | | 3171 FORREST TRAIL | | | | ROCKFORD | MI | 49341 | |
| DECKER, DAVID DANIEL | | ADDRESS REDACTED | | | | | | | |
| DECKER, EDWARD J | | ADDRESS REDACTED | | | | | | | |
| DECKER, ERIC S | | ADDRESS REDACTED | | | | | | | |
| DECKER, EYTHAN BRIAN | | ADDRESS REDACTED | | | | | | | |
| DECKER, HUNTER RYAN | | ADDRESS REDACTED | | | | | | | |
| DECKER, JAMES M | | 1604 CLAYWOOD CT | | | | LEXINGTON | KY | 40515 | |
| DECKER, JANELLE | | 2580 N LIMESTONE ST NO 210 | | | | SPRINGFIELD | OH | 45503 | |
| DECKER, JEFFREY RYAN | | ADDRESS REDACTED | | | | | | | |
| DECKER, JESSICA MARIE | | ADDRESS REDACTED | | | | | | | |
| DECKER, JOSHUA | | ADDRESS REDACTED | | | | | | | |
| DECKER, JOSHUA T | | 1651 TARA BELLE PKWY | | | | NAPERVILLE | IL | 60564 | |
| DECKER, KEVIN JACK | | ADDRESS REDACTED | | | | | | | |
| DECKER, KEVIN JOESPH | | ADDRESS REDACTED | | | | | | | |
| DECKER, KRISTEN R | | ADDRESS REDACTED | | | | | | | |
| DECKER, KYLE | | P O BOX 336 | | | | ALBRIGHTSVILLE | PA | 18210 | |
| DECKER, LAURA J | | ADDRESS REDACTED | | | | | | | |
| DECKER, LAUREN ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| DECKER, MALAINE LEIANE | | ADDRESS REDACTED | | | | | | | |
| DECKER, MARCUS JAY | | ADDRESS REDACTED | | | | | | | |
| DECKER, MATTHEW JOSEPH | | ADDRESS REDACTED | | | | | | | |
| DECKER, MATTHEW SCOTT | | ADDRESS REDACTED | | | | | | | |
| DECKER, MICHAEL | | 52 VIRGINIA AVE | | | | FISHKILL | NY | 12524-1358 | |
| DECKER, MICHAEL LEE | | ADDRESS REDACTED | | | | | | | |
| DECKER, MICHAEL MATTHEW | | ADDRESS REDACTED | | | | | | | |
| DECKER, NATHAN JAMES | | ADDRESS REDACTED | | | | | | | |
| DECKER, NICHOLAS HEITH | | ADDRESS REDACTED | | | | | | | |
| DECKER, PAUL J | | ADDRESS REDACTED | | | | | | | |
| DECKER, R E | | 114 E COOK AVE | | | | LIBERTYVILLE | IL | 60048 | |
| DECKER, RICHARD D | | 240 WINDROSE CT | | | | NEWBURY PARK | CA | 91320-3573 | |
| DECKER, ROSEMARY | | 91 1011 NO C KEKUILANI LOOP | | | | KAPOLEI | HI | 96707 | |
| DECKER, SCOTT | | 4089 LOUIS KROHN DR | | | | SANTA ROSA | CA | 95407-2514 | |
| DECKER, SCOTT COLBY | | ADDRESS REDACTED | | | | | | | |
| DECKER, STEVE | | 1901 COOPER DR | | | | ARDMORE | OK | 73401 | |
| DECKER, STEVE | | PETTY CASH LOC 567 | 1901 COOPER DR | | | ARDMORE | OK | 73401 | |
| DECKER, TAYLOR LANE | | ADDRESS REDACTED | | | | | | | |
| DECKER, TONY L | | BOX 00731045 | | | | SIOUX FALLS | SD | 57186-0001 | |
| DECKER, WALTER | | 289 ASHTON DR | | | | FALLING WATERS | WV | 25419 | |
| DECKER, WENDY | | 304 FOX RUN | | | | EXTON | PA | 19341 | |
| DECKER, WENDY S | | ADDRESS REDACTED | | | | | | | |
| DECKER, WILLIAM JOSHUA | | ADDRESS REDACTED | | | | | | | |
| DECKERS ELECTRONICS INC | | 35 NORTH CASCADE AVE | | | | MONTROSE | CO | 81401 | |
| DECKERT, KELLY | | PO BOX 11676 | | | | RICHMOND | VA | 23230 | |
| DECKERT, KELLY L | | ADDRESS REDACTED | | | | | | | |
| DECKINGER, TODD JEREMY | | ADDRESS REDACTED | | | | | | | |
| DECKMAN, CURTIS CHARLES | | ADDRESS REDACTED | | | | | | | |
| DECKROW, SCOTT JON | | ADDRESS REDACTED | | | | | | | |
| DECLAISSE WALFORD, CALVIN P | | ADDRESS REDACTED | | | | | | | |
| DECLARADOR, JAY | | 5450 ASTOR LN | APT 418 | | | ROLLING MEADOWS | IL | 60008 | |
| DECLARO, DARWINA | | 1819 SILKWOOD LN | | | | SAN JOSE | CA | 95131-3427 | |
| DECLAY, DONOVAN | | ADDRESS REDACTED | | | | | | | |
| DECLERCQ, ANDREW JAMES | | ADDRESS REDACTED | | | | | | | |
| DECLET, AARON TYLER | | ADDRESS REDACTED | | | | | | | |
| DECLUE, DANIELLE ANN | | ADDRESS REDACTED | | | | | | | |
| DECLUE, MICHAEL | | 312 CHRIS DR | | | | COLUMBIA | MO | 65203-7124 | |
| DECO WASTE SYSTEMS INC | | 1111 WINCHESTER | | | | KANSAS CITY | MO | 64126 | |
| DECOFF, BRIANNA LEE | | ADDRESS REDACTED | | | | | | | |
| DECOLLIBUS, DAN GIULIO | | ADDRESS REDACTED | | | | | | | |
| DECOMA, DIANE | | ADDRESS REDACTED | | | | | | | |
| DECOOK, MICHAEL CASEY | | ADDRESS REDACTED | | | | | | | |
| DECOPAIN, RAYMOND JUNIOR | | ADDRESS REDACTED | | | | | | | |
| DECOR UNLIMITED | | 54 ALTAMONT RD | | | | VOORHEESVILLE | NY | 12186 | |
| DECORA, JENNIFER | | 408 EDNEY RIDGE RD | | | | GREENSBORO | NC | 27408 | |
| DECORA, MARINA AMANDA | | ADDRESS REDACTED | | | | | | | |
| DECORATIVE NOVELTY CO INC | | 74 20TH ST | | | | BROOKLYN | NY | 11232 | |
| DECORD, FRANK | | 1224 MILLBANK DRIVE | | | | MATTHEWS | NC | 28104 | |
| DECOSIMO, BRANDON SCOTT | | ADDRESS REDACTED | | | | | | | |
| DECOSMO, DAVID | | 64 HEATHER HIGHLANDS | | | | PITTSTON | PA | 18640 | |
| DECOSMO, DAVID J | | ADDRESS REDACTED | | | | | | | |
| DECOSTA, DANIEL | | 1833 TWAIN ST | | | | BALDWIN | NY | 11510-0000 | |
| DECOSTA, KYLE JUSTIN | | ADDRESS REDACTED | | | | | | | |
| DECOSTE, ADAM ROBERT | | ADDRESS REDACTED | | | | | | | |
| DECOSTE, MICAILA ERIN | | ADDRESS REDACTED | | | | | | | |
| DECOU, JESSICA | | 5470 S HARPER AVE APT 3B | | | | CHICAGO | IL | 60615-5558 | |
| DECOURCEY, SHAWN | | ADDRESS REDACTED | | | | | | | |
| DECOURSEY BUSINESS SYSTEM INC | | PO BOX 15329 | | | | LENEXA | KS | 662855329 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DECOUTO, ROBERT PAUL | | ADDRESS REDACTED | | | | | | | |
| DECRAENE, JOSEPH AMES | | ADDRESS REDACTED | | | | | | | |
| DECRANE, ROBERT | | 1254 KEENE RD | | | | DUNEDIN | FL | 34698 | |
| DECRANE, ROBERT J | | ADDRESS REDACTED | | | | | | | |
| DECREASE, ANTHONY BRUNO | | ADDRESS REDACTED | | | | | | | |
| DECURION MANAGEMENT COMPANY | | 120 N ROBERTSON BLVD | | | | LOS ANGELES | CA | 90048 | |
| DECURTIS, MATTHEW AYERS | | ADDRESS REDACTED | | | | | | | |
| DEDDENS, MATT G | | ADDRESS REDACTED | | | | | | | |
| DEDEAUX, CARLDELL A | | 733 CARROLLWOOD VILLAGE D | 153 | | | GRENTA | LA | 70056 | |
| DEDEAUX, CARLDELL ACIE | | ADDRESS REDACTED | | | | | | | |
| DEDELL, CORY | | ADDRESS REDACTED | | | | | | | |
| DEDHAM TOWN COLLECTOR | | DEDHAM TOWN COLLECTOR | PO BOX 306 | | | DEDHAM | MA | 02027 | |
| DEDHAM, TOWN OF | | 26 BRYANT ST | TOWN COLLECTOR | | | DEDHAM | MA | 02026 | |
| DEDHAM, TOWN OF | | 26 BRYANT ST | | | | DEDHAM | MA | 02020 | |
| DEDHAM, TOWN OF | | DEDHAM TOWN OF | BOARD OF HEALTH | 26 BRYANT ST | | DEDHAM | MA | | |
| DEDHAM, TOWN OF | | PO BOX 1 | OFFICE OF THE TAX COLLECTOR | | | DEDHAM | MA | 02027-0001 | |
| DEDHAM, TOWN OF | | PO BOX 306 | | | | DEDHAM | MA | 02027 | |
| DEDHAM, TOWN OF | | PO BOX 9789 | DEDHAM TOWN COLLECTOR | | | BOSTON | MA | 02205 | |
| DEDICATED COMMUNICATIONS SOLUT | | 1414 COLON AVE | | | | NORFOLK | VA | 23523 | |
| DEDICATED STAFFING SERVICES | | 3425 POMONA BLVD STE E | | | | POMONA | CA | 91768 | |
| DEDIE CONSULTING SERVICES INC | | 10162 PERIDOT CT | | | | MECHANICSVILLE | VA | 23116-2796 | |
| DEDIEGOS CARPET/UPHOLST CLNG | | 3119 PORTER GULCH RD | | | | APTOS | CA | 95003 | |
| DEDIO, JAMES ANTHONY | | ADDRESS REDACTED | | | | | | | |
| DEDIONISIO, PAUL J | | ADDRESS REDACTED | | | | | | | |
| DEDMAN, JOSEPH | | P O  BOX 973 | | | | WINDOW ROCK | AZ | 86515 | |
| DEDMON, DOMINIC ANTONIO | | ADDRESS REDACTED | | | | | | | |
| DEDON, MATTHEW E | | ADDRESS REDACTED | | | | | | | |
| DEDONATO, ROMAN MARIO | | ADDRESS REDACTED | | | | | | | |
| DEDONATO, RYAN DANIEL | | ADDRESS REDACTED | | | | | | | |
| DEDRICK GORDON O | | 12601 KANE ALEXANDER DRIVE | | | | HUNTERSVILLEQ | NC | 28078 | |
| DEDRICK, DAWN | | 3712 WILLOW PASS RD | | | | CONCORD | CA | 94519 | |
| DEDRICK, MATTHEW MARK | | ADDRESS REDACTED | | | | | | | |
| DEDUSEVIC, SKEN | | 2980 VALENTINE AVE | | | | BRONX | NY | 10458-1914 | |
| DEE JR, LEROY | | ADDRESS REDACTED | | | | | | | |
| DEE MARIA PLUMBING INC | | 4601 GEORGIA AVE | | | | W PALM BEACH | FL | 33405 | |
| DEE, LAUREN NICOLE | | ADDRESS REDACTED | | | | | | | |
| DEE, MATTHEW THOMAS | | ADDRESS REDACTED | | | | | | | |
| DEEB, JASON MARK | | ADDRESS REDACTED | | | | | | | |
| DEEBLE, KEVIN SIDNEY | | ADDRESS REDACTED | | | | | | | |
| DEEDS, JOHN M | | 2870 E FARM RD 48 | | | | SPRINGFIELD | MO | 65803-8685 | |
| DEEDS, NICK | | 4015 BRISTOL ST | | | | BOISE | ID | 83704-0000 | |
| DEEDS, NICK DAVID | | ADDRESS REDACTED | | | | | | | |
| DEEGAN, AMBER N | | ADDRESS REDACTED | | | | | | | |
| DEEGAN, JOHN K | | 871 JORDAN AVE | | | | SEBASTIAN | FL | 32958 | |
| DEEGAN, VINCENT THOMAS | | ADDRESS REDACTED | | | | | | | |
| DEEGANS APPLIANCE | | 351 W CROMWELL 103 | | | | FRESNO | CA | 93711 | |
| DEEL, PATRICK SEAN | | ADDRESS REDACTED | | | | | | | |
| DEELEY, CAROL ANN | | ADDRESS REDACTED | | | | | | | |
| DEELS TV SHOP | | HC 67 BOX 15 | | | | VANSANT | VA | 24656 | |
| DEEM, MELISSA S | | ADDRESS REDACTED | | | | | | | |
| DEEMER, BRANDON | | ADDRESS REDACTED | | | | | | | |
| DEEMER, BRANDON | | 598 KENNEDY ST | | | | SCRANTON | PA | 18508-0000 | |
| DEEMER, DANIEL | | ADDRESS REDACTED | | | | | | | |
| DEEMER, EMILY ANN | | ADDRESS REDACTED | | | | | | | |
| DEEMER, THOMAS SHEA | | ADDRESS REDACTED | | | | | | | |
| DEEMS, WILLIAM | | PO BOX 3039 | 522 MAIN ST | | | EVANSVILLE | IN | 47730 | |
| DEEN, RITA | | 3801 MOSELEY RD | | | | BROXTON | GA | 31519-6105 | |
| DEEN, ROGER L | | RNO 1 BOX 59A | | | | BROUGHTON | IL | 62817 | |
| DEEP ROCK | | 1277 FACTORY DRIVE | | | | FT LUPTON | CO | 80621 | |
| DEEP ROCK | | 2640 CALIFORNIA ST | | | | DENVER | CO | 80205 | |
| DEEP ROCK | | 351 ROSEVALE RD | | | | GRAND JUNCTION | CO | 81503 | |
| DEEP ROCK | | 4110 S 138TH STREET | | | | OMAHA | NE | 68137 | |
| DEEP ROCK | | 415 W PIKES PEAK AVE | | | | COLORADO SPGS | CO | 80905-1524 | |
| DEEP ROCK | | PO BOX 173898 | | | | DENVER | CO | 80217-3898 | |
| DEEP RUN OWNERS ASSOCIATION | | 3100 SMOKETREE CT STE 600 | C/O HIGHWOODS PROPERTIES | | | RALEIGH | NC | 27604 | |
| DEEP RUN OWNERS ASSOCIATION | | PO BOX 32142 | | | | RICHMOND | VA | 23294 | |
| DEEP SOUTH EQUIPMENT | | PO BOX 415000 | MSC 410633 | | | NASHVILLE | TN | 37241-5000 | |
| DEEPA TEXTILES | | 333 BRYANT STREET | SUITE 160 | | | SAN FRANCISCO | CA | 94107 | |
| DEEPA TEXTILES | | SUITE 160 | | | | SAN FRANCISCO | CA | 94107 | |
| DEER PARK | | 50 COMMERCE WAY | | | | NORTON | MA | 02766 | |
| DEER PARK | | PO BOX 650641 | | | | DALLAS | TX | 752650641 | |
| DEER PARK | | PO BOX 856192 | | | | LOUISVILLE | KY | 40285-6192 | |
| DEERBROOK ANCHOR ACQUISITION LLC | C O STEPHEN WARSH | GENERAL GROWTH PROPERTIES INC | 110 N WACKER DR BSC 1 26 | | | CHICAGO | IL | 60606 | |
| DEERBROOK ANCHOR ACQUISITION LLC | JUSTIN ROCHE | C/O GENERAL GROWTH PROPERTIES | 110 N  WACKER DR | | | CHICAGO | IL | 60606 | |
| DEERBROOK ANCHOR ACQUISITION LLC | JUSTIN ROCHE MALL MANAGER | C O GENERAL GROWTH PROPERTIES | 110 N WACKER DR | | | CHICAGO | IL | 60606 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DEERBROOK ANCHOR ACQUISITION LP | | 110 N WACKER DR | C/O GGP HOMART INC | | | CHICAGO | IL | 60606 | |
| DEERBROOK MALL LLC A DEBTOR IN POSSESSION SD NY NO 09 11977 A SUCCESSOR IN INTEREST TO DEERBROOK ANCHOR ACQUISITION LLC | C O STEPHEN WARSH | GENERAL GROWTH PROPERTIES INC | 110 N WACKER DR BSC 1 26 | | | CHICAGO | IL | 60606 | |
| DEERBROOK MALL LLC A DEBTOR IN POSSESSION SD NY NO 09 11977 SUCCESSOR IN INTEREST TO DEERBROOK ANCHOR ACQUISITION LLC | C O STEPHEN WARSH BSC 26 | 110 N WACKER DR | | | | CHICAGO | IL | 60606 | |
| DEERBROOK MALL LLC A DEBTOR IN POSSESSION SDNY 0911977 | C O STEPHEN WARSH | 110 N WACKER DR BWSC 1 26 | | | | CHICAGO | IL | 60606 | |
| DEERFIELD BEACH RESORT | | A1A | | | | DEERFIELD BEACH | FL | 33441 | |
| DEERFIELD BEACH RESORT | | 950 SOUTHEAST 20TH AVENUE | A1A | | | DEERFIELD BEACH | FL | 33441 | |
| DEERFIELD COMMUNICATIONS INC | | PO BOX 851 | | | | GAYLORD | MI | 49734 | |
| DEERING, ALEX THEODORE | | ADDRESS REDACTED | | | | | | | |
| DEERING, ANDREA | | ADDRESS REDACTED | | | | | | | |
| DEERING, EDWARD F | | 662 S COUNTY RD 1150 UNIT 121 | | | | RIVIERA | TX | 78379 | |
| DEERING, FRANK A | | 9370 MEMORIAL ST | | | | DETROIT | MI | 48228-2017 | |
| DEERING, JAHCOREE DEWAYNE | | ADDRESS REDACTED | | | | | | | |
| DEERING, MELISSE JEAN | | ADDRESS REDACTED | | | | | | | |
| DEERING, MIRANDA MARIE | | ADDRESS REDACTED | | | | | | | |
| DEERMAN, KAY | | 2684 SW EMMANUEL | | | | PALM CITY | FL | 34990 | |
| DEERY, JOHN | | 4215 TIMBERGLEN RD | | | | DALLAS | TX | 75287-3971 | |
| DEES FLOWERS | | PO BOX 923 | | | | MABLETON | GA | 30126 | |
| DEES QUALITY CATERING | | 280 DEKALB AVE | | | | WOODBRIDGE | NJ | 07095 | |
| DEES TV | | 2763 KIM BALL | | | | MEMPHIS | TN | 38114 | |
| DEES, BRAD J | | ADDRESS REDACTED | | | | | | | |
| DEES, JESSE ALAN | | ADDRESS REDACTED | | | | | | | |
| DEES, JUSTIN BOYD | | ADDRESS REDACTED | | | | | | | |
| DEESE APPRAISAL SERVICE INC | | 4494 SOUTHSIDE BLVD STE 101 | | | | JACKSONVILLE | FL | 33216 | |
| DEESE, CHELSIE RAELYN | | ADDRESS REDACTED | | | | | | | |
| DEESE, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| DEESE, RONALD | | P O BOX 350952 | | | | JACKSONVILLE | FL | 32235 | |
| DEESE, WESTON | | 1206 TRENTON | | | | MUSKEGON | MI | 49444 | |
| DEESE, WESTON | | BLEAKLEY LAW OFFICES | 1206 TRENTON | | | | MUSKEGON | MI | 49443 | |
| DEETH WILLIAMS WALL, LLP, | | 150 YORK ST | SUITE 400 | | | TORONTO | ON | M5H 3S5 | |
| DEETZ, DAVID | | 17 W 116 16TH ST | | | | OAKBROOK TERRAC | IL | 60181 | |
| DEFABRIZIO, ALESSANDRO PIO | | ADDRESS REDACTED | | | | | | | |
| DEFABRIZIO, GIUSEPPE | | ADDRESS REDACTED | | | | | | | |
| DEFARIA, MATTHEW JOSEPH | | ADDRESS REDACTED | | | | | | | |
| DEFAZIO, ANTHONY ZANE | | ADDRESS REDACTED | | | | | | | |
| DEFAZIO, LAUREN ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| DEFAZIO, STEPHEN ALBERT | | ADDRESS REDACTED | | | | | | | |
| DEFAZIO, STEPHEN FRANK | | ADDRESS REDACTED | | | | | | | |
| DEFAZIOS CATERING | | 2601 TUCKERNUCK DR | | | | RICHMOND | VA | 23294 | |
| DEFELICE, JOSHUA EDMUND | | ADDRESS REDACTED | | | | | | | |
| DEFENSE FINANCE & ACCOUNTING | | 1240 E 9TH ST | | | | CLEVELAND | OH | 44199 | |
| DEFENSE FINANCE & ACCOUNTING | | 1240 E 9TH ST | ATTN FT | | | CLEVELAND | OH | 44199 | |
| DEFENSE INVESTIGATORS GROUP | | PO BOX 119 | | | | HANSON | MA | 02341 | |
| DEFENSE RESEARCH INSTITUTE,THE | | 750 N LAKE SHORE DRIVE | SUITE 500 | | | CHICAGO | IL | 60611 | |
| DEFENSE RESEARCH INSTITUTE,THE | | PO BOX 72225 | | | | CHICAGO | IL | 60678-2225 | |
| DEFENSE RESEARCH INSTITUTE,THE | | SUITE 500 | | | | CHICAGO | IL | 60611 | |
| DEFEO, LAURA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| DEFER, MIKE WILLIAM | | ADDRESS REDACTED | | | | | | | |
| DEFFENBAUGH, CANDACE LAUREN | | ADDRESS REDACTED | | | | | | | |
| DEFFENBAUGH, CORY MILES | | ADDRESS REDACTED | | | | | | | |
| DEFFENBAUGH, JOSHUA LEE | | ADDRESS REDACTED | | | | | | | |
| DEFFENBAUGH, SARAH JUSTINE | | ADDRESS REDACTED | | | | | | | |
| DEFFIBAUGH, JOSHUA PHILLIP | | ADDRESS REDACTED | | | | | | | |
| DEFIANCE COUNTY CHILD SUPPORT | | PO BOX 825 | | | | TOLEDO | OH | 436970825 | |
| DEFILE, NICHOLAS JOSEPH | | ADDRESS REDACTED | | | | | | | |
| DEFILIPI, ADAM | | 644 NW 13 ST APT 36 | | | | BOCA RATON | FL | 33486 | |
| DEFILIPPO, JOHN | | 201 6TH AVE | | | | LONG BRANCH | NJ | 07740-7228 | |
| DEFILIPPO, SCOTT | | 14 DEER LN | | | | SUCCASUNNA | NJ | 07876-1153 | |
| DEFILLO, DARRIN RAYMOND | | ADDRESS REDACTED | | | | | | | |
| DEFINO, JOSEPH MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DEFINO, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| DEFLORIA, SUSAN | | 169 SWANZY CT | | | | VALLEJO | CA | 94591 | |
| DEFLORIO, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| DEFLORIO, RONALD D | | ADDRESS REDACTED | | | | | | | |
| DEFLUMERI, BRITTANY M | | ADDRESS REDACTED | | | | | | | |
| DEFLURIN, JOHN | | ADDRESS REDACTED | | | | | | | |
| DEFOE, DANIEL WARREN | | ADDRESS REDACTED | | | | | | | |
| DEFOE, LEO T | | ADDRESS REDACTED | | | | | | | |
| DEFOE, TANYA GINELLE | | ADDRESS REDACTED | | | | | | | |
| DEFONCE, ROOLTZ STAFORD | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DEFONTES, TINA M | | ADDRESS REDACTED | | | | | | | |
| DEFOOR, SARAH | | ADDRESS REDACTED | | | | | | | |
| DEFORD, ADAM LEE | | ADDRESS REDACTED | | | | | | | |
| DEFORD, COURTENAY J | | ADDRESS REDACTED | | | | | | | |
| DEFORD, JEREMY | | ADDRESS REDACTED | | | | | | | |
| DEFORD, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| DEFORDS LUMBER CO LTD | | 1018 N DUNCANVILLE RD | | | | DUNCANVILLE | TX | 75116 | |
| DEFORDS LUMBER CO LTD | | PO BOX 380580 | | | | DUNCANVILLE | TX | 75138 | |
| DEFOREST, JAMES ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| DEFOREST, KENNY JOSEPH | | ADDRESS REDACTED | | | | | | | |
| DEFORGE, JOE | | 5501 GLENRIDGE DR | | | | ATLANTA | GA | 30349-0000 | |
| DEFRANCA, JONATHAS OLIVEIRA | | ADDRESS REDACTED | | | | | | | |
| DEFRANCESCO, GREGORY | | 5001 MOSELEY RD | | | | MOSELEY | VA | 23120 | |
| DEFRANCESCO, JOHN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| DEFRANCESCO, JOSEPH ANTHONY | | ADDRESS REDACTED | | | | | | | |
| DEFRANCISCO SONS LLC | | 2506 BAY HARBOUR DR | | | | GALENA | OH | 43021-8073 | |
| DEFRANCO, DUSTIN ROBERT | | ADDRESS REDACTED | | | | | | | |
| DEFRANK JR, JOSE MANUEL | | ADDRESS REDACTED | | | | | | | |
| DEFREESE, DARLENE M | | ADDRESS REDACTED | | | | | | | |
| DEFREEST, JUSTICE AARON | | ADDRESS REDACTED | | | | | | | |
| DEFREITAS, ARLENE A | | ADDRESS REDACTED | | | | | | | |
| DEFREITAS, BRENT | | 48 TALL TIMBERS | | | | FACTORYVILLE | PA | 18419 | |
| DEFREITAS, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| DEFREITAS, JASON JERRY | | ADDRESS REDACTED | | | | | | | |
| DEFREITAS, JOEL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| DEFRIES, SCOTT ALLEN | | ADDRESS REDACTED | | | | | | | |
| DEFRONZO, DEREK JOHN | | ADDRESS REDACTED | | | | | | | |
| DEFRONZO, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| DEFT HOLDINGS INC | | 2260 MARIETTA BLVD NW | DBA RAY O LITE SE | | | ATLANTA | GA | 30318 | |
| DEGAETANO, GERMANA | | ADDRESS REDACTED | | | | | | | |
| DEGAGA, SHIMELIS REGASA | | ADDRESS REDACTED | | | | | | | |
| DEGAL, GERALD | | 37 GREEN CREST DR | | | | MIDDLETOWN | NY | 10941 | |
| DEGATINA, JAMES C | | ADDRESS REDACTED | | | | | | | |
| DEGATIS, ERIC MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DEGENER, HOLLY A | | 15323 SE CR 100A | | | | STARKE | FL | 32091 | |
| DEGENHARDT, ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| DEGENHARDT, TODD DANIEL | | ADDRESS REDACTED | | | | | | | |
| DEGENNARO, ALFRED ISAAC | | ADDRESS REDACTED | | | | | | | |
| DEGENNARO, KATHI LYNNE | | ADDRESS REDACTED | | | | | | | |
| DEGENNARO, KELLI CORINE | | ADDRESS REDACTED | | | | | | | |
| DEGENNARO, SALVATOR | | 1450 HEWITT RD | | | | LORIS | SC | 29 569 00 | |
| DEGEORGE, CHRIS | | ADDRESS REDACTED | | | | | | | |
| DEGER, ALEXANDER JAMES | | ADDRESS REDACTED | | | | | | | |
| DEGINDA, SOMJAI G | | ADDRESS REDACTED | | | | | | | |
| DEGISE, JOSEPH FIORENTINO | | ADDRESS REDACTED | | | | | | | |
| DEGLER, DERICK | | ADDRESS REDACTED | | | | | | | |
| DEGLMAN, THOMAS BRIAN | | ADDRESS REDACTED | | | | | | | |
| DEGN DAVID | | 3920 RAYMOND AVE | | | | OGDEN | UT | 84403 | |
| DEGN, CHRISTOP | | 9313 TOWN WALK DR | | | | MOUNT CARMEL | CT | 06518-3746 | |
| DEGNAN, KEITH | | 10097 BEECHWOOD DRIVE | | | | MECHANICSVILLE | VA | 23116 | |
| DEGNER, BRANDON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DEGNER, JOSHUA MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DEGNER, TANYA | | 97 WESTWOOD DR | | | | BRANSON | MO | 65616 | |
| DEGNI, HERMANN | | ADDRESS REDACTED | | | | | | | |
| DEGOEDE, TREVOR JAMES | | ADDRESS REDACTED | | | | | | | |
| DEGON, BRYCE ANDREW | | ADDRESS REDACTED | | | | | | | |
| DEGON, ERIC | | ADDRESS REDACTED | | | | | | | |
| DEGOUT, RASHAWN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| DEGRACE, DAVID | | P O BOX 50668 | | | | NEW BEDFORD | MA | 02745 | |
| DEGRACE, DAVID DONYA | | ADDRESS REDACTED | | | | | | | |
| DEGRAFFINREID, ANGELA K | | ADDRESS REDACTED | | | | | | | |
| DEGRAND, DARA | | ADDRESS REDACTED | | | | | | | |
| DEGRANDCHAMP, JORDAN KIERE | | ADDRESS REDACTED | | | | | | | |
| DEGRANDIS, ROBERT A | | ADDRESS REDACTED | | | | | | | |
| DEGRAVELLES PALMINTIER HOLTHAUS & FRUGE LLP | J NEALE DEGRAVELLES | 618 MAIN ST | | | | BATON ROUGE | LA | 70801-1910 | |
| DEGRAVES, PAUL DAVID | | ADDRESS REDACTED | | | | | | | |
| DEGRAY, AMANDA L | | ADDRESS REDACTED | | | | | | | |
| DEGRAY, JAMIE LYNN | | ADDRESS REDACTED | | | | | | | |
| DEGRAY, ROBERT | | 416 COLLEGE HWY | | | | SOUTHWICK | MA | 01077 | |
| DEGRAY, ROBERT P | | ADDRESS REDACTED | | | | | | | |
| DEGRAZIA, MARCUS ALLEN | | ADDRESS REDACTED | | | | | | | |
| DEGREGORIO, ANTHONY | | 71 EAGLE MOUNT DR | | | | RICHBORO | PA | 18954-1430 | |
| DEGROAT, ADAM | | 1145 NE 17TH TER | | | | FORT LAUDERDALE | FL | 33304-0000 | |
| DEGROAT, ADAM ALBERTO | | ADDRESS REDACTED | | | | | | | |
| DEGROFF, ROSEMARY | | ADDRESS REDACTED | | | | | | | |
| DEGROODS APPLIANCE | | 1014 SOUTH FRONT STREET | | | | MANKATO | MN | 56001 | |
| DEGROODS APPLIANCE TV STEREO | | 1401 CANNON CR STE 1 | | | | FARIBAULT | MN | 55021 | |
| DEGROODS APPLIANCE TV STEREO | | 320 NW 4TH STREET | | | | FARIBAULT | MN | 55021 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DEGROODT, ELENA | | 2507 214TH ST N TRLR 163 | | | | PORT BYRON | IL | 61275-9457 | |
| DEGROOTE, ROBERT A | | ADDRESS REDACTED | | | | | | | |
| DEGROOTT, GEORGE | | 3226 HIGHLAND AVE | | | | BERWYN | IL | 60402-3514 | |
| DEGTYAR, ALEKSEY Y | | ADDRESS REDACTED | | | | | | | |
| DEGTYAREV, VLAD S | | ADDRESS REDACTED | | | | | | | |
| DEGUERRE, EUGENE | | 6452 AKRON ST | | | | PHILADELPHIA | PA | 19149-0000 | |
| DEGUILO, COURT OFFICER RUBEN | | PO BOX 7404 | SOMERSSET SPECIAL CIVIL PACT | | | WATCHUNG | NJ | 07069 | |
| DEGUZIS, MICHAEL THOMAS | | ADDRESS REDACTED | | | | | | | |
| DEGUZMAN, ANTHONY RAYSEAN | | ADDRESS REDACTED | | | | | | | |
| DEGUZMAN, BERNADETTE DALMACIO | | ADDRESS REDACTED | | | | | | | |
| DEGUZMAN, CESAR D | | ADDRESS REDACTED | | | | | | | |
| DEGUZMAN, DANIEL S | | ADDRESS REDACTED | | | | | | | |
| DEGUZMAN, JAY | | ADDRESS REDACTED | | | | | | | |
| DEGUZMAN, RICKY | | ADDRESS REDACTED | | | | | | | |
| DEGUZMAN, SUNSHINE N | | ADDRESS REDACTED | | | | | | | |
| DEHAAN, JACOB BRUCE | | ADDRESS REDACTED | | | | | | | |
| DEHAAS, BILLY | | PO BOX 96 | | | | AMES | OK | 73 718 00 | |
| DEHAINAUT, ANA | | 761 NW 39 COURT | | | | MIAMI | FL | 33126 | |
| DEHAIT, LAURA | | 34 JACKSON PLACE | | | | BROOKLYN | NY | 11215 | |
| DEHAIT, LAURA Y | | ADDRESS REDACTED | | | | | | | |
| DEHAN, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| DEHAN, JONATHAN | | 62 PICKWICK DRIVE | | | | COMMACK | NY | 11725-0000 | |
| DEHANAS, DON | | 6322 GRANT CHAT PLACE | | | | LAPLATA | MD | 20646 | |
| DEHART & SON INC, GLEN | | 11852 MISSOURI BOTTOM RD | | | | HAZELWOOD | MO | 63042 | |
| DEHART HOLDINGS LLC | | 3050 PEACHTREE RD STE 460 | C/O GOODMAN PROPERTIES INC | | | ATLANTA | GA | 30305 | |
| DEHART, ASHLEY ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| DEHART, BRYAN K | | 20 N PROVIDENCE RD | CHESTERFIELD CO POLICE DEPT | | | CHESTERFIELD | VA | 23225 | |
| DEHART, BRYAN K | | 20 N PROVIDENCE RD | | | | CHESTERFIELD | VA | 23225 | |
| DEHART, CHRISTOPHER LE | | ADDRESS REDACTED | | | | | | | |
| DEHART, DAVID A | | ADDRESS REDACTED | | | | | | | |
| DEHART, DREW GARRETT | | ADDRESS REDACTED | | | | | | | |
| DEHART, JASON | | ADDRESS REDACTED | | | | | | | |
| DEHART, KRISTI NICOLE | | ADDRESS REDACTED | | | | | | | |
| DEHAVEN NORMAN H | | 2430 32 BERRYVILLE PIKE | | | | WINCHESTER | VA | 22603 | |
| DEHAVEN, NICOLE E | | ADDRESS REDACTED | | | | | | | |
| DEHAVEN, NORMAN H | | 245 BROAD AVE | | | | WINCHESTER | VA | 22602 | |
| DEHAVEN, NORMAN H | DEHAVEN NORMAN H | 2430 32 BERRYVILLE PIKE | | | | WINCHESTER | VA | 22603 | |
| DEHAVEN, SCOTT | | 113 BRAEBURN DR | | | | WINCHESTER | VA | 22601 | |
| DEHAVEN, SCOTT E | | ADDRESS REDACTED | | | | | | | |
| DEHAZA, ROYCE | | ADDRESS REDACTED | | | | | | | |
| DEHEER, DANIEL | | ADDRESS REDACTED | | | | | | | |
| DEHERRERA, DANIEL PAUL | | ADDRESS REDACTED | | | | | | | |
| DEHERRERA, STEPHANIE ELISE | | ADDRESS REDACTED | | | | | | | |
| DEHGHAN, ELIKA | | ADDRESS REDACTED | | | | | | | |
| DEHIPPOLYTIS, JOSEPH WILSON | | ADDRESS REDACTED | | | | | | | |
| DEHKORDI, SAM | | ADDRESS REDACTED | | | | | | | |
| DEHLER, DEREK BRUCE | | ADDRESS REDACTED | | | | | | | |
| DEHM, CYNTHIA | | ADDRESS REDACTED | | | | | | | |
| DEHMER, KEVIN J | | ADDRESS REDACTED | | | | | | | |
| DEHMLOW, TED | | 6677 210TH LANE NORTH | | | | FOREST LAKE | MN | 55025 | |
| DEHN, STEVEN THEODORE | | ADDRESS REDACTED | | | | | | | |
| DEHNAVI, HOSSEIN | | 1120 BEACON HILL CROSSING | | | | ALPHARETTA | GA | 30005 | |
| DEHNEH, LOAY | | 12208 PLANTATION LAKESCIRCLE | | | | SANFORD | FL | 32771 | |
| DEHNER, AMANDA | | ADDRESS REDACTED | | | | | | | |
| DEHNER, KRISTIN S | | ADDRESS REDACTED | | | | | | | |
| DEHNERT, COLLIN TWAIN | | ADDRESS REDACTED | | | | | | | |
| DEHOFF, PAUL | | ADDRESS REDACTED | | | | | | | |
| DEHOYOS JR , BALTAZAR | | ADDRESS REDACTED | | | | | | | |
| DEHOYOS, ALEJANDRO | | ADDRESS REDACTED | | | | | | | |
| DEHOYOS, ANDREW MAKOTO | | ADDRESS REDACTED | | | | | | | |
| DEHOYOS, BETTY | | 2478 RED HAWK RIDGE CT | | | | AURORA | IL | 60503 | |
| DEHOYOS, DEREK SHANE | | ADDRESS REDACTED | | | | | | | |
| DEHOYOS, MONICA T | | ADDRESS REDACTED | | | | | | | |
| DEHOYOS, TRENT | | ADDRESS REDACTED | | | | | | | |
| DEHOYOSJR, BALTAZAR | | 1213 ONEIDA | | | | ALAMO | TX | 78516-0000 | |
| DEHZARI, JARED MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DEIANA, D A | | 2601 ARBOR LN | | | | WEST PALM BEACH | FL | 33411-6127 | |
| DEIBELE, CURT | | 6607 S W WALNUT TERACE | | | | TIGARD | OR | 97223 | |
| DEIBLER, AMY MARIE | | ADDRESS REDACTED | | | | | | | |
| DEIBLER, MICHAEL LEMONTE | | ADDRESS REDACTED | | | | | | | |
| DEICHMAN APPRAISAL | | 507 S LINCOLN RD | | | | EAST ROCHESTER | NY | 14445 | |
| DEICHSTETTER, STEVEN ALLEN | | ADDRESS REDACTED | | | | | | | |
| DEIDRE M SMITH | SMITH DEIDRE M | 21 MAGGIORA CT | | | | OAKLAND | CA | 94605-5334 | |
| DEIDRE, GWIN | | 1210 BREWER DR | | | | CEDAR HILL | TX | 75104-2300 | |
| DEIESHA WILLIS | | 332 FIRST ST APT NO 301 | | | | ROCHESTER | MI | 48307 | |
| DEIFEL, JAMES | | 141 FAIRLANE DRIVE | | | | INDUSTRY | PA | 15052 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DEIGHAN, DANIEL | | ADDRESS REDACTED | | | | | | | |
| DEILEY, MOLLY | | 2215 WEST HEMLAND DR | | | | ROSEVILLE | MN | 55113 | |
| DEILKES, JESSICA D | | ADDRESS REDACTED | | | | | | | |
| DEINES, KENNETH J | | 7859 N VIA LA HABRA | | | | TUCSON | AZ | 85743-8111 | |
| DEINES, ZACHARY MATTHEW | | ADDRESS REDACTED | | | | | | | |
| DEINHART, CATHY | | 7364 L KRALL ST | | | | SCOTTSDALE | AZ | 85250-0000 | |
| DEIRDRE, DEGRUY | | 3833 MUSTANG RD | | | | NEW ORLEANS | LA | 70126-3923 | |
| DEIS, MOHALES | | ADDRESS REDACTED | | | | | | | |
| DEIS, SCOTT KEITH | | ADDRESS REDACTED | | | | | | | |
| DEISENROTH, PHILLIP | | ADDRESS REDACTED | | | | | | | |
| DEISS, JOSHUA B | | ADDRESS REDACTED | | | | | | | |
| DEISS, PAUL | | 3425 ELLWOOD AVE | | | | RICHMOND | VA | 23221 | |
| DEISS, ZACHARY J | | ADDRESS REDACTED | | | | | | | |
| DEISTER, BRETT JOHN | | ADDRESS REDACTED | | | | | | | |
| DEITCH, JON JAMES | | ADDRESS REDACTED | | | | | | | |
| DEITCH, JOSHUA MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DEITCHLER, CHELSEA JAE | | ADDRESS REDACTED | | | | | | | |
| DEITER, MAXWELL EDWARD | | ADDRESS REDACTED | | | | | | | |
| DEITRICH, JAMES WILLIAM | | ADDRESS REDACTED | | | | | | | |
| DEITRICK, BRANDON RUSH | | ADDRESS REDACTED | | | | | | | |
| DEITSCH, TODD IAN | | ADDRESS REDACTED | | | | | | | |
| DEITT, DAVID FREDERICK | | ADDRESS REDACTED | | | | | | | |
| DEITZ JANITORIAL SERVICE | | 963 121ST LANE NORTHWEST | | | | COON RAPIDS | MN | 55448 | |
| DEITZ, CHARLES | | 7549 E STATE RD 218 | | | | LOGANSPORT | IN | 46947-9523 | |
| DEITZ, CHRIS RYAN | | ADDRESS REDACTED | | | | | | | |
| DEITZ, JAMES THOMAS | | ADDRESS REDACTED | | | | | | | |
| DEITZ, JOHN LEWISJACOB | | ADDRESS REDACTED | | | | | | | |
| DEITZ, MIKE | | 1031 LINDO DR | | | | MESQUITE | TX | 75149-0000 | |
| DEITZ, ROGER | | 709 CLARKE RD | | | | MARTINSVILLE | VA | 24112 | |
| DEIULIS, ALEXANDER BRODERICK | | ADDRESS REDACTED | | | | | | | |
| DEJA COM | | 437 FIFTH AVE 8TH FL | | | | NEW YORK | NY | 10016 | |
| DEJA, JONATHAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DEJA, ROBERT JAMES | | ADDRESS REDACTED | | | | | | | |
| DEJAGER, DEREK R | | ADDRESS REDACTED | | | | | | | |
| DEJAMES G KARMBOR | | 911 SANDBURG PL | | | | NEWARK | DE | 19702-4477 | |
| DEJANO, JETHRO BANTILES | | ADDRESS REDACTED | | | | | | | |
| DEJARLAIS, PHILLIP JEFFREY | | ADDRESS REDACTED | | | | | | | |
| DEJARNETTE, ERIC ROBERT | | ADDRESS REDACTED | | | | | | | |
| DEJEAN, CANCEY | | ADDRESS REDACTED | | | | | | | |
| DEJEAN, CANCEY | | 41 S 33RD ST | | | | WYANDANCH | NY | 11798-0000 | |
| DEJEAN, LEONARD JOSEPH | | ADDRESS REDACTED | | | | | | | |
| DEJENE, BIZUAYEHU A | | 4922 OLD PAGE RD NO 322 | | | | DURHAM | NC | 27703 | |
| DEJESA, LEROI | | ADDRESS REDACTED | | | | | | | |
| DEJESA, LEROI | | 17118 ELY AVE | | | | CERRITOS | CA | 90703-0000 | |
| DEJESU, JAMES B | | ADDRESS REDACTED | | | | | | | |
| DEJESUS JR , PEDRO JUAN | | ADDRESS REDACTED | | | | | | | |
| DEJESUS OTERO, HENRY JASON | | ADDRESS REDACTED | | | | | | | |
| DEJESUS, ABEL | | ADDRESS REDACTED | | | | | | | |
| DEJESUS, DANIELA PATRICIA | | ADDRESS REDACTED | | | | | | | |
| DEJESUS, DAVID | | ADDRESS REDACTED | | | | | | | |
| DEJESUS, DAVID ERIC | | ADDRESS REDACTED | | | | | | | |
| DEJESUS, EDGARDO | | ADDRESS REDACTED | | | | | | | |
| DEJESUS, ERIC | | ADDRESS REDACTED | | | | | | | |
| DEJESUS, IRIS | | ADDRESS REDACTED | | | | | | | |
| DEJESUS, J R | | ADDRESS REDACTED | | | | | | | |
| DEJESUS, JONATHAN THOMAS | | ADDRESS REDACTED | | | | | | | |
| DEJESUS, KURT DAVID | | ADDRESS REDACTED | | | | | | | |
| DEJESUS, LUIS ANTONIO | | ADDRESS REDACTED | | | | | | | |
| DEJESUS, MARIA M | | 2930 HICKORY CREEK DR | | | | ORLANDO | FL | 32818-3066 | |
| DEJESUS, MARTHA IRIS | | ADDRESS REDACTED | | | | | | | |
| DEJESUS, MATTHEW RAUL | | ADDRESS REDACTED | | | | | | | |
| DEJESUS, NORBERTO | | ADDRESS REDACTED | | | | | | | |
| DEJESUS, OTELIA | | 12 HARVESTON | | | | MISSION VIEJO | CA | 92692 | |
| DEJESUS, RAFAEL | | ADDRESS REDACTED | | | | | | | |
| DEJESUS, RAMON A | | ADDRESS REDACTED | | | | | | | |
| DEJESUS, RICARDO | | ADDRESS REDACTED | | | | | | | |
| DEJESUS, SABRINA | | ADDRESS REDACTED | | | | | | | |
| DEJOHN, LAUREN | | 263 S GOODMAN ST | | | | ROCHESTER | NY | 14607-0000 | |
| DEJOICE JR , JAMES EDWARD | | ADDRESS REDACTED | | | | | | | |
| DEJONG, DARYL | | 2233 FOSTER RD | | | | POINT PLEASANT | NJ | 08742-0000 | |
| DEJONG, DARYL THOMAS | | ADDRESS REDACTED | | | | | | | |
| DEJONGE, DAN | | 639 WILSHIRE CT | | | | HOLLAND | MI | 49423 | |
| DEJOY, MARDE | | 8099 EASTWOOD RD | | | | MOUNDS VIEW | MN | 55112 | |
| DEJOY, NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| DEK ELECTRIC | | PO BOX 1368 | | | | CARSON CITY | NV | 89702 | |
| DEKALB CIRCUIT COURT CLERK | | PO BOX 230 | | | | AUBURN | IN | 46706 | |
| DEKALB CITY | ATTN TOM SCOTT | TAX COMMISSIONER | P O BOX 100004 | | | DECATUR | GA | 30031-7004 | |
| DEKALB COUNTY CIRCUIT COURT | | 133 W STATE ST | CLERK OF COURT | | | SYCAMARE | IL | 60178 | |
| DEKALB COUNTY CIRCUIT COURT | | CLERK OF COURT | | | | SYCAMARE | IL | 60178 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DEKALB COUNTY COURTHOUSE | | ROOM 101 | | | | DECATUR | GA | 30030 | |
| DEKALB COUNTY REVENUE COLLECT | | DEKALB COUNTY REVENUE COLLECT | REVENUE & LICENSE ADMIN | P O BOX 1088 | | DECATUR | GA | 30031-1088 | |
| DEKALB COUNTY REVENUE COLLECT | | P O BOX 100020 | | | | DECATUR | GA | 30031-7020 | |
| DEKALB COUNTY REVENUE COLLECT | | PO BOX 100020 | INTERNAL AUDIT & LICENSING | | | DECATUR | GA | 30031-7020 | |
| DEKALB COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 4380 MEMORIAL DR | | | DECATUR | GA | | |
| DEKALB COUNTY TAX COMMISSIONER | | PO BOX 100004 | | | | DECATUR | GA | 30031-7004 | |
| DEKALB COUNTY TAX COMMISSIONER | | PO BOX 105002 | | | | ATLANTA | GA | 303485002 | |
| DEKALB COUNTY WATER & SEWER | | PO BOX 1027 | | | | DECATUR | GA | 300311027 | |
| DEKALB LOCK & KEY INC | | 2655 A NORTH DECATUR RD | PO BOX 33156 | | | DECATUR | GA | 30033 | |
| DEKALB LOCK & KEY INC | | PO BOX 33156 | | | | DECATUR | GA | 30033 | |
| DEKAN, VINNIE | | 1228 UPHAM ST | | | | DENVER | CO | 80219-0000 | |
| DEKENS, NATHAN A | | ADDRESS REDACTED | | | | | | | |
| DEKETT, LEROY ERVIN & DULCIE JEAN | | 12425 HOLIBAUGH RD | | | | SPRINGPORT | MI | 49284-9753 | |
| DEKEYSER, RICHARD HENRI | | ADDRESS REDACTED | | | | | | | |
| DEKEYSER, TIRRELL JAMES | | ADDRESS REDACTED | | | | | | | |
| DEKHTAWALA, SEEMA | | 1325 WILEY ROAD STE 160 | | | | SCHAUMBURG | IL | 60173 | |
| DEKHTAWALA, SEEMA | | LOC NO 8059 PETTY CASH | 1325 WILEY ROAD STE 160 | | | SCHAUMBURG | IL | 60173 | |
| DEKHTYAR, ALAN | | ADDRESS REDACTED | | | | | | | |
| DEKKAR, TARIK | | ADDRESS REDACTED | | | | | | | |
| DEKKENGA, KOLBY BRIAN | | ADDRESS REDACTED | | | | | | | |
| DEKKER, MICHAEL JON | | ADDRESS REDACTED | | | | | | | |
| DEKKERS, MONIKA ANNA | | ADDRESS REDACTED | | | | | | | |
| DEKKINGA, SHAWN GREGORY | | ADDRESS REDACTED | | | | | | | |
| DEKLEWA & SONS INC, JOHN | | 1273 WASHINGTON PIKE | PO BOX 158 | | | BRIDGEVILLE | PA | 15017-0158 | |
| DEKLEWA & SONS INC, JOHN | | PO BOX 158 | | | | BRIDGEVILLE | PA | 150170158 | |
| DEKNOBLOUGH, JUSTIN RYAN | | ADDRESS REDACTED | | | | | | | |
| DEL AGUILA, ERIC NATHAN | | ADDRESS REDACTED | | | | | | | |
| DEL AGUILA, VICTOR H | | ADDRESS REDACTED | | | | | | | |
| DEL ALCAZAR, JESSICA CHRISTINE | | ADDRESS REDACTED | | | | | | | |
| DEL ANGEL, SUSANA L | | PO BOX 8375 | | | | BROWNSVILLE | TX | 78526-8375 | |
| DEL BALZO, JOSEPH VINCENT | | ADDRESS REDACTED | | | | | | | |
| DEL BON, NINO R | | ADDRESS REDACTED | | | | | | | |
| DEL BOSCO, HARRY PATRICK | | ADDRESS REDACTED | | | | | | | |
| DEL BOSQUE, DOMINICK JEROME | | ADDRESS REDACTED | | | | | | | |
| DEL BOSQUE, FRANK JAVIER | | ADDRESS REDACTED | | | | | | | |
| DEL BOSQUE, SILVESTER | | ADDRESS REDACTED | | | | | | | |
| DEL CAMPO, JACOB RAUL | | ADDRESS REDACTED | | | | | | | |
| DEL CAMPO, JOSHUA G | | ADDRESS REDACTED | | | | | | | |
| DEL CAMPO, JUSTIN ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| DEL CAMPO, MICHAEL ALAN | | ADDRESS REDACTED | | | | | | | |
| DEL CASTILLO, BRANDON | | ADDRESS REDACTED | | | | | | | |
| DEL CASTILLO, CHRISTOPHER ALEXIS | | ADDRESS REDACTED | | | | | | | |
| DEL CASTILLO, FRANCIS PADILLA | | ADDRESS REDACTED | | | | | | | |
| DEL CASTILLO, GIOVANNA | | ADDRESS REDACTED | | | | | | | |
| DEL CASTILLO, HECTOR | | ADDRESS REDACTED | | | | | | | |
| DEL CASTILLO, RAMON | | P O BOX 420 | | | | PEARL CITY | HI | 96782-0420 | |
| DEL CASTILLO, RAMON K | | ADDRESS REDACTED | | | | | | | |
| DEL CASTILLO, WILSON MIGUEL | | ADDRESS REDACTED | | | | | | | |
| DEL CID, CHRISTIAN MANUEL | | ADDRESS REDACTED | | | | | | | |
| DEL CID, MANFRED PAOLO | | ADDRESS REDACTED | | | | | | | |
| DEL COLLE, NICOLE MICHELLE | | ADDRESS REDACTED | | | | | | | |
| DEL FAVERO, JOSHUA | | ADDRESS REDACTED | | | | | | | |
| DEL GIORGIO, CHRISTIAN | | 2552 E TULARE AVE | | | | VISALIA | CA | 93292 | |
| DEL GIORGIO, CHRISTIAN G | | ADDRESS REDACTED | | | | | | | |
| DEL MARTO, JAMES ANTHONY | | ADDRESS REDACTED | | | | | | | |
| DEL MORAL, DAVID | | ADDRESS REDACTED | | | | | | | |
| DEL MURO, DANIELLE | | ADDRESS REDACTED | | | | | | | |
| DEL MURO, PAUL A | | ADDRESS REDACTED | | | | | | | |
| DEL NODAL, ASHLYN | | ADDRESS REDACTED | | | | | | | |
| DEL PILAR, JUDAH | | ADDRESS REDACTED | | | | | | | |
| DEL POZO, ANGEL MANUEL | | ADDRESS REDACTED | | | | | | | |
| DEL POZO, MARK ANTHONY | | ADDRESS REDACTED | | | | | | | |
| DEL POZZO, ANTHONY S | | 11908 VOLENTE RD | 125 | | | AUSTIN | TX | 78726 | |
| DEL POZZO, ANTHONY SCOTT | | ADDRESS REDACTED | | | | | | | |
| DEL REAL NAVA, ABEL | | ADDRESS REDACTED | | | | | | | |
| DEL REAL, ALISA VICTORIA | | ADDRESS REDACTED | | | | | | | |
| DEL REAL, JESSICA | | ADDRESS REDACTED | | | | | | | |
| DEL RIO, ABRAHAM | | ADDRESS REDACTED | | | | | | | |
| DEL RIO, ANA GUADALUPE | | ADDRESS REDACTED | | | | | | | |
| DEL RIO, ANTHONY ALONZO | | ADDRESS REDACTED | | | | | | | |
| DEL RIO, ELIZABETH RENEE | | ADDRESS REDACTED | | | | | | | |
| DEL RIO, ESTHER | | 22 EDWARDS ST | | | | BINGHAMTON | NY | 13905 | |
| DEL RIO, KAYLEE ANN | | ADDRESS REDACTED | | | | | | | |
| DEL RIO, RUBEN HENRY | | ADDRESS REDACTED | | | | | | | |
| DEL RIO, YUDERMIS | | ADDRESS REDACTED | | | | | | | |
| DEL RIVERO MESSIANU | | 770 S DIXIE HWY STE 109 | | | | CORAL GABLES | FL | 33146 | |
| DEL ROCCO, DANNY RONALD | | ADDRESS REDACTED | | | | | | | |
| DEL ROSARIO, ANDREA ALEJANDRO | | ADDRESS REDACTED | | | | | | | |
| DEL ROSARIO, CANDICE P | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DEL ROSARIO, CHRISTOPHER NERY | | ADDRESS REDACTED | | | | | | | |
| DEL ROSARIO, ERROL FLYNN CORPUZ | | ADDRESS REDACTED | | | | | | | |
| DEL ROSARIO, JUSTIN | | ADDRESS REDACTED | | | | | | | |
| DEL ROSARIO, JUSTIN LLANORA | | ADDRESS REDACTED | | | | | | | |
| DEL ROSARIO, LEA | | ADDRESS REDACTED | | | | | | | |
| DEL ROSARIO, MARK ANTHONY LIM | | ADDRESS REDACTED | | | | | | | |
| DEL ROSARIO, RENATO | | ADDRESS REDACTED | | | | | | | |
| DEL ROSARIO, ROLITO ROMERO | | ADDRESS REDACTED | | | | | | | |
| DEL ROSSO, ANDREW STEPHEN | | ADDRESS REDACTED | | | | | | | |
| DEL ROSSO, JEREMY | | ADDRESS REDACTED | | | | | | | |
| DEL SANTO, MARK A | | ADDRESS REDACTED | | | | | | | |
| DEL SOL, JESSENIA | | ADDRESS REDACTED | | | | | | | |
| DEL SOLAR, ESTEBAN PATRICIO | | ADDRESS REDACTED | | | | | | | |
| DEL SORDO, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | | |
| DEL TORO, ALEJANDRO | | ADDRESS REDACTED | | | | | | | |
| DEL TORO, BRENDA LEE | | ADDRESS REDACTED | | | | | | | |
| DEL TORO, CASSANDRA | | ADDRESS REDACTED | | | | | | | |
| DEL TORO, MADISON AVERI | | ADDRESS REDACTED | | | | | | | |
| DEL TORO, RUBEN | | ADDRESS REDACTED | | | | | | | |
| DEL VAL APPRAISAL SERVICES | | 1236 BRACE RD STE F | | | | CHERRY HILL | NJ | 08034 | |
| DEL VAL APPRAISAL SERVICES | | ONE PARK LANE | 1236 BRACE RD STE F | | | CHERRY HILL | NJ | 08034 | |
| DEL VALLE, DAVID ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| DEL VALLE, JOHN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| DEL VALLE, JOHN MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| DEL VALLE, JUAN C | | ADDRESS REDACTED | | | | | | | |
| DEL VALLE, PEDRO JUSTIN | | ADDRESS REDACTED | | | | | | | |
| DEL VALLE, ROB B | | ADDRESS REDACTED | | | | | | | |
| DEL ZINGARO, NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| DEL, ABSHIR OSMAN | | ADDRESS REDACTED | | | | | | | |
| DELA CRUZ, BERNADETT LYNNE | | ADDRESS REDACTED | | | | | | | |
| DELA CRUZ, CHRIS ANTHONY | | ADDRESS REDACTED | | | | | | | |
| DELA CRUZ, JAYSON PADILLA | | ADDRESS REDACTED | | | | | | | |
| DELA CRUZ, KEONE R | | ADDRESS REDACTED | | | | | | | |
| DELA CRUZ, MICHAEL JORDAN | | ADDRESS REDACTED | | | | | | | |
| DELA CRUZ, RICHARD MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DELA CRUZ, VANESSA | | ADDRESS REDACTED | | | | | | | |
| DELA DINGCO, ROMAN | | 1919 ALMEDA DE LAS PULGAS 162 | | | | SAN MATEO | CA | 94403 | |
| DELA PENA, JOMAR | | ADDRESS REDACTED | | | | | | | |
| DELA ROSA, JERRY | | ADDRESS REDACTED | | | | | | | |
| DELA ROSA, JERRY | | ADDRESS REDACTED | | | | | | | |
| DELA ROSA, JORGE | | 3184 VILLA AVE APT 19 | | | | BRONX | NY | 10468 | |
| DELA ROSA, JORGE J | | ADDRESS REDACTED | | | | | | | |
| DELA ROSA, NICKOLAS D | | ADDRESS REDACTED | | | | | | | |
| DELA ROSA, OLIVER ACOSTA | | ADDRESS REDACTED | | | | | | | |
| DELA VEGA, CHRISTIAN JAMES | | ADDRESS REDACTED | | | | | | | |
| DELA VEGA, JACE G | | ADDRESS REDACTED | | | | | | | |
| DELA VINA G, BRIAN | | 2745 PAXTON AVE | | | | PALMDALE | CA | 93551 | |
| DELABAR PAINTING | | 11652 CHANDELLAY | | | | ST LOUIS | MO | 63146 | |
| DELACERDA, GABE | | 1930 VALLEY VIEW RD | | | | HOLLISTER | CA | 95023 | |
| DELACH, ROBERT | | 716 WESTPORT DR | | | | JOLIET | IL | 60435 | |
| DELACH, ROBERT V | | ADDRESS REDACTED | | | | | | | |
| DELACRUZ II, ARTURO | | ADDRESS REDACTED | | | | | | | |
| DELACRUZ, ALEURIS | | 374 WADSWORTH AVE | 192ND S | | | NEW YORK | NY | 10040-0000 | |
| DELACRUZ, ANNA | | 1408 E 9TH ST APT NO 8 | | | | RENO | NV | 89512 | |
| DELACRUZ, ARTURO | | 1425 CARDELLA ST | | | | FIREBAUGH | CA | 93622-0000 | |
| DELACRUZ, DAXZ DAVID | | ADDRESS REDACTED | | | | | | | |
| DELACRUZ, DIANE | | ADDRESS REDACTED | | | | | | | |
| DELACRUZ, EDGAR | | ADDRESS REDACTED | | | | | | | |
| DELACRUZ, ISMAEL | | ADDRESS REDACTED | | | | | | | |
| DELACRUZ, JEREMY SARINO | | ADDRESS REDACTED | | | | | | | |
| DELACRUZ, MANUEL A SR | | 835 COPPER STONE CIR | | | | CHESAPEAKE | VA | 23320-8267 | |
| DELACRUZ, PAUL | | 1528 DAYTONA | | | | CORPUS CHRISTI | TX | 78415-0000 | |
| DELACRUZ, RAY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DELACRUZ, SALVADOR | | ADDRESS REDACTED | | | | | | | |
| DELACRUZ, SEANALLEN CALINA | | ADDRESS REDACTED | | | | | | | |
| DELACRUZ, SUSANA C | | 6942 DUNN CT AVE N | | | | ST PETERSBURG | FL | 33709 | |
| DELACRUZ, VICTOR DANIEL | | ADDRESS REDACTED | | | | | | | |
| DELACRUZ, VICTORIA E | | 835 COPPER STONE CIR | | | | CHESAPEAKE | VA | 23320-8267 | |
| DELACRUZ, YANCEY | | ADDRESS REDACTED | | | | | | | |
| DELACRUZ, YOAN DAVID | | ADDRESS REDACTED | | | | | | | |
| DELAFUENTE, ORLANDO | | 3407 E BAYOU DR | | | | DICKINSON | TX | 77539 | |
| DELAFUENTE, ORLANDO M | | ADDRESS REDACTED | | | | | | | |
| DELAGADO, MANUEL | | 15091 OAK CHASE CT | | | | WELLINGTON | FL | 33414-0000 | |
| DELAGARZA, DENNIS | | ADDRESS REDACTED | | | | | | | |
| DELAGRANGE, DANIEL PATRICK | | ADDRESS REDACTED | | | | | | | |
| DELAHAN, JUSTIN DAVID | | ADDRESS REDACTED | | | | | | | |
| DELAHAYA, CHRISTIAN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| DELAHAYE, OMARI LESLIE | | ADDRESS REDACTED | | | | | | | |
| DELAHOUSSAYE, BLAKE DAVID | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DELAHOUSSAYE, BRIEN HENRY | | ADDRESS REDACTED | | | | | | | |
| DELAHOUSSAYE, DANIEL | | 5300 GARVIN AVE | | | | RICHMOND | CA | 94805 | |
| DELAHOUSSAYE, DAVID J | | 4318 HEINZ LANE | | | | VACAVILLE | CA | 95688 | |
| DELAHOUSSAYE, DAVID JONATHAN | | ADDRESS REDACTED | | | | | | | |
| DELAHOUSSAYE, RICHARD JOSEPH | | ADDRESS REDACTED | | | | | | | |
| DELAINE, KOREY LEQUINCE | | ADDRESS REDACTED | | | | | | | |
| DELAINE, LEO | | ADDRESS REDACTED | | | | JACKSONVILLE | AR | 72076 | |
| DELAIR, SUSAN | | 14 CARMEN RD | | | | PUEBLO | CO | 81003 | |
| DELAKYAN, VAHE | | ADDRESS REDACTED | | | | | | | |
| DELALEU, PATRICK | | ADDRESS REDACTED | | | | | | | |
| DELAMAR JR, SYLVESTER | | ADDRESS REDACTED | | | | | | | |
| DELAMARE FULTZ ENGINEERING | | 3421 TULLY RD STE J | | | | MODESTO | CA | 95350 | |
| DELAMATER, GLENN RICHARD | | ADDRESS REDACTED | | | | | | | |
| DELANCEY JAMES | | 8544 WOODCOCK CV | | | | CORDOVA | TN | 38018 | |
| DELANCEY, BILL | | ADDRESS REDACTED | | | | | | | |
| DELANCEY, BOB | | 195 GANN RD | | | | SENATOBIA | MS | 38668 | |
| DELANCEY, ERIC DAVID | | ADDRESS REDACTED | | | | | | | |
| DELANCEY, HAROLD | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| DELANCEY, JASON ROBERT | | ADDRESS REDACTED | | | | | | | |
| DELANCEY, KAREN | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| DELANCEY, MICHAEL BRYAN | | ADDRESS REDACTED | | | | | | | |
| DELANCEY, SEAN PATRICK | | ADDRESS REDACTED | | | | | | | |
| DELAND, DAVID | | 2019 STONEHOLLOW RD | | | | RICHMOND | VA | 23233 | |
| DELAND, DAVID L | | 2019 STONEHOLLOW RD | | | | RICHMOND | VA | 23233 | |
| DELANDEROSS, JUANA G | | 4791 HIGH ST | | | | DENVER | CO | 80216-2220 | |
| DELANE, AMY Y | | ADDRESS REDACTED | | | | | | | |
| DELANEY COMPACTOR SVC, LENNY | | 123 SALEM ST | | | | WOBURN | MA | 01801 | |
| DELANEY, CHRISTOPHER | | 7490 BEECHNUT NO 133 | | | | HOUSTON | TX | 77074 | |
| DELANEY, CHRISTOPHER JOSHUA | | ADDRESS REDACTED | | | | | | | |
| DELANEY, CHRISTOPHER THOMAS | | ADDRESS REDACTED | | | | | | | |
| DELANEY, CORY JOHN | | ADDRESS REDACTED | | | | | | | |
| DELANEY, DAVID | | 20 BENAVENTE | | | | IRVINE | CA | 92606 | |
| DELANEY, DYLAN | | ADDRESS REDACTED | | | | | | | |
| DELANEY, JARRETT LEN | | ADDRESS REDACTED | | | | | | | |
| DELANEY, JESSE ALLEN | | ADDRESS REDACTED | | | | | | | |
| DELANEY, JOHN | | 291 W BAY AREA | | | | WEBSTER | TX | 77598 | |
| DELANEY, JOHN ALLAN | | ADDRESS REDACTED | | | | | | | |
| DELANEY, JOHN TAZEWELL | | 433 EAST 83RD ST | | | | NEW YORK | NY | 10028 | |
| DELANEY, MARCUS ROBERT | | ADDRESS REDACTED | | | | | | | |
| DELANEY, MICHAEL | | 1519 BANBURY DR | | | | FAYETTEVILLE | NC | 28314 | |
| DELANEY, MICHAEL | | DELANEY LAW OFFICES | 12416 S HARLEM STE 103 | | | PALOS HEIGHTS | IL | 60463 | |
| DELANEY, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | | |
| DELANEY, RYAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DELANEY, SAMUEL FRANCIS | | ADDRESS REDACTED | | | | | | | |
| DELANEY, SHELBY LINNAE | | ADDRESS REDACTED | | | | | | | |
| DELANEY, SHERMAN | | ADDRESS REDACTED | | | | | | | |
| DELANEY, TARIN E | | ADDRESS REDACTED | | | | | | | |
| DELANEY, WILLIAM ANDRE | | ADDRESS REDACTED | | | | | | | |
| DELANGE, SHANE R | | ADDRESS REDACTED | | | | | | | |
| DELANGIS, JACOB F | | ADDRESS REDACTED | | | | | | | |
| DELANO, DIGNA | | 217 BETHPAGE RD | | | | HICKSVILLE | NY | 11801-0000 | |
| DELANO, PAUL | | ADDRESS REDACTED | | | | | | | |
| DELANO, RANDY CRAIG | | ADDRESS REDACTED | | | | | | | |
| DELANO, REBECCA | | ADDRESS REDACTED | | | | | | | |
| DELANO, STEVEN LEANDER | | ADDRESS REDACTED | | | | | | | |
| DELANO, THE OFFICE OF JW | | 65 COURT ST STE 23 25 | | | | WHITE PLAINS | NY | 10601-4221 | |
| DELANSKY, TONY | | 12347 YUMA CT | | | | MORENO VALLEY | CA | 92557 | |
| DELANY, DANIEL | | ADDRESS REDACTED | | | | | | | |
| DELAO, DANIEL J | | ADDRESS REDACTED | | | | | | | |
| DELAO, DANIEL J | | 7951 WEST CHARLESTON BLVDNO 112 | | | | LAS VEGAS | NV | 89117 | |
| DELAO, SERGIO | | ADDRESS REDACTED | | | | | | | |
| DELAO, TYRONE | | P O BOX 3402 | | | | COPPELL | TX | 75019 | |
| DELAPAZ, ANTHONY | | 1016 ABERCORN | | | | SCHERTZ | TX | 78154 | |
| DELAPAZ, ANTHONY MATTHEW | | ADDRESS REDACTED | | | | | | | |
| DELAPAZ, MAGALY RUBY | | ADDRESS REDACTED | | | | | | | |
| DELAPENA, ANDRE | | ADDRESS REDACTED | | | | | | | |
| DELAPENA, GABRIEL THOMAS | | ADDRESS REDACTED | | | | | | | |
| DELAPENHA, PHILLIP ANDRE | | ADDRESS REDACTED | | | | | | | |
| DELAPINE, RYAN JAMES | | ADDRESS REDACTED | | | | | | | |
| DELAPLAINE, JASON WILLIAM | | ADDRESS REDACTED | | | | | | | |
| DELARA, CASSANDRA F | | ADDRESS REDACTED | | | | | | | |
| DELARA, CHRISTOPHER | | 530 EL INVIERNO DR | | | | GILROY | CA | 95020-0000 | |
| DELARA, JENNIFER | | ADDRESS REDACTED | | | | | | | |
| DELARA, JENNIFER | | 834 S RANCHO SANTA FE RD F | | | | SAN MARCOS | CA | 92069-0000 | |
| DELARIA ALLAN P | | 128 ROBERTS RD | | | | MEXFORD | MA | 02155 | |
| DELARIA, ALLAN PETER | | ADDRESS REDACTED | | | | | | | |
| DELAROCHE, ASHLEY MARIE | | ADDRESS REDACTED | | | | | | | |
| DELAROSA, ANDRE ABELINO | | ADDRESS REDACTED | | | | | | | |
| DELAROSA, ANTHONY MICHAEL | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DELAROSA, CECILY ANN | | ADDRESS REDACTED | | | | | | | |
| DELAROSA, ERICK ORLANDO | | ADDRESS REDACTED | | | | | | | |
| DELAROSA, JACQUELI | | 22410 JAMAICA AVE | | | | QUEENS VILLAGE | NY | 11428-2032 | |
| DELAROSA, MELISSA MARIE | | ADDRESS REDACTED | | | | | | | |
| DELAROSA, MICHAEL ALBERT | | ADDRESS REDACTED | | | | | | | |
| DELAROSA, NICHOLAS | | 1897 CATHAM LN | | | | SPARKS | NV | 89434-0000 | |
| DELAROSA, NICHOLAS THOMAS | | ADDRESS REDACTED | | | | | | | |
| DELAROSA, PEDRO JAVIER | | ADDRESS REDACTED | | | | | | | |
| DELASHMIT, JAMES E | | ADDRESS REDACTED | | | | | | | |
| DELATORRE, ALEX RAY | | ADDRESS REDACTED | | | | | | | |
| DELATORRE, ANNETTE | | C/O PAYTRUST BILL CENTER | BOX 02898849 | | | SIOUX FALLS | SD | 57186-0001 | |
| DELATORRE, BRIAN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| DELATORRE, CARLOS | | 710 VISTA WAY | NO 308 | | | RED BLUFF | CA | 96080 | |
| DELATORRE, CHRISTOP R | | 3504 NW 71ST TER | | | | KANSAS CITY | MO | 64151-2892 | |
| DELATORRE, HOLLY | | 5337 VIRGINIA AVE | | | | LOS ANGELES | CA | 90029-0000 | |
| DELATORRE, JOSE | | 4850 S W 90 CT | | | | MIAMI | FL | 33165 | |
| DELATORRE, JOSE A | | ADDRESS REDACTED | | | | | | | |
| DELATORRE, LIANA | | ADDRESS REDACTED | | | | | | | |
| DELATORRE, RODOLFO | | ADDRESS REDACTED | | | | | | | |
| DELATTE, DAVID AARON | | ADDRESS REDACTED | | | | | | | |
| DELATTE, KANDISE K | | ADDRESS REDACTED | | | | | | | |
| DELATTE, RYAN | | ADDRESS REDACTED | | | | | | | |
| DELAU FIRE & SAFETY INC | | PO BOX 14002 | | | | LANSING | MI | 48901 | |
| DELAUDER, LATICIA RENE | | ADDRESS REDACTED | | | | | | | |
| DELAUNEY, JANICA | | 5959 SHEPHERDSTOWN PIKE | | | | SHENDOAH JCT | WV | 25442-4637 | |
| DELAURA JR , THOMAS MICHEAL | | ADDRESS REDACTED | | | | | | | |
| DELAURENTIS FLORISTS | | 15100 S E 38TH STREET | | | | BELLEVUE | WA | 98006 | |
| DELAUTER, DONALD GENE | | 7000 SPRINGDALE LN | | | | MIDDLETOWN | MD | 21769 | |
| DELAVALLADE, TAREK | | 8104 SHANNIS ALLEY | | | | LAUREL | MD | 20724 | |
| DELAVEGA, ANALIA | | 1243 W SANTA CLARA | | | | SANTA ANA | CA | 92706-0000 | |
| DELAWARE BUREAU OF ABANDONED PROPERTY | | PO BOX 8931 | | | | WILMINGTON | DE | 19899 | |
| DELAWARE CAR & LIMOUSINES | | 1325 W LAKE ST | | | | CHICAGO | IL | 60607 | |
| DELAWARE CO JUDICIAL SUPPORT | | COURT OF COMMON PLEAS CRIMINAL | | | | MEDIA | PA | 19063 | |
| DELAWARE CO JUDICIAL SUPPORT | | PO BOX 1057/VETERANS SQUARE | COURT OF COMMON PLEAS CRIMINAL | | | MEDIA | PA | 19063 | |
| DELAWARE CO REGISTER OF WILLS | | 201 W FRONT ST | | | | MEDIA | PA | 19063 | |
| DELAWARE COUNTY | | 3 COURT ST | SUPREME & COUNTY COURT | | | DELHI | NY | 13753 | |
| DELAWARE COUNTY CLERK | | PO BOX 1089 | | | | MUNCIE | IN | 47308 | |
| DELAWARE COUNTY COURTHOUSE | | DOMESTIC RELATIONS SECTION | PO BOX 139 | | | MEDIA | PA | 19063 | |
| DELAWARE COUNTY COURTHOUSE | | PO BOX 139 | | | | MEDIA | PA | 19063 | |
| DELAWARE COUNTY CSEA | | PO BOX 250 | | | | DELAWARE | OH | 43015 | |
| DELAWARE COUNTY DAILY TIMES | | PO BOX 347 | | | | PRIMOS | PA | 190180347 | |
| DELAWARE COUNTY PROBATE | | 201 W FONT ST | | | | MEDIA | PA | 19063 | |
| DELAWARE COUNTY SCU | | PO BOX 15312 | | | | ALBANY | NY | 12212 | |
| DELAWARE COUNTY TREASURER | | 100 W MAIN ST 102 | | | | MUNCIE | IN | 47305 | |
| DELAWARE COUNTY TREASURER | | 140 SANDUSKY ST | | | | DELAWARE | OH | 43015 | |
| DELAWARE COUNTY TREASURER | | ATTN COLLECTORS OFFICE | 100 W MAIN ST RM 102 | | | MUNCIE | IN | | |
| DELAWARE COUNTY TREASURER | | DELAWARE COUNTY TREASURER | 140 SANDUSKY ST | | | DELAWARE | OH | 43015 | |
| DELAWARE DEPT OF NATURAL RESOURCES | & ENVIRONMENTAL CONTROL | 89 KINGS HIGHWAY | | | | DOVER | DE | 19901 | |
| DELAWARE DIV OF CHILD SUP ENF | | PO BOX 904 | | | | NEW CASTLE | DE | 19720 | |
| DELAWARE DIVISION OF REVENUE | | 820 N FRENCH ST 8TH FL | | | | WILMINGTON | DE | 19801 | |
| DELAWARE DIVISION OF REVENUE | | BANKRUPTCY UNIT 8TH FL | 820 N FRENCH ST | | | WILMINGTON | DE | 19801 | |
| DELAWARE DIVISION OF REVENUE | | DELAWARE DIVISION OF REVENUE | PO BOX 2340 | | | WILMINGTON | DE | 19899-2340 | |
| DELAWARE DIVISION OF REVENUE | | DELAWARE DIVISION OF REVENUE | PO BOX 8750 | | | WILMINGTON | DE | | |
| DELAWARE DIVISION OF REVENUE | | PO BOX 2340 | | | | WILMINGTON | DE | 19899-2340 | |
| DELAWARE DIVISION OF REVENUE | | PO BOX 8750 | | | | WILMINGTON | DE | 19899 | |
| DELAWARE DIVISION OF REVENUE | | PO BOX 8763 | | | | WILMINGTON | DE | 19899-8763 | |
| DELAWARE DIVISION OF REVENUE | DELAWARE DIVISION OF REVENUE | RANDY R WELLER | CARVEL STATE BLDG | 820 N FRENCH ST | PO BOX 8763 | WILMINGTON | DE | 19899-8763 | |
| DELAWARE DIVISION OF REVENUE | RANDY R WELLER | CARVEL STATE BLDG | 820 N FRENCH ST | PO BOX 8763 | | WILMINGTON | DE | 19899-8763 | |
| DELAWARE NEWS JOURNAL | | KANDI BOONE | 950 WEST BASIN ROAD | | | NEW CASTLE | DE | 19720 | |
| DELAWARE RETAIL COUNCIL | | 1201 N ORANGE ST STE 200 | | | | WILMINGTON | DE | 198990671 | |
| DELAWARE RETAIL COUNCIL | | PO BOX 671 | | | | WILMINGTON | DE | 19899-0671 | |
| DELAWARE RIVER & BAY AUTHORITY | | PO BOX 566 | | | | WILMINGTON | DE | 19899 | |
| DELAWARE SECRETARY OF STATE | | DELAWARE FRANCHISE TAX | DEPT 74072 | | | BALTIMORE | MD | 21274-4072 | |
| DELAWARE SECRETARY OF STATE | | DEPT 74072 | | | | BALTIMORE | MD | 212744072 | |
| DELAWARE SECRETARY OF STATE | DIVISION OF CORPORATIONS | PO BOX 898 | | | | DOVER | DE | 19903 | |
| DELAWARE STATE ATTORNEYS GENERAL | JOSEPH R BEAU BIDEN III | CARVEL STATE OFFICE BLDG | 820 N FRENCH ST | | | WILMINGTON | DE | 19801 | |
| DELAWARE STATE FIRE MARSHALL | | 704 KING STREET | SUITE 301 | | | WILMINGTON | DE | 19801-3535 | |
| DELAWARE STATE FIRE MARSHALL | | SUITE 301 | | | | WILMINGTON | DE | 198013535 | |
| DELAWARE STATE NEWS | | BARBARA DRUMMER | P O BOX 737 | | | DOVER | DE | 19903 | |
| DELAWARE STATE OF | | DELAWARE STATE OF | DIVISION OF REVENUE | 20653 DUPONT HWY SUITE 2 | | GEORGETOWN | DE | | |
| DELAWARE STATE POLICE | | 1407 N DUPONT HWY | PO BOX 430 | | | DOVER | DE | 19901 | |
| DELAWARE STATE UNIVERSITY | | 1200 N DUPONT HIGHWAY | | | | DOVER | DE | 199012277 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DELAWARE TECHNOLOGIES INC | | 641 MT LAUREL RD | | | | MT LAUREL | NJ | 08054 | |
| DELAWARE VALLEY PACKAGING | | 1425 WELLS DR | | | | BENSALEM | PA | 19020 | |
| DELAWARE, COUNTY OF | | 201 W FONT ST | REGISTER OF WILLS | | | MEDIA | PA | 19063 | |
| DELAWARE, COUNTY OF | | 201 W FRONT ST | | | | MEDIA | PA | 19063 | |
| DELAWARE, COUNTY OF | | DELAWARE COUNTY OF | 201 WEST FRONT ST | | | MEDIA | PA | 19063 | |
| DELAWARE, STATE OF | | 1537 CHESTNUT GROVE RD | FIRE MARSHALL LICENSING DIV | | | DOVER | DE | 19904 | |
| DELAWARE, STATE OF | | 820 N FRENCH ST | DIVISION OF REVENUE | | | WILMINGTON | DE | 19801 | |
| DELAWARE, STATE OF | | 820 N FRENCH ST PLAZA LEVEL | CARVEL STATE OFFICE BLDG | | | WILMINGTON | DE | 19801 | |
| DELAWARE, STATE OF | | DIV OF CORPS | PO BOX 11728 | | | NEWARK | NJ | 07101-4728 | |
| DELAWARE, STATE OF | | DIVISION OF REVENUE | 20653 DUPONT HWY STE 2 | | | GEORGETOWN | DE | 19947 | |
| DELAWARE, STATE OF | | JUSTICE OF THE PEACE COURT | | | | GEORGETOWN | DE | 19947 | |
| DELAWARE, STATE OF | | PO BOX 605 | JUSTICE OF THE PEACE COURT | | | GEORGETOWN | DE | 19947 | |
| DELAWARE, STATE OF | | PO BOX 8931 | DEPARTMENT OF FINANCE | | | WILMINGTON | DE | 19899 | |
| DELAWARE, YOLANDA A | | ADDRESS REDACTED | | | | | | | |
| DELAWDER, MATTHEW THOMAS | | ADDRESS REDACTED | | | | | | | |
| DELAY, DANIEL A | | ADDRESS REDACTED | | | | | | | |
| DELAY, ROBERT DOYLE | | ADDRESS REDACTED | | | | | | | |
| DELAY, TRISTAN | | ADDRESS REDACTED | | | | | | | |
| DELAZQUEZ, ANA | | 25 GREENLAWN ST | | | | EAST HARTFORD | CT | 06108 | |
| DELBOSQUE, FRANK | | 635 VALERIA LOOP | | | | LAREDO | TX | 78046-0000 | |
| DELBUONO, PHILIP MERRICK | | ADDRESS REDACTED | | | | | | | |
| DELBY, WILLIAM J | | 23W351 CHANTILLY CT | | | | NAPERVILLE | IL | 60540-9595 | |
| DELCARMENN, ALICIA | | 487 KING ARTHUR WAY | | | | BOLINGBROOK | IL | 60440-2208 | |
| DELCASINO, STEPHEN | | ADDRESS REDACTED | | | | | | | |
| DELCID, DIANE ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| DELCID, EDWEN | | ADDRESS REDACTED | | | | | | | |
| DELCID, JUAN CARLOS | | ADDRESS REDACTED | | | | | | | |
| DELCID, OSCAR | | 1945 N WARSON RD APT I | | | | SAINT LOUIS | MO | 63114-2049 | |
| DELCIN, JEFF | | ADDRESS REDACTED | | | | | | | |
| DELCO ELECTRCL CONTRACTORS INC | | 7615 N CLASSEN BLVD | | | | OKLAHOMA CITY | OK | 73116 | |
| DELCO, TYRIN | | ADDRESS REDACTED | | | | | | | |
| DELCO, TYRIN | | 16631 GOLDRIDGE LN | | | | HOUSTON | TX | 00007-7053 | |
| DELCOLLO ELECTRIC INC | | 226 BROOKSIDE DR | BOXWOOD INDUSTRIAL PARK | | | WILMINGTON | DE | 19804 | |
| DELCOLLO ELECTRIC INC | | BOXWOOD INDUSTRIAL PARK | | | | WILMINGTON | DE | 19804 | |
| DELCOM GROUP LP | | PO BOX 1988 | | | | ALLEN | TX | 75002 | |
| DELCORTE, JEREMY ERIC | | ADDRESS REDACTED | | | | | | | |
| DELDASSO, ELLEN | | 1 COBB LANE | | | | MIDDLETOWN | NY | 10940 | |
| DELEE, RYAN NATHANIEL | | ADDRESS REDACTED | | | | | | | |
| DELEEUW, ADAM THOMAS | | ADDRESS REDACTED | | | | | | | |
| DELEEUW, KRISTIN ANN | | ADDRESS REDACTED | | | | | | | |
| DELEHOY, BROOKE | | 710 CITY PARK AVE | | | | FORT COLLINS | CO | 80521-3464 | |
| DELEO, DANA | | 448 HICKORY ST | | | | PECKVILLE | PA | 18452 | |
| DELEO, DANA A | | ADDRESS REDACTED | | | | | | | |
| DELEO, SARAH JENNIFER | | ADDRESS REDACTED | | | | | | | |
| DELEO, VIRGINIA Y | | ADDRESS REDACTED | | | | | | | |
| DELEON JR, EULALIO | | ADDRESS REDACTED | | | | | | | |
| DELEON JR, GILBERTO TED | | ADDRESS REDACTED | | | | | | | |
| DELEON, ADONIS AMAURIS | | ADDRESS REDACTED | | | | | | | |
| DELEON, ADRIAN | | ADDRESS REDACTED | | | | | | | |
| DELEON, ALFREDO JONHATHAN | | ADDRESS REDACTED | | | | | | | |
| DELEON, ANDRE | | 1178 ASTOR AVE | | | | BRONX | NY | 10469-0000 | |
| DELEON, ANDRE FRANK | | ADDRESS REDACTED | | | | | | | |
| DELEON, ANDREW P | | 911 LEONARD DRIVE | | | | GRAND RAPIDS | MI | 49504 | |
| DELEON, ANTONIO JAVIER | | ADDRESS REDACTED | | | | | | | |
| DELEON, BENJAMIN GUTIERREZ | | ADDRESS REDACTED | | | | | | | |
| DELEON, BRADLEY | | ADDRESS REDACTED | | | | | | | |
| DELEON, CARL | | 14165 GRAY LANE | | | | VICTORVILLE | CA | 92392 | |
| DELEON, CARLLA | | 12338 W DORADO PL NO G 308 | | | | LITTLETON | CO | 80127-0000 | |
| DELEON, CARLOS E | | ADDRESS REDACTED | | | | | | | |
| DELEON, CESAR A | | ADDRESS REDACTED | | | | | | | |
| DELEON, CHRISTOPHER RENE | | ADDRESS REDACTED | | | | | | | |
| DELEON, DANIEL CHRISTIAN | | ADDRESS REDACTED | | | | | | | |
| DELEON, DAVID M | | ADDRESS REDACTED | | | | | | | |
| DELEON, DIMAS RODOLFO | | ADDRESS REDACTED | | | | | | | |
| DELEON, DIONICIO | | PO BOX 391153 | | | | ANZA | CA | 92539-1153 | |
| DELEON, ELAINE M | | 1415 DOUGLAS RD | | | | STOCKTON | CA | 95207-3535 | |
| DELEON, GLENN | | ADDRESS REDACTED | | | | | | | |
| DELEON, JAMEELAH | | ADDRESS REDACTED | | | | | | | |
| DELEON, JAMES | | 922 ELM AVE | | | | RIVER EDGE | NJ | 07661-0000 | |
| DELEON, JAVIER | | ADDRESS REDACTED | | | | | | | |
| DELEON, JENEFAR ELISABETH | | ADDRESS REDACTED | | | | | | | |
| DELEON, JONATHAN | | 7254 MCCLEAN BLVD | | | | PARKVILLE | MD | 21234-0000 | |
| DELEON, JONATHAN IVAN | | ADDRESS REDACTED | | | | | | | |
| DELEON, JOSHUA | | ADDRESS REDACTED | | | | | | | |
| DELEON, JOSHUA | | 3313 S GRIFFIN AVE | | | | MILWAUKEE | WI | 53207 | |
| DELEON, JUAN CARLOS | | ADDRESS REDACTED | | | | | | | |
| DELEON, JUVENTINO | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DELEON, KATRINA ANGELICA | | ADDRESS REDACTED | | | | | | | |
| DELEON, LEONEL | | ADDRESS REDACTED | | | | | | | |
| DELEON, LESLIEAN | | ADDRESS REDACTED | | | | | | | |
| DELEON, LUCIA F | | ADDRESS REDACTED | | | | | | | |
| DELEON, MARIO | | ADDRESS REDACTED | | | | | | | |
| DELEON, MARLENE | | 6518 VIA FLORENCIA | | | | RIVERSIDE | CA | 92509-0000 | |
| DELEON, MICHAEL JAY | | ADDRESS REDACTED | | | | | | | |
| DELEON, MONICA | | ADDRESS REDACTED | | | | | | | |
| DELEON, MONICA GABRIELA | | ADDRESS REDACTED | | | | | | | |
| DELEON, PEDRO | | ADDRESS REDACTED | | | | | | | |
| DELEON, PEDRO | | 878 E 161 ST NO 2 | | | | BRONX | NY | 10459-0000 | |
| DELEON, RAYMOND | | ADDRESS REDACTED | | | | | | | |
| DELEON, RICHARD THOMAS | | ADDRESS REDACTED | | | | | | | |
| DELEON, ROBERT | | ADDRESS REDACTED | | | | | | | |
| DELEON, SAMANTHA | | ADDRESS REDACTED | | | | | | | |
| DELEON, SOPHIA MARIE | | ADDRESS REDACTED | | | | | | | |
| DELEON, STEVEN ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| DELEON, VALENTIN | | ADDRESS REDACTED | | | | | | | |
| DELEON, VICTOR M | | 511 S STATE ST | | | | ELGIN | IL | 60123-7773 | |
| DELEONARDIS, GREGORY G | | 1500 LARGO ROAD NO 204 | | | | RICHMOND | VA | 23233 | |
| DELERME, GERMAN LUIS | | ADDRESS REDACTED | | | | | | | |
| DELESTATHIS, ADAM GEORGE | | ADDRESS REDACTED | | | | | | | |
| DELETIS, KEDEM | | PO BOX 770804 | | | | WOODSIDE | NY | 11377 | |
| DELFANAZARI, AFSHIN | | ADDRESS REDACTED | | | | | | | |
| DELFINO, CRUZ | | 217 STANLEY AVE 2C | | | | BROOKLYN | NY | 11207-7607 | |
| DELFO, DIEGO | | 3130 104TH ST | | | | EAST ELMHURST | NY | 11369-2018 | |
| DELFORD TAYLOR | TAYLOR DELFORD | 18640 W ONYX AVE | | | | WADDELL | AZ | 85355 | |
| DELFOSSE, CHRISTOPHER ALLAN | | ADDRESS REDACTED | | | | | | | |
| DELFS, MICHAEL HENRY | | ADDRESS REDACTED | | | | | | | |
| DELGADILLO, CHRISTOPHER ALFRED | | ADDRESS REDACTED | | | | | | | |
| DELGADILLO, ERIK | | ADDRESS REDACTED | | | | | | | |
| DELGADILLO, ERIK | | 768 RIO DEL SOL AVE | | | | MONTEBELLO | CA | 90640-0000 | |
| DELGADILLO, ERIK ANTHONY | | ADDRESS REDACTED | | | | | | | |
| DELGADILLO, HERLINDA | | ADDRESS REDACTED | | | | | | | |
| DELGADILLO, HERLINDA | | 11874 W TELEGRAPH RD | | | | SANTA PAULA | CA | 93060-0000 | |
| DELGADILLO, JESSI | | ADDRESS REDACTED | | | | | | | |
| DELGADILLO, JOEL | | 2 LATIMER CT | | | | BALTIMORE | MD | 21237-3858 | |
| DELGADILLO, JOEL | | 2 LATIMER CT | | | | BALTIMORE | MD | 21237 | |
| DELGADILLO, JUAN C | | 619 N BERWICK BLVD | | | | WAUKEGAN | IL | 60085-3411 | |
| DELGADILLO, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DELGADILLO, OCTAVIO JOSEPH | | ADDRESS REDACTED | | | | | | | |
| DELGADILLO, ORLANDO | | ADDRESS REDACTED | | | | | | | |
| DELGADILLO, SALVADOR J | | ADDRESS REDACTED | | | | | | | |
| DELGADILLO, SARAH | | 1077 RYE CT | | | | SAN JOSE | CA | 95127-0000 | |
| DELGADILLO, SARAH MARIE | | ADDRESS REDACTED | | | | | | | |
| DELGADO BUSTOS, ROBERT JOAQUIN | | ADDRESS REDACTED | | | | | | | |
| DELGADO CARMELO S | | 2980 NE DIVISION SP 52 | | | | GRESHAM | OR | 97030 | |
| DELGADO ENRIQUE | | 3008 HODGES AVE | | | | ARCADIA | CA | 91006 | |
| DELGADO III, CARLOS | | ADDRESS REDACTED | | | | | | | |
| DELGADO JR , MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DELGADO LEMUS, JOSEMANUEL | | ADDRESS REDACTED | | | | | | | |
| DELGADO NELSON | | 11 CRANE ST | | | | HYDE PARK | MA | 02135 | |
| DELGADO, ADOLFO G | | ADDRESS REDACTED | | | | | | | |
| DELGADO, ADRIAN | | 1776 GUNNERY RD N | | | | LEHIGH ACRES | FL | 33971-5602 | |
| DELGADO, ALBERT | | ADDRESS REDACTED | | | | | | | |
| DELGADO, ALBERTO | | 12600 SUN TRAIL DR | | | | EL PASO | TX | 79938-4650 | |
| DELGADO, ANDRES | | ADDRESS REDACTED | | | | | | | |
| DELGADO, ANDRES | | 1716 WHITE ST | | | | N BELLMORE | NY | 11710-0000 | |
| DELGADO, ANGEL A | | ADDRESS REDACTED | | | | | | | |
| DELGADO, ANGEL EMANUEL | | ADDRESS REDACTED | | | | | | | |
| DELGADO, BEATRIZ | | ADDRESS REDACTED | | | | | | | |
| DELGADO, BRANDON | | 550 EDINBURGH CIR | | | | DANVILLE | CA | 94526-0000 | |
| DELGADO, BRANDON ANDREW | | ADDRESS REDACTED | | | | | | | |
| DELGADO, BRYANT | | 19931 CYPRESSWOOD GLEN | | | | SPRING | TX | 77373 | |
| DELGADO, BRYANT G | | ADDRESS REDACTED | | | | | | | |
| DELGADO, CARLOS | | 2326 CABORN ST | | | | ORLANDO | FL | 32839 | |
| DELGADO, CARLOS JUAN | | ADDRESS REDACTED | | | | | | | |
| DELGADO, CARLOS L | | ADDRESS REDACTED | | | | | | | |
| DELGADO, CARMELO S | | ADDRESS REDACTED | | | | | | | |
| DELGADO, CARMEN | | 7512 NW NO 11TH | | | | OKLAHOMA CITY | OK | 73127-0000 | |
| DELGADO, CATHERINE ROSE | | ADDRESS REDACTED | | | | | | | |
| DELGADO, CHARLES | | ADDRESS REDACTED | | | | | | | |
| DELGADO, CHRISTIAN | | ADDRESS REDACTED | | | | | | | |
| DELGADO, CHRISTIAN ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| DELGADO, CHRISTINE | | 4028 N RICHMOND | | | | CHICAGO | IL | 60618-0000 | |
| DELGADO, CHRISTINE JOY | | ADDRESS REDACTED | | | | | | | |
| DELGADO, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DELGADO, CHRISTOPHER JOSEPH | | ADDRESS REDACTED | | | | | | | |
| DELGADO, CYNTHIA | | 20141 VEJAR RD | | | | WALNUT | CA | 91789-2333 | |
| DELGADO, DAN | | 157 ABBEYWOOD LN | | | | ALISO VIEJO | CA | 92656-2902 | |
| DELGADO, DANIEL HELAMAN | | ADDRESS REDACTED | | | | | | | |
| DELGADO, DANIEL RICARDO | | ADDRESS REDACTED | | | | | | | |
| DELGADO, DANNY | | ADDRESS REDACTED | | | | | | | |
| DELGADO, DAVID | | ADDRESS REDACTED | | | | | | | |
| DELGADO, DAVID | | ADDRESS REDACTED | | | | | | | |
| DELGADO, DENNIS CARVALHO | | ADDRESS REDACTED | | | | | | | |
| DELGADO, DOMINIC PHILLIP | | ADDRESS REDACTED | | | | | | | |
| DELGADO, DREW AARON | | ADDRESS REDACTED | | | | | | | |
| DELGADO, EDGARDO | | ADDRESS REDACTED | | | | | | | |
| DELGADO, EDWARD | | ADDRESS REDACTED | | | | | | | |
| DELGADO, EDWIN A | | 432 CANDLEWICK CIR W | | | | LEHIGH ACRES | FL | 33936-7719 | |
| DELGADO, EMILY ROXANNE | | ADDRESS REDACTED | | | | | | | |
| DELGADO, ERVING | | ADDRESS REDACTED | | | | | | | |
| DELGADO, FERNANDO | | ADDRESS REDACTED | | | | | | | |
| DELGADO, FRANK | | ADDRESS REDACTED | | | | | | | |
| DELGADO, FRANKLYN M | | ADDRESS REDACTED | | | | | | | |
| DELGADO, FRIDA | | 188 OCEAN DRIVE | | | | KEY BISCAYNE | FL | 33148-0001 | |
| DELGADO, GLEN | | 1131 SPRING CREST | | | | PLACERVILLE | CA | 92621 | |
| DELGADO, HERMINIO NUNEZ | | ADDRESS REDACTED | | | | | | | |
| DELGADO, ISABEL THERSA | | ADDRESS REDACTED | | | | | | | |
| DELGADO, ISMAEL | | ADDRESS REDACTED | | | | | | | |
| DELGADO, JACOB | | ADDRESS REDACTED | | | | | | | |
| DELGADO, JACOB MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DELGADO, JANESSA MONIQUE | | ADDRESS REDACTED | | | | | | | |
| DELGADO, JASON | | ADDRESS REDACTED | | | | | | | |
| DELGADO, JENNIFER | | ADDRESS REDACTED | | | | | | | |
| DELGADO, JENNIFE | | 211 E GIBSON ST | | | | STOCKTON | CA | 95204-0000 | |
| DELGADO, JENNIFFER MARIE | | ADDRESS REDACTED | | | | | | | |
| DELGADO, JESSICA ALISE | | ADDRESS REDACTED | | | | | | | |
| DELGADO, JESUS | | ADDRESS REDACTED | | | | | | | |
| DELGADO, JIMMY EDUARDO | | ADDRESS REDACTED | | | | | | | |
| DELGADO, JOEL PATRICK | | ADDRESS REDACTED | | | | | | | |
| DELGADO, JONATHAN PATRICK | | ADDRESS REDACTED | | | | | | | |
| DELGADO, JORGE | | 1500 SW 85 CT | | | | MIAMI | FL | 33144 | |
| DELGADO, JOSE | | 125 WILLOW AVE | | | | HEMPSTEAD | NY | 11550 | |
| DELGADO, JOSE | | 9715 LONG BRANCH LANE | | | | HOUSTON | TX | 77055 | |
| DELGADO, JOSE ANTONIO | | ADDRESS REDACTED | | | | | | | |
| DELGADO, JOSE D | | ADDRESS REDACTED | | | | | | | |
| DELGADO, JOSE M | | ADDRESS REDACTED | | | | | | | |
| DELGADO, JOSE R | | ADDRESS REDACTED | | | | | | | |
| DELGADO, JOSEPH | | 339 W CORREINTE CT | | | | QUEEN CREEK | AZ | 85243 | |
| DELGADO, JOSEPH A | | ADDRESS REDACTED | | | | | | | |
| DELGADO, JOSHUA LEE | | ADDRESS REDACTED | | | | | | | |
| DELGADO, JUAN | | CR 13 123 10 | | | | OREM | UT | 84058-0000 | |
| DELGADO, JUAN ANTONIO | | ADDRESS REDACTED | | | | | | | |
| DELGADO, JUAN JOSE | | ADDRESS REDACTED | | | | | | | |
| DELGADO, JUSTIN | | ADDRESS REDACTED | | | | | | | |
| DELGADO, KLEBER | | ADDRESS REDACTED | | | | | | | |
| DELGADO, KRISTY | | 228 A ST | | | | SOUTH SAN | CA | 94080 | |
| DELGADO, KRISTY MARISOL | | ADDRESS REDACTED | | | | | | | |
| DELGADO, LISSETTE | | ADDRESS REDACTED | | | | | | | |
| DELGADO, LUIS | | ADDRESS REDACTED | | | | | | | |
| DELGADO, MARIA A | | PO BOX 5503 | | | | BETHLEHEM | PA | 18015-0503 | |
| DELGADO, MARIO | | 1626 G SWEETWATER RD 165 | | | | NATIONAL CITY | CA | 91950 | |
| DELGADO, MARK ANTHONY | | ADDRESS REDACTED | | | | | | | |
| DELGADO, MARTIN | | 2745 21ST ST | | | | WYANDOTTE | MI | 48192-4812 | |
| DELGADO, MATT DAVID | | ADDRESS REDACTED | | | | | | | |
| DELGADO, MERCEDES | | ADDRESS REDACTED | | | | | | | |
| DELGADO, MIGUEL J | | 2628 S SPAULDING AVE | | | | CHICAGO | IL | 60623 | |
| DELGADO, NATALIE | | ADDRESS REDACTED | | | | | | | |
| DELGADO, NOE ABRAM | | ADDRESS REDACTED | | | | | | | |
| DELGADO, ORALIA | | ADDRESS REDACTED | | | | | | | |
| DELGADO, PAUL E | | ADDRESS REDACTED | | | | | | | |
| DELGADO, RAFAEL ALEJANDRO | | ADDRESS REDACTED | | | | | | | |
| DELGADO, RAUL | | 5860 PALM AVE | | | | HIALEAH | FL | 33012-2767 | |
| DELGADO, RICHARD M | | ADDRESS REDACTED | | | | | | | |
| DELGADO, ROBERT JOSEPH | | ADDRESS REDACTED | | | | | | | |
| DELGADO, RODOLFO ALEXANDRE | | ADDRESS REDACTED | | | | | | | |
| DELGADO, RUBEN VINCENT | | ADDRESS REDACTED | | | | | | | |
| DELGADO, RUDY | | ADDRESS REDACTED | | | | | | | |
| DELGADO, RUDY TRAVIS | | ADDRESS REDACTED | | | | | | | |
| DELGADO, RYAN | | ADDRESS REDACTED | | | | | | | |
| DELGADO, SELDON | | ADDRESS REDACTED | | | | | | | |
| DELGADO, SHAWN D | | ADDRESS REDACTED | | | | | | | |
| DELGADO, SIMON | | 411 RAMONA AVE | | | | CORONA | CA | 91719 | |
| DELGADO, TIM DAVID | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DELGADO, VANESSA | | ADDRESS REDACTED | | | | | | | |
| DELGADO, YAREISY MADAI | | ADDRESS REDACTED | | | | | | | |
| DELGADO, ZAHIRA G | | ADDRESS REDACTED | | | | | | | |
| DELGADO, ZENAIDA | | ADDRESS REDACTED | | | | | | | |
| DELGADOS DJ SERVICE, RICK | | 6413 TALL TREE | | | | CITRUS HEIGHTS | CA | 95621 | |
| DELGAUDIO, SHARON ANN | | ADDRESS REDACTED | | | | | | | |
| DELGEORGE PATRICIA D | | 32036 ISLE VISTA | | | | LAGUNA NIGUEL | CA | 92677 | |
| DELGIUDICE JR, JOSEPH JOHN | | ADDRESS REDACTED | | | | | | | |
| DELGROSSO, KARA MARIE | | ADDRESS REDACTED | | | | | | | |
| DELHOMMER, FRED J | | 54 FAIRVIEW DR | | | | LOUISA | VA | 23093-5814 | |
| DELI DELIGHTS INC | | 3306 GILMORE INDUSTRIAL BLVD | | | | LOUISVILLE | KY | 40213 | |
| DELI DOUBLE | | 138 JACKSON AVE N | | | | HOPKINS | MN | 55343 | |
| DELI NOSH CATERING SERVICES | | 1305 WILEY RD STE 104 | | | | SCHAUMBURG | IL | 601734354 | |
| DELI NOSH CATERING SERVICES | | PO BOX 95192 | | | | PALATINE | IL | 60095-0192 | |
| DELIA, ALAS | | 13225 SW ALLEN BLVD 23 | | | | BEAVERTON | OR | 97005-4563 | |
| DELIA, DAVID | | ADDRESS REDACTED | | | | | | | |
| DELIA, DEBORAH | | 120 OSBORNE AVE | | | | CATONSVILLE | MD | 21228 | |
| DELIA, GARCIA | | 16416 ORANGE ST | | | | HESPERIA | CA | 92345-3655 | |
| DELIA, JENESSA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| DELIA, JOHANNA | | ADDRESS REDACTED | | | | | | | |
| DELIA, KAY L | | 523 S MARTINSON ST | | | | WICHITA | KS | 67213-3926 | |
| DELIA, MICHAEL | | 905 ROLING HILLS COVE | | | | WILMINGTON | NC | 28409 | |
| DELIA, MICHAEL J | | ADDRESS REDACTED | | | | | | | |
| DELIA, MICHELE | | ADDRESS REDACTED | | | | | | | |
| DELIANEDIS, NICHOLAS DANIEL | | ADDRESS REDACTED | | | | | | | |
| DELICE, JEAN | | 530 PARK AVE | | | | ORANGE | NJ | 07050 | |
| DELICH APPRAISAL SERVICE | | PO BOX 5927 | | | | SCOTTSDALE | AZ | 85261 | |
| DELICH PE, MATTHEW J | | 2272 GLEN HAVEN DR | | | | LOVELAND | CO | 80538 | |
| DELICH PE, MATTHEW J | | 2272 GLEN HAVEN DRIVE | | | | LOVELAND | CO | 80538 | |
| DELICIOUSLY UNIQUE INC | | 4010 GLENSIDE DR | | | | RICHMOND | VA | 23228 | |
| DELILLE, CHRISTOPHER JOHN | | ADDRESS REDACTED | | | | | | | |
| DELILLO, CASEY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DELIMA, JOSE H | | ADDRESS REDACTED | | | | | | | |
| DELINE, BRIANA | | ADDRESS REDACTED | | | | | | | |
| DELINO, DARYL RODIL | | ADDRESS REDACTED | | | | | | | |
| DELIO THOMAS | | 1110 MACEDONIA RD | | | | ARDMORE | AL | 35739 | |
| DELIRA, JORGE | | ADDRESS REDACTED | | | | | | | |
| DELISCA, BENGY G | | ADDRESS REDACTED | | | | | | | |
| DELISI, JUSTIN MAYER | | ADDRESS REDACTED | | | | | | | |
| DELISLE, AMANDA | | PO BOX 262 | BROWNVILLE JUNCTION | | | BROWNVILLE | ME | 04414 | |
| DELISLE, JEREMY | | 1629 SW CAMPBELL | | | | TOPEKA | KS | 66604 | |
| DELISLE, LOUIS | | 19355 SHERMAN WAY NO 41 | | | | RESEDA | CA | 91335 | |
| DELISLE, PATTY | | 5618 HAWTHORNE LN | | | | CRYSTAL LAKE | IL | 60014-3930 | |
| DELISLE, SHELLY | | 2542 BLOSSOM LAKE DR | | | | HOLIDAY | FL | 34691 | |
| DELISLE, SHELLY LYNN | | ADDRESS REDACTED | | | | | | | |
| DELISLE, TREVON KEVIN | | ADDRESS REDACTED | | | | | | | |
| DELISO, SAMUEL MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DELISSER, ANTHONY VINCENT | | ADDRESS REDACTED | | | | | | | |
| DELIVERIES BY TODD INC | | 700 ATLANTIS RD 201A | | | | MELBOURNE | FL | 32904 | |
| DELIVERY CORP | | 1888 DEMING WAY | ATTN A/R | | | SPARKS | NV | 89431 | |
| DELIVERY CORP | A/R | | | | | SPARKS | NV | 89431 | |
| DELIVERY SOLUTIONS | | 16700 VALLEY VIEW AVE NO 175 | | | | LA MIRADA | CA | 90638 | |
| DELIVERY SOLUTIONS | | PRESIDENT | DELIVERY SOLUTIONS INC | 14241 E FIRESTONE SUITE 300 | | LA MIRADA | CA | 90638 | |
| DELIVERY SOLUTIONS | MARJORIE JOHNSON | ATTORNEY FOR DELIVERY SOLUTIONS INC | PO BOX 3276 | | | CRESTLINE | CA | 92325 | |
| DELK LODGING ASSOC | | PO BOX 102907 | | | | ATLANTA | GA | 303682907 | |
| DELK, ERIC N | | ADDRESS REDACTED | | | | | | | |
| DELK, STEPHEN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| DELKANINIA, ALI | | ADDRESS REDACTED | | | | | | | |
| DELKIN DEVICES INC | | 13350 KIRKHAM WAY | | | | POWAY | CA | 92064 | |
| DELKS, CHADWICK | | 15805 STAGS LEAP DR | | | | TAMPA | FL | 33559 | |
| DELKS, CHADWICK R | | ADDRESS REDACTED | | | | | | | |
| DELL ENGINEERING INC | | PO BOX 2325 | | | | HOLLAND | MI | 494223777 | |
| DELL FINANCIAL SERVICES | | PO BOX 5292 | | | | CAROL STREAM | IL | 60197-5292 | |
| DELL GROSSO, THOMAS | | 1923 ROBIN WAY | | | | BETHLEHEM | PA | 18018 | |
| DELL MARKETING | | PO BOX 8028116 | C/O DELL USA LP | | | CHICAGO | IL | 60680 | |
| DELL MARKETING LP | | BOX 371964 | C/O DELL USA LP | | | PITTSBURGH | PA | 15250-7964 | |
| DELL MARKETING LP | | ONE DELL WAY | | | | ROUND ROCK | TX | 78682 | |
| DELL MARKETING LP | | PO BOX 9020 | DEPT 57 0004666050 | | | DES MOINES | IA | 50368-9020 | |
| DELL RECEIVABLES | | DEPT 0837 | | | | DALLAS | TX | 75212 | |
| DELL RECEIVABLES | | PO BOX 120001 | DEPT 0837 | | | DALLAS | TX | 75312 | |
| DELL RECEIVABLES LP | | PO BOX 7247 7760 | | | | PHILADELPHIA | PA | 191707760 | |
| DELL SERVICE | | 320 E CENTRE ST | | | | PORTAGE | MI | 49002 | |
| DELL, ASHTON KEITH | | ADDRESS REDACTED | | | | | | | |
| DELL, CASSANDRA LYNN | | ADDRESS REDACTED | | | | | | | |
| DELL, ROBERT MATTHEW | | ADDRESS REDACTED | | | | | | | |
| DELL, WILLIAM | | P O BOX 195 | | | | WINTER SPRINGS | FL | 32708 | |
| DELL, WILLIS JAMIL | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DELL, ZACH TRACEY | | ADDRESS REDACTED | | | | | | | |
| DELLA CROCE, DOMINICK JOHN | | ADDRESS REDACTED | | | | | | | |
| DELLA GRIFFITH | | 2702 STINGRAY CT | | | | RICHMOND | VA | 27233 | |
| DELLA JACONO, JENNIFER LAUREN | | ADDRESS REDACTED | | | | | | | |
| DELLA ROSA, ANTHONY CHRIS | | ADDRESS REDACTED | | | | | | | |
| DELLA VALLE | | 123 NORTH PARK DRIVE | | | | LEVITTOWN | PA | 19054 | |
| DELLA, OLIVER MANZANO | | ADDRESS REDACTED | | | | | | | |
| DELLADONNE, GINA M | | ADDRESS REDACTED | | | | | | | |
| DELLAGIOVANNA, NESTOR OMAR | | ADDRESS REDACTED | | | | | | | |
| DELLAIERA, BIAGIO | | ADDRESS REDACTED | | | | | | | |
| DELLAMONICA, MICHAEL GENNARO | | ADDRESS REDACTED | | | | | | | |
| DELLAMURA, ANTHONY JOSEPH | | ADDRESS REDACTED | | | | | | | |
| DELLAPELLE, MARIO | | 5 BRADBURY | | | | MEDFORD | MA | 02155 | |
| DELLAPIANA, GABRIELA | | ADDRESS REDACTED | | | | | | | |
| DELLAPIANA, GABRIELA | | 526 E MANSFIELD AVE | | | | SALT LAKE CITY | UT | 84106-0000 | |
| DELLAR, STEPHEN JAMES | | ADDRESS REDACTED | | | | | | | |
| DELLARAGIONE, NICK LOUIS | | ADDRESS REDACTED | | | | | | | |
| DELLARCIPRETE, JOE ANTHONY | | ADDRESS REDACTED | | | | | | | |
| DELLARCIPRETE, LOUIS M | | ADDRESS REDACTED | | | | | | | |
| DELLARSINA, SACHAE RENE | | ADDRESS REDACTED | | | | | | | |
| DELLAVALLE, NOHELY PAMELA | | ADDRESS REDACTED | | | | | | | |
| DELLELLE, CHARISSE | | 2 PATRIOT CIRCLE | | | | WOBURN | MA | 01801 | |
| DELLERBA, MARK | | ADDRESS REDACTED | | | | | | | |
| DELLES, TIMOTHY JEROME | | ADDRESS REDACTED | | | | | | | |
| DELLI CARPINI, DOMENICO ANTONIO | | ADDRESS REDACTED | | | | | | | |
| DELLI CARPINI, SARA NICOLE | | ADDRESS REDACTED | | | | | | | |
| DELLICARPINI, JONATHON PHILLIP | | ADDRESS REDACTED | | | | | | | |
| DELLICICCHI, JOHN DOMINIC | | ADDRESS REDACTED | | | | | | | |
| DELLIGATTI, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| DELLINGER, CHRISTIAN GARLAND | | ADDRESS REDACTED | | | | | | | |
| DELLINGER, JEREMY | | ADDRESS REDACTED | | | | | | | |
| DELLINGER, JOSH BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| DELLINGER, KYLE | | ADDRESS REDACTED | | | | | | | |
| DELLINGER, STEPHEN | | ADDRESS REDACTED | | | | | | | |
| DELLIS, CHRIS J | | ADDRESS REDACTED | | | | | | | |
| DELLISANTI, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| DELLLIBOVI, TOMMY JAMES | | ADDRESS REDACTED | | | | | | | |
| DELLOLIO, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DELLS MOUNTAIN ELECTRIC | | 355 E CENTER ST | | | | POCATELLO | ID | 83201 | |
| DELLS MOUNTAIN ELECTRIC | | 355 EAST CENTER STREET | | | | POCATELLO | ID | 83201 | |
| DELLUOMO, LISA MARIE | | ADDRESS REDACTED | | | | | | | |
| DELMAN, JOSHUA | | ADDRESS REDACTED | | | | | | | |
| DELMAN, JOSHUA | | 71 BIRCHWOOD PARK DRIVE | | | | JERICHO | NY | 11753-0000 | |
| DELMAR BARONHEAD I LTD | | 4645 N CENTRAL EXP NO 200 | | | | DALLAS | TX | 75205 | |
| DELMAR, DEREK | | ADDRESS REDACTED | | | | | | | |
| DELMAR, STEPHEN | | 217 N IRONWOOD | | | | GILBERT | AZ | 85234 | |
| DELMARK RECORDS | | 4121 N ROCKWELL | | | | CHICAGO | IL | 60618 | |
| DELMARO, MIKE | | 64 OWENS | | | | BRENTWOOD | NY | 11707-0000 | |
| DELMARVA COLLECTIONS | | 820 E MAIN ST | | | | SALISBURY | MD | 21804 | |
| DELMARVA POWER | PEPCO HOLDINGS INC | 5 COLLINS DR STE 2133 | | | | CARNEYS POINT | NJ | 08069 | |
| DELMARVA POWER DE/MD/VA/17000 | | P O  BOX 17000 | | | | WILMINGTON | DE | 19886 | |
| DELMEGE, MARK | | ADDRESS REDACTED | | | | | | | |
| DELMER, BRENDEN WILLIAM | | ADDRESS REDACTED | | | | | | | |
| DELMERS INSTALLATION | | 5370 COX AVE | | | | PITTSBURGH | PA | 15207 | |
| DELMONICO SMITH, JOSHUA ALLEN | | ADDRESS REDACTED | | | | | | | |
| DELMORAL, MARK ANTHONIO | | ADDRESS REDACTED | | | | | | | |
| DELMORE, KATHLEEN | | 2830 S 61ST ST | | | | MILWAUKEE | WI | 53219-3003 | |
| DELMORO, FRANK | | 1681 SOLFIFBURG AVE | | | | AURORA | IL | 60505 | |
| DELMOTTE, JACOB ALLEN | | ADDRESS REDACTED | | | | | | | |
| DELNERGO, BRIAN G | | 2609 SW 25TH ST | | | | CAPE CORAL | FL | 33914-3859 | |
| DELOACH SAFE & LOCK | | 1925 HWY 14 | | | | LAKE CHARLES | IA | 70601 | |
| DELOACH SAFE & LOCK | | 1925 HWY 14 | | | | LAKE CHARLES | LA | 70601 | |
| DELOACH, BRANDON PAUL | | ADDRESS REDACTED | | | | | | | |
| DELOACH, BRITTANY LATASHA | | ADDRESS REDACTED | | | | | | | |
| DELOACH, DUANE RAMEL | | ADDRESS REDACTED | | | | | | | |
| DELOACH, OMEGA LUTRICIA | | ADDRESS REDACTED | | | | | | | |
| DELOACH, TODD | | 921 COLUMBIA AVE | | | | LANSDALE | PA | 19446 | |
| DELOACH, TRAVIS M | | ADDRESS REDACTED | | | | | | | |
| DELOATCH III, ROBERT EDWARD | | ADDRESS REDACTED | | | | | | | |
| DELOATCH, DANIELLE PATRICE | | ADDRESS REDACTED | | | | | | | |
| DELOATCH, EVELYN | | 1110 FAUBUS DR | | | | NEWPORT NEWS | VA | 23605 | |
| DELOATCHE, AYIDA A | | ADDRESS REDACTED | | | | | | | |
| DELOIAN, ZAROUHIE | | 4301 EAST PARHAM RD | | | | RICHMOND | VA | 23228 | |
| DELOIAN, ZAROUHIE | | HENRICO COUNTY GENERAL DIST | 4301 EAST PARHAM RD | | | RICHMOND | VA | 23228 | |
| DELOIS, CLARK | | 1911 WEST MEAD | | | | HOUSTON | TX | 77077-0000 | |
| DELOITTE & TOUCHE LLP | | 1750 TYSONS BLVD STE 800 | | | | MCLEAN | VA | 22102-4219 | |
| DELOITTE & TOUCHE LLP | | 191 PEACHTREE ST NE STE 1500 | | | | ATLANTA | GA | 30303 | |
| DELOITTE & TOUCHE LLP | | BOX 406838 | | | | ATLANTA | GA | 303846838 | |
| DELOITTE & TOUCHE LLP | | BOX 7247 6446 | | | | PHILADELPHIA | PA | 19170-6446 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DELOITTE CONSULTING LLP | | 4022 SELLS DR | | | | HERMITAGE | | 37076 | |
| DELOITTE CONSULTING LLP | | MR ED SPANGLER | DELOITTE CONSULTING LLP | 111 SOUTH WACKER | | CHICAGO | IL | 60606 | |
| DELOITTE CONSULTING LLP | | PO BOX 7247 6447 | | | | PHILADELPHIA | PA | 19170-6447 | |
| DELOITTE FINANCIAL ADVISORY SERVICES LLP | | PO BOX 2062 | | | | CAROL STREAM | IL | 60132-2062 | |
| DELONE, EDWARD GEORGE | | ADDRESS REDACTED | | | | | | | |
| DELONES, LINDSEY | | 10441 CARRINGTON DR | | | | OLIVE BRANCH | MS | 38654-5151 | |
| DELONES, TARA ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| DELONEY, JYELLA E | | ADDRESS REDACTED | | | | | | | |
| DELONEY, ROBERT MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DELONG PLUMBING TWO INC | | 1309 S SCENIC | | | | SPRINGFIELD | MO | 65802 | |
| DELONG UNLIMITED | | 827 E ALOSTA AVE | | | | GLENDORA | CA | 91740 | |
| DELONG, HOLLY | | ADDRESS REDACTED | | | | | | | |
| DELONG, JONATHAN | | 3701 GRAPEVINE MILLS PARKWAY | NO 1133 | | | GRAPEVINE | TX | 76201 | |
| DELONG, JONATHAN CLAYTON | | ADDRESS REDACTED | | | | | | | |
| DELONG, JUSTIN TROY | | ADDRESS REDACTED | | | | | | | |
| DELONG, MARGARET | | 11113 KINGS HWY | | | | FORT WORTH | TX | 76117 | |
| DELONG, ROGER | | 113 OMAN CT | | | | MATTOON | IL | 61938-2074 | |
| DELONG, SARAH JANE | | ADDRESS REDACTED | | | | | | | |
| DELONG, TODD D | | ADDRESS REDACTED | | | | | | | |
| DELONGHI AMERICA INC | | 625 WASHINGTON | | | | CARLSTADT | NJ | 07072 | |
| DELONGHI AMERICA INC | | 625 WASHINGTON AVENUE | | | | CARLSTADT | NJ | 07072 | |
| DELORENZO JR , DANIEL | | ADDRESS REDACTED | | | | | | | |
| DELORENZO, FRANK ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| DELORENZO, GRANT A | | ADDRESS REDACTED | | | | | | | |
| DELORENZO, JOHN | | 21 TOWNLINE COURT | | | | HAUPPAUGE | NY | 11788 | |
| DELORES GLOVER | GLOVER DELORES | 574 ELIZABETH LN SW | | | | MABLETON | GA | 30126-4920 | |
| DELORES LAMBERT CUST FOR | LAMBERT DELORES | RICHARD A LAMBERT JR UNDER THE VA | UNIF TRANSFERS TO MINORS ACT | 5316 W GRACE ST | | RICHMOND | VA | 23226-1114 | |
| DELORES V RAIGNS | RAIGNS DELORES V | 123 SOUTH WEST ST | | | | PETERSBURG | VA | 23803 | |
| DELORETO GEORGE J | | 34 POND ST | | | | FRAMINGHAM | MA | 01701 | |
| DELORIA, CARLOS | | 13106 CROSS KEYS CT | | | | FAIRFAX | VA | 22033 | |
| DELORIA, HERBERT DELMONTE | | ADDRESS REDACTED | | | | | | | |
| DELORIE, DAVID SCOTT | | ADDRESS REDACTED | | | | | | | |
| DELORIS, RABER | | 801 N 69TH AVE | | | | HOLLYWOOD | FL | 33024-0000 | |
| DELORME, ROBERT PERRY | | ADDRESS REDACTED | | | | | | | |
| DELOS ANGELES, JOHN | | ADDRESS REDACTED | | | | | | | |
| DELOS REYES, CHRISTINA L | | ADDRESS REDACTED | | | | | | | |
| DELOS REYES, JEFF B | | ADDRESS REDACTED | | | | | | | |
| DELOSH, RYAN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| DELOSSANTOS, EDIZA V | | ADDRESS REDACTED | | | | | | | |
| DELOSSANTOS, EDIZAV | | 3447 RUSTIN AVE | | | | RIVERSIDE | CA | 92507-0000 | |
| DELOSSANTOSJR, VICTOR | | 7612 NTH 23RD CIRCLE | | | | MCALLEN | TX | 78504-0000 | |
| DELOTTO, LINDA | | 5 JUNIPER LANE | | | | ATKINSON | NH | 03811-0000 | |
| DELOUCHREY, LEANNE | | ADDRESS REDACTED | | | | | | | |
| DELOUIS, RYAN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| DELOVE, ANTOINIUS A | | PO BOX 980815 | | | | W SACRAMENTO | CA | 95798-0815 | |
| DELOY, DAVID | | 1609 MERRIMAN | | | | CORPUS CHRISTI | TX | 78412 | |
| DELOY, DAVID V | | ADDRESS REDACTED | | | | | | | |
| DELOZIER, ADAM JOHANNES | | ADDRESS REDACTED | | | | | | | |
| DELOZIER, DEBORAH J | | 2614 E WALTANN LN | | | | PHOENIX | AZ | 85032-3607 | |
| DELOZIER, NICK BRIAN | | ADDRESS REDACTED | | | | | | | |
| DELP, GEOSS | | 7443 QUINCY HALL CT | | | | SPRINGFIELD | VA | 22153 | |
| DELP, JONATHON COLE | | ADDRESS REDACTED | | | | | | | |
| DELP, MELANIE SHERISE | | ADDRESS REDACTED | | | | | | | |
| DELP, NATHAN | | ADDRESS REDACTED | | | | | | | |
| DELPADRE, PAUL YIM | | ADDRESS REDACTED | | | | | | | |
| DELPAPA, FRANKIE SUE | | 1441 ALTA ST | | | | RENO | NV | 89503 | |
| DELPECHE, MAX F | | ADDRESS REDACTED | | | | | | | |
| DELPERCIO, COLLINS | | 1823 COFTWAY CIRCLE | | | | ORLANDO | FL | 33325-0000 | |
| DELPERCIO, JOE P | | 2113 BRIGHTON ST | | | | PHILA | PA | 19149-4824 | |
| DELPERDANG, BRADY | | ADDRESS REDACTED | | | | | | | |
| DELPESCHE JR, ROBERT GEORGE | | ADDRESS REDACTED | | | | | | | |
| DELPESCHIO, FLAVIO | | ADDRESS REDACTED | | | | | | | |
| DELPH, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | | |
| DELPH, CURTIS | | 11977 N HC HWY 150 | | | | WINSTON SALEM | NC | 27127 | |
| DELPH, JONI | | 3124 MOUNTAIN RD | | | | GLEN ALLEN | VA | 23060 | |
| DELPH, TINA | | 6727 CARRIBEAN LN APT C | | | | LOUISVILLE | KY | 40219 | |
| DELPH, TINA R | | ADDRESS REDACTED | | | | | | | |
| DELPHI AUTOMOTIVE SYSTEMS, LLC, | | 5820 DELPHI DR | | | | TROY | MI | 48098-2819 | |
| DELPHI CORPORATION | | 5820 DELPHI DR | | | | TROY | MI | 48098-2819 | |
| DELPHI PRODUCT & SERVICE SLTN | | 22654 NETWORK PL | BANK ONE ILLINOIS | | | CHICAGO | IL | 60673-1226 | |
| DELPHIA, MATTHEW PAUL | | ADDRESS REDACTED | | | | | | | |
| DELPIT, HURLIN CHARLES | | ADDRESS REDACTED | | | | | | | |
| DELPON, JOSE | | 733 N 19TH ST | APT 767 | | | PHOENIX | AZ | 85006 | |
| DELPOZZO, CODY JOHN | | ADDRESS REDACTED | | | | | | | |
| DELRAY BEACH, CITY OF | | 100 NW 1ST AVENUE | ATTN CASHIERS | | | DELRAY BEACH | FL | 33444 | |
| DELRAY BEACH, CITY OF | | DELRAY BEACH CITY OF | PO BOX 640 | | | DELRAY BEACH | FL | 33447-0640 | |
| DELRAY BEACH, CITY OF | | PO BOX 3108 | UTILITY BILLING | | | DELRAY BEACH | FL | 33447-3108 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DELRAY BEACH, CITY OF | | PO BOX 640 | | | | DELRAY BEACH | FL | 33447-0640 | |
| DELRAY BEACH, CITY OF | | PO BOX 7959 | | | | DELRAY BEACH | FL | 33482-7959 | |
| DELRAY BEACH, CITY OF | | UTILITY BILLING | | | | DELRAY BEACH | FL | 334473108 | |
| DELREAL, LUPITA | | 10424 BECKWORTH COURT | | | | RIVERSIDE | CA | 92503 | |
| DELRIEGO, KRISTOPHER PHILIP | | ADDRESS REDACTED | | | | | | | |
| DELRIO, BRIAN A | | 117 DEMONTLUZIN AVE NO 59 | | | | BAY ST LOUIS | MS | 39525 | |
| DELRIO, ESTHER | | 6990 W 73 PL | | | | HIALEAH | FL | 33014-0000 | |
| DELRIO, JESSICA LYNN | | ADDRESS REDACTED | | | | | | | |
| DELRIO, NICOLE MARIE | | ADDRESS REDACTED | | | | | | | |
| DELRIVERO, ANGEL S | | 3446 N JANSSEN AVE | | | | CHICAGO | IL | 60657-1322 | |
| DELROCCO, FRANK DAVID | | ADDRESS REDACTED | | | | | | | |
| DELROSARIO, ARCLI | | 215 CONIFER CREST WAY | | | | EATONTOWN | NJ | 07724-1745 | |
| DELROSARIO, JONATHAN GONZALO | | ADDRESS REDACTED | | | | | | | |
| DELROSARIO, LOU ANGELO MARINAS | | ADDRESS REDACTED | | | | | | | |
| DELRUE, MIKE | | 1502 BENTPATH LINE | | | | SOMBRA | ON | N0P 2H0 | CANADA |
| DELS ELECTRONICS CENTER | | 1859 S NINTH | | | | SALINA | KS | 67401 | |
| DELS SERVICE CO | | 19055 ALBERT ST | | | | DEXTER | MO | 63841 | |
| DELS TELEVISION INC | | 1409 BALDWIN ST | | | | WATERBURY | CT | 06706 | |
| DELS TV & APPLIANCE | | 10905 HICKMAN MILLS DR | | | | KANSAS CITY | MO | 64134 | |
| DELSERONE JR, RICHARD | | ADDRESS REDACTED | | | | | | | |
| DELSIE, LIPTON | | 1634 IBURO WAY | | | | WATSON | FL | 33326-0000 | |
| DELSIGNORE, RICHARD S | | ADDRESS REDACTED | | | | | | | |
| DELSOIN, KEVIN NONE | | ADDRESS REDACTED | | | | | | | |
| DELSON, DAVID | | ADDRESS REDACTED | | | | | | | |
| DELSORDO, IMELDA D | | 5218 32ND AVE SW | | | | NAPLES | FL | 34116 | |
| DELTA AIRGAS INC | | 900 E SECOND ST | PO BOX 3590 | | | LITTLE ROCK | AR | 72203-3590 | |
| DELTA AIRGAS INC | | PO BOX 3590 | | | | LITTLE ROCK | AR | 722033590 | |
| DELTA AIRLINES | | 68 ANNEX | | | | ATLANTA | GA | 30368 | |
| DELTA AIRLINES | | PO BOX 101212 | | | | ATLANTA | GA | 30392-1212 | |
| DELTA ASSOCIATES INC | | 701 PRINCE ST | | | | ALEXANDRIA | VA | 22314 | |
| DELTA AUTO & APPLIANCE | | PO BOX 606 | | | | DELTA | UT | 84624 | |
| DELTA AUTOMATION INC | | 2704 CHARLES CITY RD | | | | RICHMOND | VA | 23231 | |
| DELTA BECKWITH ELEVATOR | | 274 SOUTHAMPTON ST | | | | BOSTON | MA | 02118 | |
| DELTA BECKWITH ELEVATOR | | PO BOX 33094 | | | | NEWARK | NJ | 07188-0094 | |
| DELTA BECKWITH ELEVATOR SVC | | 274 SOUTHAMPTON ST | | | | BOSTON | MA | 02118 | |
| DELTA BECKWITH ELEVATOR SVC | | PO BOX 13096 | | | | NEWARK | NJ | 07188-0096 | |
| DELTA CHARTER TOWNSHIP | | 7710 WEST SAGINAW HWY | | | | LANSING | MI | 488175711 | |
| DELTA CHARTER TOWNSHIP | | 7710 WEST SAGINAW HWY | | | | LANSING | MI | 48917-9712 | |
| DELTA CHARTER TOWNSHIP TREASURER EATON | | ATTN COLLECTORS OFFICE | 7710 WEST SAGINAW HWY | | | LANSING | MI | | |
| DELTA CHARTER TOWNSHIP, MI | | 7710 WEST SAGINAW HIGHWAY | | | | LANSING | MI | 48917-9712 | |
| DELTA COMMUNICATION SERVICE | | 126C S FUQUAY AVE | | | | FUQUAY VARINA | NC | 27526 | |
| DELTA COMMUNICATIONS INC | | 126 S FUQUAY AVE STE C | | | | FUQUAY VARINA | NC | 27526 | |
| DELTA DIABLO SANITATION DIST | | 2500 PITTSBURGH | ANTIOCH HWY | | | ANTIOCH | CA | 94509 | |
| DELTA DURHAM ASSOCIATES | | C/O FMI | PO BOX 31108 | | | RALEIGH | NC | 27622 | |
| DELTA DURHAM ASSOCIATES | | PO BOX 31108 | | | | RALEIGH | NC | 27622 | |
| DELTA ELECTRIC COMPANY INC | | 3261 FITZGERALD RD | | | | RANCHO CORDOVA | CA | 95742 | |
| DELTA ELECTRONICS | | 2413 SHERWOOD WAY | | | | SAN ANGELO | TX | 76901 | |
| DELTA ELECTRONICS | | 2413 SHERWOOD WY | | | | SANANGELO | TX | 76901 | |
| DELTA EQUIPMENT COMPANY | | 1029 BRYN MAWR AVENUE | | | | BENSENVILLE | IL | 60106 | |
| DELTA FIRE SPRINKLERS INC | | 111 TECH DR | | | | SANFORD | FL | 32771 | |
| DELTA INTL OUTDOOR SALES INC | | 7839 RIO VISTA DR | | | | BIG RIVER | CA | 92242 | |
| DELTA INTL OUTDOOR SALES INC | | PO BOX 2258 | DELTA MEDIA INC | | | BIG RIVER | CA | 92242 | |
| DELTA LIGHTING PRODUCTS INC | | 2570 METROPOLITAN DR | | | | TREVOSE | PA | 19053 | |
| DELTA LOCK & KEY SERVICE INC | | 4975 WESTLANE | | | | STOCKTON | CA | 95210 | |
| DELTA MANAGEMENT GROUP INC | | 2499 RICE ST STE 245 | | | | ST PAUL | MN | 55113 | |
| DELTA MUSIC INC | | 1663 SAWTELLE BLVD | | | | LOS ANGELES | CA | 90025 | |
| DELTA ONE SECURITY GROUP | | 2040 PACIFIC COAST HWY STE S | | | | LOMITA | CA | 90717 | |
| DELTA PARTS INC | | 11401 RUPP DRIVE | | | | BURNSVILLE | MN | 55337 | |
| DELTA PRODUCTS | | 4405 CUSHING PKWY | | | | FREMONT | CA | 94538 | |
| DELTA PROPERTIES | | 1948 E SANTA FE | | | | OLATHE | KS | 66062 | |
| DELTA REFRIGERATION | | 4590A BERKELEY LAKE ROAD | | | | NORCROSS | GA | 30071 | |
| DELTA SCIENTIFIC CORPORATION | | 24901 W AVE STANFORD | | | | VALENCIA | CA | 91355 | |
| DELTA SHIPPING SUPPLIES | | 990 S ARROYO PKY STE 3 | | | | PASADENA | CA | 91105 | |
| DELTA SKY MAGAZINE | | 1301 CAROLINA ST | | | | GREENSBORO | NC | 27401 | |
| DELTA SQUARE SC LTD | | 801 NE 167TH ST 2ND FL | C/O MICHAEL WEISSER MHW PROP | | | N MIAMI BEACH | FL | 33162 | |
| DELTA SQUARE SC LTD | | 801 NE 167TH ST 2ND FL | | | | N MIAMI BEACH | FL | 33162 | |
| DELTA STAFFING SERVICES INC | | PO BOX 20596 | | | | ATLANTA | GA | 303202596 | |
| DELTA STAFFING SERVICES INC | | PO BOX 45857 | DEPT 857 | | | ATLANTA | GA | 30320-2596 | |
| DELTA TELEPHONE & CABLING INC | | 2131 ESPEY CT STE 16 | | | | CROFTON | MD | 21114 | |
| DELTA TESTING & INSPECTION INC | | 1855 MASON AVE | | | | BATON ROUGE | LA | 70805-1034 | |
| DELTA TESTING & INSPECTION INC | | PO BOX 19172 | | | | NEW ORLEANS | LA | 70179 | |
| DELTA TESTING & INSPECTION INC | | PO BOX 260 | | | | LAKE CHARLES | LA | 70602 | |
| DELTATTO, STEPHEN | | 48 RAINBOW TRAIL | | | | VERNON | CT | 06066 | |
| DELTORO, ALEJANDRO | | 3950 VIA REAL NO 16 | | | | CARPINTERIA | CA | 93013-0000 | |
| DELTORO, CHRISTOPHER ISAAC | | ADDRESS REDACTED | | | | | | | |
| DELTRA ROBINSON | | 105 OAK CHEST CT | | | | DURHAM | NC | 27703 | |
| DELTRONICS DISTRIBUTING CO | | 864 HODIAMENT AVENUE | | | | ST LOUIS | MO | 63112 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DELTUS, WILLIAM J | | ADDRESS REDACTED | | | | | | | |
| DELTZ JR, RAY | | 4523 EDWARD MILL RD | APT F | | | RALEIGH | NC | 276123753 | |
| DELUA, REYNALDO | | PO BOX 531175 | | | | HARLINGEN | TX | 78553 | |
| DELUCA CABINET CO | | 998 MERCHANT ST | | | | AMBRIDGE | PA | 15003 | |
| DELUCA JOSEPH | | 60 MORROW AVE | APT NO 7JN | | | SCARSDALE | NY | 10583 | |
| DELUCA JR , FRANCIS ANTHONY | | ADDRESS REDACTED | | | | | | | |
| DELUCA JR, RICHARD D | | 54 DAVID DRIVE | | | | EAST HAVEN | CT | 06512 | |
| DELUCA JR, RICHARD DONALD | | ADDRESS REDACTED | | | | | | | |
| DELUCA, ANTHONY ALLEN | | ADDRESS REDACTED | | | | | | | |
| DELUCA, BRANDI | | ADDRESS REDACTED | | | | | | | |
| DELUCA, DANIELLE MARIE | | ADDRESS REDACTED | | | | | | | |
| DELUCA, FRANK M | | ADDRESS REDACTED | | | | | | | |
| DELUCA, JARRETT V | | ADDRESS REDACTED | | | | | | | |
| DELUCA, JESSE G | | ADDRESS REDACTED | | | | | | | |
| DELUCA, JOHN | | 70 WOODRUFF ST | | | | SOUTHINGTON | CT | 06489-3319 | |
| DELUCA, LISA M | | ADDRESS REDACTED | | | | | | | |
| DELUCA, MIKE | | 18 SUSSEX RD | | | | EAST BRUNSWICK | NJ | 08816-0000 | |
| DELUCA, NICHOLAS | | 2647 ALBION ST | | | | HOLIDAY | FL | 34691 | |
| DELUCA, NICHOLAS STEVEN | | ADDRESS REDACTED | | | | | | | |
| DELUCA, NICOLE ALINE | | ADDRESS REDACTED | | | | | | | |
| DELUCA, PAUL SAMUEL | | ADDRESS REDACTED | | | | | | | |
| DELUCA, PETER A | | ADDRESS REDACTED | | | | | | | |
| DELUCA, ROSALEN | | ADDRESS REDACTED | | | | | | | |
| DELUCIA, FRANK R | | PO BOX 811 | STATE MARSHALL | | | NEW TOWN | CT | 06470 | |
| DELUDE, LINDSAY | | 5 MASON DR | | | | LITCHFIELD | NH | 03052-0000 | |
| DELUDE, LINDSAY MARIANNA | | ADDRESS REDACTED | | | | | | | |
| DELULLO, AMI | | ADDRESS REDACTED | | | | | | | |
| DELUNA, ANTHONY | | 8775 WEST INDORE DRIVE | | | | LITTLETON | CO | 80128 | |
| DELUNA, DANNY ALLEN | | ADDRESS REDACTED | | | | | | | |
| DELUNA, JESSE RICHARD | | ADDRESS REDACTED | | | | | | | |
| DELUNA, JESSE RICHARD | | ADDRESS REDACTED | | | | | | | |
| DELUNA, ROBERT | | 149 S PARK VICTORIA DR | | | | MILPITAS | CA | 95035 | |
| DELUTRIE, ANN | | ADDRESS REDACTED | | | | | | | |
| DELUXE BUSINESS FORMS | | PO BOX 64500 | | | | ST PAUL | MN | 551640500 | |
| DELUXE JOHNSON CORP | | 5214 28TH AVE | | | | ROCKFORD | IL | 61125 | |
| DELUXE SYSTEMS | | 9530 N TRASK | | | | TAMPA | FL | 33624-5137 | |
| DELVAGLIO, SHAWN MICHEAL | | ADDRESS REDACTED | | | | | | | |
| DELVALLE, ALEXANDER RAFAEL | | ADDRESS REDACTED | | | | | | | |
| DELVALLE, ANDREA L | | 5050 BLUE SKY LN | | | | CUMMING | GA | 30040-6436 | |
| DELVALLE, ARLENE | | ADDRESS REDACTED | | | | | | | |
| DELVALLE, ERIKA J | | ADDRESS REDACTED | | | | | | | |
| DELVALLE, FELICIANO | | ADDRESS REDACTED | | | | | | | |
| DELVALLE, GERALD | | 277 LINNWOOD RD | | | | EIGHTY FOUR | PA | 15330 | |
| DELVALLE, JASON MANNY | | ADDRESS REDACTED | | | | | | | |
| DELVALLE, JAVIER | | 3000 16TH ST S | | | | ARLINGTON | VA | 22204-4911 | |
| DELVALLE, JOHN | | 7722 SW 84TH PLACE | | | | MIAMI | FL | 33143-0000 | |
| DELVALLE, REBECCA A | | ADDRESS REDACTED | | | | | | | |
| DELVALLE, ROSE MARIE | | ADDRESS REDACTED | | | | | | | |
| DELVECCHIO, FRANK | | ADDRESS REDACTED | | | | | | | |
| DELVECCHIO, JESSE ALLEN | | ADDRESS REDACTED | | | | | | | |
| DELVECCHIO, MICHAEL J | | ADDRESS REDACTED | | | | | | | |
| DELVECCHIO, MICHAEL PAUL | | ADDRESS REDACTED | | | | | | | |
| DELVILLAR, FERNANDO | | 2317 KELSO PARK AVE | | | | BAKERSFIELD | CA | 93304 | |
| DELWARE DEPT OF LABOR | | PO BOX 13469 | | | | PHILADELPHIA | PA | 191013469 | |
| DELWARE DEPT OF LABOR | | PO BOX 41780 | EMPLOYMENT TRAINING FUND TAX | | | PHILADELPHIA | PA | 19101-1780 | |
| DELWARE DEPT OF LABOR | | PO BOX 9953 | | | | WILMINGTON | DE | 19809 | |
| DELZATTO, MARIANNE | | 7760 NW 50TH ST APT 503 | | | | LAUDERHILL | FL | 33351-5776 | |
| DEMA, ERIC JAMES | | ADDRESS REDACTED | | | | | | | |
| DEMAGGIOS SATELLITE INSTALL | | 15930 CASCADE LN SE | | | | MONROE | WA | 98272 | |
| DEMAGISTRIS, ERIC | | ADDRESS REDACTED | | | | | | | |
| DEMAIN, STEVEN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DEMAIO, JAMES M | | ADDRESS REDACTED | | | | | | | |
| DEMAIO, NICHOLAS | | 33 LONDON RD REAR | | | | BRICK | NJ | 08723 | |
| DEMALAS, ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| DEMALTO, NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| DEMANBY, FAYE MARIE | | ADDRESS REDACTED | | | | | | | |
| DEMANGE, WILLIAM JOSEPH | | ADDRESS REDACTED | | | | | | | |
| DEMANINCOR, DAVID C | | 353 BETHEL CHURCH RD | | | | NEW CUMBERLAND | PA | 17070-2502 | |
| DEMAR APPLIANCE, FRED | | 67 PILON RD | | | | FAIRFAX | VT | 05454 | |
| DEMAR LOGISTILS INC | | 317 W LAKE STREET | | | | NORTHLAKE | IL | 60164 | |
| DEMARA, CHRISTOPHER RYAN | | ADDRESS REDACTED | | | | | | | |
| DEMARCANTONIO, ZACHARY | | 1401 ELMWOOD AVE | | | | SHARON HILL | PA | 19079-0000 | |
| DEMARCANTONIO, ZACHARY VOUGH | | ADDRESS REDACTED | | | | | | | |
| DEMARCHIS III, CHET | | 182 PINEWOOD DRIVE | | | | LEVITTOWN | PA | 19054 | |
| DEMARCO, CHRIS | | ADDRESS REDACTED | | | | | | | |
| DEMARCO, CHRISTOPHER PATRICK | | ADDRESS REDACTED | | | | | | | |
| DEMARCO, DAVID A | | ADDRESS REDACTED | | | | | | | |
| DEMARCO, FRANK | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DEMARCO, JOHN | | LOC NO 0043 PETTY CASH | 3245B MERIDIAN PKWY | | | FT LAUDERDALE | FL | 33331 | |
| DEMARCO, JOHN M JR | | 280 VINCENT CIR | | | | MIDDLETOWN | DE | 19709-3022 | |
| DEMARCO, JULIAN ANTOINO | | ADDRESS REDACTED | | | | | | | |
| DEMARCO, NICHOLAS ANTHONY | | ADDRESS REDACTED | | | | | | | |
| DEMARCO, NICK | | ADDRESS REDACTED | | | | | | | |
| DEMARCO, RAYMOND | | ADDRESS REDACTED | | | | | | | |
| DEMARCO, SAMANTHA | | ADDRESS REDACTED | | | | | | | |
| DEMARCO, TODD | | 5655 ELLIS RD | | | | ORCHARD PARK | NY | 14127 | |
| DEMARCUS, ADAMS LAQUINN | | ADDRESS REDACTED | | | | | | | |
| DEMARCUS, BRIAN | | 5915 MAPLE TRACE BLVD | | | | KNOXVILLE | TN | 37918 | |
| DEMAREST BROTHERS | | 12067 MENTE RD | | | | MANASSAS | VA | 22111 | |
| DEMAREST CONSTRUCTION INC | | 13637 DUMFRIES RD | | | | MANASSAS | VA | 20112 | |
| DEMAREST JR, RUSSELL MILLER | | 231 W MANGRUM DR | | | | PUEBLO WEST | CO | 81007 | |
| DEMARIA, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| DEMARIA, ANTHONY | | 7564 OAKBORO DR | | | | LAKE WORTH | FL | 33467-0000 | |
| DEMARIE, JON PHILIP | | ADDRESS REDACTED | | | | | | | |
| | | | | | | | | | |
| DEMARIS CARRIGER, ZACHERY JAMES | | ADDRESS REDACTED | | | | | | | |
| DEMARIS, MONICA A | | 3342 AUTUMN CHASE WAY NE NO 202 | | | | SALEM | OR | 97305 | |
| DEMARIS, MONICA ANN | | ADDRESS REDACTED | | | | | | | |
| DEMARR, ROGER | | 1426 N EDISON BLVD | APT A | | | BURBANK | CA | 91505 | |
| DEMARS, CHAD DEWAYNE | | ADDRESS REDACTED | | | | | | | |
| DEMARS, SHANNON NICOLE | | ADDRESS REDACTED | | | | | | | |
| DEMARSE, BILL | | 12709 TALL PINE DR | | | | TAMPA | FL | 33625-5901 | |
| DEMARSE, BROK ARTHUR | | ADDRESS REDACTED | | | | | | | |
| DEMARSH, SHARON | | 13806 SOUTH BLAKELY | | | | LOUISVILLE | KY | 40272 | |
| DEMARSH, SHARON F | | ADDRESS REDACTED | | | | | | | |
| DEMARSHALL, CASSANDRA ALICIA | | ADDRESS REDACTED | | | | | | | |
| DEMARTINI, GARRETT RAYMOND | | ADDRESS REDACTED | | | | | | | |
| DEMARTINI, NICOLE RENEE | | ADDRESS REDACTED | | | | | | | |
| DEMARTINO, CATHERINE MARIE | | ADDRESS REDACTED | | | | | | | |
| DEMARTINO, JOSEPH ROBERT | | ADDRESS REDACTED | | | | | | | |
| DEMASCIO, RAYMOND ANTHONY | | ADDRESS REDACTED | | | | | | | |
| DEMASI, CARMELO | | 29 SPEEN ST | | | | NATICK | MA | 01760 | |
| DEMASSA APPLIANCE CENTER | | 279 MAIN AVE | | | | NORWALK | CT | 06851 | |
| DEMATIC CORP | | 13775 COLLECTIONS CTR DRIVE | | | | CHICAGO | IL | 60693 | |
| DEMATIC CORP | | 507 PLYMOUTH AVE NE | | | | GRAND RAPIDS | MI | 49505 | |
| DEMATO, JAMES PAUL | | ADDRESS REDACTED | | | | | | | |
| DEMATOS, DANIEL | | 61 TAURUS DRIVEAPT 1D | | | | HILLSBOROUGH | NJ | 08844 | |
| DEMATOS, DANIEL P | | ADDRESS REDACTED | | | | | | | |
| DEMATOS, JOSHUA L | | ADDRESS REDACTED | | | | | | | |
| DEMATOS, NICHOLAS ROBERT | | ADDRESS REDACTED | | | | | | | |
| DEMATTEO MANAGEMENT INC | | 80 WASHINGTON ST C 16 | | | | NORWELL | MA | 2061 | |
| DEMATTEO MANAGEMENT INC | JENNIFER V DORAN ESQ | HINCKLEY ALLEN & SNYDER LLP | 28 STATE ST | | | BOSTON | MA | 02109-1775 | |
| DEMATTEO MANAGEMENT INC | | 80 WASHINGTON ST C 16 | | | | NORWELL | MA | 02061 | |
| DEMATTIA, NICK ANTHONY | | ADDRESS REDACTED | | | | | | | |
| DEMAURO, BRITTANY ROSE | | ADDRESS REDACTED | | | | | | | |
| DEMAURO, CHRISTOPHER BARTOLO | | ADDRESS REDACTED | | | | | | | |
| DEMAY, CHRIS | | ADDRESS REDACTED | | | | | | | |
| DEMAYO III, ARMAND JOSEPH | | ADDRESS REDACTED | | | | | | | |
| DEMAYO, THOMAS JOSEPH | | ADDRESS REDACTED | | | | | | | |
| DEMBECK, TIM | | ADDRESS REDACTED | | | | | | | |
| DEMBINSKI, KAMIL TOMASZ | | ADDRESS REDACTED | | | | | | | |
| DEMBKOWSKI, MARC RICHARD | | ADDRESS REDACTED | | | | | | | |
| DEMBRAL, STEPHEN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| DEMBY JR, JEROME MAVERICK | | ADDRESS REDACTED | | | | | | | |
| DEMBY, DEVIN JAMES | | ADDRESS REDACTED | | | | | | | |
| DEMC INC | | 2808B S CROATAN HWY | | | | NAGS HEAD | NC | 27959 | |
| DEMCHAK, RICHARD SCOTT | | ADDRESS REDACTED | | | | | | | |
| DEME, JOSEPH EDWARD | | ADDRESS REDACTED | | | | | | | |
| DEME, WILLIAM EDWARD | | ADDRESS REDACTED | | | | | | | |
| DEMEDEIROS, CHANTEL | | ADDRESS REDACTED | | | | | | | |
| DEMEGLIO, BRIAN DENNIS | | ADDRESS REDACTED | | | | | | | |
| DEMELLO TRUCK BODY&TRAILER RPR | | 29015 HOPKINS STREET | | | | HAYWARD | CA | 94545 | |
| DEMELLO TRUCK BODY&TRAILER RPR | | 6784 CLARK AVE | | | | NEWARK | CA | 94560 | |
| DEMELLO, MARGUERITE C | | 35278 CORNWALL PL | | | | NEWARK | CA | 94560 | |
| DEMENT, RENEE NICOLE | | ADDRESS REDACTED | | | | | | | |
| DEMENT, RONALD | | 3315 FAYETTE RD | | | | KENSINGTON | MD | 20895-0000 | |
| DEMENT, RONALD | RONALD DEMENT | 6502 MONTALTO XING UNIT D | | | | FREDERICK | MD | 21703 | |
| DEMENT, RONALD THOMAS | | ADDRESS REDACTED | | | | | | | |
| DEMEO, RAYMOND A | | ADDRESS REDACTED | | | | | | | |
| DEMERA, KELLY | | 4502 MARYLAND STREET | | | | SAN DIEGO | CA | 92116 | |
| DEMERATH, DERRICK | | ADDRESS REDACTED | | | | | | | |
| DEMERATH, JOAN | | 1124 S ROOSEVELT | | | | GREEN BAY | WI | 54301 | |
| DEMERCURIO, KYLE DAVID | | ADDRESS REDACTED | | | | | | | |
| DEMEROUTIS, ANGEL WILLIAM | | ADDRESS REDACTED | | | | | | | |
| DEMERS TELEVISION SERVICE | | 12 SHIRLEY PARK RD | | | | GOFFSTOWN | NH | 03045 | |
| DEMERS, ANTHONY GERARD | | ADDRESS REDACTED | | | | | | | |
| DEMERS, DYLAN J | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DEMERS, LAUREN A | | 11 WEINHOLD CIR | | | | SALEM | NH | 03079-3722 | |
| DEMERS, NATHAN PAUL | | ADDRESS REDACTED | | | | | | | |
| DEMERS, SARAH MARIE | | ADDRESS REDACTED | | | | | | | |
| DEMERS, SHAWN RUSSELL | | ADDRESS REDACTED | | | | | | | |
| DEMERSON, BRANDON JAMAL | | ADDRESS REDACTED | | | | | | | |
| DEMESA, MAURICE JOHN | | ADDRESS REDACTED | | | | | | | |
| DEMESIER, JEFF STEVENS | | ADDRESS REDACTED | | | | | | | |
| DEMESTRE, CHASEN ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| DEMETRIADES REAL ESTATE | | PO BOX 18311 | | | | GREENSBORO | NC | 27419-8311 | |
| DEMETRIUS, ALEX | | ADDRESS REDACTED | | | | | | | |
| DEMEYERS, CORY DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| DEMHASAJ, ATDHE | | ADDRESS REDACTED | | | | | | | |
| DEMIAN, ROBERTA AUDREY | | ADDRESS REDACTED | | | | | | | |
| DEMICCO, EDWARD | | 1545 RIVERSIDE DR SW | | | | MOORE HAVEN | FL | 33471-2036 | |
| DEMIERRE, GERALDINE | | 221 COUNTY RD 29 | PO BOX 8 | | | CONSECON | ON | K0K 1T0 | CANADA |
| DEMILLE, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | | |
| DEMILLS, THURMAN DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| DEMILLS, THURMAN DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| DEMING, MEAGAN MACKENZIE | | ADDRESS REDACTED | | | | | | | |
| DEMING, WINFIELD M | | 6415 BARKWOOD LN | | | | DALLAS | TX | 75248 | |
| DEMINIE, JOHNPAUL | | ADDRESS REDACTED | | | | | | | |
| DEMINT, JONATHAN RICHARD | | ADDRESS REDACTED | | | | | | | |
| DEMINT, SHAYNE | | ADDRESS REDACTED | | | | | | | |
| DEMIRAIAKIAN, CATHERINE T | | ADDRESS REDACTED | | | | | | | |
| DEMIRAIAKIAN, CATHERINE T | | 4324 GOLDEN GLEN DRIVE | | | | CHINO HILLS | CA | 91709 | |
| DEMIRANDA, ALBERT | | ADDRESS REDACTED | | | | | | | |
| DEMIRCHYAN, OVSEP JOE | | ADDRESS REDACTED | | | | | | | |
| DEMIREL, AHMET MEHMET | | ADDRESS REDACTED | | | | | | | |
| DEMIREL, DEFNE AMBER | | ADDRESS REDACTED | | | | | | | |
| DEMIREL, KAAN | | ADDRESS REDACTED | | | | | | | |
| DEMIRJIAN, MIRANDA JORDAN | | ADDRESS REDACTED | | | | | | | |
| DEMIS INC, NP | | 24 MARSHALL ST | | | | LOWELL | MA | 01851 | |
| DEMIS INC, NP | | 24 MARSHALL ST | | | | LOWELL | MA | 01851-1913 | |
| DEMISSIE, MELAKU M | | ADDRESS REDACTED | | | | | | | |
| DEMITROPOULOS, DAVE ANTHONY | | ADDRESS REDACTED | | | | | | | |
| DEMITRY, STEVEN | | ADDRESS REDACTED | | | | | | | |
| DEMKO, JAMES MATT | | ADDRESS REDACTED | | | | | | | |
| DEMLER, PENNY | | 11544 N MEADOWBROOK DR | | | | MEQUON | WI | 53097-3138 | |
| DEMMA, SEAN STEVEN | | ADDRESS REDACTED | | | | | | | |
| DEMME, ROBERT | | 5339 ANACALA CT | | | | WESTERVILLE | OH | 43082 | |
| DEMMI, COURTNEY WAY | | ADDRESS REDACTED | | | | | | | |
| DEMMING, CHELSEA MARIE | | ADDRESS REDACTED | | | | | | | |
| DEMMLER, STEVE EDMUND | | ADDRESS REDACTED | | | | | | | |
| DEMMON ALAN D | | 330 ST IVES SOUTH | | | | LANSING | MI | 48906 | |
| DEMO SPECIALTIES INC | | PO BOX 2204 | | | | LITTLE ROCK | AR | 72203 | |
| DEMOCRAT AND CHRONICLE NEWSPAPER | | 55 EXCHANGE BLVD | | | | ROCHESTER | NY | 14614-2001 | |
| DEMONBREUN, JUSTIN ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| DEMOND, ROGER | | 27282 VIA BURGOS | | | | MISSION VIEJO | CA | 92691 | |
| DEMONDO, JOHN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| DEMONS, NINA NICHELLE | | ADDRESS REDACTED | | | | | | | |
| DEMONT JR, JOSEPH CALVIN | | ADDRESS REDACTED | | | | | | | |
| DEMONT, KEITH | | ADDRESS REDACTED | | | | | | | |
| DEMONT, ROB R | | ADDRESS REDACTED | | | | | | | |
| DEMONTE IV, ANTHONY JOHN | | ADDRESS REDACTED | | | | | | | |
| DEMONTE IV, ANTHONY JOHN | | ADDRESS REDACTED | | | | | | | |
| DEMONTIER, THOMAS W | | ADDRESS REDACTED | | | | | | | |
| DEMONTIGNY, GARRETT JAMES | | ADDRESS REDACTED | | | | | | | |
| DEMONTIGNY, GARRETT JAMES | | ADDRESS REDACTED | | | | | | | |
| DEMORANVILLE, LINDSEY C | | ADDRESS REDACTED | | | | | | | |
| DEMORET, DARREN WILLIAM | | ADDRESS REDACTED | | | | | | | |
| DEMORET, LISA LOUISE | | ADDRESS REDACTED | | | | | | | |
| DEMORIS D MOSLEY | MOSLEY DEMORIS D | 9117 S 2ND AVE | | | | INGLEWOOD | CA | 90305-2827 | |
| DEMOS & SON, M | | 30 HAYNES CIRCLE | | | | CHICOPEE | MA | 01020 | |
| DEMOSS CONSTRUCTION & REMODELING | | 615 N MAIN ST | | | | EULESS | TX | 76039 | |
| DEMOSS, ERNEST H | | ADDRESS REDACTED | | | | | | | |
| DEMOSS, JOEL | | 768 BARRET AVE | | | | LOUISVILLE | KY | 40204 | |
| DEMOSS, JOEL | | CO STEPHEN HALL | CO STEPHEN HALL | | | LOUISVILLE | KY | 40204 | |
| DEMOSS, JORDAN DANE | | ADDRESS REDACTED | | | | | | | |
| DEMOSS, ROGER | | 2608 BRITANY CIR | | | | BEDFORD | TX | 76022 | |
| DEMOSS, WES HOWARD | | ADDRESS REDACTED | | | | | | | |
| DEMOTT, BRITTANY | | 1045 CORTEZ DRIVE | | | | SANTA MARIA | CA | 00009-3454 | |
| DEMOTT, BRITTANY LEIGH ANNE | | ADDRESS REDACTED | | | | | | | |
| DEMOTT, JOAN A | | ADDRESS REDACTED | | | | | | | |
| DEMOTT, JOHN R | | ADDRESS REDACTED | | | | | | | |
| DEMOTT, KENNETH CHAE | | ADDRESS REDACTED | | | | | | | |
| DEMOTT, SEVERN M | | ADDRESS REDACTED | | | | | | | |
| DEMPE, PATRICK JOSEPH | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DEMPKOWSKI, WILLIAM JOSEPH | | ADDRESS REDACTED | | | | | | | |
| DEMPS, DARRELL SHANARD | | ADDRESS REDACTED | | | | | | | |
| DEMPS, DARRIUS KARON | | ADDRESS REDACTED | | | | | | | |
| DEMPS, MALINDA Y | | ADDRESS REDACTED | | | | | | | |
| DEMPSEY APPRAISAL SERVICE INC | | 6006 N MESA STE 402 | | | | EL PASO | TX | 79912 | |
| DEMPSEY BUSINESS SYSTEMS | | 2036 JACKSON ST | | | | ALEXANDRIA | LA | 71301-6439 | |
| DEMPSEY BUSINESS SYSTEMS | | 2136 MICHELSON DR | | | | IRVINE | CA | 926121304 | |
| DEMPSEY ELECTRICAL SERVICES | | PO BOX 671187 | | | | HOUSTON | TX | 77267 | |
| DEMPSEY INVESTIGATIONS INC | | PO BOX 1460 | | | | HUNTSVILLE | AR | 72740 | |
| DEMPSEY, BRIAN | | ADDRESS REDACTED | | | | | | | |
| DEMPSEY, BRIAN | | 974 CHESTNUT DRIVE | | | | ESCONDIDO | CA | 92025-0000 | |
| DEMPSEY, DANIEL STEVEN | | ADDRESS REDACTED | | | | | | | |
| DEMPSEY, GEMMA MARY | | ADDRESS REDACTED | | | | | | | |
| DEMPSEY, GEORGE | | ADDRESS REDACTED | | | | | | | |
| DEMPSEY, KENNETH ANDREW | | ADDRESS REDACTED | | | | | | | |
| DEMPSEY, KRISTEN | | 19 TAURAT PLACE | | | | MAHOPAC | NY | 10541 | |
| DEMPSEY, MICHAEL | | 194 SONYA DR | | | | COCOA | FL | 32926-0000 | |
| DEMPSEY, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| DEMPSEY, PATRICK | | ADDRESS REDACTED | | | | | | | |
| DEMPSEY, PATRICK | | ADDRESS REDACTED | | | | | | | |
| DEMPSEY, PATRICK JOSEPH | | ADDRESS REDACTED | | | | | | | |
| DEMPSEY, PATRICK RYAN | | ADDRESS REDACTED | | | | | | | |
| DEMPSEY, SEAN KYLE | | ADDRESS REDACTED | | | | | | | |
| DEMPSEY, SONYA DAWN | | ADDRESS REDACTED | | | | | | | |
| DEMPSEY, ZACH RYAN | | ADDRESS REDACTED | | | | | | | |
| DEMPSKI, ASHLEY MARIE | | ADDRESS REDACTED | | | | | | | |
| DEMPSTER, DESMOND | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| DEMSKI, ROBERT ANTHONEY | | ADDRESS REDACTED | | | | | | | |
| DEMSKY, DIONE | | 33215 ACKLINS AVE | | | | ACTON | CA | 93510-1705 | |
| DEMSKY, DIONE | | 33215 ACKLINS AVE | | | | ACTON | CA | 93510 | |
| DEMULDER, JON | | ADDRESS REDACTED | | | | | | | |
| DEMULDER, JON | | 2525 N LOS ALTOS AVE | 426 | | | TUCSON | AZ | 85705-0000 | |
| DEMURO, DANIEL | | ADDRESS REDACTED | | | | | | | |
| DEMUSZ, NICHOLAS C | | ADDRESS REDACTED | | | | | | | |
| DEMUTH, JAMIE | | ADDRESS REDACTED | | | | | | | |
| DEMUTH, JOSHUA JAMES | | ADDRESS REDACTED | | | | | | | |
| DEMUTH, JUSTIN | | ADDRESS REDACTED | | | | | | | |
| DEMUYT, KEN J | | ADDRESS REDACTED | | | | | | | |
| DEMYAN, ALEXANDER JONATHON | | ADDRESS REDACTED | | | | | | | |
| DEMYAN, JOSHUA FRANCIS | | ADDRESS REDACTED | | | | | | | |
| DEMYANOVICH, PATTY LYNN | | ADDRESS REDACTED | | | | | | | |
| DEN DANSKE BANK | | 299 PARK AVE 14TH FL | ATTN LOAN ADMINISTRATION | | | NEW YORK | NY | 10171-1499 | |
| DEN DANSKE BANK | | 4TH FLOOR EAST WING | | | | NEW YORK | NY | 100171216 | |
| DEN DEKKER, BRANDON | | ADDRESS REDACTED | | | | | | | |
| DEN U DOMWATANA, JESSICA PATRICIA | | ADDRESS REDACTED | | | | | | | |
| DENABURG, NAJJAR | | | | | | | VA | | |
| DENALI | | BOX 298 | HEALY MAGISTRATE CT 4TH DIST | | | HEALY | AK | 99743-0298 | |
| DENARDI, MARTA E | | 7786 NURSERY DR | | | | GURNEE | IL | 60031 | |
| DENARDO, PAUL | | ADDRESS REDACTED | | | | | | | |
| DENAULT, MICHELLE LYNN | | ADDRESS REDACTED | | | | | | | |
| DENBOW, JAMIE | | ADDRESS REDACTED | | | | | | | |
| DENCKER, KYLE STEVEN | | ADDRESS REDACTED | | | | | | | |
| DENDAUW, ADAM EVERETT | | ADDRESS REDACTED | | | | | | | |
| DENDIC, BRYAN | | 12369 SECRETARIAT DR | | | | RANCHO CUCAMONGA | CA | 91739 | |
| DENDLE, ANDREW JONATHAN | | ADDRESS REDACTED | | | | | | | |
| DENDY, PAUL | | 13139 CURTIS ST | | | | GULFPORT | MS | 39503 | |
| DENDY, RICHARD | | 138 ARVIL LANE | | | | LAURENS | SC | 29360 | |
| DENEAL, JOSEPH M | | ADDRESS REDACTED | | | | | | | |
| DENEAL, ROBERT R | | 3005 BLEDENBURG RN NE NO 213 | | | | WASHINGTON | DC | 20018-2239 | |
| DENECKE, JEFFREY J | | ADDRESS REDACTED | | | | | | | |
| DENEEN, KEVIN ALBERT | | ADDRESS REDACTED | | | | | | | |
| DENEHY, JOE | | ADDRESS REDACTED | | | | | | | |
| DENELSBECK, STEPHEN K | | ADDRESS REDACTED | | | | | | | |
| DENESIA, ERIK ROBERT | | ADDRESS REDACTED | | | | | | | |
| DENESIA, ERIK ROBERT | | ADDRESS REDACTED | | | | | | | |
| DENEUI, MITCH | | 5720 HUETTNER DR | | | | NORMAN | OK | 73069-0000 | |
| DENG, DANIEL TRAN | | ADDRESS REDACTED | | | | | | | |
| DENGLER, DANIEL S | | 1 N CHARLES ST STE 2300 | | | | BALTIMORE | MD | 21201 | |
| DENHAM, DESIREE TAMEKA | | ADDRESS REDACTED | | | | | | | |
| DENHAM, JEFF | | ADDRESS REDACTED | | | | | | | |
| DENHAM, JUDY M | | ADDRESS REDACTED | | | | | | | |
| DENHAM, MARC ANTHONY | | ADDRESS REDACTED | | | | | | | |
| DENHAM, ROBERT WAYNE | | ADDRESS REDACTED | | | | | | | |
| DENHERDER, DILLON JACOB | | ADDRESS REDACTED | | | | | | | |
| DENHOLM, KATHRYN | | P O BOX 520308 | | | | SALT LAKE CITY | UT | 84152 | |
| DENIC, VUKASIN | | ADDRESS REDACTED | | | | | | | |
| DENICOLA, ANDREW MICHELE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DENIEN, CHELSEA LEA | | ADDRESS REDACTED | | | | | | | |
| DENIER ELECTRIC CO INC | | PO BOX 308 | 10891 HAMILTON CLEVES HWY | | | ROSS | OH | 45061 | |
| DENIESE M ESTOCK | ESTOCK DENIESE M | 10704 ARGONNE DR | | | | GLEN ALLEN | VA | 23060-6447 | |
| DENIKE, DANIEL | | ADDRESS REDACTED | | | | | | | |
| DENIKOS, BRIGGITTE | | 10 KEPPELS MILLS COURT | | | | RISING SUN | MD | 21911 | |
| DENINGER, PAULA | | 863 FARMERS MILLS RD | | | | CARMEL | NY | 10512 | |
| DENIS, AILIANA KELLYNE | | ADDRESS REDACTED | | | | | | | |
| DENIS, GEOVANNI JOSE | | ADDRESS REDACTED | | | | | | | |
| DENIS, GILCHRIST JEAN | | ADDRESS REDACTED | | | | | | | |
| DENIS, LEVINSHON | | ADDRESS REDACTED | | | | | | | |
| DENISE E KLEIN | KLEIN DENISE E | PO BOX 1711 | | | | LAKE ARROWHEAD | CA | 92352-1711 | |
| DENISE L SUTTON | SUTTON DENISE L | 3966 PENINSULA CT | | | | LAWRENCEVILLE | GA | 30044-2924 | |
| DENISE NESTEL | | PORTER & HEDGE LLP | 1000 MAIN ST | 36TH FLOOR | | HOUSTON | TX | 77002 | |
| DENISE S MONDELL ASSISTANT ATTORNEY GENERAL | OFFICE OF THE ATTORNEY GENERAL | 55 ELM ST 4TH FL | | | | HARTFORD | CT | 06106 | |
| DENISE, AHLM | | 4204 CANTERBURY DR | | | | EL PASO | TX | 79902-1352 | |
| DENISE, CERVELLIONE | | 700 LOWER STATE RD APT A | | | | NORTH WALES | PA | 19454-2167 | |
| DENISE, F | | 1100 W ZIPP RD | | | | NEW BRAUNFELS | TX | 78130-9049 | |
| DENISE, F | | 5011 ADONIS DR | | | | SPRING | TX | 77373-6970 | |
| DENISE, GRAHAM | | PO BOX 1113 | | | | TRION | GA | 30753-2213 | |
| DENISE, GUISBERT | | 7777 GREENWOOD AVE | | | | JACKSON | MI | 49203-1703 | |
| DENISE, IRISH | | 1822 RUBY LN | | | | HENDERSON | NV | 89014-4000 | |
| DENISE, RANDALL | | 2041 W ATKINSON | | | | MILWAUKEE | WI | 53209-0000 | |
| DENISENKO, ALEX | | ADDRESS REDACTED | | | | | | | |
| DENISEVICZ, STEVEN | | ADDRESS REDACTED | | | | | | | |
| DENISON, BEVERLY | | 619 N CARDINAL WAY | | | | MUSTANG | OK | 73064-2040 | |
| DENISON, CRYSTAL LYNN | | ADDRESS REDACTED | | | | | | | |
| DENISON, LANCE RYAN | | ADDRESS REDACTED | | | | | | | |
| DENISON, LAURENS | | 2670 LINDSAY LN | | | | FLORISSANT | MO | 63031 | |
| DENISON, MITCHELL BRIAN | | ADDRESS REDACTED | | | | | | | |
| DENISON, RYAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DENISON, TABITHA JO | | ADDRESS REDACTED | | | | | | | |
| DENIUS, LYDIA GRACE | | ADDRESS REDACTED | | | | | | | |
| DENIZ, ROBERT M | | 21 W 209 LAKE ST | | | | ADDISON | IL | 60101- | |
| DENIZARD, ALFREDO | | ADDRESS REDACTED | | | | | | | |
| DENKE, CHRISTOPHER | | 364 GARRETSON AVE | | | | RODEO | CA | 94572-0000 | |
| DENKE, CHRISTOPHER ANDREW | | ADDRESS REDACTED | | | | | | | |
| DENKEL, YASEMIN DENIZ | | ADDRESS REDACTED | | | | | | | |
| DENKINS, GEORGE B | | 1084 STONEY CREEK LN | | | | AUSTELL | GA | 30168 | |
| DENLINGER ROSENTHAL ET AL | | 2310 STAR BANK CTR 425 WALNUT ST | | | | CINCINNATI | OH | 45202 | |
| DENLINGER ROSENTHAL ET AL | | 425 WALNUT ST | 2310 STAR BANK CTR | | | CINCINNATI | OH | 45202 | |
| DENLINGER, DOUGLAS SCOTT | | ADDRESS REDACTED | | | | | | | |
| DENLINGER, KYLE | | ADDRESS REDACTED | | | | | | | |
| DENMAN, GRAHAM MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DENMAN, KARISTHA DEANNA | | ADDRESS REDACTED | | | | | | | |
| DENMAN, VANESSA | | ADDRESS REDACTED | | | | | | | |
| DENMAR PUBLIC WAREHOUSE INC | | PO BOX 994 | | | | CONCORD | NC | 28026 | |
| DENMARK, BRIAN KEITH | | ADDRESS REDACTED | | | | | | | |
| DENMARK, D | | 1337 W 28TH ST | | | | INDIANAPOLIS | IN | 46208-4936 | |
| DENMARK, EVA C | | ADDRESS REDACTED | | | | | | | |
| DENMARK, GOVERNMENT OF | | 950 LENFANT PLAZA SOUTH SW | S C 15 T1 C 1164 | | | WASHINGTON | DC | 20024 | |
| DENMARK, JOE | | 1730 3RD ST NE | | | | WINTER HAVEN | FL | 33881-2552 | |
| DENMARK, JORDAN LEE | | ADDRESS REDACTED | | | | | | | |
| DENMARK, JOY | | 13853 W HIGHWAY NO 56 | | | | CEDAR CITY | UT | 84720-0000 | |
| DENMARK, KENDELL L | | 610 E THELMA ST | | | | LAKE ALFRED | FL | 33850-3145 | |
| DENMON, JEFFREY STEVEN | | ADDRESS REDACTED | | | | | | | |
| DENNARD JR , TOMMY LEE | | ADDRESS REDACTED | | | | | | | |
| DENNARD, ALEXIS J | | ADDRESS REDACTED | | | | | | | |
| DENNARD, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | | |
| DENNARD, JENSON TODD | | ADDRESS REDACTED | | | | | | | |
| DENNARD, WANDA F | | ADDRESS REDACTED | | | | | | | |
| DENNCO PLUMBING | | 704 SOUTH RAILROAD AVE | | | | SAN MATEO | CA | 944014247 | |
| DENNCO, INC | | ATTN LINDA CHUARIY A/R | 21 NORTHWESTERN DRIVE | | | SALEM | NH | 3079 | |
| DENNCO, INC | LINDA CHUARIY A/R DEPT | 21 NORTHWESTERN DR | | | | SALEM | NH | 03079 | |
| DENNCO, INC | LINDA CHUARIY A/R DEPT | 21 NORTHWESTERN DRIVE | | | | SALEM | NH | 03079 | |
| DENNCO, INC | MARY DENNESEN | 21 NORTHWESTERN DRIVE | | | | SALEM | NH | 03079 | |
| DENNE, ANDREW LEE | | ADDRESS REDACTED | | | | | | | |
| DENNE, SETH ANDREW | | ADDRESS REDACTED | | | | | | | |
| DENNE, WILLIAM JOSEPH | | ADDRESS REDACTED | | | | | | | |
| DENNEE, SHANE DAVID | | ADDRESS REDACTED | | | | | | | |
| DENNEHY, ADAM J | | ADDRESS REDACTED | | | | | | | |
| DENNEN, ALEX JERMAINE | | ADDRESS REDACTED | | | | | | | |
| DENNEY ELECTRIC CO INC | | PO BOX 3364 | | | | OXFORD | AL | 36203 | |
| DENNEY III, ROBERT LEROY | | ADDRESS REDACTED | | | | | | | |
| DENNEY, ASHLEY LYNN | | ADDRESS REDACTED | | | | | | | |
| DENNEY, DARIN | | 341 EAST 1050 NORTH | | | | OGDEN | UT | 84404 | |
| DENNEY, HANNAH ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| DENNEY, MATTHEW SCOTT | | ADDRESS REDACTED | | | | | | | |
| DENNEY, SEAN O | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DENNEY, VANESSA RAE | | ADDRESS REDACTED | | | | | | | |
| DENNEY, WILLIAM | | 2904 NORTHLAKE DRIVE | | | | RICHMOND | VA | 23233 | |
| DENNEY, WILLIAM C | | ADDRESS REDACTED | | | | | | | |
| DENNICK, AARON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DENNIE, GARFIELD ANTHONY | | ADDRESS REDACTED | | | | | | | |
| DENNING JR , LAWRENCE C M | | ADDRESS REDACTED | | | | | | | |
| DENNING, ANDREW LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| DENNING, MICHAEL H | | ADDRESS REDACTED | | | | | | | |
| DENNINGTON, DUSTAN | | 3164 GLENWOOD PARK AVE | | | | ERIE | PA | 16508-0000 | |
| DENNINGTON, DUSTAN EDWARD | | ADDRESS REDACTED | | | | | | | |
| DENNIS & ASSOCIATES INC, EJ | | 322 PUUNANI PL | | | | DIAMOND HEAD | MS | 39525 | |
| DENNIS & ASSOCIATES INC, EJ | | 4400 SHARP RD | | | | MANDEVILLE | LA | 704718918 | |
| DENNIS BALLARD ESQ | PRINCIPAL LIFE INSURANCE COMPANY | 801 GRAND AVE | | | | DES MOINES | IA | 50392-0301 | |
| DENNIS C MCGREVY & | MCGREVY DENNIS C | JOANNE E MCGREVY JT TEN | 47 FALMOUTH SANDWICH RD | | | MASHPEE | MA | 02649-4307 | |
| DENNIS CORRY PORTER & SMITH | | 3535 PIEDMONT RD STE 900 | | | | ATLANTA | GA | 30305 | |
| DENNIS CORRY PORTER & SMITH LLP | | 3535 PIEDMONT RD STE 900 BLDG 14 | | | | ATLANTA | GA | 30305 | |
| DENNIS DUNTONS CLEANING | | PO BOX 1905 | | | | LUFKIN | TX | 75902 | |
| DENNIS FULLER, CHANEA | | 13930 CHADRON AVE NO 219 | | | | HAWTHORNE | CA | 90250 | |
| DENNIS FULLER, CHANEA L | | ADDRESS REDACTED | | | | | | | |
| DENNIS H CONOWITCH | CONOWITCH DENNIS H | 3424 SUMMER BREEZE AVE | | | | ROSAMOND | CA | 93560-7620 | |
| DENNIS INTERACTIVE INC | | 1040 AVE OF THE AMERICAS | 22ND FL | | | NEW YORK | NY | 10018 | |
| DENNIS J WILLIAMS | WILLIAMS DENNIS J | 4720 MEADOW LAKE DR SE | | | | KENTWOOD | MI | 49512-5440 | |
| DENNIS JASON HUGHES | | 2581 COUNTY RD 12 | | | | HEADLAND | AL | 36345 | |
| DENNIS KULBERG ENTERPRISES INC | | PO BOX 406 | | | | MANTECA | CA | 95336 | |
| DENNIS L KIRBY | KIRBY DENNIS L | 7726 E MANGUN RD | | | | MESA | AZ | 85207-1216 | |
| DENNIS LOY/FURNITURE REPAIR | | 709 BRIARWOOD LANE | | | | ROSELLE | IL | 60172 | |
| DENNIS MCWATERS PHOTOGRAPHY | | 1476 STAGECOACH RD | | | | MANAKIN | VA | 23103 | |
| DENNIS MORGAN | MORGAN DENNIS | 5956 GEORGIA DR | | | | N HIGHLANDS | CA | 95660-4555 | |
| DENNIS P MALLOY | | 380 SPRUCE HAVEN DR | | | | WEXFORD | PA | 15090-8827 | |
| DENNIS PARKING LOT MAINT INC | | PO BOX 3031 | | | | DES MOINES | IA | 50316 | |
| DENNIS PUBLISHING INC | | 1040 AVE OF THE AMERICAS | | | | NEW YORK | NY | 10018 | |
| DENNIS PUBLISHING INC | | 1040 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10018 | |
| DENNIS REDDY | | NO 8 SYCAMORE DR | | | | KINGSTON | | | |
| DENNIS RUTKOSKI | | 1704 AMETISTA DR | | | | SAN JANCINTO | CA | 92583 | |
| DENNIS SEVEN DEES LANDSCAPING | | 7355 SE JOHNSON CREEK BLVD | | | | PORTLAND | OR | 972069329 | |
| DENNIS WRECKER SERVICE | | 1625 NAVAHO DRIVE | PO BOX 58766 | | | RALEIGH | NC | 27658 | |
| DENNIS WRECKER SERVICE | | PO BOX 58766 | | | | RALEIGH | NC | 27658 | |
| DENNIS, AARON | | 1606 LUCILLE DR | | | | MESQUITE | TX | 75150 | |
| DENNIS, AARON RAY | | ADDRESS REDACTED | | | | | | | |
| DENNIS, ANDREA | | 2201 PARK BRAE WAY | | | | MODESTO | CA | 95358 | |
| DENNIS, ANGELA | | 1177 MOUNTAIN OAKS CIRCLE | | | | ALPINE | UT | 84004 | |
| DENNIS, ANNIE | | 162 ARBOR CT | | | | WHEELING | IL | 60090-3102 | |
| DENNIS, AUDREY | | 30724 BURLEIGH DR | | | | WESTLEY CHAPEL | FL | 33543 | |
| DENNIS, AYLEY | | 3605 ESTATES | | | | SAINT LOUIS | MO | 63133-0000 | |
| DENNIS, BRITTANY EDEN | | ADDRESS REDACTED | | | | | | | |
| DENNIS, CARMEN | | 200FOXGATE AVE | NO 17C | | | HATTIESBURG | MS | 39402-0000 | |
| DENNIS, CARMEN MARIE | | ADDRESS REDACTED | | | | | | | |
| DENNIS, COWELL | | 41 ANN ST 4 | | | | NEW YORK | NY | 10038-2406 | |
| DENNIS, DAMON ANTOINE | | ADDRESS REDACTED | | | | | | | |
| DENNIS, DAVID LEWIS | | ADDRESS REDACTED | | | | | | | |
| DENNIS, DIONNA PATRICE | | ADDRESS REDACTED | | | | | | | |
| DENNIS, EDWARD | | ADDRESS REDACTED | | | | | | | |
| DENNIS, ERIC CHARLES | | ADDRESS REDACTED | | | | | | | |
| DENNIS, ERIC THOMAS | | ADDRESS REDACTED | | | | | | | |
| DENNIS, GARY K | | ADDRESS REDACTED | | | | | | | |
| DENNIS, GLENN | | 5225 BANKS HAVEN CT | | | | RALEIGH | NC | 27603 | |
| DENNIS, GREGORY | | 840 EXMOOR DR | | | | CINCINNATI | OH | 45240 | |
| DENNIS, HARVEY E | | ADDRESS REDACTED | | | | | | | |
| DENNIS, ISMAEL ROMMEL | | ADDRESS REDACTED | | | | | | | |
| DENNIS, JACKI T | | ADDRESS REDACTED | | | | | | | |
| DENNIS, JASON SCOTT | | ADDRESS REDACTED | | | | | | | |
| DENNIS, JESSICA LEE | | ADDRESS REDACTED | | | | | | | |
| DENNIS, JIMMY | | 630 COUNTY RD 491 | | | | CLANTON | AL | 35046 | |
| DENNIS, JOHN | | 6441 DALE AVE | | | | CHARLOTTE | NC | 28212 | |
| DENNIS, JOSHUA | | 4901 SARATOGA | 832 | | | CORPUS CHRISTI | TX | 78413-0000 | |
| DENNIS, JOSHUA LAMAR | | ADDRESS REDACTED | | | | | | | |
| DENNIS, KELLY | | 54 CRESTEST CT | | | | ORMOND BEACH | FL | 32174-0000 | |
| DENNIS, LALUSIS | | 97 WAVERLY ST | | | | JERSEY CITY | NJ | 07306-2114 | |
| DENNIS, LARRY | | 539 W PRESSMAN ST | | | | BALTIMORE | MD | 21217 | |
| DENNIS, LARRY | | 539 W PRESSTMAN ST | | | | BALTIMORE | MD | 21217 | |
| DENNIS, LEE ALLEN | | ADDRESS REDACTED | | | | | | | |
| DENNIS, LISA | | 922 SHERIDAN ST NW | | | | WASHINGTON | DC | 20011 | |
| DENNIS, LISA ANN | | ADDRESS REDACTED | | | | | | | |
| DENNIS, LORI | | 906 DILLS BLUFF RD | | | | CHARLESTON | SC | 29412 | |
| DENNIS, MATT SKIP | | ADDRESS REDACTED | | | | | | | |
| DENNIS, MATTHEW AARON | | ADDRESS REDACTED | | | | | | | |
| DENNIS, MEGAN ROBIN | | ADDRESS REDACTED | | | | | | | |
| DENNIS, MICHAEL | | 1611 N 13TH AVE | | | | PHOENIX | AZ | 85007 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DENNIS, MICHAEL CRAIG | | ADDRESS REDACTED | | | | | | | |
| DENNIS, NICOLE MICHELE | | ADDRESS REDACTED | | | | | | | |
| DENNIS, NOEL P | NOEL DENNIS | 620 LUZON AVE | | | | TAMPA | FL | 33606 | |
| DENNIS, PERO | | ADDRESS REDACTED | | | | | | | |
| DENNIS, QUINTIN LAMONT | | ADDRESS REDACTED | | | | | | | |
| DENNIS, R | | 11125 FRANKLINS TALE LOOP | | | | AUSTIN | TX | 78748-2769 | |
| DENNIS, RAYMOND J | | ADDRESS REDACTED | | | | | | | |
| DENNIS, ROBBIE | | 333 CHIMMEI RD | | | | TYLER | TX | 75703 | |
| DENNIS, ROMAN | | ADDRESS REDACTED | | | | | | | |
| DENNIS, RONALD ALLEN | | ADDRESS REDACTED | | | | | | | |
| DENNIS, RONALD E | | 524 MADEWOOD RD | | | | LYNCHBURG | VA | 24503-4416 | |
| DENNIS, RONIESHA | | ADDRESS REDACTED | | | | | | | |
| DENNIS, SAAGE DEVON | | ADDRESS REDACTED | | | | | | | |
| DENNIS, SAMPOLSKI | | 8 YORKTOWN RD | | | | MOUNTAINTOP | PA | 18707-0000 | |
| DENNIS, SARTORI | | 1715 PEBBLE BEACH DR | | | | PLAINFIELD | IL | 60544-7842 | |
| DENNIS, SEAN ROGER | | ADDRESS REDACTED | | | | | | | |
| DENNIS, SHERRI | | ADDRESS REDACTED | | | | | | | |
| DENNIS, SHORE | | 12564 NW 5TH CT | | | | CORAL SPRINGS | FL | 33076-0000 | |
| DENNIS, STEPHANIE DANIELLE | | ADDRESS REDACTED | | | | | | | |
| DENNIS, STEVEN ROBERT | | ADDRESS REDACTED | | | | | | | |
| DENNIS, TAYLOUR JAMESON | | ADDRESS REDACTED | | | | | | | |
| DENNIS, THOMAS EDWARD | | ADDRESS REDACTED | | | | | | | |
| DENNIS, TIFFANY | | ADDRESS REDACTED | | | | | | | |
| DENNIS, TILLMAN | | 1150 DELPHI AVE 11 | | | | FRANKFORT | IN | 46041-1193 | |
| DENNIS, VENER | | 5395 CEDROS AVE 3 | | | | VAN NUYS | CA | 91411-4003 | |
| DENNIS, VIICTORIA JUANITA | | ADDRESS REDACTED | | | | | | | |
| DENNIS, WHITE | | 271 E STATE ST | | | | COLUMBUS | OH | 43215-4330 | |
| DENNIS, WILLIAM ANDREWS | | ADDRESS REDACTED | | | | | | | |
| DENNIS, WILLIAM CODY | | ADDRESS REDACTED | | | | | | | |
| DENNIS, WILLIE | | ADDRESS REDACTED | | | | | | | |
| DENNIS, ZIEMANN | | 13825 DRIFTWOOD DR | | | | VICTORVILLE | CA | 92392-0000 | |
| DENNIS, ZIMMERHANZEL | | 1197 COUNTY RD 425 | | | | DIME BOX | TX | 77853-5015 | |
| DENNISON, GABE | | ADDRESS REDACTED | | | | | | | |
| DENNISON, KENE | | ADDRESS REDACTED | | | | | | | |
| DENNISON, LAKEISHA MONAY | | ADDRESS REDACTED | | | | | | | |
| DENNISTON JR. CALVIN ROY | | ADDRESS REDACTED | | | | | | | |
| DENNISTON, MICHAEL | | 4904 VINTNER COURT | | | | WILMINGTON | NC | 28409 | |
| DENNO, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DENNY & SONS ELECTRONICS | | 832 SIDNEY BAKER | | | | KERRVILLE | TX | 78028 | |
| DENNY MFG CO INC, THE | | PO BOX 7200 | | | | MOBILE | AL | 36607 | |
| DENNY STEVEN | | 8812 ARTIS WAY | | | | LOUISVILLE | KY | 40291 | |
| DENNY, ANGELA | | 2559 N STATE RD | NO 1 | | | BLUFFTON | IN | 46714 | |
| DENNY, BRIAN PATRICK | | ADDRESS REDACTED | | | | | | | |
| DENNY, CHRISTOP M | | 8206 HILLSBORO LOOP DR | 472 | | | MACDILL AFB | FL | 33714 | |
| DENNY, DARNELL STEPHONE | | ADDRESS REDACTED | | | | | | | |
| DENNY, E | | 10223 WHITE OAK TRAIL LN | | | | HOUSTON | TX | 77064-5100 | |
| DENNY, JACOB | | ADDRESS REDACTED | | | | | | | |
| DENNY, LINDSEY MARIE | | ADDRESS REDACTED | | | | | | | |
| DENNY, PAUL | | 2806 DAWNVIEW DR | | | | FLORISSANT | MO | 63031 | |
| DENNY, PAUL ANDREW | | ADDRESS REDACTED | | | | | | | |
| DENNY, RICHARD E | | 103 7TH ST | | | | BELLEAIR BEACH | FL | 33786-3218 | |
| DENNY, RONALD ERROL | | ADDRESS REDACTED | | | | | | | |
| DENNY, STEVEN C | | ADDRESS REDACTED | | | | | | | |
| DENNY, STEVEN M | | ADDRESS REDACTED | | | | | | | |
| DENNYS APPLIANCE SERVICE | | 533 HOWARD STREET | | | | WILLIAMSPORT | PA | 17701 | |
| DENNYS APPLIANCE SERVICE | | PO BOX 217 | | | | BEAUFORT | SC | 29901 | |
| DENNYS HOME ENTERTAINMENT | | 220 LINCOLN AVE | | | | HEBRON | NE | 68370 | |
| DENNYS REAL PIT BBQ | | 14123 BRANDYWINE RD | | | | BRANDYWINE | MD | 20613 | |
| DENNYS SATELLITE & SOUND | | 2522 W SHAKESPEARE AVE | | | | CHICAGO | IL | 60647 | |
| DENNYS TV & APPLIANCE INC | | 2121 A SOUTH BROADWAY | | | | MENOMONIE | WI | 54751 | |
| DENNYS TV INC | | 13211 N 11TH AVE | | | | SUN CITY | AZ | 85351 | |
| DENNYS TV SERVICE | | 55 SW 7TH ST | | | | FOREST LAKE | MN | 55025 | |
| DENO DIKEOU | DENO P DIKEOU BROKER | DIKEOU REALTY | 543 WYMORE RD N STE 106 | | | MAITLAND | FL | 32751 | |
| DENO P DIKEOU | | 543 N WYMORE RD STE NO 106 | | | | MAITLAND | FL | 32751 | |
| DENO P DIKEOU | | DIKEOU REALTY | 543 WYMORE RD  NORTH | SUITE 106 | | MAITLAND | FL | 32751 | |
| DENO P DIKEOU | | DIKEOU REALTY | 543 WYMORE ROAD NORTH | SUITE 106 | | MAITLAND | FL | 32751 | |
| DENO, CHRISTOPHER EUGENE | | ADDRESS REDACTED | | | | | | | |
| DENOE, SOPHIA ANNE | | ADDRESS REDACTED | | | | | | | |
| DENOFF, DAVID | | 9310 SANDY SPRING CIRCLE | APT L | | | RICHMOND | VA | 23233 | |
| DENOFF, DAVID A | | ADDRESS REDACTED | | | | | | | |
| DENOIA, DENISE RAE | | ADDRESS REDACTED | | | | | | | |
| DENON | | D&M HOLDINGS NA | 100 CORPORATE DR | | | MAHWAH | NJ | 7430 | |
| DENON | | LOCKBOX 13438 | | | | NEWARK | NJ | 07188-0438 | |
| DENON DIGITAL LLC | | PO BOX 13846 | | | | NEWARK | NJ | 07188-0846 | |
| DENON ELECTRONICS | | LOCKBOX 13438 | | | | NEWARK | NJ | 07188-0438 | |
| DENON ELECTRONICS | JOHN HENDERSON | 100 COPORATE DRIVE | | | | MAHWAH | NJ | 07430 | |
| DENON ELECTRONICS USA LLC | | LOCKBOX NO 13438 | | | | NEWARK | NJ | 07188 | |
| DENONCOURT, LISA MARIE | | ADDRESS REDACTED | | | | | | | |
| DENORA IV, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DENOVE, JESSICA L | | ADDRESS REDACTED | | | | | | | |
| DENOYER, MARY | | 398 WEST  MAIN ST | | | | MILAN | MI | 48160 | |
| DENPSIE, DAVID E | | 3010 5TH AVE | | | | ALTOONA | PA | 16602-1940 | |
| DENSFORD, JEFF ALAN | | ADDRESS REDACTED | | | | | | | |
| DENSON, BENJAMIN I | | ADDRESS REDACTED | | | | | | | |
| DENSON, DARRYL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| DENSON, DEMETRIC BURNELL | | ADDRESS REDACTED | | | | | | | |
| DENSON, HARLISA CHANNA | | ADDRESS REDACTED | | | | | | | |
| DENSON, KARA KRISTINE | | ADDRESS REDACTED | | | | | | | |
| DENSON, KELLY N | | ADDRESS REDACTED | | | | | | | |
| DENSON, KELLY NICOLE | | ADDRESS REDACTED | | | | | | | |
| DENSON, LAUREN N | | ADDRESS REDACTED | | | | | | | |
| DENSON, MICHEAL | | 1747 STANDINPINE RD | | | | WALNUTGROVE | MS | 39189 | |
| DENSON, PAT | | 711 SHERMAN ST | | | | ROCKWALL | TX | 75087 | |
| DENSON, WILL | | ADDRESS REDACTED | | | | | | | |
| DENT WIZARD, THE | | 16109 MANCHESTER ROAD | | | | ELLISVILLE | MO | 63011 | |
| DENT, AARON RICHARD | | ADDRESS REDACTED | | | | | | | |
| DENT, JAMELL DAVID | | ADDRESS REDACTED | | | | | | | |
| DENT, JASPER | | ADDRESS REDACTED | | | | | | | |
| DENT, JORDANN MACKENZIE | | ADDRESS REDACTED | | | | | | | |
| DENT, JUSTIN SHARARD | | ADDRESS REDACTED | | | | | | | |
| DENT, LONDON MICHELLE | | ADDRESS REDACTED | | | | | | | |
| DENT, MICAH JAMES | | ADDRESS REDACTED | | | | | | | |
| DENT, NICHOLAS ALLEN | | ADDRESS REDACTED | | | | | | | |
| DENT, SEANIECE SHAMERE | | ADDRESS REDACTED | | | | | | | |
| DENT, SKYLER C | | ADDRESS REDACTED | | | | | | | |
| DENT, STEVEN | | 6921 W SAN MIGUEL | | | | GLENDALE | AZ | 85303 | |
| DENT, TRAVIS T | | ADDRESS REDACTED | | | | | | | |
| DENTAL SERVICE CO INC | BNY MELLON WEALTH MANAGEMENT | ATTN BENTON H ELLIOTT JR | 100 STATE ST STE 200 | | | ERIE | PA | 16507 | |
| DENTAL SERVICE CO INC | C O CHARLES NIER JR | 135 ORCHARD BEACH RD | | | | NORTH EAST | PA | 16428 | |
| DENTEL, JUSTIN | | ADDRESS REDACTED | | | | | | | |
| DENTEL, JUSTIN | | 1110 SCHAUB DR | G | | | RALEIGH | NC | 27606-0000 | |
| DENTEL, JUSTIN | JUSTIN DENTEL | 504 HARPERS LN | | | | JACKSONVILLE | NC | 28540 | |
| DENTEL, NATALIE | | 12301 TAVERN HILL COURT | | | | CHESTERFIELD | VA | 23832 | |
| DENTEL, NATALIE D | | ADDRESS REDACTED | | | | | | | |
| DENTEN, BRIAN J | | ADDRESS REDACTED | | | | | | | |
| DENTICI FAMILY LIMITED PARTNERSHIP | | C/O TOWN BANK ATTN P ARMSTRONG | 400 GENESE STREET | | | DELAFIELD | WI | 53018 | |
| DENTICI FAMILY LIMITED PARTNERSHIP | | C O TOWN BANK ATTN P ARMSTRONG | 400 GENESE ST | | | DELAFIELD | WI | 53018 | |
| DENTICI FAMILY LIMITED PARTNERSHIP | C O J DAVID KREKELER ESQ | 15 N PINCKNEY ST STE 200 | PO BOX 828 | | | MADISON | WI | 53701-0828 | |
| DENTICI FAMILY LIMITED PARTNERSHIP | DENTICI FAMILY LIMITED PARTNERSHIP | C O J DAVID KREKELER ESQ | 15 N PINCKNEY ST STE 200 | PO BOX 828 | | MADISON | WI | 53701-0828 | |
| DENTICI FAMILY LIMITED PARTNERSHIP | NEIL E MCCULLAGH ESQ | CANTOR ARKEMA PC | 1111 E MAIN ST 16TH FL | PO BOX 561 | | RICHMOND | VA | 23218-0561 | |
| DENTICI FAMILY LIMITED PARTNERSHIP | NEIL E MCCULLAGH ESQ | CANTOR ARKEMA PC | PO BOX 561 | | | RICHMOND | VA | 23218 | |
| DENTICI FAMILY LIMITED PARTNERSHIP | NEIL E MCCULLAGH ESQ | CANTOR ARKEMA PC | PO BOX 561 | | | RICHMOND | VA | 23218-0561 | |
| DENTICI FAMILY LIMITED PARTNERSHIP | NO NAME SPECIFIED | C/O TOWN BANK  ATTN  P ARMSTRONG | 400 GENESE ST | | | DELAFIELD | WI | 53018 | |
| DENTICI FAMILY LIMITED PARTNERSHIP | NO NAME SPECIFIED | C/O TOWN BANK ATTN P ARMSTRONG | 400 GENESE STREET | | | DELAFIELD | WI | 53018 | |
| DENTICI FAMILY LIMITED PARTNERSHOP | NEIL E MCCULLAGH ESQ | CANTOR ARKEMA PC | PO BOX 561 | | | RICHMOND | VA | 23218 | |
| DENTICI FAMILY LIMITED PTNRSHP | | 400 GENESE ST | TOWN BANK ATTN P ARMSTRONG | | | DELAFIELD | WI | 53018 | |
| DENTICI FAMILY LIMITED PTNRSHP | | 400 GENESE ST | | | | DELAFIELD | WI | 53018 | |
| DENTINGER, WILLIAM | | ADDRESS REDACTED | | | | | | | |
| DENTON CO COUNTY TAX OFFICE | | ATTN COLLECTORS OFFICE | | P O BOX 90223 | | DENTON | TX | | |
| DENTON COUNTY | | PO BOX 90223 | | | | DENTON | TX | 72025223 | |
| DENTON COUNTY | | PO BOX 90223 | | | | DENTON | TX | 76202-5223 | |
| DENTON COUNTY | ATTN  STEVE MOSSMAN | TAX ASSESSOR/COLLECTOR | P O  BOX 90223 | | | DENTON | TX | 76202-5223 | |
| DENTON INDEPENDENT SCHOOL DISTRICT | SAWKO & BURROUGHS PC | 1100 DALLAS DR STE 100 | | | | DENTON | TX | 76205 | |
| DENTON PUBLISHING COMPANY | | 314 E HICKORY ST | PO BOX 369 | | | DENTON | TX | 76202 | |
| DENTON PUBLISHING COMPANY DBA THE DENTON CHRONICLE | BILL PATTERSON | 314 E HICKORY ST | PO BOX 369 | | | DENTON | TX | 76202 | |
| DENTON PUBLISHING COMPANY DBA THE DENTON CHRONICLE | HEATHER FORREST | JACKSON WALKER LLP | 901 MAIN ST STE 6000 | | | DALLAS | TX | 75202 | |
| DENTON RECORD CHRONICLE | | SHAWN RENEAU | 3900 W PLANO PKWY | | | PLANO | TX | 75075 | |
| DENTON, ADRIAN | | ADDRESS REDACTED | | | | | | | |
| DENTON, BRANDI NICOLE | | ADDRESS REDACTED | | | | | | | |
| DENTON, BRANDON LEE | | ADDRESS REDACTED | | | | | | | |
| DENTON, BRITTNY | | 14642 KIMBARK | | | | DOLTON | IL | 60419-0000 | |
| DENTON, BRITTNY MARIE | | ADDRESS REDACTED | | | | | | | |
| DENTON, CITY OF | | 215 E MCKINNEY | | | | DENTON | TX | 76201 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DENTON, CITY OF | | 601 E HICKORY STE E | | | | DENTON | TX | 76205 | |
| DENTON, COUNTY OF | | PO BOX 2187 | | | | DENTON | TX | 76201 | |
| DENTON, DIANA INDIVIDUAL OWNERSHIP & JOINT WITH RONALD DENTON | DIANA W DENTON | 6102 BREMO RD | | | | RICHMOND | VA | 23226 | |
| DENTON, DIANA W | | ADDRESS REDACTED | | | | | | | |
| DENTON, DIANE M | | 165 LEGGE ST | | | | BRIDGEWATER | MA | 02324 | |
| DENTON, EVE | | ADDRESS REDACTED | | | | | | | |
| DENTON, JAMES L | | 811 E CITY HALL CIVIL DIVISION | NORFOLK GEN DIST COURT RM 167 | | | NORFOLK | VA | 23510 | |
| DENTON, JAMES L | | NORFOLK GEN DIST COURT RM 167 | | | | NORFOLK | VA | 23510 | |
| DENTON, JASON A | | ADDRESS REDACTED | | | | | | | |
| DENTON, JEREMY RYAN | | ADDRESS REDACTED | | | | | | | |
| DENTON, JERRY | | 442 E 13TH ST | | | | IDAHO FALLS | ID | 83404 | |
| DENTON, JOHN | | ADDRESS REDACTED | | | | | | | |
| DENTON, JOSHUA JAMES | | ADDRESS REDACTED | | | | | | | |
| DENTON, KENNETH | | 21 OLD CARRIAGE RD | 117 | | | WEST WARWICK | RI | 02893-0000 | |
| DENTON, KENNETH ALLEN | | ADDRESS REDACTED | | | | | | | |
| DENTON, KIMBERLY L | | ADDRESS REDACTED | | | | | | | |
| DENTON, MATT | | 1204 S SANDUSKY AVE | | | | TULSA | OK | 74112-5216 | |
| DENTON, MICHAEL EARL | | ADDRESS REDACTED | | | | | | | |
| DENTON, NATASHA JUDITH | | ADDRESS REDACTED | | | | | | | |
| DENTON, RAEVALENE CASSIE | | ADDRESS REDACTED | | | | | | | |
| DENTON, ROBERT | | 42 MAGOUN RD | | | | WEST ISLIP | NY | 11795-5215 | |
| DENTON, ROBERT FRANK | | ADDRESS REDACTED | | | | | | | |
| DENTON, ROBIN | | 1205 CHERRYSTONE AVE | | | | RICHMOND | VA | 23228 | |
| DENTON, ROBIN B | | ADDRESS REDACTED | | | | | | | |
| DENTON, SHANITA N | | ADDRESS REDACTED | | | | | | | |
| DENTON, SHANNON ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| DENTON, STUART AVERY | | ADDRESS REDACTED | | | | | | | |
| DENTON, TABATHA L | | ADDRESS REDACTED | | | | | | | |
| DENTREMONT, MATTHEW ROBERT | | ADDRESS REDACTED | | | | | | | |
| DENUNZIO, MICHAEL A | | ADDRESS REDACTED | | | | | | | |
| DENURE, DAN J | | ADDRESS REDACTED | | | | | | | |
| DENURRA, JESSICA IRENE | | ADDRESS REDACTED | | | | | | | |
| DENUZZO, RAYMOND ANTHONY | | ADDRESS REDACTED | | | | | | | |
| DENVER C PARSONS | PARSONS DENVER C | 11014 LANSFORD DR | | | | LOUISVILLE | KY | 40272-4317 | |
| DENVER C PARSONS & | PARSONS DENVER C | URSULA B PARSONS JT TEN | 11014 LANSFORD DR | | | LOUISVILLE | KY | 40272-4317 | |
| DENVER COMMERCIAL COATINGS INC | | 612 WASHINGTON ST NUM 102 | | | | DENVER | CO | 80203 | |
| DENVER COUNTY PROBATE | | 1437 BANNOCK ST RM 230 | | | | DENVER | CO | 80202 | |
| DENVER DEPT OF REVENUE | | PO BOX 17430 144 W COLFAX | TREASURY DIVISION | | | DENVER | CO | 80217-0430 | |
| DENVER DEPT OF REVENUE | | TREASURY DIVISION | | | | DENVER | CO | 802170440 | |
| DENVER DUST CONTROL | | 3780 S KALAMATH | | | | ENGLEWOOD | CO | 80110 | |
| DENVER HILTON SOUTH | | 7801 E ORCHARD RD | | | | ENGLEWOOD | CO | 80111 | |
| DENVER MANAGER OF REVENUE | | 201 W COLFAX AVE DEPT 206 | DEPT OF EXCISE & LICENSES | | | DENVER | CO | 80202 | |
| DENVER MANAGER OF REVENUE | | 201 W COLFAX AVE DEPT 206 | | | | DENVER | CO | 80202 | |
| DENVER MANAGER OF REVENUE | | 201 WEST COLFAX | | | | DENVER | CO | 80207 | |
| DENVER MOUNTAIN EXPRESS | | 1550 LARIMER ST 280 | | | | DENVER | CO | 80202 | |
| DENVER NEWSPAPER AGENCY | | 101 W COLFAX AVE | | | | DENVER | CO | 80202 | |
| DENVER NEWSPAPER AGENCY | | 400 W COFAX AVE | | | | DENVER | CO | 80204 | |
| DENVER NEWSPAPER AGENCY | | PO BOX 17070 | | | | DENVER | CO | 80217-0070 | |
| DENVER NEWSPAPER AGENCY | | PO BOX 17930 | | | | DENVER | CO | 80217-0930 | |
| DENVER NEWSPAPER AGENCY | | PO BOX 5203 | | | | DENVER | CO | 80217-5203 | |
| DENVER POLICE DEPT | | 1331 CHEROKEE ST | | | | DENVER | CO | 80204-2787 | |
| DENVER POST | | 1560 BROADWAY | | | | DENVER | CO | 80202 | |
| DENVER POST | | ADVERTISING REMITTANCE | | | | DENVER | CO | 802175203 | |
| DENVER POST | | PO BOX 1709 | | | | DENVER | CO | 80201-9884 | |
| DENVER POST | | PO BOX 5140 TA | | | | DENVER | CO | 80217-5140 | |
| DENVER POST | | PO BOX 5203 | ADVERTISING REMITTANCE | | | DENVER | CO | 80217-5203 | |
| DENVER POST, THE | | PO BOX 5345 | | | | DENVER | CO | 802175345 | |
| DENVER POST/ROCKY MT NEWS | MELISSA BISSETT | 1560 BROADWAY | | | | DENVER | CO | 80202 | |
| DENVER ROCKY MOUNTAIN NEWS | | 400 W COLFAX AVE | | | | DENVER | CO | 80204 | |
| DENVER ROCKY MOUNTAIN NEWS | | DEPT 380 | | | | DENVER | CO | 80281-0230 | |
| DENVER ROCKY MOUNTAIN NEWS | | DEPT 485 | | | | DENVER | CO | 802810485 | |
| DENVER ROCKY MOUNTAIN NEWS | | PO BOX 5345 | | | | DENVER | CO | 80217-5345 | |
| DENVER SHUTTLE LLC | | 7500 E 41ST AVE | | | | DENVER | CO | 80216 | |
| DENVER TREASURER OF CITY & CO | | 200 WEST 14TH AVE | | | | DENVER | CO | 80204 | |
| DENVER TREASURY DIVISION | | 144 W COLFAX AVENUE | | | | DENVER | CO | 802170420 | |
| DENVER TREASURY DIVISION | | PO BOX 17420 | 144 W COLFAX AVENUE | | | DENVER | CO | 80217-0420 | |
| DENVER WATER | | 1600 WEST 12TH AVE | | | | DENVER | CO | 80204-3412 | |
| DENVER WATER | | 1600 WEST 12TH AVENUE | | | | DENVER | CO | 80204-3412 | |
| DENVER WATER DEPARTMENT | | 1600 WEST 12TH AVENUE | | | | DENVER | CO | 80254 | |
| DENVER WATER DEPARTMENT | | PO BOX 173343 | | | | DENVER | CO | 80217-3343 | |
| DENVER WESTWORLD LLC | | 969 BROADWAY | | | | DENVER | CO | 80203 | |
| DENVER WINTRONICS COMPANY | | 1001 W ARIZONA AVE | | | | DENVER | CO | 80223 | |
| DENVER ZOOLOGICAL FOUNDATION | | 2300 STEELE ST | ATTN AMBER SWISHER | | | DENVER | CO | 80205 | |
| DENVER, CITY & COUNTY OF | | 144 W COLFAX ROOM 144 | TREASURY DIVISION | | | DENVER | CO | 80202-5391 | |
| DENVER, CITY & COUNTY OF | | 201 W COLFAX AVE DEPT 611 | DEPT OF FINANCE & ADMIN | | | DENVER | CO | 80202 | |
| DENVER, CITY & COUNTY OF | | 745 W COLFAX AVE | | | | DENVER | CO | 80204 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DENVER, CITY & COUNTY OF | | ATTN COLLECTORS OFFICE | 144 WEST COLFAX SUITE 310 | PO BOX 17420 | | DENVER | CO | | |
| DENVER, CITY & COUNTY OF | | DEPT OF EXERCISE LICENSES | MGR OF REVENUE 200 W 14TH AVE | | | DENVER | CO | 80204-2700 | |
| DENVER, CITY & COUNTY OF | | PO BOX 17440 | | | | DENVER | CO | 80217 | |
| DENVER, CITY AND COUNTY OF | | DENVER CITY AND COUNTY OF | 144 W COLFAX AVE | ROOM 100 | | DENVER | CO | 80202-5391 | |
| DENVER, CITY AND COUNTY OF | | DENVER CITY AND COUNTY OF | 144 WEST COLFAX AVE NO 100 | TREASURY DIVISION | | DENVER | CO | 80202-5391 | |
| DENVER, CITY AND COUNTY OF | | DENVER CITY AND COUNTY OF | 201 W COLFAX AVE DEPT 611 | | | DENVER | CO | 80202 | |
| DENVER, CITY AND COUNTY OF | | PO BOX 17827 | WASTEWATER MGMT DIVISION | | | DENVER | CO | 80217 | |
| DENVER, CITY AND COUNTY OF | | PO BOX 17827 | | | | DENVER | CO | 80217 | |
| DENVER, CITY AND COUNTY OF | | PO BOX 46500 | PARKING VIOLATIONS BUREAU | | | DENVER | CO | 80201 | |
| DENVER, CLERK OF THE COURT | | 1515 CLEVELAND PLACE | | | | DENVER | CO | 80202 | |
| DENVIL, WILLIAM JAMES | | 2707 GROVE AVE | | | | RICHMOND | VA | 23220 | |
| DENYS R VILLAR | | SUITE NO 1414 | 1059 COLLINS AVE | | | | | | |
| DENYS R VILLAR | CILLAR DENYS R | SUITE NO 1414 | 1059 COLLINS AVE | | | MIAMI BEACH | FL | 33139-5002 | |
| DENYS SERVICE CENTER | | 1256 SABATTUS STREET | | | | LEWISTON | ME | 04240 | |
| DENYS, CHRISTOPHER THOMAS | | ADDRESS REDACTED | | | | | | | |
| DENYSE SABAGH ESQ | DUANE MORRIS LLP | 505 9TH ST NW STE 1000 | | | | WASHINGTON | DC | 20004-2166 | |
| DENZINE, ERIK BRADLEY | | ADDRESS REDACTED | | | | | | | |
| DEO PEREZ | PEREZ DEO | 3531 ELLIS LN | | | | ROSEMEAD | CA | 91770-2124 | |
| DEO, CHRISTOPHER | | 1609 TWELFTH AVE | | | | MANCHESTER | NJ | 08757 | |
| DEOCON MIR, JOSE LUIS | | ADDRESS REDACTED | | | | | | | |
| DEODATH, BRADLEY ALEX | | ADDRESS REDACTED | | | | | | | |
| DEODATT, ERICK | | ADDRESS REDACTED | | | | | | | |
| DEOFILS, FRANTZ | | ADDRESS REDACTED | | | | | | | |
| DEOL, MATTHEW ROBERT | | ADDRESS REDACTED | | | | | | | |
| DEOL, SARBIT S | | 6609 W CELESTE AVE | | | | FRESNO | CA | 93723 | |
| DEOL, SIMRANJIT SINGH | | ADDRESS REDACTED | | | | | | | |
| DEOLALL, GREGORY PAUL | | ADDRESS REDACTED | | | | | | | |
| DEOLIVEIRA, PAULO | | 30 MT PLEASANT AVE | | | | LEOMINSTER | MA | 01453 | |
| DEON, BRUCE | | 1555 N WILOX 810 | | | | FLORENCE | SC | 29501-0000 | |
| DEON, T | | 60027 2 DULAC LP | | | | FORT HOOD | TX | 76544 | |
| DEONTE, NELSON | | 210 GREENVALE AVE | | | | NORTHFIELD | MN | 50552-0000 | |
| DEORIO JOHN A | | 5930 LAKE RD WEST | UNIT 1101 | | | ASHTABULA | OH | 44004 | |
| DEORIO, MIKE | | 5396 DIANE ST | | | | SIMI VALLEY | CA | 93063 | |
| DEORIO, MIKE L | | ADDRESS REDACTED | | | | | | | |
| DEOSARRAN, FLOYD MARK | | ADDRESS REDACTED | | | | | | | |
| DEPABLOS, KATHERINE CRISTINA | | ADDRESS REDACTED | | | | | | | |
| DEPAEPE, CHRISTOPHER SCOTT | | ADDRESS REDACTED | | | | | | | |
| DEPAGTER, DEREK THOMAS | | ADDRESS REDACTED | | | | | | | |
| DEPALMA, ANTHONY JOHN | | ADDRESS REDACTED | | | | | | | |
| DEPALMA, GREGORY B | | ADDRESS REDACTED | | | | | | | |
| DEPALMA, LEONA SUE | | ADDRESS REDACTED | | | | | | | |
| DEPALMA, NICHOLAS FILOMENO | | ADDRESS REDACTED | | | | | | | |
| DEPALMA, RYAN | | ADDRESS REDACTED | | | | | | | |
| DEPALMA, VINCENT | | ADDRESS REDACTED | | | | | | | |
| DEPALMO, ROBERT WILLIAM | | ADDRESS REDACTED | | | | | | | |
| DEPALO, KENNETH | | ADDRESS REDACTED | | | | | | | |
| DEPANICIS, PAUL PASQUALE | | ADDRESS REDACTED | | | | | | | |
| DEPANO, JOANNA | | ADDRESS REDACTED | | | | | | | |
| DEPANTE, LESTER ANDREW | | ADDRESS REDACTED | | | | | | | |
| DEPAOLA, EDWARD R | | ADDRESS REDACTED | | | | | | | |
| DEPAOLA, MARIE N | | 20158 QUESADA AVE | | | | PORT CHARLOTTE | FL | 33952 | |
| DEPAOLA, MARIE NOEL | | ADDRESS REDACTED | | | | | | | |
| DEPAOLA, MARIE NOEL | | ADDRESS REDACTED | | | | | | | |
| DEPAOLI, BRIANNA RASHELLE | | ADDRESS REDACTED | | | | | | | |
| DEPAOLI, SAMANTHA VIKTORYA | | ADDRESS REDACTED | | | | | | | |
| DEPAOLO, DOMINICK DAVID | | ADDRESS REDACTED | | | | | | | |
| DEPAOLO, MELANIE ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| DEPARTHY, KEVIN P | | ADDRESS REDACTED | | | | | | | |
| DEPARTMENT OF BUDGET AND FIANANCE | GEORGINA K KAWAMURA DIRECTOR OF FINANCE | PO BOX 113600 | | | | HONOLULU | HI | 96811 | |
| DEPARTMENT OF COMMERCE | KIMBERLY A ZURZ DEPARTMENT OF COMMERCE | DEPT OF TAXATION | PO BOX 347 | | | COLUMBUS | OH | 43266-0007 | |
| DEPARTMENT OF FINANCIAL SERVICES | ALEX SINK CHIEF FINANCIAL OFFICER | PO BOX 5497 | MYFLORIDA MARKETPLACE | | | TALLAHASSEE | FL | 32314-5497 | |
| DEPARTMENT OF LABOR | DIMAS LAMBERTY INVESTIGATOR DOL WAGE & HOUR DIVISION | 4905 W LAUREL ST SUITE 300 | | | | TAMPA | FL | 33607 | |
| DEPARTMENT OF LABOR | MIKE SULLIVAN KENTUCKY DIVISION OF EMPLOYMENT STANDARDS APPRENTICESHIP AND MEDIATION | 1047 US HWY 127 SOUTH SUITE 4 | | | | FRANKFORT | KY | 40601 | |
| DEPARTMENT OF LABOR | MULLINS DAVID COMMISSIONER | B 749 BUILDING 6 CAPITOL COMPLEX | | | | CHARLESTON | WV | 25305 | |
| DEPARTMENT OF LABOR | REID DIANA DEPUTY LABOR COMMISSIONER | 300 OCEANGATE SUITE 302 | | | | LONG BEACH | CA | 90802 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DEPARTMENT OF LABOR | ROGINSON ROBERT CHIEF COUNSEL | 455 GOLDEN GATE AVE 9TH FLOOR | | | | SAN FRANCISCO | CA | 94102 | |
| DEPARTMENT OF LABOR | ROSS JOE INVESTIGATOR SHREVEPORT LOUISANA | | | | | SHREVEPORT | LA | | |
| DEPARTMENT OF LABOR & INDUSTRY | | 443 LAFAYETTE RD NORTH | | | | ST PAUL | MN | 55155 | |
| DEPARTMENT OF NATURAL RESOURCES | | PO BOX 932858 | | | | ATLANTA | GA | 31193-2858 | |
| DEPARTMENT OF PUBLIC WORKS HOLYOKE, MA | | 63 NORTH CANAL ST | | | | HOLYOKE | MA | 01040-5836 | |
| DEPARTMENT OF REVENUE | GALE GARRIOTT DIRECTOR ARIZONA DEPARTMENT OF REVENUE | PO BOX 29026 | UNCLAIMED PROPERTY | | | PHOENIX | AZ | 85038-9026 | |
| DEPARTMENT OF STATE | | DEPARTMENT OF STATE | FICTITIOUS NAME REGISTRATION | PO BOX 1300 | | TALLAHASSEE | FL | 32302-1300 | |
| DEPARTMENT OF STATE | | PO BOX 1300 | FICTITIOUS NAME REGISTRATION | | | TALLAHASSEE | FL | 32302-1300 | |
| DEPARTMENT OF STATE | SAN FRANCISCO STREET | PO BOX 3271 | OLD SAN JUAN STATION | | | SAN JUAN | PR | 00902-3271 | PUERTO RICO |
| DEPARTMENT OF STATE TREASURER | SHIRLEY S FOWLER ADMINISTRATOR OFFICE OF STATE TREASURER | 325 N SALISBURY ST | ESCHEAT & UNCLAIMED PROPERTY | | | RALEIGH | NC | 27603-1385 | |
| DEPARTMENT OF TAX ADMINISTRATION FOR FAIRFAX COUNTY VIRGINIA | NANCY F LOFTUS | 12000 GOVERNMENT CENTER PKWY STE 549 | | | | FARIFAX | VA | 22035 | |
| DEPARTMENT OF THE TREASURY | | P O BOX 9022501 | | | | SAN JUAN | PR | 00902-2501 | |
| DEPARTMENT OF THE TREASURY | INTERNAL REVENUE SERVICE | | | | | CINCINNATI | OH | 45999 | |
| DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERVICE | PO BOX 21126 | | | | PHILADELPHIA | PA | 19114 | |
| DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERVICE | 400 N 8TH ST | BOX 76 M/S RM 898 | | | RICHMOND | VA | 23219 | |
| DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERVICE | 400 N 8TH ST BOX 76 | MS ROOM 898 | | | RICHMOND | VA | 23219 | |
| DEPARTMENT OF TREASURY | | 1500 PENNSYLVANIA AVENUE NW | | | | WASHINGTON | DC | 20220 | |
| DEPARTMENT OF TREASURY | FRANK CAPRIO GENERAL TREASURER | 1511 PONTIAC AVE NO BLD | | | | CRANSTON | RI | 02920-4407 | |
| DEPARTMENT OF TREASURY | J BRAXTON POWELL TREASURER | UNCLAIMED PROPERTY | | | | RICHMOND | VA | 23218 | |
| DEPARTMENT OF TREASURY | MICHELLENE DAVIS STATE TREASURER | PO BOX 20313 | EMPLOYMENT & SECURITY DIV | | | NEWARK | NJ | 07101 | |
| DEPARTMENT OF TREASURY | ROBERT J KLEINE STATE TREASURER | TREASURY BUILDING | | | | LANSING | MI | 48922 | |
| DEPARTMENT OF TREASURY REVENUE AG | | PO BOX 30456 | | | | LANSING | MI | 48909-7955 | |
| DEPARTMENT OF TREASURYS DIVISION OF UNCLAIMED PROPERTY C W OF VA | DEPARTMENT OF TREASURY | DIVISION OF UNCLAIMED PROPERTY | PO BOX 2478 | | | RICHMOND | VA | 23218-2478 | |
| DEPARTMENT OF WATER AND POWER CITY OF LOS ANGELES | ATTN BANKRUPTCY | PO BOX 51111 | | | | LOS ANGELES | CA | 90051-5700 | |
| DEPARTMENT STORES ONLINE | | 4010 W STATE ST | | | | TAMPA | FL | 33609 | |
| DEPARTMENTOFREVENUECOLORADO, | | TAX AUDIT AND COMPLIANCE | 1375 SHERMAN ST | | | DENVER | CO | 80261 | |
| DEPASCAL, VICTOR | | ADDRESS REDACTED | | | | | | | |
| DEPASCALE, ROBIN AMBER | | ADDRESS REDACTED | | | | | | | |
| DEPASQUA, ADAM J | | ADDRESS REDACTED | | | | | | | |
| DEPASQUALE, DOMINIC ALLEN | | ADDRESS REDACTED | | | | | | | |
| DEPAUL MEDICAL CENTER | | 811 E CITY HALL AVENUE | NORFOLK CIVIL DIVISION | | | NORFOLK | VA | 23510 | |
| DEPAUL MEDICAL CENTER | | NORFOLK CIVIL DIVISION | | | | NORFOLK | VA | 23510 | |
| DEPAUL UNIVERSITY | | 1 EAST JACKSON BLVD SUITE 9500 | | | | CHICAGO | IL | 60604 | |
| DEPAUL UNIVERSITY | | ALUMNI HALL LINCOLN PARK CMPS | 1011 WEST BELDEN AVE | | | CHICAGO | IL | 60614 | |
| DEPAUL UNIVERSITY | | CAREER DEVELOPMENT CENTER | 1 EAST JACKSON BLVD SUITE 9500 | | | CHICAGO | IL | 60604 | |
| DEPAUL, ZACHARY ROBERT | | ADDRESS REDACTED | | | | | | | |
| DEPAZ, CHRISTIAN FERMIN | | ADDRESS REDACTED | | | | | | | |
| DEPAZ, JORGE | | ADDRESS REDACTED | | | | | | | |
| DEPAZ, KAVIN | | ADDRESS REDACTED | | | | | | | |
| DEPCZYNSKI, TODD ANDY | | ADDRESS REDACTED | | | | | | | |
| DEPEDER, TROY | | 224 RIVERFRONT PARKWAY | | | | MT HOLLY | NC | 28120 | |
| DEPENA, DARREN | | 3402 NAIRN DR | | | | AUSTIN | TX | 00007-8749 | |
| DEPENBROK, RALPH | | 2804 MISTLETOE RD | | | | LAGRANGE | KY | 40031 | |
| DEPENBROK, RALPH J | | ADDRESS REDACTED | | | | | | | |
| DEPENDABLE APPLIANCE & AC | | PO BOX 7564 | | | | ALEXANDRIA | LA | 71306 | |
| DEPENDABLE APPLIANCE CO | | 2005 W LEWIS ST | | | | PASCO | WA | 99301 | |
| DEPENDABLE DELIVERY SERVICE | | PO BOX 932 | | | | POCATELLO | ID | 83204 | |
| DEPENDABLE FIRE EQUIPMENT INC | | 60 LE BARON ST | | | | WAUKEGAN | IL | 60085-3025 | |
| DEPENDABLE FIRE EQUIPMENT INC | | 60 N LEBARON ST | | | | WAUKEGAN | IL | 60085 | |
| DEPENDABLE FIRE PROTECTION INC | | 2483 BURLINGAME SW | | | | WYOMING | MI | 49509 | |
| DEPENDABLE HOME TECH | | 9125E SOUTHERN PINE BLVD | | | | CHARLOTTE | NC | 28273 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DEPENDABLE JANITORIAL CONTRACT | | PO BOX 1209 | | | | DURHAM | NC | 27702 | |
| DEPENDABLE JANITORIAL SERVICE | | 6681 FOOTHILL BLVD | | | | OAKLAND | CA | 94605-2096 | |
| DEPENDABLE LOCK SERVICE | | 51 LAKE ST | | | | NASHUA | NH | 03060 | |
| DEPENDABLE PRINTER SUPPORT INC | | PO BOX 17795 | | | | SALEM | OR | 97305 | |
| DEPENDABLE SERVICE CO | | 703 HINDS CREEK RD | | | | MAYNARDVILLE | TN | 37807 | |
| DEPENDABLE SERVICES | | 3976 BANKHEAD HWY | | | | DOUGLASVILLE | GA | 30134 | |
| DEPENDABLE TIRE SALES & SVC | | 2754 7TH STREET | | | | LOUISVILLE | KY | 40215 | |
| DEPENDABLE TV | | 419 CR310 AIRPORT RD | | | | BERRYVILLE | AR | 72616 | |
| DEPENDABLE TV | | 95 ALEXANDRA DR | | | | STRATFORD | CT | 06814 | |
| DEPENDABLE TV | | 95 ALEXANDRA DR | | | | STRATFPRD | CT | 06614 | |
| DEPERSIS, EMILY JUNE | | ADDRESS REDACTED | | | | | | | |
| DEPETERS, KAITLIN MARIE | | ADDRESS REDACTED | | | | | | | |
| DEPETRILLO, JASON P | | ADDRESS REDACTED | | | | | | | |
| DEPETRIS, ERIC MATTHEW | | ADDRESS REDACTED | | | | | | | |
| DEPEW, CAROL | | 8465 LAUREL VALLEY DR | | | | INDIANAPOLIS | IN | 46250-3937 | |
| DEPEW, MICHAEL A | | 21738 SW 99TH CT | | | | MIAMI | FL | 33190-1157 | |
| DEPEYSTER, PIERRE | | ADDRESS REDACTED | | | | | | | |
| DEPIANO, ROBERT | | 44 CALVIN ST | | | | BRAINTREE | MA | 02184-0000 | |
| DEPIANO, ROBERT ALBERT | | ADDRESS REDACTED | | | | | | | |
| DEPIETRO, JOSEPH DAVID | | ADDRESS REDACTED | | | | | | | |
| DEPIETRO, MICHELLE AMANDA | | ADDRESS REDACTED | | | | | | | |
| DEPIETROPOLO, JEFFREY M | | 623 GREENWOOD AVE | | | | MAPLE SHADE | NJ | 08052 | |
| DEPIETROPOLO, JEFFREY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DEPIN, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DEPINA, CATIA S | | ADDRESS REDACTED | | | | | | | |
| DEPINA, VANESSA MARGARET | | ADDRESS REDACTED | | | | | | | |
| DEPINTO, CHRISTOPHER J | | ADDRESS REDACTED | | | | | | | |
| DEPIRRO, ROB | | 741 S SULLIVAN | | | | SEATTLE | WA | 98108-0000 | |
| DEPIRRO, ROB | | 741 S SULLIVAN ST | | | | SEATTLE | WA | 98108-4633 | |
| DEPLASCO, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| DEPLASCO, JESSICA ROSE | | ADDRESS REDACTED | | | | | | | |
| DEPOBOOK REPORTING | | PO BOX 579004 | | | | MODESTO | CA | 95357 | |
| DEPOLITO, DOMINICK | | ADDRESS REDACTED | | | | | | | |
| DEPOLO, MICHAEL VINCENT | | ADDRESS REDACTED | | | | | | | |
| DEPOLO, RONALD | | 1465 E PECKHAM LN APT 61 | | | | RENO | NV | 89502-5176 | |
| DEPOLO, RONALD A | | ADDRESS REDACTED | | | | | | | |
| DEPONTES, JOSEPH MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DEPOORTER, RYAN J | | ADDRESS REDACTED | | | | | | | |
| DEPOORTERE, MARYANN | | ADDRESS REDACTED | | | | | | | |
| DEPOSITION RESOURCES INC | | 712 WEST OAK ST STE 191 | | | | PALESTINE | TX | 75801 | |
| DEPOSITORY TRUST COMPANY, THE | | 55 WATER ST 49TH FL | | | | NEW YORK | NY | 10041 | |
| DEPOSITORY TRUST COMPANY, THE | | PO BOX 27590 | | | | NEW YORK | NY | 10087-7590 | |
| DEPOT AMERICA INC | | 1495 HIGHWAY 34 SOUTH | | | | FARMINGDALE | NJ | 07727 | |
| DEPOT AMERICA INC | | PO BOX 23778 | | | | NEWARK | NJ | 07189 | |
| DEPPEN, CHUCK | | 34 MOBY STREET | | | | MERTZTOWN | PA | 19539 | |
| DEPPEN, MATTHEW GREGORY | | ADDRESS REDACTED | | | | | | | |
| DEPPERT, DANIEL C | | ADDRESS REDACTED | | | | | | | |
| DEPREE, DOUGLAS | | 1981 BROOKE COURT | | | | WHITEHALL | PA | 18052 | |
| DEPREE, DOUGLAS R | | ADDRESS REDACTED | | | | | | | |
| DEPREY, DEBORAH | | 9 DUDLEY ST | | | | WILBRAHAM | MA | 01095 | |
| DEPRIEST, CHARLES VERNON | | ADDRESS REDACTED | | | | | | | |
| DEPRIEST, CHRIS | | 3217 HEARTWOOD AVE | | | | WINTER PARK | FL | 32792-6647 | |
| DEPRIEST, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| DEPRIEST, MATT THOMAS | | ADDRESS REDACTED | | | | | | | |
| DEPRIEST, MELANIE | | 3001 S PROVIDENCE RD20G | | | | COLUMBIA | MO | 65203 | |
| DEPRIEST, MICHAEL RYAN | | ADDRESS REDACTED | | | | | | | |
| DEPRIEST, PAUL D | | ADDRESS REDACTED | | | | | | | |
| DEPRIEST, SHAUN | | 508 MEADOWSPRING RD | | | | RICHMOND | VA | 23223 | |
| DEPROSPERO, VALERIE | | P O BOX 102 | | | | WORTHINGTON | WV | 26591 | |
| DEPT OF CHILD SUPPORT SVCS | | PO BOX 697 | | | | SANTA BARBARA | CA | 93102 | |
| DEPT OF CONSUMER & BUSINESS SERVICES | | FISCAL SERV SECTION OR OSHA | PO BOX 14610 | | | SALEM | OR | 97309 | |
| DEPT OF REGULATIONS & LICENSING | | PO BOX 2974 | | | | MILWAUKEE | WI | 53201-2974 | |
| DEPT OF VETERANS AFFAIRS | | 1500 WEISS RD RM 525 | ALEDA E LUTZ MEDICAL CENTER | | | SAGINAW | MI | 48602 | |
| DEPT OF VETERANS AFFAIRS | | 500 GOLD AVE SW | | | | ALBUQUERQUE | NM | 87102 | |
| DEPTFORD AUTO BODY INC | | 40 NORTH DELSEA DRIVE | | | | DEPTFORD | NJ | 08096 | |
| DEPTFORD FIRE DEPT | | PO BOX 5535 | OFFICE OF THE FIRE MARSHAL | | | DEPTFORD | NJ | 08096 | |
| DEPTFORD TOWNSHIP MUA, NJ | | P O  BOX 5087 | | | | DEPTFORD | NJ | 8096 | |
| DEPTFORD TOWNSHIP MUA, NJ | | P O BOX 5087 | | | | DEPTFORD | NJ | 08096 | |
| DEPTFORD TOWNSHIP UTILITIES | | PO BOX 5087 | | | | DEPTFORD | NJ | 08096 | |
| DEPTULA FLORIST & GIFTS | | 925 W WISE RD | | | | SCHAUMBURG | IL | 60193 | |
| DEPUE, ANTHONY | | 1135 W  LAFAYETTE ST | | | | EASTON | PA | 18042 | |
| DEPUE, DANIEL | | 7470  W TUMBLE WOOD DR | | | | PEORIA | AZ | 85382 | |
| DEPUE, MIKE | | 211 DEERWALK CIRCLE | | | | MARIETTA | OH | 45750 | |
| DEPUE, SCOTT LEWIS | | ADDRESS REDACTED | | | | | | | |
| DEPUTY REGISTER | | CIRCUIT COURT OF MONTGOMERY | | | | MONTGOMERY | AL | 361021667 | |

Circuit City Stores, Inc.
Remaining Creditors Parties

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DEPUTY REGISTER | | PO BOX 1667 | CIRCUIT COURT OF MONTGOMERY | | | MONTGOMERY | AL | 36102-1667 | |
| DEPUTY SHERIFF | | PO BOX 3244 | ROBERT MULCAHY | | | WATERBURY | CT | 06705 | |
| DEPUTY SHERIFF MAGAZINE | | 4200 WISCONSIN AVE NW STE 106 | DEPT 262 | | | WASHINGTON | DC | 20016-2157 | |
| DEPUTY SHERIFF MAGAZINE | | 4200 WISCONSIN AVE NW STE 106 | | | | WASHINGTON | DC | 200162157 | |
| DEPUTY SHERRIFF | | ERWYN GLANZ | PO BOX 612 | | | WINDSOR | CT | 06095 | |
| DEPUTY SHERRIFF | | PO BOX 612 | | | | WINDSOR | CT | 06095 | |
| DEPUTY, BOB | | 1915 E BROADWAY NO 5 | | | | LONG BEACH | CA | 90802-3960 | |
| DEPUTY, BOB | | 3603 W HILLSDALE DR 86A | | | | VISALIA | CA | 93291 | |
| DEPUTY, BOB H | | ADDRESS REDACTED | | | | | | | |
| DEPUTY, TIFFANY M | | ADDRESS REDACTED | | | | | | | |
| DEPUYDT, EDWARD MORGAN | | ADDRESS REDACTED | | | | | | | |
| DEQUACK, CALVIN JOHN | | ADDRESS REDACTED | | | | | | | |
| DEQUAIR, LATOYA | | 6623 COVEVIEW DR | | | | NEW ORLEANS | LA | 70156-2848 | |
| DEQUEIROZ, JEAN CARLOS | | ADDRESS REDACTED | | | | | | | |
| DER, DAVID JEE YO | | ADDRESS REDACTED | | | | | | | |
| DERABEN, VANESSA | | ADDRESS REDACTED | | | | | | | |
| DERANGO, MICHAEL ROBERT | | ADDRESS REDACTED | | | | | | | |
| DERANGO, NICK | | 957 MANCHESTER RD | | | | LAKE ZURICH | IL | 60047-0000 | |
| DERANGO, NICK FRANK | | ADDRESS REDACTED | | | | | | | |
| DERASMO, DIANE | | 444 CONNECTICUT AVE | | | | NORWALK | CT | 06878-0000 | |
| DERBAUM, ERIN LEIGH | | ADDRESS REDACTED | | | | | | | |
| DERBAUM, KELLY E | | ADDRESS REDACTED | | | | | | | |
| DERBES INC, MAX J | | 5440 MOUNES ST STE 100 | | | | NEW ORLEANS | LA | 70123 | |
| DERBY CITY CLEANING INC | | 8003 GAYEWAY DRIVE | | | | LOUISVILLE | KY | 40219 | |
| DERBY CITY LIGHTING SUPPLY | | 4420 SHEPHERDSVILLE RD | | | | LOUISVILLE | KY | 40218-3437 | |
| DERBY CITY LIGHTING SUPPLY | | 4420 SHEPHERDSVILLE ROAD | | | | LOUISVILLE | KY | 402183437 | |
| DERBY CITY SIGN & ELECTRIC INC | | 3908 BISHOP LN | | | | LOUISVILLE | KY | 40218 | |
| DERBY, ANGELA | | 641 LAURA DR | | | | MARIETTA | GA | 30066 | |
| DERBY, CHRIS TODD | | ADDRESS REDACTED | | | | | | | |
| DERBY, DEVIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DERCOLE, SAMANTHA JO | | ADDRESS REDACTED | | | | | | | |
| DERDA, CHRISSY MARY | | ADDRESS REDACTED | | | | | | | |
| DERDA, CHRISTINE MARY | | ADDRESS REDACTED | | | | | | | |
| DERDEJA, VILLEGAS | | 1051 S SANTA FE AVE | | | | VISTA | CA | 92083-0000 | |
| DERDERIAN, BRIAN MOORE | | ADDRESS REDACTED | | | | | | | |
| DERDERIAN, MIRAN | | ADDRESS REDACTED | | | | | | | |
| DERDERIAN, MISAK | | ADDRESS REDACTED | | | | | | | |
| DEREDITA, SHAHEEN | | ADDRESS REDACTED | | | | | | | |
| DEREJE, HAILE | | 6333 MELODY LN APT 3715 | | | | DALLAS | TX | 75231-7654 | |
| DEREK BROWN | | 1360 TAMARISK DR | | | | WEST LINN | OR | 97068 | |
| DEREK J ZINSER | ZINSER DEREK J | 2209 RIMROCK DR | | | | AUSTIN | TX | 78738-5499 | |
| DEREK L SIMMS | | 103 FEDERAL MANOR | | | | FEDERALSBURG | MD | 21632 | |
| DEREK SCOTTS AUTO PARK | | 4556 S  STATE HIGHWAY 6 | | | | HEARNE | TX | 7 7859E 004 | |
| DEREK SCOTTS AUTO PARK | | 4556 S  STATE HIGHWAY 6 | | | | HOUSTON | TX | 77859 | |
| DEREK, ELLISON | | 1141 NE 17TH WAY | | | | FORT LAUDERDALE | FL | 33304-0000 | |
| DEREK, MAGESIS | | 159 PARK AVE APT 2 | | | | E RUTHERFORD | NJ | 07073 | |
| DEREK, NEELEY | | 5415 YE OLD POST RD 2 | | | | LOUISVILLE | KY | 40219-0000 | |
| DEREK, WHITEHEAD | | 101 ICE POND LN | | | | BERLIN | CT | 06037-0000 | |
| DEREMER, BONNIE LYNN | | ADDRESS REDACTED | | | | | | | |
| DEREMER, MATTHEW PAUL | | ADDRESS REDACTED | | | | | | | |
| DEREMER, RYAN P | | ADDRESS REDACTED | | | | | | | |
| DEREMO, LARISSA LYNNE | | ADDRESS REDACTED | | | | | | | |
| DERENONCOURT, RONALD | | 936 WESTEND AVE | | | | MANHATTAN | NY | 10025-0000 | |
| DERETA, ISAIAH M | | ADDRESS REDACTED | | | | | | | |
| DERF ELECTRONICS CORP | | 1 BIEHN ST | | | | NEW ROCHELLE | NY | 10801 | |
| DERGHAM, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| DERGHAM, MARK | | ADDRESS REDACTED | | | | | | | |
| DERHAM BURK, DEVIN | | PO BOX 50013 | CHAPTER 13 TRUSTEE | | | SAN JOSE | CA | 95150-0013 | |
| DERHAM, EDWARD | | 14973 SLIPPERY ELM CT | | | | WOODBRIDGE | VA | 22193 | |
| DERHEIM, BRYAN S | | ADDRESS REDACTED | | | | | | | |
| DERIAN, ARLEN MITCH | | ADDRESS REDACTED | | | | | | | |
| DERIAN, JOHN | | ADDRESS REDACTED | | | | | | | |
| DERICO, ADAM LEN | | ADDRESS REDACTED | | | | | | | |
| DERICO, KEASHUN DONELL | | ADDRESS REDACTED | | | | | | | |
| DERIGGS, JUSTIN D | | ADDRESS REDACTED | | | | | | | |
| DERING, EDWARD LEE | | ADDRESS REDACTED | | | | | | | |
| DERISIER, RAYMOND DELVA | | ADDRESS REDACTED | | | | | | | |
| DERITO PAVILIONS 140 LLC | | 3200 E CAMELBACK STE 175 | | | | PHOENIX | AZ | 85018 | |
| DERITO PAVILIONS 140 LLC | | 3200 EAST CAMELBACK RD  SUITE 175 | THOMAS DE RITO  PRESIDENT | C/O DERITO PARTNERS DEVELOPMENT INC | | PHOENIX | AZ | 85018 | |
| DERITO PAVILIONS 140 LLC | | 3200 EAST CAMELBACK ROAD SUITE 175 | THOMAS DE RITO PRESIDENT | C/O DERITO PARTNERS DEVELOPMENT INC | | PHOENIX | AZ | 85018 | |
| DERITO PAVILIONS 140 LLC | | DEPT 2919 | | | | LOS ANGELES | CA | 90084-2919 | |
| DERITO PAVILIONS 140 LLC | | 3200 EAST CAMELBACK RD SUITE 175 | THOMAS DE RITO PRESIDENT | C O DERITO PARTNERS DEVELOPMENT INC | | PHOENIX | AZ | 85018 | |
| DERIVOIS, JERRY | | ADDRESS REDACTED | | | | | | | |
| DERKIN, CAROL | | 500 BROADWAY | | | | TOLEDO | OH | 43623 | |
| DERKOWSKI, JOSEPH | | 308 LONGHORN DRIVE | | | | FAYETTEVILLE | NC | 00002-8303 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DERKOWSKI, JOSEPH DANIEL | | ADDRESS REDACTED | | | | | | | |
| DERKS, WESLEY JAMES | | ADDRESS REDACTED | | | | | | | |
| DERKSEN, MICHAEL GARY | | ADDRESS REDACTED | | | | | | | |
| DERLETH ROBERT | | 3845 BUCKLEY RD | | | | ST LOUIS | MO | 63125 | |
| DERMATOLOGY SPECIALIST PLLC | | 4301 E PARHAM RD | | | | RICHMOND | VA | 23273 | |
| DERMODY, DEREK ALLEN | | ADDRESS REDACTED | | | | | | | |
| DERNBACH, HEIDI MARIE | | ADDRESS REDACTED | | | | | | | |
| DERNER, JASON CARL | | ADDRESS REDACTED | | | | | | | |
| DERNICK, THOMAS RICHARD | | ADDRESS REDACTED | | | | | | | |
| DEROBBIO, CHERRY | | 11 WICKS CT | | | | WARWICK | RI | 02886 | |
| DEROBERTIS JOHN | | 2973 E COUNTY RD | 100N | | | PAOLI | IN | 47454 | |
| DEROBERTIS, JOHN M | | ADDRESS REDACTED | | | | | | | |
| DEROCHE, BRANDY RAE | | ADDRESS REDACTED | | | | | | | |
| DEROCHE, THOMAS MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DEROCILI, STEPHANIE ELISE | | ADDRESS REDACTED | | | | | | | |
| DEROECK, PHILLIP | | ADDRESS REDACTED | | | | | | | |
| DEROGATIS, DANIEL | | 4282 MAGNOLIA CIRCLE | | | | DELRAY BEACH | FL | 33445 | |
| DEROLF, JEREMY RICHARD | | ADDRESS REDACTED | | | | | | | |
| DEROLF, PATRICK JAMES | | ADDRESS REDACTED | | | | | | | |
| DEROLF, PAUL DAVI | | ADDRESS REDACTED | | | | | | | |
| DEROLLER, NICHOLAS FRANK | | ADDRESS REDACTED | | | | | | | |
| DEROLLO, FRANCIS SALVATORE | | ADDRESS REDACTED | | | | | | | |
| DERON, ROSS N | | ADDRESS REDACTED | | | | | | | |
| DERONCEY, DAVID E | | ADDRESS REDACTED | | | | | | | |
| DERONDA, MICHAEL IRVING | | ADDRESS REDACTED | | | | | | | |
| DERONDE, JEFFREY E | | ADDRESS REDACTED | | | | | | | |
| DERONER, JASON | | ADDRESS REDACTED | | | | | | | |
| DERONER, KYLE ANDREW | | ADDRESS REDACTED | | | | | | | |
| DERONNETTE, SEM B | | ADDRESS REDACTED | | | | | | | |
| DEROO, JEREMY | | 8 WORCESTER RD | | | | PEABODY | MA | 01960-0000 | |
| DEROO, JEREMY JOHN | | ADDRESS REDACTED | | | | | | | |
| DEROSA, ALEX MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DEROSA, DANIEL DEROSA JOSEPH | | ADDRESS REDACTED | | | | | | | |
| DEROSA, ELAINE | | 67 FAYSTON ST | | | | BOSTON | MA | 02121 | |
| DEROSA, KIRSTIN ALEXIS | | ADDRESS REDACTED | | | | | | | |
| DEROSA, LAUREN | | 656 SHERMAN AVE | | | | THORNWOOD | NY | 10594-0000 | |
| DEROSA, MARIO ANTHONY | | ADDRESS REDACTED | | | | | | | |
| DEROSE, ADAM JAMES | | ADDRESS REDACTED | | | | | | | |
| DEROSE, ALFRED | | ADDRESS REDACTED | | | | | | | |
| DEROSE, DANA | | ADDRESS REDACTED | | | | | | | |
| DEROSE, LORIE A | | ADDRESS REDACTED | | | | | | | |
| DEROSE, LORIE A | | 1312 MARYLAND AVE | | | | HAVERTOWN | PA | 19083 | |
| DEROSE, MATTHEW TYLER | | ADDRESS REDACTED | | | | | | | |
| DEROSE, PHILLIP RICHARD | | ADDRESS REDACTED | | | | | | | |
| DEROSE, RICHARD ETHAN | | ADDRESS REDACTED | | | | | | | |
| DEROSIER, JESSICA LEE | | ADDRESS REDACTED | | | | | | | |
| DEROUIN, JESSICA ANN | | ADDRESS REDACTED | | | | | | | |
| DEROUIN, MARC ANTONIO | | ADDRESS REDACTED | | | | | | | |
| DEROUX, MARK ANDREW | | ADDRESS REDACTED | | | | | | | |
| DERQUE, BEAU CHARLES | | ADDRESS REDACTED | | | | | | | |
| DERR, ALEX JAMES | | ADDRESS REDACTED | | | | | | | |
| DERR, DEBORAH | | 714 E COUNTY LINE RD | | | | INDIANAPOLIS | IN | 46227-2853 | |
| DERR, JASON | | 10709 LUNSWOOD RD | | | | CHESTER | VA | 23831 | |
| DERR, JOHN | | 905 GRAPE ARBOR CT | | | | ARNOLD | MO | 63010 | |
| DERR, JOSHUA T | | ADDRESS REDACTED | | | | | | | |
| DERR, KENNETH GEORGE | | ADDRESS REDACTED | | | | | | | |
| DERR, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| DERR, MICHAEL RYAN | | ADDRESS REDACTED | | | | | | | |
| DERRIAN, L | | 48581 1 KELLEY CT | | | | FT HOOD | TX | 76544 | |
| DERRICK BROOKS CHARITIES INC | | 10014 N DALE MABRY HWY | STE 101 | | | TAMPA | FL | 33618-4426 | |
| DERRICK BURFORD | | | | | | | CA | | |
| DERRICK KOCH, APRIL | | 684 VINCENT | | | | PINCKNEY | MI | 48169 | |
| DERRICK KOCH, APRIL | | 7171 N HAGGERTY ROAD | | | | CANTON | MI | 48187 | |
| DERRICK KOCH, APRIL | | LOC NO 0626 PETTY CASH | 29285 AIRPORT DR | | | ROMULUS | MI | 48174 | |
| DERRICK WAN AND SHARON A WAN JT TEN | | 44 FORSYTHE DR | | | | KINGSTON 6 | | | JAMAICA WEST INDIES |
| DERRICK, BENJAMIN S | | ADDRESS REDACTED | | | | | | | |
| DERRICK, CAMERON COLBY | | ADDRESS REDACTED | | | | | | | |
| DERRICK, CATHERINE | | 414 RACHAEL ST | | | | AUGUSTA | GA | 30901-1822 | |
| DERRICK, DAVID S | | 645 PIERCE ST | CLEARWATER POLICE DEPT | | | CLEARWATER | FL | 33756 | |
| DERRICK, DAVID S | | 645 PIERCE ST | | | | CLEARWATER | FL | 33756 | |
| DERRICK, EDDINGS | | 398 HIGHLAND PARK LN | | | | LITHONIA | GA | 30038-0000 | |
| DERRICK, JIMMY | | 4990 SPANISH OAK RD | | | | DOUGLASVILLE | GA | 30135 | |
| DERRICK, JONES | | 12257 S STRANG LINE | | | | OLATHE | KS | 66062-0000 | |
| DERRICK, JONES | | 12257 S/ STRANG LANE | | | | OLATHE | KS | 66062-0000 | |
| DERRICK, MATTHEW PAUL | | ADDRESS REDACTED | | | | | | | |
| DERRICK, ROB | | 1509 GINGER AVE | | | | MOORE | OK | 73160-0000 | |
| DERRICK, ROB CHASE | | ADDRESS REDACTED | | | | | | | |
| DERRICK, SAMUEL ALEXANDER | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DERRICK, SHANNON | | ADDRESS REDACTED | | | | | | | |
| DERRICO, KENNETH | | ADDRESS REDACTED | | | | | | | |
| DERRICO, NICOLE MARIE | | ADDRESS REDACTED | | | | | | | |
| DERRICOTT, CYNTHIA | | PO BOX 224 | | | | MILFORD | VA | 22514 | |
| DERRICOTT, CYNTHIA W | | ADDRESS REDACTED | | | | | | | |
| DERRICOTT, DONNA | | 1814 LESLIE LANE | | | | RICHMOND | VA | 23228 | |
| DERRICOTT, DONNA S | | ADDRESS REDACTED | | | | | | | |
| DERRICOTT, JAMIE LANAE | | ADDRESS REDACTED | | | | | | | |
| DERRICOTT, MICHAEL | | 514 LANGHOR AVENUE | | | | RICHMOND | VA | 23222 | |
| DERRICOTTE, GUY | | ADDRESS REDACTED | | | | | | | |
| DERRICOTTE, GUY | | 1213 LEVICK ST | | | | PHILADELPHIA | PA | 19111-0000 | |
| DERRINGER, JAMESON EUGENE | | ADDRESS REDACTED | | | | | | | |
| DERRITT, SARAH | | ADDRESS REDACTED | | | | | | | |
| DERRS | | 7812 MAIN ST | | | | FOGELSVILLE | PA | 18051 | |
| DERRY, ANDREW WILLIAM | | ADDRESS REDACTED | | | | | | | |
| DERRY, JOSEPH | | 10 ORCHARD LN | | | | GLEN MILLS | PA | 00001-9342 | |
| DERRY, JOSEPH A | | ADDRESS REDACTED | | | | | | | |
| DERRYBERRY, LAURA | | ADDRESS REDACTED | | | | | | | |
| DERSARKISSIAN, CHRISTOPHER SAHAG | | ADDRESS REDACTED | | | | | | | |
| DERTI, RUHAN | | ADDRESS REDACTED | | | | | | | |
| DERUE, COREY E | | 317 REDMAN RD | | | | HAMLIN | NY | 14464 | |
| DERUITER, MARIA | | ADDRESS REDACTED | | | | | | | |
| DERUSSY, NATHAN W | | ADDRESS REDACTED | | | | | | | |
| DERUVO, NICHOLAS JOSEPH | | ADDRESS REDACTED | | | | | | | |
| DERVIL, CLAUDIA LUCILE | | ADDRESS REDACTED | | | | | | | |
| DERVIS, TARIK | | ADDRESS REDACTED | | | | | | | |
| DERVISH, HAN | | ADDRESS REDACTED | | | | | | | |
| DERVISHOLLI, BLERIM | | ADDRESS REDACTED | | | | | | | |
| DERWIN, WATSON | | 470 BOLTON RD NW | | | | ATLANTA | GA | 30331-3508 | |
| DERY, MAC A | | ADDRESS REDACTED | | | | | | | |
| DERY, TANNER JOHN | | ADDRESS REDACTED | | | | | | | |
| DES KEY SERVICE | | 3715 WASHINGTON BLVD | | | | S OGDEN | UT | 84405 | |
| DES MARAIS, MARIA | | PO BOX 75486 | | | | COLORADO SPRINGS | CO | 80970 | |
| DES MOINES CLERK OF COURT | | 5TH & MULBERRY | POLK COUNTY COURTHOUSE RM 111 | | | DES MOINES | IA | 50309 | |
| DES MOINES CLERK OF COURT | | POLK COUNTY COURTHOUSE RM 111 | | | | DES MOINES | IA | 50309 | |
| DES MOINES EXPRESS SERVICE | | 4100 MERLE HAY RD | | | | DES MOINES | IA | 50310 | |
| DES MOINES FEED & GARDEN INC | | 2019 HUBBELL AVENUE | | | | DES MOINES | IA | 503175297 | |
| DES MOINES PORTABLE WELDING | | 2605 56TH STREET | | | | DES MOINES | IA | 50310 | |
| DES MOINES REGISTER, THE | | PO BOX 10380 | | | | DES MOINES | IA | 50306-0380 | |
| DES MOINES REGISTER, THE | | PO BOX 9161 | | | | DES MOINES | IA | 500069161 | |
| DES MOINES REGISTER, THE | | PO BOX 9293 | | | | DES MOINES | IA | 50306-9293 | |
| DES MOINES WATER WORKS | | 2201 VALLEY DRIVE | | | | DES MOINES | IA | 503211174 | |
| DES PLAINES GLASS CO | | 1374 NORTHWEST HWY | | | | DES PLAINES | FL | 60016 | |
| DES PLAINES OFFICE EQUIPMNT CO | | 1020 BONAVENTURE DRIVE | | | | ELK GROVE VILLG | IL | 60007 | |
| DES PLAINES OFFICE EQUIPMNT CO | | 1020 BONAVENTURE DRIVE | | | | ELK GROVE VILLG | IL | 60007-3277 | |
| DESA, JASON TYRONE | | ADDRESS REDACTED | | | | | | | |
| DESABIA, LEONARD | | ADDRESS REDACTED | | | | | | | |
| DESAHON, BRANDON | | 513 NE  25TH AVE | APT B | | | CAPE CORAL | FL | 33909 | |
| DESAI, ALPESH | | 26 ESSEX SQUARE | | | | STERLING | VA | 20164 | |
| DESAI, ALPESH P | | ADDRESS REDACTED | | | | | | | |
| DESAI, ARKIT | | ADDRESS REDACTED | | | | | | | |
| DESAI, ARKIT | | 12 DILLON CT | | | | EXTON | PA | 19341-0000 | |
| DESAI, DEEPAK | | 12310 FIELD LARK LANE | | | | FAIRFAX | VA | 22033 | |
| DESAI, GIRA P | | 2820 HIGHPOINT RD | | | | SNELLVILLE | GA | 30078-6904 | |
| DESAI, GUNVANT | | 201 E PLASTINE BLVD | | | | MADISON | TN | 37115-0000 | |
| DESAI, HETA | | ADDRESS REDACTED | | | | | | | |
| DESAI, JESAL KIRIT | | ADDRESS REDACTED | | | | | | | |
| DESAI, KARTIKAY YOGESH | | ADDRESS REDACTED | | | | | | | |
| DESAI, KUNAL SUKETU | | ADDRESS REDACTED | | | | | | | |
| DESAI, KUNJUBALA | | 11260 JAMES PLACE | | | | CERRITOS | CA | 90703 | |
| DESAI, MAHESHKUMAR | | ADDRESS REDACTED | | | | | | | |
| DESAI, NAYAN | | 1637 PAVELICH PASS | | | | AUSTIN | TX | 78748-3055 | |
| DESAI, NAYAN R | | ADDRESS REDACTED | | | | | | | |
| DESAI, NIRAL | | ADDRESS REDACTED | | | | | | | |
| DESAI, RADHIKA | | 2121 UNIVERSITY AVE APT 6 | | | | MADISON | WI | 53726-2325 | |
| DESAI, SHREYA | | ADDRESS REDACTED | | | | | | | |
| DESAI, SONIA | | ADDRESS REDACTED | | | | | | | |
| DESAI, SONIA | | 8110 CASEY COURT | | | | ELKRIDGE | MD | 21075-0000 | |
| DESAI, SUHANG | | ADDRESS REDACTED | | | | | | | |
| DESAI, UMESH | | ADDRESS REDACTED | | | | | | | |
| DESAIN, JOSHUA ANTHONY | | ADDRESS REDACTED | | | | | | | |
| DESALVATORE, DOMINICK | | 8 JESSICA PLACE | | | | WHITESBORO | NY | 13492 | |
| DESALVO, DINA | | 239 MAIN ST  APT 3B | | | | RIDGEFIELD PARK | NJ | 07660 | |
| DESALVO, ZACHARY ISAAC | | ADDRESS REDACTED | | | | | | | |
| DESAMOURS, LOURDES M | | ADDRESS REDACTED | | | | | | | |
| DESANDO, JOSEPH RAYMOND | | ADDRESS REDACTED | | | | | | | |
| DESANE, STEVEN | | 109 RUSSEK DR | | | | STATEN ISLAND | NY | 10312-1640 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DESANE, STEVEN F | | 109 RUSSEK DR | | | | STATEN ISLAND | NY | 10312 | |
| DESANTI, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| DESANTIAGO, OLGA | | 2120 JASMINE ST | | | | OXNARD | CA | 93036-2321 | |
| DESANTIS JANITOR SUPPLY CO | | 100 MEAD AVE | | | | MEADVILLE | PA | 16335 | |
| DESANTIS JANITOR SUPPLY CO | | PO BOX 1316 | | | | MEADVILLE | PA | 16335 | |
| DESANTIS, DEAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DESANTIS, DEZ MARIE RICHETTA | | ADDRESS REDACTED | | | | | | | |
| DESANTIS, DOUGLAS | | 21 MOHAWK PL | | | | LAKEWOOD | NJ | 08701-1141 | |
| DESANTIS, DOUGLAS SCOTT | | ADDRESS REDACTED | | | | | | | |
| DESANTIS, FABIANNA | | 2580 CHESTNUT PLACE | | | | POMONA | CA | 91766 | |
| DESANTIS, FABIANNA | FABIANNA DESANTIS HERNANDEZ | 5452 GOLONDRINA DR | | | | SAN BERNARDINO | CA | 92404 | |
| DESANTIS, JEFF D | | ADDRESS REDACTED | | | | | | | |
| DESANTIS, JUSTIN | | ADDRESS REDACTED | | | | | | | |
| DESANTIS, NICOLE MARIE | | ADDRESS REDACTED | | | | | | | |
| DESANTIS, NICOLE ROSE | | ADDRESS REDACTED | | | | | | | |
| DESANTIS, VINCENT M | | ADDRESS REDACTED | | | | | | | |
| DESANTO, CAMILLE ANN | | ADDRESS REDACTED | | | | | | | |
| DESANTO, TIM | | 9903 CIRCLEWOOD DR | | | | FORT WAYNE | IN | 46804 | |
| DESANVO, CHRIS | | 10331 GODDORD APT  NO 63 | | | | OVERLAND PARK | KS | 66214 | |
| DESAUTELS, ROBERT | | ADDRESS REDACTED | | | | | | | |
| DESAY A&V USA INC | | 1606 W LOCKNESS PL | | | | TORRANCE | CA | 90501 | |
| DESCH, MICHELLE L | | 6832 ELM CREEK DR UNIT 204 | | | | LAS VEGAS | NV | 89108-5040 | |
| DESCH, TIMOTHY JOHN | | ADDRESS REDACTED | | | | | | | |
| DESCHAMPS, EDISON | | ADDRESS REDACTED | | | | | | | |
| DESCHAMPS, JOSE | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| DESCHAMPS, KACHET | | 497 HICKORY HILL DR | | | | COLUMBIA | SC | 29210 | |
| DESCHAPELLES LUCIA | | 10352 SAMOA DR | | | | HUNTINGTON BEACH | CA | 92646 | |
| DESCHON, CHAUNCEY | | ADDRESS REDACTED | | | | | | | |
| DESCHU, CLAUDIA M | | 204 15TH ST W | | | | BRADENTON | FL | 34205 | |
| DESCO ELECTRONICS CORP | | 2306 HARRISON AVE NW | | | | OLYMPIA | WA | 98502 | |
| DESCO INDUSTRIES INC | | FILE 54769 | | | | LOS ANGELES | CA | 90074-4769 | |
| DESCOTEAU, DOROTHY | | 36 WOODLAKE RD | | | | ALBANY | NY | 12203-4060 | |
| DESDUNES, JEFFREY | | ADDRESS REDACTED | | | | | | | |
| DESDUNES, OREN M | | ADDRESS REDACTED | | | | | | | |
| DESDUNES, OREN MARION | | ADDRESS REDACTED | | | | | | | |
| DESELL, LOUIS | | 31 LEONARD DR | | | | PELHAM | NH | 03076 | |
| DESEN, DARWIN | | 1012 SIR LANCELOT CIRCLE | | | | LEWISVILLE | TX | 75056 | |
| DESENA, JAMES | | 940 SPANISH CAY DR | | | | MERRITT ISLAND | FL | 32952 | |
| DESENA, JOHN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| DESENTIS, ADAM KYLE | | ADDRESS REDACTED | | | | | | | |
| DESERT ROOTER & DRAIN | | 3353 S MAIN STREET NO 289 | | | | SALT LAKE CITY | UT | 84115 | |
| DESERT ROOTER & DRAIN | | EXPERT SEWER & DRAIN SERVICE | 3353 S MAIN STREET NO 289 | | | SALT LAKE CITY | UT | 84115 | |
| DESERT ALARM/VALLEY PATROL | | 45044 N YUCCA ST | | | | LANCASTER | CA | 93534 | |
| DESERT CROSSING V LLC | | PO BOX 708 | C/O BANK OF MARIN | | | NOVATO | CA | 94948 | |
| DESERT EMPIRE | | 258 E COMMERCIAL RD | | | | SAN BERNARDINO | CA | 92408 | |
| DESERT FIRE EXTINGUISHER | | PO BOX 1607 | | | | PALM SPRINGS | CA | 92263 | |
| DESERT FOUNTAIN GAS SUPPLY | | 3591 N INDIAN CYN B | | | | PALM SPRINGS | CA | 92262 | |
| DESERT HOME COMMUNITIES OF OK | | 7911 HERSCHEL AVE STE 306 | | | | LA JOLLA | CA | 92037 | |
| DESERT HOME COMMUNITIES OF OKLAHOMA LLC | AN OKLAHOMA LIMITED LIABILITY COMPANY | 7911 HERSCHEL AVE SUITE NO 306 | | | | SAN DIEGO | CA | 92037 | |
| DESERT HOME COMMUNITIES OF OKLAHOMA LLC AN OKLAHOMA LIMITED LIABILITY COMPANY | STEVE ZANK MANAGING MEMBER | 7911 HERSCHEL AVE STE NO 306 | | | | SAN DIEGO | CA | 92037 | |
| DESERT HOME COMMUNITIES OF OKLAHOMA, LLC | | 7911 HERSCHEL AVE  SUITE  NO 306 | | | | LA JOLLA | CA | 92037 | |
| DESERT INN HOTEL | | 44219 SIERRA HWY | | | | LANCASTER | CA | 93534 | |
| DESERT JEWEL LOGISTICS INC | | 8321 W OCOTILLO RD | | | | GLENDALE | AZ | 85305 | |
| DESERT OASIS SERVICE CENTER | | 9879 KINDER RD STE 1 | | | | MOSES LAKE | WA | 98837 | |
| DESERT PRIMARY CARE MED ASSOC | | 2500 N PALM CANYON DRIVE | SUITE D2 | | | PALM SPRINGS | CA | 92262 | |
| DESERT PRIMARY CARE MED ASSOC | | SUITE D2 | | | | PALM SPRINGS | CA | 92262 | |
| DESERT REPAIR SERVICE | | 1687 BELL AIRE LN | | | | FALLON | NV | 89406 | |
| DESERT SATELLITE | | 7791 E OSBORN NO 91 | | | | SCOTTSDALE | AZ | 85251 | |
| DESERT SUN, THE | | 750 N GENE AUTRY TRAIL | | | | PALM SPRINGS | CA | 92262 | |
| DESERT SUN, THE | | PO BOX 2735 | | | | PALM SPRINGS | CA | 92262 | |
| DESERT SUN, THE | | PO BOX 2737 | ATTN ACCOUNTING | | | PALM SPRINGS | CA | 92263-2737 | |
| DESERT VALLEY MEDICAL GROUP | | 16850 BEAR VALLEY RD | | | | VICTORVILLE | CA | 92392-5794 | |
| DESERT VALLEY MEDICAL GROUP | | 18031 HWY 18 | | | | APPLE VALLEY | CA | 92307 | |
| DESFOSSES, SAMANTHA LYNN | | ADDRESS REDACTED | | | | | | | |
| DESHA, LAUREN | | ADDRESS REDACTED | | | | | | | |
| DESHA, THERESE DOUCETTE | | ADDRESS REDACTED | | | | | | | |
| DESHA, THERESE DOUCETTE | | ADDRESS REDACTED | | | | | | | |
| DESHAMP, MARY KATHERINE | | ADDRESS REDACTED | | | | | | | |
| DESHANE E HASTINGS | | 471 HAYSTACK DR | | | | NEW ARK DE | | 19711-8313 | |
| DESHANE, CORTNEY MARIA | | ADDRESS REDACTED | | | | | | | |
| DESHARNAIS, RON | | ADDRESS REDACTED | | | | | | | |
| DESHAWN, BYRD | | 2959 APALACHEE PKWY D4 | | | | TALLAHASSEE | FL | 32301-0000 | |
| DESHAZO III INC, J KING | | 10009 WHITESEL RD | | | | ASHLAND | VA | 23005 | |
| DESHAZO, JOSHUA MICAH | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DESHAZOR, BILLY DERON | | ADDRESS REDACTED | | | | | | | |
| DESHAZOR, REYNAUL MICHELLE | | ADDRESS REDACTED | | | | | | | |
| DESHER, KEVIN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| DESHERLIA, CHRIS L | | ADDRESS REDACTED | | | | | | | |
| DESHIELDS, ERIC DAVID | | ADDRESS REDACTED | | | | | | | |
| DESHIELDS, RYAN W | | ADDRESS REDACTED | | | | | | | |
| DESHIELDS, TAI L | | ADDRESS REDACTED | | | | | | | |
| DESHIELDS, TYRONE | | ADDRESS REDACTED | | | | | | | |
| DESHMUKH, JUI R | | ADDRESS REDACTED | | | | | | | |
| DESHMUKH, KETAN P | | ADDRESS REDACTED | | | | | | | |
| DESHOMMES, JODEL ERIC | | ADDRESS REDACTED | | | | | | | |
| DESHONG, AMANDA KATHLEEN | | ADDRESS REDACTED | | | | | | | |
| DESHONG, JOSHUA EDWARD | | ADDRESS REDACTED | | | | | | | |
| DESHONG, KAMAL | | 601 ELDERT LN APT 1R | | | | BROOKLYN | NY | 11208 | |
| DESHONG, KAMAL A | | ADDRESS REDACTED | | | | | | | |
| DESHORT, COREY | | 5209 ANDALUSIA COURT | | | | ARLINGTON | TX | 76017 | |
| DESHOTEL, JORDY PAUL | | ADDRESS REDACTED | | | | | | | |
| DESHOTEL, STEPHANIE MARIE | | ADDRESS REDACTED | | | | | | | |
| DESHOTELS, AMANDA R | | ADDRESS REDACTED | | | | | | | |
| DESHPANDE, SHAILESH Y | | ADDRESS REDACTED | | | | | | | |
| DESIANO, GABRIEL JOHN | | ADDRESS REDACTED | | | | | | | |
| DESIATO, JOSEPH JAMES | | ADDRESS REDACTED | | | | | | | |
| DESIDERIO, ABEL | | ADDRESS REDACTED | | | | | | | |
| DESIDERIO, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| DESIDERIO, DARRYL J | | ADDRESS REDACTED | | | | | | | |
| DESIERO, SARAH ARLENE | | ADDRESS REDACTED | | | | | | | |
| DESIGN & DEVELOPMENT | | ONE WALL ST | | | | BURLINGTON | MA | 01803 | |
| DESIGN 2147 LTD | | 52 DIAMOND ST | | | | BROOKLYN | NY | 11222 | |
| DESIGN ALARM SYSTEMS | | PO BOX 18355 | | | | CORPUS CHRISTI | TX | 78480 | |
| DESIGN AUDIO/VIDEO | | 50923 HWY 6 | | | | GLENWOOD SPRINGS | CO | 81601 | |
| DESIGN AUDIO/VIDEO | | 50923 HWY 6 & 24 | | | | GLENWOOD SPRINGS | CO | 81601 | |
| DESIGN CUISINE | | 2659 S SHIRLINGTON RD | | | | ARLINGTON | VA | 22206 | |
| DESIGN DISTRIBUTING INC | | PO BOX 15780 | | | | RICHMOND | VA | 232275780 | |
| DESIGN ELECTRIC | | LOCKBOX 911774 | | | | DALLAS | TX | 753911774 | |
| DESIGN ELECTRIC | | PO BOX 971492 | | | | DALLAS | TX | 75397-1492 | |
| DESIGN ELECTRICAL CONTRACTORS | | PO BOX 1252 | | | | ST CLOUD | MN | 56302 | |
| DESIGN MANAGEMENT ASSOCIATES | | 6445 POWERS FERRY ROAD | SUITE 250 | | | ATLANTA | GA | 30339 | |
| DESIGN MANAGEMENT ASSOCIATES | | SUITE 250 | | | | ATLANTA | GA | 30339 | |
| DESIGN MASTER DISPLAYS | | 5657 PROSPECT ST | | | | HIGH POINT | NC | 27263 | |
| DESIGN PLUS INC | | 48 FOUNTAIN STREET NW | | | | GRAND RAPIDS | MI | 49503 | |
| DESIGN POINTE GRAPHICS | | 12100 DELTA DRIVE | | | | TAYLOR | MI | 48180 | |
| DESIGN TOOLS MONTHLY | | 2111 30TH ST | SUITE H | | | BOULDER | CO | 80301-1125 | |
| DESIGN TOOLS MONTHLY | | SUITE H | | | | BOULDER | CO | 803011125 | |
| DESIGN4TODAY | | 1800 WESTOVER HILLS BLVD | | | | RICHMOND | VA | 23225 | |
| DESIGNATED DRIVERS | | PO BOX 36770 | | | | RICHMOND | VA | 23235 | |
| DESIGNED LEARNING INC | | 1009 PARK AVENUE | | | | PLAINFIELD | NJ | 07060 | |
| DESIGNED ROOFING SYSTEMS INC | | PO BOX 11230 | | | | SPRINGFIELD | IL | 69791 | |
| DESIGNER MOVING SYSTEMS INC | | 647 SOUTH 600 WEST | | | | SALT LAKE CITY | UT | 84101 | |
| DESIGNER SIGNS & BANNERS | | 6527 N ACADEMY BLVD | | | | COLORADO SPRINGS | CO | 80918 | |
| DESIGNERS SERVICE BUREAU INC | | 15951 SW 41ST ST STE 200 | | | | FT LAUDERDALE | FL | 33331-1534 | |
| DESIGNERS SERVICE BUREAU INC | | 3307 NW 55TH ST | | | | FT LAUDERDALE | FL | 33309 | |
| DESIGNS CMAL RETAIL STORE INC | | 555 TURNPIKE ST | ATTN LAW DEPT | | | CANTON | MA | 2021 | |
| DESIGNS CMAL RETAIL STORE, INC | NO NAME SPECIFIED | 555 TURNPIKE ST | ATTN LAW DEPT | | | CANTON | MA | 02021 | |
| DESIGNS CMAL RETAIL STORE, INC | NO NAME SPECIFIED | 555 TURNPIKE STREET | ATTN LAW DEPT | | | CANTON | MA | 02021 | |
| DESIGNTECH INTERNATIONAL | | 7401 FULLERTON RD | | | | SPRINGFIELD | VA | 22153 | |
| DESIGNTECH INTERNATIONAL INC | | 7955 CAMERON BROWN COURT | | | | SPRINGFIELD | VA | 22153 | |
| DESILVA, BRIANA NICOLE | | ADDRESS REDACTED | | | | | | | |
| DESILVA, CHRISTOPHER ANTHONY | | ADDRESS REDACTED | | | | | | | |
| DESILVA, JANAKA | | 5 SANDCREEK DR NW | | | | ROME | GA | 30165-1264 | |
| DESILVEY, ERIN | | | | | | | TX | | |
| DESIMONE CHAPLIN & DOBRYN CONS | | 20 WATERSIDE PLAZA | | | | NEW YORK | NY | 100102612 | |
| DESIMONE, CHRIS | | ADDRESS REDACTED | | | | | | | |
| DESIMONE, COREY JOSEPH | | ADDRESS REDACTED | | | | | | | |
| DESIMONE, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| DESIMONE, JUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DESIMONE, LORENZO A | | 620 HAMILTON ST | | | | COLLEGEVILLE | PA | 19426-3957 | |
| DESIMONE, MARYKATE | | ADDRESS REDACTED | | | | | | | |
| DESIMONE, PHILIP JOSEPH | | ADDRESS REDACTED | | | | | | | |
| DESINORD, GARY | | ADDRESS REDACTED | | | | | | | |
| DESINORD, RICHARD THOMAS | | ADDRESS REDACTED | | | | | | | |
| DESIONGCO, ASHLEY MARIE | | ADDRESS REDACTED | | | | | | | |
| DESIR, ALEX | | 132 N ARLINGTON AVE | | | | EAST ORANGE | NJ | 07017-0000 | |
| DESIR, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| DESIR, ANTHONY | | 3405 S SIESTA LANE | | | | TEMPE | AZ | 85282-0000 | |
| DESIR, JEAN | | ADDRESS REDACTED | | | | | | | |
| DESIR, JEAN | | 19 GUADALCANAL RD | | | | FRAMINGHAM | MA | 01701 | |
| DESIR, JEAN K | | ADDRESS REDACTED | | | | | | | |
| DESIR, PATRICE | | ADDRESS REDACTED | | | | | | | |
| DESIRAL, ANTHONY J | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DESIRE, JAMES | | ADDRESS REDACTED | | | | | | | |
| DESIREY, STEPHEN | | 660 CLIFDEN DR | | | | SAINT CHARLES | MO | 63304 | |
| DESJARDIN, RICHARD DONALD | | ADDRESS REDACTED | | | | | | | |
| DESJARDINS DUCHARME STEIN MONA | | 600 DE LA GAUGHTIERE ST WEST | SUITE 2400 | | | MONTREAL QUEBEC | CA | H3B 4L8 | |
| DESJARDINS DUCHARME STEIN MONA | | SUITE 2400 | | | | MONTREAL QUEBEC | CA | H3B 48 | |
| DESJARDINS ROOFING CO, AJ | | 133 EPPING RD | | | | EXETER | NH | 03833 | |
| DESJARDINS, ARNOLD | | 6525 CARIBOU ST | | | | WESTLAND | MI | 48185 | |
| DESJARDINS, DANIEL BERNARD | | ADDRESS REDACTED | | | | | | | |
| DESJARDINS, DWAINE | | 284 CORBIN AVE | | | | NEW BRITAIN | CT | 06052 | |
| DESJARDINS, JOCELYN ANNE | | ADDRESS REDACTED | | | | | | | |
| DESKINS, JESSE TEULE | | ADDRESS REDACTED | | | | | | | |
| DESKINS, WALTER M | | PO BOX 182 | | | | UNION | WV | 24983 | |
| DESKOVICH, RICHARD PHILLIP | | ADDRESS REDACTED | | | | | | | |
| DESKS INC | | 135 S LASALLE DEPT 2225 | | | | CHICAGO | IL | 60674 | |
| DESLATTE, NICHOLAS BRIAN | | ADDRESS REDACTED | | | | | | | |
| DESLAURIERS, DANIELLE MARIE | | ADDRESS REDACTED | | | | | | | |
| DESLAURIERS, DENISE ELAINE | | ADDRESS REDACTED | | | | | | | |
| DESLAURIERS, JOHNATHON MICHEAL | | ADDRESS REDACTED | | | | | | | |
| DESLAURIERS, STEPHEN KYLE | | ADDRESS REDACTED | | | | | | | |
| DESMAN ASSOCIATES | | 8000 WESTPARK DR STE 610 | | | | MC LEAN | VA | 22102-3113 | |
| DESMAN ASSOCIATES | | SUITE 300 | | | | VIENNA | VA | 22182 | |
| DESMARAIS JR , DOUGLAS FRANCIS | | ADDRESS REDACTED | | | | | | | |
| DESMARAIS JR , KENNETH ARMAND | | ADDRESS REDACTED | | | | | | | |
| DESMARAIS, ANTHONY ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| DESMARAIS, CHERYL LEA | | ADDRESS REDACTED | | | | | | | |
| DESMARAIS, CRAIG JAMES | | ADDRESS REDACTED | | | | | | | |
| DESMARAIS, DANIEL EDOUARD | | ADDRESS REDACTED | | | | | | | |
| DESMARAIS, JON R | | ADDRESS REDACTED | | | | | | | |
| DESMARATTES, KENNY | | ADDRESS REDACTED | | | | | | | |
| DESMINDT, DOUG | | 627 POND WILLOW LANE | | | | VENICE | FL | 34292 | |
| DESMOND, DREW | | ADDRESS REDACTED | | | | | | | |
| DESMOND, LINDSAY MICHELLE | | ADDRESS REDACTED | | | | | | | |
| DESMOND, MP | | C/O HENRICO POLICE | | | | RICHMOND | VA | 23273 | |
| DESMOND, MP | | PO BOX 27032 | C/O HENRICO POLICE | | | RICHMOND | VA | 23273 | |
| DESMOND, PATRICK C | | ADDRESS REDACTED | | | | | | | |
| DESMOND, STEELE | | 1103 MADISON | | | | FORT HOOD | TX | 76544-0000 | |
| DESNOYERS, KATIE ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| DESO, DERIK | | PO BOX 10070 | HERNANDO COUNTY SHERIFF OFFICE | | | BROOKSVILLE | FL | 34603 | |
| DESOMMA, DAVID ALAN | | ADDRESS REDACTED | | | | | | | |
| DESORBO, ANTONIO MANUEL | | ADDRESS REDACTED | | | | | | | |
| DESORBO, NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| DESORCIE, LAWERENCE | | 37536 LANDIS AVE | | | | ZEPHYRHILLS | FL | 33541-9306 | |
| DESORMEAU, TRENT THOMAS | | ADDRESS REDACTED | | | | | | | |
| DESORMEAUX, MALAIKA | | LOC NO 0019 PETTY CASH | 2170 W SR 434 STE 494 | | | LONGWOOD | FL | 32779 | |
| DESOSA, JOSE EDUARDO | | ADDRESS REDACTED | | | | | | | |
| DESOTO COUNTY MISSISSIPPI | JOHN A CRAWFORD JR | BUTLER SNOW OMARA STEVENS & CANNADA PLLC | 17FL AMSOUTH PLZ | PO BOX 22567 | | JACKSON | MS | 39225-2567 | |
| DESOTO COUNTY TAX COLLECTOR | | 365 LOSHER ST STE 110 | | | | HERNANDO | MS | 38632 | |
| DESOTO SALES INC | | 20940 LASSEN ST | | | | CHATSWORTH | CA | 91311 | |
| DESOTO, KAYLA DANIELLE | | ADDRESS REDACTED | | | | | | | |
| DESOTO, MYCHAL DAVID | | ADDRESS REDACTED | | | | | | | |
| DESOTO, RYAN RICARDO | | ADDRESS REDACTED | | | | | | | |
| DESOUKI, AHMED A | | ADDRESS REDACTED | | | | | | | |
| DESOUSA, KORY | | ADDRESS REDACTED | | | | | | | |
| DESOUSA, LISA M | | ADDRESS REDACTED | | | | | | | |
| DESOUSA, MARCO | | ADDRESS REDACTED | | | | | | | |
| DESOUSA, MARIA | | 6621 WINNEBAGO DR | | | | FORT WAYNE | IN | 46815-6369 | |
| DESOUSA, NICHOLAS P | | ADDRESS REDACTED | | | | | | | |
| DESOUZ, ANDREW | | 66 FAIRFIELD ST | | | | SPRINGFIELD | MA | 01108-2002 | |
| DESOUZ, ANDREW | | 66 FAIRFIELD ST | | | | SPRINGFIELD | MA | 1108 | |
| DESOUZA, CANDICE DONELLE | | ADDRESS REDACTED | | | | | | | |
| DESOUZA, JUCELINO | | 212 BRADFORD BUILDING  NO 2 | | | | BRADFORD | RI | 02808 | |
| DESPAIN, ELIZABETH AYLENE | | ADDRESS REDACTED | | | | | | | |
| DESPARD, DEREK | | ADDRESS REDACTED | | | | | | | |
| DESPARD, MATTHEW LUKE | | ADDRESS REDACTED | | | | | | | |
| DESPAS, ESVELYN C | | ADDRESS REDACTED | | | | | | | |
| DESPEAUX, RHETT JOHN | | ADDRESS REDACTED | | | | | | | |
| DESPIAN, MAXIMO | | KINIKINIWEG NO 8 | | | | NETHERLAND ANTIL | | | |
| DESPOSITO, NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| DESPRADEL, MANUEL | | 601 BLUEBILL CT | | | | KISSIMMEE | FL | 34759-4520 | |
| DESPRES, GREGORY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DESPRES, JESSICA | | ADDRESS REDACTED | | | | | | | |
| DESPRES, MICHAEL THOMAS | | ADDRESS REDACTED | | | | | | | |
| DESPUES, MEGAN | | ADDRESS REDACTED | | | | | | | |
| DESRAVINES, EDLER | | ADDRESS REDACTED | | | | | | | |
| DESROCHERS, JAMES | | ADDRESS REDACTED | | | | | | | |
| DESROCHERS, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DESROCHES VERMILYA, BETTY | | 2608 TEABERRY DR | | | | RICHMOND | VA | 23236 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DESROCHES, ERIC ROMEO | | ADDRESS REDACTED | | | | | | | |
| DESROSES, CARLOS | | ADDRESS REDACTED | | | | | | | |
| DESROSIERS, BECKY ANN | | ADDRESS REDACTED | | | | | | | |
| DESROSIERS, DANE JUSTIN | | ADDRESS REDACTED | | | | | | | |
| DESROSIERS, DAVID | | ADDRESS REDACTED | | | | | | | |
| DESROSIERS, DJOUGINE | | ADDRESS REDACTED | | | | | | | |
| DESROSIERS, JONATHAN PAUL | | ADDRESS REDACTED | | | | | | | |
| DESROSIERS, KYLE JAMES | | ADDRESS REDACTED | | | | | | | |
| DESROSIERS, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | | |
| DESROSIERS, TODD M | | ADDRESS REDACTED | | | | | | | |
| DESROUILLERES, BRIAN | | ADDRESS REDACTED | | | | | | | |
| DESROUILLERES, KEVIN | | ADDRESS REDACTED | | | | | | | |
| DESSAINT, TRACY | | ADDRESS REDACTED | | | | | | | |
| DESTA, SAMSON | | 2858 AVALON MEADOWS COURT | | | | LAWRENCEVILLE | GA | 30044 | |
| DESTEFANO KEATING PARTNERS LTD | | 135 S LASALLE ST DEPT 4586 | | | | CHICAGO | IL | 60611 | |
| DESTEFANO KEATING PARTNERS LTD | | 445 E ILLINOIS ST STE 250 | | | | CHICAGO | IL | 60611 | |
| DESTEFANO KEATING PARTNERS LTD | | DEPT 77 3434 | | | | CHICAGO | IL | 60678-3434 | |
| DESTEFANO, ANTHONY | | 319 CLEARLAKE DR | | | | LAVERGNE | TN | 37086 | |
| DESTEFANO, DENNIS | | ADDRESS REDACTED | | | | | | | |
| DESTEFANO, FRANK ANTHONY | | ADDRESS REDACTED | | | | | | | |
| DESTEFANO, GARY | | 23306 PORT ST | | | | SAINT CLAIR SHOR | MI | 48082-2096 | |
| DESTEFANO, JAMES GABRIEL | | ADDRESS REDACTED | | | | | | | |
| DESTEFANO, JESSICA | | 559 CYPRESS DR | | | | LAGUNA BEACH | CA | 92651 | |
| DESTEFANO, ROBERTO ANTHONY | | ADDRESS REDACTED | | | | | | | |
| DESTEFANO, SAMUEL RAYMOND | | ADDRESS REDACTED | | | | | | | |
| DESTEFANO, STEVEN J | | ADDRESS REDACTED | | | | | | | |
| DESTINATION CONNECTION | | 2801 GATEWAY STE 180 | ATTN CHUCK RICHARDSON | | | IRVING | TX | 75063 | |
| DESTINATION NASHVILLE INC | | 835 WREN RD | | | | GOODLETTSVILLE | TN | 37072 | |
| DESTINATION ST LOUIS INC | | 7710 BIG BEND BLVD | | | | ST LOUIS | MO | 63119 | |
| DESTINE, DAVID | | ADDRESS REDACTED | | | | | | | |
| DESTINY GROUP, THE | | 750 B ST STE 1840 | | | | SAN DIEGO | CA | 92101 | |
| DESTRALO, ALBERT | | ADDRESS REDACTED | | | | | | | |
| DESVARIEUX, STECY | | ADDRESS REDACTED | | | | | | | |
| DESY, TYLER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DETAIL COMMERCIAL SERVICES | | PO BOX 41027 | | | | ROCHESTER | NY | 14604 | |
| DETAIL DEN | | 10409 WARREN ROAD | | | | GLEN ALLEN | VA | 23060 | |
| DETAILING, ATLAS | | PO BOX 4983 | | | | WOODBRIDGE | VA | 22194-4983 | |
| DETAMORE, DON | | 1349 WINCHESTER RD | | | | MUSKEGON | MI | 49441 | |
| DETAMORE, MATT KEITH | | ADDRESS REDACTED | | | | | | | |
| DETAVERNIER, RICK | | ADDRESS REDACTED | | | | | | | |
| DETEMPLE COMPANY INC | | 1951 NW OVERTON ST | | | | PORTLAND | OR | 97209 | |
| DETER SECURITY INC | | PO BOX 479 | | | | RUTLAND | VT | 05701 | |
| DETERDING, AARON JOHN | | ADDRESS REDACTED | | | | | | | |
| DETERMAN, ANTHONY ALAN | | ADDRESS REDACTED | | | | | | | |
| DETERRA, JONATHAN W | | ADDRESS REDACTED | | | | | | | |
| DETERRA, JONATHAN W | | 47 ROUNSEVILLE ST | NEW BEDFORD MA 02745 3630 | | | | MA | | |
| DETERS TV SERVICE | | 921 RIDGEWOOD AVE | | | | HOLLY HILL | FL | 32117 | |
| DETERVILLE, ERIC LYLE | | ADDRESS REDACTED | | | | | | | |
| DETES, BENSON | | 715 NW 6TH AVE APT 2 | | | | POMPANO BEACH | FL | 33060-5818 | |
| DETHAMPHAVANE, JOE | | ADDRESS REDACTED | | | | | | | |
| DETHERAGE, BILLY B | | ADDRESS REDACTED | | | | | | | |
| DETHLOFF, GEOFFREY OWEN | | ADDRESS REDACTED | | | | | | | |
| DETIG VACUUM CO, JJ | | 117 CURRY HOLLOW DR STE 1C | | | | PITTSBURGH | PA | 15236 | |
| DETIG VACUUM CO, JJ | | 117 CURRY HOLLOW RD STE 1C | | | | PITTSBURGH | PA | 15236 | |
| DETILLION, SCOT E | | ADDRESS REDACTED | | | | | | | |
| DETKO, MARY | | 3607 PEBBLE HILL DR | | | | MARIETTA | GA | 30062 | |
| DETLEF, BERTHELSEN | | 23 VIA MALVES | | | | LIMANA | | 32020 | |
| DETLERTPRAYO, ANUCHA | | 331 W COLLEGE AVE | | | | STATE COLLEGE | PA | 16801-3883 | |
| DETLIE BOLLUM, CODY ALLEN | | ADDRESS REDACTED | | | | | | | |
| DETMER, WILLIAM ERIC | | ADDRESS REDACTED | | | | | | | |
| DETOMA, JONATHON STUART | | ADDRESS REDACTED | | | | | | | |
| DETORA, TIM MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DETORE, JONATHAN ROSS | | ADDRESS REDACTED | | | | | | | |
| DETORE, TAMARA JEAN | | ADDRESS REDACTED | | | | | | | |
| DETORO, BRISTY LEE | | ADDRESS REDACTED | | | | | | | |
| DETORO, TAYLOR | | ADDRESS REDACTED | | | | | | | |
| DETROIT DOOR & HARDWARE CO | | 111 E 12 MILE RD | | | | MADISON HEIGHTS | MI | 48071 | |
| DETROIT EDISON | | 2000 2ND AVENUE | | | | DETROIT | MI | 482262279 | |
| DETROIT EDISON | | 2000 2ND AVENUE | | | | DETROIT | MI | 482261279 | |
| DETROIT EDISON | | PO BOX 2859 | | | | DETROIT | MI | 48260 | |
| DETROIT EDISON | | PO BOX 67 069A | | | | DETROIT | MI | 48267-0069 | |
| DETROIT FREE PRESS | | PO BOX 79001 DRAWER 7720 | | | | DETROIT | MI | 48279-7720 | |
| DETROIT FRIEND OF THE COURT | | PO BOX 33199 | | | | DETROIT | MI | 48232-5199 | |
| DETROIT MACOMB HOSPITAL | | 1370 N OAKLAND BLVD STE 110 | | | | WATERFORD | MI | 48327 | |
| DETROIT MEDIA PARTNERSHIP | | 615 WEST LAFAYETTE BLVD | | | | DETROIT | MI | 48226 | |
| DETROIT NEWS, FREE PRESS | | BILL ARNOLD | 615 W LAFAYETTE BLVD | | | DETROIT | MI | 48226 | |
| DETROIT NEWSPAPER AGENCY | | C/O BRYCE JOHNSTON | PO BOX 421 | | | TAYLOR | MI | 48180-0421 | |
| DETROIT NEWSPAPER AGENCY | | PO BOX 421 | | | | TAYLOR | MI | 481800421 | |
| DETROIT NEWSPAPERS | | DRAWER 5821 | PO BOX 79001 | | | DETROIT | MI | 48279-5821 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DETROIT NEWSPAPERS | | PO BOX 77068 | | | | DETROIT | MI | 48277-0068 | |
| DETROIT NEWSPAPERS | | PO BOX 79001 | | | | DETROIT | MI | 48276-7720 | |
| DETROIT OFFICE FRIEND OF COURT | | 645 GRISWOLD | PENOBSCOT BUILDING | | | DETROIT | MI | 48226 | |
| DETROIT OFFICE FRIEND OF COURT | | PENOBSCOT BUILDING | | | | DETROIT | MI | 48226 | |
| DETROIT RECEIVING HOSPITAL | | 7091 ORCHARD LAKE STE 270 | C/O MICAEL R STILLMAN | | | WEST BLOOMFIELD | MI | 48322-3651 | |
| DETROIT, CITY OF | | PARKING VIOLATIONS | PO BOX 2549 | | | DETROIT | MI | 48231 | |
| DETROIT, CITY OF | | PO BOX 2549 | | | | DETROIT | MI | 48231 | |
| DETRONIC INDUSTRIES INC | | 35800 BEATTIE DR | | | | STERLING HEIGHT | MI | 48312 | |
| DETTLOFF, DAVID CARL | | ADDRESS REDACTED | | | | | | | |
| DETTON, DEREK GREGG | | ADDRESS REDACTED | | | | | | | |
| DETTORE, ROBERT | | 737 OLD STATE RD | | | | BERWYN | PA | 19312 | |
| DETTORE, ROBERT MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DETTORRE, LEONARDO PASQUALE | | ADDRESS REDACTED | | | | | | | |
| DETTREY, MICHAEL ALLAN | | ADDRESS REDACTED | | | | | | | |
| DETURCK INC | | 3351 PERKIOMEN AVE | | | | READING | PA | 19606-2799 | |
| DETURK, BENJAMIN LEVI | | ADDRESS REDACTED | | | | | | | |
| DETWEILER, MICHAEL PAUL | | ADDRESS REDACTED | | | | | | | |
| DETWIELER INC, CM | | 3310 MARKET ST | | | | CAMP HILL | PA | 17011 | |
| DETWILER, BRENT | | 245 BLACK RIVER RD | | | | FLETCHER | NC | 28732 | |
| DETWILER, JACOB CHARLES | | ADDRESS REDACTED | | | | | | | |
| DETWILER, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| DEUCHAR, MEGAN MARIE | | ADDRESS REDACTED | | | | | | | |
| DEUEL, SCOTT H | | ADDRESS REDACTED | | | | | | | |
| DEUELL, JESSIE | | ADDRESS REDACTED | | | | | | | |
| DEUERLING, ZACHARY NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| DEULEY, PATRICK | | ADDRESS REDACTED | | | | | | | |
| DEULLEY, MARK S | | ADDRESS REDACTED | | | | | | | |
| DEULLOA, AMBER JEANETTE | | ADDRESS REDACTED | | | | | | | |
| DEURA, ZOHEB | | ADDRESS REDACTED | | | | | | | |
| DEUSCHLE, BARRY C JR | | P O BOX 03008977 | | | | SIOUX FALLS | SD | 57186-0001 | |
| DEUSO, RAYMOND | | 210 BUSHEE RD | | | | SWANSEA | MA | 02777 | |
| DEUSTACHIO, STEVEN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DEUTCHMAN, BARBARA | | 231 174TH ST | APT 1018 | | | MIAMI | FL | 33180 | |
| DEUTSCH INC | | ACCOUNTING DEPT | 111 EIGHTH AVE | | | NEW YORK | NY | 10011 | |
| DEUTSCH RONALD | | 5041 TEAL COURT | | | | COLUMBIA | MD | 21044 | |
| DEUTSCH, IAN ANDREW | | ADDRESS REDACTED | | | | | | | |
| DEUTSCH, KARAH MAE | | ADDRESS REDACTED | | | | | | | |
| DEUTSCH, YOSEF TZVI | | ADDRESS REDACTED | | | | | | | |
| DEUTSCHE BANK | | FOUR ALBANY ST MS 5101 | | | | NEW YORK | NY | 10006 | |
| DEUTSCHE FINANCIAL SERVICES | | 2401 E KATELLA AVE 400 | ATTN DIANA ROWE | | | ANAHEIM | CA | 92806 | |
| DEUTSCHER, CHRIS JAMES | | ADDRESS REDACTED | | | | | | | |
| DEUTSCHER, CHRISTOPHER ANDREW | | ADDRESS REDACTED | | | | | | | |
| DEUTSCHMAN, ROGER JOSEPH | | ADDRESS REDACTED | | | | | | | |
| DEV LIMITED PARTNERSHIP | | PO BOX 665 | | | | ADDISON | TX | 75001-0665 | |
| DEV LIMITED PARTNERSHIP | C O WILLIAM A GRAY ESQ | SANDS ANDERSON MARKS & MILLER PC | PO BOX 1998 | | | RICHMOND | VA | 23218-1998 | |
| DEV LIMITED PARTNERSHIP | STEVEN C WAGNER | LOEWINSOHN FLEGLE DREARY LLP | 12377 MERIT DR STE 900 | | | DALLAS | TX | 75251-2224 | |
| DEV LIMITED PARTNERSHIP | STEVEN WAGNER | P  O  BOX 665 | | | | ADDISON | TX | 75001 | |
| DEV LIMITED PARTNERSHIP | STEVEN WAGNER MANAGER | P O BOX 665 | | | | ADDISON | TX | 75001 | |
| DEV LIMITED PARTNERSHIP | WILLIAM A GRAY & C THOMAS EBEL ESQ | SANDS ANDERSON MARKS & MILLER PC | 801 E MAIN ST STE 1800 | PO BOX 1998 | | RICHMOND | VA | 23218-1998 | |
| DEV LIMITED PARTNERSHIP | WILLIAM A GRAY ESQ | SANDS ANDERSON MARKS & MILLER PC | 801 E MAIN ST STE 1800 | PO BOX 1998 | | RICHMOND | VA | 23218-1998 | |
| DEVADOSS, SANJAY | | 3400 SOUTH BRAHMA 6A | | | | KINGSVILLE | TX | 78363 | |
| DEVADOSS, SANJAY M | | ADDRESS REDACTED | | | | | | | |
| DEVALLON, RICARDO | | 1284 EAST 53 ST | | | | BROOKLYN | NY | 11234-0000 | |
| DEVALLON, RICARDO DAVID | | ADDRESS REDACTED | | | | | | | |
| DEVALVE, DANIEL ROBERT | | ADDRESS REDACTED | | | | | | | |
| DEVAN, LONNIE C | | ADDRESS REDACTED | | | | | | | |
| DEVANEY, JOSHUA DAVID | | ADDRESS REDACTED | | | | | | | |
| DEVARAJAN, SAM | | ADDRESS REDACTED | | | | | | | |
| DEVARIE, ROBERTO EDUARDO | | ADDRESS REDACTED | | | | | | | |
| DEVAUGHN, KEEANNA MONIQUE | | ADDRESS REDACTED | | | | | | | |
| DEVAUL PAINT CO | | 2601 SOUTH HARBOR BLVD | | | | SANTA ANA | CA | 92704 | |
| DEVAUL, DUANE | | 313 WOODLAWN AVE | | | | WILMINGTON | DE | 19805 | |
| DEVAULT, ADAM M | | ADDRESS REDACTED | | | | | | | |
| DEVAULT, MATTHEW THOMAS | | ADDRESS REDACTED | | | | | | | |
| DEVAUX, GEOFFREY RYAN | | ADDRESS REDACTED | | | | | | | |
| DEVCON ENTERPRISES INC | | 6155 E INDIAN SCHOOL ROAD | SUITE 200 | | | SCOTTSDALE | AZ | 85251 | |
| DEVCON ENTERPRISES INC | | SUITE 200 | | | | SCOTTSDALE | AZ | 85251 | |
| DEVEAU JR , JOSEPH A | | ADDRESS REDACTED | | | | | | | |
| DEVEAU, NICHOLAS | | 667 GRAY RD | | | | GORHAM | ME | 04038 | |
| DEVEAU, NICHOLAS J | | ADDRESS REDACTED | | | | | | | |
| DEVEAUX, ADRANNO FEDRIC | | ADDRESS REDACTED | | | | | | | |
| DEVEAUX, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| DEVEAUX, ANTHONY | | 700 NW 177TH TERR | | | | MIAMI | FL | 33169-0000 | |
| DEVECCHIS, KRISTIE A | | ADDRESS REDACTED | | | | | | | |
| DEVELA JR , SALUSTIANO QUIZON | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DEVELOPERS DEIVERSIFIED REALTY CORPORATION | | 3300 ENTERPRISE PARKWAY | PO BOX 228042 | | | BEACHWOOD | OH | 44122 | |
| DEVELOPERS DEIVERSIFIED REALTY CORPORATION | | 3300 ENTERPRISE PARKWAY | PO BOX 228042 | | | LYNCHBURG | OH | 44122 | |
| DEVELOPERS DIVERSIFIED OF PA | | PO BOX 228042 | | | | BEACHWOOD | OH | 44122-8042 | |
| DEVELOPERS DIVERSIFIED REALTY | | PO BOX 931650 | DEPT 101880 20222 32639 | | | CLEVELAND | OH | 44193-5082 | |
| DEVELOPERS DIVERSIFIED REALTY CORP | | 1325 SOUTH ARLINGTON HEIGHTS RD | SUITE 201 | | | OAK GROVE VILLAGE | IL | 60007 | |
| DEVELOPERS DIVERSIFIED REALTY CORP | | 1325 SOUTH ARLINGTON HEIGHTS ROAD | SUITE 201 | | | OAK GROVE VILLAGE | IL | 60007 | |
| DEVELOPERS DIVERSIFIED REALTY CORPORATION | | ATTN  EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122-7249 | |
| DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON | 3300 ENTERPRISE PKWY | | | | BEACHWOOD | OH | 44122 | |
| DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOCIATE GENERAL COUNSEL | 3300 ENTERPRISE PKWY | | | | BEACHWOOD | OH | 44122 | |
| DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOC GEN COUNSEL | 3300 ENTERPRISE PKWY | | | | BEACHWOOD | OH | 44122 | |
| DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN JAMES S CARR ESQ & ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | | NEW YORK | NY | 10178 | |
| DEVELOPERS DIVERSIFIED REALTY CORPORATION | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON | 3300 ENTERPRISE PKWY | | | BEACHWOOD | OH | 44122 | |
| DEVELOPERS DIVERSIFIED REALTY CORPORATION | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOC GEN COUNSEL | 3300 ENTERPRISE PKWY | | | BEACHWOOD | OH | 44122 | |
| DEVELOPERS DIVERSIFIED REALTY CORPORATION | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOCIATE GENERAL COUNSEL | 3300 ENTERPRISE PKWY | | | BEACHWOOD | OH | 44122 | |
| DEVELOPERS DIVERSIFIED REALTY CORPORATION | EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | | | | BEACHWOOD | OH | 44122-7249 | |
| DEVELOPERS DIVERSIFIED REALTY CORPORATION | KELLEY DRYE & WARREN LLP | ATTN JAMES S CARR & ROBERT L LEHANE ESQ | 101 PARK AVE | | | NEW YORK | NY | 10178 | |
| DEVELOPMENT RESOURCE CONSULT | | 160 N RIVERVIEW DR STE 100 | | | | ANAHEIM | CA | 92808-2293 | |
| DEVELOPMENTOR | | 21535 HAWTHORNE BLVD 4TH FL | | | | TORRANCE | CA | 90503 | |
| DEVER, BRENDON CHARLES | | ADDRESS REDACTED | | | | | | | |
| DEVER, BRYAN J | | ADDRESS REDACTED | | | | | | | |
| DEVER, CORLIS | | 1125 CARLO WOODS DRIVE | | | | ATLANTA | GA | 30331 | |
| DEVER, DANA MARIE | | ADDRESS REDACTED | | | | | | | |
| DEVER, JOHN ANDREW | | 1225 COLLIER CT | | | | WAUKEGAN | IL | 60085-7657 | |
| DEVER, MICHAEL | | 2015 SW 24TH CIR | | | | BOYNTON BEACH | FL | 33426-6578 | |
| DEVER, ZACHARY JAMES | | ADDRESS REDACTED | | | | | | | |
| DEVERA, BRANDON JAY | | ADDRESS REDACTED | | | | | | | |
| DEVERA, ROLANDO | | 320 NW 87 AVE APT E217 | | | | MIAMI | FL | 33172 | |
| DEVERA, SIEGFREDO | | 98 228 KALIJIMOI PLACE 2 | | | | PEARL CITY | HI | 96782 | |
| DEVERACHETTY, PRAVEEN K | | ADDRESS REDACTED | | | | | | | |
| DEVERATURDA, GARY ANGOLUAN | | 1557A 3RD ST FABIE SUBDIVISION | | | | PACO | MANILA | 1007 | PHILIPPINES |
| DEVERE, JASMINE F | | ADDRESS REDACTED | | | | | | | |
| DEVERE, MICHAEL LOUIS | | ADDRESS REDACTED | | | | | | | |
| DEVEREAUX, JOSEPH | | 1307 UNDERWOOD | | | | GRAND RAPIDS | MI | 00004-9506 | |
| DEVEREAUX, JOSEPH CRAIG | | ADDRESS REDACTED | | | | | | | |
| DEVEREAUX, TYLER SPAULDING | | 1291 STANLEY RD NW | | | | KENNESAW | GA | 30152-4359 | |
| DEVEREUX | | ADDRESS REDACTED | | | | | | | |
| DEVEREUX, TYLER H | | ADDRESS REDACTED | | | | | | | |
| DEVERS JR , DONALD R | | ADDRESS REDACTED | | | | | | | |
| DEVERS, DIANE | | 6123 BELLE AVE | | | | BUENA PARK | CA | 90620-4318 | |
| DEVERS, MAC ARTHUR | | ADDRESS REDACTED | | | | | | | |
| DEVERS, THOMAS A | | 297 DEEP COVE DR | | | | EDWARDSVILLE | IL | 62025-5222 | |
| DEVET, JONATHON | | ADDRESS REDACTED | | | | | | | |
| DEVIA, VANESSA | | ADDRESS REDACTED | | | | | | | |
| DEVIDA, TOLES | | 11904 CRAVEN | | | | CLEVELAND | OH | 44105 | |
| DEVIER, WILLIAM JUSTIN | | ADDRESS REDACTED | | | | | | | |
| DEVIL DOG ENTERPRISES | | 2806 BELL SHOALS RD | | | | BRANDON | FL | 33511 | |
| DEVILBISS SPRAY BOOTH PRODUCT | | PO BOX 75280 | | | | CHICAGO | IL | 60675 | |
| DEVILBISS, WILLIAM KEGAN | | ADDRESS REDACTED | | | | | | | |
| DEVILBISS, WILLIAM KEGAN | | ADDRESS REDACTED | | | | | | | |
| DEVILLE, ANTHONY J | | ADDRESS REDACTED | | | | | | | |
| DEVILLE, ANTHONY PAUL | | ADDRESS REDACTED | | | | | | | |
| DEVILLE, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| DEVILLE, SPENCER JAMES | | ADDRESS REDACTED | | | | | | | |
| DEVILLE, SPENCER JAMES | | ADDRESS REDACTED | | | | | | | |
| DEVILLE, TIFFANY SHAE | | ADDRESS REDACTED | | | | | | | |
| DEVILLE, TRAVIS MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DEVILLING, JENNIFER HART | | ADDRESS REDACTED | | | | | | | |
| DEVIN DERHAM BURK CH 13 TRSTEE | | PO BOX 50013 | | | | SAN JOSE | CA | 95150 | |
| DEVIN, CARR | | 444 KIRMAN AVE | | | | RENO | NV | 89502-0000 | |
| DEVIN, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | | |
| DEVINE FIVEASH UROLOGY LTD | | 811 E CITY HALL AVE RM 167 | NORFOLK GENERAL DISTRICT COURT | | | NORFOLK | VA | 23510 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DEVINE MILLIMET & BRANCH | | 111 AMHERST ST BOX 719 | | | | MANCHESTER | NH | 03105 | |
| DEVINE MILLIMET & BRANCH | | PROFESSIONAL ASSOCIATION | 111 AMHERST ST BOX 719 | | | MANCHESTER | NH | 03105 | |
| DEVINE, CHARLES EDWARD | | ADDRESS REDACTED | | | | | | | |
| DEVINE, CHRISTOPHER M | | ADDRESS REDACTED | | | | | | | |
| DEVINE, DANIEL PATRICK | | ADDRESS REDACTED | | | | | | | |
| DEVINE, EDWARD P | | ADDRESS REDACTED | | | | | | | |
| DEVINE, FELICA | | PO BOX 45775 | | | | PHILADELPHIA | PA | 19149-0000 | |
| DEVINE, GABRIEL SHANE | | ADDRESS REDACTED | | | | | | | |
| DEVINE, GABRIELLE NICOLE | | ADDRESS REDACTED | | | | | | | |
| DEVINE, JOSEPH VINCENT | | ADDRESS REDACTED | | | | | | | |
| DEVINE, KEVIN | | 307 SW 16TH AVE APT 336 | | | | GAINESVILLE | FL | 32601-8516 | |
| DEVINE, KEVIN | | 6 WHEATON CENTER NO 208 | | | | WHEATON | IL | 60187 | |
| DEVINE, LAURA MARIE | | ADDRESS REDACTED | | | | | | | |
| DEVINE, MEAGHAN J | | ADDRESS REDACTED | | | | | | | |
| DEVINE, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | | |
| DEVINE, MICHAEL OWEN | | ADDRESS REDACTED | | | | | | | |
| DEVINE, MINA | | ADDRESS REDACTED | | | | | | | |
| DEVINE, NATHANAEL | | ADDRESS REDACTED | | | | | | | |
| DEVINE, SCOTT ANDREW | | ADDRESS REDACTED | | | | | | | |
| DEVINE, SEAN EDWARD | | ADDRESS REDACTED | | | | | | | |
| DEVINE, SHAUN | | 29 IRVING ST | | | | WEST SPRINGFIELD | MA | 01089-0000 | |
| DEVINE, SHAUN PATRICK | | ADDRESS REDACTED | | | | | | | |
| DEVINE, TRACI CAMILLA | | ADDRESS REDACTED | | | | | | | |
| DEVINE, WILLIAM | | 102 PONY EXPRESS TRAIL | | | | JACKSONVILLE | NC | 28546 | |
| DEVINE, WILLIAM J | | ADDRESS REDACTED | | | | | | | |
| DEVINE, ZSUZSANNA | | 294 WOODMILL DRIVE | | | | ROCHESTER | NY | 14626 | |
| DEVINNEY, DREW JACKSON | | ADDRESS REDACTED | | | | | | | |
| DEVINO, GARY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DEVINO, LOUIS ANTHONY | | ADDRESS REDACTED | | | | | | | |
| DEVINO, SPENCER BERNARD | | ADDRESS REDACTED | | | | | | | |
| DEVIS ELIZABETH | | 8669 MADISON AVE | | | | SOUTH GATE | CA | 90280 | |
| DEVIS, ERNIE | | 29756 CREEKBED RD | | | | CASTAIC | CA | 91384 | |
| DEVITO VERDI | | 155 SPRING ST | | | | NEW YORK | NY | 10012 | |
| DEVITO, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | | |
| DEVITO, DAVID | | 1372 AUBURN CT | | | | BOYNTON BAECH | FL | 33436-0000 | |
| DEVITO, DAVID JUSTIN | | ADDRESS REDACTED | | | | | | | |
| DEVITO, MICHELLE | | 778 BARBARA BLVD | | | | FRANKLIN SQUARE | NY | 11010 | |
| DEVITO, NICOLE MARIA | | ADDRESS REDACTED | | | | | | | |
| DEVITO, SIERRA ROSE | | ADDRESS REDACTED | | | | | | | |
| DEVITT, LAUREN AIMEE | | ADDRESS REDACTED | | | | | | | |
| DEVITT, MATTHEW EMMETT | | ADDRESS REDACTED | | | | | | | |
| DEVITT, PAUL | | ADDRESS REDACTED | | | | | | | |
| DEVIVO JR, JOSEPH D | | 12603 HORSESHOE BAY CT | C/O CHESTERFIELD CO POLICE | | | CHESTERFIELD | VA | 23113 | |
| DEVIVO JR, JOSEPH D | | 12603 HORSESHOE BAY CT | | | | CHESTERFIELD | VA | 23113 | |
| DEVIVO, ALEX BRIAN | | ADDRESS REDACTED | | | | | | | |
| DEVIVO, TIMOTHY S | | ADDRESS REDACTED | | | | | | | |
| DEVKOTA, MADHUKAR DAVE | | ADDRESS REDACTED | | | | | | | |
| DEVLIN ESQ, DARREN J | | 401 W A ST 17TH FL | MULVANEY KAHAN & BARRY | | | SAN DIEGO | CA | 92101-7994 | |
| DEVLIN JOHN A | | 5945 E HAMILTON | | | | FRESNO | CA | 93727 | |
| DEVLIN, DAVID | | ADDRESS REDACTED | | | | | | | |
| DEVLIN, JAMES ALAN | | ADDRESS REDACTED | | | | | | | |
| DEVLIN, JOHN PHILIP | | ADDRESS REDACTED | | | | | | | |
| DEVLIN, KATRINA MARIA | | ADDRESS REDACTED | | | | | | | |
| DEVLIN, LUKE | | 982 CORN CRIB DR | | | | HUNTINGDON VALLEY | PA | 19006 | |
| DEVLIN, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DEVLIN, PATRICK T | | ADDRESS REDACTED | | | | | | | |
| DEVLIN, VINCENT | | 248 MATTIX RUN | | | | GALLOWAY | NJ | 08205-0000 | |
| DEVLIN, VINCENT MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DEVOE, JOHN EDWARD | | ADDRESS REDACTED | | | | | | | |
| DEVOE, SEAN WILDER | | ADDRESS REDACTED | | | | | | | |
| DEVOID, DANIELLE S | | ADDRESS REDACTED | | | | | | | |
| DEVOID, JASON | | 27 PEARL ST | | | | PORTLAND | ME | 04101 | |
| DEVOIR, DAYTON ALAN | | ADDRESS REDACTED | | | | | | | |
| DEVOL, EDWARD ALAN | | ADDRESS REDACTED | | | | | | | |
| DEVOLVE, JOSH WILLIAM | | ADDRESS REDACTED | | | | | | | |
| DEVONISH, ANDY PHILLIP | | ADDRESS REDACTED | | | | | | | |
| DEVONISH, DESIREE ALEESE | | ADDRESS REDACTED | | | | | | | |
| DEVONISH, ORVILLE | | 510 BARRYMORE DR | | | | OXON HILL | MD | 20745 | |
| DEVONISH, RODERICK DELISLE | | ADDRESS REDACTED | | | | | | | |
| DEVONSHIRE & BALBOA SHOP CTR | | 30807 MAINMAST DR | C/O MS LORIN KUPAN RPA | | | AGOURA HILLS | CA | 91301-1937 | |
| DEVONSHIRE & BALBOA SHOP CTR | | PO BOX 1024 | | | | THOUSAND OAKS | CA | 913580024 | |
| DEVONSHIRE HILLS | | 1710 DEVONSHIRE RD | | | | HAUPPAUGE | NY | 11788-4540 | |
| DEVONSHIRE HILLS | | 850 CLINTON SQUARE | | | | ROCHESTER | NY | 14604 | |
| DEVONSHIRE, AMANDA LYNN | | ADDRESS REDACTED | | | | | | | |
| DEVORA, YUMILCA | | ADDRESS REDACTED | | | | | | | |
| DEVORCE, BRANDI DEAN | | ADDRESS REDACTED | | | | | | | |
| DEVORE JR, KENNETH | | 2909 CROSSFORK DR APT 18 | | | | WILMINGTON | DE | 19908-2040 | |
| DEVORE, CHRIS SILAYAN | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DEVORE, COURTNEY | | ADDRESS REDACTED | | | | | | | |
| DEVORE, GALVIN FRAY | | ADDRESS REDACTED | | | | | | | |
| DEVORE, JEANIE ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| DEVORE, MELISSA | | 988 SIVEY ST | | | | WABASH | IN | 46992 3932 | |
| DEVORE, NICHOLAS ADAM | | ADDRESS REDACTED | | | | | | | |
| DEVORE, RYAN SILAYAN | | ADDRESS REDACTED | | | | | | | |
| DEVOS, MATTISON | | ADDRESS REDACTED | | | | | | | |
| DEVOSS PITTS, JEANETTE | | ADDRESS REDACTED | | | | | | | |
| DEVRIEND, SEAN | | 3676 ISLAND RD | | | | PALM BEACH GARDEN | FL | 33410 | |
| DEVRIEND, SEAN | | PO BOX 8148 | ATTN JOHN P CATALDO | | | LANTANA | FL | 33462 | |
| DEVRIENDT, CHAD NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| DEVRIES, ADAM LEE | | ADDRESS REDACTED | | | | | | | |
| DEVRIES, BENJAMIN DAVID | | ADDRESS REDACTED | | | | | | | |
| DEVRIES, CAROLYN | | 8100 W HWY 98 | | | | PENSACOLA | FL | 32506-0000 | |
| DEVRIES, COLIN M | | ADDRESS REDACTED | | | | | | | |
| DEVRIES, JENNIFER LYNN | | ADDRESS REDACTED | | | | | | | |
| DEVRIES, JEREMIAH RICK ALAN | | ADDRESS REDACTED | | | | | | | |
| DEVRIES, JOANN | | 2505 ANTHEM VILLAGE DR STE E 540 | | | | HENDERSON | NV | 89052 | |
| DEVRIES, JOHN | | 9500 LINCOLN CT | | | | CROWN POINT | IN | 46307-2216 | |
| DEVRIES, JOSHUA MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DEVUONO, EMILY ANN | | ADDRESS REDACTED | | | | | | | |
| DEVUYST, PHILLIP HENRY | | ADDRESS REDACTED | | | | | | | |
| DEW DECIBILLY PROD, WILLIAM L | | 5405 WINDINGBROOK RD | | | | RICHMOND | VA | 23230 | |
| DEW DROP INSTALLATIONS | | 22 KIRKWOOD DR | | | | WEST SENECA | NY | 13224 | |
| DEW, DONALD EDWARD | | ADDRESS REDACTED | | | | | | | |
| DEW, NICHOLAS ST JAMES | | ADDRESS REDACTED | | | | | | | |
| DEWA, TAMIKA | | ADDRESS REDACTED | | | | | | | |
| DEWALD, GEORGE A | | ADDRESS REDACTED | | | | | | | |
| DEWALT, CHRISTOPHER ALLEN | | ADDRESS REDACTED | | | | | | | |
| DEWALT, LUTHER | | ADDRESS REDACTED | | | | | | | |
| DEWALT, SETH LEWIS | | ADDRESS REDACTED | | | | | | | |
| DEWAR III, RAYMOND | | 3226 PENN ESTATES | | | | EAST STROUDSBURG | PA | 18301 | |
| DEWAR III, RAYMOND A | | ADDRESS REDACTED | | | | | | | |
| DEWAR, JULIE M | | 1003 GREENWAY LANE | | | | RICHMOND | VA | 23226 | |
| DEWAR, PHILBERT | | ADDRESS REDACTED | | | | | | | |
| DEWAR, ROHAN | | ADDRESS REDACTED | | | | | | | |
| DEWARD & BODE INC | | 1815 CORNWALL AVE | | | | BELLINGHAM | WA | 98225 | |
| DEWAYNE, VITEK | | PO BOX 217 | | | | SAN FELIPE | TX | 77473-0217 | |
| DEWBERRY JR, GEORGE MATTHEW | | ADDRESS REDACTED | | | | | | | |
| DEWBERRY, CRYSTAL | | ADDRESS REDACTED | | | | | | | |
| DEWBERRY, JOSHUA LEONARD | | ADDRESS REDACTED | | | | | | | |
| DEWBERRY, RUSSELL EUGENE | | ADDRESS REDACTED | | | | | | | |
| DEWEERD, GREGORY V | | ADDRESS REDACTED | | | | | | | |
| DEWEERD, JENNIFER | | 3763 RODALE WAY | | | | DALLAS | TX | 75287 | |
| DEWEERD, KURTIS LEE | | ADDRESS REDACTED | | | | | | | |
| DEWEERDT, DANIEL FREDERICK | | ADDRESS REDACTED | | | | | | | |
| DEWEES, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DEWEESE, DAVID D | | ADDRESS REDACTED | | | | | | | |
| DEWEESE, JAMES MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DEWEESE, KASSANDRA LYNN | | ADDRESS REDACTED | | | | | | | |
| DEWEESE, SAMANTHA KAY | | ADDRESS REDACTED | | | | | | | |
| DEWEESE, TYLER | | ADDRESS REDACTED | | | | | | | |
| DEWIESTER, RON | | ADDRESS REDACTED | | | | | | | |
| DEWET, ELIZABETH | | 1019 WINFIELD CT | | | | LANSDALE | PA | 19446 | |
| DEWEY, ALEX | | ADDRESS REDACTED | | | | | | | |
| DEWEY, GARRET KEVIN | | ADDRESS REDACTED | | | | | | | |
| DEWEY, GARTH | | ADDRESS REDACTED | | | | | | | |
| DEWEY, HARTLEY G | | 13237 LIME RIDGE DR | | | | FRISCO | TX | 75034 | |
| DEWEY, JAMES ELLIOTT | | ADDRESS REDACTED | | | | | | | |
| DEWEY, MATTHEW | | 4122 MEADOWLARK WAY | | | | EAGAN | MN | 55122 | |
| DEWEY, MATTHEW T | | ADDRESS REDACTED | | | | | | | |
| DEWEY, PAUL THOMAS | | ADDRESS REDACTED | | | | | | | |
| DEWEY, RAY | | ADDRESS REDACTED | | | | | | | |
| DEWEY, RYAN P | | ADDRESS REDACTED | | | | | | | |
| DEWEY, STEPHEN | | 19356 NORTHRIDGE DR APT E | | | | NORTHVILLE | MI | 48167-1967 | |
| DEWEY, TAVIA D | | ADDRESS REDACTED | | | | | | | |
| DEWEYS MAJOR APPLIANCE SVC | | N1670 COUNTY ROAD VV | | | | HAGER CITY | WI | 54014 | |
| DEWEYS WELDING | | 12267 TEN MILE RD | | | | WARREN | MI | 48089 | |
| DEWHURST, DANIEL | | ADDRESS REDACTED | | | | | | | |
| DEWHURST, PAUL FRANCIS | | ADDRESS REDACTED | | | | | | | |
| DEWINTER, DEAN | | 1720 S NORWOOD AVE | | | | GREEN BAY | WI | 54304 | |
| DEWIS, JOANN | | 2601 PATRICIA DR | | | | PENSACOLA | FL | 32526-3153 | |
| DEWIT, ERIC NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| DEWITT COUNTY CIRCUIT COURT | | 201 WASHINGTON ST | CLERK OF COURT | | | CLINTON | IL | 61727 | |
| DEWITT, ANDREW | | 502 COLONIAL CRESCENT DR | | | | LITITZ | PA | 17543-0000 | |
| DEWITT, ANDREW M | | ADDRESS REDACTED | | | | | | | |
| DEWITT, CHRIS DEAN | | ADDRESS REDACTED | | | | | | | |
| DEWITT, CHRISTOPHER PRICE | | ADDRESS REDACTED | | | | | | | |
| DEWITT, COLBY J | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DEWITT, ERNEST MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DEWITT, KERRY SCHAFER | | ADDRESS REDACTED | | | | | | | |
| DEWITT, LARRY | | 255 W MCCLAIN AVE | | | | SCOTTSBURG | IN | 47170-2003 | |
| DEWITT, PAMALA J | | ADDRESS REDACTED | | | | | | | |
| DEWITT, SERAH | | 269 SEVEN OAKS EXT LANE | | | | IRVINGTON | KY | 40146 | |
| DEWITT, SERAH L | | ADDRESS REDACTED | | | | | | | |
| DEWITT, TRACY JO | | ADDRESS REDACTED | | | | | | | |
| DEWITZ, JAMES E | | ADDRESS REDACTED | | | | | | | |
| DEWOLF ALLERDICE HOUSE | | 1224 N PARK AVE | | | | INDIANAPOLIS | IN | 46202 | |
| DEWOLF, BRENT | | 1184 BARNES RD NO 338 | | | | SALEM | OR | 00009-7306 | |
| DEWOLF, CHRIS PAYTON | | ADDRESS REDACTED | | | | | | | |
| DEWOLF, EMILIE | | 1210 W 41ST ST | | | | ERIE | PA | 16509 | |
| DEWOLF, ERIC MARSHALL | | ADDRESS REDACTED | | | | | | | |
| DEWOLF, ZACHARY ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| DEWOLFE RELOCATION SERVICES | | 80 HAYDEN AVENUE | | | | LEXINGTON | MA | 02173 | |
| DEWOLFE RELOCATION SERVICES | | 80 HAYDEN AVENUE | | | | LEXINGTON | MA | 02421 | |
| DEWOLFE SALES & SERVICE CENTER | | 307 & 308 E GODDING | | | | TRINIDAD | CO | 81082 | |
| DEWOLFE, BLAKE ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| DEWS, DEMETRIUS JOSEPH | | ADDRESS REDACTED | | | | | | | |
| DEWS, JOHN | | 1568 41ST ST SE | | | | WASHINGTON | DC | 20020-6004 | |
| DEWULF, JAMES MATTHEW | | ADDRESS REDACTED | | | | | | | |
| DEXHEIMER, ZACHARY DALTON | | ADDRESS REDACTED | | | | | | | |
| DEXLER, PHILLIP BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| DEXTER L AKERS | AKERS DEXTER L | 1301 FORT PLACE CT | | | | WINSTON SALEM | NC | 27127-7445 | |
| DEXTER, DOUGLAS K | | ADDRESS REDACTED | | | | | | | |
| DEXTER, JEREMIAH LEE | | ADDRESS REDACTED | | | | | | | |
| DEXTER, JOHN F | | ADDRESS REDACTED | | | | | | | |
| DEXTER, MEGAN DIANE | | ADDRESS REDACTED | | | | | | | |
| DEXTER, NICHOLAS JAMES | | ADDRESS REDACTED | | | | | | | |
| DEXTER, NICOLE ANNA | | ADDRESS REDACTED | | | | | | | |
| DEXTER, RYAN MARTIN | | ADDRESS REDACTED | | | | | | | |
| DEY DISTRIBUTING INC | | 1401 WILLOW LAKE BLVD | | | | VADNAIS HEIGHTS | MN | 55110 | |
| DEY DISTRIBUTING INC | | 1401 WOLTERS BLVD | | | | VADNAIS HEIGHTS | MN | 55110 | |
| DEY, JAMES | | 2015 LINCOLN AVE | | | | WHITING | IN | 46394-1922 | |
| DEYARMIN, JENNA MARIE | | ADDRESS REDACTED | | | | | | | |
| DEYCH, ELLA | | ADDRESS REDACTED | | | | | | | |
| DEYO, ANTHONY J | | 26 HOOVER RD | | | | CARLISLE | PA | 17013-8516 | |
| DEYOUNG, ANDREW | | 849 KNOLL DR | | | | ZEELAND | MI | 49464 | |
| DEYOUNG, ANDREW JAMES | | ADDRESS REDACTED | | | | | | | |
| DEYOUNG, JASON GORDON | | ADDRESS REDACTED | | | | | | | |
| DEYOUNG, LISA | | ADDRESS REDACTED | | | | | | | |
| DEYOUNG, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| DEYOUNG, MAURICE | | 813 BELLEWOOD DR SE | | | | GRAND RAPIDS | MI | 49508-0000 | |
| DEYOUNG, STEVEN | | ADDRESS REDACTED | | | | | | | |
| DEYOUNG, THOMAS ANDREW | | ADDRESS REDACTED | | | | | | | |
| DEYOUNKS, KRYSTAL MELANIE | | ADDRESS REDACTED | | | | | | | |
| DEYRO, DESIREE COLOMA | | ADDRESS REDACTED | | | | | | | |
| DEYTON, VINCENT | | ADDRESS REDACTED | | | | | | | |
| DEYTON, VINCENT BRIAN | | ADDRESS REDACTED | | | | | | | |
| DEZA, RACHELLE BROOKE | | ADDRESS REDACTED | | | | | | | |
| DEZARN, CHRISTOPHER RONALD | | ADDRESS REDACTED | | | | | | | |
| DEZFOLI, SOHALE | | ADDRESS REDACTED | | | | | | | |
| DEZZI, ADAM JOHN | | ADDRESS REDACTED | | | | | | | |
| DF KING AND CO INC | | 48 WALL ST | | | | NEW YORK | NY | 10005 | |
| DFAS INDIANAPOLIS CENTER | | 8899 E 56TH ST | STOP NO 101 | | | INDIANAPOLIS | IN | 46249-0865 | |
| DFAS INDIANAPOLIS CENTER | | STOP NO 101 | | | | INDIANAPOLIS | IN | 46249065 | |
| DFI TECHNOLOGIES LLC | | 732 C STRIKER AVE | | | | SACRAMENTO | CA | 95834-1112 | |
| DFI TECHNOLOGIES LLC | | PO BOX 340759 | | | | SACRAMENTO | CA | 95834 | |
| DFP ROOFING & SHEET METAL INC | | 5044 SMORAL RD | | | | CAMILLUS | NY | 13031 | |
| DFS SERVICES LLC | | PO BOX 3000 | | | | NEW ALBANY | OH | 43054 | |
| DFW A 1 PALLET | | 10705 NEWKIRK STREET | | | | DALLAS | TX | 75220 | |
| DFW COMMUNICATIONS INC | | PO BOX 910497 | | | | DALLAS | TX | 753910497 | |
| DFW COMMUNITY NEWSPAPERS | | PO BOX 860248 | | | | PLANO | TX | 750860248 | |
| DG AND CO INC | | 18688 STATE HIGHWAY 177 | | | | JACKSON | MO | 63755 | |
| DG FASTCHANNEL | | PO BOX 951415 | | | | DALLAS | TX | 75395-1415 | |
| DG FASTCHANNEL INC | | PO BOX 951415 | | | | DALLAS | TX | 75395-1415 | |
| DGJ ELECTRICAL COMPANY | | 41 ORANGE ST | | | | STRATFORD | CT | 06615 | |
| DGJD INC | | PO BOX 267 | | | | JEFFERSON | CO | 80456 | |
| DGL GROUP | | 33 34TH STREET 5TH FLOOR | ATTN MARK NAKASH | | | BROOKLYN | NY | 11232 | |
| DGN MARKETING SVCS LTD | | 1633 MEYERSIDE DR | | | | MISSISSAUGA | ON | L5T 1B9 | CANADA |
| DGN MARKETING SVCS LTD | | MISSISSAUGA | | | | ONTARIO | | L5T 26 | CANADA |
| DHAENENS, CHAD C | | ADDRESS REDACTED | | | | | | | |
| DHAESE DBA DENNIS L | | 717 W STEWART AVE STE C | | | | PUYALLUP | WA | 98371 | |
| DHAESE DBA DENNIS L | | 717 W STEWART AVE STE C | COMPASS APPRAISAL SVC | | | PUYALLUP | WA | 98371 | |
| DHAITI, CONRAD | | ADDRESS REDACTED | | | | | | | |
| DHANANI, ABRAHIM CHANCE | | ADDRESS REDACTED | | | | | | | |
| DHANASAR, PRAKASH | | ADDRESS REDACTED | | | | | | | |
| DHANESSAR, DAVINDRA | | ADDRESS REDACTED | | | | | | | |
| DHANOTA, MANMOHAN & AARTI | | 423 ALDER DR | | | | LEMOORE | CA | 93245 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DHANRAJ, HARRYCHAN | | ADDRESS REDACTED | | | | | | | |
| DHANRAJ, NANDKISHORE NAVIN | | ADDRESS REDACTED | | | | | | | |
| DHAPPART, SCOTT ANDREW | | ADDRESS REDACTED | | | | | | | |
| DHARAMRUP, ROGER C | | ADDRESS REDACTED | | | | | | | |
| DHARI, DEODAT | | ADDRESS REDACTED | | | | | | | |
| DHARSI, NABIL H | | ADDRESS REDACTED | | | | | | | |
| DHARWAD INFORMATION SERVICES | | 95 RADHAKRISHNA NAGAR | | | | DHARWAD | | 580003 | INDIA |
| DHAWAN, ADIT | | 9455 FINGERBOARD RD | | | | IJAMSVILLE | MD | 21754-0000 | |
| DHAWAN, SAAHIL P | | ADDRESS REDACTED | | | | | | | |
| DHENNIN, MICHAEL RICHARD | | ADDRESS REDACTED | | | | | | | |
| DHILLON, ABHIJIT | | ADDRESS REDACTED | | | | | | | |
| DHILLON, AVI | | 207 WEST LOS ANGELES AVE | APT 101 | | | MOOR PARK | CA | 93021 | |
| DHILLON, GAGANDEEP | | ADDRESS REDACTED | | | | | | | |
| DHILLON, HARPREET | | 340 COVY LANE | | | | TRACY | CA | 95376 | |
| DHILLON, KIRANDEE | | 14523 W STANISLAUS AVE | | | | FRESNO | CA | 93722 | |
| DHILLON, RAJDEEP | | ADDRESS REDACTED | | | | | | | |
| DHILLON, RAJDEEP | | 17 OLLIE CT | | | | ELK GROVE | CA | 95758-0000 | |
| DHILLON, TEJINDER | | 22710 SCHOOLCRAFT ST | | | | WOODLAND HILLS | CA | 91307 | |
| DHILLON, VARINDER | | 5098 W KADOTA | | | | FRESNO | CA | 93722 | |
| | | | | | | | | | |
| DHL EXPRESS | | DHL | C TODD SHOOK | 8800 PARK CENTRAL DRIVE | | RICHMOND | VA | 23227 | |
| DHL EXPRESS INC | | 208 MAURIN RD | | | | CHEHALIS | WA | 98532 | |
| DHL EXPRESS, INC | | 208 MAURIN RD | | | | CHEHALIS | WA | | |
| DHL EXPRESS, INC | | 208 MAURIN ROAD | | | | CHEHALIS | WA | 98532 | |
| DHL GLOBAL BUSINESS SERVICES | MARTIN GALVEZ | 1200 S PINE ISLAND RD | SUITE 500 | | | PLANTATION | FL | 33324 | |
| DHL GLOBAL BUSINESS SERVICES | MARTIN GALVEZ | 1200 S PINE ISLAND ROAD | SUITE 500 | | | PLANTATION | FL | 33324 | |
| DHL GLOBAL BUSINESS SERVICES | MARTIN GALVEZ REAL ESTATE ANALYST ASSET MANAGEMENT | 1200 S PINE ISLAND RD | SUITE 500 | | | PLANTATION | FL | 33324 | |
| DHL GLOBAL MAIL | | 2700 S COMMERCE PKWY STE 400 | | | | WESTON | FL | 33331 | |
| DHL GLOBAL MAIL | | PO BOX 2083 | ATTN ACCOUNTS RECEIVABLE | | | CAROL STREAM | IL | 60132-2083 | |
| DHL GLOBAL MAIL | | PO BOX 406222 | | | | ATLANTA | GA | 30384-6222 | |
| DHL WORLDWIDE EXPRESS | | 22128 NETWORK PL | | | | CHICAGO | IL | 60673-1221 | |
| DHL WORLDWIDE EXPRESS | | PO BOX 4723 | | | | HOUSTON | TX | 77210-4723 | |
| DHL WORLDWIDE EXPRESS | | PO BOX 78016 | | | | PHOENIX | AZ | 850628016 | |
| DHONAU JR, LAWRENCE | | 113 PRINCETON HOLLOW | | | | HAMILTON | OH | 45011 | |
| DHR CHILD SUPPORT ACCOUNT UNIT | | PO BOX 14506 | | | | SALEM | OR | 97309 | |
| DHR CLEANING SERVICES | | 1547 GARYWOOD AVE | | | | COLUMBUS | OH | 43227 | |
| DHRAMI, NERITAN | | ADDRESS REDACTED | | | | | | | |
| DHRUV SRIVASTAVA | | 766 MORNINGSTAR DR | | | | ANAHEIM | CA | 92808 | |
| DHUBOW, MAHAD | | 61 DEERING ST | | | | PORTLAND | ME | 04101-0000 | |
| DHUMMASUWAN, MAHISORN | | 1174 GILMAN AVE | | | | SAN FRANSISCO | CA | 94124 | |
| DI BATTISTA, ROBERT | | ADDRESS REDACTED | | | | | | | |
| DI BENEDETTI, ANTHONY STERLING | | ADDRESS REDACTED | | | | | | | |
| DI BENEDETTO, JOSEPH J | | ADDRESS REDACTED | | | | | | | |
| | | | | | | | | | |
| DI CRISTOFARO, LEONELLO MARCELLO | | ADDRESS REDACTED | | | | | | | |
| DI CROCCO, NORMAN CARLO | | ADDRESS REDACTED | | | | | | | |
| DI DFW AIRPORT | | 4210 WEST AIRPORT FREEWAY | | | | IRVING | TX | 75062 | |
| DI DONATO, ANTHONY CARMINE | | ADDRESS REDACTED | | | | | | | |
| DI FABIO BROTHERS INC | | 3005 NEW RODGERS ROAD | | | | BRISTOL | PA | 19007 | |
| DI GENOVA, MICHAEL A | | ADDRESS REDACTED | | | | | | | |
| DI GERONIMO, LEONARDO G | | ADDRESS REDACTED | | | | | | | |
| DI GIOSA, JOHN | | 2645 E SOUTHERN AVE | | | | TEMPE | AZ | 85282-0000 | |
| DI IULIO, BENJAMIN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| DI LAVORE, JUDITH | | 1480 AUTUMN WOODS DR | | | | MELBOURNE | FL | 32935-5344 | |
| DI LELLO, JOSEPH VITO | | ADDRESS REDACTED | | | | | | | |
| DI LUCCHIO, ERIK MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DI MAIO, LORENZO R | | ADDRESS REDACTED | | | | | | | |
| DI MARTINO, DOMINIC | | ADDRESS REDACTED | | | | | | | |
| DI MATTEI, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| DI MUZIO, WILLIAM CHESTER | | ADDRESS REDACTED | | | | | | | |
| DI NAPOLI PIZZA RESTORANTE | | 2636 BRISTOL PIKE | | | | BENSALEM | PA | 19020 | |
| DI NO COMPUTERS INC | | 2091 E COLORADO BLVD | | | | PASADENA | CA | 91107 | |
| DI PIAZZA, REGINA MARIE | | ADDRESS REDACTED | | | | | | | |
| DI PIET FENCE CO | | PO BOX 43 | | | | BILLINGS | NY | 12510 | |
| DI SABATINO, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| DI SALVO TRUCKING CO INC | | PO BOX 7970 | | | | SAN FRANCISCO | CA | 94120 | |
| DI STEFANO, RYAN M | | ADDRESS REDACTED | | | | | | | |
| DI TARANTO, LAUREN NICOLE | | ADDRESS REDACTED | | | | | | | |
| DI VIRGILIO, CARLA | | ADDRESS REDACTED | | | | | | | |
| DIA COURTYARD BY MARRIOT | | 6901 TOWER RD | | | | DENVER | CO | 80249 | |
| DIA MARRIOTT | | 16455 E 40TH CR | | | | AURORA | CO | 80011 | |
| DIA, ANN | | 8520 COOK RIOLO RD | | | | ANTELOPE | CA | 95843 | |
| DIA, ANN S | | ADDRESS REDACTED | | | | | | | |
| DIABETIC CHARITABLE SERVICES | | 4820 PARK BLVD | | | | PINELLA PARK | FL | 33781 | |
| DIABLO PLUMBING | | PO BOX 10446 | | | | PLEASANTON | CA | 94588 | |
| DIABY, ABOU BECKER | | ADDRESS REDACTED | | | | | | | |
| DIACHEYSN, FRANCIS WILLIAM | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DIAGNE, NDEYE A | | 10819 GEORGIA AVE APT NO 101 | | | | SILVER SPRING | MD | 20902 | |
| DIAGNE, NDEYE AWA | | ADDRESS REDACTED | | | | | | | |
| DIAGNE, SANGONE | | 1100 LANGWICK DR 406 | | | | HOUSTON | TX | 77060 | |
| DIAGNOSTICE RADIOLOGY SYSTEMS | | 301 E MAIN ST STE 800 | CO DAVID WEINBERG ESQUIRE | | | LEXINGTON | KY | 40507 | |
| DIAGNOSTICE RADIOLOGY SYSTEMS | | CO DAVID WEINBERG ESQUIRE | | | | LEXINGTON | KY | 40507 | |
| DIAK, DUSTIN SHORTSLEF | | ADDRESS REDACTED | | | | | | | |
| DIAKEIM, LYLES | | 421 W 148TH ST | | | | NEW YORK | NY | 10031-0000 | |
| DIAKOSTAVRIANOS, MICHAEL EVAN | | ADDRESS REDACTED | | | | | | | |
| DIAL A PRO PLUMBING | | 11423 SUNRISE GOLD CIRCLE | STE 9 | | | RANCHO CORDOVA | CA | 95742 | |
| DIAL A PRO PLUMBING | | STE 9 | | | | RANCHO CORDOVA | CA | 95742 | |
| DIAL CALL INC | | PO BOX 105422 | | | | ATLANTA | GA | 303485422 | |
| DIAL ELECTRONICS | | 135 A EAST NORTH ST | | | | YORK | PA | 17403 | |
| DIAL ELECTRONICS | | 141 PALISADE AVENUE | | | | CLIFFSIDE PARK | NJ | 07010 | |
| DIAL ELECTRONICS | | 970 LOUCKS RD | | | | YORK | PA | 17402 | |
| DIAL ONE | | PO BOX 91008 | | | | LOUISVILLE | KY | 40291 | |
| DIAL ONE HOUSE OF DOORS | | 850 SAMS AVE | | | | HARAHAN | LA | 70123 | |
| DIAL SERVICE CO | | 2317 LINCOLN WAY W | | | | SOUTH BEND | IN | 46628 | |
| DIAL SERVICE CO | | 2317 LINCOLN WAY W | | | | SOUTH BEND | IN | 46628-2515 | |
| DIAL, SHELISA CHARTEISS | | ADDRESS REDACTED | | | | | | | |
| DIALAMERICA MARKETING INC | | 960 MACARTHUR BLVD | | | | MAHWAH | NJ | 074950010 | |
| DIALLO, ABDOUL HAMID | | ADDRESS REDACTED | | | | | | | |
| DIALLO, AHMED M | | ADDRESS REDACTED | | | | | | | |
| DIALLO, IBRAHIM | | ADDRESS REDACTED | | | | | | | |
| DIALLO, OUMAR | | 1826 METZEROTT RD APTNO 303 | | | | HYATTSVILLE | MD | 20783 | |
| DIALLO, OUMAR | | 8100 E JEFFERSON AVE | | | | DETROIT | MI | 48214-3934 | |
| DIALLO, OUMAR N | | ADDRESS REDACTED | | | | | | | |
| DIALLO, THIERNO M | | ADDRESS REDACTED | | | | | | | |
| DIALOG CORP, THE | | 11000 REGENCY PKY STE IC | | | | CARY | NC | 27511 | |
| DIALOG CORP, THE | | 36495 TREASURY CENTER | | | | CHICAGO | IL | 60694-6400 | |
| DIALS WELDING & FABRICATION | | 1511 MARCHECK ST | | | | JACKSONVILLE | FL | 32211 | |
| DIAMANTE, CARLA | | PSC 816 BOX 705 | | | | FPO | AE | 09612 0008 | |
| DIAMOND ALAN | | 32352 S BURR OAK DRIVE | | | | SOLON | OH | 44139 | |
| DIAMOND AUDIO VIDEO LLC | | 7704 PECAN LEAF RD | | | | SEVERN | MD | 21144 | |
| DIAMOND AUDIO VIDEO LLC | | 7704 PECAN LEAF RD | | | | SEVERN | MD | 21144-3613 | |
| DIAMOND AUDIO VIDEO LLC | | DIAMOND ERIC | DIAMOND AUDIO VIDEO LLC | 7704 PECAN LEAF RD | | SEVERN | MD | 21144-3613 | |
| DIAMOND AUDIO VISUAL LLC | DIAMOND AUDIO VISUAL LLC | 7704 PECAN LEAF RD | | | | SEVERN | MD | 21144 | |
| DIAMOND AUDIO VISUAL LLC | | 7704 PECAN LEAF RD | | | | SEVERN | MD | 21144 | |
| DIAMOND AUDIO VISUAL LLC | C O ERIC DIAMOND | 7704 PECAN LEAF RD | | | | SEVERN | MD | 21144 | |
| DIAMOND BUILDING MAINTENANCE | | 6399 WILSHIRE BLVD STE 1009 | | | | LOS ANGELES | CA | 90048 | |
| DIAMOND COMPUTERS | | 3600 S COTTAGE | | | | INDEPENDENCE | MO | 64055 | |
| DIAMOND COMPUTERS | | PO BOX 521068 | | | | INDEPENDENCE | MO | 64052 | |
| DIAMOND CONTAINER CORP | | 101 RITCHIE RD | | | | CAPITOL HEIGHTS | MD | 20743 | |
| DIAMOND CUSTOM FLOOR CARE | | 1518 SISSON | | | | LOCKPORT | IL | 60441 | |
| DIAMOND DRILL & PIN COMPANY | | 4717 SOUTH COBB DRIVE | | | | SMYRNA | GA | 30080 | |
| DIAMOND ELECTRIC UNDERGROUND | | PO BOX 20148 | 5628 RED HILL RD | | | KEEDYSVILLE | MD | 21756 | |
| DIAMOND ELECTRONICS | | 3022 NEW LAIR RD | | | | CYNTHIANA | KY | 41031-4526 | |
| DIAMOND FINANCE | | 333 W MAIN ST STE 105 | | | | ARDMORE | OK | 73401-6320 | |
| DIAMOND FLOWERS | | 732C STRIKER AVE | | | | SACRAMENTO | CA | 95834 | |
| DIAMOND GLASS CO INC, RAY | | 4154 WHEELER RD | | | | MARTINEZ | GA | 30907 | |
| DIAMOND GRILLE | | 77 W MARKET STREET | | | | AKRON | OH | 44308 | |
| DIAMOND L SERVICE | | 5117 WESTGATE | | | | AMARILLO | TX | 79106 | |
| DIAMOND LEON | | 5124 N MAUDELAYNE DRIVE | | | | MOBILE | AL | 36693 | |
| DIAMOND PACIFIC INC | | 3086 NORTH LIMA | | | | BURBANK | CA | 91504 | |
| DIAMOND REPORTING, INC | | 16 COURT ST | SUITE 907 | | | BROOKLYN | NY | 11241 | |
| DIAMOND ROCK SPRING WATER | | PO BOX 698 | | | | LITTLE FERRY | NJ | 07643 | |
| DIAMOND SHAMROCK | | PO BOX 300 | | | | AMARILLO | TX | 791050300 | |
| DIAMOND SOUND ENTERTAINMENT | | 601 2 HARWOOD RD 163 | | | | BEDFORD | TX | 76022 | |
| DIAMOND SOUND ENTERTAINMENT | | 601 2 HARWOOD RD NO 163 | | | | BEDFORD | TX | 76022 | |
| DIAMOND SPRINGS | | 1203 ALLEGHANY STREET | | | | CHARLOTTE | NC | 28266 | |
| DIAMOND SPRINGS | | 2400 CHARLES CITY ROAD | | | | RICHMOND | VA | 23231 | |
| DIAMOND SPRINGS | | 400 PORTUGEE ROAD STE 1 | | | | SANDSTON | VA | 23150 | |
| DIAMOND SPRINGS | | PO BOX 38668 | | | | RICHMOND | VA | 23231 | |
| DIAMOND SPRINGS | | PO BOX 50187 | | | | RICHMOND | VA | 23250-0187 | |
| DIAMOND SPRINGS | | PO BOX 667887 | | | | CHARLOTTE | NC | 282667887 | |
| DIAMOND SQUARE LLC | | 900 S SAN GABRIEL BLVD NO 100 | | | | SAN GABRIEL | CA | 91776 | |
| DIAMOND SQUARE LLC | EDWARD C TU GENERAL COUNSEL | LAW OFFICES OF EDWARD C TU APC | 750 E GREEN ST STE 209 | | | PASADENA | CA | 91101 | |
| DIAMOND SQUARE LLC | EDWARD I SHYU | 900 SOUTH SAN GABRIEL BLVD | NO 100 | | | SAN GABRIEL | CA | 91776 | |
| DIAMOND SQUARE LLC | EDWARD I SHYU | 900 SOUTH SAN GABRIEL BOULEVARD | NO 100 | | | SAN GABRIEL | CA | 91776 | |
| DIAMOND SQUARE LLC | EDWARD I SHYU GENERAL MANAGER | 900 SOUTH SAN GABRIEL BLVD | NO 100 | | | SAN GABRIEL | CA | 91776 | |
| DIAMOND SQUARE LLC AND BUILDER SQUARE LLC | EDWARD C TU ESQ | LAW OFFICES OF EDWARD C TU | A PROFESSIONAL CORPORATION | 750 E GREEN ST STE 209 | | PASADENA | CA | 91101 | |
| DIAMOND TRIUMPH AUTO GLASS | | 220 DIVISION ST | | | | KINGSTON | PA | 18704 | |
| DIAMOND, CHARLES PATRICK | | ADDRESS REDACTED | | | | | | | |
| DIAMOND, COREY EVAN | | ADDRESS REDACTED | | | | | | | |
| DIAMOND, DUSTIN L | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DIAMOND, KEVIN DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| DIAMOND, KRISTOPHER DAVID | | ADDRESS REDACTED | | | | | | | |
| DIAMOND, MICHAEL DOMINIC | | ADDRESS REDACTED | | | | | | | |
| DIAMOND, PAUL ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| DIAMOND, REGINALD PHILLIP | | ADDRESS REDACTED | | | | | | | |
| DIAMOND, SABRINA MARIE | | ADDRESS REDACTED | | | | | | | |
| DIAMONDBACK, THE | | 3136 SOUTH CAMPUS DINING HALL | UNIVERSITY OF MARYLAND | | | COLLEGE PARK | MD | 20742 | |
| DIAMONDBACK, THE | | UNIVERSITY OF MARYLAND | | | | COLLEGE PARK | MD | 20742 | |
| DIAMONDSTEIN FOR LT GOVERNOR | | PO BOX 6052 | | | | NEWPORT NEWS | VA | 23606 | |
| DIAMONSTEIN BECKER & STANLEY | | 711 CRAWFORD ST | | | | PORTSMOUTH | VA | 23705 | |
| DIAMONSTEIN BECKER & STANLEY | | 9247 CRAWFORD GEN DIST COUR | 711 CRAWFORD ST | | | PORTSMOUTH | VA | 23705 | |
| DIAMONSTEIN, BECKER & STANLEY | | PO BOX 8915 | | | | VIRGINIA BEACH | VA | 23450 | |
| DIAMONSTEIN, FRIENDS OF ALAN | | 12388 WARWICK BLVD | SUITE 211 A | | | NEWPORT NEWS | VA | 23606 | |
| DIAMONSTEIN, FRIENDS OF ALAN | | SUITE 211 A | | | | NEWPORT NEWS | VA | 23606 | |
| DIANA D MANN TRUSTEE | RUTH B BARR FAMILY TRUST DTD 11/20/89 | UA OTD 11/20/89 | 4147 OVERCREST DR | | | WHITTIER | CA | 90601 | |
| DIANA HERREROS | | 25 PAMELA DR | | | | TOTOWA | NJ | 07512 | |
| DIANA L CORTRIGHT | CORTRIGHT DIANA L | 10331 ARMADILLO CT | | | | NEW PORT RICHEY | FL | 34654-2601 | |
| DIANA M MOHLER | | 9247 CHADBURN PL | | | | GAITHERSBURG | MD | 20886 | |
| DIANA MCGEE | | RT 2 BOX 188 | | | | LOST CREEK | WV | | |
| DIANA, AMBER | | ADDRESS REDACTED | | | | | | | |
| DIANA, GARAYAR | | ADDRESS REDACTED | | | | | | | |
| DIANA, MELIA | | 7424 SHIRE PKY | C/O UPTOWN TALENT | | | MECHANICSVILLE | VA | 23111 | |
| DIANA, MELIA | | 7424 SHIRE PKY | | | | MECHANICSVILLE | VA | 23111 | |
| DIANE L DOW & JEFFERY D WILLIAMS | | 40 HARKNESS AVE | | | | SPRINGFIELD | MA | 01118 | |
| DIANE M MUNDY | MUNDY DIANE M | 7600 FOXHALL LN APT 3213 | | | | RICHMOND | VA | 23228-3633 | |
| DIANE R BUSH | BUSH DIANE R | C/O DIANE MORO | 1057 ELLIOTT ST | | | WHEATLAND | WY | 82201-2325 | |
| DIANE ROSE RODGERS | RODGERS DIANE ROSE | C/O DIANE ROSE BERGAN | 66 GLENGARRY DR | | | GLENMORE PARK 10 | | NSW 102745 | |
| DIANE TURTON REALTORS | | 511 FORMAN AVE | | | | PT PLEASANT BEACH | NJ | 08742 | |
| DIANE WEBB | | 115 GILFIELD DR | | | | FOREST | VA | 24551 | |
| DIANE, COSTULAS | | PO BOX 458 | | | | RENOVO | PA | 17764-0458 | |
| DIANE, H | | 3929 GEORGIAN DR | | | | HALTOM CITY | TX | 76117-2637 | |
| DIANE, MACKAY | | 11563 V C JOHNSON RD | | | | JACKSONVILLE | FL | 32218-1533 | |
| DIANE, MCCLOUD | | 1716 MELROSE AVE | | | | LOUISVILLE | KY | 40216-1560 | |
| DIANE, MENEAR | | 904 RAMBLEWOOD DR X | | | | BERLIN | NJ | 08009-0000 | |
| DIANE, NOLINE | | 10668 E VISTA DR | | | | SCOTTSDALE | AZ | 85256-2102 | |
| DIANE, SMITH | | 1713 FALMOUTH DR | | | | PLANO | TX | 75025-3061 | |
| DIANES BALLOON FIESTA | | PO BOX 70894 | | | | RICHMOND | VA | 23255 | |
| DIANNE | | GREENVALE PEDIATRICS | | | | BIRMINGHAM | AL | 35244 | |
| DIANNE C MAYS | | 10901 LIVE OAK CT | | | | MIDLOTHIAN | VA | 23113 | |
| DIANNE D FREESE | FREESE DIANNE D | 2270 17TH AVE | | | | SANTA CRUZ | CA | 95062-1811 | |
| DIANNE KERNS CHAPTER 13 TRUSTEE | | POB 366 | | | | MEMPHIS | TN | 38101-0366 | |
| DIANNE, CATTAGLIA | | 909 GRAY ST 228 | | | | SAN FRANCISCO | CA | 94109-0000 | |
| DIANNE, GATTUSO | | 1624 SHENANDOAH DR | | | | CEDAR PARK | TX | 78613-5202 | |
| DIANNE, GUIDROZ | | 921 WESTMORELAND CIR NW 310 B | | | | ATLANTA | GA | 30318-0000 | |
| DIANO, MATT | | 4294 S BRAUN CT | | | | MORRISON CO | CO | 80465-1159 | |
| DIANTONIO, MICHAEL | | 1806 BARNABUS CIR | | | | FAYETTEVILLE | NC | 28304 | |
| DIANTONIOS CATERING | | 2071 BENNETT RD | | | | PHILADELPHIA | PA | 19116 | |
| DIAPERS UNLIMITED | | 814 NOLA ST | | | | KALAMAZOO | MI | 49007 | |
| DIAPERS UNLIMITED | | 814 NOLA STREET | | | | KALAMAZOO | MI | 49007 | |
| DIARAM, SUNIL | | ADDRESS REDACTED | | | | | | | |
| DIAS, ALTON | | 33 LEFFERTS PL | | | | BROOKLYN | NY | 11238-0000 | |
| DIAS, ALTON ANTHONY | | ADDRESS REDACTED | | | | | | | |
| DIAS, ANTONIO ALVES | | ADDRESS REDACTED | | | | | | | |
| DIAS, CHARLOS | | 4041 GAELIC LN | | | | GLEN ALLEN | VA | 23060 | |
| DIAS, CHARLOS | | 4045 GAELIC LN | | | | GLEN ALLEN | VA | 23060 | |
| DIAS, DARIN BREN | | ADDRESS REDACTED | | | | | | | |
| DIAS, FIONA | | 318 OVERLOOK LANE | | | | WEST | PA | 19428 | |
| DIAS, FIONA P | | ADDRESS REDACTED | | | | | | | |
| DIAS, GILBERTO | | ADDRESS REDACTED | | | | | | | |
| DIAS, GLORIA | | 3965 BEECHWOOD AVE | | | | LYNWOOD | CA | 90262 | |
| DIAS, JONATHAN D | | ADDRESS REDACTED | | | | | | | |
| DIAS, MIKE | | 2545 N FARRIS AVE | | | | FRESNO | CA | 93704 | |
| DIAS, PAULO JORGE | | ADDRESS REDACTED | | | | | | | |
| DIAS, SUE | | 2 BRYN MAWR RD | | | | WELLESLEY | MA | 02482-2304 | |
| DIASONIC | | NO 321 43 SUKSU DONG MANAN KU | ANYANG CITY | KYUNGKI DO | | KOREA | | | KOR |
| DIASPARRA, SEAN | | 8431 RECREATION RD | | | | RICHMOND | VA | 23231 | |
| DIAW, PAPE ARFANG | | ADDRESS REDACTED | | | | | | | |
| DIAW, PAPEAR | | 8212 NORTHVIEW | | | | LAWREL | MD | 00002-0707 | |
| DIAW, SEYDINA MOUHAMED | | ADDRESS REDACTED | | | | | | | |
| DIAZ AGUILERA, LEODAN | | ADDRESS REDACTED | | | | | | | |
| DIAZ BARRETO, CARLA M | | ADDRESS REDACTED | | | | | | | |
| DIAZ CANJURA, GUADALUPE LISSETT | | ADDRESS REDACTED | | | | | | | |
| DIAZ DANIELS, LIANA R | | ADDRESS REDACTED | | | | | | | |
| DIAZ GARCIA, MAYRA | | ADDRESS REDACTED | | | | | | | |
| DIAZ GODOY, JUAN | | ADDRESS REDACTED | | | | | | | |
| DIAZ GRANADOS, ADRIAN ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| DIAZ IRONSTONE, STEPHANIE MARIA | | ADDRESS REDACTED | | | | | | | |
| DIAZ JR, ANASTACIO | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DIAZ JR, ANDRE | | ADDRESS REDACTED | | | | | | | |
| DIAZ ROSADO, WILFREDO | | ADDRESS REDACTED | | | | | | | |
| DIAZ ROSARIO, LUZ M | | ADDRESS REDACTED | | | | | | | |
| DIAZ RUIZ, JENNY | | ADDRESS REDACTED | | | | | | | |
| DIAZ RUIZ, JENNY | | 535 W 23RD ST APT S11F | | | | NEW YORK | NY | 10011 | |
| DIAZ VICENS, SINESIO J | | ADDRESS REDACTED | | | | | | | |
| DIAZ, ABRAHAM JOSE | | ADDRESS REDACTED | | | | | | | |
| DIAZ, ADRIAN | | ADDRESS REDACTED | | | | | | | |
| DIAZ, ADRIAN | | ADDRESS REDACTED | | | | | | | |
| DIAZ, ADRIAN | | ADDRESS REDACTED | | | | | | | |
| DIAZ, ALEJANDRO | | 46 SW 135TH AVE | | | | MIAMI | FL | 33184-0000 | |
| DIAZ, ALEJANDRO ERNESTO | | ADDRESS REDACTED | | | | | | | |
| DIAZ, ALEX | | ADDRESS REDACTED | | | | | | | |
| DIAZ, ALEX | | ADDRESS REDACTED | | | | | | | |
| DIAZ, ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| DIAZ, ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| DIAZ, ALEXIS LEE | | ADDRESS REDACTED | | | | | | | |
| DIAZ, ALFONSO | | 388 VIA COCHES | | | | SAN LORENZO | CA | 94580 | |
| DIAZ, ALFONSO | | 388 VIA COCHES | | | | SAN LORENZO | CA | 00009-4580 | |
| DIAZ, ALFONSO ANTHONY | | ADDRESS REDACTED | | | | | | | |
| DIAZ, ALFONSO J | | ADDRESS REDACTED | | | | | | | |
| DIAZ, ALFREDO FELIX | | ADDRESS REDACTED | | | | | | | |
| DIAZ, ALLAN E | | ADDRESS REDACTED | | | | | | | |
| DIAZ, ALLAN E | | ADDRESS REDACTED | | | | | | | |
| DIAZ, AMANDA LUCY | | ADDRESS REDACTED | | | | | | | |
| DIAZ, AMAURY C | | ADDRESS REDACTED | | | | | | | |
| DIAZ, ANDRE | | ADDRESS REDACTED | | | | | | | |
| DIAZ, ANDRE CRUZ | | ADDRESS REDACTED | | | | | | | |
| DIAZ, ANDREW NICOLAS | | ADDRESS REDACTED | | | | | | | |
| DIAZ, ANGEL | | ADDRESS REDACTED | | | | | | | |
| DIAZ, ANGEL | | 3753 KAREN AVE | | | | LONG BEACH | CA | 90808-0000 | |
| DIAZ, ANGEL E | | ADDRESS REDACTED | | | | | | | |
| DIAZ, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| DIAZ, ANTHONY | | 12000 N W 19TH AVE | | | | MIAMI | FL | 33167-0000 | |
| DIAZ, ANTHONY DEZ | | ADDRESS REDACTED | | | | | | | |
| DIAZ, ANTHONY E | | ADDRESS REDACTED | | | | | | | |
| DIAZ, ANTHONY LUIS | | ADDRESS REDACTED | | | | | | | |
| DIAZ, ANTONIO | | 8851 NW 119 ST | | | | HIALEAH GARDENS | FL | 33018-0000 | |
| DIAZ, ARELIS | | ADDRESS REDACTED | | | | | | | |
| DIAZ, ARMANDO | | ADDRESS REDACTED | | | | | | | |
| DIAZ, ARMANDO M | | ADDRESS REDACTED | | | | | | | |
| DIAZ, AROLDO | | PO BOX 1597 | | | | CEDARTOWN | GA | 30125-1597 | |
| DIAZ, ARTHUR B | | ADDRESS REDACTED | | | | | | | |
| DIAZ, ARTURO | | ADDRESS REDACTED | | | | | | | |
| DIAZ, ASUSENA | | ADDRESS REDACTED | | | | | | | |
| DIAZ, BLAIRR RIVA | | ADDRESS REDACTED | | | | | | | |
| DIAZ, BREANNA | | 1 SHIPHORST TER | | | | ROSEDALE | MD | 21237-2623 | |
| DIAZ, BREANNA JENEEN | | ADDRESS REDACTED | | | | | | | |
| DIAZ, BROOKE ASHLEY | | ADDRESS REDACTED | | | | | | | |
| DIAZ, BRYAN | | ADDRESS REDACTED | | | | | | | |
| DIAZ, BRYANT | | ADDRESS REDACTED | | | | | | | |
| DIAZ, BUDDY ANTHONY | | ADDRESS REDACTED | | | | | | | |
| DIAZ, CANDACE MARIE | | ADDRESS REDACTED | | | | | | | |
| DIAZ, CARLOS | | ADDRESS REDACTED | | | | | | | |
| DIAZ, CARLOS | | ADDRESS REDACTED | | | | | | | |
| DIAZ, CARLOS | | 4340 W ADAMS BLVD  NO V | | | | LOS ANGELES | CA | 90018 | |
| DIAZ, CARLOS | | 91 832 PAALOHA ST | | | | EWA BEACH | HI | 96706-2421 | |
| DIAZ, CARLOS M | | ADDRESS REDACTED | | | | | | | |
| DIAZ, CARMEN | | 6886 N KENDALL DR APT D407 | | | | MIAMI | FL | 33156-1536 | |
| DIAZ, CASEY JOHN | | ADDRESS REDACTED | | | | | | | |
| DIAZ, CATALINO A | | ADDRESS REDACTED | | | | | | | |
| DIAZ, CEDIEL A | | ADDRESS REDACTED | | | | | | | |
| DIAZ, CESAR | | ADDRESS REDACTED | | | | | | | |
| DIAZ, CESAR A | | ADDRESS REDACTED | | | | | | | |
| DIAZ, CHRIS PAUL | | ADDRESS REDACTED | | | | | | | |
| DIAZ, CHRISTIAN C | | ADDRESS REDACTED | | | | | | | |
| DIAZ, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| DIAZ, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| DIAZ, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| DIAZ, CHRISTOPHER | | 1187 RED LEAF WAY | | | | PITTSBURG | CA | 94565-0000 | |
| DIAZ, CHRISTOPHER JOHN | | ADDRESS REDACTED | | | | | | | |
| DIAZ, CHRISTOPHER JONATHAN | | ADDRESS REDACTED | | | | | | | |
| DIAZ, CHRISTOPHER JONATHAN | | ADDRESS REDACTED | | | | | | | |
| DIAZ, CIRA | | 229 W 60TH ST | | | | NEW YORK | NY | 10023-0000 | |
| DIAZ, CLAUDIO | | ADDRESS REDACTED | | | | | | | |
| DIAZ, CYNTHIA MINDY | | ADDRESS REDACTED | | | | | | | |
| DIAZ, DANIEL | | ADDRESS REDACTED | | | | | | | |
| DIAZ, DANIEL | | ADDRESS REDACTED | | | | | | | |
| DIAZ, DANIEL | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DIAZ, DANIEL AUGUSTO | | ADDRESS REDACTED | | | | | | | |
| DIAZ, DANIEL DAVID | | ADDRESS REDACTED | | | | | | | |
| DIAZ, DANIEL RAYMOND | | ADDRESS REDACTED | | | | | | | |
| DIAZ, DANNIERY | | ADDRESS REDACTED | | | | | | | |
| DIAZ, DANNY D | | ADDRESS REDACTED | | | | | | | |
| DIAZ, DAVID | | ADDRESS REDACTED | | | | | | | |
| DIAZ, DAVID | | 1250 PRESIOCA ST | | | | SPRING VALLEY | CA | 91977-4208 | |
| DIAZ, DAVID BENITO | | ADDRESS REDACTED | | | | | | | |
| DIAZ, DAVID R | | ADDRESS REDACTED | | | | | | | |
| DIAZ, DENILISSE MICHELLE | | ADDRESS REDACTED | | | | | | | |
| DIAZ, DENNIS | | 2131 NORTH WEST 93 AVE | | | | PEMBROKE PINES | FL | 33024-3137 | |
| DIAZ, DERRICK | | ADDRESS REDACTED | | | | | | | |
| DIAZ, DEVIN LUIS | | ADDRESS REDACTED | | | | | | | |
| DIAZ, EDDYMER | | ADDRESS REDACTED | | | | | | | |
| DIAZ, EDGAR | | ADDRESS REDACTED | | | | | | | |
| DIAZ, EDGAR | | ADDRESS REDACTED | | | | | | | |
| DIAZ, EDGAR ANDREA | | ADDRESS REDACTED | | | | | | | |
| DIAZ, EDGAR E | | ADDRESS REDACTED | | | | | | | |
| DIAZ, EDISON | | ADDRESS REDACTED | | | | | | | |
| DIAZ, EDUARDO LUIS | | ADDRESS REDACTED | | | | | | | |
| DIAZ, EDWIN | | 4400 W 16 AVE | | | | HIALEAH | FL | 33012-0000 | |
| DIAZ, EDWIN FRANCISCO | | ADDRESS REDACTED | | | | | | | |
| DIAZ, EDWINGS A | | ADDRESS REDACTED | | | | | | | |
| DIAZ, ELIAS | | ADDRESS REDACTED | | | | | | | |
| DIAZ, ELIZABETH AIDA | | ADDRESS REDACTED | | | | | | | |
| DIAZ, EMILIO | | ADDRESS REDACTED | | | | | | | |
| DIAZ, ENRIQUE | | ADDRESS REDACTED | | | | | | | |
| DIAZ, ERIC | | ADDRESS REDACTED | | | | | | | |
| DIAZ, ERIC | | 819W 180ST | 44 | | | NEW YORK | NY | 10033-0000 | |
| DIAZ, ERIC STEVEN | | ADDRESS REDACTED | | | | | | | |
| DIAZ, ERICK S | | ADDRESS REDACTED | | | | | | | |
| DIAZ, EUSEBIO | | ADDRESS REDACTED | | | | | | | |
| DIAZ, EUSEBIO | | 2171 SAN MIGUEL CYN RD | | | | SALINAS | CA | 93907-0000 | |
| DIAZ, EVA GISELLE | | ADDRESS REDACTED | | | | | | | |
| DIAZ, FABIO | | ADDRESS REDACTED | | | | | | | |
| DIAZ, FALLEN VICTORIA | | ADDRESS REDACTED | | | | | | | |
| DIAZ, FELIPE A | | ADDRESS REDACTED | | | | | | | |
| DIAZ, FELIPEA | | 9810 CHERRYTREE LANE | | | | SILVER SPRING | MD | 20901-0000 | |
| DIAZ, FERNANDO LVIS | | ADDRESS REDACTED | | | | | | | |
| DIAZ, FLORIBEL | | ADDRESS REDACTED | | | | | | | |
| DIAZ, FRANCESCO PAOLO | | ADDRESS REDACTED | | | | | | | |
| DIAZ, FRANCISCO JAVIER | | ADDRESS REDACTED | | | | | | | |
| DIAZ, FRANCISCO JAVIER | | ADDRESS REDACTED | | | | | | | |
| DIAZ, FRANCISCO P | | ADDRESS REDACTED | | | | | | | |
| DIAZ, FRANKIE | | ADDRESS REDACTED | | | | | | | |
| DIAZ, FRANKLIN GIOVANY | | ADDRESS REDACTED | | | | | | | |
| DIAZ, FREDDIE | | ADDRESS REDACTED | | | | | | | |
| DIAZ, FREDDIE | | 195 ROBERT ST | | | | BRIDGEPORT | CT | 06606-0000 | |
| DIAZ, FREDDY | | ADDRESS REDACTED | | | | | | | |
| DIAZ, GABBY MONIQUE | | ADDRESS REDACTED | | | | | | | |
| DIAZ, GABRIEL NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| DIAZ, GEORGE | | ADDRESS REDACTED | | | | | | | |
| DIAZ, GEORGE | | 1136 GARNETT AVE | | | | PALMDALE | CA | 93550 | |
| DIAZ, GIAN CARLOS | | ADDRESS REDACTED | | | | | | | |
| DIAZ, GIRALDO MIGUEL | | ADDRESS REDACTED | | | | | | | |
| DIAZ, GLENN | | ADDRESS REDACTED | | | | | | | |
| DIAZ, GLENN | | 902 KINGSTON DRIVE | | | | CHERRY HILL | NJ | 08034 | |
| DIAZ, GLORIA | | 6318 SW 27TH ST | | | | MIAMI | FL | 33155-3017 | |
| DIAZ, GRACIELA | | ADDRESS REDACTED | | | | | | | |
| DIAZ, GUADALUPE | | ADDRESS REDACTED | | | | | | | |
| DIAZ, GUSTAVO | | 318 N MARIPOSA AVE | 207 | | | LOS ANGELES | CA | 90004-0000 | |
| DIAZ, GUSTAVO ADOLFO | | ADDRESS REDACTED | | | | | | | |
| DIAZ, HEATHER BEEMER | | ADDRESS REDACTED | | | | | | | |
| DIAZ, HECTOR | | ADDRESS REDACTED | | | | | | | |
| DIAZ, HECTOR | | 215 DRESSEU | | | | SPEARMAN | TX | 79081 | |
| DIAZ, HECTOR | | 4942 E STEARNS ST | | | | LONG BEACH | CA | 90815 | |
| DIAZ, HENRY ANDRES | | ADDRESS REDACTED | | | | | | | |
| DIAZ, HERIBERTO | | ADDRESS REDACTED | | | | | | | |
| DIAZ, IGNACIO | | 21060 CHAMA RD | | | | APPLE VALLEY | CA | 92308-7730 | |
| DIAZ, ILICH | | 124 BIRCHMONT DR | | | | DELAND | FL | 32724 | |
| DIAZ, IRVIN | | ADDRESS REDACTED | | | | | | | |
| DIAZ, ITZEL XIOMARA | | ADDRESS REDACTED | | | | | | | |
| DIAZ, IZAIRA | | ADDRESS REDACTED | | | | | | | |
| DIAZ, JAELIA JASMIN | | ADDRESS REDACTED | | | | | | | |
| DIAZ, JAMES | | 28818 SECO CYN RD | | | | SAUGUS | CA | 91390 | |
| DIAZ, JAMES A | | ADDRESS REDACTED | | | | | | | |
| DIAZ, JAMES C | | ADDRESS REDACTED | | | | | | | |
| DIAZ, JASMINE | | ADDRESS REDACTED | | | | | | | |
| DIAZ, JASON FELIX | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DIAZ, JASON J | | ADDRESS REDACTED | | | | | | | |
| DIAZ, JEAN NICHOLE | | ADDRESS REDACTED | | | | | | | |
| DIAZ, JEANETTE | | ADDRESS REDACTED | | | | | | | |
| DIAZ, JEANETTE | | 62 OAKVILLE ST | 3FL | | | STATEN ISLAND | NY | 10314-0000 | |
| DIAZ, JEFFREY | | ADDRESS REDACTED | | | | | | | |
| DIAZ, JEFFREY | | 625 GREEN HOUSE PATIO | | | | KENNESAW | GA | 30144 | |
| DIAZ, JEFFREY A | | ADDRESS REDACTED | | | | | | | |
| DIAZ, JENCY JAVIER | | ADDRESS REDACTED | | | | | | | |
| DIAZ, JENILLE P | | ADDRESS REDACTED | | | | | | | |
| DIAZ, JESSICA | | ADDRESS REDACTED | | | | | | | |
| DIAZ, JESSICA YVETTE | | ADDRESS REDACTED | | | | | | | |
| DIAZ, JESUS | | 1115 NW 38TH ST | | | | MIAMI | FL | 33127-0000 | |
| DIAZ, JOCELYN | | ADDRESS REDACTED | | | | | | | |
| DIAZ, JOEL | | ADDRESS REDACTED | | | | | | | |
| DIAZ, JOHNATHAN CRISPIN | | ADDRESS REDACTED | | | | | | | |
| DIAZ, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| DIAZ, JONATHAN | | 1400 WASHINGTON AVE DUTCH | | | | ALBANY | NY | 12222-0000 | |
| DIAZ, JONATHAN | | 9610 RIVERSIDE LODGE | | | | HOUSTON | TX | 77083 | |
| DIAZ, JONATHAN | | VRB LAS AMERICAS CALLE 7 CC 18 | | | | BAYAMON | PR | 00956 | |
| DIAZ, JONATHAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DIAZ, JORDAN VINCENT | | ADDRESS REDACTED | | | | | | | |
| DIAZ, JORGE | | ADDRESS REDACTED | | | | | | | |
| DIAZ, JORGE A | | ADDRESS REDACTED | | | | | | | |
| DIAZ, JORGE ALBERTO | | ADDRESS REDACTED | | | | | | | |
| DIAZ, JORGE ALBERTO | | ADDRESS REDACTED | | | | | | | |
| DIAZ, JOSE | | ADDRESS REDACTED | | | | | | | |
| DIAZ, JOSE | | ADDRESS REDACTED | | | | | | | |
| DIAZ, JOSE | | 1115 23RD ST | | | | NORTH BERGEN | NJ | 00000-7047 | |
| DIAZ, JOSE | | 1115 23TH ST | 2ND FLOOR | | | NORTH BERGEN | NJ | 07047 | |
| DIAZ, JOSE | | 365 S ELIOT ST | | | | DENVER | CO | 80219-2917 | |
| DIAZ, JOSE | | 451 DORCHESTER CIR | | | | VALPARAISO | IN | 46385-7746 | |
| DIAZ, JOSE A | | ADDRESS REDACTED | | | | | | | |
| DIAZ, JOSE A | | 400 E HARRISON ST APT 1105 | | | | TAMPA | FL | 33002 | |
| DIAZ, JOSE A | | ADDRESS REDACTED | | | | | | | |
| DIAZ, JOSE ARIEL | | ADDRESS REDACTED | | | | | | | |
| DIAZ, JOSE DE JESUS | | ADDRESS REDACTED | | | | | | | |
| DIAZ, JOSE I | | ADDRESS REDACTED | | | | | | | |
| DIAZ, JOSE JAVIER | | ADDRESS REDACTED | | | | | | | |
| DIAZ, JOSE LUIS | | ADDRESS REDACTED | | | | | | | |
| DIAZ, JOSE LUIS | | ADDRESS REDACTED | | | | | | | |
| DIAZ, JOSEI | | 1401 CAMBRIDGE ST | | | | NOVATO | CA | 94947-0000 | |
| DIAZ, JOSEPH ANTHONY | | ADDRESS REDACTED | | | | | | | |
| DIAZ, JOSEPH DENNIS | | ADDRESS REDACTED | | | | | | | |
| DIAZ, JOSEPH RICHARD | | ADDRESS REDACTED | | | | | | | |
| DIAZ, JOSHUA EDWARD | | ADDRESS REDACTED | | | | | | | |
| DIAZ, JOSUE RAFAEL | | ADDRESS REDACTED | | | | | | | |
| DIAZ, JUAN | | ADDRESS REDACTED | | | | | | | |
| DIAZ, JUAN | | 2447 186TH PLACE | | | | LANSING | IL | 60438 | |
| DIAZ, JUAN ANDRES | | ADDRESS REDACTED | | | | | | | |
| DIAZ, JUAN C | | ADDRESS REDACTED | | | | | | | |
| DIAZ, JUAN C | | ADDRESS REDACTED | | | | | | | |
| DIAZ, JUAN CARLOS | | ADDRESS REDACTED | | | | | | | |
| DIAZ, JUAN G | | ADDRESS REDACTED | | | | | | | |
| DIAZ, JULIAN FRANK | | ADDRESS REDACTED | | | | | | | |
| DIAZ, JULIO | | 2317 STOCKTON AVE | | | | LAS VEGAS | NV | 89104-0000 | |
| DIAZ, JULIO CESAR | | ADDRESS REDACTED | | | | | | | |
| DIAZ, JULIO CESAR | | ADDRESS REDACTED | | | | | | | |
| DIAZ, JUSTIN | | ADDRESS REDACTED | | | | | | | |
| DIAZ, KARLA Y | | ADDRESS REDACTED | | | | | | | |
| DIAZ, KENIA MARGARITA | | ADDRESS REDACTED | | | | | | | |
| DIAZ, KENNY | | ADDRESS REDACTED | | | | | | | |
| DIAZ, KEVIN | | 3404 TOLEDO TER APT A | | | | HYATTSVILLE | MD | 20782-8200 | |
| DIAZ, KEVIN J | | ADDRESS REDACTED | | | | | | | |
| DIAZ, KHALIMA | | ADDRESS REDACTED | | | | | | | |
| DIAZ, KIMBERLY ELYSHIA | | ADDRESS REDACTED | | | | | | | |
| DIAZ, KRYSTAL MARIE | | ADDRESS REDACTED | | | | | | | |
| DIAZ, LAMBERTO | | 2669 BEECHWOOD AVE | | | | DORAVILLE | GA | 30340-0000 | |
| DIAZ, LAURA LEE | | ADDRESS REDACTED | | | | | | | |
| DIAZ, LAZARO | | ADDRESS REDACTED | | | | | | | |
| DIAZ, LEE OMAR | | ADDRESS REDACTED | | | | | | | |
| DIAZ, LEONARDO M | | 5211 S 14TH WAY | | | | PHOENIX | AZ | 85040-3217 | |
| DIAZ, LEONEL A | | ADDRESS REDACTED | | | | | | | |
| DIAZ, LETICIA | | 379 PARK AVE | | | | PERTH AMBOY | NJ | 08861-3419 | |
| DIAZ, LETICIA LILIANA | | ADDRESS REDACTED | | | | | | | |
| DIAZ, LISA | | 10310 HARBOR SPRINGS ST | | | | SAN ANTONIO | TX | 78245-1444 | |
| DIAZ, LOUIS | | ADDRESS REDACTED | | | | | | | |
| DIAZ, LOUIS | | ADDRESS REDACTED | | | | | | | |
| DIAZ, LUCAS | | ADDRESS REDACTED | | | | | | | |
| DIAZ, LUIS A | | 3852 N OKETO AVE | | | | CHICAGO | IL | 60634-3411 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DIAZ, LUIS BERNARDO | | ADDRESS REDACTED | | | | | | | |
| DIAZ, LUIS DAVID | | ADDRESS REDACTED | | | | | | | |
| DIAZ, LUIS EMANUEL | | ADDRESS REDACTED | | | | | | | |
| DIAZ, LUIS F | | ADDRESS REDACTED | | | | | | | |
| DIAZ, LUIS GABRIAL | | ADDRESS REDACTED | | | | | | | |
| DIAZ, LYDIA | | ADDRESS REDACTED | | | | | | | |
| DIAZ, LYNDA CRYSTAL | | ADDRESS REDACTED | | | | | | | |
| DIAZ, MANUEL A | | ADDRESS REDACTED | | | | | | | |
| DIAZ, MANUEL JOHN | | ADDRESS REDACTED | | | | | | | |
| DIAZ, MARC TUGAS | | ADDRESS REDACTED | | | | | | | |
| DIAZ, MARCIA | | 4742 LAS PALOMAS | | | | BROWNSVILLE | TX | 78521 | |
| DIAZ, MARCO ANTONIO | | ADDRESS REDACTED | | | | | | | |
| DIAZ, MARCO ANTONIO | | ADDRESS REDACTED | | | | | | | |
| DIAZ, MARIA | | ADDRESS REDACTED | | | | | | | |
| DIAZ, MARIA | | 3621 KINGSTON ST N | | | | SAINT PETERSBURG | FL | 33713-1326 | |
| DIAZ, MARIA E | | ADDRESS REDACTED | | | | | | | |
| DIAZ, MARIA GRACIELA | | ADDRESS REDACTED | | | | | | | |
| DIAZ, MARIA I | | 264 N GILBERT ST | | | | SOUTH ELGIN | IL | 60177-1726 | |
| DIAZ, MARIA SOLEDAD | | ADDRESS REDACTED | | | | | | | |
| DIAZ, MARIO | | 3839 MONTGOMERY BLVD NE | | | | ALBUQUERQUE | NM | 87109-1003 | |
| DIAZ, MARK | | ADDRESS REDACTED | | | | | | | |
| DIAZ, MARK | | ADDRESS REDACTED | | | | | | | |
| DIAZ, MARLON JOHN | | ADDRESS REDACTED | | | | | | | |
| DIAZ, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| DIAZ, MAURICIO | | ADDRESS REDACTED | | | | | | | |
| DIAZ, MELONIE MARIE | | ADDRESS REDACTED | | | | | | | |
| DIAZ, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DIAZ, MICHAEL | | 1 FISHER DRIVE | L1 | | | MOUNT VERNON | NY | 10552-0000 | |
| DIAZ, MICHAEL ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| DIAZ, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| DIAZ, MICHAEL JAVIER | | ADDRESS REDACTED | | | | | | | |
| DIAZ, MICHELLE S | | 2905 N ELSTON AVE APT 3 | | | | CHICAGO | IL | 60618 | |
| DIAZ, MIGUEL ANGEL | | ADDRESS REDACTED | | | | | | | |
| DIAZ, MITCHELL OSCAR | | ADDRESS REDACTED | | | | | | | |
| DIAZ, NATHANIEL E | | ADDRESS REDACTED | | | | | | | |
| DIAZ, NEAL ROBERT | | ADDRESS REDACTED | | | | | | | |
| DIAZ, NELSON LUIS | | ADDRESS REDACTED | | | | | | | |
| DIAZ, NESTOR DANIEL | | ADDRESS REDACTED | | | | | | | |
| DIAZ, NEURCA N | | ADDRESS REDACTED | | | | | | | |
| DIAZ, NICHOLAS THEODORE | | ADDRESS REDACTED | | | | | | | |
| DIAZ, NORMA | | 3839 GANNON LN | | | | DALLAS | TX | 75237 | |
| DIAZ, OMAR JR | | ADDRESS REDACTED | | | | | | | |
| DIAZ, ORLANDO | | 14780 SW 82ND ST | | | | MIAMI | FL | 33193 | |
| DIAZ, OSCAR | | ADDRESS REDACTED | | | | | | | |
| DIAZ, OSCAR | | 750 N TOPEKA ST | | | | ANAHEIM | CA | 92805-0000 | |
| DIAZ, OZZIE | | ADDRESS REDACTED | | | | | | | |
| DIAZ, PABLO | | 957 FULTON ST | | | | AURORA | IL | 60505-3733 | |
| DIAZ, PAUL | | 6704 235TH ST SW | | | | MOUNTLAKE TERRACE | WA | 98043-0000 | |
| DIAZ, PAULINO | | 6704 235TH ST SW | | | | MOUNTLAKE TERRACE | WA | 98043-0000 | |
| DIAZ, PAULINO PETER | | ADDRESS REDACTED | | | | | | | |
| DIAZ, PEDRO | | 3132 CALUSA AVE | | | | NAPLES | FL | 34112-4828 | |
| DIAZ, PORFIRIO | | ADDRESS REDACTED | | | | | | | |
| DIAZ, RAFAEL | | ADDRESS REDACTED | | | | | | | |
| DIAZ, RAMIRO | | 607 MOUNT OLIVE DR | | | | NEWTON GROVE | NC | 28366-7699 | |
| DIAZ, RAMON | | ADDRESS REDACTED | | | | | | | |
| DIAZ, RANDOL LEDIF | | ADDRESS REDACTED | | | | | | | |
| DIAZ, RAQUEL | | 4728 N 15TH ST | 11 | | | PHOENIX | AZ | 85014-0000 | |
| DIAZ, RAQUEL CEANCOREY | | ADDRESS REDACTED | | | | | | | |
| DIAZ, RAYMOND | | ADDRESS REDACTED | | | | | | | |
| DIAZ, REGINA MARINA | | ADDRESS REDACTED | | | | | | | |
| DIAZ, RENE CECENASS | | ADDRESS REDACTED | | | | | | | |
| DIAZ, RHADAMES JESUS | | ADDRESS REDACTED | | | | | | | |
| DIAZ, RICARDO | | ADDRESS REDACTED | | | | | | | |
| DIAZ, RICARDO | | ADDRESS REDACTED | | | | | | | |
| DIAZ, RICHARD | | ADDRESS REDACTED | | | | | | | |
| DIAZ, RICHARD A | | ADDRESS REDACTED | | | | | | | |
| DIAZ, ROBERT | | ADDRESS REDACTED | | | | | | | |
| DIAZ, ROBERT D | | ADDRESS REDACTED | | | | | | | |
| DIAZ, ROBERT E | | ADDRESS REDACTED | | | | | | | |
| DIAZ, ROBERT E | | ADDRESS REDACTED | | | | | | | |
| DIAZ, ROBERTO | | ADDRESS REDACTED | | | | | | | |
| DIAZ, ROBERTO | | ADDRESS REDACTED | | | | | | | |
| DIAZ, ROBERTO | | 659 SUMMER AVE | | | | NEWARK | NJ | 07104-0000 | |
| DIAZ, RODRIGO | | ADDRESS REDACTED | | | | | | | |
| DIAZ, ROGERS MANUEL | | ADDRESS REDACTED | | | | | | | |
| DIAZ, RYAN ANTONIO | | ADDRESS REDACTED | | | | | | | |
| DIAZ, SADE DEBRA | | ADDRESS REDACTED | | | | | | | |
| DIAZ, SAINI | | ADDRESS REDACTED | | | | | | | |
| DIAZ, SALVADOR | | 220 TAGUE ST | | | | GREENFIELD | IN | 46140-2467 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DIAZ, SAMUEL | | 1840 N SPRINGFIELD AVE | | | | CHICAGO | IL | 60647-4602 | |
| DIAZ, SAMUEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| DIAZ, SARAH ANN | | ADDRESS REDACTED | | | | | | | |
| DIAZ, SARAHANN | | 175 FOREST ST | | | | WALTHAM | MA | 01118-0000 | |
| DIAZ, SCOTT | | 198 BRIGHTON 10 ST | | | | BROOKLYN | NY | 11235-0000 | |
| DIAZ, SEAN | | ADDRESS REDACTED | | | | | | | |
| DIAZ, SEAN CONNOR | | ADDRESS REDACTED | | | | | | | |
| DIAZ, SELENA MARIE | | ADDRESS REDACTED | | | | | | | |
| DIAZ, STEPHANIE LYNN | | ADDRESS REDACTED | | | | | | | |
| DIAZ, SUAN | | 73 STERLING ST | | | | BROOKLYN | NY | 11225-3318 | |
| DIAZ, SUAN | | 73 STERLING ST | | | | BROOKLYN | NY | 11225 | |
| DIAZ, TATIANA | | ADDRESS REDACTED | | | | | | | |
| DIAZ, TATIANNA MARIE | | ADDRESS REDACTED | | | | | | | |
| DIAZ, TEZCATLI MARIAH | | ADDRESS REDACTED | | | | | | | |
| DIAZ, THERESA | | 13862 SAMOA RD | | | | SAN LEANDRO | CA | 94577 | |
| DIAZ, VICTOR | | 11421 FIDELITY | | | | CLEVELAND | OH | 44111-3647 | |
| DIAZ, VICTOR A | | ADDRESS REDACTED | | | | | | | |
| DIAZ, VICTOR ADRIAN | | ADDRESS REDACTED | | | | | | | |
| DIAZ, VICTOR MANUEL | | ADDRESS REDACTED | | | | | | | |
| DIAZ, VICTOR MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DIAZ, WALTER | | 736 JAMES ST | | | | TOMBALL | TX | 77375-0000 | |
| DIAZ, WENDY | | ADDRESS REDACTED | | | | | | | |
| DIAZ, YANIRA ISIDRA | | ADDRESS REDACTED | | | | | | | |
| DIAZ, YESENIA | | ADDRESS REDACTED | | | | | | | |
| DIAZ, YEYMI A | | ADDRESS REDACTED | | | | | | | |
| DIAZCHAVEZ, IAN | | ADDRESS REDACTED | | | | | | | |
| DIAZLEAL, RAY | | ADDRESS REDACTED | | | | | | | |
| DIBARA, MATTHEW MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DIBARTOLO JR, ANTHONY SALVATORE | | ADDRESS REDACTED | | | | | | | |
| DIBATTISTA, ROBERT | | 1202 WALK CIRCLE | | | | SANTA CRUZ | CA | 95060-0000 | |
| DIBBELL, ARMANDO EUGENE | | ADDRESS REDACTED | | | | | | | |
| DIBBLE, HEWLETTE C | | ADDRESS REDACTED | | | | | | | |
| DIBBLE, JEFFREY M | | ADDRESS REDACTED | | | | | | | |
| DIBBLE, KENNETH P | | ADDRESS REDACTED | | | | | | | |
| DIBBLE, SHANE THOMAS | | ADDRESS REDACTED | | | | | | | |
| DIBBLE, TOM | | ADDRESS REDACTED | | | | | | | |
| DIBBLE, ZOE E | | ADDRESS REDACTED | | | | | | | |
| DIBELLA, ANTHONY JOHN | | ADDRESS REDACTED | | | | | | | |
| DIBELLA, MICHAEL STRATOS | | ADDRESS REDACTED | | | | | | | |
| DIBENEDETTI, ANTHONY | | 12009 BEDROCK CT | | | | ALBUQUERUQE | NM | 87114 | |
| DIBENEDETTO, FRANK DANIEL | | ADDRESS REDACTED | | | | | | | |
| DIBENEDETTO, FRANK JOSEPH | | ADDRESS REDACTED | | | | | | | |
| DIBENEDETTO, MICHAEL G | | ADDRESS REDACTED | | | | | | | |
| DIBENEDETTO, PETER | | 4245 LARKSPUR LN | | | | LAKE IN THE HILL | IL | 60156-4648 | |
| DIBERARDINO, ALLEN | | 2438 CLEVELAND AVE | | | | STEUBENVILLE | OH | 43952 | |
| DIBERARDINO, ALLEN E | | ADDRESS REDACTED | | | | | | | |
| DIBERARDINO, NICHOLAS ANTHONY | | ADDRESS REDACTED | | | | | | | |
| DIBERIAN TRANSPORTATION | | 1300 HUMES AVENUE | | | | HUNTSVILLE | AL | 35801 | |
| DIBERNARDO, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DIBERT DONALD R | | 608 CONVENT ST | | | | GALLITZIN | PA | 16641 | |
| DIBERT, JEREMY WAYNE | | ADDRESS REDACTED | | | | | | | |
| DIBERT, WILLIS L | | 1008 6TH AVE | | | | DUNCANSVILLE | PA | 16635-1330 | |
| DIBIASE, THERESA A | | 18 COUNTRY LN | | | | NEWARK | DE | 19702-3724 | |
| DIBLASI, JOSEPH EDWARD | | ADDRESS REDACTED | | | | | | | |
| DIBLEY, BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| DIBOCO FIRE SPRINKLERS INC | | PO BOX 5132 | | | | HENDERSONVILLE | NC | 28793 | |
| DIBONA, CASEY M | | ADDRESS REDACTED | | | | | | | |
| DIBUCCI, AMY M | | 421 ELLA ST | | | | PITTSBURGH | PA | 15224-1808 | |
| DIBUCCI, DOMINIC J | | ADDRESS REDACTED | | | | | | | |
| DIBUONO, LYDIA | | 6 N 083 KEENEY RD | | | | ROSELLE | IL | 60172 | |
| DICAMPLI, DANIEL JASON | | ADDRESS REDACTED | | | | | | | |
| DICAMPLI, DANIEL JASON | | ADDRESS REDACTED | | | | | | | |
| DICARLO EXPEDITERS INC | | 3509 E PARK BLVD STE 180 113 | | | | PLANO | TX | 75074 | |
| DICARLO, ANDREW | | ADDRESS REDACTED | | | | | | | |
| DICARLO, ANDREW CHARLES | | ADDRESS REDACTED | | | | | | | |
| DICARLO, ENIO | | 41730 MANOR PARK DR | | | | NOVI | MI | 48375 2748 | |
| DICARLO, PAUL | | 18 DUNE GRASS DR | | | | BERLIN | MD | 21811-0000 | |
| DICARO, JEROME | | 2323 BANCROFT WAY | | | | BUFORD | GA | 30519 | |
| DICE COM | | 4939 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| DICECCA, RYAN VITTORIANO | | ADDRESS REDACTED | | | | | | | |
| DICECILIA, JOSEPH MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DICELLO, MICHAEL | | 6124 ARDEN DR | | | | CLEMMONS | NC | 27012 | |
| DICENTES, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| DICESARE, MARIA KATHERINE | | ADDRESS REDACTED | | | | | | | |
| DICESARE, NICHOLAS ANTHONY | | ADDRESS REDACTED | | | | | | | |
| DICHARD, DAVID COLLINS | | ADDRESS REDACTED | | | | | | | |
| DICHIARA II, BENJAMIN ARTHUR | | ADDRESS REDACTED | | | | | | | |
| DICHIARO, MICHAEL PAUL | | ADDRESS REDACTED | | | | | | | |
| DICICCO, LINDSAY E | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DICICCO, NICOLE A | | ADDRESS REDACTED | | | | | | | |
| DICICCO, NICOLE ANGELINE | | ADDRESS REDACTED | | | | | | | |
| DICILLO, NICHOLAS JOSEPH | | ADDRESS REDACTED | | | | | | | |
| DICK FEIGLES SCHOLARSHIP, THE | | 4692 KENROSS DR | | | | COLUMBUS | OH | 43207 | |
| DICK MARTIN SERVICE INC | | 8406 NEW ASHCAKE RD | | | | MECHANICSVILLE | VA | 23116 | |
| DICK MARTIN SERVICE INC | | 8406 NEW ASHCAKE ROAD | | | | MECHANICSVILLE | VA | 23111 | |
| DICK SNYDER & SON TV SLS & SVC | | 63 D EAST MAIN ST | | | | DALLASTOWN | PA | 17313 | |
| DICK, ALVIN | | 823 GLENWOOD AVE | | | | GREENSBORO | NC | 27403 | |
| DICK, BENJAMIN BOURGEOIS | | ADDRESS REDACTED | | | | | | | |
| DICK, BRENDAN RICHARD | | ADDRESS REDACTED | | | | | | | |
| DICK, DARNELL ROSE | | ADDRESS REDACTED | | | | | | | |
| DICK, GARRETT SEIBERT | | ADDRESS REDACTED | | | | | | | |
| DICK, HEATHER | | 6640 W LOWE RD | | | | SAINT JOHNS | MI | 48879-9790 | |
| DICK, JORDAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DICK, KAYLA | | 300 CENTER ST | | | | GREENFIELD TWP | PA | 18407-0000 | |
| DICK, KAYLA MARIE | | ADDRESS REDACTED | | | | | | | |
| DICK, KEVIN JENNINGS | | ADDRESS REDACTED | | | | | | | |
| DICKAN, DANIEL STEVEN | | ADDRESS REDACTED | | | | | | | |
| DICKASON, BRIAN CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| DICKASON, MURPHY PATRICK | | ADDRESS REDACTED | | | | | | | |
| DICKE WILLIAM D | | P O BIX 782 | | | | LULING | TX | 78648 | |
| DICKEL, MATTHEW JOHN | | ADDRESS REDACTED | | | | | | | |
| DICKEN, JONATHAN ISAAC | | ADDRESS REDACTED | | | | | | | |
| DICKENS, ANTOINE WESLEY | | ADDRESS REDACTED | | | | | | | |
| DICKENS, CHRISTOPHER ALAN | | ADDRESS REDACTED | | | | | | | |
| DICKENS, ISAIAH | | ADDRESS REDACTED | | | | | | | |
| DICKENS, JAMES | | 3962 HOBART ST | | | | LOS ANGELES | CA | 90062 | |
| DICKENS, JARED | | ADDRESS REDACTED | | | | | | | |
| DICKENS, JOHNNY CARROLL | | ADDRESS REDACTED | | | | | | | |
| DICKENS, JORDAN DAVID | | ADDRESS REDACTED | | | | | | | |
| DICKENS, PRISCILLA NICOLE | | ADDRESS REDACTED | | | | | | | |
| DICKENS, REGINALD | | 3832 EVERGREEN AVE | | | | BALTIMORE | MD | 21206 | |
| DICKENS, RONNIE | | 1638 JACOBS RD | | | | SOUTH DAYTONA | FL | 32119-1906 | |
| DICKENS, SHACUON N | | ADDRESS REDACTED | | | | | | | |
| DICKENS, SHACUONN | | 3824 COPPERVILLE WAY | | | | FORT WASHINGTON | MD | 20744-0000 | |
| DICKENS, TRACY | | 561 125TH ST WEST | | | | BRADENTON | FL | 34207 | |
| DICKENS, WILLIAM GLENN | | ADDRESS REDACTED | | | | | | | |
| DICKENS, ZACHARY THOMAS | | ADDRESS REDACTED | | | | | | | |
| DICKENSEN, OREN | | 2176 GRAND AVE | | | | BRONX | NY | 10453-1527 | |
| DICKENSON, CHRIS | | PO BOX 133 | | | | RIDGEWAY | WI | 53582-0133 | |
| DICKENSON, ERLINDA | | 5575 HECKSCHER DR | | | | JACKSONVILLE | FL | 32226-3105 | |
| DICKENSON, KATHERINE A | | ADDRESS REDACTED | | | | | | | |
| DICKENSON, KATHERINE A | | 12310 SIR JAMES CT | | | | RICHMOND | VA | 23233 | |
| DICKENSON, ROBERT M | | 15 N WAWASET RD | | | | WEST CHESTER | PA | 19382-6733 | |
| DICKER WARMINGTON PROPERTIES | | 1915A E KATELLA AVE | | | | ORANGE | CA | 92867 | |
| DICKER WARMINGTON PROPERTIES | | CENTER 331 | 1915A E KATELLA AVE | | | ORANGE | CA | 92867 | |
| DICKER WARMINGTON PROPERTIES | | CENTER 332 | 1915A E KATELLA AVE | | | ORANGE | CA | 92867 | |
| DICKER WARMINGTON PROPERTIES | | CENTER 336 | 1915A E KATELLA AVE | | | ORANGE | CA | 92867 | |
| DICKER WARMINGTON PROPERTIES | | CENTER 337 | 1915A E KATELLA AVE | | | ORANGE | CA | 92867 | |
| DICKER WARMINGTON PROPERTIES | DAVID CASE CFO | 1915 A EAST KATELLA AVE | | | | ORANGE | CA | 92867 | |
| DICKER WARMINGTON PROPERTIES A CA GENERAL PARTNERSHIP | MR DAVID CASE | C O GVD COMMERCIAL PROPERTIES INC | 1915 A E KATELLA AVE | | | ORANGE | CA | 92867 | |
| DICKER/WARMINGTON PROPERTIES | NO NAME SPECIFIED | DAVID CASE CFO | 1915 A EAST KATELLA AVENUE | | | ORANGE | CA | 92867 | |
| DICKER/WARMINGTON PROPERTIES | NO NAME SPECIFIED | DAVID CASE  CFO | 1915 A EAST KATELLA AVE | | | ORANGE | CA | 92867 | |
| DICKER/WARMINGTON PROPERTIES | NO NAME SPECIFIED | DAVID CASE  CFO | 1915 A EAST KATELLA AVENUE | | | ORANGE | CA | 92867 | |
| DICKERMAN, JASON ARRON | | ADDRESS REDACTED | | | | | | | |
| DICKERSON, ADAM PHILIP | | ADDRESS REDACTED | | | | | | | |
| DICKERSON, ALEC RENALDA | | ADDRESS REDACTED | | | | | | | |
| DICKERSON, ALENA RENEE | | ADDRESS REDACTED | | | | | | | |
| DICKERSON, BRADY ART | | ADDRESS REDACTED | | | | | | | |
| DICKERSON, BRANDON LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| DICKERSON, BRITTANY | | ADDRESS REDACTED | | | | | | | |
| DICKERSON, BYRON CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| DICKERSON, CALEB DANIEL | | ADDRESS REDACTED | | | | | | | |
| DICKERSON, CARL T | | 1005 MITCHELL DR | | | | HATTIESBURG | MS | 39402 | |
| DICKERSON, CAROLYN | | 1962 SARAH LN | | | | BURLINGTON | KY | 41005-9448 | |
| DICKERSON, CHERISE STEPHANIE | | ADDRESS REDACTED | | | | | | | |
| DICKERSON, CHRIS DAVID | | ADDRESS REDACTED | | | | | | | |
| DICKERSON, CURTIS RASHAWN | | ADDRESS REDACTED | | | | | | | |
| DICKERSON, DANIELLE CHRISTINE | | ADDRESS REDACTED | | | | | | | |
| DICKERSON, DESMOND DERRELL | | ADDRESS REDACTED | | | | | | | |
| DICKERSON, HUGH H | | PO BOX 148 | CHESTERFIELD POLICE DEPT | | | RICHMOND | VA | 23273 | |
| DICKERSON, HUGH H | | PO BOX 148 | | | | RICHMOND | VA | 23273 | |
| DICKERSON, JASON | | 181 FAIRWAY DR | | | | HARLEYSVILLE | PA | 19438 | |
| DICKERSON, JEREMY CRAIG | | ADDRESS REDACTED | | | | | | | |
| DICKERSON, JESSICA SUE | | ADDRESS REDACTED | | | | | | | |
| DICKERSON, JOANN | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DICKERSON, KENNETH MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DICKERSON, KRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| DICKERSON, LEMAR TERRENCE | | ADDRESS REDACTED | | | | | | | |
| DICKERSON, LEWIS R | | ADDRESS REDACTED | | | | | | | |
| DICKERSON, MARC NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| DICKERSON, NICOLE | | ADDRESS REDACTED | | | | | | | |
| DICKERSON, PATRICIA | | RR 1 BOX 58 | | | | ROXBORO | NC | 27574-9801 | |
| DICKERSON, ROBERT ELLIS | | ADDRESS REDACTED | | | | | | | |
| DICKERSON, SHANE LEE | | ADDRESS REDACTED | | | | | | | |
| DICKERSON, SHAWN | | 680 KITTENDALE CIRCLE | | | | BALTIMORE | MD | 21220 | |
| DICKERSON, STACIE | | 2601 LINDEN PL | | | | WICHITA FALLS | TX | 76301-3925 | |
| DICKERSON, STEPHEN | | ADDRESS REDACTED | | | | | | | |
| DICKERSON, THOMAS | | 15204 S ARAPAHO DRIVE | | | | OLATHE | KS | 66062 | |
| DICKERSON, TIMOTHY | | 14435 N PENN | | | | OKLAHOMA CITY | OK | 73134 | |
| DICKERSON, TIMOTHY STEPHEN | | ADDRESS REDACTED | | | | | | | |
| DICKERSON, TRANDON | | ADDRESS REDACTED | | | | | | | |
| DICKERSON, WENDELL C | | 5419 DELMAR TERRICE | | | | PHILADELPHIA | PA | 19143- | |
| DICKERSON, WILLIAM | | 1959 W 259TH PL | | | | LOMITA | CA | 90717-0000 | |
| DICKERSON, WILLIAM ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| DICKERSON, ZACHARY E | | ADDRESS REDACTED | | | | | | | |
| DICKERT, JOSEPH RAYMOND | | ADDRESS REDACTED | | | | | | | |
| DICKES, HANS | | 1361 N MAIN ST | | | | CENTERVILLE | UT | 84014-1106 | |
| DICKESON, SUMMER LEIGH | | ADDRESS REDACTED | | | | | | | |
| DICKEY JR, ROBERT | | 3564 TURLEY RD | | | | VALLES MINES | MO | 63087 | |
| DICKEY, AARON M | | 3141 VANDENBERG DR | | | | WICHITA | KS | 67210-1713 | |
| DICKEY, ANTWAN MAURICE | | ADDRESS REDACTED | | | | | | | |
| DICKEY, BYRON SCOTT | | ADDRESS REDACTED | | | | | | | |
| DICKEY, CRAIG RAY | | ADDRESS REDACTED | | | | | | | |
| DICKEY, GLENN KIM | | ADDRESS REDACTED | | | | | | | |
| DICKEY, MARY | | 98 218 PALEO WAY | | | | AIEA | HI | 96701-2173 | |
| DICKEY, MATTHEW | | 5691 CRESTVIEW DR | | | | FAIRFIELD | OH | 45014 | |
| DICKEY, MATTHEW WILLIE | | ADDRESS REDACTED | | | | | | | |
| DICKEY, RICHARD D | | ADDRESS REDACTED | | | | | | | |
| DICKEY, SCOTT | | ADDRESS REDACTED | | | | | | | |
| DICKEY, SILAS C | | ADDRESS REDACTED | | | | | | | |
| DICKEY, STELLA | | 1620 FLAT RIVER DR APT 215 | | | | CHARLOTTE | NC | 28262 | |
| DICKEY, STELLA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| DICKEY, WHITNEY MARIE | | ADDRESS REDACTED | | | | | | | |
| DICKEYS BARBECUE PIT INC | | 14099 PRESTON RD AT BELT LINE | | | | DALLAS | TX | 75240 | |
| DICKINSON FLEET SERVICES | | PO BOX 66724 | | | | INDIANAPOLIS | IN | 46266 | |
| DICKINSON WRIGHT PLLC | | 200 OTTAWA AVE NW STE 900 | | | | GRAND RAPIDS | MI | 495032423 | |
| DICKINSON, ADAM MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DICKINSON, ASHLEY N | | 114 APPLE ORCHARD RD | | | | LOUISA | VA | 23093 | |
| DICKINSON, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | | |
| DICKINSON, CHRISTOPHER ALAN | | ADDRESS REDACTED | | | | | | | |
| DICKINSON, FRIENDS OF EARL | | 9549 FREDERICKS HALL RD | | | | MINERAL | VA | 23117 | |
| DICKINSON, JAMIE A | | ADDRESS REDACTED | | | | | | | |
| DICKINSON, JARED DEVON | | ADDRESS REDACTED | | | | | | | |
| DICKINSON, JEFFREY | | 6213 FRIENDS AVE | | | | WHITTIER | CA | 90601 | |
| DICKINSON, JEFFREY D | | ADDRESS REDACTED | | | | | | | |
| DICKINSON, JEFFREY D | | 6213 FRIENDS AVE | | | | WHITTLER | CA | 90601-3727 | |
| DICKINSON, JIMMIE JERMAINE | | ADDRESS REDACTED | | | | | | | |
| DICKINSON, KATHY | | 680 SOUTH LEMON AVENUE | | | | WALNUT | CA | 91789 | |
| DICKINSON, KATHY | | LOC NO 1454 PETTY CASH | 505 S CHERYL LN | | | WALNUT | CA | 91789 | |
| DICKINSON, KATHY L | | ADDRESS REDACTED | | | | | | | |
| DICKINSON, KEVIN RYAN | | ADDRESS REDACTED | | | | | | | |
| DICKINSON, MICAH JOSEPH | | ADDRESS REDACTED | | | | | | | |
| DICKINSON, RANDY COLLINS | | ADDRESS REDACTED | | | | | | | |
| DICKINSON, STEVEN K | | ADDRESS REDACTED | | | | | | | |
| DICKKUT, JANA | | 7171 HAGGERTY RD | | | | CANTON | MI | 48187 | |
| DICKKUT, JANA | | LOC NO 1111 PETTY CASH | 14200 E 35TH PL | | | AURORA | CO | 80011 | |
| DICKKUT, JANA | | PETTY CASH CUST LOC NO 1117 | 7171 HAGGERTY RD | | | CANTON | MI | 48187 | |
| DICKMAN CO, ROBERT | | 1198 FAR HILLS DR | | | | PARK HILLS | KY | 41011 | |
| DICKMAN, DANIELLE CRYSTAL | | ADDRESS REDACTED | | | | | | | |
| DICKMAN, DAVID SCOTT | | ADDRESS REDACTED | | | | | | | |
| DICKMAN, JOSEPH MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DICKMAN, MATT J | | ADDRESS REDACTED | | | | | | | |
| DICKMAN, MATT J | | 12306 MADISON DRIVE | | | | ATLANTA | GA | 30346 | |
| DICKMAN, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| DICKMANN, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| DICKMEYER, TRAVIS A | | ADDRESS REDACTED | | | | | | | |
| DICKS APPLIANCE CENTER | | 3707 STATE STREET | | | | SALEM | OR | 97301 | |
| DICKS APPLIANCE SERVICE | | 1594 RIDGE VIEW CT | | | | TRAVERSE | MI | 49686 | |
| DICKS APPLIANCE SERVICE | | 1594 RIDGE VIEW CT | | | | TRAVERSE CITY | MI | 49686 | |
| DICKS APPLIANCE SERVICE | | 527 NELSON RD | | | | JOHNSON CITY | NY | 13790 | |
| DICKS APPLIANCE SERVICE | | 527 NELSON ROAD | | | | JOHNSON CITY | NY | 13790 | |
| DICKS APPLIANCE SERVICE | | PO BOX 69 | | | | ST LOUIS | OK | 74866 | |
| DICKS OF MANKATO | | 106 N COMMERCIAL | | | | MANKATO | KS | 66956 | |
| DICKS RANCHO GLASS | | 5349 SAN JUAN AVE | | | | FAIR OAKS | CA | 95628 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DICKS SPORTING GOODS INC | | 300 INDUSTRY DR | | | | PITTSBURGH | PA | 15275 | |
| DICKS SPORTING GOODS INC | ATTN JAMES D NEWELL & ZAKARIJ O THOMAS | BUCHANAN INGERSOLL & ROONEY PC | ONE OXFORD CTR 20TH FL | | | PITTSBURGH | PA | 15219 | |
| DICKS SPORTING GOODS INC | ATTN JAY BLOUNT | 300 INDUSTRY DR | | | | PITTSBURGH | PA | 15275 | |
| DICKS SPORTING GOODS INC | ATTN SENIOR VICE PRESIDENT REAL ESTATE & DEVELOPMENT | AND LEGAL DEPARTMENT | 300 INDUSTRY DRIVE | | | PITTSBURGH | PA | 15275 | |
| DICKS SPORTING GOODS INC | BUCHANAN INGERSOLL & ROONEY PC | ZAKARIJ O THOMAS ESQ | ONE OXFORD CENTRE | 301 GRANT ST 20TH FL | | PITTSBURGH | PA | 15219 | |
| DICKS SPORTING GOODS INC A DELAWARE CORP | ALPHA PARKWAY PLAZA SC | 13638 DALLAS PARKWAY | | | | DALLAS | TX | 75240-4334 | |
| DICKS SPORTING GOODS, INC | | ATTN  SENIOR VICE PRESIDENT  REAL ESTATE & DEVELOP | AND LEGAL DEPARTMENT | 300 INDUSTRY DR | | PITTSBURGH | PA | 15275 | |
| DICKS SPORTING GOODS, INC | | ATTN SENIOR VICE PRESIDENT REAL ESTATE & DEVELOPME | AND LEGAL DEPARTMENT | 300 INDUSTRY DRIVE | | PITTSBURGH | PA | 15275 | |
| DICKS SPORTING GOODS, INC | SENIOR VICE PRESIDENT REAL ESTATE & DEVELOPMENT | AND LEGAL DEPARTMENT | 300 INDUSTRY DRIVE | | | PITTSBURGH | PA | 15275 | |
| DICKS SPORTING GOODS, INC A DELAWARE CORP | SENIOR VICE PRESIDENT REAL ESTATE & DEVELOPMENT | 300 INDUSTRY DR | | | | PITTSBURGH | PA | 15275 | |
| DICKS TELEVISION SERVICE | | 1805 E 4TH ST | | | | NORTH PLATTE | NE | 69101 | |
| DICKS TV & SATELLITE | | 2505 OLYMPIC HWY N | | | | SHELTON | WA | 98584 | |
| DICKS TV & SATELLITE | | PO BOX 2236 | 2505 OLYMPIC HWY N | | | SHELTON | WA | 98584 | |
| DICKS TV CENTER | | 980 N STATE ST STE B9 | | | | HEMET | CA | 92543-1472 | |
| DICKS, BEN | | ADDRESS REDACTED | | | | | | | |
| DICKS, BRIAN | | ADDRESS REDACTED | | | | | | | |
| DICKS, DELPHIA YEVETTE | | ADDRESS REDACTED | | | | | | | |
| DICKS, NATAY L | | ADDRESS REDACTED | | | | | | | |
| DICKS, ROLAND | | 1148 GWENS TRL SW | | | | LILBURN | GA | 30047-2394 | |
| DICKSON CITY, BOROUGH OF | | 801 805 BOULEVARD AVE | | | | DICKSON CITY | PA | 18519 | |
| DICKSON CO. CC | | PO BOX 36777 | | | | CHARLOTTE | NC | 28236 | |
| DICKSON COMPANY INC | | 930 S WESTWOOD AVENUE | | | | ADDISON | IL | 60101 | |
| DICKSON COUNTY CIRCUIT COURT | | COURT CLERK | | | | CHARLOTTE | TN | 37036 | |
| DICKSON COUNTY CIRCUIT COURT | | PO BOX 220 | COURT CLERK | | | CHARLOTTE | TN | 37036 | |
| DICKSON COUNTY PROBATE | | 4000 HWY 48 N STE 1 | | | | CHARLOTTE | TN | 37036 | |
| DICKSON EXPRESS INC | | 5648 S REDWOOD RD | SUBWAY | | | SALT LAKE CITY | UT | 84123 | |
| DICKSON LOCKSMITH INC | | 1916 GLENGARY ST | | | | SARASOTA | FL | 34231 | |
| DICKSON REALTY | | 1030 CAUGHLIN CROSSING | | | | RENO | NV | 89509 | |
| DICKSON, AARON | | ADDRESS REDACTED | | | | | | | |
| DICKSON, CHARLES | | ADDRESS REDACTED | | | | | | | |
| DICKSON, CHRISTOPHER F | | ADDRESS REDACTED | | | | | | | |
| DICKSON, CODY LEE | | ADDRESS REDACTED | | | | | | | |
| DICKSON, DAVID | | ADDRESS REDACTED | | | | | | | |
| DICKSON, DAVID L | | 316 CRAWFORD AVE | | | | ALTOONA | PA | 16602-4946 | |
| DICKSON, DAVID WILLIAM | | ADDRESS REDACTED | | | | | | | |
| DICKSON, DEREK ANDRE | | ADDRESS REDACTED | | | | | | | |
| DICKSON, JEFFREY ALAN | | ADDRESS REDACTED | | | | | | | |
| DICKSON, JEREMIAH DANIEL | | ADDRESS REDACTED | | | | | | | |
| DICKSON, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| DICKSON, JONATHAN CHARLES | | ADDRESS REDACTED | | | | | | | |
| DICKSON, KELLY D | | 3286 WETHERBYRNE RD NW | | | | KENNESAW | GA | 30144-3036 | |
| DICKSON, KOLE WILLIAM | | ADDRESS REDACTED | | | | | | | |
| DICKSON, LINDA LEE | | ADDRESS REDACTED | | | | | | | |
| DICKSON, MICHELE ANN | | ADDRESS REDACTED | | | | | | | |
| DICKSON, TAYLOR MCKENZIE | | ADDRESS REDACTED | | | | | | | |
| DICKSON, THOMAS | | ADDRESS REDACTED | | | | | | | |
| DICKSON, TORI E | | ADDRESS REDACTED | | | | | | | |
| DICKSON, TYLER GAGE | | ADDRESS REDACTED | | | | | | | |
| DICKSON, WILL | | 2069 EDINBURGH DR | | | | MONTGOMERY | AL | 36116 | |
| DICKSON, WILLIAM JAKE | | ADDRESS REDACTED | | | | | | | |
| DICKSTEIN SHAPIRO ET AL | | 2101 L ST NW | | | | WASHINGTON | DC | 200371526 | |
| DICKSTEIN, GEORGE | | 50 FORTY ACRES DR | | | | WAYLAND | MA | 01778-0000 | |
| DICKSTEIN, MICHAEL C | | ADDRESS REDACTED | | | | | | | |
| DICLARO II, JOHN | | PO BOX 370484 | | | | LAS VEGAS | NV | 89137 | |
| DICLARO, JOHN L | | ADDRESS REDACTED | | | | | | | |
| DICLEMENTE, MATTHEW DUANE | | ADDRESS REDACTED | | | | | | | |
| DICLO, RATZEL ALEXIS | | ADDRESS REDACTED | | | | | | | |
| DICOLA, CHRISTOPHER | | 1630 MERRILL ST | 615 | | | SANTA CRUZ | CA | 95062-0000 | |
| DICOLA, CHRISTOPHER LEE | | ADDRESS REDACTED | | | | | | | |
| DICOLANDREA, DOMINICK | | 907 3RD ST | | | | WEST BABYLON | NY | 11704-4711 | |
| DICOLANDREA, DOMINICK A | | ADDRESS REDACTED | | | | | | | |
| DICOSOLA, ANDREW | | ADDRESS REDACTED | | | | | | | |
| DICOSOLA, NICHOLAS | | 318 PLYMOUTH LN | | | | BLOOMINGDALE | IL | 60108-0000 | |
| DICOSOLA, NICHOLAS CARMEN | | ADDRESS REDACTED | | | | | | | |
| DICRECCHIO, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| DICRISTOFORO, BRIAN THOMAS | | ADDRESS REDACTED | | | | | | | |
| DICTAPHONE CORPORATION | | PO BOX 85120 | | | | LOUISVILLE | KY | 402855120 | |
| DIDADO ELECTRIC INC, J W | | 580 VERNON ODOM BLVD | | | | AKRON | OH | 44307 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DIDATO, RYAN ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| DIDDEN, KAREN | | ADDRESS REDACTED | | | | | | | |
| DIDDLE, JOHN ROBERT | | ADDRESS REDACTED | | | | | | | |
| DIDDLE, KENNETH | | 4 RIGHTER RD | | | | RANDOLPH | NJ | 07869 | |
| DIDECH, SCOTT JACOB | | ADDRESS REDACTED | | | | | | | |
| DIDEUM, AMANDA | | 1440 NEWTON ST | | | | DENVER | CO | 80204 | |
| DIDEUM, AMANDA ANN | | ADDRESS REDACTED | | | | | | | |
| DIDION, MARSHAL | | 2740 RICHMOND DR | N/A | | | COLORADO SPRINGS | CO | 80922-0000 | |
| DIDION, MARSHALL | | 2740 RICHMOND DR | N/A | | | COLORADO SPRINGS | CO | 80922-0000 | |
| DIDION, MARSHALL WAYNE | | ADDRESS REDACTED | | | | | | | |
| DIDOMENICO, KRISTIN MARIE | | ADDRESS REDACTED | | | | | | | |
| DIDONATO, JAMES | | 11546 DE CELIS PL | | | | GRANADA HILLS | CA | 91344-2717 | |
| DIDONATO, JOSEPH D | | 26 RIDGE RD | | | | GARRISON | NY | 10524 | |
| DIDONATO, MIKE | | 323 HORSESHOE LANE | | | | DOWNINGTOWN | PA | 19335-0000 | |
| DIDONATO, MIKE EDWARD | | ADDRESS REDACTED | | | | | | | |
| DIDONNA, JOHN T | | ADDRESS REDACTED | | | | | | | |
| DIDUR, ROB | | 29872 MILTON AVE | | | | MADISON HEIGHTS | MI | 48071-0000 | |
| DIDWAY, WILLIAM GREG | | ADDRESS REDACTED | | | | | | | |
| DIEBOLD | | PO BOX 71358 | | | | CLEVELAND | OH | 44191-0558 | |
| DIEBOLD, ARDELL | | 2301 HAYES RD | | | | HOUSTON | TX | 77077 | |
| DIEBOLD, ARDELL DAVE LEE | | ADDRESS REDACTED | | | | | | | |
| DIEBOLD, JOHN HART | | ADDRESS REDACTED | | | | | | | |
| DIEBOLT, ANDREW STEVEN | | ADDRESS REDACTED | | | | | | | |
| DIEBOLT, MATTHEW RYAN | | ADDRESS REDACTED | | | | | | | |
| DIEDERICH, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| DIEDERICH, EDWARD JOSEPH | | ADDRESS REDACTED | | | | | | | |
| DIEDERICH, MATTHEW JUSTIN | | ADDRESS REDACTED | | | | | | | |
| DIEDERICHS SECURITY, D | | 1038 B W 9TH ST | | | | UPLAND | CA | 91786 | |
| DIEDHIOU, FRANCIS | | 5900 TIMBER CREEK 1002 | | | | RALEIGH | NC | 27612 | |
| DIEDHIOU, FRANCIS A | | ADDRESS REDACTED | | | | | | | |
| DIEDRICK, ROXANNE DAMARA | | ADDRESS REDACTED | | | | | | | |
| DIEFENDERFER, NATHAN A | | 326 W CREEK RD | | | | COGAN STATION | PA | 17728-9717 | |
| DIEFFENBACH, ERIC | | ADDRESS REDACTED | | | | | | | |
| DIEGEL, JOEY | | ADDRESS REDACTED | | | | | | | |
| DIEGERT, MATTHEW RICHARD | | ADDRESS REDACTED | | | | | | | |
| DIEGO, JOLANDA D | | ADDRESS REDACTED | | | | | | | |
| DIEGUEZ, DAVID | | ADDRESS REDACTED | | | | | | | |
| DIEHL, AMANDA | | 14814 ROSSMOYNE DR | | | | SAN JOSE | CA | 95124-0000 | |
| DIEHL, AMANDA DIANE | | ADDRESS REDACTED | | | | | | | |
| DIEHL, BARRETT JAMES | | ADDRESS REDACTED | | | | | | | |
| DIEHL, BLAISE NATHANIEL | | ADDRESS REDACTED | | | | | | | |
| DIEHL, BRIAN MATHEW | | ADDRESS REDACTED | | | | | | | |
| DIEHL, BRYAN | | 2920 MAYDAY DR | | | | PLANT CITY | FL | 33585 | |
| DIEHL, BRYAN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| DIEHL, CHERI MARIE | | ADDRESS REDACTED | | | | | | | |
| DIEHL, ERIC MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DIEHL, JAMES WESLEY | | ADDRESS REDACTED | | | | | | | |
| DIEHL, JASON | | 195 ARTHURS LANE | | | | COVINGTON | GA | 30016 | |
| DIEHL, JASON | | 195 ARTHURS LANE | | | | COVINGTON | GA | 00003-0016 | |
| DIEHL, JASON D | | ADDRESS REDACTED | | | | | | | |
| DIEHL, JEFF | | ADDRESS REDACTED | | | | | | | |
| DIEHL, KEITH L | | ADDRESS REDACTED | | | | | | | |
| DIEHL, LAUREN N | | ADDRESS REDACTED | | | | | | | |
| DIEHL, LEEANNA CHRISTINE | | ADDRESS REDACTED | | | | | | | |
| DIEHL, MARIA T | | 4 JUNIPER CT | | | | SCHENECTADY | NY | 12309 | |
| DIEHL, MARTIN A | | ADDRESS REDACTED | | | | | | | |
| DIEHL, MICHAEL PHILIP | | ADDRESS REDACTED | | | | | | | |
| DIEHL, OLIVIA | | ADDRESS REDACTED | | | | | | | |
| DIEHL, TIMOTHY KENNETH | | ADDRESS REDACTED | | | | | | | |
| DIEHR, VALERIE | | 8817 LEONA ST | | | | SEMINOLE | FL | 33772 | |
| DIEKMANN, NATHAN PETER | | ADDRESS REDACTED | | | | | | | |
| DIEL, ANDREW | | ADDRESS REDACTED | | | | | | | |
| DIEL, KELLEY CHRISTINE | | ADDRESS REDACTED | | | | | | | |
| DIELEMANS, JASMIN LYNN | | ADDRESS REDACTED | | | | | | | |
| DIEMER, ALLISON L | | 18221 WALTER ST | | | | LANSING | IL | 60438-3115 | |
| DIEMER, CHRISTOPHER RYAN | | ADDRESS REDACTED | | | | | | | |
| DIEMOND, GREGORY WILLIAM | | ADDRESS REDACTED | | | | | | | |
| DIENDORF, RYAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DIENER, PAUL | | 9055 E IRONWOOD DR | | | | SCOTTSDALE | AZ | 85258-4764 | |
| DIENER, ZACHARY | | 6117 NE 7TH AVE | | | | PORTLAND | OR | 00009-7211 | |
| DIENER, ZACHARY | DIENER, ZACHARY A | ADDRESS REDACTED | | | | | | | |
| DIENER, ZACHARY A | | ADDRESS REDACTED | | | | | | | |
| DIENER, ZACHARY A | | ADDRESS REDACTED | | | | | | | |
| DIENER, ZACHARY A | DIENER, ZACHARY A | ADDRESS REDACTED | | | | | | | |
| DIENES, MARK | | ADDRESS REDACTED | | | | | | | |
| DIENG, SALIOU | | ADDRESS REDACTED | | | | | | | |
| DIENG, SAMBA | | ADDRESS REDACTED | | | | | | | |
| DIENHART, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | | |
| DIENSTAG, ALEXANDER CHARLES | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DIENTE, JULIE | | 2495 FREITAS WAY | | | | FAIRFIELD | CA | 94533-6635 | |
| DIEP, ANNE | | 3413 BRYSON DRIVE | | | | RICHMOND | VA | 23233 | |
| DIEP, JIMMY | | ADDRESS REDACTED | | | | | | | |
| DIEP, RICHARD | | ADDRESS REDACTED | | | | | | | |
| DIEP, TOM HAI | | ADDRESS REDACTED | | | | | | | |
| DIEP, TRI MINH | | ADDRESS REDACTED | | | | | | | |
| DIEPOLD JR , RICHARD WILLIAM | | ADDRESS REDACTED | | | | | | | |
| DIEPPA DECOR INC | | 3039 NE QUAYSIDE LN | | | | MIAMI | FL | 33138 | |
| DIEPPA, KEN | | 1004 SHENANDOAH ST | | | | WILMINGTON | NC | 28409 | |
| DIER, JENNIFER | | 1920 ALFORD LANE | | | | BOSSIER CITY | LA | 71112 | |
| DIERBERGS FLORIST & GIFTS | | PO BOX 66504 | | | | ST LOUIS | MO | 63166-6504 | |
| DIERBERGS FLORIST & GIFTS | | PO BOX 66732 | | | | ST LOUIS | MO | 63166 | |
| DIERCO SUPPLY | | 8412 SABAL INDUSTRIAL BLVD | | | | TAMPA | FL | 33619 | |
| DIERCO SUPPLY | | DIV OF RINKER MATERIALS CORP | 8412 SABAL INDUSTRIAL BLVD | | | TAMPA | FL | 33619 | |
| DIERICKX CO, WM | | 3075 112TH AVENUE NE | | | | BELLEVUE | WA | 98009 | |
| DIERICKX CO, WM | | PO BOX 96046 | 3075 112TH AVENUE NE | | | BELLEVUE | WA | 98009 | |
| DIERINGER, JUSTIN EDWARD | | ADDRESS REDACTED | | | | | | | |
| DIERKER, MATTHEW J | | ADDRESS REDACTED | | | | | | | |
| DIERKER, RAY | | 172 ELDORADO DR | | | | ST PETERS | MO | 63316 | |
| DIERKER, RAY | | 172 ELDORADO DR | | | | ST PETERS | MO | 63376 | |
| DIERKER, SHIRLEE | | 172 ELDORADO DR | | | | ST PETERS | MO | 63316 | |
| DIERKER, SHIRLEE | | 172 ELDORADO DR | | | | ST PETERS | MO | 63376 | |
| DIERKING, BRITTANY NICHOLE | | ADDRESS REDACTED | | | | | | | |
| DIERX JR , CLARK P | | 3406 S 7615 W | | | | MAGNA | UT | 84044 | |
| DIESEL & DIRT | | PO BOX 55208 | | | | VA BEACH | VA | 23471 | |
| DIESEL, JAMES CARL | | ADDRESS REDACTED | | | | | | | |
| DIESMAN, JOYCE | | 1806 HULL AVENUE | | | | WESTCHESTER | IL | 601544463 | |
| DIETEMAN, FRANCIS WILLIAM | | ADDRESS REDACTED | | | | | | | |
| DIETEMANN, CATHY | | 7415 130TH ST W | | | | APPLE VALLEY | MN | 55124-9535 | |
| DIETENHOFER, LYNNE | | 10115 KINGSHYRE WAY | | | | TAMPA | FL | 33647-2867 | |
| DIETER, CHARLENE IRENE | | ADDRESS REDACTED | | | | | | | |
| DIETER, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| DIETER, JONATHAN | | 41 UNWIN DRIVE | | | | HAMILTON | NJ | 08610-0000 | |
| DIETERS, KYLE | | 14 WHITE BIRCH AVE | | | | CHICOPEE | MA | 01020 | |
| DIETRICH, ADAM PAUL | | ADDRESS REDACTED | | | | | | | |
| DIETRICH, ALYSSA MARIE | | ADDRESS REDACTED | | | | | | | |
| DIETRICH, CAMERON ALLAN | | ADDRESS REDACTED | | | | | | | |
| DIETRICH, DANIEL | | 1708 FOREST COVE DR | | | | MOUNT PROSPECT | IL | 00006-0053 | |
| DIETRICH, DANIEL JAMES | | ADDRESS REDACTED | | | | | | | |
| DIETRICH, JOHN | | 3513 ALDERWOOD WAY | | | | CHESTER | VA | 23831 | |
| DIETRICH, JOHN | | 7065 GRANADA LN | | | | PRAIRIE VILLAGE | KS | 66208-2568 | |
| DIETRICH, RICHARD | | ADDRESS REDACTED | | | | | | | |
| DIETRICH, WENDY L | | 1700 DEXTER | | | | AUSTIN | TX | 78704 | |
| DIETRICH, WILLIAM | | 1811 RHOADES TERRACE | | | | SARASOTA | FL | 34234 | |
| DIETRICK APPRAISAL SERVICE | | 6215 PENDLETON AVE | | | | ANDERSON | IN | 46013 | |
| DIETRICK, MICHAEL RICHARD | | ADDRESS REDACTED | | | | | | | |
| DIETSCH, THOMAS N | | ADDRESS REDACTED | | | | | | | |
| DIETTE, STEPHANI K | | 2340 IVANHOE ST | | | | DENVER | CO | 80207-3405 | |
| DIETZ, ANDREW K | | ADDRESS REDACTED | | | | | | | |
| DIETZ, BERNHARD | | ADDRESS REDACTED | | | | | | | |
| DIETZ, BRIAN | | ADDRESS REDACTED | | | | | | | |
| DIETZ, BRIAN | | 251 2ND AVE | | | | PHOENIXVILLE | PA | 19460 | |
| DIETZ, CHRISTOPHER A | | ADDRESS REDACTED | | | | | | | |
| DIETZ, DOUGLAS PARKER | | ADDRESS REDACTED | | | | | | | |
| DIETZ, EDWARD | | 1931 SOUTH 800 EAST | | | | SALT LAKE CITY | UT | 84105-0000 | |
| DIETZ, EDWARD ALLEN | | ADDRESS REDACTED | | | | | | | |
| DIETZ, GEORGE A | | ADDRESS REDACTED | | | | | | | |
| DIETZ, JEFFREY EARL | | ADDRESS REDACTED | | | | | | | |
| DIETZ, JONATHON ANDREW | | ADDRESS REDACTED | | | | | | | |
| DIETZ, JORDAN | | ADDRESS REDACTED | | | | | | | |
| DIETZ, MARISSA CHRISTINA | | ADDRESS REDACTED | | | | | | | |
| DIETZ, NICHOLAS | | 308 BRENTWOOD DR | | | | TAMPA | FL | 33617-7210 | |
| DIETZ, NICHOLAS R | | ADDRESS REDACTED | | | | | | | |
| DIETZ, RUSSEL | | 220 EVERGREEN RD | | | | NEW CUMBERLAND | PA | 17070-2811 | |
| DIETZ, RYAN | | 25472 PEGASUS RD | | | | SUNCITY | CA | 92586 | |
| DIETZ, RYAN D | | ADDRESS REDACTED | | | | | | | |
| DIETZ, RYAN PHILIP | | ADDRESS REDACTED | | | | | | | |
| DIETZ, WILLIAM ERNEST | | ADDRESS REDACTED | | | | | | | |
| DIETZEL, CHRISTOPHER LEE | | ADDRESS REDACTED | | | | | | | |
| DIETZEN, KYLE DANIEL | | ADDRESS REDACTED | | | | | | | |
| DIETZMAN, ZACHARY CHARLES | | ADDRESS REDACTED | | | | | | | |
| DIEU, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| DIEZ, AMY PATRICIA | | ADDRESS REDACTED | | | | | | | |
| DIEZ, LESLIE | | ADDRESS REDACTED | | | | | | | |
| DIFABIO, CAROLE | | 2200 E 700 S | | | | LAFAYETTE | IN | 47909-9121 | |
| DIFERDINANDO, ARMANDO J | | 2750 WOODBRIDGE CT | | | | WEST FRIENDSHIP | MD | 21794 | |
| DIFF, TIMOTHY JOSEPH | | ADDRESS REDACTED | | | | | | | |
| DIFFENAUER, JASON | | 512 UPPER CONWAY CIRCLE | | | | CHESTERFIELD | MO | 63017 | |
| DIFFENDALL, JOSHUA DAVID | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DIFFERENT PLATE DINING SVC, A | | PO BOX 1005 | | | | DESOTO | TX | 75123-1005 | |
| DIFFLEY, BRIAN | | 1147 100TH DRVIE UNIT C | | | | BLAINE | MN | 55434 | |
| DIFFLEY, BRIAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DIFFLEY, JAMES | | 308 ONTARIO ST | 2 | | | ALBANY | NY | 12208-0000 | |
| DIFFLEY, JAMES MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DIFILIPPO, ADAM M | | ADDRESS REDACTED | | | | | | | |
| DIFILIPPO, ANTHONY MARK | | ADDRESS REDACTED | | | | | | | |
| DIFIORE, ANDREW G | | ADDRESS REDACTED | | | | | | | |
| DIFRANCESCO, JOSEPH EDWARD | | ADDRESS REDACTED | | | | | | | |
| DIFRANCO, ANNA | | 982 S BUFFALO GROVE RD APT 4 | | | | BUFFALO GROVE | IL | 60089-3773 | |
| DIFRANCO, DINA SUSAN | | ADDRESS REDACTED | | | | | | | |
| DIFRANCO, NICK | | ADDRESS REDACTED | | | | | | | |
| DIFRONZO, DEANNA JOHELEN | | ADDRESS REDACTED | | | | | | | |
| DIFS ELECTRICAL SERVICES INC | | 128 WAYNE AVE | | | | PATERSON | NJ | 07502 | |
| DIGAETANO, WARREN J | | ADDRESS REDACTED | | | | | | | |
| DIGANGI LAWRENCE | | 247 W DULLES RD | | | | DES PLAINES | IL | 60016 | |
| DIGANGI, DANIEL A | | ADDRESS REDACTED | | | | | | | |
| DIGATI, THOMAS ANDREW | | ADDRESS REDACTED | | | | | | | |
| DIGENNARO, ANDREW RYAN | | ADDRESS REDACTED | | | | | | | |
| DIGENNARO, CHARLES A | | ADDRESS REDACTED | | | | | | | |
| DIGENNARO, FRANKIE REYNOLD | | ADDRESS REDACTED | | | | | | | |
| DIGENOVA, STEPHEN | | ADDRESS REDACTED | | | | | | | |
| DIGESAT | | 5 WALLACE PL STE 1 | | | | WHITE PLAINS | NY | 10606 | |
| DIGGS WILLIAMS, THERESA L | | ADDRESS REDACTED | | | | | | | |
| DIGGS, AMBER E | | ADDRESS REDACTED | | | | | | | |
| DIGGS, ANGELA R | | 870 CAPITAL VIEW AVE NW | | | | ATLANTA | GA | 30318 | |
| DIGGS, ARIANA CHANEL | | ADDRESS REDACTED | | | | | | | |
| DIGGS, ASHLEY | | ADDRESS REDACTED | | | | | | | |
| DIGGS, BERNARD | | 4300 N  TAYLOR AVE | | | | ST LOUIS | MO | 63115 | |
| DIGGS, BRIAN | | ADDRESS REDACTED | | | | | | | |
| DIGGS, CAMERON MARCUS | | ADDRESS REDACTED | | | | | | | |
| DIGGS, CHAS D | | ADDRESS REDACTED | | | | | | | |
| DIGGS, DEMARCUS F | | ADDRESS REDACTED | | | | | | | |
| DIGGS, JOHN | | 804 CAPE FEAR AVE | | | | FAYETTEVILLE | NC | 28303 | |
| DIGGS, JONATHAN WAYANE | | ADDRESS REDACTED | | | | | | | |
| DIGGS, KRISTAN LUCILLE | | ADDRESS REDACTED | | | | | | | |
| DIGGS, LONNIE MARTIN | | ADDRESS REDACTED | | | | | | | |
| DIGGS, MARY | | ADDRESS REDACTED | | | | | | | |
| DIGGS, MARY | | 6104 KIRBY RD | | | | CLINTON | MD | 20735-0000 | |
| DIGGS, MATTHEW DIGGS ARLINGTON | | ADDRESS REDACTED | | | | | | | |
| DIGGS, ROBERTO D | | ADDRESS REDACTED | | | | | | | |
| DIGGS, RONALD | | 1202 GREGORY AVE | | | | BALTIMORE | MD | 21207 | |
| DIGGS, SHAUN K | | ADDRESS REDACTED | | | | | | | |
| DIGGS, TOREY D | | ADDRESS REDACTED | | | | | | | |
| DIGGS, WARREN TERRELL | | ADDRESS REDACTED | | | | | | | |
| DIGI INTERNATIONAL | | NW 8388 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-8388 | |
| DIGI INTERNATIONAL | | PO BOX 1450 NW 8388 | | | | MINNEAPOLIS | MN | 554858388 | |
| DIGI KEY INC | | 701 BROOKS AVE S | | | | THIEF RIVER FALL | MN | 56701 | |
| DIGI KEY INC | | PO BOX 250 | | | | THIEF RIVER FALLS | MN | 56701-0250 | |
| DIGI KEY INC | | PO BOX 677 | 701 BROOKS AVE S | | | THIEF RIVER FALL | MN | 56701-0677 | |
| DIGI SAT | | 1325 FIELDWOOD DR | | | | KNOXVILLE | TN | 37918 | |
| DIGI SATELLITE & COMMUNICATION | | 45 W RIVERVIEW AVE | | | | DAYTON | OH | 45405-4838 | |
| DIGIACOMO, ANDREA | | ADDRESS REDACTED | | | | | | | |
| DIGIACOMO, ANGELO | | ADDRESS REDACTED | | | | | | | |
| DIGIACOMO, CHASE J | | ADDRESS REDACTED | | | | | | | |
| DIGIACOMO, GLORIA | | 79 N HILL DR | | | | WESTAMPTON | NJ | 08060-5717 | |
| DIGIACOMO, KYLE FREDERIC | | ADDRESS REDACTED | | | | | | | |
| DIGIACOMO, MATTHEW H | | ADDRESS REDACTED | | | | | | | |
| DIGIANFRANCESCO, PAUL | | 2657 CANARY DR | | | | BRUNSWICK | GA | 31520-3702 | |
| DIGIANTOMMASO, CARLO | | 32 PINE HILL DR | | | | WALPOLE | MA | 02081-0000 | |
| DIGIANTOMMASO, CARLO CACCIA | | ADDRESS REDACTED | | | | | | | |
| DIGIBUY | | 9625 W 76TH STE 150 | ATTN CUSTOMER SERVICE | | | EDEN PRAIRIE | MN | 55344 | |
| DIGICOM | | 866 VZCR 4125 | | | | CANTON | TX | 75103 | |
| DIGIOACCHINO, JOHN | | 210 CHESTNUT LANE | | | | NORTH WALES | PA | 19454-0000 | |
| DIGIOACCHINO, JOHN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| DIGIORE, FRANK | | LOC NO 0057 PETTY CASH | 18 ESQUIRE RD | | | BILLERICA | MA | 01821 | |
| DIGIORGIO, JOSHUA | | ADDRESS REDACTED | | | | | | | |
| DIGIOVACCHINO, GINO F | | ADDRESS REDACTED | | | | | | | |
| DIGIOVANNA, JOSEPH PAUL | | ADDRESS REDACTED | | | | | | | |
| DIGIOVANNI, DAVE | | 7080 HIDDEN OAKS CIR | | | | CLEARWATER | FL | 33764-7722 | |
| DIGIOVANNI, ROBB | | ADDRESS REDACTED | | | | | | | |
| DIGIOVANNI, SAL JOHN | | ADDRESS REDACTED | | | | | | | |
| DIGIPOS SYSTEMS INC | | 1320 HEINE CT | | | | BURLINGTON | ON | L7L6L9 | CANADA |
| DIGISETTE LLC | | PO BOX 435 | VILLAGE RD | | | NEW VERNON | NJ | 07976 | |
| DIGISTAR GENESIS | | 1286 BROAD ST | | | | AUGUSTA | GA | 30901 | |
| DIGISTAR GENESIS | | 791 YORK ST NE | | | | AIKEN | SC | 29801 | |
| DIGITAL ART EXCHANGE INC | | 360 NEWBURY STREET | | | | BOSTON | MA | 02115 | |
| DIGITAL ASPEX | | PO BOX 263657 | | | | HOUSTON | TX | 772073657 | |
| DIGITAL AUTO SOUNDS | | 307 SOUTH COAST HIGHWAY | | | | OCEANSIDE | CA | 92054 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DIGITAL BLUE | | 1517 JOHNSON FERRY RD ST | | | | MARIETTA | GA | 30062 | |
| DIGITAL BLUE | | 1645 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| DIGITAL BLUE | JOCELYN NELSON | 3615 MAYLAND CT | | | | RICHMOND | VA | 23233 | |
| DIGITAL CANDLE | | 1720 130TH AVE STE 130 | | | | BELLEVUE | WA | 98005 | |
| DIGITAL CHOICE | STACI HANSCOM | THE WARE FIRM | 1701 N  MARKET ST  SUITE 330 | | | DALLAS | TX | 75202-2013 | |
| DIGITAL CHOICE OF TEXAS LLC | | 505 E TRAVIS ST STE 112 | | | | MARSHALL | TX | 75670-4280 | |
| DIGITAL COMMAND CENTER INC | | 2001 GRENADA BLVD | | | | KNOXVILLE | TN | 37922 | |
| DIGITAL CONNECTION NETWORK | | 1521 S GILBERT STE 10 | | | | FULLERTON | CA | 92833 | |
| DIGITAL DIGS INC | | 3 SOUTH ST STE 200 | | | | WESTBOROUGH | MA | 01581 | |
| DIGITAL DIRECT | | 2882 TEXAS AVE | | | | GRAND JUNCTION | CO | 81501 | |
| DIGITAL DIRECT NETWORK | | 140M E SPRUCE ST | | | | SELINSGROVE | PA | 17870 | |
| DIGITAL DISH SYSTEMS | | 5601 SOUTH CAMPBELL | | | | SPRINGFIELD | MO | 65810 | |
| DIGITAL DISH SYSTEMS | | 5601 SOUTH CAMPBELL AVE | | | | SPRINGFIELD | MO | 65810 | |
| DIGITAL DREAMMAKERS INC | | 932 SEDLEY RD | | | | VIRGINIA BEACH | VA | 23462 | |
| DIGITAL DREAMS | | 8424 MORNING SKYE WAY | | | | ANTELOPE | CA | 95843 | |
| DIGITAL ELECTRONIC SIGHT & SOUND | | 25354 PLEASANT RD | | | | ST CLOUD | MN | 56301 | |
| DIGITAL EQUIPMENT | | 22 EXECUTIVE PARK | | | | IRVINE | CA | 92714 | |
| DIGITAL EQUIPMENT | | DUNS 05 606 9313 | PO BOX 360566M | | | PITTSBURGH | PA | 15251 | |
| DIGITAL EQUIPMENT | | 15 779 7572 | DEPT 63208 | | | LOS ANGELES | CA | 90088 | |
| DIGITAL EQUIPMENT | | PO BOX 93831 | | | | CHICAGO | IL | 60673 | |
| DIGITAL EQUIPMENT CORP | | DUNS 15 063 4061 | P O BOX 100500 | | | ATLANTA | GA | 30384 | |
| DIGITAL EQUIPMENT CORP | | DUNS 15 063 4061 | | | | ATLANTA | GA | 30384 | |
| DIGITAL EQUIPMENT CORP | | PC CLASS 370/373 | PO BOX 11441 | | | BOSTON | MA | 02211 | |
| DIGITAL EQUIPMENT CORP | | PO BOX 100500 | DUNS 15 063 4061 | | | ATLANTA | GA | 30384-0500 | |
| DIGITAL EQUIPMENT CORPORATION | | CUSTOMER ASSISTANCE | | | | NASHUA | NH | 03061 | |
| DIGITAL EQUIPMENT CORPORATION | | PO BOX CS2008 | CUSTOMER ASSISTANCE | | | NASHUA | NH | 03061 | |
| DIGITAL EXPERIENCE, A | | 1065 KENNESAW SPRINGS DR | | | | KENNESAW | GA | 30144 | |
| DIGITAL EXPRESS | | 16310 ELK HOLLOW | | | | SAN ANTONIO | TX | 78247 | |
| DIGITAL EXPRESS | | 6910 SANTA TERESA BLVD | C/O AEROFUND FINANCIAL | | | SAN JOSE | CA | 95119 | |
| DIGITAL GENERATION SYSTEMS INC | | PO BOX 671242 | | | | DALLAS | TX | 75267-1242 | |
| DIGITAL GUYS | | 452 HIGH POINT LN | | | | TALLAHASSEE | FL | 32301 | |
| DIGITAL GUYS | | 8304 NW 36TH ST | | | | CORAL SPRINGS | FL | 33068 | |
| DIGITAL HOLLYWOOD INC | | 421 HUDSON ST STE 320 | | | | NEW YORK | NY | 10014 | |
| DIGITAL HOME & BUSINESS | | 5600 QUEENS AVE NE | | | | OTSEGO | MN | 55330 | |
| DIGITAL INNOVATIONS LLC | | 3436 N KENNICOTT STE 200 | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| DIGITAL INNOVATIONS LLC | | 4952 PAYSPHERE CR | | | | CHICAGO | IL | 60674 | |
| DIGITAL INNOVATIONS LLC | AUGUSTUS C EPPS JR MICHAEL D MUELLER ESQ JENNIFER M MCLEMORE ESQ | 909 E MAIN ST STE 1200 | | | | RICHMOND | VA | 23219 | |
| DIGITAL INNOVATIONS LLC | MICHELLE VEDNER | 3436 N KENNICOTT | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| DIGITAL INSTALLATION SERVICES | | 420 S MAIN | | | | ELK CITY | OK | 73644 | |
| DIGITAL INSTALLATION SVC LLC | | PO BOX 2255 | | | | ELK CITY | OK | 73648 | |
| DIGITAL INSTALLATION SVS LLC | | 3767 COVENANAT RD | | | | COLUMBIA | SC | 29204 | |
| DIGITAL INSTALLATION SVS LLC | | 3767 COVENANT RD | | | | COLUMBIA | SC | 29204 | |
| DIGITAL INTERIORS LLC | | 7967 BRAMWELL PARK | | | | VICTOR | NY | 14564 | |
| DIGITAL LEGAL SERVICES LLC | | 28 W CENTRAL BLVD STE 410 | | | | ORLANDO | FL | 32801 | |
| DIGITAL LIFESTYLE OUTFITTERS | | 3871 S ALSTON AVE | | | | DURHAM | NC | 27713 | |
| DIGITAL LIFESTYLE OUTFITTERS | | M SQUARED MARKETING | 3781 WESTERRE PARKWAY SUITE A | | | RICHMOND | VA | 23233 | |
| DIGITAL LIFESTYLE OUTFITTERS | WES POLLARD | 3871 SOUTH ALSTON AVE | | | | DURHAM | NC | 27713 | |
| DIGITAL LIFESTYLES GROUP INC | | 1001 S CAPITAL OF TEXAS | BLDG 1 STE 210 | | | AUSTIN | TX | 78746 | |
| DIGITAL MEDIA ASSOCIATION | | 1615 L STREET NW STE 1120 | | | | WASHINGTON | DC | 20036 | |
| DIGITAL MEDIA SOLUTIONS INC | | 707 E WELLESLY AVE | | | | SPOKANE | WA | 99207 | |
| DIGITAL MUSIC MARKETING | | PO BOX 4348 | | | | BURBANK | CA | 91503-4348 | |
| DIGITAL MUSICWORKS INTERNATIONAL INC | | 1545 RIVER PARK DR STE 210 | ATTN BRETT KIHAR | | | SACRAMENTO | CA | 95815 | |
| DIGITAL NETWORKS NORTH AMERICA | | 21475 NETWORK PL | | | | CHICAGO | IL | 60673-1214 | |
| DIGITAL OFFICE PRODUCTS | | PO BOX 925067 | | | | HOUSTON | TX | 77292 | |
| DIGITAL OFFICE SYSTEMS INC | | 1211 E DOUGLAS | | | | WICHITA | KS | 67211 | |
| DIGITAL ON DEMAND | | 1390 DECISION ST STE B | | | | VISTA | CA | 92081 | |
| DIGITAL PLUS | | 2405 29TH AVE | | | | SAN FRANCISCO | CA | 94116 | |
| DIGITAL POWER CORP | | 41324 CHRISTY ST | | | | FREMONT | CA | 94538-3115 | |
| DIGITAL PROPERTIES LLC | | 9715 W BROWARD BLVD | | | | PLANTATION | FL | 33324 | |
| DIGITAL RESOLUTION | | 9906 FLYROD DR | | | | PASO ROBLES | CA | 93446 | |
| DIGITAL RESOURCES GROUP LLC | | 270 REDWOOD SHORES PKWY | PMB 210 | | | REDWOOD CITY | CA | 94065 | |
| DIGITAL RIGHTS AGENCY LLC | | 1539 FOLSOM ST | | | | SAN FRANCISCO | CA | 94103 | |
| DIGITAL RIGHTS AGENCY LLC | | 514 HILL ST NO 1 | | | | SAN FRANCISCO | CA | 94114 | |
| DIGITAL RIVER INC | | PO BOX 88738 | EXPEDITE WAY | | | CHICAGO | IL | 60695-1700 | |
| DIGITAL SATELLITE & SOUND INC | | 612 E ELM ST | | | | ROCKMART | GA | 30153 | |
| DIGITAL SATELLITE INSTALLATION | | 2517 PEACH BLOSSOM COURT | | | | BEDFORD | TX | 76021 | |
| DIGITAL SATELLITE INSTALLERS | | 19 ORANGE ST 2D | | | | ATTLEBORO | MA | 02703 | |
| DIGITAL SATELLITE SALES | | 4350 AIRPORT RD 5232 | | | | SANTA FE | NM | 87505 | |
| DIGITAL SATELLITE SERVICES | | 11130 D SUNBURST LANE | FOOTPRINTS ENTERPRISE INC | | | FREDERICKSBURG | VA | 22407 | |
| DIGITAL SATELLITE SERVICES | | FOOTPRINTS ENTERPRISE INC | | | | FREDERICKSBURG | VA | 22407 | |
| DIGITAL SATELLITE SYSTEMS | | 45 WARWICK ST | | | | BETHLEHEM | PA | 18018 | |
| DIGITAL SATELLITE SYSTEMS INST | | PO BOX 7522 | RANDY TUCKER | | | WACO | TX | 76714-7522 | |
| DIGITAL SATELLITE SYSTEMS INST | | PO BOX 7522 | | | | WACO | TX | 76714 | |
| DIGITAL SENSE | | 1240 N COWAN LT 278 | | | | LEWISVILLE | TX | 75057 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DIGITAL SERVICE SOLUTIONS | | 1155 TRITON DR STE B | | | | FOSTER CITY | CA | 94404 | |
| DIGITAL SERVICES INC | | 128 SOUTH 2ND AVENUE | | | | YAKIMA | WA | 98902 | |
| DIGITAL SOLUTIONS | | 13 ROSE HILL DR | | | | JACKSON | TN | 38301 | |
| DIGITAL SOUNDS & SIGHTS | | 2221B E DIVISION ST | | | | ARLINGTON | TX | 76011 | |
| DIGITAL STOCK CORP | | 400 SOUTH SIERRA AVE 100 | | | | SOLANA BEACH | CA | 92075 | |
| DIGITAL TECHNOLOGIES INC | | 1509 LIVINGSTON AVE | | | | CHARLESTON | WV | 25312 | |
| DIGITAL TECHNOLOGY REPORT | | PO BOX 751011 | | | | FLUSHING | NY | 11375 | |
| DIGITAL THINK | | BOX 200179 | | | | PITTSBURGH | PA | 15251-0179 | |
| DIGITAL TV | | 9150 PATRICK AVE | | | | ARLETA | CA | 91331 | |
| DIGITAL TV | | 9150 PATRICK AVE | | | | ARLETTA | CA | 91331 | |
| DIGITAL TV & RADIO INC | | 209 US HWY 70 W | | | | HAVELOCK | NC | 28532 | |
| DIGITAL VIDEO | | PO BOX 1212 | | | | SKOKIE | IL | 600768212 | |
| DIGITAL VIDEO DIRECT | | PO BOX 6512 | | | | CHAMPAIGN | IL | 61826 | |
| DIGITAL VIEW INC | | C/O AERO FUND FINANCIAL | 6910 SANTA TERESA BLVD | | | SAN JOSE | CA | 95119 | |
| DIGITAL VIEW SATELLITE | | 767 OAKWOOD LN | | | | RIDGEFIELD | NJ | 07657 | |
| DIGITAL VISION | | 267 5TH AVE 4TH FL | | | | NEW YORK | NY | 10016 | |
| DIGITAL WEST MARKETING INC | | 9540 COZYCROFT AVE | | | | CHATSWORTH | CA | 91311 | |
| DIGITAL WORKS | | 1641 OCALA AVE | | | | JOHNSTOWN | PA | 15902 | |
| DIGITAL WORLD SATELLITE | | 5365 HIATUS ROAD | | | | SUNRISE | FL | 33351 | |
| DIGITALDEALS NET | | 4100 DEER HILL DR | | | | SACRAMENTO | CA | 95823 | |
| DIGITALDIRECT | | 715 W DAVIS ST NO 161 | | | | CONROE | TX | 77301 | |
| DIGITALLINC INC | | 400 N 9TH ST | RICHMOND GEN DIST CT CIV DIV | | | RICHMOND | VA | 23219 | |
| DIGITALZ101 | | 11470 EUCLID AVE NO 105 | | | | CLEVELAND | OH | 44106 | |
| DIGITECH | | 21 NORTHWESTERN WAY | | | | HOPATCONG | NJ | 07843 | |
| DIGITECH COMMUNICATIONS INC | | 27837 US HWY 19 N | STE A | | | CLEARWATER | FL | 33761 | |
| DIGITECH INDUSTRIES INC | | 4 BERKSHIRE BLVD | BERKSHIRE CORPORATE PARK | | | BETHEL | CT | 06801 | |
| DIGITECH INDUSTRIES INC | | 55 KENOSIA AVENUE | PO BOX 2267 | | | DANBURY | CT | 06813 | |
| DIGITECH INDUSTRIES INC | | PO BOX 2267 | | | | DANBURY | CT | 06813 | |
| DIGITECH SERVICES | | RT 1 BOX 163K | | | | HARLETON | TX | 75651 | |
| DIGITERRA INC | | 1080 CHEROKEE ST | ATTN MAUREEN GEOGHAN | | | DENVER | CO | 80204 | |
| DIGITRON COMMUNICATIONS INC | | 6355 TOPANGA CANYON BLVD | SUITE 340 | | | WOODLAND HILLS | CA | 91367 | |
| DIGITRON COMMUNICATIONS INC | | SUITE 340 | | | | WOODLAND HILLS | CA | 91367 | |
| DIGITRONICS | | 5700 INDUSTRIAL RD | | | | FORT WAYNE | IN | 46825 | |
| DIGITRONIX SERVICE INC | | 604 W MCGALLIARD RD | | | | MUNCIE | IN | 47303 | |
| DIGIULIAN, ANTHONY EDMUND | | ADDRESS REDACTED | | | | | | | |
| DIGIUSEPPE, MICHELLE LEE | | ADDRESS REDACTED | | | | | | | |
| DIGIVISION SATELLITE SERVICES | | 14 LAFAYETTE SQ | 410 RAND BLDG | | | BUFFALO | NY | 14203 | |
| DIGIVISION SATELLITE SERVICES | | 410 RAND BLDG | | | | BUFFALO | NY | 14203 | |
| DIGMAN, ASHLEY NICHOLE | | ADDRESS REDACTED | | | | | | | |
| DIGMAN, BRANDY SCOTT | | ADDRESS REDACTED | | | | | | | |
| DIGNAN, KELLY ANN | | ADDRESS REDACTED | | | | | | | |
| DIGNAN, NATHAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DIGNAN, STEVEN N | | ADDRESS REDACTED | | | | | | | |
| DIGNIN, MARK CULLEN | | ADDRESS REDACTED | | | | | | | |
| DIGRAZIA, GINA M | | ADDRESS REDACTED | | | | | | | |
| DIGRAZIA, JASON | | 100 LIMESTONE LANE | | | | PANAMA CITY | FL | 32405 | |
| DIGRAZIA, JASON M | | ADDRESS REDACTED | | | | | | | |
| DIGREGORIO, ALFREDO JOSEPH | | ADDRESS REDACTED | | | | | | | |
| DIGREGORIO, JOEL | | ADDRESS REDACTED | | | | | | | |
| DIGUILIO, NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| DIHORA, MAYUR | | ADDRESS REDACTED | | | | | | | |
| DIIORIO, NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| DIJAK, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DIJOS, NICOLE | | 471 WINNIPEG TERRACE | | | | FREMONT | CA | 94538-0000 | |
| DIJOS, NICOLE DAWN | | ADDRESS REDACTED | | | | | | | |
| DIJOUR, FRANCOIS | | 9321 BENTRIDGE AVE | | | | POTOMAC | MD | 20854 | |
| DIJUNE, JOSEPH MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DIK RANDALL & ASSOCIATES | | PO BOX 1245 | | | | BOLLINGBROOK | IL | 60440 | |
| DIKANOS, LISSETTE | | 5435 N ROCKWELL ST APT 2F | | | | CHICAGO | IL | 60625-3122 | |
| DIKE, CHRISTOPHER LARY | | ADDRESS REDACTED | | | | | | | |
| DIKEOU, DENO P | | 543 WYMORE RD N STE 106 | DIKEOU REALTY | | | MAITLAND | FL | 32751 | |
| DIKEOU, DENO P | | DIKEOU REALTY | 543 WYMORE ROAD N | STE 106 | | MAITLAND | FL | 32751 | |
| DIKES, LEANN | | 10803 HARVEY DRIVE | | | | FAIRFAX | VA | 22030-3000 | |
| DIKOKO, CLEMENT | | 2059 NEWSTEAD CT | | | | SNELLVILLE | GA | 30078-5625 | |
| DILALLA, CHRISTOPHER PAUL | | ADDRESS REDACTED | | | | | | | |
| DILANIAN, SHANT | | ADDRESS REDACTED | | | | | | | |
| DILAURO, DANIEL R | | ADDRESS REDACTED | | | | | | | |
| DILBACK, MICHAEL S | | ADDRESS REDACTED | | | | | | | |
| DILBERT, JODY ANN TIFFANY | | ADDRESS REDACTED | | | | | | | |
| DILDINE, DAN & CHRIS | | 533 BRIDGEWAY DR | | | | TROY | MD | 63379 | |
| DILDINE, RYAN | | 356 SOUTHWOOD DR | | | | PERRYSBURG | OH | 43551 | |
| DILDY, JUSTIN WENDELL | | ADDRESS REDACTED | | | | | | | |
| DILEGAME, DANIEL JAMES | | ADDRESS REDACTED | | | | | | | |
| DILEO, CHRISTINA | | 58 NORTHWOOD DR | | | | HIGH BRIDGE | NJ | 08829 | |
| DILEO, NOE CESARE | | ADDRESS REDACTED | | | | | | | |
| DILEO, PETER NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| DILEONARDO, DAN BRIAN | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DILEONARDO, STEPHEN ANGELO | | ADDRESS REDACTED | | | | | | | |
| DILES, NICHOLAS ADAM | | ADDRESS REDACTED | | | | | | | |
| DILEVO, ANTHONY JOSEPH | | ADDRESS REDACTED | | | | | | | |
| DILG, LACEY ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| DILGER, TED R | | ADDRESS REDACTED | | | | | | | |
| DILIEGRO JR, NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| DILIGENT BOARD MEMBER SERVICES | | PO BOX 60 | | | | MONTVILLE | NJ | 07045 | |
| DILIGENT BOARD MEMBER SERVICES INC | | 39 W 37TH AVE 8TH FL | | | | NEW YORK | NY | 10018 | |
| DILIGENT BOARD MEMBER SERVICES INC | | 39 W 37TH ST 8TH FL | | | | NEW YORK | NY | 10018 | |
| DILILLO, JENNIFER | | 2299 N SILVERBELL RD | | | | TUCSON | AZ | 85745-1161 | |
| DILIPKUMAR PATEL PRATIBHA PATEL | | PO BOX 339 | | | | STATESVILLE | NC | 28687 | |
| DILL, BOBBY FRANCIS | | ADDRESS REDACTED | | | | | | | |
| DILL, CODY JOHN | | ADDRESS REDACTED | | | | | | | |
| DILL, DUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DILL, ERIC D | | ADDRESS REDACTED | | | | | | | |
| DILL, GABE C | | ADDRESS REDACTED | | | | | | | |
| DILL, GREGG | | 6501 OLD BOONVILLE HWY | | | | EVANSVILLE | IN | 47715-2150 | |
| DILL, GREGG SCOTT | | ADDRESS REDACTED | | | | | | | |
| DILL, JEFFREY S | | 101 BLACKWELL ROAD | | | | PENNINGTON | NJ | 08534 | |
| DILL, JOSEPH WILLIAM | | ADDRESS REDACTED | | | | | | | |
| DILL, KEN | | ADDRESS REDACTED | | | | | | | |
| DILL, KEVIN | | ADDRESS REDACTED | | | | | | | |
| DILL, MARTY | | 1806 BLVD PL | | | | PRINCETON | IN | 47670-3440 | |
| DILL, MICHAEL A | | ADDRESS REDACTED | | | | | | | |
| DILL, MICHELLE | | 3314 CHESTERFIELD AVE | | | | BALTIMORE | MD | 21213 | |
| DILL, RYAN CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| DILL, TIMOTHY RAY | | ADDRESS REDACTED | | | | | | | |
| DILLABOUGH, DANIEL C | | ADDRESS REDACTED | | | | | | | |
| DILLAHA, DALTON SCOUT | | ADDRESS REDACTED | | | | | | | |
| DILLARD | | PO BOX 34748 | | | | RICHMOND | VA | 232340748 | |
| DILLARD E LYLES & BRAD E METZNER JT TEN | | 2233 1ST ST TER NO 13 | | | | SEDALIA | MO | 65301-2316 | |
| DILLARD INFORMATION CTR, FRED | | PETTY CASH | THALBORO BLDG 2ND FLOOR | | | | | | |
| DILLARD INFORMATION CTR, FRED | | PETTY CASH | | | | | | | |
| DILLARD JR, FRED L | | ADDRESS REDACTED | | | | | | | |
| DILLARD MCELVANEY & KOVACH LLP | | 1330 POST OAK BLVD | SUITE 1500 | | | HOUSTON | TX | 77056 | |
| DILLARD MCELVANEY & KOVACH LLP | | SUITE 1500 | | | | HOUSTON | TX | 77056 | |
| DILLARD PACKAGING DIVISION | | PO BOX 18908 | | | | GREENSBORO | NC | 274190908 | |
| DILLARD PAPER DORAVILLE | | PO BOX 620098 | | | | DORAVILLE | GA | 30362 | |
| DILLARD PAPER GREENSBORO | | PO BOX 21767 | | | | GREENSBORO | NC | 27420 | |
| DILLARD PAPER WINSTON SALEM | | PO BOX 24668 | | | | WINSTON SALEM | NC | 27114 | |
| DILLARD, ALEXANDRIA | | 3405 DANBURY RD | | | | RICHMOND | VA | 23234 | |
| DILLARD, ALEXANDRIA S | | ADDRESS REDACTED | | | | | | | |
| DILLARD, ALEXIS LYNNETTE | | ADDRESS REDACTED | | | | | | | |
| DILLARD, ASHLEY L | | ADDRESS REDACTED | | | | | | | |
| DILLARD, BRITTANY MONQUIE | | ADDRESS REDACTED | | | | | | | |
| DILLARD, CHERYL | | 4 CLAIRE CT | | | | COLUMBUS | GA | 31909 | |
| DILLARD, DAN | | 1676 SMITH ST | | | | POMONA | CA | 91766 | |
| DILLARD, DUNJUAN SHANNON | | ADDRESS REDACTED | | | | | | | |
| DILLARD, DUSTIN AVERY | | ADDRESS REDACTED | | | | | | | |
| DILLARD, FRED | | LOC NO 8068 PETTY CASH | 2040 THALBRO ST | | | RICHMOND | VA | 23230 | |
| DILLARD, GARY J | | ADDRESS REDACTED | | | | | | | |
| DILLARD, JAZMYN LEE | | ADDRESS REDACTED | | | | | | | |
| DILLARD, JONATHAN RICHARD | | ADDRESS REDACTED | | | | | | | |
| DILLARD, JORDAN B | | ADDRESS REDACTED | | | | | | | |
| DILLARD, JOSEPH | | 1315 LAMBARD | | | | TUPELO | MS | 38801 | |
| DILLARD, KAREN | | 9210 51ST AVE | | | | COLLEGE PARK | MD | 20740 | |
| DILLARD, KAREN R | | ADDRESS REDACTED | | | | | | | |
| DILLARD, KEITH | | 9210 51ST AVE | | | | COLLEGE PARK | MD | 20740 | |
| DILLARD, KELVIN LOWELL | | ADDRESS REDACTED | | | | | | | |
| DILLARD, KRISHON KYLE | | ADDRESS REDACTED | | | | | | | |
| DILLARD, LATOYA D | | ADDRESS REDACTED | | | | | | | |
| DILLARD, PATRICIA ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| DILLARD, RAHMON JEROME | | ADDRESS REDACTED | | | | | | | |
| DILLARD, ROBERT G | | ADDRESS REDACTED | | | | | | | |
| DILLARD, ROBERT G | | PO BOX 27032 | HENRICO POLICE ATTN LT BULLOCK | | | RICHMOND | VA | 23273 | |
| DILLARD, ROBERT G | | PO BOX 27032 | | | | RICHMOND | VA | 23273 | |
| DILLARD, SAMANTHA JANE | | ADDRESS REDACTED | | | | | | | |
| DILLARD, SHAWANZA L | | ADDRESS REDACTED | | | | | | | |
| DILLARD, TALLON DALE | | ADDRESS REDACTED | | | | | | | |
| DILLARD, TERRY | | ADDRESS REDACTED | | | | | | | |
| DILLARD, TERRY DARNELL | | ADDRESS REDACTED | | | | | | | |
| DILLARD, TERRY L | | ADDRESS REDACTED | | | | | | | |
| DILLARD, TIFFANY NICOLE | | ADDRESS REDACTED | | | | | | | |
| DILLARD, VERONICA | | 2914 ORCHARD WALK | | | | JONESBORO | GA | 30236-5356 | |
| DILLARD, VINCENT SHAYNE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DILLASHAW, MARK EDWARD | | ADDRESS REDACTED | | | | | | | |
| DILLAVOU, ROBERTC | | ADDRESS REDACTED | | | | | | | |
| DILLE, SEAN EDWARD | | ADDRESS REDACTED | | | | | | | |
| DILLEHAY, BRYAN KEITH | | ADDRESS REDACTED | | | | | | | |
| DILLEN, JEREMY ALAN | | ADDRESS REDACTED | | | | | | | |
| DILLEN, TIMOTHY BENNETT | | ADDRESS REDACTED | | | | | | | |
| DILLENBECK, CHRISTOPHER E | | 822 CURRANT CT | | | | BRUNSWICK | OH | 44212 | |
| DILLER, BENJAMIN RICHARD | | ADDRESS REDACTED | | | | | | | |
| DILLER, MAXWELL UHLMANN | | ADDRESS REDACTED | | | | | | | |
| DILLEY, COLIN | | 1212 DALZIE RD | | | | VALRICO | FL | 33594 | |
| DILLEY, JOHN ROBERT | | ADDRESS REDACTED | | | | | | | |
| DILLEY, NATHAN D | | ADDRESS REDACTED | | | | | | | |
| DILLINGER II, MARTIN DEAN | | ADDRESS REDACTED | | | | | | | |
| DILLINGER, JOSHUA M | | ADDRESS REDACTED | | | | | | | |
| DILLMAN & ASSOCIATES INC, DJ | | 1635 N IRONWOOD STE 7 | | | | SOUTH BEND | IN | 46635 | |
| DILLMAN, BRYSON RAY | | ADDRESS REDACTED | | | | | | | |
| DILLMAN, IAN ALAN | | ADDRESS REDACTED | | | | | | | |
| DILLMAN, JOSHUA WILLIAM | | ADDRESS REDACTED | | | | | | | |
| DILLMAN, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| DILLMAN, WILLIAM MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DILLNER, ELAN JOELLE | | ADDRESS REDACTED | | | | | | | |
| DILLON APPRAISAL GROUP | | 2123 S TRYON ST | | | | CHARLOTTE | NC | 28203 | |
| DILLON CLINTON H | | 3606 LANG RANCH PKWY | | | | THOUSAND OAKS | CA | 91362 | |
| DILLON COMPANIES INC | | PO BOX 47068 | RICHARD K THOMPSON ATTNY STE C STUART M KOWALSKI ATTNY | | | WICHITA | KS | 67201 | |
| DILLON COMPANIES INC | | PO BOX 47068 1024 N WEST ST | | | | WICHITA | KS | 67201 | |
| DILLON CONSTRUCTION CO, M | | 19 HORSESHOE DR | | | | PLAINVILLE | MA | 02762 | |
| DILLON JR, JERRY | | 104 OAK CHEST CT | | | | DURHAM | NC | 27703 | |
| DILLON PLUMBING & HEATING, JC | | PO BOX 3590 | | | | PEORIA | IL | 61612 | |
| DILLON, ANDREA | | 1437 OWL BEN RD | | | | LINCOLNTON | NC | 28092 | |
| DILLON, ANGELA | | 2434 MOUNTAIN RD | | | | TORRINGTON | CT | 06790-0000 | |
| DILLON, ANGELA MARIE | | ADDRESS REDACTED | | | | | | | |
| DILLON, ANTHONY DAMIEN | | ADDRESS REDACTED | | | | | | | |
| DILLON, ARUN | | ADDRESS REDACTED | | | | | | | |
| DILLON, ASHLEE MISHAE | | ADDRESS REDACTED | | | | | | | |
| DILLON, BRENT | | ADDRESS REDACTED | | | | | | | |
| DILLON, BRIAN | | ADDRESS REDACTED | | | | | | | |
| DILLON, CHARLES | | 1220 GORDON OAKS DRIVE | | | | PLANO | TX | 75023 | |
| DILLON, CHARLES WAYNE | | ADDRESS REDACTED | | | | | | | |
| DILLON, DAMIEN MELBOURNE | | ADDRESS REDACTED | | | | | | | |
| DILLON, ELIZABETH K | | ADDRESS REDACTED | | | | | | | |
| DILLON, FRANK TJ | | ADDRESS REDACTED | | | | | | | |
| DILLON, JOHN | | 1928 PINE MOUNTAIN RD | | | | CHARLOTTE | NC | 28214 | |
| DILLON, JOSHUA | | 4945 LINDA DR | | | | PITTSBURGH | PA | 15236-0000 | |
| DILLON, JOSHUA JAMES | | ADDRESS REDACTED | | | | | | | |
| DILLON, JOSHUA SCOTT | | ADDRESS REDACTED | | | | | | | |
| DILLON, JOSPEH CHARELS | | ADDRESS REDACTED | | | | | | | |
| DILLON, KATHEY M | | ADDRESS REDACTED | | | | | | | |
| DILLON, KEVIN L | | 5371 MAHONING AVE NW | | | | WARREN | OH | 44483 | |
| DILLON, KEVIN LEE | | ADDRESS REDACTED | | | | | | | |
| DILLON, KEVIN VINCENT | | ADDRESS REDACTED | | | | | | | |
| DILLON, KIMLON | | 1434 MADISON IVY CIRCLE | | | | APOPKA | FL | 32712 | |
| DILLON, KYLE W | | ADDRESS REDACTED | | | | | | | |
| DILLON, LATOYA LYNEE | | ADDRESS REDACTED | | | | | | | |
| DILLON, MASON SCOTT | | ADDRESS REDACTED | | | | | | | |
| DILLON, MONTANA | | ADDRESS REDACTED | | | | | | | |
| DILLON, MONTANA LOCKWOOD | | ADDRESS REDACTED | | | | | | | |
| DILLON, ORAN B | | 12700 SUMMERHOUSE LN | | | | MIDLOTHIAN | VA | 23112 | |
| DILLON, ORAN BERNARD | | ADDRESS REDACTED | | | | | | | |
| DILLON, PATRICIA S | | 572 OAK HOLLOW RD | | | | CRYSTAL LAKE | IL | 60014-1303 | |
| DILLON, SHAWN PATRICK | | ADDRESS REDACTED | | | | | | | |
| DILLON, STEVE | | 1677 PRESIDENT ST | | | | BROOKLYN | NY | 00001-1216 | |
| DILLON, STEVE ANOTHONY | | ADDRESS REDACTED | | | | | | | |
| DILLON, THOMAS ANTHONY | | ADDRESS REDACTED | | | | | | | |
| DILLONS | | 10515 WEST CENTRAL | | | | WICHITA | KS | 67212 | |
| DILLONS | | 1910 W 21ST ST N | | | | WICHITA | KS | 67203-2105 | |
| DILLWORTH, ROBERT | | 38121 VIA LA COLINA | | | | MURRIETA | CA | 92563 | |
| DILLY, MELDOY | | 816 T ST | | | | SACRAMENTO | CA | 95814 | |
| DILMORE, KRISA RENEE | | ADDRESS REDACTED | | | | | | | |
| DILNO, CHELSEY ELISE | | ADDRESS REDACTED | | | | | | | |
| DILONARDO, ARLYNE | | ADDRESS REDACTED | | | | | | | |
| DILONARDO, JOHN | | 4720 ROGERS AVE | | | | FORT SMITH | AR | 72903 | |
| DILONE, JOSE JOSHUA | | ADDRESS REDACTED | | | | | | | |
| DILONE, OMAR | | ADDRESS REDACTED | | | | | | | |
| DILORENZO, JOHN | | 133 SANDCASTLE DR | | | | ORMOND BEACH | FL | 32176 | |
| DILORENZO, NICHOLAS JOHN | | ADDRESS REDACTED | | | | | | | |
| DILORETO, GASTON JOSE | | ADDRESS REDACTED | | | | | | | |
| DILS, SHANNON LEE | | ADDRESS REDACTED | | | | | | | |
| DILUCA, CRAIG SAMUEL | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DILUCCA, MARK JOSEPH | | ADDRESS REDACTED | | | | | | | |
| DILUCENTE, JEFFREY L | | ADDRESS REDACTED | | | | | | | |
| DILWORTH, HARRY | | 1746 WOODSTREAM | | | | ST LOUIS | MO | 63138 | |
| DILWORTH, LOLITA | | ADDRESS REDACTED | | | | | | | |
| DILWORTH, PAUL CARROLL | | ADDRESS REDACTED | | | | | | | |
| DILWORTH, SEAN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| DIM VASTGOED NV | C O DANE BELT ROSS & ASSOC LLC | 1 FINANCIAL PLAZA SUITE NO 2001 | | | | FT LAUDERDALE | FL | 33394 | |
| DIM VASTGOED, N V | | C/O DANE BELT ROSS & ASSOC LLC | 1 FINANCIAL PLAZA SUITE NO 2001 | | | FT LAUDERDALE | FL | 33394 | |
| DIM VASTGOED, N V | NO NAME SPECIFIED | C/O DANE BELT ROSS & ASSOC LLC | 1 FINANCIAL PLAZA SUITE NO 2001 | | | FT LAUDERDALE | FL | 33394 | |
| DIMA, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| DIMA, VINCENT GIANCARLO | | ADDRESS REDACTED | | | | | | | |
| DIMAC DIRECT | | PO BOX 930344 | | | | ATLANTA | GA | 31193-0344 | |
| DIMAC DIRECT | | PO BOX 957521 | | | | ST LOUIS | MO | 631957521 | |
| DIMACALI, ALPHA ROMEO ALMEDA | | ADDRESS REDACTED | | | | | | | |
| DIMACALI, MARK | | D CO 1 2ATK UNIT NO 150008 BOX 8 | | | | APO | AP | 96208- | |
| DIMACHKIEH, HADI | | ADDRESS REDACTED | | | | | | | |
| DIMAGGIO, CHRIS C | | ADDRESS REDACTED | | | | | | | |
| DIMAIO III, RUDOLPH PATRICK | | ADDRESS REDACTED | | | | | | | |
| DIMALANTA, ALVIN MARK | | ADDRESS REDACTED | | | | | | | |
| DIMALANTA, EMILEE | | ADDRESS REDACTED | | | | | | | |
| DIMAMBRO, DONA A | | 32 S DEPOT RD | | | | HOLLIS | NH | 03049-6500 | |
| DIMANCHE, DARNEL PIERRE | | ADDRESS REDACTED | | | | | | | |
| DIMAPELIS, STEPHANIE PALMA | | ADDRESS REDACTED | | | | | | | |
| DIMARCANTONIO, ERIN NICOLE | | ADDRESS REDACTED | | | | | | | |
| DIMARCO & CO INC, P | | 1000 CONSHOHOCKEN RD | | | | CONSHOHOCKEN | PA | 19428 | |
| DIMARCO CONSTRUCTORS CORP | | 1950 BRIGHTON HENRIETTA TL RD | | | | ROCHESTER | NY | 14623 | |
| DIMARCO, ANDREW JOHN | | ADDRESS REDACTED | | | | | | | |
| DIMARCO, ANTHONY ROCCO | | ADDRESS REDACTED | | | | | | | |
| DIMARCO, DANIEL JOESPH | | ADDRESS REDACTED | | | | | | | |
| DIMARIA, KERI ANNE | | ADDRESS REDACTED | | | | | | | |
| DIMARIA, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| DIMARIANO, NICOLE MARIE | | ADDRESS REDACTED | | | | | | | |
| DIMARTINO III, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| DIMAS, ALBERT | | ADDRESS REDACTED | | | | | | | |
| DIMAS, ISAAC | | ADDRESS REDACTED | | | | | | | |
| DIMASO, MICHAEL R | | 642 W SUNSET AVE | | | | LOMBARD | IL | 60148-1441 | |
| DIMATTEO, DOM | | ADDRESS REDACTED | | | | | | | |
| DIMATTIA, MATTHIAS J | | 425 N PENNSYLVANIA AVE | | | | MORRISVILLE | PA | 19067-6622 | |
| DIMAURO, JASON THOMAS | | ADDRESS REDACTED | | | | | | | |
| DIMEGLIO, DEREK J | | ADDRESS REDACTED | | | | | | | |
| DIMEGLIO, DEREK JEMES | | ADDRESS REDACTED | | | | | | | |
| DIMEMMO, ANTHONY E | | 824 FISHER RD | | | | MECHANICSBURG | PA | 17055-9601 | |
| DIMENSION | | 9801 DUPONT AVENUE S | SUITE 168 | | | MINNEAPOLIS | MN | 55431 | |
| DIMENSION | | SUITE 168 | | | | MINNEAPOLIS | MN | 55431 | |
| DIMENSION EXPRESS | | 3550 SPRINGHILL RD | SUBSCRIPTION DEPT | | | LAFAYETTE | CA | 94549-2536 | |
| DIMENSION EXPRESS | | 3550 SPRINGHILL RD | | | | LAFAYETTE | CA | 94549-2536 | |
| DIMENSIONAL PRODUCTS | | 841 SHIBLEY AVE | | | | PARK RIDGE | IL | 60068 | |
| DIMENSIONAL PRODUCTS LTD | | 3075 14TH AVE STE 21 213 | | | | MARKHAM | ON | L3R0G9 | CANADA |
| DIMENSIONAL PRODUCTS LTD | | 86 EMMELOORD CRESC | | | | UNIONVILLE | ON | L3R1P8 | CANADA |
| DIMENSIONS DESIGN GROUP | | 5 BESSOM ST STE 121 | | | | MARBLEHEAD | MA | 01945 | |
| DIMENSIONS DESIGN GROUP INC | | 5 BESSOM ST STE 121 | | | | MARBLEHEAD | MA | 01945 | |
| DIMENZA, RYAN | | ADDRESS REDACTED | | | | | | | |
| DIMES, BURGANDY | | 11413 31ST AVE N | | | | TEXAS CITY | TX | 77591 | |
| DIMES, BURGANDY N | | ADDRESS REDACTED | | | | | | | |
| DIMICCO, ALPHONSE | | 75 REDWOOD DR NO 1108 | | | | EAST HAVEN | CT | 06513 | |
| DIMICCO, ALPHONSE D | | ADDRESS REDACTED | | | | | | | |
| DIMICHELE JR , JOSEPH | | ADDRESS REDACTED | | | | | | | |
| DIMINICO, BRENDAN PAUL | | ADDRESS REDACTED | | | | | | | |
| DIMINO, MATT SCOTT | | ADDRESS REDACTED | | | | | | | |
| DIMINO, PAULAMARIE | | ADDRESS REDACTED | | | | | | | |
| DIMINO, THOMAS | | ADDRESS REDACTED | | | | | | | |
| DIMIT, BRANDON | | 722 GRAYHAWK DR | | | | DAYTON | NV | 89403-8779 | |
| DIMIT, BRANDON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DIMITRI, SCOTT JAMES | | ADDRESS REDACTED | | | | | | | |
| DIMITRIEVSKI, HEATHER NICOLE | | ADDRESS REDACTED | | | | | | | |
| DIMITRIEVSKI, NIKOLA | | 145 HIGHVIEW CIR | | | | BLASDELL | NY | 14219 | |
| DIMITRIEVSKI, NIKOLA J | | ADDRESS REDACTED | | | | | | | |
| DIMITRIOU, GEORGE PETER | | ADDRESS REDACTED | | | | | | | |
| DIMITROFF, ANDREW JAMES | | ADDRESS REDACTED | | | | | | | |
| DIMITROV, BOGOSLAV VASSIL | | ADDRESS REDACTED | | | | | | | |
| DIMITROV, ELLISSEY L | | ADDRESS REDACTED | | | | | | | |
| DIMLER, KRISTEN LEIGH | | ADDRESS REDACTED | | | | | | | |
| DIMMICK, KYLE MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DIMMITT, CARL | | 211 HEMLOCK AVE | | | | ROMEOVILLE | IL | 60446 | |
| DIMMITT, CARL P | | ADDRESS REDACTED | | | | | | | |
| DIMMITT, CORY M | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DIMOCK, CHRISTOPHER MATTHEW | | ADDRESS REDACTED | | | | | | | |
| DIMONA, ROBIN L | | 1 SHARONDALE CT | | | | JOHNSON CITY | TN | 37601-2420 | |
| DIMOND, EDWARD ANDERSON | | ADDRESS REDACTED | | | | | | | |
| DIMOND, NATACHA CHRISTINE | | ADDRESS REDACTED | | | | | | | |
| DIMONDA, DREW ROBERT | | ADDRESS REDACTED | | | | | | | |
| DIMONDI, VINCENT PAUL | | ADDRESS REDACTED | | | | | | | |
| DIMOSKI, DANNY | | ADDRESS REDACTED | | | | | | | |
| DIMOSKI, DANNY | | 148 DIVISION PLACE | | | | HACKENSACK | NJ | 07601-0000 | |
| DIMPS, MUNGAVU | | 4000 GIPSY LANE | | | | PHILADELPHIA | PA | 19144-0000 | |
| DIMSDALE, JEREMY JOSEPH | | ADDRESS REDACTED | | | | | | | |
| DIMUCCI, NICHOLAS D | | ADDRESS REDACTED | | | | | | | |
| DIMULESCU, ALLEN MARIUS | | ADDRESS REDACTED | | | | | | | |
| DIMURIA, MONA ROBYN | | ADDRESS REDACTED | | | | | | | |
| DIN, FURHAN UD | | ADDRESS REDACTED | | | | | | | |
| DIN, JEFF | | ADDRESS REDACTED | | | | | | | |
| DIN, SHAHRUKH DANESH | | ADDRESS REDACTED | | | | | | | |
| DINANAUTH, ROMA | | ADDRESS REDACTED | | | | | | | |
| DINAPOLI, DANIEL RAYMOND | | ADDRESS REDACTED | | | | | | | |
| DINAPOLI, DARIN FREDERICK | | ADDRESS REDACTED | | | | | | | |
| DINAPOLI, NICOLE | | 490 E LAKE RD | | | | LUDLOW | VT | 05149-9530 | |
| DINAR, JOSEPH A | | ADDRESS REDACTED | | | | | | | |
| DINARDI, FREDERICK | | 69 WALNUT ST | DEPUTY SHERIFF | | | NEW BRITAIN | CT | 06050 | |
| DINARDO, MICHAEL P | | ADDRESS REDACTED | | | | | | | |
| DINATALE, JOHN | | 947 S DOREEN | | | | WICHITA | KS | 67207-0000 | |
| DINC, GURKAN AHMET | | ADDRESS REDACTED | | | | | | | |
| DINCER, ALPER | | ADDRESS REDACTED | | | | | | | |
| DINCER, RIFAT YUCE | | ADDRESS REDACTED | | | | | | | |
| DINCER, RIFAT YUCE | | ADDRESS REDACTED | | | | | | | |
| DINE & RECLINE FURNISHINGS | | 4724 CEDAR BRANCH CT | | | | GLEN ALLEN | VA | 23060-6133 | |
| DINE, SEAN M | | ADDRESS REDACTED | | | | | | | |
| DINEEN, LISA M | | ADDRESS REDACTED | | | | | | | |
| DINEEN, ROBERT B JR | | 202 DANA CT | | | | KISSIMMEE | FL | 34758-2108 | |
| DINELLA, GABRIELE | | ADDRESS REDACTED | | | | | | | |
| DINER, MIKHAIL | | ADDRESS REDACTED | | | | | | | |
| DINERO, BRIAN | | ADDRESS REDACTED | | | | | | | |
| DINESH T RAMCHANDANI | RAMCHANDANI DINESH T | C/O CIRCUIT CITY STORES | 9954 MAYLAND DR | | | RICHMOND | VA | 23233-1463 | |
| DINEV, VESSELIN DENKOV | | ADDRESS REDACTED | | | | | | | |
| DINEZZA ROLAND N | | 1016 LONEY ST | | | | PHILADELPHIA | PA | 19111-2625 | |
| DINEZZA, LISA A | | 228 DOYLE ST | | | | DOYLESTOWN | PA | 18901-3613 | |
| DING, JENNIFER S | | ADDRESS REDACTED | | | | | | | |
| DINGENTHAL, DWIGHT | | 403 APPALACHIAN WAY | | | | MCKINNEY | TX | 75071 | |
| DINGER, AMANDA LENORE | | ADDRESS REDACTED | | | | | | | |
| DINGER, DAVID | | 7313 37TH AVE N | | | | SAINT PETERSBURG | FL | 33710-1221 | |
| DINGES, JOYCE M | | 1436 FAIRFAX PIKE | | | | WHITE POST | VA | 22663-1806 | |
| DINGES, MICHELLE | | C/O CLERK OF THE CIRCUIT CT | | | | BELLEVILLE | IL | 62222-8447 | |
| DINGES, MICHELLE | | PO BOX 8447 | C/O CLERK OF THE CIRCUIT CT | | | BELLEVILLE | IL | 62222-8447 | |
| DINGESS, JACOB EVAN | | ADDRESS REDACTED | | | | | | | |
| DINGESS, MICHAEL EDWARD | | ADDRESS REDACTED | | | | | | | |
| DINGLE, CHARVEZ | | 140 BALSAM RD | | | | JACKSONVILLE | NC | 28546 | |
| DINGLE, TARRANCE D | | ADDRESS REDACTED | | | | | | | |
| DINGLER, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DINGLER, JOSHUA ISAIAH | | ADDRESS REDACTED | | | | | | | |
| DINGLER, NOAH ISAAC | | ADDRESS REDACTED | | | | | | | |
| DINGMAN PETROLEUM INC | | 1000 DIXON AVE | | | | WINTER PARK | FL | 32790 | |
| DINGMAN PETROLEUM INC | | PO BOX 2930 | 1000 DIXON AVE | | | WINTER PARK | FL | 32790 | |
| DINGMAN, JESSICA | | ADDRESS REDACTED | | | | | | | |
| DINGMAN, JONATHAN NATHANIEL | | ADDRESS REDACTED | | | | | | | |
| DINGS CO | | DRAWER 376 | | | | MILWAUKEE | WI | 53278 | |
| DINGUS, COREY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DINH, BINH QUANG | | ADDRESS REDACTED | | | | | | | |
| DINH, DON | | ADDRESS REDACTED | | | | ABILENE | TX | 79606 | |
| DINH, HIEP SON | | ADDRESS REDACTED | | | | | | | |
| DINH, HUNG | | ADDRESS REDACTED | | | | | | | |
| DINH, KHAI | | ADDRESS REDACTED | | | | | | | |
| DINH, MAURICE | | ADDRESS REDACTED | | | | | | | |
| DINH, MICHAEL V | | ADDRESS REDACTED | | | | | | | |
| DINH, TI | | ADDRESS REDACTED | | | | | | | |
| DINI, SHANE GABRIEL | | ADDRESS REDACTED | | | | | | | |
| DINICOLA, VICTOR JAMES | | ADDRESS REDACTED | | | | | | | |
| DINING IN TEXAS | | 35 HICHBORN ST | | | | BRIGHTON | MA | 02135 | |
| DINING, EUREST | | PO BOX 91337 | | | | CHICAGO | IL | 60693-1337 | |
| DINING, EUREST | COMPASS GROUP USA | 2400 YORKMONT RD | | | | CHARLOTTE | NC | 28217 | |
| DININO, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| DINIZ, LARA E | | ADDRESS REDACTED | | | | | | | |
| DINIZ, MELISSA ANDREA | | ADDRESS REDACTED | | | | | | | |
| DINIZIO, JOSEPH ANTHONY | | ADDRESS REDACTED | | | | | | | |
| DINKEL, CHRISTOPHER THOMAS | | ADDRESS REDACTED | | | | | | | |
| DINKEL, MEREDITH | | 24356 E VIEW RD | | | | LAGUNA HILLS | CA | 92653 | |
| DINKEL, RON ALAN | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DINKEL, THOMAS | | 5226 ASHLAND DR | | | | FORT WAYNE | IN | 46835 | |
| DINKEL, THOMAS W | | ADDRESS REDACTED | | | | | | | |
| DINKIN & PURNELL PLLC | | ONE E CARY ST 2ND FL | | | | RICHMOND | VA | 23219 | |
| DINKINS FRANK A | | 121 SAMMETT ST | | | | MALDEN | MA | 02146 | |
| DINKINS, BARBARA | | 3605 LENSFORD WAY | | | | CHARLOTTE | NC | 28215 | |
| DINKINS, BOBBY GENE | | ADDRESS REDACTED | | | | | | | |
| DINKINS, CAROLYN | | 2703 DOVEFIELD RD | | | | ELGIN | SC | 29045-8307 | |
| DINLER, BARBAROS | | 825 BROWN MOUNTAIN LOOP | | | | KNOXVILLE | TN | 37920-6413 | |
| DINLEY, TYLER NORMAN | | ADDRESS REDACTED | | | | | | | |
| DINN BROTHERS | | PO BOX 111 | | | | HOLYOKE | MA | 01041-0111 | |
| DINN JOHN T | | 5319 INWOOD | | | | KATY | TX | 77493 | |
| DINNANAUTH, GOESHWAR REGGIE | | ADDRESS REDACTED | | | | | | | |
| DINNING, ROBERT IVAN | | ADDRESS REDACTED | | | | | | | |
| DINO JUMP SACRAMENTO | | 851 STETSON WAY | | | | GALT | CA | 95632 | |
| DINOCENTO, THOMAS | | 344 CHANDLER AVE | | | | ROSELLE | NJ | 07203 | |
| DINOCENTO, THOMAS JAMES | | ADDRESS REDACTED | | | | | | | |
| DINOSAUR BAR & CHAR INC | | 246 W WILLOW ST | | | | SYRACUSE | | 13202 | |
| DINOTO, CHRISTINA ROSE | | ADDRESS REDACTED | | | | | | | |
| DINOTO, ROBERT P | | PSC 822 BOX 1231 | | | | FPO | AE | 09621-1479 | |
| DINOY, DILIWIN | | 1212 VINE ST | | | | WATERVLIET | NY | 12189 | |
| DINSMORE & SHOHL LP | | PO BOX 640635 | | | | CINCINNATI | OH | 452640635 | |
| DINSMORE, CLINT COOPER | | ADDRESS REDACTED | | | | | | | |
| DINSMORE, DEANE | | 2725 PIERPONT BL | | | | VENTURA | CA | 93001 | |
| DINSMORE, JESSICA | | ADDRESS REDACTED | | | | | | | |
| DINSMORE, PATRICIA W | | 1282 FERNWOOD CIR NE | | | | ATLANTA | GA | 30319-3406 | |
| DINSTUHL, MARTIN | | 2298 GLENCLIFF ST | | | | MEMPHIS | TN | 38119 7224 | |
| DINTRONO, ALEXANDER VINCENT | | ADDRESS REDACTED | | | | | | | |
| DINTSCH, LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| DINWIDDIE COMBINED COURT | | PO BOX 280 | | | | DINWIDDIE | VA | 238410280 | |
| DINWIDDIE, AARON | | 322 S E 76TH AVE | | | | PORTLAND | OR | 00009-7215 | |
| DINWIDDIE, AARON LEE | | ADDRESS REDACTED | | | | | | | |
| DINWIDDIE, COUNTY OF | | PO BOX 178 | OFFICE OF THE TREASURER | | | DINWIDDIE | VA | 23841 | |
| DINWIDDIE, SCOTT ALLAN | | ADDRESS REDACTED | | | | | | | |
| DINYARI CONSTRUCTION INC | | 500 PHELAN AVE | | | | SAN JOSE | CA | 95112 | |
| DINZEO, MATTHEW DAVID | | ADDRESS REDACTED | | | | | | | |
| DINZEO, RICHARD JOHN | | ADDRESS REDACTED | | | | | | | |
| DINZEY, EDGAR | | ADDRESS REDACTED | | | | | | | |
| DIO DATI, KEITH | | 124 OSCAWANA HTS RD | | | | PUTNAM VALLEY | NY | 10579 | |
| DIO DATI, KEITH | RONALD K FRIEDMAN ESQ PLLC | 1073 MAIN ST STE 205 | | | | FISHKILL | NY | 12524 | |
| DIO, SALIM | | 12011 VEIRS MILL RD | | | | SILVER SPRING | MD | 20906-0000 | |
| DIODATI, MICHAEL | | 1358 BROOK LANE | | | | JAMISON | PA | 18929-0000 | |
| DIODATI, MICHAEL ROBERT | | ADDRESS REDACTED | | | | | | | |
| DIODONET, ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| DIODONET, MARIA MAGDALENA | | ADDRESS REDACTED | | | | | | | |
| DIOGUARDI, ADAM T | | ADDRESS REDACTED | | | | | | | |
| DIOGUARDI, TONI LYNNE | | ADDRESS REDACTED | | | | | | | |
| DIOKNO, EMMANUEL | | 6818 ROSE MALLOW ST | | | | LAS VEGAS | NV | 89148 | |
| DIOLOSA, FRANK PATRICK | | ADDRESS REDACTED | | | | | | | |
| DION SECURITY INC | | 92 NORTH ST | | | | BURLINGTON | VT | 05401 | |
| DION W HAYES | DOUGLAS M FOLEY | MCGUIRE WOODS LLP | ONE JAMES CTR | 901 E CARY ST | | RICHMOND | VA | 23219 | |
| DION, AMBER LEE | | ADDRESS REDACTED | | | | | | | |
| DION, AMY MICHELLE | | ADDRESS REDACTED | | | | | | | |
| DION, CHRISTOPHER DENNIS | | ADDRESS REDACTED | | | | | | | |
| DION, JAMES | | ADDRESS REDACTED | | | | | | | |
| DION, KEVIN | | ADDRESS REDACTED | | | | | | | |
| DION, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | | |
| DIONES, DARREN DIZON | | ADDRESS REDACTED | | | | | | | |
| DIONESOTES, MICHAEL STEVEN | | ADDRESS REDACTED | | | | | | | |
| DIONESOTES, NANCY J | | 225 S ROHLWING RD UNIT 510 | | | | PALATINE | IL | 60074-6471 | |
| DIONICIO, ROWELL | | ADDRESS REDACTED | | | | | | | |
| DIONIS, RACHAEL ANN | | ADDRESS REDACTED | | | | | | | |
| DIONISIO, ANTHONY | | 1916 62ND ST | | | | KENOSHA | WI | 53143 | |
| DIONISIO, ANTHONY SCOTT | | ADDRESS REDACTED | | | | | | | |
| DIONISIO, SIRC RAMSES SAN JUAN | | ADDRESS REDACTED | | | | | | | |
| DIONNE, ANDRE MAURICE | | ADDRESS REDACTED | | | | | | | |
| DIONNE, ASHLEE | | ADDRESS REDACTED | | | | | | | |
| DIONNE, CHRISTOPHER | | 96 7TH ST | | | | OLD TOWN | ME | 04468 | |
| DIONNE, CHRISTOPHER ALLEN | | ADDRESS REDACTED | | | | | | | |
| DIONNE, FREDERICK WILLIAM | | ADDRESS REDACTED | | | | | | | |
| DIONNE, KENNETH R | | ADDRESS REDACTED | | | | | | | |
| DIONS PIZZA | | 10301 2ND ST NW | | | | ALBUQUERQUE | NM | 87114 | |
| DIONS PIZZA | PETER DEFRIES CORPORATION | 10301 2ND ST NW | | | | ALBUQUERQUE | NM | 87114 | |
| DIOP, ABDOU WAKHAB | | ADDRESS REDACTED | | | | | | | |
| DIOP, ALIOUNE | | ADDRESS REDACTED | | | | | | | |
| DIORIO, PAUL MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DIOSES, FABIO LEIGHTEN | | ADDRESS REDACTED | | | | | | | |
| DIOT, JENNIFER ROSE | | ADDRESS REDACTED | | | | | | | |
| DIPALMA, LAURA ELLEN | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DIPAO, NICK | | 1006 JOSEY LN | | | | HARRISBURG | NC | 28075 | |
| DIPAOLO, CHRISTOP | | 5 HELENE TER | | | | NEWBURGH | NY | 12550-2108 | |
| DIPAOLO, JASON | | ADDRESS REDACTED | | | | | | | |
| DIPAOLOS RESTAURANT & CATERING | | PO BOX 224 | | | | OXFORD | OH | 45056 | |
| DIPAOLOS RESTAURANT & CATERING | | PO BOX 378 | 12 S BEECH ST | | | OXFORD | OH | 45056 | |
| DIPASCALE, MELODY | | 4951 S HAGGERTY RD LOT 17 | | | | CANTON | MI | 48188-2800 | |
| DIPASQUALE, MATTHEW ANTHONY | | ADDRESS REDACTED | | | | | | | |
| DIPASQUALE, NICK ANDREW | | ADDRESS REDACTED | | | | | | | |
| DIPASUPIL, MARK | | ADDRESS REDACTED | | | | | | | |
| DIPAULA, JOSEPH VINCENT | | ADDRESS REDACTED | | | | | | | |
| DIPETRILLO, DEREK A | | ADDRESS REDACTED | | | | | | | |
| DIPETRILLO, EVAN | | 15 RED OAK DRIVE | | | | COVENTRY | RI | 02816-0000 | |
| DIPETRILLO, EVAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DIPETTE, BENJAMIN | | 535 S WALNUT ST | A | | | WEST CHESTER | PA | 19382-0000 | |
| DIPETTE, BENJAMIN ADAM | | ADDRESS REDACTED | | | | | | | |
| DIPIAZZA, GIANCAILA | | 44 HINMAN RD | | | | WATERTOWN | CT | 06795 | |
| DIPIETRANTONIO, RIANA LYN | | ADDRESS REDACTED | | | | | | | |
| DIPIETRO MECHANICAL INDUSTRIES | | 440 LAKE COOK RD | | | | DEERFIELD | IL | 60015 | |
| DIPIETRO SRA, JOSEPH | | 1512 MILLER RD | | | | WESTMINSTER | MD | 21158 | |
| DIPIETRO, ALFONSO G | | 340 PENNY RD | | | | BEULAVILLE | NC | 28518 | |
| DIPIETRO, ANTHONY R | | 1708 E LANCASTER AVE | | | | PAOLI | PA | 19301 | |
| DIPIETRO, CHRISTOPHER JOSEPH | | ADDRESS REDACTED | | | | | | | |
| DIPIETRO, JOHN | | 106 MAPLEWOOD DR | | | | BEAVER | PA | 15009-1337 | |
| DIPIETRO, RALPH SIMON | | ADDRESS REDACTED | | | | | | | |
| DIPIETRO, THERESA M | | ADDRESS REDACTED | | | | | | | |
| DIPINI, VENUS VANESSA | | ADDRESS REDACTED | | | | | | | |
| DIPINO, DONNA | | 118 HEWES DR | | | | NORTH BARRINGTON | IL | 60010-2212 | |
| DIPINTO, JAMES DAVID | | ADDRESS REDACTED | | | | | | | |
| DIPLATZI, ALLISON THERESA | | ADDRESS REDACTED | | | | | | | |
| DIPLOMATIC LANGUAGE SVC INC | | 1117 N 19TH ST | SUITE 800 | | | ARLINGTON | VA | 22209 | |
| DIPLOMATIC LANGUAGE SVC INC | | SUITE 800 | | | | ARLINGTON | VA | 22209 | |
| DIPONIO, JOHNATHAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DIPONIO, SARAH | | ADDRESS REDACTED | | | | | | | |
| DIPPEL, TIMOTHY JAMES | | ADDRESS REDACTED | | | | | | | |
| DIPPEL, WILLIAM E | | 20 DILLAN DR | | | | FRAZER | PA | 19355 | |
| DIPPLE PLUMBING | | 211 N PLEASANTBURG DR | | | | GREENVILLE | SC | 29607-2123 | |
| DIPPNER, AARON DAVID | | ADDRESS REDACTED | | | | | | | |
| DIPPOLD JR, GEORGE J | | ADDRESS REDACTED | | | | | | | |
| DIPPOLITO, CARMEN | | 3411 FOREST RIDGE DR | | | | ALBANY | GA | 31707 | |
| DIPPOLITO, MARCO DOMENICO | | ADDRESS REDACTED | | | | | | | |
| DIPSINER, STEVEN | | ADDRESS REDACTED | | | | | | | |
| DIPUCCIO, JOHN ADAM | | ADDRESS REDACTED | | | | | | | |
| DIPUGLIA, STEVEN | | 6831 RALEIGH ST | | | | HOLLYWOOD | FL | 33024-2809 | |
| DIPZINSKI, JOSHUA DANIEL | | ADDRESS REDACTED | | | | | | | |
| DIR INDUSTRIES INC | | 6010 S KEDZIE AVENUE | | | | CHICAGO | IL | 60629 | |
| DIRE, RICK | | 2521 S HOLY PL | | | | DENVER | CO | 80222-0000 | |
| DIRECT | | 425 BLUE RIDGE ST | | | | BLAIRSVILLE | GA | 30512 | |
| DIRECT APPLIANCE SERVICE | | 225 N INYO ST | | | | RIDGECREST | CA | 93555 | |
| DIRECT BROADCAST | | 7566 ISLEY AVENUE | | | | LAS VEGAS | NV | 89117 | |
| DIRECT BROADCAST SATELLITE CENTER | HOME WIRE LLC | 12602 NE MARX ST | | | | PORTLAND | OR | 97230 | |
| DIRECT BROADCAST SATELLITE CTR | | 4904 NE 122ND AVENUE | | | | PORTLAND | OR | 97230 | |
| DIRECT BROADCAST SERVICE CORP | | 119 S HARVIN ST | | | | SUMTER | SC | 29150 | |
| DIRECT BROADCASTING SATELLITE | | 12602 NE MARX ST | | | | PORTLAND | OR | 97230 | |
| DIRECT BUSINESS PRODUCTS | | PO BOX 666 | | | | BINGHAMTON | NY | 13902-0666 | |
| DIRECT CARD & PRINT INC | | PO BOX 5276 | | | | WHEATON | IL | 60189 | |
| DIRECT CARE CORPORATE BILLING | | 11133 DUNN ROAD | 1458 S PROSPECT ST | | | ST LOUIS | MO | 63136 | |
| DIRECT CHOICE INC | | 691 KENNEDY RD | | | | WAYNE | PA | 19087 | |
| DIRECT COMMUNICATION | | PO BOX 5357 | | | | GLENDALE | CA | 912215357 | |
| DIRECT COMMUNICATIONS | | 114 ARCHWAY CT | | | | ELIZABETHTON | TN | 37643-5959 | |
| DIRECT COMMUNICATIONS | | 61P MAIN ST | | | | HEBRON | CT | 06248 | |
| DIRECT COMMUNICATIONS INC | | 10407 HYANNIS DR | | | | RICHMOND | VA | 23236 | |
| DIRECT COMMUNICATIONS INC | | PO BOX 35437 | | | | RICHMOND | VA | 23235 | |
| DIRECT CONNECT | | 2945 KING JAMES WAY | | | | MADISON | WI | 53719 | |
| DIRECT CONNECT | | 2945 KING JAMES WAY | | | | MIDISON | WI | 53719 | |
| DIRECT CONNECTION, THE | | 904 CHALBOURNE DR | | | | CHESAPEAKE | VA | 23322 | |
| DIRECT DATA ON LINE | | 1 CHESTNUT ST | | | | NASHUA | NH | 03060 | |
| DIRECT DEVELOPMENT | ATTN DAVID NEHER | 301 CONGRESS AVE STE 220 | | | | AUSTIN | TX | 78701 | |
| DIRECT ENERGY 643249 | | PNC BANK LOCKBOX 643249 | | | | PITTSBURGH | PA | 15219 | |
| DIRECT ENERGY, NY/16599 | | PO BOX 1659 | | | | NEW YORK | NY | 10008-1659 | |
| DIRECT HIT INC | | PO BOX 811581 | | | | BOCA RATON | FL | 33481-1581 | |
| DIRECT IMPRESSIONS INC | | 2100 TOMLYNN ST | | | | RICHMOND | VA | 23230 | |
| DIRECT INSTALLS | | 5222 VERURA AVE | | | | LAKEWOOD | CA | 90712 | |
| DIRECT INSTALLS | | 9405 LA ALBA DR | | | | WHITTIER | CA | 90603 | |
| DIRECT LINK | | PO BOX 30018 | | | | GREENVILLE | NC | 278330018 | |
| DIRECT MAIL SOLUTIONS | | PO BOX 25656 | | | | RICHMOND | VA | 23260 | |
| DIRECT MARKETING ASSOC | | 1120 AVE OF THE AMERICAS | | | | NEW YORK | NY | 100366700 | |
| DIRECT MARKETING ASSOC | | GENERAL POST OFFICE | PO BOX 26038 | | | NEW YORK | NY | 10087 | |
| DIRECT MARKETING ASSOC | | PO BOX 29814 | GENERAL POST OFFICE | | | NEW YORK | NY | 10087-9814 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DIRECT MARKETING ASSOC | | PO BOX 391 | BOOK DISTRIBUTION CTR | | | ANNAPOLIS JUNCTION | MD | 20701-0391 | |
| DIRECT MARKETING SOLUTIONS | | 8534 NE ALDERWOOD RD | | | | PORTLAND | OR | 97220-1347 | |
| DIRECT MAYTAG | | 2108 PARIS RD | | | | COLUMBIA | MO | 65202 | |
| DIRECT MAYTAG | | 2610 50TH ST | | | | LUBBOCK | TX | 79413 | |
| DIRECT MAYTAG | | PO BOX 574778 | | | | ORLANDO | FL | 32857 | |
| DIRECT MAYTAG | | STE 23 TOPSHAM FAIR MALL | | | | TOPSHAM | ME | 04086 | |
| DIRECT MAYTAG CENTER | | 4105 SOUTH WESTERN | | | | AMARILLO | TX | 79109 | |
| DIRECT MAYTAG HAC | | 1617 N ROCK RD | | | | WICHITA | KS | 67206 | |
| DIRECT MAYTAG HAC | | 5132 S WESTNEDGE | | | | PORTAGE | MI | 49002 | |
| DIRECT MERCHANTS CC BANK | | 400 N 9TH ST STE 203 | RICHMOND GEN DIST CT | | | RICHMOND | VA | 23219-1508 | |
| DIRECT MIDRANGE SYSTEMS | | 1342 BELL AVE UNIT C | | | | TUSTIN | CA | 92780 | |
| DIRECT OFFICE CONCEPTS | | 950 E ORANGETHORPE AVE STE A | | | | ANAHEIM | CA | 92801 | |
| DIRECT RECRUITING ASSOC INC | | PO BOX 198003 | | | | ATLANTA | GA | 303848003 | |
| DIRECT RESPONSE MARKETING INC | | PO BOX 23299 | | | | NEWARK | NJ | 07189 | |
| DIRECT SAFETY CO | | PO BOX 44989 | | | | MADISON | WI | 53744-4989 | |
| DIRECT SAFETY COMPANY INC | | BOX 88320 | | | | MILWAUKEE | WI | 532880320 | |
| DIRECT SATELLITE INSTALLATIONS | | 650 ALBION AVE | | | | SCHAUMBURG | IL | 60193 | |
| DIRECT SIGNAL SPECIALISTS | | 4583 DEWEY AVE | | | | ROCHESTER | NY | 14612 | |
| DIRECT SOLUTIONS | | 101 W 103RD ST INH 625 | | | | INDIANAPOLIS | IN | 46290 | |
| DIRECT SOLUTIONS | | PO BOX 6139 | MAIL STOP INH 515 | | | INDIANAPOLIS | IN | 46206-6139 | |
| DIRECT SOUND SYSTEMS | | 486 CLEAR CREEK | | | | COPPELL | TX | 75019 | |
| DIRECT SOURCE INC | | 15153 TECHNOLOGY DR | | | | EDEN PRARIE | MN | 55344 | |
| DIRECT SUPPLY CENTER | | 310 WASHINTONG BLVD NO 212 | | | | MARINA DEL REY | CA | 90292 | |
| DIRECT SUPPORT RESOURCES INC | | 1004 MAKEPONO ST | | | | HONOLULU | HI | 96819 | |
| DIRECT SUPPORT RESOURCES INC | | 240 B PUUHALE ROAD | | | | HONOLULU | HI | 96819 | |
| DIRECT TARGET PUBLISHING | | 5118 NORTH 56TH STREET | SUITE 152 | | | TAMPA | FL | 33610 | |
| DIRECT TARGET PUBLISHING | | SUITE 152 | | | | TAMPA | FL | 33610 | |
| DIRECT TO U SATELLITES | | 5216 RAGAN DR | | | | THE COLONY | TX | 75056 | |
| DIRECT TOWING SERVICE INC | | PO BOX 3644 | | | | SARASOTA | FL | 34230 | |
| DIRECT VISION INC | | 2903 DANCER RD | | | | RICHMOND | VA | 23294 | |
| DIRECT WIRELESS | | 341 N MAITLAND AVE STE 350 | | | | MAITLAND | FL | 32751 | |
| DIRECTED ELECTRONICS INC | | 2560 PROGRESS STREET | | | | VISTA | CA | 92083 | |
| DIRECTED ELECTRONICS INC | | ONE VIPER WAY | | | | VISTA | CA | 92081 | |
| DIRECTED ELECTRONICS INC | | PO BOX 200090 | | | | DALLAS | TX | 75320-0090 | |
| DIRECTGLOBAL | | 2048 DALE RD | | | | WARSAW | NY | 14589 | |
| DIRECTIONS ON MICROSOFT | | 135 LAKE ST S STE 155 | | | | KIRKLAND | WA | 98033 | |
| DIRECTNET | | 12202 AIRPORT WAY STE 100 | | | | BROOMFIELD | CO | 80021 | |
| DIRECTOR OF FINANCE | | MUNICIPALITY OF PONCE | PO BOX 331709 | | | PONCE | PR | 00933-1709 | |
| DIRECTOR OF FINANCE PONCE | | MUNICIPALITY OF PONCE | PO BOX 331709 | | | PONCE | PR | 00733-1709 | |
| DIRECTORS & BOARDS | | PO BOX 41966 | | | | PHILADELPHIA | PA | 19101-1966 | |
| DIRECTORSHIP SERVICES LLC | | 800 BOYLSTON ST STE 402 | | | | BOSTON | MA | 02199 | |
| DIRECTORY OF MAJOR MALLS INC | | PO BOX 1708 | | | | SPRING VALLEY | NY | 10977 | |
| DIRECTORY OF MAJOR MALLS INC | | PO BOX 837 | | | | NYACK | NY | 10960 | |
| DIRECTORYNET LLC | | 3057 PCHTREE IND BLVD STE 100 | | | | DULUTH | GA | 30097-6619 | |
| DIRECTSOURCE | | 5300 NW 163 ST | | | | HIALEAH | FL | 33014 | |
| DIRECTV | | P O  BOX 4227 | | | | ENGLEWOOD | CO | 80155 | |
| DIRECTV BROADBAND INC | | 10355 N DE ANZA BLVD | | | | CUPERTINO | CA | 95014 | |
| DIRECTV INC | | 2230 E IMPERIAL HIGHWAY | | | | EL SEGUNDO | CA | 90245 | |
| DIRECTV INC | | 2230 E IMPERIAL HWY | | | | EL SEGUNDO | CA | 90245 | |
| DIRECTV INC | | PO BOX 100455 | | | | PASADENA | CA | 91189-0455 | |
| DIRECTV INC | | PO BOX 100746 | | | | PASADENA | CA | 91189-0746 | |
| DIRECTV INC | | PO BOX 60036 | | | | LOS ANGELES | CA | 90060-0036 | |
| DIRECTV INC | | PO BOX 78626 | | | | PHOENIX | AZ | 85062-8626 | |
| DIRECTV INC | | PO BOX 9001069 | | | | LOUISVILLE | KY | 402901069 | |
| DIRECTV INC | | PO BOX 915 | | | | EL SEGUNDO | CA | 90245 | |
| DIRECTV INC | | PO BOX 915 RE R08 N366 | ATTN PAYMENT PROCESSING | | | EL SEGUNDO | CA | 90245-0915 | |
| DIRECTV INC | | 2230 E IMPERIAL HIGHWAY | | | | EL SEGUNDO | CA | 90245 | |
| DIRECTV INC | DIRECTV INC HONIGMAN MILLER SCHWARTZ & COHN JOSEPH R SGROI | JOSEPH R SGROI | 2290 FIRST NATIONAL BUILDING | 660 WOODWARD AVE | | DETROIT | MI | 48226-3506 | |
| DIRECTV INC | JOSEPH R SGROI | 660 WOODWARD AVE | 2290 FIRST NATIONAL BLDG | | | DETRIOT | MI | 48226 | |
| DIRECTVISION | | PO BOX 238 525 HWY 78 | | | | SUMITON | AL | 35148 | |
| DIRECTVISION | | PO BOX 4736 | | | | GLENDALE | CA | 91222 | |
| DIRECTVISION | | PO BOX 4736 | | | | GLENDALE | CA | 91222-0736 | |
| DIRECTWAY4ULLC | | 400 NEW RIVER RD 805 | | | | MANVILLE | RI | 02838 | |
| DIRICKSON JR. GERALD | | 1318 DENISON DR | | | | NORMAN | OK | 73069 | |
| DIRICKSON, JOHN | | ADDRESS REDACTED | | | | | | | |
| DIRIENZO, ARTHUR | | 520 SHOREHAVEN DR | | | | ERIE | PA | 16505-1720 | |
| DIRK, KLADSTRUP | | 1412 RANSOM | | | | PFLUGERVILLE | TX | 78660-0000 | |
| DIRKMAAT, PAUL | | 642 W 1925 N | | | | PROVO | UT | 84604-0000 | |
| DIRKMAAT, PAUL JACOB | | ADDRESS REDACTED | | | | | | | |
| DIRKS, MATT JAMES | | ADDRESS REDACTED | | | | | | | |
| DIRLE, ANDREW MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DIRMANDZHYAN, RICHARD TIGRAN | | ADDRESS REDACTED | | | | | | | |
| DIROM, DORIAN D | | 1523 MONMOUTH DR | | | | RICHMOND | VA | 23238-4827 | |
| DIROSA, MICHAEL D | | ADDRESS REDACTED | | | | | | | |
| DIROSA, VICTORIA D | | ADDRESS REDACTED | | | | | | | |
| DIROSATO PLUMBING, JOHN | | 2130 CAROL LN | | | | NORRISTOWN | PA | 19401 | |
| DIRT CHEAP DRIVES | | 3716 TIMBER DR | | | | DICKINS | TX | 77539 | |
| DIRT CHEAP DRIVES | | PO BOX 200808 | | | | HOUSTON | TX | 772160808 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DIRUSSO, NICOLE MARIE | | ADDRESS REDACTED | | | | | | | |
| DISABATO & ASSOCIATES | | 1836 EAST LA JOLLA DR | | | | TEMPE | AR | 85282 | |
| DISABLED ADVOCACY GROUP | | 12 WILLIAMSBURG LN | APLC TRUST ACCOUNT | | | CHICO | CA | 95926 | |
| DISALVATORE, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| DISALVO, ANGELO | | 1334 S 20TH ST | | | | TERRE HAUTE | IN | 47803-4021 | |
| DISALVO, CHRISTOPHER JOHN | | ADDRESS REDACTED | | | | | | | |
| DISALVO, EDWARD PHILIP | | ADDRESS REDACTED | | | | | | | |
| DISALVO, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| DISALVO, NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| DISALVO, NICHOLAS J | | 1531 NAPOLI DR E | | | | SARASOTA | FL | 34232 | |
| DISANTE, CHRISTOPHER JON | | ADDRESS REDACTED | | | | | | | |
| DISANTI, JACKIE ASHLEY | | ADDRESS REDACTED | | | | | | | |
| DISANTIS & ASSOCIATES INC | | 3504 S 55TH CT | | | | CICERO | IL | 60804 | |
| DISANTIS LANDSCAPING INC | | 239B WILLIAMSTOWN | NEW FREEDOM RD | | | BERLIN | NJ | 08009 | |
| DISANTO, DARRYN | | ADDRESS REDACTED | | | | | | | |
| DISASTER RECOVERY INSTITUTE | | 201 PARK WASHINGTON CT | | | | FALLS CHURCH | VA | 22046 | |
| DISASTER RECOVERY JOURNAL | | PO BOX 510110 | DRJ REGISTRAR | | | ST LOUIS | MO | 63151 | |
| DISASTER RECOVERY JOURNAL | | PO BOX 510110 | | | | ST LOUIS | MO | 63151 | |
| DISCAWICZ, DANIELLE MONIQUE | | ADDRESS REDACTED | | | | | | | |
| DISCAYA, JAY CHRISTINE A | | ADDRESS REDACTED | | | | | | | |
| DISCCA ENVIRONMENTAL SERVICES | | PO BOX 19824 | | | | GREENSBORO | NC | 27419 | |
| DISCENNA, MICHAEL B | | 5049 SURREY DR | | | | STERLING HEIGHTS | MI | 48310-5194 | |
| DISCEPOLA, ALICIA MARIE | | ADDRESS REDACTED | | | | | | | |
| DISCH, BRYAN C | | ADDRESS REDACTED | | | | | | | |
| DISCIORIO, JOE | | 2909 FARM WALK RD | | | | YORKTOWN HEIGHTS | NY | 10598-0000 | |
| DISCIPLE OF CHRIST | | 87 11 78 ST | | | | WOODHAVEN | NY | 11421-1814 | |
| DISCIS KNOWLEDGE RESEARCH INC | | 90 SHEPPARD AVE E | 7TH FL | | | TORONTO | ON | M2N3A1 | CANADA |
| DISCLOSURE INC | | 601 INDIANA AVE N W | | | | WASHINGTON | DC | 20004 | |
| DISCLOSURE INC | | PO BOX 360922 | | | | PITTSBURGH | PA | 152516922 | |
| DISCO SPORTS INC | | 8813 THREE CHOPT RD | | | | RICHMOND | VA | 23229 | |
| DISCO SPORTS INC | | 1404 PARHAM ROAD | | | | RICHMOND | VA | 23229 | |
| DISCO SPORTS INC | | REGENCY SQUARE | 1404 PARHAM ROAD | | | RICHMOND | VA | 23229 | |
| DISCOUNT ALERT DELIVERY | | PO BOX 1664 | | | | DES PLAINES | IL | 600171664 | |
| DISCOUNT ALUMINUM | | 13216 US 19 | | | | HUDSON | FL | 34667 | |
| DISCOUNT BILLIARDS | | 3754 BROOKVIEW DR | | | | STOCKTON | CA | 95219 | |
| DISCOUNT CITY TV & APPLIANCE | | 160 WATERMAN DRIVE | | | | HARRISONBURG | VA | 22801 | |
| DISCOUNT CLEANING LAWN SERVICE | | 46 OVERLAND DR | | | | SPRINGFIELD | MA | 01119 | |
| DISCOUNT ONE HOUR SIGNS | | 1712 EAST MICHIGAN AVENUE | | | | LANSING | MI | 48912 | |
| DISCOUNT PACKAGE SUPPLY INC | | 2415 S ROOSEVELT STE 101 | | | | TEMPE | AZ | 85282 | |
| DISCOUNT PARTY WAREHOUSE | | 3281 NW FEDERAL HWY | ATTN ACCOUNTS RECEIVABLE | | | JENSEN BEACH | FL | 34957 | |
| DISCOUNT PARTY WAREHOUSE | | 3281 NW FEDERAL HWY | | | | JENSEN BEACH | FL | 34957 | |
| DISCOUNT PLUMBING | | 3020 ARIZONA AVE | | | | NORFOLK | VA | 23513 | |
| DISCOUNT SHUTTLE & TOURS | | PO BOX 1042 | | | | EULESS | TX | 760391042 | |
| DISCOUNT TROPHY & AWARD CO | | 522 E HWY 67 | | | | DUNCANVILLE | TX | 75137 | |
| DISCOUNT TV & VCR SERVICE | | 1812 COTTAGE GROVE RD | | | | TALLAHASSEE | FL | 32303 | |
| DISCOUNT TV & VCR SERVICE | | 54 RESEARCH DR STE 12 | | | | STAMFORD | CT | 06906-1436 | |
| DISCOUNT TV SHOP | | 400 N BOWEN RD | SUITE 302 | | | ARLINGTON | TX | 76012 | |
| DISCOUNT TV SHOP | | SUITE 302 | | | | ARLINGTON | TX | 76012 | |
| DISCOUNT VACUUM & APPL INC | | 3421 BOSQUE | | | | WACO | TX | 76710 | |
| DISCOVER CARD C/O INC | | 4150 OLSON MEMORIAL HWY | STE 200 BALOGH BECKER LTD | | | MINNEAPOLIS | MN | 55422-4804 | |
| DISCOVER DIXIE | | PO BOX 58153 | | | | LOUISVILLE | KY | 40268 | |
| DISCOVER FINANCIAL SERVICES | | 2500 LAKE COOK RD | | | | RIVERWOODS | IL | 60015 | |
| DISCOVER FINANCIAL SERVICES | | 3405 ANNAPOLIS LN N STE 300 | | | | PLYMOUTH | MN | 55447 | |
| DISCOVER FINANCIAL SERVICES | | 4301 E PARHAM RD | HENRICO CO GENERAL CT | | | RICHMOND | VA | 23328 | |
| DISCOVER FINANCIAL SERVICES | | 9500 COURTHOUSE RD | CHESTERFIELD COUNTY GDC | | | CHESTERFIELD | VA | 23832 | |
| DISCOVERY APPRAISAL SERVICES | | 5387 WILLOW LAKE CT | | | | DISCOVERY BAY | CA | 94514 | |
| DISCOVERY BAY | | 707 E BUTTERFIELD ROAD | | | | LOMBARD | IL | 60148 | |
| DISCOVERY CHANNEL DCI | | DEPT 79236 | | | | BALTIMORE | MD | 212790236 | |
| DISCOVERY CHANNEL DCI | | PO BOX 79961 | | | | BALTIMORE | MD | 21279-0961 | |
| DISCOVERY COMMUNICATIONS INC | ATTN CHRISTINA WADYKA | DISCOVERY COMMUNICATIONS LLC | ONE DISCOVERY PL | | | SILVER SPRINGS | MD | 20910 | |
| DISCOVERY COMMUNICATIONS INC | C O SZABO ASSOCIATES INC | 3355 LENOX RD NE 9TH FL | | | | ATLANTA | GA | 30326 | |
| DISCOVERY COMMUNICATIONS INC | PAUL WEISS RIFKIND WHARTON & GARRISON LLP | ATTN TONG LI | 1285 AVE OF THE AMERICAS | | | NEW YORK | NY | 10019 | |
| DISCOVERY LEARNING | | PO BOX 41320 | | | | GREENSBORO | NC | 27404 | |
| DISCOVERY OFFICE SYSTEMS | | 2250 APOLLO WAY STE 100 | | | | SANTA ROSA | CA | 95407-9116 | |
| DISCOVERY ON LINE | | PO BOX 79971 | | | | BALTIMORE | MD | 21279-0971 | |
| DISCOVERY TRAVEL | | 2020 BREA CANYON RD STE 1 | | | | DIAMOND BAR | CA | 91765 | |
| DISE, MARCUS RAYNARD | | ADDRESS REDACTED | | | | | | | |
| DISH 4 U INC | | 7625 SIERRA DR W | | | | BOCA RATON | FL | 33433-3321 | |
| DISH 4 U INC | | W SIERRA DR | | | | BOCA RATON | FL | | |
| DISH BROTHERS INSTALLATION | | PO BOX 455 | | | | FAIRLESS HILLS | PA | 19030 | |
| DISH BY DAN | | 75 TOOLE TRAIL | | | | PEMBROKE | MA | 02359 | |
| DISH CONNECTION | | 920 GRADY DR | | | | CHESAPEAKE | VA | 23322 | |
| DISH DOCTORS & JOE KOSINSKI | | 3302 LOTHEVILLE RD | | | | MADISON | WI | 53704 | |
| DISH DOCTORS, THE | | 6385 RT 96 | | | | VICTOR | NY | 14564 | |
| DISH INC | | 106 CATLETT DRIVE | | | | MARTINSBURG | WV | 25401 | |
| DISH IT UP INC | | 3361 FAULKNER BLVD | | | | BRUNSWICK | OH | 44212 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DISH IT UP INC | | FERRARI LARRY | DISH IT UP | 3361 FAULKNER BLVD | | BRUNSWICK | OH | 44212 | |
| DISH IT UP INC | NOVAK ROBENALT & PAVLIK LLP | 1660 W 2ND ST STE 950 | | | | CLEVELAND | OH | 44113-1498 | |
| DISH MASTERS | | 292 WINDMILL CREEK DR | | | | ANTIOCH | IL | 60002 | |
| DISH MASTERS | DISH MASTERS COMMUNICATIONS LTD | 4006 PIONEER RD | | | | JOHNSBURG | IL | 60051 | |
| DISH PRO | | 100 BECKWARD PATH | | | | DALLAS | GA | 30132 | |
| DISH R US | | 1335 MAIN ST | | | | WORCESTER | MA | 01603 | |
| DISH R US | | 62 JUNE ST | | | | WORCESTER | MA | 01602 | |
| DISH TECHNICIANS | | 3070 MAPLE GROVE RD 144 | | | | MUSKEGON | MI | 49441 | |
| DISH TECHNOLOGIES | | 1554 BUFFALO ST EXT | | | | JAMESTOWN | NY | 14701 | |
| DISH TECHNOLOGIES | | 1739 FOOTE AVE EXT | | | | JAMESTOWN | NY | 14701 | |
| DISHAROON, MATTHEW SCOTT | | ADDRESS REDACTED | | | | | | | |
| DISHART, JANET | | 36 CAMBRIDGE RD | | | | WOBURN | MA | 01801-0000 | |
| DISHAW, STEPHANIE MARIE | | ADDRESS REDACTED | | | | | | | |
| DISHER, ASHLEY MICHELLE | | ADDRESS REDACTED | | | | | | | |
| DISHMAN, KELLY | | 1461 GRUBE ST | | | | INDIANPOLIS | IN | 46227 | |
| DISHMAN, WILLIAM GRANT | | ADDRESS REDACTED | | | | | | | |
| DISHMANS APPLIANCE SERVICE | | 1601 SO WASHINGTON | | | | KENNEWICK | WA | 99337 | |
| DISHMONSTER | | 3 FERNWAY | | | | SCARADALE | NY | 10583 | |
| DISHMONSTER | | 3 FERNWAY | | | | SCARSDALE | NY | 10583 | |
| DISHNER, JARON C | | ADDRESS REDACTED | | | | | | | |
| DISHNER, JARON C | | ADDRESS REDACTED | | | | | | | |
| DISHNER, KATIE MARIE | | ADDRESS REDACTED | | | | | | | |
| DISHON, MICHELLE | | 307 SW E ST | | | | BENTONVILLE | AR | 72712 | |
| DISHON, MICHELLE L | | ADDRESS REDACTED | | | | | | | |
| DISHPRONTO INC | | 350 5TH AVE FL 59 | | | | NEW YORK | NY | 10118 | |
| DISHTV DIGITAL AUDIO VIDEO | | 1910 BARRTE DR | | | | TROY | MI | 48084 | |
| DISHTV DIGITAL AUDIO VIDEO | | 2002 RANKIN RD | | | | HOUSTON | TX | 77073 | |
| DISHWERKS SATELLITE SYSTEM INC | | 18058 TORRENCE AVE | | | | LANSING | IL | 60438 | |
| DISIBIO, MARC MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DISIMONE, CARL AJ | | ADDRESS REDACTED | | | | | | | |
| DISISTO MITCHELL, ELLEN | | 11101 PARK RIDGE RD | | | | FREDENCKSBURG | VA | 22408 | |
| DISKETTE CONNECTION | | 6000 NW 2ND STREET NO 900 | | | | OKLAHOMA CITY | OK | 731276515 | |
| DISKRITER INC | | 3257 W LIBERTY AVE | | | | PITTSBURGH | PA | 15216 | |
| DISKRITER INC | | PO BOX 360243 | | | | PITTSBURGH | PA | 15251-6243 | |
| DISLA, AMANDA RENAE | | ADDRESS REDACTED | | | | | | | |
| DISLA, JOHNATHAN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| DISLER, SHERRI | | 743 POOLE DR | | | | FAYETTEVILLE | NC | 28303-4277 | |
| DISLER, SHERRI | | 743 POOLE DR | | | | FAYETTEVILLE | NC | 28303 | |
| DISLER, STEVEN | | ADDRESS REDACTED | | | | | | | |
| DISMAR CORPORATION | | 4415 MARLTON PIKE | | | | PENNSAUKEN | NJ | 08109 | |
| DISMUKE, BRIAN D | | ADDRESS REDACTED | | | | | | | |
| DISMUKE, SCHENIEKA NATISHA | | ADDRESS REDACTED | | | | | | | |
| DISNEY INTERACTIVE | | 500 S BUENA VISTA ST | | | | BURBANK | CA | 91521-7305 | |
| DISNEY INTERACTIVE DISTRIBUTION | | DID BK OF AMERICA 12353 43523 | 15122 COLLECTIONS CENTER LB 15122 | | | CHICAGO | IL | 60693 | |
| DISNEY INTERACTIVE DISTRIBUTION | ATTN CHARLES W MOORE | DIRECTOR CREDIT AND COLLECTIONS | 500 S BUENA VISTA ST | | | BURBANK | CA | 91521-9750 | |
| DISNEY INTERACTIVE STUDIOS | | DID BK OF AMERICA 12353 43523 | 15122 COLLECTIONS CENTER LB 15122 | | | CHICAGO | IL | 60693 | |
| DISNEY PUBLISHING WORLDWIDE | | 500 S BUENA VISTA ST | C/O CASH CONTROL | | | BURBANK | CA | 91521-1110 | |
| DISNEY, BRIAN | | 686 TAPPAN ST | APT 1026 | | | CARMEL | IN | 46032 | |
| DISNEY, DESIREE | | 538 WIGARD AVE | | | | PHILADELPHIA | PA | 19128 | |
| DISNEY, DESIREE MARIE | | ADDRESS REDACTED | | | | | | | |
| DISNEY, DREW LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| DISNEY, ERIC D | | ADDRESS REDACTED | | | | | | | |
| DISNEY, RACHEL | | 5803 LANDON CREEK LN | | | | KATY | TX | 77449 | |
| DISNEY, RACHEL | ROBERTO RIVERA  JR INVESTIGATOR  EEOC PHOENIX DISTRICT OFFICE | 3300 NORTH CENTRAL AVE  SUITE 690 | | | | PHOENIX | AZ | 85012 | |
| DISNEY, RACHEL A | | ADDRESS REDACTED | | | | | | | |
| DISNEY, STEPHEN KYLE | | ADDRESS REDACTED | | | | | | | |
| DISNEY, STEVE | | 6624 LANGSTON DR | | | | KNOXVILLE | TN | 37918-0000 | |
| DISNEY, STEVE LYNN | | ADDRESS REDACTED | | | | | | | |
| DISNEYS VERO BEACH RESORT | | 9250 ISLAND GROVE TERR | | | | VERO BEACH | FL | 32963 | |
| DISPAIN, JANICE | | 1261 LAKEVIEW RD | | | | GRAYSON | GA | 30017-1140 | |
| DISPENZA, MIKE L | | ADDRESS REDACTED | | | | | | | |
| DISPLAY CONCEPTS | | 816 W FOSTER | | | | BENSENVILLE | IL | 60106 | |
| DISPLAY CONCEPTS INC | | 18 RIVERFIELD RD | | | | TRENTON | NE | 04605 | |
| DISPLAY SYSTEMS INC | | 57 13 49TH ST | | | | MASPETH | NY | 11378 | |
| DISPLAYSEARCH | | 1301 S CAPITAL OF TX HWY B125 | | | | AUSTIN | TX | 78746 | |
| DISPLAYSEARCH | | 900 W SHORE RD | | | | PORT WASHINGTON | NY | 11050 | |
| DISPUTE MANAGEMENT | | PO BOX 541538 | | | | ORLANDO | FL | 32804 | |
| DISS, RANDY | | 1670 MERGANSER RUN DR | | | | COLUMBUS | OH | 43215-0000 | |
| DISSELKOEN PROPERTIES, RANDY | | 6959 WILDERMERE DRIVE NE | | | | ROCKFORD | MI | 49341 | |
| DISSINGER, DON | | PO BOX 606 | | | | GREAT BEND | PA | 18821 | |
| DIST TRANS CO | | 1580 WILLIAMS RD | | | | COLUMBUS | OH | 43207 | |
| DISTANLO, JEFFREY R | | ADDRESS REDACTED | | | | | | | |
| DISTASIO, KEITH PAUL | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DISTASIO, PAUL | | ADDRESS REDACTED | | | | | | | |
| DISTEFANO, AMBER LYNN | | ADDRESS REDACTED | | | | | | | |
| DISTEFANO, DANIEL | | ADDRESS REDACTED | | | | | | | |
| DISTEFANO, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| DISTEFANO, MATTHEW JOSEPH | | ADDRESS REDACTED | | | | | | | |
| DISTEFANO, NICOLE | | ADDRESS REDACTED | | | | | | | |
| DISTEFANO, SALVATOR | | 2404 ROCHESTER ST | | | | KANSAS CITY | MO | 64120-1547 | |
| DISTEFANO, WILLIAM R | | ADDRESS REDACTED | | | | | | | |
| DISTEL, KENNETH | | ADDRESS REDACTED | | | | | | | |
| DISTILLATA COMPANY, THE | | 1542 EAST 24TH STREET | | | | CLEVELAND | OH | 44114 | |
| DISTILLATA COMPANY, THE | | 1542 EAST 24TH STREET | | | | CLEVELAND | OH | 44114-4283 | |
| DISTILLATA COMPANY, THE | | 1608 E 24TH ST | | | | CLEVELAND | OH | 44114 | |
| DISTINGUISHED RECRUITING | | 1240 E ONTARIO AVE | STE 102 PMB 328 | | | CORONA | CA | 92881 | |
| DISTLER, JASON THOMAS | | ADDRESS REDACTED | | | | | | | |
| DISTLER, RICHARD | | 16643 NIKKI LANE | | | | ODESSA | FL | 33556 | |
| DISTOR, ALLAN SALVO | | ADDRESS REDACTED | | | | | | | |
| DISTOR, MARK ANTHONY | | ADDRESS REDACTED | | | | | | | |
| DISTRIBUTION CENTER MANAGEMENT | | 215 PARK AVE S STE 1301 | | | | NEW YORK | NY | 100031603 | |
| DISTRIBUTION CENTER MANAGEMENT | | 28 W 25TH ST 8TH FL | | | | NEW YORK | NY | 10010 | |
| DISTRIBUTION NORTH AMERICA | | PO BOX 2083 | 1280 SANTA ANITA CT | | | WOODLAND | CA | 95778 | |
| DISTRIBUTION SPECIALISTS INC | | PO BOX 8500 3735 | | | | PHILADELPHIA | PA | 191783735 | |
| DISTRIBUTOR APPLIANCE PARTS | | 105 NE HUGHES STREET | | | | FT WALTON BEACH | FL | 32548 | |
| DISTRIBUTOYS | | 650 SOUTH WHEELING ROAD | | | | WHEELING | IL | 60090 | |
| DISTRICT ATTNY, OFFICE OF THE | | 650 BOX 989067 | | | | W SACRAMENTO | CA | 95798 | |
| DISTRICT ATTORNEY | | 1300 18TH ST | FAMILY SUPPORT DIVISION | | | BAKERFIELD | CA | 93301 | |
| DISTRICT ATTORNEY | | FAMILY SUPPORT OFFICE | | | | SACRAMENTO | CA | 95816 | |
| DISTRICT ATTORNEY | | PO BOX 160937 | FAMILY SUPPORT OFFICE | | | SACRAMENTO | CA | 95816 | |
| DISTRICT ATTORNEY FAM SUP DIV | | PO BOX 989125 | | | | W SACRAMENTO | CA | 95798-9125 | |
| DISTRICT ATTORNEY FAMILY SUPP | | PO BOX 1385 | | | | WOODLAND | CA | 957761385 | |
| DISTRICT ATTORNEY SALINAS | | PO BOX 2059 | | | | SALINAS | CA | 93902 | |
| DISTRICT ATTORNEY TRUST | | PO BOX 50 | | | | STOCKTON | CA | 95201 | |
| DISTRICT CLERK | | PO BOX 667 | WEB COUNTY COURTHOUSE | | | LAREDO | TX | 78042 | |
| DISTRICT CLERK AG009136440 | | 200 W WALL STE 301 | MIDLAND CO COURTHOUSE | | | MIDLAND | TX | 79701 | |
| DISTRICT CLERK, OFFICE OF THE | | NAVARRO COUNTY | PO BOX 1439 | | | CORSICANA | TX | 75151 | |
| DISTRICT CLERK, OFFICE OF THE | | PO BOX 1439 | | | | CORSICANA | TX | 75151 | |
| DISTRICT COURT | | 930 HAMILTON ST | 1ST FL | | | ALLENTOWN | PA | 18101 | |
| DISTRICT COURT 31107 | | 3354 MACARTHUR RD | MAGISTERIAL DISTRICT CT 31107 | | | WHITEHALL | PA | 18052 | |
| DISTRICT COURT TRAFFIC PROC CTR | | PO BOX 6676 | | | | ANNAPOLIS | MD | 21401-0676 | |
| DISTRICT COURT TRUSTEE | | P O BOX 760 | | | | OLATHE | KS | 66051760 | |
| DISTRICT COURT TRUSTEE | | P O BOX 760 | | | | OLATHE | KS | 660510760 | |
| DISTRICT COURT, CLERK OF | | 100 N KANSAS AVE | JOHNSON COUNTY COURTHOUSE | | | OLATHE | KS | 66061 | |
| DISTRICT COURT, CLERK OF | | CASS COUNTY COURTHOUSE | PO BOX 2806 | | | FARGO | ND | 58108 | |
| DISTRICT COURT, CLERK OF | | DEPT 844 | | | | DENVER | CO | 80291-0844 | |
| DISTRICT COURT, CLERK OF | | PO BOX 2591 | | | | DENVER | CO | 80201 | |
| DISTRICT COURT, CLERK OF | | PO BOX 2806 | | | | FARGO | ND | 58108 | |
| DISTRICT COURT, CLERK OF THE | | 1210 GOLDEN GATE DR STE 3131 | SARPY COUNTY COURTHOUSE | | | PAPILLION | NE | 68046-2887 | |
| DISTRICT COURT, CLERK OF THE | | 200 E SEVENTH RM 209 | | | | TOPEKA | KS | 66603 | |
| DISTRICT COURT, CLERK OF THE | | PO BOX 2897 | SUPPORT DIVISION | | | WICHITA | KS | 67201-2897 | |
| DISTRICT COURT, CLERK OF THE | | PO BOX 2897 | | | | WICHITA | KS | 672012897 | |
| DISTRICT OF COLUMBIA | | 810 1ST ST NE 401 | OFFICE OF THE COMPTROLLER | | | WASHINGTON | DC | 20002 | |
| DISTRICT OF COLUMBIA | | 810 FIRST ST NE STE 401 | DC TREASURER | | | WASHINGTON | DC | 20002 | |
| DISTRICT OF COLUMBIA | | OFFICE OF TAX AND REVENUE | P O BOX 221 | | | WASHINGTON | DC | 20044-0221 | |
| DISTRICT OF COLUMBIA | DEPARTMENT OF CONSUMER | & REGULATORY AFFAIRS | 941 NORTH CAPITOL ST  NE | 9TH FLOOR | | WASHINGTON | DC | 20002 | |
| DISTRICT OF COLUMBIA | ENVIRONMENTAL HEALTH ADMINISTRATION | 51 N ST ROOM 5025 | | | | WASHINGTON | DC | 20002 | |
| DISTRICT OF COLUMBIA BAR | | 1250 H ST NW | | | | WASHINGTON | DC | 200055939 | |
| DISTRICT OF COLUMBIA BAR | | 1250 H ST NW 6TH FL | | | | WASHINGTON | DC | 20005-5939 | |
| DISTRICT OF COLUMBIA BAR | | DEPT 135 | | | | WASHINGTON | DC | 20055-0135 | |
| DISTRICT OF COLUMBIA BAR | | PO BOX 79834 | C/O SUNTRUST BANK | | | BALTIMORE | MD | 21279-0834 | |
| DISTRICT OF COLUMBIA GOVERNMNT | | DEPT OF PUBLIC WORKS | P O BOX 37135 | | | WASHINGTON | DC | 20013 | |
| DISTRICT OF COLUMBIA GOVERNMNT | | P O BOX 37135 | | | | WASHINGTON | DC | 20013 | |
| DISTRICT OF COLUMBIA OFFICE OF FINANCE & TREASURY | UNCLAIMED PROPERTY UNIT | 810 1ST ST NE RM 401 | | | | WASHINGTON | DC | 20004 | |
| DISTRICT OF COLUMBIA PROBATE | | 500 INDIANA AVE NW | | | | WASHINGTON | DC | 20001 | |
| DISTRICT OF COLUMBIA STATE ATTORNEYS GENERAL | PETER NICKLES ACTING | JOHN A WILSON BUILDING | 1350 PA AVE | NW SUITE 409 | | WASHINGTON | DC | 20009 | |
| DISTRICT OF COLUMBIA TREASURER | | PO BOX 419 | OFFICE OF TAX & REVENUE | | | WASHINGTON | DC | 20044 | |
| DISU, IBRAHIM | | ADDRESS REDACTED | | | | | | | |
| DISU, IBRAHIM | | 5819 WINAMAC LAKE DRIVE | 1A | | | MISHAWAKA | IN | 46545-0000 | |
| DITAN | | DITAN DISTRIBUTION LLC | ATTN RON NOVOTNY PRESIDENT | 24 GREAT BRIDGE RD | | FREEHOLD | NJ | 07728 | |
| DITAN CORPORATION | | PO BOX 710904 | | | | COLUMBUS | OH | 43271-0940 | |
| DITAN DISTRIBUTION LLC | MICHAEL S KOGAN | ERVIN COHEN & JESSUP LLP | 9401 WILSHIRE BLVD 9TH FL | | | BEVERLY HILLS | CA | 90212 | |
| DITARANTO, MARK | | ADDRESS REDACTED | | | | | | | |
| DITCH, TIMOTHY JAMES | | ADDRESS REDACTED | | | | | | | |