| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DITCHFIELD, BRIAN | | 6378 BLANCHARD CT | | | | COLUMBUS | GA | 31909 | |
| DITCHFIELD, CHRISTOPHER | | 5420 C R 805 | | | | JOSHUA | TX | 76058 | |
| DITO, JULIA SHANE | | ADDRESS REDACTED | | | | | | | |
| DITOMA, ROBERT | | 210 LAUREL DR | | | | CORTLANDT MANOR | NY | 10567 | |
| DITOMOSO, PAUL | | 2422 BREAKWATER CIR | | | | SARASOTA | FL | 34231-5510 | |
| DITONA, JUSTIN D | | 1509 HOOF CT | | | | VIRGINIA BEACH | VA | 23453 | |
| DITONTO, ASHLEY LYNN | | ADDRESS REDACTED | | | | | | | |
| DITOSTO, TIMOTHY G | | ADDRESS REDACTED | | | | | | | |
| DITOTA, ROBERT | | 941 WOOD CREEK DRIVE | | | | MELBOURNE | FL | 32901-0000 | |
| DITOTA, ROBERT LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| DITRI, ANTHONY | | 817 PENN AVE | | | | MIDLAND | PA | 15059 | |
| DITRI, ANTHONY J | | ADDRESS REDACTED | | | | | | | |
| DITRI, KRISTINA THERESA | | ADDRESS REDACTED | | | | | | | |
| DITSCHER, CAMERON ADAM | | ADDRESS REDACTED | | | | | | | |
| DITSON, PATRICK JOSEPH | | ADDRESS REDACTED | | | | | | | |
| DITTA, JIMMIE D | | ADDRESS REDACTED | | | | | | | |
| DITTEL, PATRICIA L | | 7208 ZEPHYR PL APT 2W | | | | SAINT LOUIS | MO | 63143-2300 | |
| DITTERLINE, MICHAEL ALLEN | | ADDRESS REDACTED | | | | | | | |
| DITTMAN, LEE P | | 21770 SE 63RD PL | | | | MORRISTON | FL | 32668-4727 | |
| DITTMAN, RYAN SCOTT | | ADDRESS REDACTED | | | | | | | |
| DITTMANN, ANTHONY JAMES | | ADDRESS REDACTED | | | | | | | |
| DITTMANN, KATHRYN ANN | | ADDRESS REDACTED | | | | | | | |
| DITTMAR, CHRISTOPHER GORDON | | ADDRESS REDACTED | | | | | | | |
| DITTMAR, STEVEN | | 1732 HOPE AV | | | | BENSALEM | PA | 19020-3647 | |
| DITTMER, OTTO | | ADDRESS REDACTED | | | | | | | |
| DITTO, DREW | | ADDRESS REDACTED | | | | | | | |
| DITTON, RACHEL SUE | | ADDRESS REDACTED | | | | | | | |
| DITTRICH, ROBERT JAMES | | ADDRESS REDACTED | | | | | | | |
| DITTUS, CHRISTOPHER PHILLIP | | ADDRESS REDACTED | | | | | | | |
| DITTY, BRIAN W | | ADDRESS REDACTED | | | | | | | |
| DITULLIO, JOANNA DENISE | | ADDRESS REDACTED | | | | | | | |
| DITURO, ANGELO JAMES | | ADDRESS REDACTED | | | | | | | |
| DITZEL, MATTHEW JOESPH | | ADDRESS REDACTED | | | | | | | |
| DITZLER, KRISTYN NICOLE | | ADDRESS REDACTED | | | | | | | |
| DIULUS, JAY DALE | | ADDRESS REDACTED | | | | | | | |
| DIV OF LABOR & INDUSTRY/MOSH | | 1100 N EUTAW ST ROOM 611 | | | | BALTIMORE | MD | 21201 | |
| DIVANE BROS ELECTRIC CO | | PO BOX 937 | 2424 N 25TH AVE | | | FRANKLIN PARK | IL | 60131-0937 | |
| DIVARIS PROPERTY MGMT CORP | | ONE COLUMBUS CENTER STE 700 | | | | VIRGINIA BEACH | VA | 23462 | |
| DIVARIS PROPERTY MGMT CORP | | PO BOX 79729 | AGENT FOR EASTBOURNE INVESTMENTS | | | BALTIMORE | MD | 21279-0729 | |
| DIVARIS PROPERTY MGMT CORP | | PO BOX 79729 | AGENT FOR STATE ST BANK & TRUST | | | BALTIMORE | MD | 21279 | |
| DIVARIS REAL ESTATE | | ONE COLUMBUS CENTER | SUITE 700 | | | VA BEACH | VA | 23462-6760 | |
| DIVARIS REAL ESTATE | | SUITE 700 | | | | VA BEACH | VA | 234626760 | |
| DIVAS & DONS MAID TO ORDER | | 205 BROWNS CROSSING DR | | | | FAYETTEVILLE | GA | 30215 | |
| DIVEGLIA, JON DANIEL | | ADDRESS REDACTED | | | | | | | |
| DIVELEY, SUSAN | | 11501 EDINBURGH RD | | | | GLEN ALLEN | VA | 23060 | |
| DIVELL, DODY L | | ADDRESS REDACTED | | | | | | | |
| DIVEN, M BRENDAN | | ADDRESS REDACTED | | | | | | | |
| DIVEN, MBRENDAN | | 3944 MONROEVILLE BLVD | | | | MONROEVILLE | PA | 15146-0000 | |
| DIVERS, DACIA | | ADDRESS REDACTED | | | | | | | |
| DIVERS, DACIA ARIANA | | ADDRESS REDACTED | | | | | | | |
| DIVERSE ELECTRONICS MULTISERVICES | | 4475 S CLINTON AVE | | | | S PLAINFIELD | NJ | 07080 | |
| DIVERSEY, BRIDGET | | 8406 BIRCH ST | | | | FOX LAKE | IL | 60020-0000 | |
| DIVERSI PLAST | | 7425 LAUREL AVE | | | | MINNEAPOLIS | MN | 55426-1501 | |
| DIVERSI PLAST | | SDS 12 1712 PO BOX 86 | | | | MINNEAPOLIS | MN | 55486-1712 | |
| DIVERSIFIED ASSISTANCE INC | | CREDIT COUNSELING SVC | | | | COLUMBUS | OH | 43229 | |
| DIVERSIFIED ASSISTANCE INC | | PO BOX 29607 | CREDIT COUNSELING SVC | | | COLUMBUS | OH | 43229 | |
| DIVERSIFIED BRANDS | | PO BOX 198053 | | | | ATLANTA | GA | 30384 | |
| DIVERSIFIED CABLE | | 11374 DORSETT RD | | | | ST LOUIS | MO | 63043 | |
| DIVERSIFIED CABLE | | 1915 NORTH WARSON | | | | ST LOUIS | MO | 63114 | |
| DIVERSIFIED COLLECTION SERVICE | | PO BOX 5228 | | | | SAN LEANDRO | CA | 94577 | |
| DIVERSIFIED COLLECTION SERVICE | | PO BOX 9063 | | | | PLEASANTON | CA | 94566-9063 | |
| DIVERSIFIED COLLECTION SVCS | | PO BOX 9063 | | | | PLEASANTON | CA | 94566-9063 | |
| DIVERSIFIED COLLECTIONS SVCS | | PO BOX 45959 | | | | SAN FRANCISCO | CA | 94145 | |
| DIVERSIFIED COMPUTER CONSULTANTS | | 1100 POYDRAS ST 1370 ENERGY CTR | | | | NEW ORLEANS | LA | 70163 | |
| DIVERSIFIED COMPUTER CONSULTANTS | | PO BOX 50080 | | | | NEW ORLEANS | LA | 70160 | |
| DIVERSIFIED COMPUTER CONSULTANTS | | PO BOX 95354 | | | | NEW ORLEANS | LA | 70195 | |
| DIVERSIFIED COMPUTER SYSTEMS | | 3775 IRIS AVE STE 1B | | | | BOULDER | CO | 80301 | |
| DIVERSIFIED DATA RESOURCES INC | | 114 PROFESSIONAL CTR DR | | | | NOVATO | CA | 94947 | |
| DIVERSIFIED ELECTRONICS | | 19 ECHO PINES RD | | | | MT DESERT | ME | 04660 | |
| DIVERSIFIED ELECTRONICS | | 237 SOUTH CEDAR AVE | | | | SOUTH PITTSBURG | TN | 37380 | |
| DIVERSIFIED ELECTRONICS INC | | 1290 FIELD PKY | | | | MARIETTA | GA | 30066 | |
| DIVERSIFIED ELECTRONICS INC | | PO BOX 566 | | | | FOREST PARK | GA | 30298 | |
| DIVERSIFIED LAND SURVEYORS INC | | PO BOX 789 220 FARMDALE RD | | | | WATERTOWN | CT | 06795 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DIVERSIFIED MAINTENANCE SVCS | | 417 E HUNTINGTON DR | | | | MONROVIA | CA | 91016-3632 | |
| DIVERSIFIED METRO MAINT INC | | 6300 N HIX ROAD | | | | WESTLAND | MI | 48185 | |
| DIVERSIFIED OFFICE PRODUCTSINC | | 500 S ERVAY STE 110C | | | | DALLAS | TX | 75201 | |
| DIVERSIFIED PACKAGING CORP | | PO BOX 795004 | | | | ST LOUIS | MO | 63179-0795 | |
| DIVERSIFIED PARATRANSIT INC | | 1400 E MISSION BLVD | | | | POMONA | CA | 91766 | |
| DIVERSIFIED PARTS | | PO BOX 14309 | | | | PORTLAND | OR | 97214 | |
| DIVERSIFIED PERSONNEL SERVICES, INC | | 505 14TH ST | SUITE 410 | | | OAKLAND | CA | 94612 | |
| DIVERSIFIED RACK & SHELVING | | 603 RT 130 N | | | | E WINDSOR | NJ | 08520 | |
| DIVERSIFIED SHEET METAL INC | | 4626 ILLINOIS AVE | | | | LOUISVILLE | KY | 402131923 | |
| DIVERSIFIED SYSTEMS GROUP INC | | PO BOX 626 | | | | KENILWORTH | NJ | 07033 | |
| DIVERSIFIED TECHNICIAN RESOURCES | | 3560 CYPRESS GARDENS RD | | | | WINTER HAVEN | FL | 33884 | |
| DIVERSIFIEDCOLLECTIONSERVICES | | PO BOX 9063 | | | | PLEASANTON | CA | 00009-4566 | |
| DIVERSIFIRE SYSTEMS INC | | 13830 NW 19TH AVENUE | | | | MIAMI | FL | 33054 | |
| DIVERSITIES INC | | 863 WASHBURN RD | DAVES TRANSPORT SERVICE | | | MELBOURNE | FL | 32934 | |
| DIVERSITYJOBFAIRS COM | | 82 N BROADWAY STE 202 | | | | HICKSVILLE | NY | 11801 | |
| DIVIDEND CAPITAL TOTAL REALTY TRUST | JONATHAN ASARCH | 518 17TH ST STE 1700 | | | | DENVER | CO | 80202 | |
| DIVIESTE, DANTE BARTOLOMEO | | ADDRESS REDACTED | | | | | | | |
| DIVIETRI, BARTHOLOMEW JERRY | | ADDRESS REDACTED | | | | | | | |
| DIVINCENZO, CHRIS | | 8177 S CLEVE MASS RD NO 23 | | | | CLINTON | OH | 44216 | |
| DIVINE DELIVERIES | | PO BOX 5552 | | | | HIALEAH | FL | 33014 | |
| DIVINE DINING | | 1301 23RD AVE | | | | GREELEY | CO | 80634 | |
| DIVINE INVESTMENT LLC | | 4370 PACES POINT CR SE | | | | SMYRNA | GA | 30080 | |
| DIVINE, BRIANNA KAY | | ADDRESS REDACTED | | | | | | | |
| DIVINE, DAVID JAMES | | ADDRESS REDACTED | | | | | | | |
| DIVINE, JOSHUA DAVID | | ADDRESS REDACTED | | | | | | | |
| DIVINE, MORRISON WENCESLAUS | | ADDRESS REDACTED | | | | | | | |
| DIVINE, ROBIN LYNETTE | | ADDRESS REDACTED | | | | | | | |
| DIVINE, ROGER | | 8425 GREENBELT RD NO 101 | | | | GREENBELT | MD | 20770 | |
| DIVINSKY, KONSTANTIN | | ADDRESS REDACTED | | | | | | | |
| DIVIRGILIO, ALESSANDRA | | ADDRESS REDACTED | | | | | | | |
| DIVIRGILIO, ANGELA | | ADDRESS REDACTED | | | | | | | |
| DIVIRGILIO, RUSSELL | | ADDRESS REDACTED | | | | | | | |
| DIVISCONTE, NICK DANIEL | | ADDRESS REDACTED | | | | | | | |
| DIVISION 7 ROOFING | | 515 LPGA BLVD | | | | HOLLY HILL | FL | 32117 | |
| DIVISION 8 INC | | 5 SAND ISLAND RD | BOX NO 126 | | | HONOLULU | HI | 96819 | |
| DIVISION 8 INC | | BOX NO 126 | | | | HONOLULU | HI | 96819 | |
| DIVISION APPLIANCE SERVICE CO | | 4035 SE DIVISION | | | | PORTLAND | OR | 97202 | |
| DIVISION INC | | 1400 FASHION ISLAND BLVD | SUITE 510 | | | SAN MATEO | CA | 94404 | |
| DIVISION INC | | 35 TECHNOLOGY PARKWAY SOUTH | SUITE 170 | | | NORCROSS | GA | 30092 | |
| DIVISION INC | | SUITE 170 | | | | NORCROSS | GA | 30092 | |
| DIVISION OF CHILD SUPPORT ENF | | PO BOX 2150 | | | | FRANKFORT | KY | 406022150 | |
| DIVISION OF CHILD SUPPORT ENFO | | PO BOX 15012 | | | | WILMINGTON | DE | 19850-5012 | |
| DIVISION OF LABOR STANDARDS ENFORCEMENT | SCOTT YODER INVESTIGATOR  DIVISION OF LABOR STANDARDS ENFORCEMENT | 7575 METROPOLITAN DR  SUITE 210 | | | | SAN DIEGO | CA | 92108 | |
| DIVISION OF STATE LANDS | LOUISE SOLLIDAY DIRECTOR DEPARTMENT OF STATE LANDS | DIVISION OF STATE LANDS | | | | SALEM | OR | 97310 | |
| DIVISION OF TAXATION | | PO BOX 3139 | | | | DAYTON | OH | 454013139 | |
| DIVISION OF TAXATION | | PO BOX 630426 | | | | CINCINNATI | OH | 45263-0426 | |
| DIVISION OF WATER, CITY OF CLEVELAND OH | | P O  BOX 94540 | | | | CLEVELAND | OH | 44101-4540 | |
| DIVISION OVERHEAD DOOR | | PO BOX 588 | | | | COVINGTON | KY | 41012 | |
| DIVITO, MIKE ANTHONEY | | ADDRESS REDACTED | | | | | | | |
| DIVNEY TUNG SCHWALABE LLP | | 1 N BROADWAY STE 1407 | | | | WHITE PLAINS | NY | 10601 | |
| DIVOFCHILDSUPENF, DELAWARE | | PO BOX 904 | | | | NEW CASTLE | DE | 00001-9720 | |
| DIVX | | PO BOX 2443 | | | | GLEN ALLEN | VA | 23058 | |
| DIVX DIGITAL VIDEO EXPRESS | | PO BOX 2443 | | | | GLEN ALLEN | VA | 23058-2443 | |
| DIX, BRETT JUSTIN | | ADDRESS REDACTED | | | | | | | |
| DIX, GREGORY | | ADDRESS REDACTED | | | | | | | |
| DIX, JASON K | | 1620 ARBOR LN APT 113 | | | | CREST HILL | IL | 60435 | |
| DIX, MEGAN ANNE | | ADDRESS REDACTED | | | | | | | |
| DIX, MICHAEL FREDERICK | | ADDRESS REDACTED | | | | | | | |
| DIX, ROXIE MAY | | ADDRESS REDACTED | | | | | | | |
| DIX, STEPHEN CHARLES | | ADDRESS REDACTED | | | | | | | |
| DIX, STEVEN L | | ADDRESS REDACTED | | | | | | | |
| DIX, TIA | | 6 THRUSH WAY | | | | MEDFORD | NJ | 08055-9720 | |
| DIXIE BEARINGS INC | | PO BOX 6339 | | | | CLEVELAND | OH | 441011339 | |
| DIXIE D MAZZOLA | MAZZOLA DIXIE D | PO BOX 73 | | | | GIBSON | PA | 18820-0073 | |
| DIXIE DOOR & REPAIR INC | | PO BOX 170738 | | | | IRVING | TX | 750170738 | |
| DIXIE DOOR CO | | 6900 SARTAIN DR PO BOX 203 | | | | HORN LAKE | MS | 38637 | |
| DIXIE DOOR CO | | PO BOX 203 | 6900 SARTAIN DR | | | HORN LAKE | MS | 38637 | |
| DIXIE ELECTRIC COOPERATIVE | | P O BOX 30 | | | | UNION SPRINGS | AL | 36089 | |
| DIXIE ELECTRIC SUPPLY CORP | | PO BOX 25549 | | | | RICHMOND | VA | 23278 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DIXIE ELECTRIC SUPPLY CORP | | PO BOX 64661 | C/O CAPITAL LIGHTING & SUPPLY | | | BALTIMORE | MD | 21264-4661 | |
| DIXIE FILTERS INC | | 5840 INTERSTATE 20 W STE 235 | | | | ARLINGTON | TX | 76017-1093 | |
| DIXIE FLORIST | | 4823 DIXIE HWY | | | | LOUISVILLE | KY | 40216 | |
| DIXIE JET | | 1421 WEST LOOP 281 SUITE C | | | | LONGVIEW | TX | 75604 | |
| DIXIE JET | | 2630 MANHATTAN BLVD | | | | HARVEY | LA | 70058 | |
| DIXIE JET | | 359 BERT KOUNS IND LOOP | | | | SHREVEPORT | LA | 71106 | |
| DIXIE JET | | 7904 DESAIRD SUITE 1 | | | | MONROE | LA | 71203 | |
| DIXIE JET | | PO BOX 1592 | | | | METAIRIE | LA | 70004-1592 | |
| DIXIE LOCK AND SAFE CO | | 3801 E WASHINGTON ROAD | | | | MARTINEZ | GA | 30907 | |
| DIXIE LOCK AND SAFE CO | | 3801E WASHINGTON RD | | | | MARTINEZ | GA | 30907 | |
| DIXIE POLY DRUM CORP | | PO BOX 597 | 28 DIXIE POLY DR | | | YEMASSEE | SC | 29945 | |
| DIXIE PRODUCTS & SALES INC | | PO BOX 299 | | | | SMYRNA | GA | 30081 | |
| DIXIE SAFE & LOCK INC | | 18103 LAFAYETTE PLACE | | | | LUTZ | FL | 33549 | |
| DIXIE SAFETY & EQUIP CO INC | | PO BOX 11074 | | | | MACON | GA | 312121074 | |
| DIXIE SAFETY & EQUIP CO INC | | PO BOX 23117 | | | | MACON | GA | 31212-3117 | |
| DIXIE SIGNS INC | | 2930 DRANE FIELD RD | | | | LAKELAND | FL | 33811 | |
| DIXIE SPORTING GOODS | | 2400 WESTWOOD AVE | | | | RICHMOND | VA | 23230 | |
| DIXIE SPORTING GOODS | | PO BOX 11534 | | | | RICHMOND | VA | 232301534 | |
| DIXIE SPRINGS | | PO BOX 1722 | | | | MANDEVILLE | LA | 70470-1722 | |
| DIXIE SPRINGS | | PO BOX 29742 | | | | NEW ORLEANS | LA | 701890742 | |
| DIXIE STAFFING INC | | PO BOX 102268 | | | | ATLANTA | GA | 303682268 | |
| DIXIE TICKET & LABEL INC | | 3937 W POINT BLVD | | | | WINSTON SALEM | NC | 27103 | |
| DIXIE TICKET & LABEL INC | | PO BOX 950 | | | | THOMASVILLE | NC | 273610950 | |
| DIXIE TRAILER EQUIPMENT MFG | | PO BOX 169 | | | | ASHLAND | VA | 23005 | |
| DIXIE VENDING INC | | PO BOX 17097 | | | | COVINGTON | KY | 41017 | |
| DIXIE WAREHOUSE SERVICES LLC | | 6406 GRADE LN | | | | LOUISVILLE | KY | 40213 | |
| DIXION PHOTOGRAPHY | | 3802 DEEPWOOD DRIVE | | | | JOHNSON CITY | TN | 37601 | |
| DIXON & ASSOC INC, TR | | 16106 CHANCERY PL | | | | TAMPA | FL | 33613 | |
| DIXON DONALD | | 4992 N 15TH AVE | | | | TUSCON | AZ | 85704 | |
| DIXON ELECTRIC INC | | 255 BIG RUN RD | | | | LEXINGTON | KY | 40503 | |
| DIXON ELECTRIC INC | | 516 W FOURTH ST | | | | LEXINGTON | KY | 40508 | |
| DIXON III, BENJAMIN FRANKLIN | | ADDRESS REDACTED | | | | | | | |
| DIXON JR , CHRISTOPHER D | | ADDRESS REDACTED | | | | | | | |
| DIXON PLUMBING & ELECTRIC | | 114 CHURCH ST | | | | BLAKELY | GA | 317231823 | |
| DIXON TV & VIDEO INC | | 453 E WONDERVIEW AVE UNIT 4 | | | | ESTES PARK | CO | 80517 | |
| DIXON, AARON | | ADDRESS REDACTED | | | | | | | |
| DIXON, AHMEDTA | | 2902 LAKE POINT DR APT 1D | | | | MIDLOTHIAN | VA | 23112-6630 | |
| DIXON, AHMEDTA S | | ADDRESS REDACTED | | | | | | | |
| DIXON, AKILAH SHAMMARR | | ADDRESS REDACTED | | | | | | | |
| DIXON, ALEXIUS M | | ADDRESS REDACTED | | | | | | | |
| DIXON, ANDREW | | 252 WESTGATE RD | | | | KENMORE | NY | 14217 | |
| DIXON, ANDREW THOMAS | | ADDRESS REDACTED | | | | | | | |
| DIXON, ANDREW WILLIAM | | ADDRESS REDACTED | | | | | | | |
| DIXON, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| DIXON, ANTHONY DEREK | | ADDRESS REDACTED | | | | | | | |
| DIXON, ANTONIO ROMAN | | ADDRESS REDACTED | | | | | | | |
| DIXON, APRIL MARIE | | ADDRESS REDACTED | | | | | | | |
| DIXON, ARCHIE | | ADDRESS REDACTED | | | | | | | |
| DIXON, BILLY JOE | | ADDRESS REDACTED | | | | | | | |
| DIXON, BLISS K | | ADDRESS REDACTED | | | | | | | |
| DIXON, BRADLEY WARREN | | ADDRESS REDACTED | | | | | | | |
| DIXON, BRANDON DASHON | | ADDRESS REDACTED | | | | | | | |
| DIXON, BREANA LEA | | ADDRESS REDACTED | | | | | | | |
| DIXON, BRET PATRICK | | ADDRESS REDACTED | | | | | | | |
| DIXON, BRIAN | | 349 WINDMERE DRIVE | | | | PADUCAH | KY | 42001 | |
| DIXON, BRITTNEY ALEXANDRIA | | ADDRESS REDACTED | | | | | | | |
| DIXON, BRYAN EMMANUEL | | ADDRESS REDACTED | | | | | | | |
| DIXON, CARLOS ANTONIO | | ADDRESS REDACTED | | | | | | | |
| DIXON, CARRIE | | 11610 VANCE JACKSON RD NO 978 | | | | SAN ANTONIO | TX | 78230 | |
| DIXON, CECIL | | 908 HUGO ST | | | | INDIANAPOLIS | IN | 46229-2735 | |
| DIXON, CHRISTOPHER | | 2705 SAINT JOSEPH ST | APT D | | | CORPUS CHRISTI | TX | 78418 | |
| DIXON, CHRISTOPHER | | 48 STARLING CT | | | | RICHMOND | VA | 23329-4648 | |
| DIXON, CHRISTOPHER ANTHONY | | ADDRESS REDACTED | | | | | | | |
| DIXON, CHRISTOPHER GRANT | | ADDRESS REDACTED | | | | | | | |
| DIXON, COURTNEY | | ADDRESS REDACTED | | | | | | | |
| DIXON, COURTNEY L | | ADDRESS REDACTED | | | | | | | |
| DIXON, CRAIG H | | ADDRESS REDACTED | | | | | | | |
| DIXON, CRAIG NICKOLAS | | ADDRESS REDACTED | | | | | | | |
| DIXON, CURTIS | | 9768 MCLEOD RD | | | | MOBILE | AL | 36695 | |
| DIXON, DAIVD KACHON | | ADDRESS REDACTED | | | | | | | |
| DIXON, DAN L | | ADDRESS REDACTED | | | | | | | |
| DIXON, DANIEL OWNES | | ADDRESS REDACTED | | | | | | | |
| DIXON, DANIEL PAUL | | ADDRESS REDACTED | | | | | | | |
| DIXON, DANIELLE | | ADDRESS REDACTED | | | | | | | |
| DIXON, DAVID | | 7787 OUTING AVE | | | | PASADENA | MD | 21122 | |
| DIXON, DAVID LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| DIXON, DAVID M | | ADDRESS REDACTED | | | | | | | |
| DIXON, DEVON DWIGHT | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DIXON, DOMINIC LANDRIC | | ADDRESS REDACTED | | | | | | | |
| DIXON, DON E | | 24100 RIVER RD | | | | PETERSBURG | VA | 23803-8316 | |
| DIXON, DONALD CHARLES | | ADDRESS REDACTED | | | | | | | |
| DIXON, DONNEARRO WILKERSON | | ADDRESS REDACTED | | | | | | | |
| DIXON, DONTE L | | ADDRESS REDACTED | | | | | | | |
| DIXON, DONTEL | | 4301 23RD PARKWAY | 208 | | | TEMPLE HILLS | MD | 20748-0000 | |
| DIXON, ETHAN NEIL | | ADDRESS REDACTED | | | | | | | |
| DIXON, EUNICE B | | 14445 CR 38 | | | | EADS | CO | 81036 | |
| DIXON, FACHERYL SHERIE | | ADDRESS REDACTED | | | | | | | |
| DIXON, FRED JASHAUN | | ADDRESS REDACTED | | | | | | | |
| DIXON, GUY | | 114  BRN COURT | | | | LEESBURG | GA | 31763 | |
| DIXON, HEATHER D | | ADDRESS REDACTED | | | | | | | |
| DIXON, HENRY JONATHAN | | ADDRESS REDACTED | | | | | | | |
| DIXON, JAMARH | | ADDRESS REDACTED | | | | | | | |
| DIXON, JAMES | | P O BOX 6541 | | | | BAKERSFIELD | CA | 93386 | |
| DIXON, JAMES ANDREW | | ADDRESS REDACTED | | | | | | | |
| DIXON, JENNIFER LEE | | ADDRESS REDACTED | | | | | | | |
| DIXON, JESSE | | 6 MARSTON DR | | | | BEDFORD | NH | 03110 | |
| DIXON, JESSICA ANN | | ADDRESS REDACTED | | | | | | | |
| DIXON, JESSICA DENISE | | ADDRESS REDACTED | | | | | | | |
| DIXON, JOHN EDWARD ARTHUR | | ADDRESS REDACTED | | | | | | | |
| DIXON, JOSHUA WAYNE | | ADDRESS REDACTED | | | | | | | |
| DIXON, JUANITA ROSE | | ADDRESS REDACTED | | | | | | | |
| DIXON, JULIE HELEN | | ADDRESS REDACTED | | | | | | | |
| DIXON, JUSTIN | | 7665 DARTMOOR AVE | | | | GOLETA | CA | 93117 | |
| DIXON, KATHERINE A | | ADDRESS REDACTED | | | | | | | |
| DIXON, KATHLEEN | | ADDRESS REDACTED | | | | | | | |
| DIXON, KEVINA NATASHA | | ADDRESS REDACTED | | | | | | | |
| DIXON, KIERRE LAVELL | | ADDRESS REDACTED | | | | | | | |
| DIXON, KIKE A | | ADDRESS REDACTED | | | | | | | |
| DIXON, KIMBERLEY | | 1409 N 6TH AVE | | | | LAUREL | MS | 39440-2866 | |
| DIXON, KORY N | | ADDRESS REDACTED | | | | | | | |
| DIXON, LORENZO | | ADDRESS REDACTED | | | | | | | |
| DIXON, MARK D | | 3006 FENDALL AVE | | | | RICHMOND | VA | 23222-2608 | |
| DIXON, MARK JAMES | | ADDRESS REDACTED | | | | | | | |
| DIXON, MATT | | 3226 BAGLEY PSGE | | | | DULUTH | GA | 30097-3788 | |
| DIXON, MEGAN DAWN | | ADDRESS REDACTED | | | | | | | |
| DIXON, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DIXON, MICHAEL | | 1128 BRIARMORE DR | | | | INDIAN TRAIL | NC | 28079 | |
| DIXON, MICHAEL | | 3907 LOCHMIRE LANE | | | | HOUSTON | TX | 77039 | |
| DIXON, MITCHELL HERBERT | | ADDRESS REDACTED | | | | | | | |
| DIXON, MONITA | | 13415 ARBOR TRACE DR | | | | CHARLOTTE | NC | 28273 | |
| DIXON, MOZELLE Y | | 7740 SOUTHSIDE BLVD APT 2002 | | | | JACKSONVILLE | FL | 32256-7025 | |
| DIXON, NATHAN | | 805 WEST OLIVE | | | | BLOOMINGTON | IL | 61701 | |
| DIXON, NATHANIEL LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| DIXON, NATISHIA LORRAINE | | ADDRESS REDACTED | | | | | | | |
| DIXON, NEIL RAWLINS | | ADDRESS REDACTED | | | | | | | |
| DIXON, NICOLE MARIE | | ADDRESS REDACTED | | | | | | | |
| DIXON, PAUL C | | ADDRESS REDACTED | | | | | | | |
| DIXON, PERRY | | ADDRESS REDACTED | | | | | | | |
| DIXON, RACHAEL CHRISTINE | | ADDRESS REDACTED | | | | | | | |
| DIXON, RANDELL | | ADDRESS REDACTED | | | | | | | |
| DIXON, RASHIMA | | ADDRESS REDACTED | | | | | | | |
| DIXON, RASHIMA | | 430 MIDWOOD ST1L | | | | BROOKLYN | NY | 11225 | |
| DIXON, RASHIMA R | | ADDRESS REDACTED | | | | | | | |
| DIXON, REBECCA | | ADDRESS REDACTED | | | | | | | |
| DIXON, RENEE CLARISSA | | ADDRESS REDACTED | | | | | | | |
| DIXON, RICHARD | | 142 BLOSSOM LN | | | | NILES | OH | 44446 | |
| DIXON, RICHARD PATRICK | | ADDRESS REDACTED | | | | | | | |
| DIXON, ROBIN G | | 8781 TIGER SHARK AVE | | | | CHARLESTON | SC | 29406 | |
| DIXON, ROBIN GERRYLN | | ADDRESS REDACTED | | | | | | | |
| DIXON, SCOTT JEFFREY | | ADDRESS REDACTED | | | | | | | |
| DIXON, SEAN | | ADDRESS REDACTED | | | | | | | |
| DIXON, SEAN ELLIOTT | | ADDRESS REDACTED | | | | | | | |
| DIXON, SEDRICK | | 4985 CASCADE OVERLOOK | | | | ATLANTA | GA | 30331 | |
| DIXON, SHANNON | | ADDRESS REDACTED | | | | | | | |
| DIXON, SHARDE | | ADDRESS REDACTED | | | | | | | |
| DIXON, SHAUNA | | ADDRESS REDACTED | | | | | | | |
| DIXON, SHELDON ANTHONY | | ADDRESS REDACTED | | | | | | | |
| DIXON, SHILOH | | ADDRESS REDACTED | | | | | | | |
| DIXON, STACY | | 306 LONE RIDGE LN | | | | CLINTON | TN | 37716-6940 | |
| DIXON, STEPHEN K | | 5901 PORTVIEW CIR | | | | CHATTANOOGA | TN | 37421-3508 | |
| DIXON, STEVEN G | | ADDRESS REDACTED | | | | | | | |
| DIXON, STEVEN J | | ADDRESS REDACTED | | | | | | | |
| DIXON, SYLVIA | | ADDRESS REDACTED | | | | | | | |
| DIXON, TARONDA R | | ADDRESS REDACTED | | | | | | | |
| DIXON, TEHRAN KYRIE | | ADDRESS REDACTED | | | | | | | |
| DIXON, TERRELL AVERY | | ADDRESS REDACTED | | | | | | | |
| DIXON, TIFFANY SHENETTE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DIXON, TIMOTHY | | P O BOX 161082 | | | | AUSTIN | TX | 78745 | |
| DIXON, TIMOTHY JEREMIAH | | ADDRESS REDACTED | | | | | | | |
| DIXON, TONDRA L | | ADDRESS REDACTED | | | | | | | |
| DIXON, TYRA | | | | | | POUGHKEEPSIE | NY | 12601 | |
| DIXON, TYSON | | 16926 N DENEMERE LOOP | | | | NAMPA | ID | 83687 | |
| DIXON, TYSON N | | ADDRESS REDACTED | | | | | | | |
| DIXON, VINCENT MICHEAL | | ADDRESS REDACTED | | | | | | | |
| DIXON, WALTER EDWARD | | ADDRESS REDACTED | | | | | | | |
| DIXON, WAYNE | | 6464 STATUE COURT | | | | CHESTERFIELD | VA | 23832 | |
| DIXON, WHITNEY LATREL | | ADDRESS REDACTED | | | | | | | |
| DIXON, WILLIAM DARIAN | | ADDRESS REDACTED | | | | | | | |
| DIXON, WILLIAM P | | ADDRESS REDACTED | | | | | | | |
| DIXON, WILLIE V | | ADDRESS REDACTED | | | | | | | |
| DIXON, ZACHARY | | 19365 HOTTINGER CIRCLE | | | | GERMANTOWN | MD | 20874 | |
| DIXONIII, BENJAMIN | | 1317 SOUTH PEARL AVE | | | | COMPTON | CA | 90221-0000 | |
| DIXSON TRUSTEE, TOM E | | 4525 VISTA DE LA TIERRA | | | | DEL MAR | CA | 92014-4105 | |
| DIXSON TRUSTEE, TOM E | | 4525 VISTA DE LA TIERRA | TOM E DIXSON TRUST 10 16 86 | | | DEL MAR | CA | 92014-4105 | |
| DIXSON, ANDREW LEE | | ADDRESS REDACTED | | | | | | | |
| DIXSON, COURTNEY KAY | | ADDRESS REDACTED | | | | | | | |
| DIXSON, PAUL | | 265 LACE ARBOR DR | | | | THE WOODLANDS | TX | 77382 | |
| DIY COM | | SCRIPPS NETWORKS | PO BOX 602031 | | | CHARLOTTE | NC | 28260-2031 | |
| DIY NETWORK | | PO BOX 640810 | | | | CINCINNATI | OH | 45264-0810 | |
| DIZACK, AARON | | ADDRESS REDACTED | | | | | | | |
| DIZDAREVIC, MIRZA | | ADDRESS REDACTED | | | | | | | |
| DIZDUL, JASON | | ADDRESS REDACTED | | | | | | | |
| DIZIKES, ALI | | 208 N LOMBARDY ST 2 | | | | RICHMOND | VA | 23220 | |
| DIZON II, ROBERT | | ADDRESS REDACTED | | | | | | | |
| DIZON JR, CHARLES DAVID | | 23206 46TH AVE W | | | | MT LAKE TERRACE | WA | 98043 | |
| DIZON JR, CHARLES DAVID ZULUETA | | ADDRESS REDACTED | | | | | | | |
| DIZON MODEL & TALENT AGENCY | | 588 SUTTER ST NO 236 | | | | SAN FRANCISCO | CA | 94102-1102 | |
| DIZON, AYRES LUGTO | | ADDRESS REDACTED | | | | | | | |
| DIZON, DANILO | | 1116 E MAPLE ST APT 207 | | | | GLENDALE | CA | 91205 | |
| DIZON, ELIZABETH Z | | ADDRESS REDACTED | | | | | | | |
| DIZON, JASON | | ADDRESS REDACTED | | | | | | | |
| DIZON, JOHN WENDELL R | | ADDRESS REDACTED | | | | | | | |
| DIZON, THOMAS GABRIEL | | ADDRESS REDACTED | | | | | | | |
| DJ EXPRESS | | 5218 CREEKWOOD DR | | | | DURANT | OK | 74701 | |
| DJ SPRINGER INC | | 2019 SUNSET AVE | | | | UTICA | NY | 13502 | |
| DJ, MCFEELY | | 14519 N 145TH DR | | | | SURPRISE | AZ | 85379-4706 | |
| DJARBENG, SAMUEL NTOW | | ADDRESS REDACTED | | | | | | | |
| DJB CONSTRUCTION GROUP | | 3101 INDUSTRIAL DR STE 100 | | | | RALEIGH | NC | 27609 | |
| DJC CONSTRUCTION | | PO BOX 536 | | | | NEWARK VALLEY | NY | 13811 | |
| DJD PARTNERS II | | CM3472 | CO WELSH COMPANIES INC | | | ST PAUL | MN | 55170-3472 | |
| DJD PARTNERS II | | CO WELSH COMPANIES INC | | | | ST PAUL | MN | 551703472 | |
| DJD PARTNERS II | JOHN J JOHANNSON | C/O WELSH COMPANIES  INC | 8200 NORMANDALE BLVD | SUITE 200 | | MINNEAPOLIS | MN | 55437-1060 | |
| DJD PARTNERS II | JOHN J JOHANNSON | C/O WELSH COMPANIES  INC | 8200 NORMANDALE BOULEVARD | SUITE 200 | | MINNEAPOLIS | MN | 55437-1060 | |
| DJD PARTNERS II | JOHN J JOHANNSON | C/O WELSH COMPANIES INC | 8200 NORMANDALE BLVD | SUITE 200 | | MINNEAPOLIS | MN | 55437-1060 | |
| DJEBBAR, NAIMA | | 9990 SW 224TH ST APT 209 | | | | MIAMI | FL | 33190-1599 | |
| DJEMANT, SYLVIA | | ADDRESS REDACTED | | | | | | | |
| DJILAS, KOJO | | ADDRESS REDACTED | | | | | | | |
| DJINOV, KIRIL DIMITROV | | ADDRESS REDACTED | | | | | | | |
| DJM REALTY SERVICES | | 445 BROAD HOLLOW RD STE 417 | | | | MELVILLE | NY | 11747 | |
| DJOLETO, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| DJORDGEVIC, COLLEEN JOAN | | ADDRESS REDACTED | | | | | | | |
| DJORDJEVSKI, JOE MEYER | | ADDRESS REDACTED | | | | | | | |
| DJORUP, JOSEPH ROBERT | | ADDRESS REDACTED | | | | | | | |
| DJR ENTERPRISES INC | | PO BOX 3565 FSS | | | | RADFORD | VA | 24143 | |
| DJRBI LLC | | PO BOX 300 | | | | PRINCETON | NJ | 085430300 | |
| DJRBI LLC | | PO BOX 7247 0237 | | | | PHILADELPHIA | PA | 19170-0237 | |
| DJS APPLIANCE REPAIR CO | | 63 QUAIL HOLLOW DRIVE | | | | DOVER | DE | 199046529 | |
| DJS AUDIO VIDEO | | N113 NEWMAN AVE BOX 27 | | | | SPRING VALLEY | WI | 54767 | |
| DJS FOOD DESIGNS INC | | 300 LAKEMONT PARK BLVD | | | | ALTOONA | PA | 16602 | |
| DJUAN, THAMES | | 5667 HORNADAY RD UNIT A | | | | GREENSBORO | NC | 27409-2929 | |
| DJURIC, INES | | ADDRESS REDACTED | | | | | | | |
| DK CONNECTIONS | | 838 N BROADWAY | | | | MASSAPEQUA | NY | 11758 | |
| DK JONES & ASSOCIATES INC | | 1100 WICOMICO STREET | | | | BALTIMORE | MD | 21230-2073 | |
| DK MAINTENANCE CO | | 319 S LEMON CREEK DR M | | | | WALNUT | CA | 91789 | |
| DKG ADVANCED SOLUTIONS INC | | 3830 VALLEY CTR DR STE 705 294 | | | | SAN DIEGO | CA | 92130 | |
| DKM EMBROIDERY | | PO BOX 15902 | | | | FORT WAYNE | IN | 46885 | |
| DKSYSTEMS INC | | 444 NORTH MICHIGAN AVENUE | SUITE 3500 | | | CHICAGO | IL | 60611 | |
| DKSYSTEMS INC | | SUITE 3500 | | | | CHICAGO | IL | 60611 | |
| DL CUMMINGS INC | | 3425 W LEIGH ST | | | | RICHMOND | VA | 23230 | |
| DL ELECTRIC | | 170 EIGHT ROD RD | | | | WATERVILLE | ME | 04901 | |
| DL MANUFACTURING | | 340 GATEWAY PARK DR | | | | N SYRACUSE | NY | 13212 | |
| DL PETERSON TRUST AS ASSIGNEE OF PHH VEHICLE MANAGEMENT SERVICES LLC | ATTN PAUL DANIELSON ESQ | 307 INTERNATIONAL CIR | | | | HUNT VALLY | MD | 21030-1337 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DL PETERSON TRUST AS ASSIGNEE OF PHH VEHICLE MANAGEMENT SERVICES LLC FKA PHH VEHICLE MANAGEMENT SERVICES CORPORATION | ATTN PAUL V DANIELSON | PHH VEHICLE MANAGEMENT SERVICES LLC | 940 RIDGEBROOK RD | | | SPARKS | MD | 21152 | |
| DLA PIPER LLP US | TIMOTHY W BRINK | 203 N LASALLE ST STE 1900 | | | | CHICAGO | IL | 60601-1293 | |
| DLA PIPER LLP US | TIMOTHY W BRINK ESQ | 203 N LASALLE ST STE 1900 | | | | CHICAGO | IL | 60601-1293 | |
| DLAMINI, JAMIL OUPA | | ADDRESS REDACTED | | | | | | | |
| DLB ASSOCIATES INC | | 1001 WICKAPECKO DR | | | | WANAMASSA | NJ | 07712 | |
| DLB ASSOCIATES INC | | 462 SEVENTH AVE 13TH FL | | | | NEW YORK | NY | 10018 | |
| DLC CONSTRUCTION COMPANY | | 1603 TRUMAN AVE | | | | CHATTANOOGA | TN | 37412 | |
| DLF ELECTRONICS | | 1121 RT 47 S UNIT 9 | | | | RIO GRANDE | NJ | 08242 | |
| DLI SAFETY | | 1100 N EUTAW ST ROOM 300 | | | | BALTIMORE | MD | 21201 | |
| DLINK | | 17595 MT HERMANN ST | | | | FOUNTAIN VALLEY | CA | 92708 | |
| DLINK SYSTEMS | | 17595 MOUNT HERMANN ST | | | | FOUNTAIN | CA | 92708-4160 | |
| DLINK SYSTEMS | | 17595 MT HERRMANN STREET | | | | FOUNTAIN VALLEY | CA | 92708 | |
| DLINK SYSTEMS | SHEENA LEWIS WALCZYK | 17595 MOUNT HERMANN ST | | | | FOUNTAIN | CA | 92708-4160 | |
| DLM SERVICES | | 3426 N 39TH DR | | | | PHOENIX | AZ | 85019 | |
| DLONIAK, DEREK JACK | | ADDRESS REDACTED | | | | | | | |
| DLS ELECTRONICS | | 4100 N POWERLINE RD U4 | | | | POMPANO BEACH | FL | 33073-305 | |
| DLS ELECTRONICS | | 4100 N POWERLINE RD U4 | | | | POMPANO BEACH | FL | 33073-3051 | |
| DLUBAC, PAUL J | | 12 CUMBERLAND ST APT 3 | | | | MANCHESTER | NH | 03102 | |
| DLUGOS, ANDREW | | ADDRESS REDACTED | | | | | | | |
| DLUGOS, ANDREW | | 201 HARVARD DRIVE | | | | HACKETTSTOWN | NJ | 07840 | |
| DLUGOSZ, PHILLIP W | | ADDRESS REDACTED | | | | | | | |
| DLUZNIESKI, COREY LEE | | ADDRESS REDACTED | | | | | | | |
| DLWGOSH, BILL D | | ADDRESS REDACTED | | | | | | | |
| DM AIRPORT DEVELOPERS INC | | 8 AIRPORT RD | | | | MORRISTOWN | NJ | 07960 | |
| DM AIRPORT DEVELOPERS INC | | | | | | MORRISTOWN | NJ | 07960 | |
| DM BUYERS INC | | 11555 HERON BAY BLVD | STE 200 | | | CORAL SPRINGS | FL | 33076 | |
| DM DIRECT MARKET LINK INC | | PO BOX 836 | | | | CHAMPLAIN | NY | 12919-9998 | |
| DM NEWS | | 100 AVE OF THE AMERICAS | | | | NEW YORK | NY | 10013 | |
| DM SERVICES | | 1510 SHARP RD | | | | WATERFORD | WI | 53185 | |
| DM&M CABLE SERVICES INC | | 609 INDIAN CHURCH RD | | | | WEST SENECA | NY | 14120 | |
| DMA & ASSOCIATES INC | | 6610 MUTUAL DRIVE | | | | FORT WAYNE | IN | 46825 | |
| DMC PROPERTIES INC | | 415 MINUET LN | STE F | | | CHARLOTTE | NC | 28217 | |
| DMC PROPERTIES INC | ATTN JEREMY M DUNN | MOORE & VAN ALLEN PLLC | 100 N TRYON ST | | | CHARLOTTE | NC | 28202-4003 | |
| DMC PROPERTIES INC | DMC PROPERTIES INC | FRANK DIXON | 415 MINUET LANE | SUITE F | | CHARLOTTE | NC | 28217 | |
| DMC PROPERTIES INC | FRANK DIXON | 415 MINUET LANE | SUITE F | | | CHARLOTTE | NC | 28217 | |
| DMC PROPERTIES INC | FRANK DIXON PRESIDENT | 415 MINUET LANE | SUITE F | | | CHARLOTTE | NC | 28217 | |
| DMD SUPERKEY LOCKSMITH INC | | 2 N OLNEY AVE | | | | CHERRY HILL | NJ | 08003 | |
| DMDNY | | 20 ACADEMY ST | | | | NORWALK | CT | 06850 | |
| DMH CORPORATE HEALTH SERVICES | | 2120 N 27TH ST | | | | DECATUR | IL | 62526 | |
| DMI COMPUTER TRAINING CENTER | | 1601 N ANKENY BLVD | | | | ANKENY | IA | 50021 | |
| DMI INCORPORATED | | 200 B FORSYTH HALL DR | | | | CHARLOTTE | NC | 28273 | |
| DMI INTERNATIONAL | | PO BOX 726 | 30750 NW HILLCREST ST | | | NORTH PLAINS | OR | 97133 | |
| DMITRIEV, VASSILIY | | ADDRESS REDACTED | | | | | | | |
| DMM ASSOC A&A STANDARD RADIO | | 645 BROADWAY | | | | EVERETT | MA | 02149 | |
| DMOCH, ADAM | | 1220 STONEHENGE | | | | FLINT | MI | 48532 | |
| DMOHOWSKI, JESSICA LYNNE | | ADDRESS REDACTED | | | | | | | |
| DMT WORLDWIDE | | 1530 E SHERWOOD DRIVE | | | | GRAND JUNCTION | CO | 81501 | |
| DMV | | 555 WRIGHT WAY | REGISTRATION DIVISION | | | CARSON CITY | NV | 89711-0725 | |
| DMV | | PO BOX 27412 | | | | RICHMOND | VA | 232690001 | |
| DMV | | PO BOX 825339 | INFORMATION SERVICES/ ABIS SEC | | | SACRAMENTO | CA | 94232-5339 | |
| DMV | | PO BOX 9323370 | | | | SACRAMENTO | CA | 94232-3700 | |
| DMV | | PO BOX 942839 | | | | SACRAMENTO | CA | 94239 | |
| DMV | | PO BOX 942890 | | | | SACRAMENTO | CA | 94290-0001 | |
| DMV | | PO BOX 942894 | | | | SACRAMENTO | CA | 94294-0894 | |
| DMV RICHMOND | | PO BOX 25700 | ATTN MOTOR CARRIER SERVICE | | | RICHMOND | VA | 23260 | |
| DMV RICHMOND | MOTOR CARRIER SERVICE | | | | | RICHMOND | VA | 23260 | |
| DND APPRAISAL SERVICES | | 22 COTTON RD | | | | NASHUA | NH | 03063 | |
| DND APPRAISAL SERVICES | | 491 AMNERST ST STE 22 | | | | NASHUA | NH | 03063 | |
| DNL | | 665 OSTEEN MAYTOWN RD | | | | OSTEEN | FL | 32764-9798 | |
| DNS SALES INC | | PO BOX 86 | | | | MINNEAPOLIS | MN | 55486-2518 | |
| DO ALL RENTAL INC | | 4168 ELECTRIC WAY | | | | PORT CHARLOTTE | FL | 33980 | |
| DO EMBROIDERY & SCREEN, A | | 2210 EDGEWOOD AVE S | | | | MINNEAPOLIS | MN | 55426-2823 | |
| DO IT OUTDOORS INC | | 3111 FARMTRAIL RD | | | | YORK | PA | 17402 | |
| DO IT RIGHT ROOTER | | 135 S LASALLE DEPT 2305 | | | | CHICAGO | IL | 606742305 | |
| DO, ALAN PHI | | ADDRESS REDACTED | | | | | | | |
| DO, BRENDAN | | ADDRESS REDACTED | | | | | | | |
| DO, BRENDAN | | 5715 WEST BREEZEWAY DRIVE | | | | NORTH RIDGEVILLE | OH | 44039-0000 | |
| DO, CHRIS JAMES | | ADDRESS REDACTED | | | | | | | |
| DO, DANIEL DINH | | ADDRESS REDACTED | | | | | | | |
| DO, DANNY | | ADDRESS REDACTED | | | | | | | |
| DO, HIEN H | | 3035 VIRGINIA DARE CT | | | | CHANTILLY | VA | 20151-3460 | |
| DO, HUNG | | ADDRESS REDACTED | | | | | | | |
| DO, HUY KHANG | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DO, JAMES | | ADDRESS REDACTED | | | | | | | |
| DO, JIMMY | | ADDRESS REDACTED | | | | | | | |
| DO, JIMMY | | ADDRESS REDACTED | | | | | | | |
| DO, JONATHAN MINH | | ADDRESS REDACTED | | | | | | | |
| DO, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| DO, KATHY DINH | | ADDRESS REDACTED | | | | | | | |
| DO, KATHY D | | 2016 OLIVE AVE | | | | LONG BEACH | CA | 90806-0000 | |
| DO, KIEN | | ADDRESS REDACTED | | | | | | | |
| DO, LANH | | 6901 BEVIS AVE | | | | VAN NUYS | CA | 91405 | |
| DO, LARRY | | ADDRESS REDACTED | | | | | | | |
| DO, MERRIANNE | | 7808 E TEAL LN | | | | ORANGE | CA | 92869 | |
| DO, MINH | | 16023 BEECHNUT | | | | HOUSTON | TX | 77083 | |
| DO, MISTY | | ADDRESS REDACTED | | | | | | | |
| DO, MYLINH THUY | | ADDRESS REDACTED | | | | | | | |
| DO, NATHAN MANH | | ADDRESS REDACTED | | | | | | | |
| DO, PAUL | | ADDRESS REDACTED | | | | | | | |
| DO, PETER N | | ADDRESS REDACTED | | | | | | | |
| DO, RICHARD N | | ADDRESS REDACTED | | | | | | | |
| DO, RYAN HOANG DUY | | ADDRESS REDACTED | | | | | | | |
| DO, SANG NGOC | | ADDRESS REDACTED | | | | | | | |
| DO, SI N | | ADDRESS REDACTED | | | | | | | |
| DO, STEPHANIE | | ADDRESS REDACTED | | | | | | | |
| DO, STEVEN | | ADDRESS REDACTED | | | | | | | |
| DO, THO | | ADDRESS REDACTED | | | | | | | |
| DO, THUYEN W | | 4020 HILLCREST VIEW CT | | | | SUWANEE | GA | 30024-6496 | |
| DO, TOAN | | 2822 S WALDEN WAY | | | | AURORA | CO | 80013-6167 | |
| DO, WILLIAM TUNG | | ADDRESS REDACTED | | | | | | | |
| DOAK, LARRY COLBY | | ADDRESS REDACTED | | | | | | | |
| DOAK, MEGAN ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| DOALL LOUISVILLE CO | | FILE NO 34046 | PO BOX 99011 | | | CHICAGO | IL | 60693 | |
| DOALL LOUISVILLE CO | | PO BOX 99011 | | | | CHICAGO | IL | 60693 | |
| DOAN, CAROLINE | | ADDRESS REDACTED | | | | | | | |
| DOAN, CHRISTOPHER ALLEN | | ADDRESS REDACTED | | | | | | | |
| DOAN, DAN | | 2613 MITCHELL DR | | | | WOODRIDGE | IL | 60517 | |
| DOAN, DAVID | | ADDRESS REDACTED | | | | | | | |
| DOAN, HAI THANH | | ADDRESS REDACTED | | | | | | | |
| DOAN, KEVIN JAMES | | ADDRESS REDACTED | | | | | | | |
| DOAN, KEVIN JOHN | | ADDRESS REDACTED | | | | | | | |
| DOAN, KHIEM M | | 8096 SAINT ANDREWS CIR | | | | ORLANDO | FL | 32835-7911 | |
| DOAN, LINDA | | ADDRESS REDACTED | | | | | | | |
| DOAN, LY VAN | | ADDRESS REDACTED | | | | | | | |
| DOAN, MICHAEL | | 2905 GALT PL NW | | | | KENNESAW | GA | 30144-2888 | |
| DOAN, PHI VAN | | ADDRESS REDACTED | | | | | | | |
| DOAN, TIEN N | | ADDRESS REDACTED | | | | | | | |
| DOAN, TRANG | | 1824 BAMBERGER RD | | | | HARRISBURG | PA | 17110-0000 | |
| DOAN, TRANG THANH | | ADDRESS REDACTED | | | | | | | |
| DOANE SWANSON, JESSICA | | ADDRESS REDACTED | | | | | | | |
| DOANE, CAROL | | 201 WOODMONT DR | | | | GEORGETOWN | TX | 00007-8628 | |
| DOANE, JOSHUA | | 6504 ADDINGTON CT | | | | ORANGEVALE | CA | 95662 | |
| DOANE, JOSHUA S | | ADDRESS REDACTED | | | | | | | |
| DOANE, JOSHUAS | | 6504 ADDINGTON CT | | | | ORANGEVALE | CA | 00009-5662 | |
| DOANE, KATIE C | | ADDRESS REDACTED | | | | | | | |
| DOAR, FRANCES | | 225 CHASTAIN MEADOWS CT | PETTY CASH FACILITIES MGMT | | | KENNESAW | GA | 30144 | |
| DOAR, FRANCES H | | 118 VILLAGE DR | | | | CANTON | GA | 39117 | |
| DOB, PAIGE ASHLEY | | ADDRESS REDACTED | | | | | | | |
| DOBARD, BRANDON B | | ADDRESS REDACTED | | | | | | | |
| DOBARD, KACIE L | | ADDRESS REDACTED | | | | | | | |
| DOBARD, MARIO | | ADDRESS REDACTED | | | | | | | |
| DOBARD, RAFAEL | | 300 LABARRE RD | | | | NEW ORLEANS | LA | 70121 | |
| DOBARIA, VISHAL | | 120 DRAYTON CIR | | | | LANSDALE | PA | 19446 | |
| DOBARIA, VISHAL J | | ADDRESS REDACTED | | | | | | | |
| DOBB MUNDY, SANDRA | | 5502 SHERMAN TERRACE | | | | RICHMOND | VA | 23234 | |
| DOBBE, NOAH LEE | | ADDRESS REDACTED | | | | | | | |
| DOBBELAER, JARED THOMAS | | ADDRESS REDACTED | | | | | | | |
| DOBBERSTEIN, DIANE | | 827 OREGON ST | | | | GREEN BAY | WI | 54303 | |
| DOBBIE, CONRAD S | | ADDRESS REDACTED | | | | | | | |
| DOBBIN, CULVER JAMES | | ADDRESS REDACTED | | | | | | | |
| DOBBINGS, MICHAEL | | 50 RICEVILLE RD NO C213 | | | | ASHEVILLE | NC | 28805 | |
| DOBBINS FRAKER TENNANT ET AL | | 215 N NEIL ST | | | | CHAMPAIGN | IL | 61820 | |
| DOBBINS, ALISHA G | | ADDRESS REDACTED | | | | | | | |
| DOBBINS, EDWARD THOMAS | | ADDRESS REDACTED | | | | | | | |
| DOBBINS, JAI LYNSEY | | ADDRESS REDACTED | | | | | | | |
| DOBBINS, JONATHAN DAVID | | ADDRESS REDACTED | | | | | | | |
| DOBBINS, KIRK D | | ADDRESS REDACTED | | | | | | | |
| DOBBINS, MATTHEW ALLEN | | ADDRESS REDACTED | | | | | | | |
| DOBBS JR, CARTER | | PO BOX 517 | | | | AMORY | MS | 38821 | |
| DOBBS TV APPLIANCE VIDEO | | 131 N MAIN | | | | BLYTHE | CA | 92225 | |
| DOBBS, ANDREW | | 2981 LEAH LANE | | | | DOUGLASVILLE | GA | 30135 | |
| DOBBS, ANDREW MARSHALL | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DOBBS, ANDREW TAYLOR | | ADDRESS REDACTED | | | | | | | |
| DOBBS, ASHLEY A | | ADDRESS REDACTED | | | | | | | |
| DOBBS, BRIAN | | 1001 GUERIN RD | | | | LIBERTYVILLE | IL | 60048-0000 | |
| DOBBS, BRIAN JUSTIN | | ADDRESS REDACTED | | | | | | | |
| DOBBS, ERIC | | 2981 LEAH LANE | | | | DOUGLASVILLE | GA | 30135 | |
| DOBBS, GARETT KENDALL | | ADDRESS REDACTED | | | | | | | |
| DOBBS, GAVIN PATRICK | | ADDRESS REDACTED | | | | | | | |
| DOBBS, JENNIFER RENEE | | ADDRESS REDACTED | | | | | | | |
| DOBBS, JULIE LYNN | | ADDRESS REDACTED | | | | | | | |
| DOBBS, MATTHEW GLEN | | ADDRESS REDACTED | | | | | | | |
| DOBBS, PATRICK | | 2300 HAVILAND DRIVE | | | | RICHMOND | VA | 23229 | |
| DOBBS, PATRICK O | | ADDRESS REDACTED | | | | | | | |
| DOBBS, RANDY JOE | | ADDRESS REDACTED | | | | | | | |
| DOBBS, SAMUEL LEE | | ADDRESS REDACTED | | | | | | | |
| DOBBS, WILLIAM JAMES | | ADDRESS REDACTED | | | | | | | |
| DOBELMAN, DENISE ANDREA | | ADDRESS REDACTED | | | | | | | |
| DOBENS, MICHAEL | | 1 PASADENA AVE | | | | NASHUA | NH | 03060 | |
| DOBENS, MICHAEL P | | ADDRESS REDACTED | | | | | | | |
| DOBER, VINCENT DAVID | | ADDRESS REDACTED | | | | | | | |
| DOBIC INTERNATIONAL COMPANY LTD | | FLAT D&E 20/F 8 HART AAVENUE | TSIMSHATSUI | | | KOWLOON HONG | | | HONG KONG |
| DOBINSKI, DAVID J | | ADDRESS REDACTED | | | | | | | |
| DOBINSKI, HEATHER A | | ADDRESS REDACTED | | | | | | | |
| DOBISH, JUSTIN A | | ADDRESS REDACTED | | | | | | | |
| DOBITSCH, MATTHEW WILLIAM | | ADDRESS REDACTED | | | | | | | |
| DOBKINS, JERAMY RYAN | | ADDRESS REDACTED | | | | | | | |
| DOBLER, AARON | | ADDRESS REDACTED | | | | | | | |
| DOBRA, JAMES | | 1629 TYSOR DR | | | | FAYETTEVILLE | NC | 28304-3951 | |
| DOBRESCU, SUSAN A | | ADDRESS REDACTED | | | | | | | |
| DOBREV, MICHAEL PATRICK | | ADDRESS REDACTED | | | | | | | |
| DOBRICH ELECTRIC | | 1711 CHESTNUT ST | | | | ERIE | PA | 16502 | |
| DOBRIJEVIC, DAJANA | | ADDRESS REDACTED | | | | | | | |
| DOBRODZIEJ, MACIEJ G | | ADDRESS REDACTED | | | | | | | |
| DOBROSKY, RACHAEL LYNN | | ADDRESS REDACTED | | | | | | | |
| DOBROWOLSKI, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| DOBROWOLSKI, JONATHAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DOBROWSKI, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | | |
| DOBRZELEWSKI, BRYAN | | ADDRESS REDACTED | | | | | | | |
| DOBSON, BRENDON JOHN | | ADDRESS REDACTED | | | | | | | |
| DOBSON, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | | |
| DOBSON, DEAN | | ADDRESS REDACTED | | | | | | | |
| DOBSON, JABARI | | ADDRESS REDACTED | | | | | | | |
| DOBSON, JABARI | | 12618 SANDYHOOK DRIVE | | | | HOUSTON | TX | 77089 | |
| DOBSON, JARED DONALD | | ADDRESS REDACTED | | | | | | | |
| DOBSON, KRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| DOBSON, MARTIN | | 2261 QUARTZ ST | | | | GROVE CITY | OH | 43123 | |
| DOBSON, MARTIN A | | ADDRESS REDACTED | | | | | | | |
| DOBSON, MAXIE | | ADDRESS REDACTED | | | | | | | |
| DOBSON, SAMANTHA JEAN | | ADDRESS REDACTED | | | | | | | |
| DOBSON, TERRY L | | ADDRESS REDACTED | | | | | | | |
| DOBSON, TROY A | | ADDRESS REDACTED | | | | | | | |
| DOBSONS WOODS & WATER INC | | 806 S HUGHEY AVE | | | | ORLANDO | FL | 32801 | |
| DOBY, MATTHEW BLAKE | | ADDRESS REDACTED | | | | | | | |
| DOBYNS, MATTHEW JEROME | | ADDRESS REDACTED | | | | | | | |
| DOC AUDIO VIDEO INC | | 73 10 BELL BLVD | | | | BAYSIDE | NY | 11364 | |
| DOC SHRED LLC | | 209 MAGNOLIA GROVE | | | | ALPHARETTA | GA | 30022 | |
| DOCAMPO, BRIAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DOCHNAL, KARL FRANCIS | | ADDRESS REDACTED | | | | | | | |
| DOCHODA, DAVID L | | 746 BRIARCLIFF RD | | | | JACKSON | MI | 49203-3908 | |
| DOCHSTADER, CHAD | | 1306 COUNTRY ELM CT | | | | LUTZ | FL | 33549 | |
| DOCHSTADER, CHAD M | | ADDRESS REDACTED | | | | | | | |
| DOCHY, VIVIANE CLAIRE | | ADDRESS REDACTED | | | | | | | |
| DOCK & DOOR CONTRACTORS INC | | 102D POND ST | | | | SEEKONK | MA | 02771 | |
| DOCK & DOOR SYSTEMS | | PO BOX 621026 | | | | ORLANDO | FL | 32862-1026 | |
| DOCK PRODUCTS NATIONAL ACCOUNT | | 7036 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| DOCK PRODUCTS NATIONAL ACCOUNT | | W175 11117 STONEWOOD DR STE 100 | | | | GERMANTOWN | WI | 530220160 | |
| DOCK PRODUCTS NATIONAL ACCOUNT | | W175 1117 STONEWOOD DR STE 100 | | | | GERMANTOWN | WI | 53022 | |
| DOCKEN, KEVIN STEWART | | ADDRESS REDACTED | | | | | | | |
| DOCKENDORF, SAM BRYANT | | ADDRESS REDACTED | | | | | | | |
| DOCKERY, DAN | | ADDRESS REDACTED | | | | | | | |
| DOCKERY, DEREK JUSTIN | | ADDRESS REDACTED | | | | | | | |
| DOCKERY, DORWIN | | 11 GOLDEN POND EST | | | | BLANCHARD | OK | 73010-9755 | |
| DOCKERY, HUBERT SR | | PO BOX 549 | | | | BLANCHARD | OK | 73010-0549 | |
| DOCKERY, MARK QUINTIN | | ADDRESS REDACTED | | | | | | | |
| DOCKERY, STEPHEN BRAD | | ADDRESS REDACTED | | | | | | | |
| DOCKETT, DANIELLE NICOLE | | ADDRESS REDACTED | | | | | | | |
| DOCKETT, MARQUISE TAVON | | ADDRESS REDACTED | | | | | | | |
| DOCKINS VALUATION CO | | 429 THEMIS ST | | | | CAPE GIRARDEAU | MO | 63701 | |
| DOCKLER, DAVID A | | ADDRESS REDACTED | | | | | | | |
| DOCKRELL, BRANDON WILLIAM | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DOCKTER, JESSICA LYNN | | ADDRESS REDACTED | | | | | | | |
| DOCKUS, KEITH | | 2337 LA TARCHE AVE | | | | NORTH PORT | FL | 34288-5811 | |
| DOCS ELECTRONICS | | 1902 56TH ST | | | | LUBBOCK | TX | 79412 | |
| DOCS ELECTRONICS SERVICE CTR | | 910 SOUTH MAIN ST | | | | NICHOLASVILLE | KY | 40356 | |
| DOCS INDUSTRIAL INC | | 1225 OLD BLOOMFIELD RD | | | | BARDSTOWN | KY | 40004 | |
| DOCS RADIO & TV | | 6607 MARKET ST | | | | YOUNGSTOWN | OH | 44512 | |
| DOCS TV CLINIC | | 7026 NORTH 59TH DR | | | | GLENDALE | AZ | 85301 | |
| DOCTOLERO TOLENTINO, PUNAHELE K | | ADDRESS REDACTED | | | | | | | |
| DOCTOLERO, BENJIE | | ADDRESS REDACTED | | | | | | | |
| DOCTOR DANIEL | | 1155 NOE BIXBY RD | APT 127 | | | COLUMBUS | OH | 43213 | |
| DOCTOR DESIGN | | NO 1 | | | | SAN DIEGO | CA | 921211608 | |
| DOCTOR DESIGN | | 10505 SORRENTO VALLEY RD | NO 1 | | | SAN DIEGO | CA | 92121-1608 | |
| DOCTOR LOCK SERVICES | | 716 FRANCIS ST | | | | NEW ORLEANS | LA | 70117-5321 | |
| DOCTOR TECHNO MARKETING | | 2800 N PARHAM RD NO 204 | | | | RICHMOND | VA | 23294 | |
| DOCTOR VIDEO | | 890 RADFORD STREET | | | | CHRISTIANSBURG | VA | 24073 | |
| DOCTOR, ANISSA D | | 204 CARRIAGE OAKS DR | | | | COLUMBIA | SC | 29229-9310 | |
| DOCTOR, HARRY | | ADDRESS REDACTED | | | | | | | |
| DOCTOR, KENNETH | | 933 QUAINT CT | | | | REYNOLDSBURG | OH | 43068 | |
| DOCTOR, LISA | | 14423 PABLO BAY DR | | | | JACKSONVILLE | FL | 32224 | |
| DOCTOR, MITCHELL BRYAN | | ADDRESS REDACTED | | | | | | | |
| DOCTORS CARE | | 2811 WEST MARKET STREET | | | | JOHNSON CITY | TN | 37601 | |
| DOCTORS CARE MEDICAL | | 300 W INDIANTOWN RD | | | | JUPITER | FL | 33458 | |
| DOCTORS IMMEDIATE CARE | | 1111 ROUTE 110 | | | | FARMINGDALE | NY | 11735 | |
| DOCTORS IN, THE | | 10965 BEN CRENSHAW BLDG 1 | | | | EL PASO | TX | 79935 | |
| DOCTORS OFFICE NETWORK INC | | PO BOX 45127 DEPT 180 | | | | JACKSONVILLE | FL | 322035127 | |
| DOCTORS OFFICE, THE | | 1437 E COLLEGE AVE | | | | NORMAL | IL | 61761 | |
| DOCTORS OFFICE, THE | | 1437 EAST COLLEGE AVENUE | | | | NORMAL | IL | 61761 | |
| DOCTORS OFFICE, THE | | LARRY SAPETTI M D | 1437 E COLLEGE AVE | | | NORMAL | IL | 61761 | |
| DOCTORS OFFICENTER | | PO BOX 4653 | | | | OAK BROOK | IL | 60522 | |
| DOCTORS OFFICENTER | | PO BOX 7318 | | | | CHICAGO | IL | 606807318 | |
| DOCTORS ON DUTY | | 2624 MORRIS AVE | | | | UNION | NJ | 07083 | |
| DOCTORS ON DUTY | | PO BOX 2300 | | | | SALINAS | CA | 939022300 | |
| DOCTORS ON DUTY | | PO BOX 2538 | | | | SALINAS | CA | 939022538 | |
| DOCTORS ON DUTY | | PO BOX 660018 | | | | SCOTTS VALLEY | CA | 95067-0018 | |
| DOCTORS URGENT CARE | | 360 GLENSPRINGS DR | | | | SPRINGDALE | OH | 45246 | |
| DOCTORS URGENT CARE | | 935 STATE ROUTE 28 | | | | MILFORD | OH | 45150 | |
| DOCTORS URGENT CARE CENTER | | PO BOX 41008 | | | | FAYETTEVILLE | NC | 283091008 | |
| DOCTORS WALK IN | | 206 E BRANDON BLVD | | | | BRANDON | FL | 33511 | |
| DOCTORS WALK IN | | 26812 US HIGHWAY 19 NORTH | | | | CLEARWATER | FL | 34621 | |
| DOCTORS WALK IN CLINIC | | 13210 N BRUCE B DOWNS BLVD | | | | TAMPA | FL | 33612 | |
| DOCTORS WALK IN CLINIC | | 13210 N BRUCE DOWNS BLVD | | | | TAMPA | FL | 33612 | |
| DOCTORS WALK IN CLINIC | | 206 E BRANDON BLVD | | | | BRANDON | FL | 33511 | |
| DOCTORS WALK IN CLINIC | | PO BOX 22997 | | | | TAMPA | FL | 33622-2997 | |
| DOCU SHRED INC | | 24416 SW STAFFORD RD | | | | TUALATIN | OR | 97062 | |
| DOCU SHRED INC | | 9730 SW HILLMAN CT STE 640 | | | | WILSONVILLE | OR | 97070 | |
| DOCUMENT ACCESS SYSTEMS INC | | PO BOX 17645 | | | | RICHMOND | VA | 23226 | |
| DOCUMENT DESTRUCTION INC | | 2920 E RANDOL MILL RD | | | | ARLINGTON | TX | 76011 | |
| DOCUMENT DESTRUCTION INC | | 3401 AVE E EAST | | | | ARLINGTON | TX | 76011 | |
| DOCUMENT DESTRUCTION SERVICE | | 15108 STEVENS AVE S | | | | BURNSVILLE | MN | 55306 | |
| DOCUMENT DESTRUCTION SERVICE | | 21225 HAMBURG AVE | | | | LAKEVILLE | MN | 55044 | |
| DOCUMENT DESTRUCTION SERVICES | | PO BOX 247 | | | | GAINESVILLE | GA | 30503 | |
| DOCUMENT DESTRUCTION SERVICES | | PO BOX 977 | | | | GLEN ALLEN | VA | 23060 | |
| DOCUMENT RESOURCES | | 7305 S KYRENE RD STE 112 | | | | TEMPE | AZ | 85283 | |
| DOCUMENT SCIENCES CORPORATION | | 6333 GREENWICH DRIVE STE 100 | | | | SAN DIEGO | CA | 92122 | |
| DOCUMENT SCIENCES CORPORATION | | PO BOX 200096 | | | | PITTSBURGH | PA | 15251-0096 | |
| DOCUMENT SOLUTIONS INC | | 114 S WINEOW ST | | | | CUMBERLAND | MD | 21502 | |
| DOCUMENT TECHNOLOGIES | | 14 WALL STREET | 26TH FLOOR | | | NEW YORK | NY | 10005 | |
| DOCUMENT TECHNOLOGIES | | 26TH FLOOR | | | | NEW YORK | NY | 10005 | |
| DOCUMENT TECHNOLOGIES INC | | 1206 SPRING ST | | | | ATLANTA | GA | 30309 | |
| DOCUSYSTEMS INC | | 1000 HWY 501 E | | | | MYRTLE BEACH | SC | 29577 | |
| DOCUSYSTEMS INC | | PO BOX 1271 | | | | MYRTLE BEACH | SC | 29578 | |
| DOCUYANAN, ANGELO TAROMA | | ADDRESS REDACTED | | | | | | | |
| DOCUYANAN, ANTONIO T | | 6668 GUNDRY AVE | | | | LONG BEACH | CA | 90805 | |
| DOCUYANAN, ANTONIO TAROMA | | ADDRESS REDACTED | | | | | | | |
| DODD & ASSOCIATES INC | | PO BOX 17735 | | | | RALEIGH | NC | 27619 | |
| DODD MATTHEW M | | 2618 COLE RD | | | | WINSTON SALEM | NC | 27107 | |
| DODD, ALLENE | | 7384 PEAR AVE | | | | WINTON | CA | 95388-0000 | |
| DODD, BLAKE ADAM | | ADDRESS REDACTED | | | | | | | |
| DODD, BRENDAN J | | 9140 OSCEOLA ST | | | | WESTMINSTER | CO | 80030 | |
| DODD, CHASSEREAU | | 3100 LAKEBROOK BLVD | | | | KNOXVILLE | TN | 37909-0000 | |
| DODD, CURTIS R | | ADDRESS REDACTED | | | | | | | |
| DODD, DENNIS ANTOINE | | ADDRESS REDACTED | | | | | | | |
| DODD, GREGORY | | ADDRESS REDACTED | | | | | | | |
| DODD, JESSE | | ADDRESS REDACTED | | | | | | | |
| DODD, JOHN COLE | | ADDRESS REDACTED | | | | | | | |
| DODD, JOSH D | | ADDRESS REDACTED | | | | | | | |
| DODD, JOSH TYLER | | ADDRESS REDACTED | | | | | | | |
| DODD, JOSHUA FRANK | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DODD, JUDITH | | 3621 KELLETT AVE | | | | CLAREMONT | CA | 91711 | |
| DODD, KEIA MONAI | | ADDRESS REDACTED | | | | | | | |
| DODD, KURT R | | 9501 E 108TH ST S | | | | TULSA | OK | 74133-6770 | |
| DODD, MATTHEW DAVID | | ADDRESS REDACTED | | | | | | | |
| DODD, PAUL | | 1217 FIRST AVE | | | | SEABROOK | NJ | 08302 | |
| DODD, ROSS ALAN | | ADDRESS REDACTED | | | | | | | |
| DODD, SEAN | | ADDRESS REDACTED | | | | | | | |
| DODD, WESLEY RYAN | | ADDRESS REDACTED | | | | | | | |
| DODD, WILLIAM PAUL | | ADDRESS REDACTED | | | | | | | |
| DODDE, DERK | | 11024 WATERWAY DR | | | | ALLENDALE | MI | 49401 | |
| DODDERER, GERALD ROBERT | | ADDRESS REDACTED | | | | | | | |
| DODDS, LAWANA | | 3002 WOODS CROSSING DRIVE | | | | COLUMBIA | MO | 65202-0000 | |
| DODDS, LAWANA LYNN | | ADDRESS REDACTED | | | | | | | |
| DODDS, MEGAN | | ADDRESS REDACTED | | | | | | | |
| DODDS, STEVEN EUGENE | | ADDRESS REDACTED | | | | | | | |
| DODDS, TIARA SHAKELA | | ADDRESS REDACTED | | | | | | | |
| DODELE, JESSICA JANE | | ADDRESS REDACTED | | | | | | | |
| DODEN, NATHAN DANIEL | | ADDRESS REDACTED | | | | | | | |
| DODGE CITY DAILY GLOBE | | 705 2ND ST PO BOX 820 | | | | DODGE CITY | KS | 67801 | |
| DODGE CITY DAILY GLOBE | | PO BOX 820 | 705 2ND ST | | | DODGE CITY | KS | 67801 | |
| DODGE COUNTY JUSTICE CENTER | | 210 WEST CENTER STREET | | | | JUNEAU | WI | 53039 | |
| DODGE ELECTRICAL SERVICE, A | | PO BOX 30897 | | | | LAFAYETTE | LA | 705930897 | |
| DODGE ELECTRICAL SERVICE, A | | PO BOX 60897 | | | | LAFAYETTE | LA | 70596-0897 | |
| DODGE, ALLISON MARY | | ADDRESS REDACTED | | | | | | | |
| DODGE, CHERYL | | 60 VEGA DR | | | | GOLETA | CA | 93117 | |
| DODGE, DAVID ANTHONY | | ADDRESS REDACTED | | | | | | | |
| DODGE, JASON | | 27 AUTUMN ST | | | | AGAWAM | MA | 01001-0000 | |
| DODGE, JASON C | | ADDRESS REDACTED | | | | | | | |
| DODGE, JEFFREY DAVID | | ADDRESS REDACTED | | | | | | | |
| DODGE, JEFFREY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DODGE, JORDAN CARL DAVID | | ADDRESS REDACTED | | | | | | | |
| DODGE, JOSEPH MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DODGE, JOSEPH WAYNE | | ADDRESS REDACTED | | | | | | | |
| DODGE, JOSEPH WAYNE | | ADDRESS REDACTED | | | | | | | |
| DODGE, KIRSTEN LAUREL | | ADDRESS REDACTED | | | | | | | |
| DODGE, MEGAN JO | | ADDRESS REDACTED | | | | | | | |
| DODGE, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | | |
| DODGE, MICHAEL P | | ADDRESS REDACTED | | | | | | | |
| DODGE, MICHAEL ROBERT | | ADDRESS REDACTED | | | | | | | |
| DODGE, MITCHELL | | 340 HART DR APT 22 | | | | EL CAJON | CA | 92021-4561 | |
| DODGE, MITCHELL GEOFFRY | | ADDRESS REDACTED | | | | | | | |
| DODGE, NORMAN LANE | | ADDRESS REDACTED | | | | | | | |
| DODGE, STEPHANIE MARIE | | ADDRESS REDACTED | | | | | | | |
| DODGEN, JOHN R | | ADDRESS REDACTED | | | | | | | |
| DODGEN, JULIE | | 43 HIGGINS DR | | | | HERMON | ME | 04401 | |
| DODRILL, JESSE WAYNE | | ADDRESS REDACTED | | | | | | | |
| DODSON PEST CONTROL INC | | PO BOX 10292 | | | | NORFOLK | VA | 23513 | |
| DODSON PEST CONTROL INC | | PO BOX 17242 | | | | BALTIMORE | MD | 21297 | |
| DODSON SR, MICHAEL | | 7559 INGLENOOK CT | | | | RICHMOND | VA | 23225 | |
| DODSON, CORY | | P O  BOX 73 | | | | EAST FREEDOM | PA | 16637 | |
| DODSON, CORY SHANE | | ADDRESS REDACTED | | | | | | | |
| DODSON, DAQUAN J | | ADDRESS REDACTED | | | | | | | |
| DODSON, DION ALLEN | | ADDRESS REDACTED | | | | | | | |
| DODSON, ERIC C | | ADDRESS REDACTED | | | | | | | |
| DODSON, GESSIKA O | | ADDRESS REDACTED | | | | | | | |
| DODSON, HENRY LUCAS | | ADDRESS REDACTED | | | | | | | |
| DODSON, JACOB EWELL | | ADDRESS REDACTED | | | | | | | |
| DODSON, JESSICA | | ADDRESS REDACTED | | | | | | | |
| DODSON, JOHN M | | 13723 CHANCERY RD | | | | HOUSTON | TX | 77034-5201 | |
| DODSON, MATTHEW | | 503 W CREEK DR | | | | OKMULGEE | OK | 74447 | |
| DODSON, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | | |
| DODSON, MYKEL LEONARD | | ADDRESS REDACTED | | | | | | | |
| DODSON, ROBERT ANDREW | | ADDRESS REDACTED | | | | | | | |
| DODSONS FLORAL | | 718 W MAIN | | | | ARDMORE | OK | 73401 | |
| DODSWORTH, DANIEL MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DODZWEIT, PAUL BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| DOE, JAMES | | ADDRESS REDACTED | | | | | | | |
| DOE, JAMES | | ADDRESS REDACTED | | | | | | | |
| DOE, JAMES | | CRESTMARK BLVD APT 426 | | | | LITHIA SPGS | GA | 30122 | |
| DOE, LUCAS CLARENCE | | ADDRESS REDACTED | | | | | | | |
| DOE, MARTIN D | | ADDRESS REDACTED | | | | | | | |
| DOE, MICHAEL JASON | | ADDRESS REDACTED | | | | | | | |
| DOE, RONNIE | | ADDRESS REDACTED | | | | | | | |
| DOEBLER, DUSTIN C | | ADDRESS REDACTED | | | | | | | |
| DOEDE, ELIZABETH L | | ADDRESS REDACTED | | | | | | | |
| DOEDE, KYLE D | | ADDRESS REDACTED | | | | | | | |
| DOEGE, DANIEL | | ADDRESS REDACTED | | | | | | | |
| DOEHNERT, BRIAN CHARLES | | ADDRESS REDACTED | | | | | | | |
| DOEHR, TYLER GORDON | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DOEHR, WILLIAM ALAN | | ADDRESS REDACTED | | | | | | | |
| DOEKSEN, JOSHUA AARON | | ADDRESS REDACTED | | | | | | | |
| DOELL, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| DOELL, RICHARD | | 36 LORI LA | | | | ROCH | NY | 14624-0000 | |
| DOELL, RICHARD ANDREW | | ADDRESS REDACTED | | | | | | | |
| DOELLING, GERALD | | 4312 GLADEWATER RD | | | | RICHMOND | VA | 23294 | |
| DOELLING, VICKI | | 4312 GLADEWATER RD | | | | RICHMOND | VA | 23294 | |
| DOEPP, WILLIAM E | | ADDRESS REDACTED | | | | | | | |
| DOEREN, BRET | | 2603 CROSBY RD | | | | VALRICO | FL | 33594 | |
| DOERING RADIO & TELEVISION | | ACCOUNTS REC DEPT | | | | AKRON | IN | 46910 | |
| DOERING, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| DOERING, MAX WILLIAM | | ADDRESS REDACTED | | | | | | | |
| DOERING, MICHAEL C | | ADDRESS REDACTED | | | | | | | |
| DOERKSEN, LISA M | | 57 GALBRAITH AVE | | | | TORONTO ON M4B2 | | | CANADA |
| DOERLER LANDSCAPES INC | | 5570 SOUTH BROAD ST | | | | YARDVILLES | NJ | 08620 | |
| DOERR ASSOCIATES INC | | 6280 S VALLEY VIEW BLVD | STE 618 SOUTHERN NEVADA DOOR | | | LAS VEGAS | NV | 89118 | |
| DOERR ASSOCIATES INC | | 7700 E ILIFF AVE STE C | | | | DENVER | CO | 80231-3821 | |
| DOERR ASSOCIATES INC | | SUITE I | | | | DENVER | CO | 80231 | |
| DOERR, BEN A | | ADDRESS REDACTED | | | | | | | |
| DOERR, DANIELLE | | ADDRESS REDACTED | | | | | | | |
| DOERR, DANIELLE NICOLE | | ADDRESS REDACTED | | | | | | | |
| DOERR, ERIK RICHARD | | ADDRESS REDACTED | | | | | | | |
| DOERR, JENNIFER MARIE | | ADDRESS REDACTED | | | | | | | |
| DOERR, SHAUN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DOERR, SUE A | | 419 CRESTWOOD LN | | | | DOWNINGTOWN | PA | 19335 | |
| DOERSCH, ERIC D | | 4000 E GAELIC LN | | | | GLEN ALLEN | VA | 23060 | |
| DOERSCHER, RICK THOMAS | | ADDRESS REDACTED | | | | | | | |
| DOES CUSTOM CABINETS | | 2080 RESEARCH DR | | | | LIVERMORE | CA | 94550 | |
| DOF RED LIGHT PROGRAM | | PO BOX 3674 | CHURCH ST STA | | | NEW YORK | NY | 10008-3674 | |
| DOGAN, BRANDON | | 312 GOVERNOR PRINTZ BLVD | | | | CLAYMONT | DE | 19703-0000 | |
| DOGAN, BRANDON JAMES | | ADDRESS REDACTED | | | | | | | |
| DOGAN, TOLGA | | ADDRESS REDACTED | | | | | | | |
| DOGANS, RAYMOND MATTHEW | | ADDRESS REDACTED | | | | | | | |
| DOGBEY, MATHEW KOKOUVI | | ADDRESS REDACTED | | | | | | | |
| DOGGETT, CHRISTOPHER TEMPLE | | ADDRESS REDACTED | | | | | | | |
| DOGOLE, JONATHAN SETH | | ADDRESS REDACTED | | | | | | | |
| DOHARTY, WINSTON ADRAIN | | ADDRESS REDACTED | | | | | | | |
| DOHENY, ALISON E | | ADDRESS REDACTED | | | | | | | |
| DOHERTY JR , DAVID JOHN | | ADDRESS REDACTED | | | | | | | |
| DOHERTY WALLACE PILLSBURY&MURP | | 1414 MAIN STREET | ONE MONARCH PLACE 19TH FLOOR | | | SPRINGFIELD | MA | 01144-1002 | |
| DOHERTY WALLACE PILLSBURY&MURP | | ONE MONARCH PLACE 19TH FLOOR | | | | SPRINGFIELD | MA | 011441002 | |
| DOHERTY, ANTHONY JAMES | | ADDRESS REDACTED | | | | | | | |
| DOHERTY, BRAD ANDREW | | ADDRESS REDACTED | | | | | | | |
| DOHERTY, BRIAN A | | ADDRESS REDACTED | | | | | | | |
| DOHERTY, EDWARD HENRY | | ADDRESS REDACTED | | | | | | | |
| DOHERTY, GUY | | 1 JOHN LENHARDT RD | | | | HAMILTON SQUARE | NJ | 08690 | |
| DOHERTY, GUY | | LOC NO 0750 PETTY CASH | 130 INTERSTATE BLVD | | | SOUTH BRUNSWICK | NJ | 08831 | |
| DOHERTY, JAMES | | ADDRESS REDACTED | | | | | | | |
| DOHERTY, JARROD SCOTT | | ADDRESS REDACTED | | | | | | | |
| DOHERTY, JAY RYAN | | ADDRESS REDACTED | | | | | | | |
| DOHERTY, JOHN | | 10121 BAY DRIVE | | | | DANVERS | MA | 01923-0000 | |
| DOHERTY, JOHN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DOHERTY, KATHLEEN | | 54 41 72ND ST | | | | MASPETH | NY | 11378 | |
| DOHERTY, KENNETH M | | ADDRESS REDACTED | | | | | | | |
| DOHERTY, LAWRENCE MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DOHERTY, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DOHERTY, MIKE | | 1285 CAMPBELL AVE | | | | DES PLAINES | IL | 60016-6523 | |
| DOHERTY, MONICA E | | 824D ROBINVIEW DR | | | | RICHMOND | VA | 23224 | |
| DOHERTY, OLUDELE CHARLES | | ADDRESS REDACTED | | | | | | | |
| DOHERTY, SEAN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| DOHERTY, SHANE RYAN | | ADDRESS REDACTED | | | | | | | |
| DOHERTY, SHAWN | | ADDRESS REDACTED | | | | | | | |
| DOHERTY, TIMOTHY O | | ADDRESS REDACTED | | | | | | | |
| DOHERTY, TODD O | | 330 DEL MONTE AVE | | | | SO SAN FRANCISCO | CA | 94080-2222 | |
| DOHERTY, TODD S | | ADDRESS REDACTED | | | | | | | |
| DOHN, JASON ERIC | | ADDRESS REDACTED | | | | | | | |
| DOHNER, MICAHEL | | 40 DOGWWOD DRIVE | | | | EPHRATA | PA | 17522-0000 | |
| DOHNER, MICAHEL RAYMOND | | ADDRESS REDACTED | | | | | | | |
| DOHONEY 2ND, DAVID RALPH | | ADDRESS REDACTED | | | | | | | |
| DOHRMANN, MIKE BYRON | | ADDRESS REDACTED | | | | | | | |
| DOHRMANN, MIKE BYRON | | ADDRESS REDACTED | | | | | | | |
| DOIEL REGIDOR, SHANE GREGORIO | | ADDRESS REDACTED | | | | | | | |
| DOIG, LAWRENCE EDWARD | | ADDRESS REDACTED | | | | | | | |
| DOIL HARTLINE TV SERVICE | | 10695 ALABAMA HWY 68 | | | | BOAZ | AL | 35957 | |
| DOINE, NICHOLAUS ADAM | | ADDRESS REDACTED | | | | | | | |
| DOING, ALLEN | | 1370 ONTARIO ST 800 STANDARD BLDG | | | | CLEVELAND | OH | 44113 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DOING, ALLEN | | RICHARD AGOPIAN AS ATTY | 1370 ONTARIO ST | | | CLEVELAND | OH | 44113 | |
| DOJKA, KENNETH J | | ADDRESS REDACTED | | | | | | | |
| DOJKA, KENNETH J | | 1210 DRAGON HEAD DRIVE | | | | VALRICO | FL | 33594 | |
| DOKA, SAMUEL TAPIWA | | ADDRESS REDACTED | | | | | | | |
| DOKER, AARONM | | ADDRESS REDACTED | | | | | | | |
| DOKES, KAYTRA | | ADDRESS REDACTED | | | | | | | |
| DOKIANOS, WILLIAM THOMAS | | ADDRESS REDACTED | | | | | | | |
| DOKKA, GERRY | | 2884 PANNETT AVE NW | | | | ATLANTA | GA | 30318-0000 | |
| DOKKEN, MEGAN | | ADDRESS REDACTED | | | | | | | |
| DOKU, ERICA M | | ADDRESS REDACTED | | | | | | | |
| DOL | | 200 CONSTITUTION AVE NW | | | | WASHINGTON | DC | 20210 | |
| DOL OSHA | | CHICAGO NORTH AREA OFFICE | 701 LEE ST STE 950 | | | DES PLAINES | IL | 60016 | |
| DOLACK, ADAM MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DOLAN APPRAISAL CO INC | | 1080 MCKNIGHT ORCHARD LN | | | | SAINT LOUIS | MO | 63117 | |
| DOLAN INTERNATIONAL TRUCKS INC | | 3064 N BOULEVARD | P O BOX 6449 | | | RICHMOND | VA | 23230-0449 | |
| DOLAN INTERNATIONAL TRUCKS INC | | P O BOX 6449 | | | | RICHMOND | VA | 232300449 | |
| DOLAN, BRIAN | | ADDRESS REDACTED | | | | | | | |
| DOLAN, BRIAN | | 1547 TAWNY MARSH CT | | | | SAINT AUGUSTINE | FL | 32092-2456 | |
| DOLAN, BRIAN G | | ADDRESS REDACTED | | | | | | | |
| DOLAN, CHAD | | 22241 EUCALYPTUS LN | | | | LAKE FOREST | CA | 92630-3214 | |
| DOLAN, CHAD WAUGH | | ADDRESS REDACTED | | | | | | | |
| DOLAN, CHRISTOPHER RYAN | | ADDRESS REDACTED | | | | | | | |
| DOLAN, DAVID C | | ADDRESS REDACTED | | | | | | | |
| DOLAN, LLOYD JARETT | | ADDRESS REDACTED | | | | | | | |
| DOLAN, MARIE | | 9327 E MOCCASIN SLOUGH RD | | | | INVERNESS | FL | 34450-6208 | |
| DOLAN, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | | |
| DOLAN, MELINDA L | | 3117 CHRISTINE ST NE | | | | ALBUQUERQUE | NM | 87111-4823 | |
| DOLAN, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DOLAN, MICHAEL | | 4404 THORNCROFT DRIVE | | | | GLEN ALLEN | VA | 23060 | |
| DOLAN, NICOLAS JEAN MARIE | | ADDRESS REDACTED | | | | | | | |
| DOLAN, PATRICK | | ADDRESS REDACTED | | | | | | | |
| DOLAN, SCOTT JAMES | | ADDRESS REDACTED | | | | | | | |
| DOLAN, TIMOTHY JAMES | | ADDRESS REDACTED | | | | | | | |
| DOLAN, WESLEY EDWARD | | ADDRESS REDACTED | | | | | | | |
| DOLAN, WILLIAM | | 859 BLUEMONT DRIVE | | | | WALNUTPORT | PA | 18088-0000 | |
| DOLAN, WILLIAM CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| DOLATOWSKI, CHRISTINA ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| DOLATSHAHI, SEYED ASLAN | | ADDRESS REDACTED | | | | | | | |
| DOLBEER, JED ELLIOTT | | ADDRESS REDACTED | | | | | | | |
| DOLCE, COLLEEN M | | ADDRESS REDACTED | | | | | | | |
| DOLCY, MARC | | ADDRESS REDACTED | | | | | | | |
| DOLDY, RICK A | | 202 BURD ST | | | | PENNINGTON | NJ | 08534 | |
| DOLE, ANDY LAWRANCE | | ADDRESS REDACTED | | | | | | | |
| DOLE, JEFF J | | ADDRESS REDACTED | | | | | | | |
| DOLE, KATHERINE ROSE | | ADDRESS REDACTED | | | | | | | |
| DOLEAC ELECTRIC COMPANY INC | | 1120 FINLO DR | | | | HATTIESBURG | MS | 39403 | |
| DOLEAC ELECTRIC COMPANY INC | | PO BOX 1936 | | | | HATTIESBURG | MS | 39403 | |
| DOLECKI, JAKE | | ADDRESS REDACTED | | | | | | | |
| DOLEGIEWITZ, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | | |
| DOLEHANTY, AIMEE D | | ADDRESS REDACTED | | | | | | | |
| DOLEMAN, ALBERT | | ADDRESS REDACTED | | | | | | | |
| DOLEMAN, PATRICK | | ADDRESS REDACTED | | | | | | | |
| DOLENTE, THOMAS STEPHEN | | ADDRESS REDACTED | | | | | | | |
| DOLES, DAVID ANDREW | | ADDRESS REDACTED | | | | | | | |
| DOLES, STEPHANIE ERIN THEREASE | | ADDRESS REDACTED | | | | | | | |
| DOLEWSKI, BENJAMIN DAVIS | | ADDRESS REDACTED | | | | | | | |
| DOLEZAL, JOSS JOSEPH | | ADDRESS REDACTED | | | | | | | |
| DOLI BOILER SAFETY | | 13 S THIRTEENTH ST | COMMONWEALTH OF VA | | | RICHMOND | VA | 23219 | |
| DOLIAS, ALEXANDER SPIROS | | ADDRESS REDACTED | | | | | | | |
| DOLIVEIRA, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| DOLL FURNITURE CO INC | | 400 N BEECH ST | | | | NORMAL | IL | 61761 | |
| DOLL JR , MICHAEL DAVID | | ADDRESS REDACTED | | | | | | | |
| DOLLAND, LAURA | | 5226 EMERALD ST | | | | TORRANCE | CA | 90503-0000 | |
| DOLLAND, LAURA | | 924 W 245TH ST | | | | HARBOR CITY | CA | 90710 | |
| DOLLAND, LAURA NICOLE | | ADDRESS REDACTED | | | | | | | |
| DOLLAR & ASSOCIATES, JOHN | | 1029 CAMPBELL ST STE 104 | | | | JACKSON | TN | 38301 | |
| DOLLAR APPLIANCE, BOBBY | | 1405 E JACKSON ST | | | | THOMASVILLE | GA | 31792 | |
| DOLLAR GENERAL | | 100 MISSION RIDGE | | | | GOODLETTSVILLE | TN | 37072-2170 | |
| DOLLAR GENERAL CORPORATION | | 5130 YOUNGSTOWN WARREN RD | | | | NILES | OH | 44446 | |
| DOLLAR GENERAL CORPORATION | | 100 MISSION RIDGE | STORE NO 4768 | | | GOODLETTSVILLE | TN | 37072-2170 | |
| DOLLAR GENERAL CORPORATION | NO NAME SPECIFIED | 100 MISSION RIDGE | STORE NO 4768 | | | GOODLETTSVILLE | TN | 37072-2170 | |
| DOLLAR GENERAL CORPORATION | STORE NO 4768 | 100 MISSION RIDGE | | | | GOODLETTSVILLE | TN | 37072-2170 | |
| DOLLAR RENT A CAR | | 20 HUDSON AVE | | | | NORTH PLAINFIELD | NJ | 07060 | |
| DOLLAR RENT A CAR SYSTEMS | | SUBROGATOIN DEPT 927 | | | | TULSA | OK | 74182 | |
| DOLLAR TREE STORES INC | | 500 VOLVO PKY | | | | CHESAPEAKE | VA | 23320 | |
| DOLLAR TREE STORES INC | | 500 VOLVO PARKWAY | ATTN REAL ESTATE | | | CHESAPEAKE | VA | 23320 | |
| DOLLAR TREE STORES INC | | 500 VOLVO PARKWAY | ATTN REAL ESTATE DEPT | | | CHESAPEAKE | VA | 23320 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DOLLAR TREE STORES INC | | 500 VOLVO PARKWAY | REF DOLLAR TREE STORE NO 2935 | ATTN VICE PRESIDENT REAL ESTATE & CONSTRUCTION | | CHESAPEAKE | VA | 23320 | |
| DOLLAR TREE STORES INC | ATTN SCOTT R KIPNIS | HOFHEIMER GARTLIR & GROSS LLP | 530 5TH AVE | | | NEW YORK | NY | 10036 | |
| DOLLAR TREE STORES INC | DARLENE MATSON | 500 VOLVO PARKWAY | ATTN DARLENE MATSON | | | CHESAPEAKE | VA | 23320 | |
| DOLLAR TREE STORES INC  2807 | | 340 W ARMY TRAIL RD | | | | BLOOMINGDALE | IL | 60108-2225 | |
| DOLLAR TREE STORES INC  STORE NO 630 | | 3061 PLANK RD | | | | FREDERICKSBURG | VA | 22401 | |
| DOLLAR TREE STORES INC NO 2935 | | 5171 EAST 42ND ST | | | | ODESSA | TX | 79762 | |
| DOLLAR TREE STORES INC NO 3734 | | 10722 SE 82ND AVE | | | | PORTLAND | OR | 97266 | |
| DOLLAR TREE STORES INC NO 63  CAM ONLY | | 830 SOUTHPARK BLVD | | | | COLONIAL HEIGHTS | VA | 23834-3607 | |
| DOLLAR TREE STORES INC VNO 761 | CAPE WEST SHOPPING CENTER | 164 SIEMERS DRIVE | | | | CAPE GIRARDEAU | MO | 63701 | |
| DOLLAR TREE STORES, INC | NO NAME SPECIFIED | 500 VOLVO PARKWAY | | | | CHESAPEAKE | VA | 23320 | |
| DOLLAR TREE STORES, INC | NO NAME SPECIFIED | 500 VOLVO PARKWAY | ATTN  REAL ESTATE DEPT | | | CHESAPEAKE | VA | 23320 | |
| DOLLAR TREE STORES, INC | NO NAME SPECIFIED | 500 VOLVO PARKWAY | REF DOLLAR TREE STORE  NO 2935 | ATTN  VICE PRESIDENT REAL ESTATE & CONSTRUCTION | | CHESAPEAKE | VA | 23320 | |
| DOLLAR TREE STORES, INC | REAL ESTATE | 500 VOLVO PARKWAY | | | | CHESAPEAKE | VA | 23320 | |
| DOLLAR TREE STORES, INC | REAL ESTATE DEPT | 500 VOLVO PARKWAY | | | | CHESAPEAKE | VA | 23320 | |
| DOLLAR TREE STORES, INC | VICE PRESIDENT REAL ESTATE & CONSTRUCTION | 500 VOLVO PARKWAY | REF DOLLAR TREE STORE NO 2935 | | | CHESAPEAKE | VA | 23320 | |
| DOLLAR TREE STORES, INC   NO 63 | | 500 VOLVO PARKWAY | ATTN  LEASE ACCOUNTING | | | CHESAPEAKE | VA | 23320 | |
| DOLLAR TREE STORES, INC 2807 | DARLENE MATSON | 500 VOLVO PARKWAY | | | | CHESAPEAKE | VA | 23320 | |
| DOLLAR TREE STORES, INC A VA CORP NO 3734 | ATTN ROBERT G GURNEE VP REAL ESTATE | 500 VOLVO PARKWAY | | | | CHESAPEAKE | VA | 23320 | |
| DOLLAR TREE STORES, INC NO 2935 | REF DOLLAR TREE STORE NO 2935 | 500 VOLVO PARKWAY | | | | CHESAPEAKE | VA | 23320 | |
| DOLLAR TREE STORES, INC NO 3734 | ROBERT G GURNEE VP REAL ESTATE | 500 VOLVO PARKWAY | | | | CHESAPEAKE | VA | 23320 | |
| DOLLAR TREE STORES, INC STORE NO 630 | REAL ESTATE | 500 VOLVO PARKWAY | | | | CHESAPEAKE | VA | 23320 | |
| DOLLAR TREE STORES, INC V NO 761 | REAL ESTATE DEPT | 500 VOLVO PARKWAY | | | | CHESAPEAKE | VA | 23320 | |
| DOLLAR, ASHLEY LYNDELL | | ADDRESS REDACTED | | | | | | | |
| DOLLAR, ELIZABETH ROSS | | ADDRESS REDACTED | | | | | | | |
| DOLLAR, JORDON IRENE | | ADDRESS REDACTED | | | | | | | |
| DOLLAR, SCOTT CLAYTON | | ADDRESS REDACTED | | | | | | | |
| DOLLARHIDE, JASPER LEE | | ADDRESS REDACTED | | | | | | | |
| DOLLEY, JEFFREY | | ADDRESS REDACTED | | | | | | | |
| DOLLIE WORKS | | 732 W ROSEWOOD CT | | | | ONTARIO | CA | 91762 | |
| DOLLIE WORKS | | MARCO SOLORZANO | 732 W ROSEWOOD CT | | | ONTARIO | CA | 91762 | |
| DOLLIN, NEAL JOSHUA | | ADDRESS REDACTED | | | | | | | |
| DOLLINGER LOST HILLS ASSOCIATES | | 555 TWIN DOLPHIN DR | SUITE 600 | ATTN  DAVE DOLLINGER TRUSTEE | | REDWOOD CITY | CA | 94065 | |
| DOLLINGER LOST HILLS ASSOCIATES | | 555 TWIN DOLPHIN DRIVE | SUITE 600 | ATTN DAVE DOLLINGER TRUSTEE | | REDWOOD CITY | CA | 94065 | |
| DOLLINGER LOST HILLS ASSOCIATES | JAMES A TIEMSTRA | LAW OFFICES OF JAMES A TIEMSTRA | TRIBUNE TOWER | 409 13TH ST 15TH FL | | OAKLAND | CA | 94612 | |
| DOLLINGER, JONATHAN PATRICK | | ADDRESS REDACTED | | | | | | | |
| DOLLINS, JOSH | | ADDRESS REDACTED | | | | | | | |
| DOLLINS, JOSH | | 8618 USTICK RD | | | | BOISE | ID | 83704-0000 | |
| DOLLIS, JUDITH | | 4721 COLISEUM ST | | | | NEW ORLEANS | LA | 70115 | |
| DOLLIS, JUDITH M | | ADDRESS REDACTED | | | | | | | |
| DOLLIVER, WILLIAM GLENN | | ADDRESS REDACTED | | | | | | | |
| DOLLOPH, NICOLE M | | ADDRESS REDACTED | | | | | | | |
| DOLLY, LATOYA S | | ADDRESS REDACTED | | | | | | | |
| DOLLY, MATTHEW JARED | | ADDRESS REDACTED | | | | | | | |
| DOLLYS FLORIST | | 14700 NW 7TH VE | | | | MIAMI | FL | 33168 | |
| DOLMAN, COREY | | ADDRESS REDACTED | | | | | | | |
| DOLNY, JONATHAN D | | 337 WASHINGTON ST | | | | SPRINGDALE | PA | 15144 | |
| DOLNY, JONATHAN DAVID | | ADDRESS REDACTED | | | | | | | |
| DOLORES BOWLES LYLE BOWLES JTWROS | DOLORES BOWLES | BOX 219 | | | | MAPLE CREEK | SK | S0N 1N0 | CANADA |
| DOLORES SHONQUIST AMERITRADE | DOLORES SHONQUIST | 2737 CHERRYDALE FALLS DR | | | | HENDERSON | NV | 89052 | |
| DOLORES STEWART & ASSOCIATES | | 1701 PENNSYLVANIA AVE | | | | FORT WORTH | TX | 76104 | |
| DOLORES, GALL | | 1520 DUTCH RIDGE RD | | | | BEAVER | PA | 15009-0000 | |
| DOLORES, ROMERO | | 12119 CHERRY BLOSSOM ST | | | | SAN ANTONIO | TX | 78247-4311 | |
| DOLORES, TROMBLEY | | 122 FATIMA DR | | | | WARREN | RI | 02885-4238 | |
| DOLPH, PAUL DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| DOLPHIN CAPITAL CORP | | PO BOX 605 | | | | MOBERLY | MO | 65270-0605 | |
| DOLPHIN CARPET & TILE | | 3550 NW 77 CT | | | | MIAMI | FL | 33122 | |
| DOLPHIN GAS SYSTEMS INC | | 1614 NE 205TH TERRACE | | | | MIAMI | FL | 33179 | |
| DOLPHIN GAS SYSTEMS INC | | PO BOX 3532 | | | | NORLAND BRANCH | FL | 332690532 | |
| DOLPHIN SEAFOOD | | 12 WASHINGTON ST | | | | NATICK | MA | 01760 | |
| DOLPHIN, CHARIS YVETTE | | ADDRESS REDACTED | | | | | | | |
| DOLPHIN, JUSTIN DEREK | | ADDRESS REDACTED | | | | | | | |
| DOLPHIN, ZACHARY | | 237 CORNWELL DRIVE | | | | BEAR | DE | 00001-9701 | |
| DOLPHIN, ZACHARY ANDREW | | ADDRESS REDACTED | | | | | | | |
| DOLPIES, JOHN PATRICK | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DOLSON, SHANNON RAE | | ADDRESS REDACTED | | | | | | | |
| DOLVENS APPLIANCES | | 1422 ADAMS AVENUE | | | | LAGRANDE | OR | 97850 | |
| DOLVENS APPLIANCES | | BOX 942 | 1422 ADAMS AVENUE | | | LAGRANDE | OR | 97850 | |
| DOM AMBROSE | | | | | | | NH | | |
| DOMACILIO, AGNALDO L | | 4391 INVERARY DR | 11 | | | SALT LAKE CITY | UT | 84124 | |
| DOMAILNE, GRYPHON A | | ADDRESS REDACTED | | | | | | | |
| DOMAIN REGISTRY OF AMERICA | | 2316 DELAWARE AVE 266 | | | | BUFFALO | NY | 14216-2687 | |
| DOMAN TRANSCRIBING & RECORDING | | PO BOX 129 | | | | GIBBSBORO | NJ | 080260129 | |
| DOMANI ENTERTAINMENT SYSTEMS | | PO BOX 231 | | | | PECKVILLE | PA | 18452 | |
| DOMANOIR, PAUL | | 1622 RIVER BIRCH AVE | | | | OVIEDO | FL | 32765 | |
| DOMANSKI, PATRICK PETER | | ADDRESS REDACTED | | | | | | | |
| DOMANTAY, MICHAEL DEXTER | | ADDRESS REDACTED | | | | | | | |
| DOMASK, ADAM | | 3090 W TILLMAN ST | | | | APPLETON | WI | 54914 | |
| DOMASK, ADAM J | | ADDRESS REDACTED | | | | | | | |
| DOMAZET, BOZIDAR | | ADDRESS REDACTED | | | | | | | |
| DOMBROSKI, CHRISTOPHER PAUL | | ADDRESS REDACTED | | | | | | | |
| DOMBROSKI, CHRISTOPHER PAUL | | ADDRESS REDACTED | | | | | | | |
| DOMBROSKI, JACOB LANDON | | ADDRESS REDACTED | | | | | | | |
| DOMBROSKI, LOUIS JAY | | ADDRESS REDACTED | | | | | | | |
| DOMBROWSKI, BRIAN | | ADDRESS REDACTED | | | | | | | |
| DOMBROWSKI, CRAIG JOSEPH | | ADDRESS REDACTED | | | | | | | |
| DOMBROWSKI, DONNA | | 1413 SCOTCH PINE DR | | | | BRANDON | FL | 33511 | |
| DOMBROWSKI, KENNETH JAMES | | ADDRESS REDACTED | | | | | | | |
| DOMBROWSKI, MATTHEW JOHN | | ADDRESS REDACTED | | | | | | | |
| DOMBROWSKI, MATTHEW M | | ADDRESS REDACTED | | | | | | | |
| DOMBROWSKI, WILLIAM | | 2033 HERMITAGE DR | | | | TWINSBURG | OH | 44087-0000 | |
| DOMBROWSKI, WILLIAM ROBERT | | ADDRESS REDACTED | | | | | | | |
| DOMBROWSKY, CHRIS | | 224 WARWICK LANE | | | | ALABASTER | AL | 35007 | |
| DOMENIC, BARBER | | 2020 BATES PIKE SE | | | | CLEVELAND | TN | 37311-0000 | |
| DOMENICHINI, JAMES MARTIN | | ADDRESS REDACTED | | | | | | | |
| DOMENZAIN, JAZMINE | | ADDRESS REDACTED | | | | | | | |
| DOMER, CHRISTOPHER | | 3152 HEATH LOOP APT D | | | | WEST POINT | NY | 10996 | |
| DOMESTIC APPLIANCE CO | | 422 4TH ST | | | | TROY | MI | 12180 | |
| DOMESTIC APPLIANCE COMPANY | | PO BOX 4264 | | | | TALLAHASSEE | FL | 32315 | |
| DOMESTIC RELATIONS | | 117 WEST GAY ST | | | | WEST CHESTER | PA | 193802097 | |
| DOMESTIC RELATIONS | | 633 COURT ST 6TH FL | BERKS COUNTY SER CENTER | | | READING | PA | 19601-4316 | |
| DOMESTIC RELATIONS | | 633 COURT STREET 6TH FL | | | | READING | PA | 196013595 | |
| DOMESTIC RELATIONS | | 716 RICHARD ARRINGTON JR BLVD | RM 360 ANNEX | | | BIRMINGHAM | AL | 35203 | |
| DOMESTIC RELATIONS | | CLERK OF CIRCUIT COURT | | | | BIRMINGHAM | AL | 35263 | |
| DOMESTIC RELATIONS DEPOSITORY | | 330 E BAY STREET | ROOM 107 | | | JACKSONVILLE | FL | 32202 | |
| DOMESTIC RELATIONS DEPOSITORY | | ROOM 107 | | | | JACKSONVILLE | FL | 32202 | |
| DOMESTIC RELATIONS OFFICE | | 166 NO MARTIN LUTHER KING BLV | | | | LEXINGTON | KY | 40507 | |
| DOMESTIC RELATIONS OFFICE | | 500 E SAN ANTONIO RM 102 | | | | EL PASO | TX | 79901 | |
| DOMESTIC RELATIONS OFFICE | | 500 E SAN ANTONIO STE LL 108 | | | | EL PASO | TX | 79901 | |
| DOMESTIC RELATIONS SECTION | | 113 WEST NORTH STREET | | | | WILKES BARRE | PA | 187111001 | |
| DOMESTIC RELATIONS SECTION | | 48 W 3RD ST | COURTHOUSE | | | WILLIAMSPORT | PA | 17701 | |
| DOMESTIC RELATIONS SECTION | | 669 WASHINGTON ST | NORTHAMPTON CTY GOVT CTR | | | EASTON | PA | 18042-7481 | |
| DOMESTIC RELATIONS SECTION | | DOMESTIC RELATIONS SECTION | | | | EASTON | PA | 180427481 | |
| DOMESTIC RELATIONS SECTION | | ONE MONTGOMERY PLAZA | SUITE 102 | | | NORRISTOWN | PA | 19404 | |
| DOMESTIC RELATIONS SECTION | | PO BOX 1104 | | | | GREENSBURG | PA | 15601 | |
| DOMESTIC RELATIONS SECTION | | PO BOX 1208 | | | | BUTLER | PA | 16003-1208 | |
| DOMESTIC RELATIONS SECTION | | PO BOX 389 | | | | CLARION | PA | 16214 | |
| DOMESTIC RELATIONS SECTION | | PO BOX 777 | | | | STROUDSBURG | PA | 18360 | |
| DOMESTIC RELATIONS SECTION | | SUITE 102 | | | | NORRISTOWN | PA | 19404 | |
| DOMESTIC RELATIONS SECTION OF | | DELAWARE COUNTY | P O BOX 139 | | | MEDIA | PA | 19063 | |
| DOMESTIC RELATIONS SECTION OF | | P O BOX 139 | | | | MEDIA | PA | 19063 | |
| DOMESTIC RELATIONS SECTIONS | | 117 GAY STREET | | | | WEST CHESTER | PA | 193802907 | |
| DOMIANUS, MICHAEL HENRY | | ADDRESS REDACTED | | | | | | | |
| DOMIGAN, KELLY J | | ADDRESS REDACTED | | | | | | | |
| DOMIN, ANDREW WAYNE | | ADDRESS REDACTED | | | | | | | |
| DOMIN, JOHN SCOTT | | ADDRESS REDACTED | | | | | | | |
| DOMIN, KRISTA LEANNE | | ADDRESS REDACTED | | | | | | | |
| DOMINACH, THOMAS | | ADDRESS REDACTED | | | | | | | |
| DOMINGO CORDERO & | | MARIA CORDERO JT TEN | 1420 NW 36TH AVE | | | | | | |
| DOMINGO CORDERO & | CORDERO DOMINGO | MARIA CORDERO JT TEN | 1420 NW 36TH AVE | | | MIAMI | FL | 33125-1732 | |
| DOMINGO, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| DOMINGO, C | | 802 N OLIVE ST | | | | SAN ANTONIO | TX | 78202-1950 | |
| DOMINGO, CHRISTOPHER S | | ADDRESS REDACTED | | | | | | | |
| DOMINGO, JOEMARI LIM | | ADDRESS REDACTED | | | | | | | |
| DOMINGO, LEAZA RAMOS | | ADDRESS REDACTED | | | | | | | |
| DOMINGO, MICHAEL A | | ADDRESS REDACTED | | | | | | | |
| DOMINGO, MICHAEL A | | 152 TUSCANY DRIVE | | | | MIDDLETOWN | DE | 19709 | |
| DOMINGO, VINCENT B | | 94 610 KOLIANA PL | | | | WAIPAHU | HI | 96797-4313 | |
| DOMINGUE, BRANDON PAUL | | ADDRESS REDACTED | | | | | | | |
| DOMINGUE, CANDIS LYNN | | ADDRESS REDACTED | | | | | | | |
| DOMINGUE, CHRISTINE | | 1253 WILLOMAR DR | | | | SAN JOSE | CA | 95118 | |
| DOMINGUE, GREGORY | | ADDRESS REDACTED | | | | | | | |
| DOMINGUE, SETH DANIEL | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DOMINGUE, TONJA MAE | | ADDRESS REDACTED | | | | | | | |
| DOMINGUE, WINSTON LEE | | ADDRESS REDACTED | | | | | | | |
| DOMINGUE, WINSTON LEE | | ADDRESS REDACTED | | | | | | | |
| DOMINGUES, ERIC VELEZ | | ADDRESS REDACTED | | | | | | | |
| DOMINGUES, LAUREN LEAL | | ADDRESS REDACTED | | | | | | | |
| DOMINGUES, ROGER | | 248 FONDERSAY RD | | | | JOPPA | MD | 21085 | |
| DOMINGUEZ JR , GUADALUPE | | ADDRESS REDACTED | | | | | | | |
| DOMINGUEZ JR, IVAN JOSE | | ADDRESS REDACTED | | | | | | | |
| DOMINGUEZ, ADAM ARTURO | | ADDRESS REDACTED | | | | | | | |
| DOMINGUEZ, ALAN BRIAN | | ADDRESS REDACTED | | | | | | | |
| DOMINGUEZ, ALLISON MARIE | | ADDRESS REDACTED | | | | | | | |
| DOMINGUEZ, AMELIA G | | ADDRESS REDACTED | | | | | | | |
| DOMINGUEZ, ANDY | | ADDRESS REDACTED | | | | | | | |
| DOMINGUEZ, ANDY | | 2119 BORDEAUX AVE | | | | STOCKTON | CA | 95210-3225 | |
| DOMINGUEZ, ANGELICA | | ADDRESS REDACTED | | | | | | | |
| DOMINGUEZ, BILLY JOSEPH | | ADDRESS REDACTED | | | | | | | |
| DOMINGUEZ, BRANDI KAY | | ADDRESS REDACTED | | | | | | | |
| DOMINGUEZ, BRIAN | | ADDRESS REDACTED | | | | | | | |
| DOMINGUEZ, CARLOS | | ADDRESS REDACTED | | | | | | | |
| DOMINGUEZ, CARMEN YESEANA | | ADDRESS REDACTED | | | | | | | |
| DOMINGUEZ, CESAR | | ADDRESS REDACTED | | | | | | | |
| DOMINGUEZ, DAISY | | ADDRESS REDACTED | | | | | | | |
| DOMINGUEZ, DANA MANUEL | | ADDRESS REDACTED | | | | | | | |
| DOMINGUEZ, DANIEL | | 2714 NOLA CT | | | | WATAUGA | TX | 76248-0000 | |
| DOMINGUEZ, DAVID ANDREW | | ADDRESS REDACTED | | | | | | | |
| DOMINGUEZ, ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| DOMINGUEZ, ERIC | | ADDRESS REDACTED | | | | | | | |
| DOMINGUEZ, ESTEVAN ELEUTERIO | | ADDRESS REDACTED | | | | | | | |
| DOMINGUEZ, FAUSTO DARIO | | ADDRESS REDACTED | | | | | | | |
| DOMINGUEZ, GABRIEL | | ADDRESS REDACTED | | | | | | | |
| DOMINGUEZ, GAMALIEL | | ADDRESS REDACTED | | | | | | | |
| DOMINGUEZ, GEORGE | | ADDRESS REDACTED | | | | | | | |
| DOMINGUEZ, GEORGE | | 5164 N MANGROVE AVE | | | | COVINA | CA | 91724-0000 | |
| DOMINGUEZ, GEORGE P | | ADDRESS REDACTED | | | | | | | |
| DOMINGUEZ, HUGO A | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| DOMINGUEZ, ISABEL MARIE | | ADDRESS REDACTED | | | | | | | |
| DOMINGUEZ, JACOB MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DOMINGUEZ, JAIME | | ADDRESS REDACTED | | | | | | | |
| DOMINGUEZ, JAVIER RAPHEL | | ADDRESS REDACTED | | | | | | | |
| DOMINGUEZ, JENNIFER | | ADDRESS REDACTED | | | | | | | |
| DOMINGUEZ, JESSIE T | | ADDRESS REDACTED | | | | | | | |
| DOMINGUEZ, JESUS G | | ADDRESS REDACTED | | | | | | | |
| DOMINGUEZ, JHONNATAN OHARA | | ADDRESS REDACTED | | | | | | | |
| DOMINGUEZ, JONATHAN B | | ADDRESS REDACTED | | | | | | | |
| DOMINGUEZ, JOSE | | 4560 FOUNTAIN SPRINGS | | | | COLORADO SPRINGS | CO | 80916-0000 | |
| DOMINGUEZ, JOSEPH LORENZO | | ADDRESS REDACTED | | | | | | | |
| DOMINGUEZ, JUAN GABRIEL | | ADDRESS REDACTED | | | | | | | |
| DOMINGUEZ, JULIE | | ADDRESS REDACTED | | | | | | | |
| DOMINGUEZ, JULIO C | | 2036 HARLEQUIN TERRACE | | | | SILVER SPRING | MD | 20904 | |
| DOMINGUEZ, JULIO CESAR | | ADDRESS REDACTED | | | | | | | |
| DOMINGUEZ, KARINA | | ADDRESS REDACTED | | | | | | | |
| DOMINGUEZ, KIMBERLY MICHELLE | | ADDRESS REDACTED | | | | | | | |
| DOMINGUEZ, LAURA ADRIANA | | ADDRESS REDACTED | | | | | | | |
| DOMINGUEZ, LIANET Y | | ADDRESS REDACTED | | | | | | | |
| DOMINGUEZ, LIZA ANN | | ADDRESS REDACTED | | | | | | | |
| DOMINGUEZ, LUIS CARLOS | | ADDRESS REDACTED | | | | | | | |
| DOMINGUEZ, MARC A | | 359 CARDINAL DR | | | | FRONT ROYAL | VA | 22630 | |
| DOMINGUEZ, MARIO DANIEL | | ADDRESS REDACTED | | | | | | | |
| DOMINGUEZ, MARISA JANELLE | | ADDRESS REDACTED | | | | | | | |
| DOMINGUEZ, MARK ANTHONY | | ADDRESS REDACTED | | | | | | | |
| DOMINGUEZ, MAURICIO | | 5015 W SAHARA AVE 125125 165 | | | | LAS VEGAS | NV | 89102 | |
| DOMINGUEZ, MAX F | | ADDRESS REDACTED | | | | | | | |
| DOMINGUEZ, MICHELLE | | ADDRESS REDACTED | | | | | | | |
| DOMINGUEZ, MIGUEL HUMBERTO | | ADDRESS REDACTED | | | | | | | |
| DOMINGUEZ, MIKE JOSEPH | | ADDRESS REDACTED | | | | | | | |
| DOMINGUEZ, MIRTHA L | | ADDRESS REDACTED | | | | | | | |
| DOMINGUEZ, NANCY | | ADDRESS REDACTED | | | | | | | |
| DOMINGUEZ, OMAR | | 210 OLD OAK DR APT 262 | | | | BUFFALO GROVE | IL | 60089-3627 | |
| DOMINGUEZ, OSCAR O | | ADDRESS REDACTED | | | | | | | |
| DOMINGUEZ, PATRICE ANASTACIA | | ADDRESS REDACTED | | | | | | | |
| DOMINGUEZ, PEDRO | | 1050 LAVENDER CR | | | | WESTON | FL | 33326-0000 | |
| DOMINGUEZ, PEDRO PAULINO | | ADDRESS REDACTED | | | | | | | |
| DOMINGUEZ, PORFIRIO | | 1020 W LINCOLN ST | | | | TUCSON | AZ | 85714-1121 | |
| DOMINGUEZ, RENEYRO J | | ADDRESS REDACTED | | | | | | | |
| DOMINGUEZ, RICHARD GREGORY | | ADDRESS REDACTED | | | | | | | |
| DOMINGUEZ, ROBBIE ANDRE | | ADDRESS REDACTED | | | | | | | |
| DOMINGUEZ, RUBEN | | ADDRESS REDACTED | | | | | | | |
| DOMINGUEZ, RYAN | | ADDRESS REDACTED | | | | | | | |
| DOMINGUEZ, SARAI ANTOINETTE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DOMINGUEZ, SERGIO FERNANDO | | ADDRESS REDACTED | | | | | | | |
| DOMINGUEZ, STEPHANIE A | | ADDRESS REDACTED | | | | | | | |
| DOMINGUEZ, SUNDJATA MALIK | | ADDRESS REDACTED | | | | | | | |
| DOMINGUEZ, TED | | ADDRESS REDACTED | | | | | | | |
| DOMINGUEZ, TERESA RUFINA | | ADDRESS REDACTED | | | | | | | |
| DOMINGUEZ, THERESA A | | 5808 EUGENE AVE | | | | LAS VAGAS | NV | 89108-3117 | |
| DOMINGUEZ, THERESA A | | 5808 EUGENE AVE | | | | LAS VEGAS | NV | 89108 | |
| DOMINGUEZ, THERESA ANN | | ADDRESS REDACTED | | | | | | | |
| DOMINGUEZ, TOMAS | | ADDRESS REDACTED | | | | | | | |
| DOMINGUEZ, VIVIAN | | ADDRESS REDACTED | | | | | | | |
| DOMINGUEZ, WINIFRED H | | 511 W FRENCH PL | | | | SAN ANTONIO | TX | 78212 | |
| DOMINGUEZ, YESENIA | | ADDRESS REDACTED | | | | | | | |
| DOMINGUEZ, YESENIA | | ADDRESS REDACTED | | | | | | | |
| DOMINI C CONSTANTINE | CONSTANTINE DOMINIC | 6229 LONGLEAF PINE RD | | | | SYKESVILLE | MD | 21784-4917 | |
| DOMINIC CALOMINO | | 2494 W VISTA DR | | | | LARKSPUR | CO | 80118 | |
| DOMINIC LEWIS | | 42 RUNNING BROOKE DR | | | | WINDSOR MILLS | MD | 21244 | |
| DOMINIC, BEAL | | 2724 MONTANA AVE 4 | | | | CINCINNATI | OH | 45211-0000 | |
| DOMINIC, JESSICA | | ADDRESS REDACTED | | | | | | | |
| DOMINIC, ROBERT PAUL | | ADDRESS REDACTED | | | | | | | |
| DOMINICCI, ROBERTO | | ADDRESS REDACTED | | | | | | | |
| DOMINICK, DAKOTA | | ADDRESS REDACTED | | | | | | | |
| DOMINICK, JONATHAN PAUL | | ADDRESS REDACTED | | | | | | | |
| DOMINICK, RICHARD R | | 1525 CONESTOGA CT | | | | REDLANDS | CA | 92373 | |
| DOMINICK, TYSON | | 205 W MONTGOMERY CRS RD | | | | SAVANNAH | GA | 31406-0000 | |
| DOMINICKS FINER FOODS | | PO BOX 75027 | | | | CHICAGO | IL | 606755027 | |
| DOMINIK, BRIAN | | ADDRESS REDACTED | | | | | | | |
| DOMINION APPRAISERS | | 128 S CAMERON STREET | | | | WINCHESTER | VA | 22601 | |
| DOMINION BUSINESS MACHINES | | 6822 ATMORE DR | | | | RICHMOND | VA | 23225 | |
| DOMINION CAFE | | 107 W BROAD ST STE 401 | | | | RICHMOND | VA | 23220 | |
| DOMINION CLUB, THE | | 6000 DOMINION CLUB DRIVE | | | | GLEN ALLEN | VA | 23060 | |
| DOMINION COMPUTER SYSTEMS | | 1820 ERICKSON AVE | | | | HARRISONBURG | VA | 22821 | |
| DOMINION COMPUTER SYSTEMS | | PO BOX 772 | | | | DAYTON | VA | 22801 | |
| DOMINION COMPUTER SYSTEMS | | PO BOX 772 | | | | DAYTON | VA | 22821 | |
| DOMINION EAST OHIO | | PO BOX 26225 | | | | RICHMOND | VA | 23260-6225 | |
| DOMINION EAST OHIO | | PO BOX 26785 | | | | RICHMOND | VA | 23261-6785 | |
| DOMINION EAST OHIO | | PO BOX 6862 | | | | CLEVELAND | OH | 44184-0001 | |
| DOMINION EAST OHIO | | PO BOX 74328 | | | | CLEVELAND | OH | 44194 | |
| DOMINION EAST OHIO | | PO BOX 89423 | | | | CLEVELAND | OH | 44101-9423 | |
| DOMINION EAST OHIO | | PO BOX 94948 | | | | CLEVELAND | OH | 44101-4948 | |
| DOMINION EAST OHIO GAS | ATTN REVENUE RECOVERY 18TH FL | PO BOX 26666 | | | | RICHMOND | VA | 23261-0000 | |
| DOMINION EAST OHIO/26225 | | P O BOX 26225 | | | | RICHMOND | VA | 23261-6225 | |
| DOMINION EAST OHIO/26785 | | P O BOX 26785 | | | | RICHMOND | VA | 23261-6785 | |
| DOMINION ENERGY MANAGEMENT INC | | PO BOX 6155 | | | | ASHLAND | VA | 23005 | |
| DOMINION ENTERTAINMENT INC | | 2655 CHESHIRE LANE N SUITE 100 | | | | PLYMOUTH | MN | 55447 | |
| DOMINION HOPE | | PO BOX 26783 | | | | RICHMOND | VA | 23261-6783 | |
| DOMINION HOPE | | PO BOX 79740 | | | | BALTIMORE | MD | 21279-0740 | |
| DOMINION HOPE | ATTN REVENUE RECOVERY 18TH FL | PO BOX 26666 | | | | RICHMOND | VA | 23261-0000 | |
| DOMINION HOPE/26783 | | P O BOX 26783 | | | | RICHMOND | VA | 23261-6783 | |
| DOMINION INTERIOR SUPPLY CORP | | 2109 WESTMORELAND STREET | | | | RICHMOND | VA | 23230 | |
| DOMINION LOCK & SECURITY | | 8098 MECHANICSVILLE TPKE | | | | MECHANICSVILLE | VA | 23111 | |
| DOMINION LOCK & SECURITY | | 8100 MECHANICSVILLE PIKE | | | | MECHANICSVILLE | VA | 23111 | |
| DOMINION LOCK & SECURITY INC | | 8098 MECHANICSVILLE TPKE | | | | MECHANICSVILLE | VA | 23111 | |
| DOMINION MARKETING RESEARCH INC | | 2809 EMERYWOOD PKY | STE 100 | | | RICHMOND | VA | 23294 | |
| DOMINION PAVING & SEALING | | PO BOX 309 | | | | HERNDON | VA | 20172 | |
| DOMINION PEOPLES | ATTN REVENUE RECOVERY 18TH FL | PO BOX 26666 | | | | RICHMOND | VA | 23261-0000 | |
| DOMINION PEOPLES GAS | | PO BOX 26784 | | | | RICHMOND | VA | 23261-6784 | |
| DOMINION PEOPLES GAS | | PO BOX 79071 | | | | BALTIMORE | MD | 212790071 | |
| DOMINION PEOPLES GAS | | PO BOX 791065 | | | | BALTIMORE | MD | 21279-1065 | |
| DOMINION PEOPLES/26784 | | P O  BOX 26784 | | | | RICHMOND | VA | 23261-6784 | |
| DOMINION RENOVATIONS INC | | PO BOX 21689 | | | | ROANOKE | VA | 24018 | |
| DOMINION SERVICE CO RICHMOND | | PO BOX 13678 | | | | RICHMOND | VA | 232258678 | |
| DOMINION SHORT PUMP INC | | 12050 W BROAD ST | | | | RICHMOND | VA | 23233 | |
| DOMINION TAPING & REELING | | 3930 CASTLE ROCK RD | | | | MIDLOTHIAN | VA | 23112 | |
| DOMINION VIRGINIA POWER | | 11200 IRON BRIDGE ROAD | | | | CHESTER | VA | 23831 | |
| DOMINION VIRGINIA POWER | | PO BOX 26019 | | | | RICHMOND | VA | 232606019 | |
| DOMINION VIRGINIA POWER | | PO BOX 26543 | | | | RICHMOND | VA | 23290-0001 | |
| DOMINION/NC POWER/26543 | | P O BOX 26543 | | | | RICHMOND | VA | 23290-0001 | |
| DOMINION WESTEND | | 3900 ARCADIA LANE | | | | RICHMOND | VA | 23233 | |
| DOMINION WIRELESS INC | | 22611 MARKET CT UNIT 110 | | | | STERLING | VA | 20166 | |
| DOMINIQUE, ALEX | | 37 BEACH ST | | | | MALDEN | MA | 02148-0000 | |
| DOMINIQUE, ALEXANDRE | | ADDRESS REDACTED | | | | | | | |
| DOMINIQUE, DESIREE NICOLE | | ADDRESS REDACTED | | | | | | | |
| DOMINIQUE, GIOVANI LUCIANO | | ADDRESS REDACTED | | | | | | | |
| DOMINIQUE, NICKINSON | | ADDRESS REDACTED | | | | | | | |
| DOMINO AMJET INC | | 1290 LAKESIDE DRIVE | | | | GURNEE | IL | 60031 | |
| DOMINO PIZZA | | 729 BOSTON RD | | | | BILLERICA | MA | 01821 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DOMINO SERVICE CO INC | | 9815 LANHAM SEVERN RD | | | | LANHAM | MD | 207062629 | |
| DOMINOS PIZZA | | 1190 WINTERSON ROAD | SUITE 200 | | | LINTHICUM | MD | 21090 | |
| DOMINOS PIZZA | | 155 MICKLEY RD | QUEEN CITY PIZZA INC | | | WHITEHALL | PA | 18052 | |
| DOMINOS PIZZA | | 3500 PARKWAY LANE STE 730 | ATTN ACCOUNTS RECEIVABLE | | | NORCROSS | GA | 30092 | |
| DOMINOS PIZZA | | 39000 PLYMOUTH RD | | | | LIVONIA | MI | 48150 | |
| DOMINOS PIZZA | | P O BOX 949 | | | | ANN ARBOR | MI | 481060949 | |
| DOMINOS PIZZA | | PO BOX 77000 DEPT 771127 | DOMINOS FAC | | | DETROIT | MI | 48277-1127 | |
| DOMINOS PIZZA INC | | 1353 EASTON AVE | | | | BETHLEHEM | PA | 18017 | |
| DOMINOS PIZZA INC | | 1353 EASTON AVE | | | | BETHLEHEM | PA | 18018 | |
| DOMINOS PIZZA INC | | PO BOX 997 | DEPT P2000 ATTN P LACOSTE | | | ANN ARBOR | MI | 48106 | |
| DOMINOS PIZZA LLC | | 30 FRANK LLOYD WRIGHT DR | DEPT P2400 | | | ANN ARBOR | MI | 48106 | |
| DOMINOS PIZZA LLC | | 30 FRANK LLOYD WRIGHT DR | DEPT P2400 ATTN B LEFEVRE | | | ANN ARBOR | MI | 48106 | |
| DOMINOS PIZZA MD | | 24 FRANK LLOYD WRIGHT DR | | | | ANN ARBOR | MI | 48106 | |
| DOMINOS PIZZA MD | | PO BOX 949 | 24 FRANK LLOYD WRIGHT DR | | | ANN ARBOR | MI | 48106 | |
| DOMINOS PIZZA TEAM WASHINGTON | | 714 CHURCH ST | | | | ALEXANDRIA | VA | 22314 | |
| DOMINOS PIZZA TEAM WASHINGTON | | 817 B SLATERS LANE | | | | ALEXANDRIA | VA | 22314 | |
| DOMINQUEZ, OPHELIA | | 2925 BERTRAND ST | | | | HOUSTON | TX | 77093-1239 | |
| DOMKE, PATRICIA | | 23636 CHERRY HILL ST | | | | DEARBORN | MI | 48124-1416 | |
| DOMKE, RICHARD E | | ADDRESS REDACTED | | | | | | | |
| DOMMEL, JOEL RYAN | | ADDRESS REDACTED | | | | | | | |
| DOMMER, BRIAN STEVEN | | ADDRESS REDACTED | | | | | | | |
| DOMMERMUTH BRESTAL ET AL | | 123 WATER ST PO BOX 565 | | | | NAPERVILLE | IL | 605660565 | |
| DOMMERMUTH BRESTAL ET AL | | PO BOX 565 | 123 WATER ST | | | NAPERVILLE | IL | 605660-0565 | |
| DOMOND, AMLAIN SEAN | | ADDRESS REDACTED | | | | | | | |
| DOMOSYS CORP | | 585 BLVD CHAREST EST | | | | 7 ETAGE | QC | G1K 3J2 | CANADA |
| DOMPE III, ALEXANDER | | 9218 AVALON DR | | | | RICHMOND | VA | 23229 | |
| DOMS OUTDOOR OUTFITTERS | | 1870 FIRST ST | | | | LIVERMORE | CA | 94550 | |
| DOMS TV | | 1860 HOMEVILLE RD | | | | WEST MIFFLIN | PA | 15122 | |
| DOMS TV | | 2501 PEACH ST | | | | ERIE | PA | 16502 | |
| DOMSTER, DAVID J | | 7300 LOOKOUT DR | | | | RICHMOND | VA | 23225 | |
| DOMSTER, DAVID J | | 7300 LOOKOUT DRIVE | | | | RICHMOND | VA | 23225 | |
| DOMURAT, FRANCIS W | | ADDRESS REDACTED | | | | | | | |
| DOMZ, SANDI | | 969 MOUNTAIN RIDGE RD | | | | SANTA YNEZ | CA | 93460 | |
| DON & TOMS TV & APPL SERVICE | | 4210 WOODRUFF AVE | | | | LAKEWOOD | CA | 90713 | |
| DON BROWN BUSINESS SYSTEMS | | 1505 S 77 SUNSHINE STRIP | | | | HARLINGEN | TX | 78550 | |
| DON CESAR BEACH RESORT, THE | | 3400 GULF BLVD | | | | ST PETE BEACH | FL | 33706 | |
| DON DURDEN INC CIVIL ENGINEER | | 11550 IH 10 W | STE 395 | | | SAN ANTONIO | TX | 78230 | |
| DON H KURTZ, | | 4376 BERRY OAK DR | | | | APOPKA | FL | 32712 | |
| DON LARSEN TV STEREO INC | | 1396 KASS CIRCLE | | | | SPRING HILL | FL | 34606 | |
| DON LORS ELECTRONIC SVC CTR | | 12017 LEVAN RD | | | | LIVONIA | MI | 48150 | |
| DON LORS ELECTRONIC SVC CTR | STANECKI JASON | DONLORS ELECTRONICS | 12017 LEVAN RD | | | LIVONIA | MI | 48150 | |
| DON MAURER WRECKER SERVICE | | R R NO 1 BOX 131 | | | | CARLOCK | IL | 61725 | |
| DON PEDRO, JULIUS WILLIAM | | ADDRESS REDACTED | | | | | | | |
| DON PENNUCCI PENNUCCI TRUCKING | | 14556 WONDERLAND | | | | REDDING | CA | 96003 | |
| DON RICHARD ASSOCIATES | | 7275 GLEN FOREST DR NO 200 | | | | RICHMOND | VA | 23226 | |
| DON RICHARD ASSOCIATES | | OF RICHMOND | 7275 GLEN FOREST DR NO 200 | | | RICHMOND | VA | 23226 | |
| DON SEGLER TRUCK REPAIR | | PO BOX 1257 | | | | LONE GROVE | OK | 73443 | |
| DON SHERWOOD GOLF INC | RUSS DECKER | ATTN TAX DEPT | 11000 NORTH IH 35 | | | AUSTIN | TX | 78753 | |
| DON SHERWOODS GOLF INC | ATTN TAX DEPT | 11000 NORTH IH 35 | | | | AUSTIN | TX | 78753 | |
| DON SHERWOODS GOLF, INC | NO NAME SPECIFIED | ATTN TAX DEPT | 11000 NORTH IH 35 | | | AUSTIN | TX | 78753 | |
| DON VELLINES | | 104 GREENWOOD DR | | | | WILLIAMSBURG | VA | | |
| DON WARNER MUSIC | | 10216 WEST BROAD ST | | | | GLEN ALLEN | VA | 23060 | |
| DON WARNER MUSIC | | DON WARNER STUDIOS INC | 10216 WEST BROAD ST | | | GLEN ALLEN | VA | 23060 | |
| DON, BELL | | 21788 WILLIAM SHAKESP ST | | | | ROSEVILLE | MI | 48066-0000 | |
| DON, E | | 307 CEDAR CREEK ST | | | | DUNCANVILLE | TX | 75137-3936 | |
| DON, JONATHAN ANDREW | | ADDRESS REDACTED | | | | | | | |
| DON, MATTHEW EDUARDO | | ADDRESS REDACTED | | | | | | | |
| DON, PRICE | | 1065 CALIFORNIA AVE | | | | SAN JOSE | CA | 95125-2406 | |
| DON, YONTOSH | | 4183 KYLERTOWN DRIFTING | | | | MORRISDALE | PA | 16858-0000 | |
| DON, ZILANY | | ADDRESS REDACTED | | | | | | | |
| DONA ANA, COUNTY OF | | 151 N CHURCH | | | | LAS CRUCES | NM | 88001 | |
| DONA ANA, COUNTY OF | | THIRD JUDICIAL DISTRICT | 151 N CHURCH | | | LAS CRUCES | NM | 88001 | |
| DONA ANA, COUNTY OF | | THIRD JUDICIAL DISTRICT CT | 201 W PUECHO STE A | | | LAS CRUCES | NM | 88005 | |
| DONACIAN, Z | | 6120 BELLAIRE BLVD APT 319 | | | | HOUSTON | TX | 77081-4907 | |
| DONADO, JUAN SEBASTIAN | | ADDRESS REDACTED | | | | | | | |
| DONAGHY TV | | 606 N FIRST | | | | FRESNO | CA | 93702 | |
| DONAGHY, JERRY BENJAMEN | | ADDRESS REDACTED | | | | | | | |
| DONAHOE & ASSOC INC, STEPHEN D | | 313 OFFICE SQUARE LANE NO 101 | | | | VIRGINIA BEACH | VA | 23462 | |
| DONAHOE, CAITLIN SUSAN | | ADDRESS REDACTED | | | | | | | |
| DONAHOE, COREY SEAN | | ADDRESS REDACTED | | | | | | | |
| DONAHOE, DAN | | 6000 FM 916 | | | | GRANDVIEW | TX | 76050 | |
| DONAHOE, DAN T | | ADDRESS REDACTED | | | | | | | |
| DONAHOE, EDWARD RICHARD | | ADDRESS REDACTED | | | | | | | |
| DONAHOE, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| DONAHOO, ASHLEY RENA | | ADDRESS REDACTED | | | | | | | |
| DONAHUE CO, THE | | PO BOX 39741 | | | | DENVER | CO | 80239 | |
| DONAHUE FAVRET CONTRACTORS INC | | 3030 E CAUSEWAY APPROACH | | | | MANDEVILLE | LA | 70448 | |
| DONAHUE JR , THOMAS J | | 23 HARVARD ST | | | | WORCESTER | MA | 01609 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DONAHUE SCHRIBER REALTY GROUP LP | | 200 E BAKER ST | STE 100 | | | COSTA MESA | CA | 92626 | |
| DONAHUE SCHRIBER REALTY GROUP LP | | PO BOX 6157 ATTN 100551 HO4520 | C/O DSRG KEIZER STATION | | | HICKSVILLE | NY | 11802-6157 | |
| DONAHUE SCHRIBER REALTY GROUP LP | | 1451 RIVER PARK DRIVE SUITE 110 | | | | SACRAMENTO | CA | 95815 | |
| DONAHUE SCHRIBER REALTY GROUP LP | ATTN NANCY HOTCHKISS | C O TRAINOR FAIRBROOK | 980 FULTON AVE | | | SACRAMENTO | CA | 95825 | |
| DONAHUE SCHRIBER REALTY GROUP LP | C O TRAINOR FAIRBROOK | ATTN NANCY HOTCHKISS | 980 FULTON AVE | | | SACRAMENTO | CA | 95825 | |
| DONAHUE SCHRIBER REALTY GROUP, L P | | 1451 RIVER PARK DR  SUITE 110 | | | | SACRAMENTO | CA | 95815 | |
| DONAHUE SCHRIBER REALTY GROUP, L P | | 1451 RIVER PARK DRIVE SUITE 110 | | | | PARSIPPANY | CA | 95815 | |
| DONAHUE STEPHENS | STEPHENS DONAHUE | 520 SAINT SAMBAR DR | | | | ELLENWOOD | GA | 30294-2995 | |
| DONAHUE, ANDREW JOSEPH | | ADDRESS REDACTED | | | | | | | |
| DONAHUE, BRENDAN ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| DONAHUE, CHRISTOPHER P | | ADDRESS REDACTED | | | | | | | |
| DONAHUE, DANIEL MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DONAHUE, DANIELLE | | 140 TALL PINE LN | | | | MONUMENT | CO | 80132-8762 | |
| DONAHUE, DAVID | | 455 BREMER STREET | | | | MANCHESTER | NH | 03102 | |
| DONAHUE, DAVID RALPH | | ADDRESS REDACTED | | | | | | | |
| DONAHUE, DUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DONAHUE, ERIN | | 23 RIVERVIEW RD | | | | KILLINGWORTH | CT | 06419 | |
| DONAHUE, JAMES A | | ADDRESS REDACTED | | | | | | | |
| DONAHUE, JILLIANNE SIERRA | | ADDRESS REDACTED | | | | | | | |
| DONAHUE, JOHN | | 14 WOOD LARK | | | | MT LAUREL | NJ | 08054 | |
| DONAHUE, JOSEPH RYAN | | ADDRESS REDACTED | | | | | | | |
| DONAHUE, KEVIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DONAHUE, KEVIN THOMAS | | ADDRESS REDACTED | | | | | | | |
| DONAHUE, KIM JEAN | | ADDRESS REDACTED | | | | | | | |
| DONAHUE, MARGARET A | | ADDRESS REDACTED | | | | | | | |
| DONAHUE, MEGAN LEE | | ADDRESS REDACTED | | | | | | | |
| DONAHUE, MELISSA | | 67 ASH SWAMP RD | | | | SCARBOROUGH | ME | 04074-0000 | |
| DONAHUE, MELISSA MARY GRACE | | ADDRESS REDACTED | | | | | | | |
| DONAHUE, MICHAEL E | | ADDRESS REDACTED | | | | | | | |
| DONAHUE, NICHOLAS TROY | | ADDRESS REDACTED | | | | | | | |
| DONAHUE, PATRICK | | 15 TEAKWOOD CT | | | | PARKVILLE | MD | 21234-0000 | |
| DONAHUE, PATRICK FREDERICK | | ADDRESS REDACTED | | | | | | | |
| DONAHUE, PHILIP | | ADDRESS REDACTED | | | | | | | |
| DONAHUE, SAMANTHA ROXANNE | | ADDRESS REDACTED | | | | | | | |
| DONAHUE, STEPHANIE MARIE | | ADDRESS REDACTED | | | | | | | |
| DONAHUE, STEPHEN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DONAHUE, SUZANNE VERONICA | | ADDRESS REDACTED | | | | | | | |
| DONAHUE, TERRY | | 3771 PONCHARTRAIN | | | | PINCKNEY | MI | 48169 0000 | |
| DONAHUE, TERRY ALLEN | | ADDRESS REDACTED | | | | | | | |
| DONAHUE, TIMOTHY | | 6 HONEYSUCKLE CT | | | | WILMINGTON | DE | 19810-0000 | |
| DONAHUE, TIMOTHY ANDREW | | ADDRESS REDACTED | | | | | | | |
| DONAHUE, TYLER WILLIAM | | ADDRESS REDACTED | | | | | | | |
| DONAIXE, HECTOR | | 5207 VIAHACIENDA CIRCLE | | | | ORLANDO | FL | 32839 | |
| DONAKEY, BRIAN | | 2016 KINCADE WAY | | | | SACRAMENTO | CA | 95825-0426 | |
| DONAKEY, STACIE | | 2016 KINCADE WAY | | | | SACRAMENTO | CA | 95825-0426 | |
| DONALD A FINOCCHIO CUST | FINOCCHIO DONALD A | PETER M FINOCCHIO | UNIF TRF MIN ACT MA | 70 LOTHROP ST APT 1 | | BEVERLY | MA | 01915-5812 | |
| DONALD A SADOSKI DMD | | 11 DERBY SQUARE | | | | SALEM | MA | 01970 | |
| DONALD C WILLIAMS | WILLIAMS DONALD C | 629 GLEN OAK DR | | | | LODI | CA | 95242-4644 | |
| DONALD C WILLIAMS & | WILLIAMS DONALD C | RUBY M WILLIAMS JT TEN | 629 GLEN OAK DR | | | LODI | CA | 95242-4644 | |
| DONALD F NELSON ROTH IRA | DONALD F NELSON | 4408 MOCKINGBIRD LN | | | | DALLAS | TX | 75205-2618 | |
| DONALD FREDERICK SCHWAKE | SCHWAKE DONALD FREDE | 204 N EL CAMINO REAL 304 | | | | ENCINITAS | CA | 92024-2867 | |
| DONALD G HIGHBAUGH | HIGHBAUGH DONALD G | RR 2 BOX 4A | | | | DUTTON | AL | 35744-9802 | |
| DONALD G IVY & | IVY DONALD G | ELLA L IVY JT TEN | 2501 62ND AVE | | | OAKLAND | CA | 94605-1406 | |
| DONALD GALLEY | | 2654 E LOG LK RD NE | | | | KALKASKA | MI | 49646 | |
| DONALD L STRANGE BOSTON CUST LAUREN G STRANGE BOSTON UNIF GIFT MIN ACT VA | BOSTON DONALD L STRA | LAUREN G STRANGE BOSTON UNIF GIFT MIN ACT VA | C/O LAUREN BORNEMAN | 2012 GRENADA BLVD | | KNOXVILLE | TN | 37922-6318 | |
| DONALD M SCHUBERT JR | SCHUBERT DONALD M | C/O D M SCHUBERT SR | 1313 E MAIN ST STE 339 | | | RICHMOND | VA | 23219-3600 | |
| DONALD PAYNE | | | | | | | NC | | |
| DONALD QUINTANA | | 1076 DORSET AVE | | | | POMONA | CA | 91766 | |
| DONALD R SENECAL | | 84 NORTHWOOD ST | | | | CHICOPEE | MA | 01013 | |
| DONALD SHELMAN ATT | | 1195 N CULLEN ST | | | | RENSSELAER | IN | 47978 | |
| DONALD SHELMON | | 119 S CULLEN ST | | | | RENSSELAER | IN | 47978 | |
| DONALD SHELMON ATT | | 119 S CULLEN ST | | | | RENSSELAER | IN | 47978 | |
| DONALD SHELMON ATT | | 119 S N CULLEN ST | | | | RENSSELAER | IN | 47978 | |
| DONALD W SHELMON | | 119 S CULLEN ST | | | | RENSSELAER | IN | 47978 | |
| DONALD W SHELMON ATT | | 119 S CULLEN ST | | | | RENSSELAER | IN | 47978 | |
| DONALD W SWANK III | SWANK DONALD W | 2406 CROWNCREST DR | | | | RICHMOND | VA | 23233-2504 | |
| DONALD WARREN | WARREN DONALD | 413 CHOMPER CT | | | | FLORENCE | SC | 29505-5135 | |
| DONALD WAYNE FLETCHER | FLETCHER DONALD WAYN | 10463 LINCOLN CT | | | | NORTHGLENN | CO | 80233 | |
| DONALD, AARON ANDREW | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DONALD, BROWN | | 4300 E RANSOM ST | | | | LONG BEACH | CA | 90804-3042 | |
| DONALD, DACUS | | 455 E HARDING | | | | STANFIELD | OR | 97875-0000 | |
| DONALD, DARREN MICAEL | | ADDRESS REDACTED | | | | | | | |
| DONALD, FEASTER | | 1551 CROWNE VIEW DR | | | | ORMOND BEACH | FL | 32174-0000 | |
| DONALD, FRISBEE | | 25837 COUNTRY RD | | | | WINTERS | CA | 95694-0000 | |
| DONALD, GABBIDON | | 819 E 223RD ST | | | | BRONX | NY | 10466-4401 | |
| DONALD, GARRETT | | 201 COUTNRYSIDE DR | | | | MCKEES ROCKS | PA | 15136-0000 | |
| DONALD, IZETTA | | 405 CARVER ST | | | | ANDERSON | SC | 29624-2615 | |
| DONALD, JAMES A | | ADDRESS REDACTED | | | | | | | |
| DONALD, MARCUS JAMAAL | | ADDRESS REDACTED | | | | | | | |
| DONALD, NOBLE | | PO BOX 642 | | | | WINDOW ROCK | AZ | 86515-0000 | |
| DONALD, R | | 130 MOONRIDGE DR | | | | HOUSTON | TX | 77015-1721 | |
| DONALD, SMITH | | 220 S 4TH ST | | | | LEHIGHTON | PA | 00018-2355 | |
| DONALD, STEWARD | | 11597 N FLAT IRON DR | | | | ORO VALLEY | AZ | 85737-0000 | |
| DONALD, TAMMY | | 446 CORNELIUS DR | | | | GREEN BAY | WI | 54311-8491 | |
| DONALD, TIFFANY ROCHELLE | | ADDRESS REDACTED | | | | | | | |
| DONALD, WILCO | | PO BOX 98 | | | | HOLLYWOOD | AL | 35752-0098 | |
| DONALDS, CHRIS JOHN | | ADDRESS REDACTED | | | | | | | |
| DONALDSON ELECTRIC CO | | PO BOX 610 | | | | JONESBORO | GA | 30237 | |
| DONALDSON ELECTRIC INC | | 17 ABELIA LN | | | | NEWARK | DE | 19711 | |
| DONALDSON III, LEE TASTER | | ADDRESS REDACTED | | | | | | | |
| DONALDSON SATELLITE | | 535 S FERDON BLVD | | | | CRESTVIEW | FL | 32539 | |
| DONALDSON, AMANDA DELORIS | | ADDRESS REDACTED | | | | | | | |
| DONALDSON, ARNOLD DAVID | | ADDRESS REDACTED | | | | | | | |
| DONALDSON, AURIEL TENAY | | ADDRESS REDACTED | | | | | | | |
| DONALDSON, BRAD DARNELL | | ADDRESS REDACTED | | | | | | | |
| DONALDSON, BRANDI LESHAY | | ADDRESS REDACTED | | | | | | | |
| DONALDSON, BRANDIN ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| DONALDSON, CAROLE | | 1308 OLD HAG HOLLOW WAY | | | | SEVIERVILLE | TN | 37876-6685 | |
| DONALDSON, CHAZ AARON | | ADDRESS REDACTED | | | | | | | |
| DONALDSON, CLIFTON J | | 2902 DECATUR ST | | | | RICHMOND | VA | 23224-3514 | |
| DONALDSON, DANIELLE BRITTANY | | ADDRESS REDACTED | | | | | | | |
| DONALDSON, DENNIS | | ADDRESS REDACTED | | | | | | | |
| DONALDSON, DEVYN JAMES | | ADDRESS REDACTED | | | | | | | |
| DONALDSON, GEOFF SCOTT | | ADDRESS REDACTED | | | | | | | |
| DONALDSON, IVANHOE | | 3807 RODMAN ST NW | | | | WASHINGTON | DC | 20016 2813 | |
| DONALDSON, JAMEL SION | | ADDRESS REDACTED | | | | | | | |
| DONALDSON, JESSE M | | ADDRESS REDACTED | | | | | | | |
| DONALDSON, KATHY | | 13021 N 28TH ST | | | | CAVE CREEK | AZ | 85331 | |
| DONALDSON, LOUIS TIERELL | | ADDRESS REDACTED | | | | | | | |
| DONALDSON, LYNN | | 3181 OCTAVIA LN | | | | SNELLVILLE | GA | 30039-6181 | |
| DONALDSON, MARYJO | | ADDRESS REDACTED | | | | | | | |
| DONALDSON, MARYJO | | 49735 DAFFODIL LANE | | | | SQUAW VALLEY | CA | 93675-0000 | |
| DONALDSON, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DONALDSON, NAIM ASADI | | ADDRESS REDACTED | | | | | | | |
| DONALDSON, PATRICK | | 1827 KRISTEN ERIN CT | | | | INDIANAPOLIS | IN | 46234-9595 | |
| DONALDSON, RICHARD CLOYD | | ADDRESS REDACTED | | | | | | | |
| DONALDSON, RICHARD STUART | | ADDRESS REDACTED | | | | | | | |
| DONALDSON, RICKY BOOKER | | ADDRESS REDACTED | | | | | | | |
| DONALDSON, ROXANNE R | | ADDRESS REDACTED | | | | | | | |
| DONALDSON, RYAN | | ADDRESS REDACTED | | | | | | | |
| DONALDSON, SHANEIL SHANNOY | | ADDRESS REDACTED | | | | | | | |
| DONALDSON, TIFFANY CRYSTAL | | ADDRESS REDACTED | | | | | | | |
| DONALDSON, TIMOTHY RAYMOND | | ADDRESS REDACTED | | | | | | | |
| DONALDSON, WILLIAM JAMES | | ADDRESS REDACTED | | | | | | | |
| DONALDSONIII, LEE | | 2000 OAK GROVE RD 1205 | | | | HATTIESBURG | MS | 39402-0000 | |
| DONAMICHI E COMMERCE INC | | 7441 HWY 70S STE 409 | | | | NASHVILLE | TN | 37221 | |
| DONASCIMENTO, GILVAN | | 2474 GALISTEO ST | | | | CORONA | CA | 92882-6813 | |
| DONAT, ERIC M | | 23 WOODLAND DRIVE | | | | OAK RIDGE | NJ | 07438 | |
| DONAT, ERIC MATTHEW | | ADDRESS REDACTED | | | | | | | |
| DONATACCIO, SAMUEL DAVID | | ADDRESS REDACTED | | | | | | | |
| DONATE, EMMANUEL | | ADDRESS REDACTED | | | | | | | |
| DONATE, EMMANUEL | | 766 WOODLAWN AVE | | | | CHULA VISTA | CA | 91910-0000 | |
| DONATH, ADAM D | | ADDRESS REDACTED | | | | | | | |
| DONATH, JEFFREY ALAN | | ADDRESS REDACTED | | | | | | | |
| DONATH, KATIE SUE | | ADDRESS REDACTED | | | | | | | |
| DONATHAN, DEVIN WESLEY | | ADDRESS REDACTED | | | | | | | |
| DONATHAN, JOY MARIE | | ADDRESS REDACTED | | | | | | | |
| DONATHAN, MICHAEL LEE | | ADDRESS REDACTED | | | | | | | |
| DONATHAN, MIKE | | ADDRESS REDACTED | | | | | | | |
| DONATHAN, RACHEL S | | ADDRESS REDACTED | | | | | | | |
| DONATI, ANGELA MARIE | | ADDRESS REDACTED | | | | | | | |
| DONATI, JASON DARRYL | | ADDRESS REDACTED | | | | | | | |
| DONATO, JONATHAN RICHARD | | ADDRESS REDACTED | | | | | | | |
| DONATO, MEGAN MICHELLE | | ADDRESS REDACTED | | | | | | | |
| DONATO, MICHAEL VINCENT | | ADDRESS REDACTED | | | | | | | |
| DONATO, NICK JOHN | | ADDRESS REDACTED | | | | | | | |
| DONATO, PAUL | | 731 BARTON RUN BLVD | | | | MARLTON | NJ | 08053 | |
| DONATO, WILLIAM RAYMOND | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DONATOS PIZZA LLC | | 4167 TOWN CENTER BLVD | | | | ORLANDO | FL | 32837 | |
| DONAWERTH, AARON ROSS | | ADDRESS REDACTED | | | | | | | |
| DONCHESS NOTINGER & TAMPOSI PC | | 547 AMHERST ST STE 204 | | | | NASHUA | NH | 03063 | |
| DONCOUSE, BRENTON | | ADDRESS REDACTED | | | | | | | |
| DONCOUSE, JOSHUA | | ADDRESS REDACTED | | | | | | | |
| DONDARCHUK, DEMITRY | | 22010 S  LESLIE AVE | | | | BEAVERCREEK | OR | 97004 | |
| DONDE, PRAKASH M | | 20 DEERWOOD TRAIL W | | | | WARREN | NJ | 07059 | |
| DONE RIGHT ELECTRIC INC | | 14020 W 107TH | | | | LENEXA | KS | 66215 | |
| DONE RIGHT HEAT & AIR | | 3607 LAZY ACRES RD | | | | PROTEM | MO | 65733 | |
| DONE RIGHT SATELLITE | | PO BOX 1111 | | | | MENOMONEE FALLS | WI | 53051 | |
| DONE, ALBERTO | | ADDRESS REDACTED | | | | | | | |
| DONE, BRIAN | | ADDRESS REDACTED | | | | | | | |
| DONE, EMMANUEL | | ADDRESS REDACTED | | | | | | | |
| DONEGAN, EVERETT | | 732 BUTTONWOOD LN | | | | BOYNTON BEACH | FL | 33436 | |
| DONEGAN, JOHN | | 3330 ST IVES BLVD | | | | SPRING HILL | FL | 34609 | |
| DONEGAN, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| DONEGAN, ROBERT ADAM | | ADDRESS REDACTED | | | | | | | |
| DONEGAN, RUSSELL KENNETH | | ADDRESS REDACTED | | | | | | | |
| DONELL, NELSON D | | ADDRESS REDACTED | | | | | | | |
| DONELLO, BEN DONALD | | ADDRESS REDACTED | | | | | | | |
| DONELSON, BENNIE | | 4501 PINEY POINT DR | | | | MEMPHIS | TN | 38125-3521 | |
| DONELSON, ERIC | | 703 N PHILLIPS ST | | | | KOKOMO | IN | 46901 3246 | |
| DONELSON, LYN ROMAN | | ADDRESS REDACTED | | | | | | | |
| DONELSON, NOAH JAMES | | ADDRESS REDACTED | | | | | | | |
| DONELSON, RONALD EDWARD | | ADDRESS REDACTED | | | | | | | |
| DONER & CO, W B | | 25900 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48336 | |
| DONER & CO, W B | | PO BOX 67 28701 | | | | DETROIT | MI | 48267-0287 | |
| DONERIGHT CONTRACTING | | 9244 N WHITNEY AVE | | | | FRESNO | CA | 93720 | |
| DONES, BRANDON CHARLES | | ADDRESS REDACTED | | | | | | | |
| DONES, CORNELL A | | ADDRESS REDACTED | | | | | | | |
| DONES, FELIOMAR | | 9808 NEW PARKE RD | | | | TAMPA | FL | 33626-5127 | |
| DONES, LANGI VERONICA | | ADDRESS REDACTED | | | | | | | |
| DONES, LUIS O | | ADDRESS REDACTED | | | | | | | |
| DONES, THOMAS | | 13250 NE 250TH CT | | | | SALT SPRINGS | FL | 32134 | |
| DONES, THOMAS M | | ADDRESS REDACTED | | | | | | | |
| DONEY, DONALD GEORGE | | ADDRESS REDACTED | | | | | | | |
| DONEY, JESSICA NICOLE | | ADDRESS REDACTED | | | | | | | |
| DONEY, KARIN RENEE | | ADDRESS REDACTED | | | | | | | |
| DONEY, MICHAEL | | 16480 CEMENT CITY RD | | | | CEMENT CITY | MI | 49233 | |
| DONEY, MICHAEL TROY | | ADDRESS REDACTED | | | | | | | |
| DONG, STEVEN | | 568 KENWYN RD | | | | OAKLAND | CA | 94610 | |
| DONG, STEVEN C | | 568 KENWYN RD | | | | OAKLAND | CA | 94610-3713 | |
| DONG, XIAOHUI | | ADDRESS REDACTED | | | | | | | |
| DONGGUAN YESUN ELECTRIC CO LTD | | SHITANPU NEW INDUSTRIAL ZONE | TANGXIA TOWN | | | DONGGUAN | | | CHINA |
| DONICA, CARL | | 5715 S FERGUSON AVE | | | | SPRINGFIELD | MO | 65810-2314 | |
| DONINGER, KATHY | | 2909 BUTLER COURT | | | | LOUISVILLE | KY | 40218 | |
| DONIPHAN APPLIANCE | | 115 STATE STREET | | | | DONIPHAN | MO | 63935 | |
| DONIS, HENRY GIOVANNI | | ADDRESS REDACTED | | | | | | | |
| DONIS, JEFFREY FAUSTER | | ADDRESS REDACTED | | | | | | | |
| DONKA, NICK R | | ADDRESS REDACTED | | | | | | | |
| DONKER, BOYD | | 5432 W OTSEGO LAKE DR | | | | GAYLORD | MI | 49735 8609 | |
| DONKERS APPLIANCE SERVICE | | 700 3RD AVE NW | | | | AUSTIN | MN | 55912 | |
| DONLEN CORP | | CO FIRST NATL BANK OF CHICAGO | | | | CHICAGO | IL | 60673 | |
| DONLEN CORP | | LOCK BOX 70042 | C/O BANK ONE | | | CHICAGO | IL | 60673-0042 | |
| DONLEN CORP | | PO BOX 92624 | | | | CHICAGO | IL | 60675 | |
| DONLEN CORPORATION | | 2315 SANDERS ROAD | | | | NORTHBROOK | IL | 600626145 | |
| DONLEY SERVICE CENTER | | 11062 N 24TH AVE | | | | PHOENIX | AZ | 85029 | |
| DONLEY, ANNA CHRISTY | | ADDRESS REDACTED | | | | | | | |
| DONLEY, JAMES CHARLES | | ADDRESS REDACTED | | | | | | | |
| DONLEY, JESSE JACOB | | ADDRESS REDACTED | | | | | | | |
| DONLIN, DESMOND | | 3355 MCDANIEL RD APT 2305 | | | | DULUTH | GA | 30096-8621 | |
| DONLIN, DESMOND J | | ADDRESS REDACTED | | | | | | | |
| DONLIN, KERRI | | 69 BRIDAL PATH | | | | NEWINGTON | CT | 00000-6111 | |
| DONLIN, KERRI L | | ADDRESS REDACTED | | | | | | | |
| DONLON, DENISE | | 31 BEATTIE RD | | | | WASHINGTONVILLE | NY | 10992-1018 | |
| DONLON, JENNIFER LEA | | ADDRESS REDACTED | | | | | | | |
| DONLON, JOHN T | | ADDRESS REDACTED | | | | | | | |
| DONLON, LANE MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DONMEZ, KAAN | | ADDRESS REDACTED | | | | | | | |
| DONMOYER, RUSSELL E | | ADDRESS REDACTED | | | | | | | |
| DONNA E SMITH MRA | | 2609 GALEN DRIVE | | | | CHAMPAIGN | IL | 61821 | |
| DONNA J MASTERTON | | 9805 FAIRWAY COVE LN | | | | PLANTATION | FL | 33324-2823 | |
| DONNA M MEISNER | MEISNER DONNA M | 10 LEWIS AVE | | | | POUGHKEEPSIE | NY | 12603-2310 | |
| DONNA MASON | | PO BOX 1096 | C/O JO CARTER DISTRICT CLERK | | | CANYON | TX | 79015 | |
| DONNA MASON | | PO BOX 1096 | | | | CANYON | TX | 79015 | |
| DONNA WILSON | | 5905 KATRINA LN | | | | KNOXVILLE | TN | 37912-4565 | |
| DONNA, ALTMAN | | 5217 W 37TH AVE | | | | AMARILLO | TX | 79109-4221 | |
| DONNA, JORDAN | | 407 E 3RD ST | | | | SWEENY | TX | 77480-2539 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DONNA, K | | 2013 SANDY KNOLL DR | | | | MISSOURI CITY | TX | 77489-3073 | |
| DONNA, L | | 703 MINTURN LN | | | | AUSTIN | TX | 78748-6557 | |
| DONNA, LILE | | 6221 MONTECITO BLVD | | | | SANTA ROSA | CA | 95405-0000 | |
| DONNA, LIND | | 171 LOVE AVE | | | | WARWICK | RI | 02889-0000 | |
| DONNA, MCSWEEN | | 2321 BIRCH DR | | | | LITTLE ELM | TX | 75068-5712 | |
| DONNA, MONTGOMERY | | 1910 W AMBLEMORN DR | | | | GREEN VALLEY | AZ | 85614-5847 | |
| DONNA, MORRIS | | 3401 ANDERSON RD | | | | ANTIOCH | TN | 37013-6002 | |
| DONNA, PRICE | | PO BOX 297987 | | | | PHELAN | CA | 92329-0000 | |
| DONNA, PRINCE | | 3718 NORTHSIDE DRIVE | | | | LANDISVILLE | PA | 17538-0000 | |
| DONNA, SMITH | | 1441 E ORANGEBURG AVE | | | | MODESTO | CA | 95355-0000 | |
| DONNA, WENNMACHER | | 5995 SPRING CREEK RD | | | | ROCKFORD | IL | 61111-0000 | |
| DONNACHIE, MATT DAVID | | ADDRESS REDACTED | | | | | | | |
| DONNADIO III, FRANK ANGELO | | ADDRESS REDACTED | | | | | | | |
| DONNALY, KRISTINE | | 57 RIFT AVE | | | | PATCHOGUE | NY | 11772-0000 | |
| DONNAN, DANIELLE CHRISTINE | | ADDRESS REDACTED | | | | | | | |
| DONNARUMA, JUSTIN RAPHAEL | | ADDRESS REDACTED | | | | | | | |
| DONNELL, CHRISTINA MARIA | | ADDRESS REDACTED | | | | | | | |
| DONNELL, ERIC | | 1005 ANTIOCH WOODS LN | | | | WEDDINGTON | NC | 28104-0000 | |
| DONNELL, ERIC TALBOT | | ADDRESS REDACTED | | | | | | | |
| DONNELL, STEPHEN | | 8206 NW 81ST PL | | | | KANSAS CITY | MO | 00006-4152 | |
| DONNELL, STEPHEN THOMAS | | ADDRESS REDACTED | | | | | | | |
| DONNELLA, CHRISTOPHER PAUL | | ADDRESS REDACTED | | | | | | | |
| DONNELLAN, CHRISTOPHER ALLAN | | ADDRESS REDACTED | | | | | | | |
| DONNELLEN, LISA S | | 572 KENTUCKY RD | | | | OZARK | MO | 65721-6530 | |
| DONNELLEY RECEIVABLES INC, RR | | 77 W WACKER DR | ATTN TAX DEPT 15TH FL | | | CHICAGO | IL | 60601 | |
| DONNELLEY RECEIVABLES INC, RR | | 77 W WACKER DR | | | | CHICAGO | IL | 60601 | |
| DONNELLEY, ALEX SCOTT | | ADDRESS REDACTED | | | | | | | |
| DONNELLEY, AMANDA FAY | | ADDRESS REDACTED | | | | | | | |
| DONNELLON, JOHN | | 36044 MAIN ST | | | | NEW BALTIMORE | MI | 48047 | |
| DONNELLON, KEVIN | | ADDRESS REDACTED | | | | | | | |
| DONNELLY APPLIANCE SERVICE | | 1478 BARNUM AVENUE | | | | STRATFORD | CT | 06497 | |
| DONNELLY INC, MW | | 37 W SECOND ST | | | | LANSDALE | PA | 19446 | |
| DONNELLY LEE D | | 4412 QUAIL HOLLOW RD | | | | FORT WORTH | TX | 76133 | |
| DONNELLY MECHANICAL CORP | | 125 20 18TH AVE | | | | COLLEGE POINT | NY | 11356 | |
| DONNELLY SCHRAMM, STEPHANIE JOESEPH | | ADDRESS REDACTED | | | | | | | |
| DONNELLY, ADAM | | 4355 REDWOOD ST | | | | DORAVILLE | GA | 30360 | |
| DONNELLY, AMANDA R | | ADDRESS REDACTED | | | | | | | |
| DONNELLY, BRIAN | JOSEPH WINKLER INVESTIGATOR  BUREAU OF LABOR LAW COMPLIANCE | 1400 SPRING GARDEN ST | | | | PHILADELPHIA | PA | 19130 | |
| DONNELLY, BRIAN PATRICK | | ADDRESS REDACTED | | | | | | | |
| DONNELLY, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| DONNELLY, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| DONNELLY, COLIN BERNARD | | ADDRESS REDACTED | | | | | | | |
| DONNELLY, COLLIN THOMAS | | ADDRESS REDACTED | | | | | | | |
| DONNELLY, CORKY MCKINELY | | ADDRESS REDACTED | | | | | | | |
| DONNELLY, DENNIS JAMES | | ADDRESS REDACTED | | | | | | | |
| DONNELLY, JACOB EDWARD | | ADDRESS REDACTED | | | | | | | |
| DONNELLY, JACQUELINE RENEE | | ADDRESS REDACTED | | | | | | | |
| DONNELLY, JASON | | 19 HARVEST ST | | | | LYNN | MA | 01902 | |
| DONNELLY, JASON PAUL | | ADDRESS REDACTED | | | | | | | |
| DONNELLY, JESSICA B | | ADDRESS REDACTED | | | | | | | |
| DONNELLY, JOHN DAVID | | ADDRESS REDACTED | | | | | | | |
| DONNELLY, JULIA ROSE | | ADDRESS REDACTED | | | | | | | |
| DONNELLY, KENNETH | STEPHEN J  FEARON  JR | SQUITIERI & FEARON  LLP | 32 EAST 57TH ST | 12TH FLOOR | | NEW YORK | NY | 10022 | |
| DONNELLY, MATTHEW PETER | | ADDRESS REDACTED | | | | | | | |
| DONNELLY, MICHAEL | | 2885 FABIN ST NW | | | | ATLANTA | GA | 30318-1010 | |
| DONNELLY, MICHAEL BRUCE | | ADDRESS REDACTED | | | | | | | |
| DONNELLY, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | | |
| DONNELLY, MIKE P | | ADDRESS REDACTED | | | | | | | |
| DONNELLY, RYAN | | ADDRESS REDACTED | | | | | | | |
| DONNELLY, RYAN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| DONNELLY, SAMUEL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| DONNELLY, STEPHEN C | | ADDRESS REDACTED | | | | | | | |
| DONNELLY, STEPHEN F | | ADDRESS REDACTED | | | | | | | |
| DONNER INDUSTRIES INC | | 5561 NORTH 152ND STREET | PO BOX 46 | | | HUGO | MN | 55038-0046 | |
| DONNER INDUSTRIES INC | | PO BOX 46 | | | | HUGO | MN | 550380046 | |
| DONNER, ANDREW JAMES | | ADDRESS REDACTED | | | | | | | |
| DONNER, CORY ROBERT | | ADDRESS REDACTED | | | | | | | |
| DONNER, FRANKIE XAVIER | | ADDRESS REDACTED | | | | | | | |
| DONNER, MICHAEL A | | ADDRESS REDACTED | | | | | | | |
| DONNERS | | PO BOX 280384 | | | | LAKEWOOD | CO | 80228 | |
| DONNEWALD, MAXWELL RICHARD | | ADDRESS REDACTED | | | | | | | |
| DONNOWITZ, JON EDWARD | | ADDRESS REDACTED | | | | | | | |
| DONNS TV SERVICE | | 805 E LASALLE STE D | | | | SOMONAUK | IL | 60552 | |
| DONOFRIO APPRAISAL ASSOCIATES | | PO BOX 7507 | | | | WARNER ROBINS | GA | 31095 | |
| DONOFRIO, DAVID WILLIAM | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DONOFRIO, DONOVAN | | ADDRESS REDACTED | | | | | | | |
| DONOFRIO, GUIDO MAURO | | ADDRESS REDACTED | | | | | | | |
| DONOFRIO, JAMES | | 8112 CANTO AVE | | | | LAS VEGAS | NV | 89147 | |
| DONOFRIO, JAMES CHRISTAIN | | ADDRESS REDACTED | | | | | | | |
| DONOFRIO, LAUREN | | ADDRESS REDACTED | | | | | | | |
| DONOFRIO, NICHOLAS STEPHEN | | ADDRESS REDACTED | | | | | | | |
| DONOFRIO, STEPHEN JAMES | | ADDRESS REDACTED | | | | | | | |
| DONOGHUE, GABE | | ADDRESS REDACTED | | | | | | | |
| DONOGHUE, GABE | | 2212 STILLMAN RD | | | | CLEVELAND HEIGHTS | OH | 44118-0000 | |
| DONOGHUE, MATTHEW MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DONOGHUE, PATRICK | | ADDRESS REDACTED | | | | | | | |
| DONOGHUE, REGINA MARIE | | ADDRESS REDACTED | | | | | | | |
| DONOGHUE, SEAN | | ADDRESS REDACTED | | | | | | | |
| DONOHEW, RAQUEL JEAN | | ADDRESS REDACTED | | | | | | | |
| DONOHOE, ELISE MARIE | | ADDRESS REDACTED | | | | | | | |
| DONOHOE, KASEY LEEANN | | ADDRESS REDACTED | | | | | | | |
| DONOHOE, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | | |
| DONOHUE SIGNS EXPRESS | | 2101 S PRESTON STREET | | | | LOUISVILLE | KY | 40217 | |
| DONOHUE, ASHLEY | | ADDRESS REDACTED | | | | | | | |
| DONOHUE, BRUCE M | | ADDRESS REDACTED | | | | | | | |
| DONOHUE, CAITLIN ROSE | | ADDRESS REDACTED | | | | | | | |
| DONOHUE, GREG | | ADDRESS REDACTED | | | | | | | |
| DONOHUE, GREGORY CARLI | | ADDRESS REDACTED | | | | | | | |
| DONOHUE, JEREMY SCOTT | | ADDRESS REDACTED | | | | | | | |
| DONOHUE, JOE | | ADDRESS REDACTED | | | | | | | |
| DONOHUE, JOE | | 800 CHAMPLAIN CT | | | | TERRE HAUTE | IN | 47803 | |
| DONOHUE, KRISTIN ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| DONOHUE, LOGAN NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| DONOHUE, MARK TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| DONOHUE, MEGAN ANNE | | ADDRESS REDACTED | | | | | | | |
| DONOHUE, MICHAEL PATRICK | | ADDRESS REDACTED | | | | | | | |
| DONOHUE, MICHAEL REO | | ADDRESS REDACTED | | | | | | | |
| DONOHUE, RICHARD HAYDEN | | BARBARA B OCONNELL JT TEN | 25 ARLINGTON ST | | | | MA | | |
| DONOHUE, ROBERT LEE | | ADDRESS REDACTED | | | | | | | |
| DONOHUE, ROBERT M | | 24 PARKWAY DR | | | | WHITESBORO | NY | 13492 | |
| DONOHUE, ROBERT MICHEAL | | ADDRESS REDACTED | | | | | | | |
| DONOHUE, THOMAS EDWARD | | ADDRESS REDACTED | | | | | | | |
| DONOSO, PAULA K | | ADDRESS REDACTED | | | | | | | |
| DONOUGHE, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | | |
| DONOVAN & WATKINS | | 1400 POST OAK BLVD STE 200 | | | | HOUSTON | TX | 77056-3008 | |
| DONOVAN APPRAISAL SERVICES | | PO BOX 6543 | | | | MANCHESTER | NH | 03108 | |
| DONOVAN APPRAISAL SERVICES | | PO BOX 695 | | | | AMHERST | NH | 03031 | |
| DONOVAN G DUCQUETT | DUCQUETT DONOVAN G | 811 INTERNATIONAL DR APT K | | | | CHARLOTTE | NC | 28270-6984 | |
| DONOVAN JR , MARK WILLIAM | | ADDRESS REDACTED | | | | | | | |
| DONOVAN PLUMBING, JOHN | | 47 PARTRIDGE ST | | | | FRANKLIN | MA | 02038 | |
| DONOVAN, AMY | | 10 BERRYWOOD LANE | | | | BEVERLY | MA | 019151206 | |
| DONOVAN, ANTHONY JAMES | | ADDRESS REDACTED | | | | | | | |
| DONOVAN, COREY DANIEL | | ADDRESS REDACTED | | | | | | | |
| DONOVAN, CORY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DONOVAN, CRAIG ELLIOT | | ADDRESS REDACTED | | | | | | | |
| DONOVAN, DEREK H | | ADDRESS REDACTED | | | | | | | |
| DONOVAN, JAMILE | | ADDRESS REDACTED | | | | | | | |
| DONOVAN, JIM T | | ADDRESS REDACTED | | | | | | | |
| DONOVAN, JUSTIN P | | ADDRESS REDACTED | | | | | | | |
| DONOVAN, KEVIN MARTIN | | ADDRESS REDACTED | | | | | | | |
| DONOVAN, MARCELLA | | 9200 HAZY BROOK CIR | | | | NEWALLA | OK | 74857 8252 | |
| DONOVAN, MARIANNE KAY | | ADDRESS REDACTED | | | | | | | |
| DONOVAN, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DONOVAN, NATHAN CHRISTOEPHER | | ADDRESS REDACTED | | | | | | | |
| DONOVAN, NEIL G | | ADDRESS REDACTED | | | | | | | |
| DONOVAN, NICOLAS W | | ADDRESS REDACTED | | | | | | | |
| DONOVAN, PATRICK FRANCIS | | ADDRESS REDACTED | | | | | | | |
| DONOVAN, THOMAS ANTHONY | | ADDRESS REDACTED | | | | | | | |
| DONOVAN, TRAVIS JOHN | | ADDRESS REDACTED | | | | | | | |
| DONOVAN, WILLIAM | | 1741 BLACK HEATH RD | | | | MIDLOTHIAN | VA | 23113 | |
| DONOVAN, WILLIAM R | | ADDRESS REDACTED | | | | | | | |
| DONOVAN, WOOD | | P O BOX 1000 | | | | MESQUITE | TX | 75185-0000 | |
| DONOVON APPRAISAL SERVICES | | 555 CANAL ST STE 1311 | | | | MANCHESTER | NH | 03101 | |
| DONOVON APPRAISAL SERVICES | | PO BOX 370137 | | | | SAN DIEGO | CA | 92137 | |
| DONOWAY, BRANDON CHARLES | | ADDRESS REDACTED | | | | | | | |
| DONREY OUTDOOR ADVERTISING | | 7777 E 38TH ST | | | | TULSA | OK | 741453291 | |
| DONS APPLIANCE SERVICE | | RT 1 BOX 66 | | | | VICI | OK | 73859 | |
| DONS ELECTRIC | | 1415 E MAIN | | | | EASTLAND | TX | 76448 | |
| DONS ELECTRIC | | PO BOX 1675 | | | | MULDROW | OK | 74948-1675 | |
| DONS HOME REPAIR | | 505 W BAKERVIEW RD NO 71 | | | | BELLINGHAM | WA | 98226 | |
| DONS LOCK LLC | | 1803 W MAIN ST STE B | | | | MEDFORD | OR | 97501 | |
| DONS SATELLITE CO | | 1539 W 3RD ST | | | | BROOKLYN | NY | 11204 | |
| DONS SATELLITE SPOTTING SVC | | PO BOX 20432 | | | | TALLAHASSEE | FL | 323160432 | |
| DONS SERVICE CO | | 1821 W ELM | | | | ENID | OK | 73703 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DONS STEREO | | 2001 GATEWAY DR | | | | GRAND FORKS | ND | 58203 | |
| DONS TV | | 1107 TEXAS ST | | | | FAIRFIELD | CA | 94533 | |
| DONS TV | | 211 E MAIN ST | | | | PORTAGEVILLE | MO | 63873 | |
| DONS TV | | 211 EAST MAIN ST | | | | PORTAGEVILLE | MO | 63873 | |
| DONS TV | | 304 HWY 79 SOUTH | | | | HENDERSON | TX | 75652 | |
| DONS TV & VIDEO INC | | 1702 E 2ND | | | | WICHITA | KS | 67214 | |
| DONS TV AND VIDEO REPAIR | | 520 PICCADILLY RD | | | | KALAMAZOO | MI | 49006 | |
| DONS TV SERVICE | | 9247 LAWYERS RD | | | | CHARLOTTE | NC | 28227 | |
| DONS TV SERVICE | | PO BOX 1886 | | | | MISHAWAKA | IN | 46546 | |
| DONS TV SERVICE INC | | 351 E INTERLAKE BLVD | | | | LAKE PLACID | FL | 33852 | |
| DONS TV SERVICE INC | | 518 ALLEN ROAD | | | | MANHATTAN | KS | 66502 | |
| DONS TV SERVICE INC | | PO BOX 844 | | | | LAKE PLACID | FL | 33852 | |
| DONS VCR REPAIR | | 1900 MACARTHUR DR NO A | | | | ORANGE | TX | 77630 | |
| DONS VCR REPAIR | | 1900 MACARTHUR DRIVE NO A | | | | ORANGE | TX | 77630 | |
| DONSELMAN, DAVID E | | 4545 55TH ST 2 | | | | SAN DIEGO | CA | 92115 | |
| DONTECH PUBLISHING | | PO BOX 75781 | | | | CHICAGO | IL | 606755781 | |
| DONTIGNEY, STEPHEN | | 1001 OLD COLONY RD 4 3 | | | | MERIDEN | CT | 06451 | |
| DONTIGNEY, STEPHEN | | LOC NO 0299 PETTY CASH | 1020 RESEARCH PKWY | | | MERIDEN | CT | 06450 | |
| DONTIGNEY, STEPHEN F | | ADDRESS REDACTED | | | | | | | |
| DONUT TREE | | 368 N LEMON AVE | | | | WALNUT | CA | 91789 | |
| DOOBAY, PARMANAND | | ADDRESS REDACTED | | | | | | | |
| DOODY, CURRAN THOMAS | | ADDRESS REDACTED | | | | | | | |
| DOODY, JONATHAN | | 1917 OLD NILES FERRY | | | | MARYVILLE | TN | 37803 | |
| DOODY, JONATHAN KEEGAN | | ADDRESS REDACTED | | | | | | | |
| DOOGAH, TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| DOOGAN, AMY K | | 117 CLIFF ST APT 1W | | | | WILLOW SPRINGS | IL | 60480-1362 | |
| DOOKIE. SIMONE TAMIKO | | ADDRESS REDACTED | | | | | | | |
| DOOL, SEAN CHRIS | | ADDRESS REDACTED | | | | | | | |
| DOOLAN, DANIEL | | 11895 HARTLAND PLACE | | | | MORENO VALLEY | CA | 92557 | |
| DOOLAN, MARIE E | | ADDRESS REDACTED | | | | | | | |
| DOOLAN, SEAN EDWARD | | ADDRESS REDACTED | | | | | | | |
| DOOLEY GROUP, THE | | 1380 KENILWOOD LN | | | | RIVERWOODS | IL | 60015 | |
| DOOLEY III, ROBERT CHADWICK | | ADDRESS REDACTED | | | | | | | |
| DOOLEY, ALAINA JEAN | | ADDRESS REDACTED | | | | | | | |
| DOOLEY, ANTHONY THOMAS | | ADDRESS REDACTED | | | | | | | |
| DOOLEY, BENJAMIN D | | ADDRESS REDACTED | | | | | | | |
| DOOLEY, BILL | | 43743 JOHN MOSBY HWY | | | | CHANTILLY | VA | 20152-1359 | |
| DOOLEY, CAITLIN | | 65 FREDETTE ST | | | | FITCHBURG | MA | 01420-0000 | |
| DOOLEY, CAITLIN ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| DOOLEY, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| DOOLEY, CHRISTOPHER ANDREW | | ADDRESS REDACTED | | | | | | | |
| DOOLEY, CRAIG D | | ADDRESS REDACTED | | | | | | | |
| DOOLEY, DAVID | | 2064 E LEHIGH AVE | | | | PHILADELPHIA | PA | 19125-1431 | |
| DOOLEY, HAROLD R JR | | 255 WESTFIELD DR | | | | NASHVILLE | TN | 37221-1405 | |
| DOOLEY, JOHN B | | ADDRESS REDACTED | | | | | | | |
| DOOLEY, KEN | | 22407 S E  297TH ST | | | | BLACK DIAMOND | WA | 98010 | |
| DOOLEY, LINDA | | 2627 E LAPALMA | NO 123 | | | ANAHEIM | CA | 92806 | |
| DOOLEY, M | | 150 W WISE RD APT 423 | | | | SCHAUMBURG | IL | 60193 4079 | |
| DOOLEY, M DIANE | | ADDRESS REDACTED | | | | | | | |
| DOOLEY, MEGAN R | | ADDRESS REDACTED | | | | | | | |
| DOOLEY, MICHAEL | | 2606 BARBARA DR | | | | FORT LAUDERDALE | FL | 33316 | |
| DOOLEY, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | | |
| DOOLEY, SCOTT B | | ADDRESS REDACTED | | | | | | | |
| DOOLEY, SEAN | | 2805 TARTAN LANE | | | | COLORADO SPRINGS | CO | 80920-0000 | |
| DOOLEY, SEAN GARRY | | ADDRESS REDACTED | | | | | | | |
| DOOLEY, SETHNILE | | 3 GREENBRAIR LN | | | | PERRINVILLE | NJ | 08535 | |
| DOOLEY, SIERRA PAIGE | | ADDRESS REDACTED | | | | | | | |
| DOOLEY, STEVEN T | | 2301 WILDWOOD RD | | | | CHESAPEAKE | VA | 23323 | |
| DOOLEY, VERONICA | | ADDRESS REDACTED | | | | | | | |
| DOOLIN, JERRY EDWARD | | ADDRESS REDACTED | | | | | | | |
| DOOLING, CASEY TYLER | | ADDRESS REDACTED | | | | | | | |
| DOOLITTLE, ANDREW EVAN | | ADDRESS REDACTED | | | | | | | |
| DOOLITTLE, BLAIR | | 1378 STRAWBERRY HILL RD | | | | THOUSAND OAKS | CA | 91360 | |
| DOOLITTLE, BRADFORD NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| DOOLITTLE, CODY WAYNE | | ADDRESS REDACTED | | | | | | | |
| DOOLITTLE, DALE B | | 735 SCOTT CT | | | | CROWN POINT | IN | 46307-4930 | |
| DOOLITTLE, KRISTEN MELISSA | | ADDRESS REDACTED | | | | | | | |
| DOOLY, JEREMY TRENT | | ADDRESS REDACTED | | | | | | | |
| DOOM, CHRISTINA MARIE | | 5325 EAST 4TH TERRACE | | | | TULSA | OK | 74112 | |
| DOOMAN, DANIEL | | ADDRESS REDACTED | | | | | | | |
| DOONER, JAMES MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DOONEY, CAROL M | | 10314 CLEVELAND ST | CM DOONEY DESIGNS LLC | | | FAIRFAX | VA | 22030 | |
| DOONEY, CAROL M | | 10314 CLEVELAND ST | | | | FAIRFAX | VA | 22030 | |
| DOOR AUTOMATION | | PO BOX 22 | | | | LUBBOCK | TX | 79408 | |
| DOOR AUTOMATION SYSTEMS INC | | 5207 KIAM ST | | | | HOUSTON | TX | 77007 | |
| DOOR CO CLERK OF COURT | | 421 NEBRASKA ST | PO BOX 670 | | | STURGEON BAY | WI | 54235 | |
| DOOR CO CLERK OF COURT | | PO BOX 670 | | | | STURGEON BAY | WI | 54235 | |
| DOOR CONTROL INC | | 480 S MAIN STREET | | | | RANDOLPH | MA | 02368 | |
| DOOR CONTROL INC | | PO BOX 16385 | | | | HOOKSETT | NH | 03106-0385 | |

Circuit City Stores, Inc.
Creditor Matrix Service List

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DOOR CONTROL INC | | PO BOX 167 | 480 S MAIN STREET | | | RANDOLPH | MA | 02368 | |
| DOOR CONTROL SERVICES INC | | 321 VZ COUNTY RD 4500 | | | | BEN WHEELER | TX | 75754 | |
| DOOR CONTROLS | | 625 SOUTHWEST BLVD | | | | KANSAS CITY | KS | 66103 | |
| DOOR CONTROLS INC | | PO BOX 414166 | | | | KANSAS CITY | MO | 641414166 | |
| DOOR DEVICE INC | | 526 GLEN AVE | | | | LAUREL SPRINGS | NJ | 08021 | |
| DOOR DOCTOR | | PO BOX 4348 | | | | PEABODY | MA | 01960 | |
| DOOR DOCTOR | | PO BOX 4348 | | | | PEABODY | MA | 019614348 | |
| DOOR DOCTOR INC | | RT 1 BOX 113 A | | | | ZEBULON | NC | 27597 | |
| DOOR DOCTOR OF NORTH AMERICA | | PO BOX 7777 | | | | SILVER SPRING | MD | 20907 | |
| DOOR DOCTOR, THE | | 1188 NE 47TH ST | | | | FT LAUDERDALE | FL | 33334 | |
| DOOR DOCTOR, THE | | 1401 PLANTATION RD | | | | ROANOKE | VA | 24012 | |
| DOOR DOCTOR, THE | | JEFFEY L BOOKER | PO BOX 2973 | | | SPRINGFIELD | IL | 62708 | |
| DOOR DOCTOR, THE | | PO BOX 11965 | | | | ROANOKE | VA | 24022 | |
| DOOR DOCTOR, THE | | PO BOX 2973 | | | | SPRINGFIELD | IL | 62708 | |
| DOOR DOCTORS INC | | 12294 RENDON RD | | | | BURLESON | TX | 76028 | |
| DOOR DOCTORS, THE | | 652 CORT CR | | | | BIRMINGHAM | AL | 35215 | |
| DOOR DOCTORS, THE | | PO BOX 40743 | | | | FORT WORTH | TX | 76140 | |
| DOOR EQUIPMENT | | 5508 ELMWOOD AVE | | | | INDIANAPOLIS | IN | 46203 | |
| DOOR EQUIPMENT | | 5508 ELMWOOD AVE STE 422 | | | | INDIANAPOLIS | IN | 46203 | |
| DOOR KING | | 14245 BROWNSVILLE | | | | HOUSTON | TX | 77015 | |
| DOOR KING REPAIR SERVICES | | 24 WREN AVE | | | | LANCASTER | NY | 14086 | |
| DOOR SERVICE INC | | 11134 A LINDERGH BUSINESS CT | | | | ST LOUIS | MO | 63123 | |
| DOOR SERVICES INC | | 45 MASON ST | | | | SALEM | MA | 01970 | |
| DOOR SPECIALISTS | | 7111 N MAIN ST | | | | JACKSONVILLE | FL | 322084793 | |
| DOOR SYSTEMS | | 200 W MONROE ST STE 200 | DEPT 1424 | | | CHICAGO | IL | 60606 | |
| DOOR SYSTEMS | | 4711 W 120TH ST | | | | ALSIP | IL | 60803 | |
| DOOR SYSTEMS | | 751 EXPRESSWAY DR | DIVISION OF DORR SYSTEMS INC | | | ITASCA | IL | 60143 | |
| DOOR SYSTEMS | | DIVISION OF DORR SYSTEMS INC | | | | ITASCA | IL | 60143 | |
| DOOR SYSTEMS INC | | PO BOX 970475 | | | | BOCA RATON | FL | 33497 | |
| DOOR SYSTEMS OF EAST TENNESSEE | | 1605 PROSSER RD | | | | KNOXVILLE | TN | 37914 | |
| DOORLY, KEVIN | | ADDRESS REDACTED | | | | | | | |
| DOORMAN OF FREDERICK | | PO BOX 3166 | | | | FREDERICK | MD | 21705-3166 | |
| DOORN, GAVIN | | 9256 DALE VIEW LANE WEST | | | | JACKSONVILLE | FL | 32225-0000 | |
| DOORN, GAVIN MARK | | ADDRESS REDACTED | | | | | | | |
| DOORNBOS, DOUGLAS | | 2932 EAST PARIS SE | | | | GRAND RAPIDS | MI | 49512 | |
| DOORNBOS, MANDIE LEIGH | | ADDRESS REDACTED | | | | | | | |
| DOORNEWEERD, JONATHAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DOORS BY GEORGE | | PO BOX 35156 | | | | PHOENIX | AZ | 85069 | |
| DOORS INC | | 911 RAYNER | | | | MEMPHIS | TN | 38114 | |
| DOORS INC | | PO BOX 306 | 1070 LOUSON RD | | | UNION | NJ | 07083 | |
| DOORS OF PONTIAC | | 7611 HIGHLAND RD | | | | WATERFORD | MI | 48327 | |
| DOORTRON INC | | 601 3 SW 21 TERRACE | | | | FT LAUDERDALE | FL | 33312 | |
| DOORWAYS INC | | 13052 DEDEAUX RD | PO BOX 3328 | | | GULFPORT | MS | 39505-3328 | |
| DOORWAYS INC | | 13052 DEDEAUX RD | | | | GULFPORT | MS | 39505-3328 | |
| DOOSE, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DOP, MELISSA R | | ADDRESS REDACTED | | | | | | | |
| DOPIERALA, EMILY CAMERON | | ADDRESS REDACTED | | | | | | | |
| DOPORTO, JOSE MANUEL | | ADDRESS REDACTED | | | | | | | |
| DOPPIERI, MELISSA ELOUSIE | | ADDRESS REDACTED | | | | | | | |
| DOPPLICK, JOHN RANDOLPH | | ADDRESS REDACTED | | | | | | | |
| DOPSOVIC, ARIEL | | ADDRESS REDACTED | | | | | | | |
| DOPSOVIC, DANIEL PAUL | | ADDRESS REDACTED | | | | | | | |
| DOR CSE | | PO BOX 9140 | | | | BOSTON | MA | 02205 | |
| DOR O TECH | | 526 GELN AVE | | | | LAUREL SPRINGS | NJ | 08021 | |
| DOR O TECH | | 526 GLEN AVE | | | | LAUREL SPRINGS | NJ | 08021 | |
| DORA T HALE | HALE DORA T | 7415 MONTROSE AVE | | | | RICHMOND | VA | 23227-1808 | |
| DORA, CITY OF | | 1485 SHARON BLVD | | | | DORA | AL | 35062 | |
| DORA, CITY OF | | 1485 SHARON BLVD | | | | DORA | AL | 35062-4552 | |
| DORA, CITY OF | | DORA CITY OF | 1485 SHARON BLVD | | | DORA | AL | 35062 | |
| DORA, QUINONEZ | | 2807 RIDGEWAY DR | | | | PLANO | TX | 75074-6626 | |
| DORADO, ANTHONY JAMES | | ADDRESS REDACTED | | | | | | | |
| DORADO, PAUL | | ADDRESS REDACTED | | | | | | | |
| DORAINE, CHARLES | | 5310 GREEN BRIER DR | | | | CORPUS CHRISTI | TX | 78413 | |
| DORAIS, CHARLES E | | ADDRESS REDACTED | | | | | | | |
| DORAL GOF RESORT & SPA | | 4400 NW 87TH AVE | | | | MIAMI | FL | 33178 | |
| DORAL TV SERVICE | | 60 TORTILLA DRIVE NO 1 | | | | SEDONA | AZ | 86336 | |
| DORAL, CITY OF | | 8300 NORTHWEST 53RD STE 100 | | | | DORAL | FL | 33166 | |
| DORAL, CITY OF | | DORAL CITY OF | 8300 NORTHWEST 53RD SUITE 206 | | | DORAL | FL | | |
| DORAME, CRYSTAL MARIE | | ADDRESS REDACTED | | | | | | | |
| DORAN, BRIAN PATRICK | | ADDRESS REDACTED | | | | | | | |
| DORAN, CHRISTOPHER W | | ADDRESS REDACTED | | | | | | | |
| DORAN, CONSTANCE | | 124 LINCOLN ST | | | | TAYLOR | PA | 18517 | |
| DORAN, CONSTANCE L | | ADDRESS REDACTED | | | | | | | |
| DORAN, JEFFREY T | | ADDRESS REDACTED | | | | | | | |
| DORAN, KYLE MARK | | ADDRESS REDACTED | | | | | | | |
| DORAN, ZACHARY | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DORANTAS, MARIA | | 5501 70TH AVE | APT 9 | | | PINELLAS PARK | FL | 33781 | |
| DORANTE, GARDNER | | ADDRESS REDACTED | | | | | | | |
| DORANTES, JOSE | | ADDRESS REDACTED | | | | | | | |
| DORBAND, DAVID C | | ADDRESS REDACTED | | | | | | | |
| DORBAND, VANESSA | | 1977 WEST TRINITY DRIVE | | | | MUNDELEIN | IL | 00006-0060 | |
| DORBAND, VANESSA ROSE | | ADDRESS REDACTED | | | | | | | |
| DORBY, BRITTANY MARIE | | ADDRESS REDACTED | | | | | | | |
| DORCEMUS, DIANA ISA | | ADDRESS REDACTED | | | | | | | |
| DORCHAK, RICHARD JOHN | | ADDRESS REDACTED | | | | | | | |
| DORCIUS, NAKISHA LESLIE | | ADDRESS REDACTED | | | | | | | |
| DORCSIS, FRANK | | 1857 BURSON DR | | | | CHESAPEAKE | VA | 23323 | |
| DORCY INTERNATIONAL HK LTD | | 11/F 728 730 NATHAN ROAD | | | | KOWLOON | | | HONG KONG |
| DORECK, COREY LESLIE | | ADDRESS REDACTED | | | | | | | |
| DOREEN, KEMPTON | | 1648 E MADISON CR | | | | QUEEN CREEK | AZ | 85242-0000 | |
| DOREL HOME PRODUCTS | | 4750 BOUL DAS GRANDES PRAIRIES | | | | ST LEONARD | QC | H1G 3L1 | CANADA |
| DOREL JUVENILE GROUP | | 2154 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| DOREL JUVENILE GROUP | | ATTN LUANNA BARKER | 2525 STATE STREET | | | COLUMBUS | IN | 47201 | |
| DOREL JUVENILE GROUP INC | ALAN K MILLS & ANGELA IMEL | BARNES & THORNBURG LLP | 11 S MERIDIAN ST | | | INDIANAPOLIS | IN | 46204 | |
| DOREL JUVENILE GROUP INC | BARNES & THORNBURG LLP | C O ALAN K MILLS | 11 S MERIDIAN ST | | | INDIANAPOLIS | IN | 46204 | |
| DOREL JUVENILE GROUP INC | C O DORIS LUCAS | 2525 STATE ST | | | | COLUMBUS | IN | 47201-7494 | |
| DORELL, ALEXANDER HAYNES | | ADDRESS REDACTED | | | | | | | |
| DOREMUS ASSOCIATES | | ONE TWELVE LAKE STREET | | | | BULINGTON | VT | 05401 | |
| DOREMUS, ROBERT BRADLEY | | ADDRESS REDACTED | | | | | | | |
| DOREMUS, SEAN PATRICK | | ADDRESS REDACTED | | | | | | | |
| DORER, STEPHANIE ANNETTE | | ADDRESS REDACTED | | | | | | | |
| DORETTA, WALKER | | 70 PITT ST 16C | | | | NEW YORK | NY | 10002-3531 | |
| DORETY, GRACE | | 136 MARK TWAIN LN | | | | ROTONDA WEST | FL | 33947 | |
| DOREY, CALLUM ROBBERT | | ADDRESS REDACTED | | | | | | | |
| DOREY, JOHN | | 10550 W STATE RD 84 LOT 104 | | | | DAVIE | FL | 33324-4205 | |
| DORF, ARIANNA ILSA | | ADDRESS REDACTED | | | | | | | |
| DORFMEYER, RYAN NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| DORFSCHNEIDER, JASON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DORGAN, MAEGAN NICHOLE | | ADDRESS REDACTED | | | | | | | |
| DORGAN, MEGAN ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| DORGMAN, DAVE | | 1640 HWY 36 WEST | APT  NO 143 | | | ROSEVILLE | MN | 55113 | |
| DORHAM, JOHN L | | 211 RED HAVEN DR | | | | NORTH WALES | PA | 19454-1442 | |
| DORIA, JAMES N | | ADDRESS REDACTED | | | | | | | |
| DORIA, MARVIN MAMARADLO | | ADDRESS REDACTED | | | | | | | |
| DORIAN II, HURTADO | | ADDRESS REDACTED | | | | | | | |
| DORICH, JASON J | | ADDRESS REDACTED | | | | | | | |
| DORIN, KIMBERLY A | | ADDRESS REDACTED | | | | | | | |
| DORIN, MICHAEL W | | ADDRESS REDACTED | | | | | | | |
| DORIO, GREGORY JOHN | | ADDRESS REDACTED | | | | | | | |
| DORIO, MIKE ANTHONY | | ADDRESS REDACTED | | | | | | | |
| DORIS & CHARLOTTES CAFE | | 2001 KILLEBREW DR | BLN OFFICE PARK LOWER LEVEL | | | BLOOMINGTON | MN | 55425 | |
| DORIS & CHARLOTTES CAFE | | 2001 KILLEBREW DR | | | | BLOOMINGTON | MN | 55425 | |
| DORIS & CHARLOTTES CAFE | | 5500 WAYZATA BLVD | ACCOUNTS REC | | | GOLDEN VALLEY | MN | 55416 | |
| DORIS & CHARLOTTES CAFE | | ACCOUNTS REC | | | | GOLDEN VALLEY | MN | 55416 | |
| DORIS J MUTHART | MUTHART DORIS J | 3265 REVERE CIR | | | | SNELLVILLE | GA | 30039-6005 | |
| DORIS, ASHBY | | PO BOX 211 | | | | KENNA | WV | 25248-0211 | |
| DORIS, SCHWARTZ | | 472 SPADINA RD | | | | MIAMI | FL | 33180-0000 | |
| DORISMA, PRINCETTA | | ADDRESS REDACTED | | | | | | | |
| DORITO BROTHERS | | 1840 N MAIN ST | | | | WALNUT CREEK | CA | 94596 | |
| DORITY, EMMA JEAN | | ADDRESS REDACTED | | | | | | | |
| DORITY, TIMOTHY AARON | | ADDRESS REDACTED | | | | | | | |
| DORKO, ALEX | | ADDRESS REDACTED | | | | | | | |
| DORKO, RICHELLE | | ADDRESS REDACTED | | | | | | | |
| DORLAC, JOHN J & DOROTHY L | | 320 CONSTITUTION AVE | | | | DESOTO | MO | 63020-3918 | |
| DORLANDO, LOUIS JOHN | | ADDRESS REDACTED | | | | | | | |
| DORLANDO, RYAN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| DORLAQUE, MARK | | 521 GLENHEATHER DR | | | | ESCONDIDO | CA | 92029-0000 | |
| DORLEY, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | | |
| DORLING KINDERSLEY PUBLISHING | | 95 MADISON AVENUE | | | | NEW YORK | NY | 10016 | |
| DORMAN ENTERPRISES, THOMAS | | 1737 SHERWOOD LAKES BLVD | | | | LAKELAND | FL | 33809 | |
| DORMAN, ALAN | | 24 ANTIETAM LOOP | | | | STAFFORD | VA | 22554-5178 | |
| DORMAN, BRIDGETTE NICOLE | | ADDRESS REDACTED | | | | | | | |
| DORMAN, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| DORMAN, CHRISTOPHER PATRICK | | ADDRESS REDACTED | | | | | | | |
| DORMAN, DERRICK STEVEN | | ADDRESS REDACTED | | | | | | | |
| DORMAN, JIMMY ALLAN | | ADDRESS REDACTED | | | | | | | |
| DORMAN, KENNY A | | ADDRESS REDACTED | | | | | | | |
| DORMAN, LONNIE | | 1030 11TH ST 8HR | | | | OKEECHOBEE | FL | 34974 | |
| DORMAN, MARIAH MICHELE | | ADDRESS REDACTED | | | | | | | |
| DORMAN, NATHAN | | 708 BEAUCHAMP ST | | | | SALISBURY | MD | 21801 | |
| DORMAN, PHILLIP C | | ADDRESS REDACTED | | | | | | | |
| DORMAN, TOMMY | | 5270 MILAN RD | | | | MESQUITE | TX | 75181 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DORMANI, JASON | | ADDRESS REDACTED | | | | | | | |
| DORN, ERIK | | ADDRESS REDACTED | | | | | | | |
| DORN, JASON | | ADDRESS REDACTED | | | | | | | |
| DORN, JASON | | 123 N BEDFORD ST APT 7 | | | | MADISON | WI | 53703 | |
| DORNAN, DERICK ANDREW | | ADDRESS REDACTED | | | | | | | |
| DORNAN, KYLE BRENDON | | ADDRESS REDACTED | | | | | | | |
| DORNBERGER, AMANDA PAIGE | | ADDRESS REDACTED | | | | | | | |
| DORNBOS, JAY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DORNER, DOMINIC ANTHONY | | ADDRESS REDACTED | | | | | | | |
| DORNER, GERALD | | 4754 EASTWIN DRIVE | | | | WINSTON SALEM | NC | 27104 | |
| DORNEY PARK & WILDWATER | | 3830 DORNEY PARK RD | ATTN ACCOUNTS REC | | | ALLENTOWN | PA | 18104 | |
| DORNEY PARK & WILDWATER | | 3830 DORNEY PARK RD | | | | ALLENTOWN | PA | 18104 | |
| DORNEY, DEVIN CULLEN | | ADDRESS REDACTED | | | | | | | |
| DORO VIDEO & INFORMATION | | 323 MILLBROOK TERR | | | | LEESBURG | VA | 20176 | |
| DOROSHENKO, VITALIY | | ADDRESS REDACTED | | | | | | | |
| DOROST, AFSHIN | | ADDRESS REDACTED | | | | | | | |
| DOROSZ, WILLIAM JOSEPH | | ADDRESS REDACTED | | | | | | | |
| DOROTHY A JEANRENAUD CUST | JEANRENAUD DOROTHY A | STEPHANE G JEANRENAUD UND | VIRGINIA UNIF GIFT MIN ACT | 51 NORTHTOWN DR APT 14H | | JACKSON | MS | 39211-3615 | |
| DOROTHY E SCHMIDT CUST | SCHMIDT DOROTHY E | RONALD P SCHMIDT | UNDER THE MD UNIF TRAN MIN ACT | 1223 ADAMS RD | | WALDORF | MD | 20602-2992 | |
| DOROTHY M SCHACHTE | SCHACHTE DOROTHY M | 4019 36TH AVE | | | | MERIDIAN | MS | 39305-3202 | |
| DOROTHY ROSENBLOOM DOUGLAS | DOUGLAS DOROTHY ROSE | 1514 NE 105TH ST | | | | SEATTLE | WA | 98125-7652 | |
| DOROTHY V BUCKNER | BUCKNER DOROTHY V | C/O SMS GROUP LLC | 530 FIFTH AVE 20TH FL | | | NEW YORK | NY | 10036 | |
| DOROTHY, FRAZIER | | 1205 HORSE ST | | | | CLERMONT | FL | 34711-0000 | |
| DOROTHYS PLEASANTON FLORIST | | 1991L SANTA RITA RD | | | | PLEASANTON | CA | 94566 | |
| DOROUGH, RAMONA JEWEL | | ADDRESS REDACTED | | | | | | | |
| DORPFELD, RAYMOND W | | ADDRESS REDACTED | | | | | | | |
| DORPH, JOSHUA R | | ADDRESS REDACTED | | | | | | | |
| DORPO INDUSTRIES LIMITED | | UNIT 29 5/F BLK B SUN FUNG | 88 KWOK SHUI RD | | | KWAI CHUNG NT | | | HONG KONG |
| DORR, RACHEL E | | 7942 W BELL RD C5 106 | | | | GLENDALE | AZ | 85308 | |
| DORR, ROBERT | | 9322 GLENLOCH ST | | | | PHILADELPHIA | PA | 19114-0000 | |
| DORR, ROBERT VINCENT | | ADDRESS REDACTED | | | | | | | |
| DORRALL, RENO LEVI | | ADDRESS REDACTED | | | | | | | |
| DORRANCE ELECTRIC | | 93 TREMONT ST | | | | REHOBOTH | MA | 02769 | |
| DORRANI, MINOO AZARPAY | | 290 PARK VIEW DR | | | | OAK PARK | CA | 91377 | |
| DORRELL, TYLER SCOTT | | ADDRESS REDACTED | | | | | | | |
| DORRELL, TYLERS | | 2713 DOVE CREEK | | | | ROWLETT | TX | 75088-0000 | |
| DORRELL, WILLIAM DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| DORRILL, ALAN | | 1726 FLOYD ST | | | | SARASOTA | FL | 34239 | |
| DORRINE, JOHNNY JD | | ADDRESS REDACTED | | | | | | | |
| DORRINGTON, BENJAMIN D | | 200 S BRIGHTON ST | | | | BUNKER HILL | IL | 62014 | |
| DORRIS, BOBBY D | | 598 W COLLEGE ST | | | | GREENBRIER | TN | 37073-5242 | |
| DORRIS, BRUCE E | | 231 TUCKAHOE RD | | | | JACKSON | TN | 38305 | |
| DORRIS, STEVEN GREGORY | | ADDRESS REDACTED | | | | | | | |
| DORS, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| DORSAINRRE, LONY ANDRE | | ADDRESS REDACTED | | | | | | | |
| DORSAINVIL, VLADIMIR CELONY | | ADDRESS REDACTED | | | | | | | |
| DORSCH, BRYNN NICHOLE | | ADDRESS REDACTED | | | | | | | |
| DORSETT, DANNY F | | ADDRESS REDACTED | | | | | | | |
| DORSETT, LONNIE R | | ADDRESS REDACTED | | | | | | | |
| DORSEY & WHITNEY LLP | BENJAMIN J KOTTER | 136 S MAIN ST STE 1000 | | | | SALT LAKE CITY | UT | 84101 | |
| DORSEY & WHITNEY LLP | MONICA CLARK ESQ | 50 S 6TH ST STE 1500 | | | | MINNEAPOLIS | MN | 55402-1498 | |
| DORSEY, ADRIAN ANN | | ADDRESS REDACTED | | | | | | | |
| DORSEY, ALLYSA | | ADDRESS REDACTED | | | | | | | |
| DORSEY, AMANDA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| DORSEY, AMANTUL HANIYF | | ADDRESS REDACTED | | | | | | | |
| DORSEY, AMBER LYNN | | ADDRESS REDACTED | | | | | | | |
| DORSEY, AMBER MARNEE | | ADDRESS REDACTED | | | | | | | |
| DORSEY, ANITA TREVISE | | ADDRESS REDACTED | | | | | | | |
| DORSEY, ANTONIO TERELL | | ADDRESS REDACTED | | | | | | | |
| DORSEY, BENJAMIN | | 5706 BROMLEY LANE | | | | RICHMOND | VA | 23226 | |
| DORSEY, BRANDI SHERITA | | ADDRESS REDACTED | | | | | | | |
| DORSEY, BRANDON DARNELL | | ADDRESS REDACTED | | | | | | | |
| DORSEY, CAMILLO | | ADDRESS REDACTED | | | | | | | |
| DORSEY, CATHERINE ROSE | | ADDRESS REDACTED | | | | | | | |
| DORSEY, DANE | | ADDRESS REDACTED | | | | | | | |
| DORSEY, DANIEL | | 112 F ST N E | | | | ARDMORE | OK | 73401 | |
| DORSEY, DANIEL | | 12441 1/2 PACIFIC AVE NO 4 | | | | LOS ANGELES | CA | 90066 | |
| DORSEY, DANIELLE NICOLE | | ADDRESS REDACTED | | | | | | | |
| DORSEY, DANIELLE NICOLE | | ADDRESS REDACTED | | | | | | | |
| DORSEY, DOMINIQUE MARIE | | ADDRESS REDACTED | | | | | | | |
| DORSEY, GEORGE | | ADDRESS REDACTED | | | | | | | |
| DORSEY, IAN HAYDEN | | ADDRESS REDACTED | | | | | | | |
| DORSEY, JEFFREY | | 5014 SUSSEX DRIVE | | | | EVANS | GA | 30809 | |
| DORSEY, JOSEPH CHARLES | | ADDRESS REDACTED | | | | | | | |
| DORSEY, JUSTIN BENNETT | | ADDRESS REDACTED | | | | | | | |
| DORSEY, KENDAL D | | 710 W FRANKLIN ST | BRANDT H | | | CHESAPEAKE | VA | 23323 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DORSEY, KEVIN E | | ADDRESS REDACTED | | | | | | | |
| DORSEY, MARTIN | | ADDRESS REDACTED | | | | | | | |
| DORSEY, MARVIN DESHAUN | | ADDRESS REDACTED | | | | | | | |
| DORSEY, MAXWELL | | 1906 FOX STERLING | | | | RALEIGH | NC | 27606-0000 | |
| DORSEY, MAXWELL ANDERSON | | ADDRESS REDACTED | | | | | | | |
| DORSEY, MICHAEL BRANDEN | | ADDRESS REDACTED | | | | | | | |
| DORSEY, MICHELLE | | 61 OAKLEAF DR | | | | STUYVESANT | NY | 12173 | |
| DORSEY, NINO JAMAL | | ADDRESS REDACTED | | | | | | | |
| DORSEY, RACHEL MICHELLE | | ADDRESS REDACTED | | | | | | | |
| DORSEY, RICHARD | | 300 N SECOND ST STE 436 | ASSOCIATE CIVIL DIV | | | ST CHARLES | MO | 63301 | |
| DORSEY, ROBYN F | | ADDRESS REDACTED | | | | | | | |
| DORSEY, RODGER G | | ADDRESS REDACTED | | | | | | | |
| DORSEY, RODNEY | | 768 BARRET AVE | CO STEPHEN N HALL | | | LOUISVILLE | KY | 40204 | |
| DORSEY, RODNEY | | CO STEPHEN N HALL | | | | LOUISVILLE | KY | 40204 | |
| DORSEY, TERRANCE JHEROD | | ADDRESS REDACTED | | | | | | | |
| DORSEY, THOMAS | | 72 W MARSHALL RD | | | | LANDSDOWNE | PA | 19050-1135 | |
| DORSEY, THOMAS F | | 4659 EVERHART STE 202 | | | | CORPUS CHRISTI | TX | 78411 | |
| DORSEY, THOMAS ROBERT | | ADDRESS REDACTED | | | | | | | |
| DORSEY, TITUS TORRANCE | | ADDRESS REDACTED | | | | | | | |
| DORSEY, TITUS TORRANCE | | ADDRESS REDACTED | | | | | | | |
| DORSEY, ZANDRA LATICE | | ADDRESS REDACTED | | | | | | | |
| DORSHEIMER, PHILLIP A | | ADDRESS REDACTED | | | | | | | |
| DORSI, MICHAEL J | | ADDRESS REDACTED | | | | | | | |
| DORSIN, NARDO | | ADDRESS REDACTED | | | | | | | |
| DORSINVIL, ROBERTSON | | ADDRESS REDACTED | | | | | | | |
| DORSINVILLE, JEAN L | | ADDRESS REDACTED | | | | | | | |
| DORST, ERIC SCOTT | | ADDRESS REDACTED | | | | | | | |
| DORST, EVAN CARL | | ADDRESS REDACTED | | | | | | | |
| DORT, LASHAWNDA NICOLE | | ADDRESS REDACTED | | | | | | | |
| DORTA, ANTHONY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DORTA, SUZANNE | | 11444 STONEY POINT PLACE | | | | GERMANTOWN | MD | 20874 | |
| DORTCH, CIARA | | ADDRESS REDACTED | | | | | | | |
| DORTCH, DAVID | | 5054 N ALBANY AVE | | | | CHICAGO | IL | 60625-4216 | |
| DORTCH, JOSEPH | | 1371 LINDEN BLVD  NO 8B | | | | BROOKLYN | NY | 11212 | |
| DORTCH, LOVETTA | | 5547 MAUMEE CV | | | | MEMPHIS | TN | 38125-4261 | |
| DORTCH, MICHAEL GARLAND | | ADDRESS REDACTED | | | | | | | |
| DORTCH, WILLIAM C | | ADDRESS REDACTED | | | | | | | |
| DORTELUS, WILSON FRANK | | ADDRESS REDACTED | | | | | | | |
| DORTHARD, BRIAN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| DORTICOS, MARIA | | ADDRESS REDACTED | | | | | | | |
| DORTON, KATHLEEN | | 103 W FOSTER MAINEVILLE R | | | | MAINEVILLE | OH | 45039-8360 | |
| DORTONE, LAUREN A | | ADDRESS REDACTED | | | | | | | |
| DORVIL, DEVIN | | ADDRESS REDACTED | | | | | | | |
| DORVIL, DIEULENE | | ADDRESS REDACTED | | | | | | | |
| DORVIL, LINDA | | ADDRESS REDACTED | | | | | | | |
| DORVIL, REGGIE JUNIOR | | ADDRESS REDACTED | | | | | | | |
| DORVILIEN, MARDOCHEE | | ADDRESS REDACTED | | | | | | | |
| DORVILUS, HENRY JAY | | ADDRESS REDACTED | | | | | | | |
| DORVILUS, JEWRY | | ADDRESS REDACTED | | | | | | | |
| DORVILUS, MARCUS KESIA | | ADDRESS REDACTED | | | | | | | |
| DOS AMIGOS IRON WORKS | | PO BOX 9054 | | | | BREA | CA | 926229054 | |
| DOS AMIGOS IRON WORKS | | PO BOX 9054 | | | | BREA | CA | 92822-9054 | |
| DOS REIS, MARCELO PEREIRA | | ADDRESS REDACTED | | | | | | | |
| DOS SANTOS, ALICIA CHRISTINE | | ADDRESS REDACTED | | | | | | | |
| DOS SANTOS, DAVID | | ADDRESS REDACTED | | | | | | | |
| DOS SANTOS, RICO A | | ADDRESS REDACTED | | | | | | | |
| DOSHER, ASHLEY JEAN | | ADDRESS REDACTED | | | | | | | |
| DOSHI, CHIRAG PRAKASH | | ADDRESS REDACTED | | | | | | | |
| DOSHI, KAMALESH | | ADDRESS REDACTED | | | | | | | |
| DOSHI, RISHI HARISH | | ADDRESS REDACTED | | | | | | | |
| DOSHIER APPLIANCE REPAIR | | 500 SE 25TH AVE | | | | MINERAL WELLS | TX | 76067 | |
| DOSHIER APPLIANCE REPAIR | | 500 SE 25TH AVENUE | | | | MINERAL WELLS | TX | 76067 | |
| DOSKOCIL MANUFACTURING | | 4209 BARNETT | | | | ARLINGTON | TX | 76017 | |
| DOSONO, RAYMOND | | ADDRESS REDACTED | | | | | | | |
| DOSREIS, DEREK | | ADDRESS REDACTED | | | | | | | |
| DOSREIS, EDMILSON | | ADDRESS REDACTED | | | | | | | |
| DOSREIS, JOAQUIM | | 24 LONDON AVE | | | | PAWTUCKET | RI | 02861-2562 | |
| DOSREIS, MICHAEL P | | ADDRESS REDACTED | | | | | | | |
| DOSS ELECTRIC INC | | PO BOX 652 | | | | MABEN | MS | 39750 | |
| DOSS, BRANDON LEE | | ADDRESS REDACTED | | | | | | | |
| DOSS, CALEB MARCUS | | ADDRESS REDACTED | | | | | | | |
| DOSS, DAMIAN | | ADDRESS REDACTED | | | | | | | |
| DOSS, DAWN CHRISTINE | | ADDRESS REDACTED | | | | | | | |
| DOSS, DEMETRIUS GOSHEA | | ADDRESS REDACTED | | | | | | | |
| DOSS, DENISE ELAINE | | ADDRESS REDACTED | | | | | | | |
| DOSS, EVAN DAVID | | ADDRESS REDACTED | | | | | | | |
| DOSS, JERRY W | | 24 WHITE BIRCH RD | | | | SPRINGFIELD | IL | 62707-8752 | |
| DOSS, JOSEPH | | 884 S 16TH ST | | | | GROVER BEACH | CA | 93433 | |
| DOSS, JOSEPH MICHAEL | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DOSS, LYNEICE DYNETTA | | ADDRESS REDACTED | | | | | | | |
| DOSSANTOS, JOSE MANUEL | | ADDRESS REDACTED | | | | | | | |
| DOSSANTOS, RICOA | | 209 WOOD ST | | | | WARWICK | RI | 02889-0000 | |
| DOSSETT, JASON | | 3300 W PARK BLVD | | | | PLANO | TX | 75075-0000 | |
| DOSSETT, JASON NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| DOSSETT, KIM L | | ADDRESS REDACTED | | | | | | | |
| DOSSETT, KRISTA A | | ADDRESS REDACTED | | | | | | | |
| DOSSEY, BRIAN | | ADDRESS REDACTED | | | | | | | |
| DOSSEY, BRIAN | | 443 W DUARTE RD | APT A | | | MONROVIA | CA | 91016 | |
| DOSSOU, ASSILETE | | 956 S CHIPPENDALE DR | | | | BARTLETT | IL | 60103 5050 | |
| DOSSOUS, NICOLAS JAMES | | ADDRESS REDACTED | | | | | | | |
| DOST, JOSHUA | | 8714 PLEASANT LAKE COURT | | | | INDIANAPOLIS | IN | 46227 | |
| DOST, JOSHUA ANDREW | | ADDRESS REDACTED | | | | | | | |
| DOSTALEK, RYAN | | ADDRESS REDACTED | | | | | | | |
| DOSTALL, ALLEN HOWARD | | ADDRESS REDACTED | | | | | | | |
| DOSTER & ASSOCIATES INC | | 60 SOUTHGATE AVE | | | | ANNAPOLIS | MD | 21401 | |
| DOSTER SALES INC, LARRY | | 3440 OAKCLIFF RD STE 118 | | | | DORAVILLE | GA | 30340 | |
| DOSTER, ABEL E | | ADDRESS REDACTED | | | | | | | |
| DOSTER, ABELE | | 4189 W LK SAMMAMISH PKWY SE | B 110 | | | BELLEVUE | WA | 00009-8008 | |
| DOSTER, NELLIE D | | ADDRESS REDACTED | | | | | | | |
| DOSTER, STEVEN | | 85 GRANT ST | | | | DENVER | CO | 80203 | |
| DOSTER, STEVEN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DOSTICH, LAURA A | | ADDRESS REDACTED | | | | | | | |
| DOSTIE, CHRISTOPHER PAUL | | ADDRESS REDACTED | | | | | | | |
| DOSTIE, CHRISTOPHER PAUL | | ADDRESS REDACTED | | | | | | | |
| DOSTILIO, DOMINIQUE MARIE | | ADDRESS REDACTED | | | | | | | |
| DOSWELL CATERING, JAMIE | | 1007 LAFAYETTE ST | | | | RICHMOND | VA | 23221 | |
| DOSWELL STEPHENS, BRANDON | | ADDRESS REDACTED | | | | | | | |
| DOSWELL, JAMES | | ADDRESS REDACTED | | | | | | | |
| DOT COM PROMOTIONS | | 27042 TOWNE CTR DR STE 230 | | | | FOOTHILL RANCH | CA | 92610 | |
| DOT LINE TRANSPORTATION | | DOT LINE TRANSPORTATION | ATTN SCOTT WATSON | 17150 NEWHOPE STREET | | FOUNTAIN VALLEY | CA | | |
| DOTEL, OSCAR | | ADDRESS REDACTED | | | | | | | |
| DOTHAN EAGLE | | AMY GALLETLY | 227 NORTH OATES STREET | | | DOTHAN | AL | 36303 | |
| DOTHAN ELECTRONIC SERVICE | | 1610 HARTFORD HWY | | | | DOTHAN | AL | 36301 | |
| DOTHAN UTILITIES | | P O BOX 6728 | | | | DOTHAN | AL | 36302-6728 | |
| DOTHAN UTILITIES | ATTN JESSI HARDEN ACCTG CLERK | PO BOX 6728 | | | | DOTHAN | AL | 36302 | |
| DOTHAN UTILITIES | ATTN JESSICA HARDEN ACCTG CLERK | PO BOX 6728 | | | | DOTHAN | AL | 36302 | |
| DOTHAN UTILITIES | DOTHAN UTILITIES | ATTN JESSI HARDEN ACCTG CLERK | PO BOX 6728 | | | DOTHAN | AL | 36302 | |
| DOTHAN, CITY OF | | 126 NORTH SAINT ANDREWS | ROOM 209 | | | DOTHAN | AL | 36303 | |
| DOTHAN, CITY OF | | DOTHAN CITY OF | PO BOX 2128 | | | DOTHAN | AL | | |
| DOTHAN, CITY OF | | PO BOX 2128 | | | | DOTHAN | AL | 36302 | |
| DOTIE, ALICE | | 2720 DARRIEN ST | | | | SHREVEPORT | LA | 71109 | |
| DOTIN, NICHOLAS | | 11022 SW OAKS | | | | AUSTIN | TX | 78737-9461 | |
| DOTSON III, STEVEN | | ADDRESS REDACTED | | | | | | | |
| DOTSON, AARON MATTHEW | | ADDRESS REDACTED | | | | | | | |
| DOTSON, BRANDI | | ADDRESS REDACTED | | | | | | | |
| DOTSON, CAMILO DEREK | | ADDRESS REDACTED | | | | | | | |
| DOTSON, CASON RYAN | | ADDRESS REDACTED | | | | | | | |
| DOTSON, CHRISTOPHER LEE | | ADDRESS REDACTED | | | | | | | |
| DOTSON, EDNA | | ADDRESS REDACTED | | | | | | | |
| DOTSON, GERRAUD | | ADDRESS REDACTED | | | | | | | |
| DOTSON, HOWARD GEORGE | | ADDRESS REDACTED | | | | | | | |
| DOTSON, JEFFREY | | 1315 MAYAPPLE DR | | | | BROWNSBURG | IN | 46112-7880 | |
| DOTSON, JEFFREY NATHAN | | ADDRESS REDACTED | | | | | | | |
| DOTSON, JEREMY EVAN | | ADDRESS REDACTED | | | | | | | |
| DOTSON, JESSICA FELICIA | | ADDRESS REDACTED | | | | | | | |
| DOTSON, JO | | 5201 LOTUS AVE | | | | SAINT LOUIS | MO | 63113-1129 | |
| DOTSON, KIMBERLY | | ADDRESS REDACTED | | | | | | | |
| DOTSON, LES T | | ADDRESS REDACTED | | | | | | | |
| DOTSON, MARS DEAN | | ADDRESS REDACTED | | | | | | | |
| DOTSON, MERRITT | | ADDRESS REDACTED | | | | | | | |
| DOTSON, MICHAEL SHANE | | ADDRESS REDACTED | | | | | | | |
| DOTSON, MIKE ROBERT | | ADDRESS REDACTED | | | | | | | |
| DOTSON, MONICA C | | 2214 S KIRKLAND AVE | | | | CHICAGO | IL | 60623-2911 | |
| DOTSON, PEARLIE | | 3262 JOHNSON AVE | | | | MEMPHIS | TN | 38112-3647 | |
| DOTSON, RANCHELLE RENEE | | ADDRESS REDACTED | | | | | | | |
| DOTSON, ROBERT SUELO | | ADDRESS REDACTED | | | | | | | |
| DOTSON, TIMILA KIMESHIA | | ADDRESS REDACTED | | | | | | | |
| DOTSON, WESLEY | | 262 EASTGATE DR | APT 147 | | | AIKEN | SC | 29803 | |
| DOTSONS ELECTRONICS | | 2757 DORCHESTER SQ STE A | | | | CAMBRIDGE | MD | 21613-6412 | |
| DOTSTAR COMMUNICATIONS LC | | 6706 N 9TH AVE STE C6 | | | | PENSACOLA | FL | 32504 | |
| DOTTAVIO, ANTHONY | | 7613 KINGS PASSAGE AVE | | | | ORLANDO | FL | 32835-0000 | |
| DOTTAVIO, ANTHONY JAMES | | ADDRESS REDACTED | | | | | | | |
| DOTTEN, BRUCE CARL | | ADDRESS REDACTED | | | | | | | |
| DOTTER, DALLAS | | ADDRESS REDACTED | | | | | | | |
| DOTTERY, PARRIS ANTONIO | | ADDRESS REDACTED | | | | | | | |
| DOTTIES TROPHIES & AWARDS INC | | PO BOX 563 | 4 N 2ND ST | | | LAUREL | MD | 20707 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DOTTS, NATALIA | | ADDRESS REDACTED | | | | | | | |
| DOTY, ADRIAN SHANIL | | ADDRESS REDACTED | | | | | | | |
| DOTY, DANIEL | | 324 FAN HILL RD | | | | MONROE | CT | 00000-6468 | |
| DOTY, DANIEL RICHARD | | ADDRESS REDACTED | | | | | | | |
| DOTY, DAWN R | | ADDRESS REDACTED | | | | | | | |
| DOTY, JEFF | | 1119 VALERIE WAY | | | | SANTA ROSA | CA | 95407 | |
| DOTY, JEFFEREY W | | 1119 VALERIE WAY | | | | SANTA ROSA | CA | 95407 | |
| DOTY, JOSEPH | | 6209 ADINA LN | | | | ORLANDO | FL | 32810 | |
| DOTY, KAITLYN ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| DOTY, LESLIE | | 9030 HOPKINS BRANCH WAY | | | | MECHANICSVILLE | VA | 23116 | |
| DOTY, LESLIE | | LOC NO 8835 PETTY CASH | 9950 MAYLAND DR DESIGN DEPT | | | RICHMOND | VA | 23233 | |
| DOTY, LESLIE J | | ADDRESS REDACTED | | | | | | | |
| DOTY, SARAH | | 10519 ATLANTA BACK RD | | | | COHOCTON | NY | 14826 | |
| DOTY, SARAH LESLIE | | ADDRESS REDACTED | | | | | | | |
| DOTY, SCOTT | | 3419 WYTHE AVE | | | | RICHMOND | VA | 23221-0000 | |
| DOTY, SHERRI | | 4747 CINNAMON PL | | | | INDIANAPOLIS | IN | 46237-3682 | |
| DOUANGMALA, DENNY V | | ADDRESS REDACTED | | | | | | | |
| DOUANGTASAVAN, TONY T | | 553 WLIES RD NO 1 | | | | CAROL STREAM | IL | 60188 | |
| DOUAY, FREDERIC | | 840 BOOM RD UNIT L | | | | BERRYVILLE | VA | 22611 | |
| DOUB, CHRISTOPHER DAVID | | ADDRESS REDACTED | | | | | | | |
| DOUBERLY, ZACHARY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DOUBLE AA LOCK & SAFE INC | | 7165 W COLFAX AVE | | | | LAKEWOOD | CO | 80215 | |
| DOUBLE C COMMUNICATIONS | | PO BOX 463 | | | | OSCEOLA | MO | 64776-1063 | |
| DOUBLE D EXPRESS INC | | PO BOX 606 | | | | PERU | IL | 61354 | |
| DOUBLE D TITLE CO | | 415 E EIGHTH ST | | | | TRAVERSE CITY | MI | 49686-2626 | |
| DOUBLE DD ELECTRIC | | PO BOX 4306 | | | | MEDFORD | OR | 97501 | |
| DOUBLE E ELECTRONICS | | 434 CR 2131 | | | | VALLEY VIEW | TX | 76272 | |
| DOUBLE ENVELOPE COMPANY | | PO BOX 930831 | | | | ATLANTA | GA | 31193 | |
| DOUBLE G FENCING | | 515 CARTER ST | | | | ARDMORE | OK | 73401 | |
| DOUBLE O ELECTRONIC DISTRIBTN | | 9440 NE HALSEY STREET | | | | PORTLAND | OR | 972204580 | |
| DOUBLE TIME COURIER | | 2705 IRISDALE AVE | | | | RICHMOND | VA | 23228 | |
| DOUBLE TIME COURIER | | PAM DOUBLE | 2705 IRISDALE AVE | | | RICHMOND | VA | 23228 | |
| DOUBLE TREE | | 640 W GERMANTOWN PIKE | | | | PLYMOUTH MEETING | PA | 19462 | |
| DOUBLE TREE HOTLE | | 320 NORTH 44TH ST | | | | PHOENIX | AZ | 85008 | |
| DOUBLE TREE RANCH | | 25936 NE 29TH PL | | | | REDMOND | WA | 98053 | |
| DOUBLE, JESSY EARL | | ADDRESS REDACTED | | | | | | | |
| DOUBLE, PAM | | 2705 IRISDALE AVE | | | | RICHMOND | VA | 23228 | |
| DOUBLECLICK INC | | PO BOX 7247 7366 | | | | PHILADELPHIA | PA | 19170-7366 | |
| DOUBLEDAY, VANN | | ADDRESS REDACTED | | | | | | | |
| DOUBLESIGHT | | 18 TECHNOLOGY DR 161 | ACCOUNTING DEPT | | | IRVINE | CA | 92618 | |
| DOUBLESTAR INCORPORATED | | 1161 MCDERMOTT DR | | | | WEST CHESTER | PA | 19380 | |
| DOUBLETREE | | 100 COLUMBIA STREET | | | | VANCOUVER | WA | 98660 | |
| DOUBLETREE | | 1000 NE MULTNOMAH | | | | PORTLAND | OR | 97232 | |
| DOUBLETREE | | 11310 N 30TH ST | | | | TAMPA | FL | 33612 | |
| DOUBLETREE | | 1150 9TH ST | | | | MODESTO | CA | 95354 | |
| DOUBLETREE | | 1616 DODGE ST | | | | OMAHA | NE | 68102 | |
| DOUBLETREE | | 1800 FAIRVIEW | | | | BOISE | ID | 83702 | |
| DOUBLETREE | | 1956 ALA MOANA BLVD | | | | HONOLULU | HI | 96815 | |
| DOUBLETREE | | 200 NORTH RIVERSIDE | | | | MEDFORD | OR | 97501 | |
| DOUBLETREE | | 2001 POST OAK BLVD | | | | HOUSTON | TX | 77056 | |
| DOUBLETREE | | 2111 BUTTERFIELD RD | | | | DOWNERS GROVE | IL | 60515 | |
| DOUBLETREE | | 2111 BUTTERFIELD ROAD | | | | DOWNERS GROVE | IL | 60515 | |
| DOUBLETREE | | 222 N VINEYARD | | | | ONTARIO | CA | 91764 | |
| DOUBLETREE | | 27000 SHERATON DR | | | | NOVI | MI | 48377 | |
| DOUBLETREE | | 29TH & CHINDEN BLVD | | | | BOISE | ID | 83714 | |
| DOUBLETREE | | 322 N SPOKANE FALLS CT | | | | SPOKANE | WA | 99201 | |
| DOUBLETREE | | 50 WARREN ST | | | | LOWELL | MA | 01852 | |
| DOUBLETREE | | 5780 MAJOR BLVD | | | | ORLANDO | FL | 32819 | |
| DOUBLETREE | | 7450 HAZARD CTR DR | | | | SAN DIEGO | CA | 92108 | |
| DOUBLETREE | | 7901 24TH AVENUE SOUTH | | | | BLOOMINGTON | MN | 55425 | |
| DOUBLETREE | | 909 N HAYDEN ISLAND DR | | | | PORTLAND | OR | 97217 | |
| DOUBLETREE | | N 1100 SULLIVAN RD | | | | VERADALE | WA | 99037 | |
| DOUBLETREE | | PO BOX 910795 | | | | DALLAS | TX | 75391-0795 | |
| DOUBLETREE ALBUQUERQUE | | 201 MARQUETTE NW | | | | ALBUQUERQUE | NM | 87102 | |
| DOUBLETREE BLOOMINGTON | | 2800 W 80TH STREET | | | | BLOOMINGTON | MN | 55431 | |
| DOUBLETREE BOCA RATON | | 701 NW 53RD STREET | | | | BOCA RATON | FL | 33487 | |
| DOUBLETREE BOSTON | | 400 SOLDIERS FIELD RD | | | | BOSTON | MA | 02134 | |
| DOUBLETREE CARMEL | | 11355 NORTH MERIDIAN STREET | | | | CARMEL | IN | 46032 | |
| DOUBLETREE CLUB | | 9100 BASIL CT | | | | LARGO | MD | 20774 | |
| DOUBLETREE CLUB HOTEL | | 6701 BUCKLEY RD | | | | NORTH SYRACUSE | NY | 13212 | |
| DOUBLETREE CLUB HOTEL | | 720 LAS FLORES RD | | | | LIVERMORE | CA | 94551 | |
| DOUBLETREE DENVER | | 3203 QUEBEC ST | | | | DENVER | CO | 80207 | |
| DOUBLETREE DENVER SOUTHEAST | | 13696 E ILIFF PLACE | | | | AURORA | CO | 800141319 | |
| DOUBLETREE FT LAUDERDALE | | 440 SEABREEZE | | | | FT LAUDERDALE | FL | 33316 | |
| DOUBLETREE HOTEL | | 1401 N HAYDEN ISLAND DR | | | | PORTLAND | OR | 97217 | |
| DOUBLETREE HOTEL | | 3340 PEACHTREE RD NE | | | | ATLANTA | GA | 30326 | |
| DOUBLETREE HOTEL | | 4727 CONCORD PIKE | | | | WILMINGTON | DE | 19803 | |
| DOUBLETREE HOTEL | | 8250 N CENTRAL EXPRESSWAY | | | | DALLAS | TX | 75206 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DOUBLETREE HOTEL COLUMBUS | | 175 HUTCHINSON AVE | | | | COLUMBUS | OH | 43235 | |
| DOUBLETREE IRVING | | 4650 W AIRPORT FREEWAY | | | | IRVING | TX | 75062 | |
| DOUBLETREE JANTZEN BEACH | | 909 N HAYDEN ISLAND DR D | | | | PORTLAND | OR | 97217 | |
| DOUBLETREE LITHICUM | | 1300 CONCOURSE DRIVE | | | | LITHICUM | MD | 21090 | |
| DOUBLETREE MONTEREY | | TWO PORTOLA PLAZA | | | | MONTEREY | CA | 93940 | |
| DOUBLETREE NEW YORK | | 1568 BROADWAY | | | | NEW YORK | NY | 10036 | |
| DOUBLETREE ORLANDO | | 7550 AUGUSTA NATIONAL DR | | | | ORLANDO | FL | 32822 | |
| DOUBLETREE SANTA ROSA | | 3555 ROUND BARN BLVD | | | | SANTA ROSA | CA | 95401 | |
| DOUBLETREE SEATTLE | | 16500 SOUTHCENTER PARKWAY | | | | SEATTLE | WA | 98188 | |
| DOUBLETREE SOUTHFIELD | | 28100 FRANKLIN RD | | | | SOUTHFIELD | MI | 48034 | |
| DOUBLETREE TALLAHASSEE | | 101 SOUTH ADAMS STREET | | | | TALLAHASSEE | FL | 32301 | |
| DOUBLETREE VENTURA | | 2055 HARBOR BLVD | | | | VENTURA | CA | 93001 | |
| DOUBLETREE WESTMINSTER | | 8773 YATES DR | | | | WESTMINSTER | CO | 80031-3678 | |
| DOUBLETREE WESTMINSTER | | 8773 YATES DRIVE | | | | WESTMINSTER | CO | 80030 | |
| DOUBRAVA, JERRY | | 7921 LAKE STONE CIRCLE | | | | DOUGLASVILLE | GA | 30134 | |
| DOUBRAVA, JERRY R | | ADDRESS REDACTED | | | | | | | |
| DOUCET & ASSOCIATES INC | | 4201 BEE CAVES RD | SUITE B 200 | | | AUSTIN | TX | 78746 | |
| DOUCET & ASSOCIATES INC | | SUITE B 200 | | | | AUSTIN | TX | 78746 | |
| DOUCET, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| DOUCET, DUSTIN | | ADDRESS REDACTED | | | | | | | |
| DOUCET, ERIC | | 8912 WOODSIDE | | | | TEMPERANCE | MI | 48182 | |
| DOUCET, ERIC ANTHONY | | ADDRESS REDACTED | | | | | | | |
| DOUCET, ERIC MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DOUCET, GUNNAR WILLIAM | | ADDRESS REDACTED | | | | | | | |
| DOUCET, JO | | 620 WEST 27TH STREET | | | | RICHMOND | VA | 23225 | |
| DOUCET, JOE | | ADDRESS REDACTED | | | | | | | |
| DOUCET, MATTHEW ADAM | | ADDRESS REDACTED | | | | | | | |
| DOUCET, RICK | | 620 WEST 27TH ST | | | | RICHMOND | VA | 23225 | |
| DOUCETT, WILLIAM ONEY | | ADDRESS REDACTED | | | | | | | |
| DOUCETTE, ASHLEY RYAN | | ADDRESS REDACTED | | | | | | | |
| DOUCETTE, JOHN | | 9 EVERGREEN ST | | | | SAUGUS | MA | 01906 | |
| DOUCETTE, JOSEPH ELLIS | | ADDRESS REDACTED | | | | | | | |
| DOUCETTE, KYLE PHILLIP | | ADDRESS REDACTED | | | | | | | |
| DOUCETTE, TOM | | 35 1/2 LYNN ST REAR | | | | PEABODY | MA | 01960-5713 | |
| DOUD, JACOB | | ADDRESS REDACTED | | | | | | | |
| DOUD, JENNA RENEE | | ADDRESS REDACTED | | | | | | | |
| DOUD, JERRY ROYCE | | ADDRESS REDACTED | | | | | | | |
| DOUDNA, JOSE | | 221 CARMEL AVE | APT 17 | | | MARINA | CA | 93933 | |
| DOUDNA, JOSE | | 221 CARMEL AVE | APT 17 | | | MARINA | CA | 00009-3933 | |
| DOUDNA, JOSE M | | ADDRESS REDACTED | | | | | | | |
| DOUDS, WILLIAM DAVID | | ADDRESS REDACTED | | | | | | | |
| DOUG BELDEN HILLSBOROUGH COUNTY TAX COLLECTOR | ATTN DOUG BELDEN | TAX COLLECTOR HILLSBOROUGH COUNTY | 601 E KENNEDY BLVD 14TH FL | PO BOX 172920 | | TAMPA | FL | 33672-2920 | |
| DOUG BURACK | | 8545 KESWICK POINT DR | | | | ORLANDO | FL | | |
| DOUG FRANKLEY | NORTH AMERICAN ROOFING SERVICES INC | 3 WINNER CIRCLE | | | | ARDEN | NC | 28704 | |
| DOUG SAXTON | | | | | | | UT | | |
| DOUG, BAILEY | | 106 LORENE DR | | | | RED OAK | TX | 75154-2904 | |
| DOUG, JOHNSON | | 9405 ASHKING DR | | | | MECHANICSVILLE | VA | 23116 | |
| DOUG, POLAND | | 126 S MAIN ST | | | | NEPTUNE | NJ | 07753-0000 | |
| DOUG, ROMMENEY | | 4006 ROMMEREY | | | | QUEENS | NY | 11691-0000 | |
| DOUG, ZORNES | | 4289 JONES RD | | | | MYRTLE BEACH | SC | 29588-0000 | |
| DOUGAN, KEVIN S | | 309 VIRGINIA CENTER PKWY | | | | GLEN ALLEN | VA | 23059 | |
| DOUGAN, ZACHARY DANE | | ADDRESS REDACTED | | | | | | | |
| DOUGAY, LESLIE ANN | | ADDRESS REDACTED | | | | | | | |
| DOUGAY, MATTHEW STEVEN | | ADDRESS REDACTED | | | | | | | |
| DOUGET, MARTHA LEE | | ADDRESS REDACTED | | | | | | | |
| DOUGHERTY CO, GERALDINE | | 7050 FRANKFORD AVE | | | | PHILADELPHIA | PA | 19135 | |
| DOUGHERTY CO, MAGISTRATE OF | | PO BOX 1827 | | | | ALBANY | GA | 31702 | |
| DOUGHERTY COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 1827 | | ALBANY | GA | | |
| DOUGHERTY COUNTY TAX DEPT | | PO BOX 1827 | | | | ALBANY | GA | 31702-1827 | |
| DOUGHERTY COUNTY TAX DEPT | | PO BOX 1827 | | | | ALBANY | GA | 31702-9618 | |
| DOUGHERTY EQUIPMENT CO | | PO BOX 890175 | | | | CHARLOTTE | NC | 28289-0175 | |
| DOUGHERTY III, JAMES ANTHONY | | ADDRESS REDACTED | | | | | | | |
| DOUGHERTY, BRIAN | | 2230 LEDGEVIEW LN | | | | SPRING VALLEY | CA | 91977-7043 | |
| DOUGHERTY, BRIAN D | | 2230 LEDGEVIEW LN | | | | SPRING VALLEY | CA | 91977 | |
| DOUGHERTY, CHERYL | | 3872 W B AVE | | | | PLAINWELL | MI | 49080-9612 | |
| DOUGHERTY, CHERYL | | 3872 W B AVE | | | | PLAINWELL | MI | 49080 | |
| DOUGHERTY, DAVID RICHARD | | ADDRESS REDACTED | | | | | | | |
| DOUGHERTY, DENISE LYNN | | ADDRESS REDACTED | | | | | | | |
| DOUGHERTY, EILEEN ANN | | ADDRESS REDACTED | | | | | | | |
| DOUGHERTY, FRANCIA | | 2924 S 94TH ST | | | | MESA | AZ | 85212-1434 | |
| DOUGHERTY, JESSICA | | 4510 W STALEY RD | | | | DEER PARK | WA | 99006 | |
| DOUGHERTY, JESSICA L | | ADDRESS REDACTED | | | | | | | |
| DOUGHERTY, KENNETH LOGAN | | ADDRESS REDACTED | | | | | | | |
| DOUGHERTY, KYLE DANIEL | | ADDRESS REDACTED | | | | | | | |
| DOUGHERTY, MARY T | | 335 CREST AVE | | | | BETHLEHEM | PA | 18015-9500 | |
| DOUGHERTY, MICHAEL CHRISTIE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DOUGHERTY, PATRICK | | ADDRESS REDACTED | | | | | | | |
| DOUGHERTY, ROBERT JOHN | | ADDRESS REDACTED | | | | | | | |
| DOUGHERTY, SAMANTHA | | ADDRESS REDACTED | | | | | | | |
| DOUGHERTY, THOMAS J | | ADDRESS REDACTED | | | | | | | |
| DOUGHERTY, TIMOTHY | | 45 PACKARD ST | | | | ROCHESTER | NY | 14609-0000 | |
| DOUGHERTY, TIMOTHY ADAM | | ADDRESS REDACTED | | | | | | | |
| DOUGHERTY, TIMOTHY PATRICK | | ADDRESS REDACTED | | | | | | | |
| DOUGHTIE, JOSHUA | | 8338 DERRINGER COURT | | | | ELVERTA | CA | 95626 | |
| DOUGHTY, COREY MATTHEW | | ADDRESS REDACTED | | | | | | | |
| DOUGHTY, DARREN ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| DOUGHTY, JOSHUA RYAN | | ADDRESS REDACTED | | | | | | | |
| DOUGHTY, KEVIN | | 100A HIGHLAND AVE | COLONIAL HEIGHTS POLICE DEPT | | | COLONIAL HEIGHTS | VA | 23834 | |
| DOUGHTY, KEVIN | | 605 OLD TOWN DR | | | | COLONIAL HEIGHTS | VA | 23834 | |
| DOUGHTY, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| DOUGHTY, MATTHEW NOLAN | | ADDRESS REDACTED | | | | | | | |
| DOUGHTY, TAYLOR | | 853 RIVER RANCH CT | | | | FRUITA | CO | 81521-0000 | |
| DOUGHTY, TAYLOR SCOTT | | ADDRESS REDACTED | | | | | | | |
| DOUGHY, TIFFANEY SHARESE | | ADDRESS REDACTED | | | | | | | |
| DOUGLAS & ASSOCIATES INC | | 2102 S FLORENCE AVE | | | | SPRINGFIELD | MO | 65807 | |
| DOUGLAS ALAN DANILUK | | 4112 EVERSHOT DR | | | | MIDLOTHIAN | VA | 23112 | |
| DOUGLAS AND NANCY CRANDELL | | 3 OXFORD DR | | | | EAST HANOVER | NJ | 07936-2815 | |
| DOUGLAS APPLIANCE | | HWY 75 S PO BOX 47 | | | | DOUGLAS | AL | 35964 | |
| DOUGLAS APPLIANCE | | PO BOX 47 | HWY 75 S | | | DOUGLAS | AL | 35964 | |
| DOUGLAS B SANDS JR | SANDS DOUGLAS B | 2238 CONQUEST WAY | | | | ODENTON | MD | 21113-2602 | |
| DOUGLAS BATTERY MANUFACTURING | | 500 BATTERY DR PO BOX 12159 | | | | WINSTON SALEM | NC | 27117 | |
| DOUGLAS BATTERY MANUFACTURING | | PO BOX 12159 | | | | WINSTON SALEM | NC | 27117 | |
| DOUGLAS BATTERY MANUFACTURING | | PO BOX 538093 | | | | ATLANTA | GA | 30353-8093 | |
| DOUGLAS BATTERY MANUFACTURING | | PO BOX 75361 | | | | CHARLOTTE | NC | 28275 | |
| DOUGLAS CO REGISTER IN PROBATE | | 1313 BELKNAP RM 304 | | | | SUPERIOR | WI | 54880 | |
| DOUGLAS CO SUPERIOR CT CLERK | | 8700 HOSPITAL DR | | | | DOUGLASVILLE | GA | 30134 | |
| DOUGLAS COUNTY | | 6704 E CHURCH ST | | | | DOUGLASVILLE | GA | 30134 | |
| DOUGLAS COUNTY | | 8700 HOSPITAL DR | OCCUPATIONAL TAX OFFICE | | | DOUGLASVILLE | GA | 30134 | |
| DOUGLAS COUNTY | ATTN STEPHANIE COOK | DOUGLAS COUNTY TREASURER | 100 THIRD ST | PO BOX 1208 | | CASTLE ROCK | CO | 80104 | |
| DOUGLAS COUNTY | ATTN STEPHANIE COOK | PO BOX 1208 | 100 THIRD ST | | | CASTLE ROCK | CO | 80104 | |
| DOUGLAS COUNTY CLERK AND RECORDERS OFFICE | | 301 WILCOX ST | | | | CASTLE ROCK | CO | 80104 | |
| DOUGLAS COUNTY CLERK OF SUPERIOR COURT | | DOUGLAS COUNTY COURTHOUSE | 8700 HOSPITAL DRIVE | | | DOUGLASVILLE | GA | 30134 | |
| DOUGLAS COUNTY COURT CIVIL | | 1819 FARNAM ST | | | | OMAHA | NE | 68183 | |
| DOUGLAS COUNTY COURT CIVIL | | OMAHA DOUGLAS CIVIC CENTER | 1819 FARNAM ST | | | OMAHA | NE | 68183 | |
| DOUGLAS COUNTY COURT CLERK | | 9TH JUDICIAL DISTRICT COURT | BOX 218 | | | MINDEN | NV | 89423 | |
| DOUGLAS COUNTY COURT CLERK | | BOX 218 | | | | MINDEN | NV | 89423 | |
| DOUGLAS COUNTY DISTRICT COURT | | 17TH & FARNAM ST ROOM 300 | DOUGLAS CO HALL CLERK OF COURT | | | OMAHA | NE | 68183 | |
| DOUGLAS COUNTY DISTRICT COURT | | DOUGLAS CO HALL CLERK OF COURT | | | | OMAHA | NE | 68183 | |
| DOUGLAS COUNTY PROBATE | | 400 JUSTICE WAY | | | | CASTLE ROCK | CO | 80104 | |
| DOUGLAS COUNTY PROBATE | | 8700 HOSPITAL DR | | | | DOUGLASVILLE | GA | 30134 | |
| DOUGLAS COUNTY TAX ASSESSORS OFFICE | ANN JONES GUIDER | 8700 HOSPITAL DR MAIN FLOOR DOUGLAS COUNTY COURTH | | | | DOUGLASVILLE | GA | 30134 | |
| DOUGLAS COUNTY TAX ASSESSORS OFFICE | ANN JONES GUIDER | 8700 HOSPITAL DR MAIN FLOOR DOUGLAS COUNTY COURTHO | | | | DOUGLASVILLE | GA | 30134 | |
| DOUGLAS COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 1819 FARNAM ST | | | OMAHA | NE | | |
| DOUGLAS COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 8700 HOSPITAL DR | | | DOUGLASVILLE | GA | | |
| DOUGLAS COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 1208 | | CASTLE ROCK | CO | | |
| DOUGLAS COUNTY TAX COMMISSION | | 6670 E CHURCH ST | | | | DOUGLASVILLE | GA | 30134 | |
| DOUGLAS COUNTY TAX COMMISSION | | DOUGLAS COUNTY TAX COMMISSION | 8700 HOSPITAL DR | P O BOX 1177 | | DOUGLASVILLE | GA | 30133 | |
| DOUGLAS COUNTY TAX COMMISSION | | PO BOX 1177 | 8700 HOSPITAL DR | | | DOUGLASVILLE | GA | 30133 | |
| DOUGLAS COUNTY TAX COMMISSIONER | | PO BOX 1177 | | | | DOUGLASVILLE | GA | 30133 | |
| DOUGLAS COUNTY TAX COMMISSIONER | SHARON K JONES | 100 THIRD ST SUITE 120 | | | | CASTLE ROCK | CO | 80104 | |
| DOUGLAS COUNTY TREASURER | | 100 THIRD STREET | | | | CASTLE ROCK | CO | 80104 | |
| DOUGLAS COUNTY TREASURER | | PO BOX 1208 | 100 THIRD STREET | | | CASTLE ROCK | CO | 80104 | |
| DOUGLAS COUNTY TREASURERS OFF | | 1819 FARNAM STREET | | | | OMAHA | NE | 681830003 | |
| DOUGLAS COUNTY TREASURERS OFF | PROPERTY TAX DIVISION | 1819 FARNAM STREET | | | | OMAHA | NE | 68183-0003 | |
| DOUGLAS COUNTY WATER & SEWER | | 8763 HOSPITAL DR | | | | DOUGLASVILLE | GA | 30134 | |
| DOUGLAS D BENNINGTON | BENNINGTON DOUGLAS D | 1105 SUBURBAN ST | | | | CEDAR HILL | TX | 75104-3256 | |
| DOUGLAS DANIELLE INC | | 226 W ONTARIO ST STE 500 | | | | CHICAGO | IL | 60610 | |
| DOUGLAS EQUIPMENT COMPANY | | 7124 N W 72ND AVE | | | | MIAMI | FL | 33166 | |
| DOUGLAS F GANSLER | OFFICE OF THE ATTORNEY GENERAL | STATE OF MARYLAND | 200 ST PAUL PLACE | | | BALTIMORE | MD | 21202-2022 | |
| DOUGLAS FREEMAN HIGH SCHOOL | | 8701 THREE CHOPT ROAD | | | | RICHMOND | VA | 23229 | |
| DOUGLAS FREEMAN HIGH SCHOOL | | ATHLETIC DEPARTMENT | 8701 THREE CHOPT ROAD | | | RICHMOND | VA | 23229 | |
| DOUGLAS G MANKOVICH | | 5268 WELLINGTON PARK CIR | | | | ORLANDO | FL | 32839-4621 | |
| DOUGLAS III, WILLIAM | | PO BOX 2469 | | | | TAPPAHANNOCK | VA | 22560-2469 | |
| DOUGLAS INSTALLATION INC | | 2050 UNIVERSITY BLVD N | | | | JACKSONVILLE | FL | 32211 | |
| DOUGLAS JR, FERRANTE LARUE | | ADDRESS REDACTED | | | | | | | |
| DOUGLAS JR, GEORGE | | 700 CENTURY PARK S STE 223 | | | | BIRMINGHAM | AL | 35226 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DOUGLAS NGUYEN | | 1000 KIELY BLVD NO 115 | | | | SANTA CLARA | CA | 95051 | |
| DOUGLAS OBSHARSKY | OBSHARSKY DOUGLAS | 136 CHERRY PT DR | | | | WHITE STONE | VA | 22578 | |
| DOUGLAS ORR PLUMBING INC | | 301 FLAGLER DR | | | | MIAMI SPRINGS | FL | 33166 | |
| DOUGLAS ORR PLUMBING INC | | 301 FLAGLER DRIVER | | | | MIAMI SPRINGS | FL | 33166 | |
| DOUGLAS PARKER, BRANDON TANELL | | ADDRESS REDACTED | | | | | | | |
| DOUGLAS R DAVIS SR | DAVIS DOUGLAS R | 1311 QUEENS PL | | | | MIDLOTHIAN | VA | 23114-4516 | |
| DOUGLAS ROOFING CO | | DEPT 0854 | | | | DENVER | CO | 80256-0854 | |
| DOUGLAS S BUTTON | | 3426 DAVIS FORD RD | | | | MARYVILLE | TN | 37804-2321 | |
| DOUGLAS S PFAU, | | 715 ELM ST | | | | ARDMORE | OK | 73401-1331 | |
| DOUGLAS SCRANTON | | 10321 WOODMAN HILLS TER | | | | GLEN ALLEN | VA | 23060 | |
| DOUGLAS SRA, DOLORES | | PO BOX 270221 | | | | CORPUS CHRISTI | TX | 78427 | |
| DOUGLAS W BLAUSER | BLAUSER DOUGLAS W | 8804 NAPA LOOP | | | | NEW PORT RICHEY | FL | 34653-6706 | |
| DOUGLAS, ALICIA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| DOUGLAS, ANDRE LUCIOUS | | ADDRESS REDACTED | | | | | | | |
| DOUGLAS, ANGELA | | 3693 RON DEL LANE | | | | MINERAL | VA | 23117 | |
| DOUGLAS, ANGELA R | | ADDRESS REDACTED | | | | | | | |
| DOUGLAS, BARRINGTON | | ADDRESS REDACTED | | | | | | | |
| DOUGLAS, BECK | | 9426 BRENDA AVE | | | | SAINT LOUIS | MO | 63123-4326 | |
| DOUGLAS, BRANDON ROBERT | | ADDRESS REDACTED | | | | | | | |
| DOUGLAS, BRIAN SCOTT | | ADDRESS REDACTED | | | | | | | |
| DOUGLAS, BRYAN ALBERT | | ADDRESS REDACTED | | | | | | | |
| DOUGLAS, CANDYCE PHILLONI | | ADDRESS REDACTED | | | | | | | |
| DOUGLAS, CARLETTA TERESA | | ADDRESS REDACTED | | | | | | | |
| DOUGLAS, CAROL S | | PO BOX 1931 | | | | FORT MYERS | FL | 33902-1931 | |
| DOUGLAS, CATHERINE M | | ADDRESS REDACTED | | | | | | | |
| DOUGLAS, CHARLES BRANDON | | ADDRESS REDACTED | | | | | | | |
| DOUGLAS, CHRISTIN | | 1766 JUNE DR | | | | SAINT LOUIS | MO | 63138-1027 | |
| DOUGLAS, CHRISTOPHER LANGDON | | ADDRESS REDACTED | | | | | | | |
| DOUGLAS, CYRIL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| DOUGLAS, DARELL J | | ADDRESS REDACTED | | | | | | | |
| DOUGLAS, DAVID | | 22 BOONE ST | | | | WICKFORD | RI | 02852 | |
| DOUGLAS, DAVID C | | ADDRESS REDACTED | | | | | | | |
| DOUGLAS, DAVID DANIEL | | ADDRESS REDACTED | | | | | | | |
| DOUGLAS, DEREK N | | 10122 ARNOLD RD | | | | DENHAM SPRINGS | LA | 70726 | |
| DOUGLAS, DEVELON D | | 485 7TH AVE NO 6848 | | | | MOUNTAIN HOME | ID | 83648 | |
| DOUGLAS, DIANE | | 9052 S BENNETT AVE | | | | CHICAGO | IL | 60617 | |
| DOUGLAS, DOMINIQUE LAMAR | | ADDRESS REDACTED | | | | | | | |
| DOUGLAS, DONOVAN MASON | | ADDRESS REDACTED | | | | | | | |
| DOUGLAS, DOROTHY | | 406 HERBERT RD | APT C | | | LAFAYETTE | LA | 70506-4943 | |
| DOUGLAS, DOROTHY RENE | | ADDRESS REDACTED | | | | | | | |
| DOUGLAS, DUSTIN | | 2280 EVERGLADES BLVD N | | | | NAPLES | FL | 34120 | |
| DOUGLAS, DUSTIN A | | ADDRESS REDACTED | | | | | | | |
| DOUGLAS, ERIC E | | ADDRESS REDACTED | | | | | | | |
| DOUGLAS, FIELDS | | 420 S TALLEY AVE | | | | MUNCIE | IN | 47303-4764 | |
| DOUGLAS, FREDERICK | NIKKI RICHARDS INVESTIGATOR  DIVISION OF HUMAN RIGHTS | 44 HAWLEY ST  ROOM 603 | | | | BINGHAMPTON | NY | 13901 | |
| DOUGLAS, GARY | | ADDRESS REDACTED | | | | | | | |
| DOUGLAS, GILLETTE O | | 12113 PINE FOREST CIR | | | | FAIRFAX | VA | 22030 | |
| DOUGLAS, GLEN | | BX 27676 | | | | LAS VEGAS | NV | 891261676 | |
| DOUGLAS, JESSICA L | | ADDRESS REDACTED | | | | | | | |
| DOUGLAS, JOHN | | 132 NORTHVIEW | | | | PITTSBURGH | PA | 15209 | |
| DOUGLAS, JON MAXIM | | ADDRESS REDACTED | | | | | | | |
| DOUGLAS, JOSHUA BRIAN | | ADDRESS REDACTED | | | | | | | |
| DOUGLAS, JOSHUA LEE | | ADDRESS REDACTED | | | | | | | |
| DOUGLAS, JOY | | ADDRESS REDACTED | | | | | | | |
| DOUGLAS, JULIAN KURT | | ADDRESS REDACTED | | | | | | | |
| DOUGLAS, JUSTIN S | | ADDRESS REDACTED | | | | | | | |
| DOUGLAS, KADEN C | | ADDRESS REDACTED | | | | | | | |
| DOUGLAS, KASSIM | | ADDRESS REDACTED | | | | | | | |
| DOUGLAS, KEITH G | | 47 BLACKWATER RD | | | | PENACOOK | NH | 03303-3902 | |
| DOUGLAS, KEN | | 16801 PARTHENIA ST | | | | NORTH HILLS | CA | 91343 | |
| DOUGLAS, KERRY | | 175 BELLEVILLE AVE NO 2 | | | | NEW BEDFORD | MA | 02746-2427 | |
| DOUGLAS, KERRY LYNN | | ADDRESS REDACTED | | | | | | | |
| DOUGLAS, KEVIN | | ADDRESS REDACTED | | | | | | | |
| DOUGLAS, KEVIN | | PO BOX 366 | | | | WILSONVILLE | IL | 62093-0366 | |
| DOUGLAS, KEVIN PAUL | | ADDRESS REDACTED | | | | | | | |
| DOUGLAS, KEVIN S | | ADDRESS REDACTED | | | | | | | |
| DOUGLAS, KEVIN SAMUEL | | ADDRESS REDACTED | | | | | | | |
| DOUGLAS, KIARI NECHELLE | | ADDRESS REDACTED | | | | | | | |
| DOUGLAS, KIRK RASHAD | | ADDRESS REDACTED | | | | | | | |
| DOUGLAS, KRESTON I | | ADDRESS REDACTED | | | | | | | |
| DOUGLAS, KYLE WILLIAM | | ADDRESS REDACTED | | | | | | | |
| DOUGLAS, LAWRENCE EDWARD | | ADDRESS REDACTED | | | | | | | |
| DOUGLAS, LEAH ANN | | ADDRESS REDACTED | | | | | | | |
| DOUGLAS, LERON | | ADDRESS REDACTED | | | | | | | |
| DOUGLAS, LYNDEN | | ADDRESS REDACTED | | | | | | | |
| DOUGLAS, M | | 11822 SAWMILL STREAM CIR | | | | HOUSTON | TX | 77067-1822 | |
| DOUGLAS, MARK ANDREW | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DOUGLAS, MARK THOMAS | | ADDRESS REDACTED | | | | | | | |
| DOUGLAS, MARKEL D | | ADDRESS REDACTED | | | | | | | |
| DOUGLAS, MARY | | 11765 BEAVERTON DR | | | | BRIDGETON | MO | 63044-2872 | |
| DOUGLAS, MATTHEW | | 6292 FLINT DRIVE | | | | HUNTINGTON BEACH | CA | 92647-0000 | |
| DOUGLAS, MATTHEW KYLE | | ADDRESS REDACTED | | | | | | | |
| DOUGLAS, MELINDA | | 3801 MILL MEADOW DRIVE | | | | MIDLOTHIAN | VA | 23112 | |
| DOUGLAS, MELINDA E | | ADDRESS REDACTED | | | | | | | |
| DOUGLAS, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DOUGLAS, MICHAEL BOONE | | ADDRESS REDACTED | | | | | | | |
| DOUGLAS, MICHELLE | | ADDRESS REDACTED | | | | | | | |
| DOUGLAS, MICHELLE | | 4452 PRISCILLA AVE | | | | INDIANAPOLIS | IN | 46226-0000 | |
| DOUGLAS, NORMENT | | 24935 ASHLYN PL | | | | DENHAM SPRINGS | LA | 70726-0000 | |
| DOUGLAS, PATRICK RYAN | | ADDRESS REDACTED | | | | | | | |
| DOUGLAS, PAUL M | | ADDRESS REDACTED | | | | | | | |
| DOUGLAS, PETE | | 5792 FAIRWOOD TR | | | | ACWORTH | GA | 30101 | |
| DOUGLAS, PETER | | 5792 FAIRWOOD TRACE | | | | ACWORTH | GA | 30101 | |
| DOUGLAS, PETER | TROUTMAN SANDERS LLP | VIVIEON E KELLEY | BANK OF AMERICA PLAZA | 600 PEACHTREE ST NE STE 5200 | | ATLANTA | GA | 30308-2216 | |
| DOUGLAS, PETER A | | 5792 FAIRWOOD TRACE NW | | | | ACWORTH | GA | 30101 | |
| DOUGLAS, PHILLIP | | 846 E 232 ST | 1 | | | BRONX | NY | 00001-0466 | |
| DOUGLAS, PHILLIP GODFREY | | ADDRESS REDACTED | | | | | | | |
| DOUGLAS, RACHARD LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| DOUGLAS, RAKITA M | | ADDRESS REDACTED | | | | | | | |
| DOUGLAS, RICARDO LYDELL | | ADDRESS REDACTED | | | | | | | |
| DOUGLAS, ROBERT | | 1707 BLUECASTLE WAY | | | | CHESAPEAKE | VA | 23323 | |
| DOUGLAS, ROBERT H | | ADDRESS REDACTED | | | | | | | |
| DOUGLAS, ROMAN TRYCE | | ADDRESS REDACTED | | | | | | | |
| DOUGLAS, SAMUEL KELLEE | | ADDRESS REDACTED | | | | | | | |
| DOUGLAS, SANDRA | | 2142 CHESTNUT OAKS RD | | | | POWHATAN | VA | 23139 | |
| DOUGLAS, SEAN C | | ADDRESS REDACTED | | | | | | | |
| DOUGLAS, SHANNON KRISTEN | | ADDRESS REDACTED | | | | | | | |
| DOUGLAS, SHERRI | | 184 N  PERKINS | | | | MEMPHIS | TN | 38117 | |
| DOUGLAS, STEFON S | | ADDRESS REDACTED | | | | | | | |
| DOUGLAS, STEVEN PAUL | | ADDRESS REDACTED | | | | | | | |
| DOUGLAS, SUMMER DAWN | | ADDRESS REDACTED | | | | | | | |
| DOUGLAS, SUZETTE N | | ADDRESS REDACTED | | | | | | | |
| DOUGLAS, SWALLOWS | | 8549 W STATE RD 28 | | | | MUNCIE | IN | 47304-9111 | |
| DOUGLAS, THEOPOLIS | | ADDRESS REDACTED | | | | | | | |
| DOUGLAS, VALENCIA Y | | ADDRESS REDACTED | | | | | | | |
| DOUGLAS, VALENCIA, Y | | 916 15TH AVE S | | | | NASHVILLE | TN | 37212 | |
| DOUGLAS, VICTOR | | 2915 BLOOMINGDALE DR | | | | WEST BLOOMFIELD | MI | 48323-0000 | |
| DOUGLAS, WILLIAM EUGENE | | ADDRESS REDACTED | | | | | | | |
| DOUGLAS, WOOD | | 4007 AVE O | | | | FT PIERCE | FL | 34947-1860 | |
| DOUGLASS JR , LEBRANDO | | ADDRESS REDACTED | | | | | | | |
| DOUGLASS, ALEX | | 2155 EBENEZER LOOP | | | | SOMERVILLE | TN | 38068 | |
| DOUGLASS, BRAD | | 124 YUMA PLACE | | | | AMARILLO | TX | 79118 | |
| DOUGLASS, BRAD MORGAN | | ADDRESS REDACTED | | | | | | | |
| DOUGLASS, BRANDON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DOUGLASS, CALEB JOSHUA | | ADDRESS REDACTED | | | | | | | |
| DOUGLASS, JENNIFER M | | ADDRESS REDACTED | | | | | | | |
| DOUGLASS, JONATHAN KELLY | | ADDRESS REDACTED | | | | | | | |
| DOUGLASS, KEVIN CRAIG | | ADDRESS REDACTED | | | | | | | |
| DOUGLASS, KYLE | | 3 E BURGANDY COURT | | | | HIGHLANDS RANCH | CO | 80126-0000 | |
| DOUGLASS, KYLE ROYCE | | ADDRESS REDACTED | | | | | | | |
| DOUGLASS, SHELDON LEIGH | | ADDRESS REDACTED | | | | | | | |
| DOUGLASS, STEPHEN CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| DOUGLASS, VINCENT | | 2145 N JOHN RUSSELL CIRCL | APT B | | | ELKINS PARK | PA | 19027-0000 | |
| DOUGLASS, VINCENT M | | ADDRESS REDACTED | | | | | | | |
| DOUGLASVILLE DOUGLAS COUNTY GA | | PO BOX 23062 | | | | COLUMBUS | GA | 31902-3062 | |
| DOUGLASVILLE, CITY OF | | PO BOX 1157 | | | | DOUGLASVILLE | GA | 30133 | |
| DOUGLASVILLE, CITY OF | | PO BOX 219 | WATER & SEWER AUTHORITY | | | DOUGLASVILLE | GA | 30133 | |
| DOUGS APPLIANCE REPAIR INC | | 7893 PAT DENNIS RD | | | | SCOTTSVILLE | VA | 24590 | |
| DOUGS APPLIANCE SERVICE | | 1711 E 5TH ST | PO BOX 1381 | | | LUMBERTON | NC | 28359 | |
| DOUGS APPLIANCE SERVICE | | PO BOX 1381 | | | | LUMBERTON | NC | 28359 | |
| DOUGS LOCKSMITH | | 1500 EASTWOOD RD | | | | HARRISONVILLE | MO | 64701 | |
| DOUGS SEWING MACHINES & VACUUM | | 1651 CROFTON BLVD 12 | | | | CROFTON | MD | 21114 | |
| DOUGS TV SALES & SERVICE | | 217 E BROAD ST | | | | DUNN | NC | 28334 | |
| DOUILLETTE, TIFANI ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| DOULGEROPOULOS, JOHN | | 6769 AVENA COURT | | | | CARLSBAD | CA | 92009 | |
| DOULOS, SIMON | | ADDRESS REDACTED | | | | | | | |
| DOUMAR/CURTIS/CROSS/LAYSTROM | | 1177 SOUTHEAST THIRD AVENUE | | | | FORT LAUDERDALE | FL | 333161197 | |
| DOUMMOND, TIKAMA | | 12912 BROOK CREST PLACE | | | | RIVERVIEW | FL | 33569 | |
| DOUR, TONG | | ADDRESS REDACTED | | | | | | | |
| DOURRIEU, BRETT MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DOUSE, DAVID B | | 115 BROAD ST | | | | SALISBURY | MD | 21801 | |
| DOUT, BROCK EDWARD | | ADDRESS REDACTED | | | | | | | |
| DOUTHARD, WILLIAM ROBERSON | | ADDRESS REDACTED | | | | | | | |
| DOUTHAT, KERRI | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DOUTHIT, JAMES ANDRE | | ADDRESS REDACTED | | | | | | | |
| DOUTHITT, MELODY ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| DOUTY, DAVID | | PO BOX 3121 | | | | RUNNING SPRINGS | CA | 92382-3121 | |
| DOUVILLE, SANDY | | ADDRESS REDACTED | | | | | | | |
| DOUVRY, ELLEN | | ADDRESS REDACTED | | | | | | | |
| DOUYARD, JOSHUA EDWARD | | ADDRESS REDACTED | | | | | | | |
| DOUZART, KENNETH ARNOLD | | ADDRESS REDACTED | | | | | | | |
| DOVALE, DANA | | ADDRESS REDACTED | | | | | | | |
| DOVALI, JERRY | | ADDRESS REDACTED | | | | | | | |
| DOVAR MECHANICAL INC | | 55 E FRONT STREET | | | | BRIDGEPORT | PA | 194051467 | |
| DOVAR MECHANICAL INC, J | | CONTINENTAL BUSINESS CTR M 13 | 55 E FRONT STREET | | | BRIDGEPORT | PA | 19405-1467 | |
| DOVE & ASSOCIATES LLC, J | | 1725 GABLEHAMMER RD | | | | WESTMINSTER | MD | 21157 | |
| DOVE CITY MARSHALL, JIMMY | | 1244 TEXAS AVE | | | | SHREVEPORT | LA | 71101 | |
| DOVE ELECTRONIC COMP INC | | 39 RESEARCH WAY | | | | EAST SETAUKET | NY | 11733 | |
| DOVE LEASING INC | | 16851 ELEVEN MILE RD | | | | ROSEVILLE | MI | 48066-3357 | |
| DOVE, CODY ALAN | | ADDRESS REDACTED | | | | | | | |
| DOVE, DAVID ALLAN | | ADDRESS REDACTED | | | | | | | |
| DOVE, JUSTIN | | ADDRESS REDACTED | | | | | | | |
| DOVE, MATTHEW EDWARD | | ADDRESS REDACTED | | | | | | | |
| DOVE, TYLER JAMES | | ADDRESS REDACTED | | | | | | | |
| DOVER DOWNS INTNL SPEEDWAY | | 1131 N DUPONT HIGHWAY | | | | DOVER | DE | 19903 | |
| DOVER DOWNS INTNL SPEEDWAY | | PO BOX 843 | 1131 N DUPONT HIGHWAY | | | DOVER | DE | 19903 | |
| DOVER FIRE & RESCUE, CITY OF | | 9 11 BROADWAY | | | | DOVER | NH | 03820 | |
| DOVER FOSTER, BROMESHIA ANTIONETTE | | ADDRESS REDACTED | | | | | | | |
| DOVER LAKE WATERPARK | | 1150 W HIGHLAND RD | | | | SAGAMORE HILLS | OH | 44067 | |
| DOVER POLICE DEPARTMENT | | 400 S QUEEN ST | | | | DOVER | DE | 19904 | |
| DOVER, CITY OF | | DOVER CITY OF | PLANNING & INSPECTION DEPT | PO BOX 475 | | DOVER | DE | | |
| DOVER, CITY OF | | DOVER CITY OF | PO BOX 7100 | | | DOVER | DE | | |
| DOVER, CITY OF | | PLANNING & INSPECTION DEPT | PO BOX 475 | | | DOVER | DE | 19903-0475 | |
| DOVER, CITY OF | | PO BOX 7100 | | | | DOVER | DE | 19903 | |
| DOVER, DREW | | ADDRESS REDACTED | | | | | | | |
| DOVETAIL INDUSTRIES INC | | 1207 HIWAY 80 | | | | TYBEE ISLAND | GA | 31328 | |
| DOVETAIL INDUSTRIES INC | | PO BOX 2060 | 1207 HIWAY 80 | | | TYBEE ISLAND | GA | 31328 | |
| DOVHAYCHUK, VLODYMYR | | 5347 N DELPHIA AVE APT 147 | | | | CHICAGO | IL | 60656-2555 | |
| DOVIDIO, JESSICA | | ADDRESS REDACTED | | | | | | | |
| DOVIDIO, JOSEPH JOHN | | ADDRESS REDACTED | | | | | | | |
| DOVILLA, CHARLES LEE | | ADDRESS REDACTED | | | | | | | |
| DOVLATIAN, GRIKOR | | ADDRESS REDACTED | | | | | | | |
| DOVLATYAN, LAURA | | 8039 TOWSON BLVD | | | | MIAMISBURG | OH | 45342 | |
| DOVONAN, JAMES | | 5851 MEDINAH WAY | | | | ORLANDO | FL | 32819 | |
| DOW ELECTRONICS | | 8603 ADAM DR | | | | TAMPA | FL | 33619 | |
| DOW ELECTRONICS | | PO BOX 5155 | | | | TAMPA | FL | 33675-5155 | |
| DOW ELECTRONICS INC | | ACCTS REC DEPT | | | | TAMPA | FL | 33675 | |
| DOW ELECTRONICS INC | | PO BOX 5155 | ACCTS REC DEPT | | | TAMPA | FL | 33675 | |
| DOW JONES & CO | | 102 FIRST AVE | | | | CHICOPEE | MA | 01020 | |
| DOW JONES & CO | | 200 BURNETTE ROAD | | | | CHICOPEE | MA | 01021 | |
| DOW JONES & CO | | BOX 4137 CHURCH ST STATION | | | | NEW YORK | NY | 10249 | |
| DOW JONES & CO | | PO BOX 30 | OCR PROCESSING | | | CHICOPEE | MA | 01021-0030 | |
| DOW JONES & CO | | PO BOX 300 | | | | PRINCETON | NJ | 08543-0300 | |
| DOW JONES & CO | | PO BOX 4137 | | | | NEW YORK | NY | 10261-4137 | |
| DOW JONES & CO | | PO BOX 941 | OCR PROCESSING | | | CHICOPEE | MA | 01021-0941 | |
| DOW LOHNES & ALBERTSON PLLC | | 1200 NEW HAMPSHIRE AVE NW | STE 800 FINANCE | | | WASHINGTON | DC | 20036-6802 | |
| DOW LOHNES & ALBERTSON PLLC | | 1200 NEW HAMPSHIRE AVE NW | STE 880 | | | WASHINGTON | DC | 20036-6802 | |
| DOW LOHNES PLLC | | 1200 NEW HAMPSHIRE AVE NW STE 880 | | | | WASHINGTON | DC | 20036-6802 | |
| DOW SR , MICHAEL RICHARD | | ADDRESS REDACTED | | | | | | | |
| DOW, BRYAN L | | 675 DOWNINGTOWN PIKE | | | | WEST CHESTER | PA | 19380 | |
| DOW, COREY | | 13 HOLT ST | | | | CONCORD | NH | 03301-0000 | |
| DOW, COREY MICHEAL | | ADDRESS REDACTED | | | | | | | |
| DOW, DOMINIQUE LATEISE | | ADDRESS REDACTED | | | | | | | |
| DOW, EMILY ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| DOW, HELEN | | 14214 COUNTRY CLUB CT | | | | ASHLAND | VA | 23005 | |
| DOW, HELEN D | | ADDRESS REDACTED | | | | | | | |
| DOW, JEFFREY STEPHEN | | ADDRESS REDACTED | | | | | | | |
| DOW, JENNIFER L | | ADDRESS REDACTED | | | | | | | |
| DOW, MICHAEL ERIC | | ADDRESS REDACTED | | | | | | | |
| DOW, RICHARD GARY | | ADDRESS REDACTED | | | | | | | |
| DOW, WARDELL DOMINIQUE | | ADDRESS REDACTED | | | | | | | |
| DOWD III, LAWRENCE T | | ADDRESS REDACTED | | | | | | | |
| DOWD, AARON EDWARD | | ADDRESS REDACTED | | | | | | | |
| DOWD, ASHLEY J | | 37 LEFFERTS AVE | | | | BROOKLYN | NY | 11225 | |
| DOWD, ASHLEY JEREMIAH | | ADDRESS REDACTED | | | | | | | |
| DOWD, BRYAN TREVOR | | ADDRESS REDACTED | | | | | | | |
| DOWD, ERIC G | | ADDRESS REDACTED | | | | | | | |
| DOWD, MIKE JOHN | | ADDRESS REDACTED | | | | | | | |
| DOWD, PATRICIA ANNE | | ADDRESS REDACTED | | | | | | | |
| DOWD, RYAN BLAIR | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DOWD, RYAN J | | 832 OCEAN AVE | | | | LANCASTER | PA | 17603-5068 | |
| DOWDEN, ELYSSE ANNE | | ADDRESS REDACTED | | | | | | | |
| DOWDEN, JULIO JAMES | | ADDRESS REDACTED | | | | | | | |
| DOWDIE, DALE | | 26 CONCORD ST | | | | MALDEN | MA | 02148-0000 | |
| DOWDIE, JENICKA NATASHA | | ADDRESS REDACTED | | | | | | | |
| DOWDING, KAREN | | 2898 DAVID DR | | | | SPRINGPORT | MI | 49284-0000 | |
| DOWDLE, ETHAN | | ADDRESS REDACTED | | | | | | | |
| DOWDY JR, KEITH ALLEN | | ADDRESS REDACTED | | | | | | | |
| DOWDY, AMANDA | | ADDRESS REDACTED | | | | | | | |
| DOWDY, AMY S | | PO BOX 832 | | | | PETERSTOWN | WV | 24963 | |
| DOWDY, ANTHONY T | | ADDRESS REDACTED | | | | | | | |
| DOWDY, BONNIE | | 943 OLD BUCKINGHAM RD | | | | CUMBERLAND | VA | 23040-2419 | |
| DOWDY, BRITT RYAN | | ADDRESS REDACTED | | | | | | | |
| DOWDY, DAVID J | | ADDRESS REDACTED | | | | | | | |
| DOWDY, DAVID S | | ADDRESS REDACTED | | | | | | | |
| DOWDY, HAL W | | 311 S LAUREL ST | | | | RICHMOND | VA | 23220 | |
| DOWDY, JAMIE LYNNE | | ADDRESS REDACTED | | | | | | | |
| DOWDY, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | | |
| DOWDY, NANCY E | | ADDRESS REDACTED | | | | | | | |
| DOWDY, TERRY ALAN | | ADDRESS REDACTED | | | | | | | |
| DOWDY, WELLFORD P | | ADDRESS REDACTED | | | | | | | |
| DOWDY, WELLFORD P | | ADDRESS REDACTED | | | | | | | |
| DOWE, ANTONIO DESHAI | | ADDRESS REDACTED | | | | | | | |
| DOWE, NICHOLAS THOMAS | | ADDRESS REDACTED | | | | | | | |
| DOWE, TRAMAINE D | | ADDRESS REDACTED | | | | | | | |
| DOWEL ALLENTOWN LLC | | 25 LINDSLEY DR STE 201 | | | | MORRISTOWN | NJ | 07960 | |
| DOWEL ALLENTOWN LLC | C O DOWEL REALTY ASSOCIATES LLC | 25 LINDSLEY DRIVE | SUITE 201 | | | MORRISTOWN | NJ | 7960 | |
| DOWEL ALLENTOWN LLC | ERIC S KASSOFF | WILKES ARTIS | 1150 18TH ST NW STE 400 | | | WASHINGTON | DC | 20036 | |
| DOWEL ALLENTOWN LLC | LAWRENCE A KATZ | VENABLE LLP | 8010 TOWERS CRESCENT DR STE 300 | | | VIENNA | VA | 22182 | |
| DOWEL ALLENTOWN LLC | LAWRENCE A KATZ & KRISTEN E BURGERS | VENABLE LLP | 8010 TOWERS CRESCENT DR STE 300 | | | VIENNA | VA | 22182-2707 | |
| DOWEL ALLENTOWN LLC C/O DOWEL REALTY ASSOCIATES LLC | | 25 LINDSLEY DR | SUITE 201 | | | MACUNGIE | PA | 07960 | |
| DOWEL ALLENTOWN LLC C/O DOWEL REALTY ASSOCIATES LLC | | 25 LINDSLEY DR | SUITE 201 | | | MORRISTOWN | NJ | 7 96E 003 | |
| DOWEL ALLENTOWN, LLC | | C/O DOWEL REALTY ASSOCIATES  LLC | 25 LINDSLEY DR | SUITE 201 | | MORRISTOWN | NJ | 07960 | |
| DOWEL ALLENTOWN, LLC | | C/O DOWEL REALTY ASSOCIATES LLC | 25 LINDSLEY DRIVE | SUITE 201 | | MORRISTOWN | NJ | 07960 | |
| DOWEL ALLENTOWN, LLC | | C/O DOWEL REALTY ASSOCIATES LLC | 25 LINDSLEY DRIVE | SUITE 201 | | WHITEHALL | NJ | 07960 | |
| DOWEL CONSHOHOCKEN LLC | | 25 LINDSLEY DR | SUITE 201 | | | MORRISTOWN | NJ | 07960 | |
| DOWEL CONSHOHOCKEN LLC | | 25 LINDSLEY DR STE 201 | | | | MORRISTOWN | NJ | 07960 | |
| DOWEL CONSHOHOCKEN LLC | | 25 LINDSLEY DRIVE | SUITE 201 | | | MORRISTOWN | NJ | 07960 | |
| DOWEL CONSHOHOCKEN LLC | | 25 LINDSLEY DRIVE | SUITE 201 | | | MORRISTOWN | NJ | 7960 | |
| DOWEL CONSHOHOCKEN LLC | C O DOWEL ASSOCIATES LLC | 25 LINDSLEY DR STE 201 | | | | MORRISTOWN | NJ | 07960 | |
| DOWEL REALTY ASSOCIATES LLC | | 25 LINDSLEY DR STE 201 | | | | MORRISTOWN | NJ | 07960 | |
| DOWELL, AMIE MICHELLE | | ADDRESS REDACTED | | | | | | | |
| DOWELL, BEONKA YVETTE | | ADDRESS REDACTED | | | | | | | |
| DOWELL, BETHANY | | ADDRESS REDACTED | | | | | | | |
| DOWELL, BETHANY | | ADDRESS REDACTED | | | | | | | |
| DOWELL, BRADLY THOMAS | | ADDRESS REDACTED | | | | | | | |
| DOWELL, CRAIG | | ADDRESS REDACTED | | | | | | | |
| DOWELL, DANIEL EVAN | | ADDRESS REDACTED | | | | | | | |
| DOWELL, EVAN | | 10 DAMPER CIRCLE | | | | NASHUA | NH | 03063-0000 | |
| DOWELL, EVAN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| DOWELL, JASON BERNARD | | ADDRESS REDACTED | | | | | | | |
| DOWELL, JUSTIN | | ADDRESS REDACTED | | | | | | | |
| DOWELL, MEGAN CELINA | | ADDRESS REDACTED | | | | | | | |
| DOWELL, PAUL ALLEN | | ADDRESS REDACTED | | | | | | | |
| DOWELL, ROCKY LANE | | ADDRESS REDACTED | | | | | | | |
| DOWELL, STACI NICOLE | | ADDRESS REDACTED | | | | | | | |
| DOWELL, WILLIAM ROBERT | | ADDRESS REDACTED | | | | | | | |
| DOWERS, BRYCE | | BOX 6006 | | | | LAWRENCEVILLE | NJ | 08648 | |
| DOWERS, BRYCE | | C/O LAWRENCE TOWNSHIP POLICE | BOX 6006 | | | LAWRENCEVILLE | NJ | 08648 | |
| DOWIAK, DANIEL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| DOWLEY, CONOR JAMISON | | ADDRESS REDACTED | | | | | | | |
| DOWLING JR, KEVIN JAMES | | ADDRESS REDACTED | | | | | | | |
| DOWLING, JUSTIN | | ADDRESS REDACTED | | | | | | | |
| DOWLING, JUSTIN | | 214 1/2 W INDIANA AV | | | | PERRYSBURG | OH | 43551 | |
| DOWLING, KAITLYN | | 212 LECATO AVE | | | | THOROFARE | NJ | 08086 | |
| DOWLING, KAITLYN DOWLING LEE | | ADDRESS REDACTED | | | | | | | |
| DOWLING, KIMBERLY AGNES | | ADDRESS REDACTED | | | | | | | |
| DOWLING, RICHARD | | 121 EAST BELLE | P  O  BOX 176 | | | OREANA | IL | 62554 | |
| DOWLING, STANLEY | | 241 CAROLINA RIDGE DR | | | | COLUMBIA | SC | 29229 | |
| DOWLING, TERRENCE | | 12225 ROYAL OAK LANE | | | | ASHLAND | VA | 23005 | |
| DOWLING, TIM E | | ADDRESS REDACTED | | | | | | | |
| DOWLING, VICTORIA LEIGH | | ADDRESS REDACTED | | | | | | | |
| DOWN JR, DONALD | | 6 CITIZENS PLACE | | | | CAMBRIDGE | MA | 02141-0000 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DOWN TO EARTH COMMUNICATIONS | | 6367 FOREST AVE | | | | ELKRIDGE | MD | 21075 | |
| DOWN, DAVID | | 4709 OLD MILL LN | | | | SALIDA | CA | 95368-0000 | |
| DOWN, DAVID M | | ADDRESS REDACTED | | | | | | | |
| DOWNALL, NICOLE | | ADDRESS REDACTED | | | | | | | |
| DOWNARD, MIKE E | | ADDRESS REDACTED | | | | | | | |
| DOWNEN, BRAD DAVID | | ADDRESS REDACTED | | | | | | | |
| DOWNER, ALAN W | | ADDRESS REDACTED | | | | | | | |
| DOWNER, CLEVE | | ADDRESS REDACTED | | | | | | | |
| DOWNER, DUNSTAN | | 88 1ST ST NO 88 | | | | HAMDEN | CT | 06514 | |
| DOWNER, MARC E | | ADDRESS REDACTED | | | | | | | |
| DOWNER, SHONELLE ELISSA | | ADDRESS REDACTED | | | | | | | |
| DOWNER, ZACH E | | ADDRESS REDACTED | | | | | | | |
| DOWNERS GROVE AREA CHAMBER | | OF COMMERCE & INDUSTRY | 2001 BUTTERFIELD RD STE 105 | | | DOWNERS GROVE | IL | 60515-5479 | |
| DOWNERS GROVE CENTER | | 3800 HIGHLAND AVE 301 | | | | DOWNERS GROVE | IL | 60515 | |
| DOWNERS GROVE SANITARY DISTRCT | | 2710 CURTIS ST | PO BOX 1412 | | | DOWNERS GROVE | IL | 60515-0703 | |
| DOWNERS GROVE SANITARY DISTRCT | | PO BOX 1412 | | | | DOWNERS GROVE | IL | 605150703 | |
| DOWNERS GROVE, VILLAGE OF | | 801 BURLINGTON AVE | | | | DOWNERS GROVE | IL | 60515 | |
| DOWNERS GROVE, VILLAGE OF | | CIVIC CENTER | | | | DOWNERS GROVE | IL | 60515 | |
| DOWNERS GROVE, VILLAGE OF | | CIVIC CTR | ACCOUNTS RECEIVABLE | | | DOWNERS GROVE | IL | 60515 | |
| DOWNERS GROVE, VILLAGE OF | | PO BOX 4296 | | | | CAROL STREAM | IL | 60197-4296 | |
| DOWNERS TV | | 630 LOGAN LN | | | | BILLINGS | MT | 59105 | |
| DOWNES CHARLES L | | P O BOX 22093 | | | | BALTIMORE | MD | 21203 | |
| DOWNES, BRETT THOMAS | | ADDRESS REDACTED | | | | | | | |
| DOWNES, JEFFREY R | | ADDRESS REDACTED | | | | | | | |
| DOWNES, JOANNE M | | ADDRESS REDACTED | | | | | | | |
| DOWNES, TREFOR JAMES | | ADDRESS REDACTED | | | | | | | |
| DOWNEY BRAND SEYMOUR&ROHWER | | 555 CAPITOL MALL 10TH FL | | | | SACRAMENTO | CA | 958144686 | |
| DOWNEY TELEVISION & ELECTRONIC | | 151 SO MAIN ST | | | | BISHOP | CA | 93514 | |
| DOWNEY VENDORS INC | | 6814 SUVA ST | | | | BELL GARDENS | CA | 90201 | |
| DOWNEY VENDORS INC | | 6814 SUVA STREET | HALLELUJAH COFFEE CO | | | BELL GARDENS | CA | 90201 | |
| DOWNEY VENDORS INC | | HALLELUJAH COFFEE CO | HALLELUJAH COFFEE CO | | | BELL GARDENS | CA | 90201 | |
| DOWNEY, BRUCE | | 27 1/2 COACH ST | | | | CANANDAIGUA | NY | 14424-0000 | |
| DOWNEY, BRUCE RYAN | | ADDRESS REDACTED | | | | | | | |
| DOWNEY, CARLOS ANTONIO | | ADDRESS REDACTED | | | | | | | |
| DOWNEY, CHASITY | | ADDRESS REDACTED | | | | | | | |
| DOWNEY, DANIEL B | | ADDRESS REDACTED | | | | | | | |
| DOWNEY, DAVID L | | 521 C VINE ST | | | | HARRISONBURG | VA | 22802 | |
| DOWNEY, DAVID LEE | | ADDRESS REDACTED | | | | | | | |
| DOWNEY, DONNA L | | ADDRESS REDACTED | | | | | | | |
| DOWNEY, EDWARD FRANCIS | | ADDRESS REDACTED | | | | | | | |
| DOWNEY, FELICIA H | | ADDRESS REDACTED | | | | | | | |
| DOWNEY, JAMES LINDLE | | ADDRESS REDACTED | | | | | | | |
| DOWNEY, JENNIFER J | | ADDRESS REDACTED | | | | | | | |
| DOWNEY, JOSEPH DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| DOWNEY, MARK | | 13828 RIDGEMONT | | | | GREGORY | MI | 48137 | |
| DOWNEY, RYAN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| DOWNEY, SEAN | | 128 CHAPIN ST | | | | BINGHAMTON | NY | 13905 | |
| DOWNEY, TIMOTHY KYLE | | ADDRESS REDACTED | | | | | | | |
| DOWNIE, CHAD RYAN | | ADDRESS REDACTED | | | | | | | |
| DOWNIE, DUANE DAVID | | ADDRESS REDACTED | | | | | | | |
| DOWNING & DOWNING INC | | 7757 AUBURN RD UNIT 9 | | | | CONCORD | OH | 44077 | |
| DOWNING & DOWNING INC | | 8800 TYLER BLVD | | | | MENTOR | OH | 44060 | |
| DOWNING & SONS APPLIANCE | | 13507 LAKE CHARLES HWY | | | | LEESVILLE | LA | 714469329 | |
| DOWNING 2ND, GLORIA JEAN | | ADDRESS REDACTED | | | | | | | |
| DOWNING SALES & SERVICE INC | | RT NO 1 BOX 350 | | | | PHILLIPSBURG | MO | 65722 | |
| DOWNING, ANDREW | | ADDRESS REDACTED | | | | | | | |
| DOWNING, ANDREW PORTER | | ADDRESS REDACTED | | | | | | | |
| DOWNING, ASHLEY MICHELLE | | ADDRESS REDACTED | | | | | | | |
| DOWNING, CRAIG L | | 125 BIRKDALE CT | | | | ALPHARETTA | GA | 30022-4767 | |
| DOWNING, DAVID WILLIAM | | ADDRESS REDACTED | | | | | | | |
| DOWNING, DENIS | | ADDRESS REDACTED | | | | | | | |
| DOWNING, DOUGLAS WILLIAM | | ADDRESS REDACTED | | | | | | | |
| DOWNING, HOLLY DIANNE | | ADDRESS REDACTED | | | | | | | |
| DOWNING, ISAAC TYLER | | ADDRESS REDACTED | | | | | | | |
| DOWNING, KATIE ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| DOWNING, MATTHEW | | 616 N COLFAX | | | | GRIFFITH | IN | 46319 | |
| DOWNING, MATTHEW R | | ADDRESS REDACTED | | | | | | | |
| DOWNING, STEVEN SPENCER | | ADDRESS REDACTED | | | | | | | |
| DOWNING, TASHEENA MONIQUE | | ADDRESS REDACTED | | | | | | | |
| DOWNING, TAVON DEE | | ADDRESS REDACTED | | | | | | | |
| DOWNING, TRISTAN KYLE | | ADDRESS REDACTED | | | | | | | |
| DOWNLINK DBS | | 4220 W 2100 S STE I | | | | SALT LAKE CITY | UT | 84120 | |
| DOWNRIVER REFRIGERATION SUPPLY | | 38170 N EXECUTIVE DR | | | | WESTLAND | MI | 48185 | |
| DOWNRIVER SAFE & LOCK CO | | 12614 DIX TOLEDO ROAD | | | | SOUTHGATE | MI | 48195 | |
| DOWNS JR, JOSEPH | | 6814 BARBROOK RD | | | | LOUISVILLE | KY | 40258 | |
| DOWNS JR, JOSEPH E | | ADDRESS REDACTED | | | | | | | |
| DOWNS PATRICIA C | | 237 NEW HAVEN LANE | | | | AIKEN | SC | 29803 | |
| DOWNS SAFE & LOCK CO | | 1846 CHESHIRE BRIDGE RD | | | | ATLANTA | GA | 30324 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DOWNS, ALISHA DAWN | | ADDRESS REDACTED | | | | | | | |
| DOWNS, ANTHONY | | 8483 PORTLAND PLACE | | | | MCLEAN | VA | 22102 | |
| DOWNS, BRIAN KENNETH | | ADDRESS REDACTED | | | | | | | |
| DOWNS, CURTIS | | 3922 BYRAM AVE | | | | INDIANAPOLIS | IN | 46208-3943 | |
| DOWNS, DEBORAH B | | ADDRESS REDACTED | | | | | | | |
| DOWNS, FELICIA R | | ADDRESS REDACTED | | | | | | | |
| DOWNS, JAMES | | 506 W 6TH ST | | | | SHERIDAN | IN | 46069-1246 | |
| DOWNS, JENNIFER REBECCA | | PO BOX 659791 | TEXAS CHILD SUPPORT DISB UNIT | | | SAN ANTONIO | TX | 78265-9791 | |
| DOWNS, JENNIFER REBECCA | | PO BOX 961014 | | | | FT WORTH | TX | 761610014 | |
| DOWNS, JOHN RYAN | | ADDRESS REDACTED | | | | | | | |
| DOWNS, LAFON | | ADDRESS REDACTED | | | | | | | |
| DOWNS, LAFON | | 4103 CHEVOIT DRIVE | | | | LOUISVILLE | KY | 40216 | |
| DOWNS, MATTHEW DAVID | | ADDRESS REDACTED | | | | | | | |
| DOWNS, MICHAEL RAY | | ADDRESS REDACTED | | | | | | | |
| DOWNS, PATRICIA CAIN | | ADDRESS REDACTED | | | | | | | |
| DOWNS, QUIANTRANEISHE ESANTREL | | ADDRESS REDACTED | | | | | | | |
| DOWNS, ROBERT | | ADDRESS REDACTED | | | | | | | |
| DOWNS, SAKENDRA JANAY | | ADDRESS REDACTED | | | | | | | |
| DOWNS, SARAH MICHELLE | | ADDRESS REDACTED | | | | | | | |
| DOWNS, THOMAS | | 8012 KERR PL | | | | AMARILLO | TX | 79121-0000 | |
| DOWNS, THOMAS HUNTER | | ADDRESS REDACTED | | | | | | | |
| DOWNS, TOM | | 3015 PARK WAY | | | | BAKERSFIELD | CA | 93304-1028 | |
| DOWNSTREAM TECHNOLOGIES | | 563 MAIN ST | | | | BOLTON | MA | 01740 | |
| DOWNTON, RICHARD EDWARD | | ADDRESS REDACTED | | | | | | | |
| DOWNTOWN DISPOSAL SERVICE INC | | 12815 S HOMAN AVE | | | | BLUE ISLAND | IL | 60406 | |
| DOWNTOWN RADIO | | 2525 W 6TH AVE | | | | DENVER | CO | 80204 | |
| DOWNTOWN TV & APPLIANCE | | PO BOX 4136 | | | | KINGMAN | AZ | 86402-4136 | |
| DOWRIDGE, ZURI | | ADDRESS REDACTED | | | | | | | |
| DOWST & ASSOCIATES INC, MARK | | 428 N PENINSULA DR | | | | DAYTONA BEACH | FL | 32118 | |
| DOWST, JONI | | 6507 SW 93RD AVE | | | | GAINESVILLE | FL | 32608-6381 | |
| DOWTON, TREVER JAMES | | ADDRESS REDACTED | | | | | | | |
| DOWTY, ROSA | | PO BOX 464 | | | | BLAIR | OK | 73526 | |
| DOX | | 1800 BAYBERRY CT STE 104 | | | | RICHMOND | VA | 23226 | |
| DOXAKOPOULOS, DINO | | ADDRESS REDACTED | | | | | | | |
| DOXIE, ALKIRE SEBRONE | | ADDRESS REDACTED | | | | | | | |
| DOXTATOR, BRIAN THOMAS | | ADDRESS REDACTED | | | | | | | |
| DOXTATOR, JOEL E | | ADDRESS REDACTED | | | | | | | |
| DOYEL, CHRISTINA RAYE | | ADDRESS REDACTED | | | | | | | |
| DOYER, TAYSIA MARIE | | ADDRESS REDACTED | | | | | | | |
| DOYLE ELECTRIC SERVICES INC | | 3415 QUEEN PALM DR | | | | TAMPA | FL | 33619 | |
| DOYLE JR , JAMES BERNARD | | ADDRESS REDACTED | | | | | | | |
| DOYLE JR , MICHAEL GERARD | | ADDRESS REDACTED | | | | | | | |
| DOYLE KOS ENTERTAINMENT LLC | | DKE RECORDS | 494 8TH AVE 24TH FL | | | NEW YORK | NY | 10001 | |
| DOYLE SHERIFF, ROBERT T | | 3501 CIVIC CTR DR | HALL OF JUSTICE RM 145 | | | SAN RAFAEL | CA | 94903-4164 | |
| DOYLE SIGNS INC | | 232 INTERSTATE RD | | | | ADDISON | IL | 60101 | |
| DOYLE TV & ELECTRONICS INC | | 1525 W AVE S | | | | LA CROSSE | WI | 54601 | |
| DOYLE WATER DISTRIBUTORS INC | | 5000F PARK CENTRAL AVE | | | | NICHOLASVILLE | KY | 40356 | |
| DOYLE WATER DISTRIBUTORS INC | | 737 C1 WERNE DRIVE | | | | LEXINGTON | KY | 40504 | |
| DOYLE, ASHLEY M | | ADDRESS REDACTED | | | | | | | |
| DOYLE, BERNARD A III | | 616 JARRAD AVE | | | | RIFLE | CO | 81650-2932 | |
| DOYLE, BRIAN | | 121 NORTH FLOYD LANE | | | | CHICAGO HEIGHTS | IL | 60411 | |
| DOYLE, BRIAN CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| DOYLE, BRIAN DAVID | | ADDRESS REDACTED | | | | | | | |
| DOYLE, BRYON M | | ADDRESS REDACTED | | | | | | | |
| DOYLE, CANDICE LEE | | ADDRESS REDACTED | | | | | | | |
| DOYLE, COLIN JAMES | | ADDRESS REDACTED | | | | | | | |
| DOYLE, CRISTINA ALEJANDRA | | ADDRESS REDACTED | | | | | | | |
| DOYLE, DAN | | BRITTONS HILL PETTY CASH | 2511 BRITTONS HILL RD | | | RICHMOND | VA | 23230 | |
| DOYLE, DANIEL | | 10555 W LAKESIDE LN | | | | NINE MILE FALLS | WA | 99026-0000 | |
| DOYLE, DANIEL D | | 2503 FIELDSTONE DRIVE | | | | LAGRANGE | KY | 40031 | |
| DOYLE, DANIEL PATRICK | | ADDRESS REDACTED | | | | | | | |
| DOYLE, DANIELLE LEIGH | | ADDRESS REDACTED | | | | | | | |
| DOYLE, GREGORY PATRICK | | ADDRESS REDACTED | | | | | | | |
| DOYLE, HEATHER MARIE | | ADDRESS REDACTED | | | | | | | |
| DOYLE, JASON MATTHEW | | ADDRESS REDACTED | | | | | | | |
| DOYLE, JEFFREY PATRICK | | ADDRESS REDACTED | | | | | | | |
| DOYLE, JESSE ALLEN | | ADDRESS REDACTED | | | | | | | |
| DOYLE, JOHN | | 1001 WOODLAWN PARK DR | | | | FLINT | MI | 48503 | |
| DOYLE, JONATHAN JAMES | | ADDRESS REDACTED | | | | | | | |
| DOYLE, JORDAN COLLEEN | | ADDRESS REDACTED | | | | | | | |
| DOYLE, JOSEPH W | | ADDRESS REDACTED | | | | | | | |
| DOYLE, KARI ANN | | ADDRESS REDACTED | | | | | | | |
| DOYLE, KEVIN RYAN | | ADDRESS REDACTED | | | | | | | |
| DOYLE, KRISTIN ANN | | ADDRESS REDACTED | | | | | | | |
| DOYLE, KRISTINA MARIE | | ADDRESS REDACTED | | | | | | | |
| DOYLE, MARC FRANCIS | | ADDRESS REDACTED | | | | | | | |
| DOYLE, MARTY | | 5877 S WARNER | | | | FREMONT | MI | 494129275 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DOYLE, MICHAEL | | 1900 KILMER DR | | | | PLACENTIA | CA | 92780 | |
| DOYLE, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| DOYLE, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | | |
| DOYLE, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| DOYLE, MICHAEL V | | ADDRESS REDACTED | | | | | | | |
| DOYLE, MIKE | | ADDRESS REDACTED | | | | | | | |
| DOYLE, NICHOLAS ALLEN | | ADDRESS REDACTED | | | | | | | |
| DOYLE, NICHOLAS EUGENE | | ADDRESS REDACTED | | | | | | | |
| DOYLE, NICOLE | | 7954 LOCKE LANE | 8 | | | HOUSTON | TX | 77063-0000 | |
| DOYLE, NICOLE R | | ADDRESS REDACTED | | | | | | | |
| DOYLE, PARKER ANTHONY | | ADDRESS REDACTED | | | | | | | |
| DOYLE, PATRICIA | | 5940 NE 2ND AVE | | | | FORT LAUDERDALE | FL | 33334-0000 | |
| DOYLE, PATRICK | | 809 ARDENNES CT | | | | SHREVEPORT | LA | 71115-4613 | |
| DOYLE, PAUL | | 1921 LEWISTON RD | | | | BASOM | NY | 14013-9757 | |
| DOYLE, ROB | | 112 MOORPARK AV | | | | OXNARD | CA | 93035 | |
| DOYLE, ROB A | | ADDRESS REDACTED | | | | | | | |
| DOYLE, ROBERT | | PO BOX 30 | SOUTHERN STATES PULASKI COOP | | | PULASKI | VA | 24301 | |
| DOYLE, ROBERT | | PO BOX 30 | | | | PULASKI | VA | 24301 | |
| DOYLE, ROBERT T | | 3501 CIVIC CTR DR RM 145 | MARIN CO SHERIFFS OFFICE | | | SAN RAFAEL | CA | 94903 | |
| DOYLE, SHAWN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DOYLE, TERENCE | | 5280 SW 88TH TER | | | | COOPER CITY | FL | 33328-5107 | |
| DOYLE, THOMAS JAYMES EUENE | | ADDRESS REDACTED | | | | | | | |
| DOYLE, TIMOTHY | | 400 E OHIO | | | | CHICAGO | IL | 60611-0000 | |
| DOYLE, TIMOTHY JOSEPH | | ADDRESS REDACTED | | | | | | | |
| DOYLE, TROY HAYES | | ADDRESS REDACTED | | | | | | | |
| DOYLE, TYLER | | 523 W HAYS ST | NO 6 | | | BOISE | ID | 00008-3702 | |
| DOYLE, TYLER N | | ADDRESS REDACTED | | | | | | | |
| DOYLE, WILLIAM | | 4631 NORTH 99TH DR | | | | PHOENIX | AZ | 85037 | |
| DOYLE, ZACH | | ADDRESS REDACTED | | | | | | | |
| DOYLESTOWN INTELLIGENCER | | STEVE SMEYNE | 8400 ROUTE NO 13 | | | LEVITTOWN | PA | 19057 | |
| DOYLEY, KAREN D | | ADDRESS REDACTED | | | | | | | |
| DOYLEY, WAYNE | | 105 B KLOCNER RD | | | | MERCERVILLE | NJ | 08619 | |
| DOYLEY, WAYNE DAVIDLEE | | ADDRESS REDACTED | | | | | | | |
| DOYON, CRAIG | | 1964 BOWERS ST | | | | BIRMINGHAM | MI | 48009-6887 | |
| DOZACK, DAVID E | | ADDRESS REDACTED | | | | | | | |
| DOZARD, JAMES | | 665 EAST POINT DR | | | | ELGIN | SC | 29045 | |
| DOZIER & ASSOCIATES | | 1051 E CARY ST STE 601 | | | | RICHMOND | VA | 23219 | |
| DOZIER EQUIPMENT COMPANY | | BOX 88154 | | | | MILWAUKEE | WI | 532880154 | |
| DOZIER IV, ANDREW M | | ADDRESS REDACTED | | | | | | | |
| DOZIER, ADRIAN D | | ADDRESS REDACTED | | | | | | | |
| DOZIER, CHARLES | | 934 QUINCY ST NW | | | | WASHINGTON | DC | 20011-0000 | |
| DOZIER, CHARLES ANTHONY | | ADDRESS REDACTED | | | | | | | |
| DOZIER, CHRISSIA CAROLEEN | | ADDRESS REDACTED | | | | | | | |
| DOZIER, DARRION L | | ADDRESS REDACTED | | | | | | | |
| DOZIER, DORIS | | 230 WAXHAW DR | | | | FAYETTEVILLE | NC | 28314 | |
| DOZIER, HEATHER MARIE | | ADDRESS REDACTED | | | | | | | |
| DOZIER, JONATHAN MAURICE | | ADDRESS REDACTED | | | | | | | |
| DOZIER, JOY | | 377 CHAPLIN ST SE | | | | WASHINGTON | DC | 20019-4262 | |
| DOZIER, LISA | | 2941 ROCKWOOD RD | | | | ATLANTA | GA | 30344 | |
| DOZIER, MICHAEL FARAD | | ADDRESS REDACTED | | | | | | | |
| DOZIER, MYIESHA SHAVON | | ADDRESS REDACTED | | | | | | | |
| DOZIER, QUISHA DENISE | | ADDRESS REDACTED | | | | | | | |
| DOZIER, RACQUETTA SARAI | | ADDRESS REDACTED | | | | | | | |
| DOZIER, SIMONE | | ADDRESS REDACTED | | | | | | | |
| DOZIER, WILLIAM A | | ADDRESS REDACTED | | | | | | | |
| DOZIER, WILLIAMA | | 700 INDICA CT APT 102 | | | | WILMINGTON | NC | 28405-0000 | |
| DP AIR CORP | | 510 S 52ND STREET SUITE 110 | | | | TEMPE | AZ | 85281 | |
| DP AIR CORP | | PO BOX 52726 | | | | PHOENIX | AZ | 85072-2726 | |
| DP ENTERPRISES | | 1276 JACKSON RD | | | | FOREST | VA | 24551 | |
| DP FOX FOOTBALL HOLDINGS LLC | | 130 W FULTON STE 111 | | | | GRAND RAPIDS | MI | 49503 | |
| DP INDUSTRIAL SUPPLIES | | 7805 N PIONEER LANE | | | | PEORIA | IL | 61615 | |
| DPA COMMUNICATIONS INC | | 1013 CENTRE RD STE 350 | | | | WILMINGTON | DE | 19805 | |
| DPC | | 20 ROBERT PITT DR STE 214 | | | | MONSEY | NY | 10952 | |
| DPI INC | | NO 774156 | 4156 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-4001 | |
| DPI INC | | PO BOX 774156 | 4156 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-4001 | |
| DPM ENTERPRISES | | 513 HEDGELAWN AVENUE NW | | | | HOLLINS | VA | 240194707 | |
| DPME | | PO BOX 71780 | | | | RICHMOND | VA | 232551780 | |
| DPRA COMPUTING SERVICES | | 200 RESEARCH DRIVE | | | | MANHATTAN | KS | 66503 | |
| DPSC SOFTWARE INC | | PO BOX 402155 | | | | ATLANTA | GA | 30384-2155 | |
| DPSC SOFTWARE INC | | SUITE 106 | | | | CALABASAS | CA | 91302 | |
| DPV | | POSTFACH 10 16 02 | | | | HAMBURG | VA | 20010 | |
| DR BENACH | | 10843 NW 3RD CT | | | | PEMBROKE PINES | FL | 33026-0000 | |
| DR BRASHER | | 5560 STERRETT PL STE 300 | | | | COLUMBIA | MD | 21044 | |
| DR DOBBS JOURNAL | | PO BOX 56118 | | | | BOULDER | CO | 80322 | |
| DR DOBBS JOURNAL | | PO BOX 56188 | | | | BOULDER | CO | 80322 | |
| DR DWG INC | | FOUR EMBARCADERO CTR STE 1800 | | | | SAN FRANCISCO | CA | 94111 | |
| DR ELECTRONICS | | 809A GAIL GARDNER WAY | | | | PRESCOTT | AZ | 86301 | |
| DR FRIEDMAN | | 5322 MANDELL ST | | | | HOUSTON | TX | 77005-1829 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DR GLOBALTECH INC | | 27081 ALISO CREEK RD STE 100 | | | | ALISO VIEJO | CA | 92656 | |
| DR GLOBALTECH INC | | PO BOX 88738 | EXPEDITE WAY | | | CHICAGO | IL | 60695-1700 | |
| DR JAMES HELD | | 128 LEVERING ST | | | | PHILADELPHIA | PA | 19127-1411 | |
| DR MORRIS | | 2506 SAVETY DR | | | | TUPELO | MS | 38804-0000 | |
| DR PERMITTING | | 12057 JOHN HANCOCK CT | | | | WOODBRIDGE | VA | 22192-1610 | |
| DR PHILLIPS YMCA FAMILY | | 7000 DR PHILLIPS BLVD | | | | ORLANDO | FL | 32819 | |
| DR PHILLIPS YMCA FAMILY | | CENTER | 7000 DR PHILLIPS BLVD | | | ORLANDO | FL | 32819 | |
| DR SPOT CARPET CARE | | 17381 NICHOLS ST STE C | | | | HUNTINGTON BEACH | CA | 92647 | |
| DR STILLWATER CO | | 11065 RALEIGH CT | | | | MACHESNEY PARK | IL | 61115 | |
| DR VIDEO | | 231 E STATE | | | | OFALLON | IL | 62269 | |
| DRABB, THOMAS EDWARD | | ADDRESS REDACTED | | | | | | | |
| DRABIK, JOHN ANDREW | | ADDRESS REDACTED | | | | | | | |
| DRACH, ANGELA C | | ADDRESS REDACTED | | | | | | | |
| DRACZYNSKI, AARON MATTHEW | | ADDRESS REDACTED | | | | | | | |
| DRAFFEN, JOHN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| DRAFFIN, ALEJANDR | | 10350 LAUNCH CIR | | | | MANASSAS | VA | 20109 | |
| DRAFT INC | | 4 CHASE METROTECH CTR 7TH FL | LCKBX 35312 | | | BROOKLYN | NY | 11245 | |
| DRAFT INC | | 633 NO ST CLAIR ST | | | | CHICAGO | IL | 60611-3211 | |
| DRAFTING TECHNICAL SUPPLIES | | PO BOX 1598 | | | | SALEM | VA | 24153 | |
| DRAGAN DIMA, TOM | | LOC NO 0043 PETTY CASH | 3245B MERIDIAN PKWY | | | FT LAUDERDALE | FL | 33331 | |
| DRAGAN, SERGIU FLORIN | | ADDRESS REDACTED | | | | | | | |
| DRAGG, JOHNATHAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DRAGICEVIC, INA SUZETTE | | ADDRESS REDACTED | | | | | | | |
| DRAGICEVICH, MIKE THOMAS | | ADDRESS REDACTED | | | | | | | |
| DRAGISIC, NICKOLAS | | ADDRESS REDACTED | | | | | | | |
| DRAGISICS, THOMAS STEPHEN | | ADDRESS REDACTED | | | | | | | |
| DRAGO III, FRANK J | | ADDRESS REDACTED | | | | | | | |
| DRAGO, BRADLEY M | | ADDRESS REDACTED | | | | | | | |
| DRAGO, JOHN | | 1085 FREDRICKSBURG CV | | | | COLLIERVILLE | TN | 38017-8761 | |
| DRAGO, JOHN W | | ADDRESS REDACTED | | | | | | | |
| DRAGO, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| DRAGON DRIFT FISHING INC | | 301 SEABREEZE BLVD | | | | FT LAUDERDALE | FL | 33316 | |
| DRAGON II | | AIA SOUTH & LAS OLAS BLVD | | | | FT LAUDERDALE | FL | 33310 | |
| DRAGON, CORRIE | | 602 N 12TH AVE | | | | EVANSVILLE | IN | 47712 | |
| DRAGON, CORRIE B | | ADDRESS REDACTED | | | | | | | |
| DRAGON, ERIC JOSEPH | | ADDRESS REDACTED | | | | | | | |
| DRAGOO, TUCKER OBIE | | ADDRESS REDACTED | | | | | | | |
| DRAGOTTA, CHRISTOPHER ANTHONY | | ADDRESS REDACTED | | | | | | | |
| DRAGOTTA, TARA ALEXANDRA | | ADDRESS REDACTED | | | | | | | |
| DRAGOVICH, TROY | | 206 WERTZ AVE | | | | MECHANICSBURG | PA | 17055 | |
| DRAHOS, RANDALL MATTHEW | | ADDRESS REDACTED | | | | | | | |
| DRAHOS, SHANE MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DRAIME, APRIL MARIE | | ADDRESS REDACTED | | | | | | | |
| DRAIME, JASON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DRAIME, LAURA J | | ADDRESS REDACTED | | | | | | | |
| DRAIME, LAURA J | | PO BOX 922 | | | | MINNEOLA | FL | 34755 | |
| DRAIN BRAIN, THE | | PO BOX 583 | | | | BINGHAMTON | NY | 13902 | |
| DRAIN DOCTOR | | 7277 BESSEMER AVE | | | | CLEVELAND | OH | 441271815 | |
| DRAIN DOCTOR | | PO BOX 602745 | | | | CLEVELAND | OH | 44102 | |
| DRAIN DOCTOR | | PO BOX 6181 | | | | ROANOKE | VA | 24017 | |
| DRAIN DOCTOR INC, THE | | 51 HARRIS STREET | | | | KENSINGTON | CT | 06037 | |
| DRAIN DOCTORS | | 5 RIDDLE RD | | | | CAMP HILL | PA | 17011 | |
| DRAIN MASTERS PLUMBING | | 4202 SOUTH ALSTON AVENUE | | | | DURHAM | NC | 27713 | |
| DRAIN MASTERS PLUMBING | | PO BOX 110005 | | | | DURHAM | NC | 27709 | |
| DRAIN PATROL | | 1118 ELKO DRIVE | CANTRAL ACCT | | | SUNNYVALE | CA | 94089 | |
| DRAIN PATROL | | CANTRAL ACCT | | | | SUNNYVALE | CA | 94089 | |
| DRAIN PATROL | | PO BOX 1391 | CENTRAL ACCOUNTING | | | MARTINEZ | CA | 94553 | |
| DRAIN PATROL | | PO BOX 8598 | | | | SAN JOSE | CA | 95155-8598 | |
| DRAIN SURGEONS LLC | | PO BOX 459 | | | | ARNOLD | MO | 63010 | |
| DRAIN, CRAIG L | | ADDRESS REDACTED | | | | | | | |
| DRAIN, MALEN D | | 601 ARBOR RIDGE DR | | | | ANTIOCH | TN | 37013-5350 | |
| DRAIN, MARK DARNELL | | ADDRESS REDACTED | | | | | | | |
| DRAINE, ADRAIN T | | ADDRESS REDACTED | | | | | | | |
| DRAINE, CONSTANC | | 6241 CREEK XING | | | | LITHONIA | GA | 30038-4294 | |
| DRAINE, GREG ROSS | | ADDRESS REDACTED | | | | | | | |
| DRAINMAN INC, THE | | 6106A MASSACHUSETTS AVE | | | | INDIANAPOLIS | IN | 46226 | |
| DRAKE BEAM MORIN INC | | DRAWER CS100739 | | | | ATLANTA | GA | 303840739 | |
| DRAKE FOR DELEGATE, THELMA | | 2306 BAY OAKS PLACE | | | | NORFOLK | VA | 23518 | |
| DRAKE HOTEL, THE | | 140 E WALTON PLACE | | | | CHICAGO | IL | 606111545 | |
| DRAKE JR , FRANK | | ADDRESS REDACTED | | | | | | | |
| DRAKE MECHANICAL | | 5551 W GOWEN RD | | | | BOISE | ID | 83709 | |
| DRAKE OFFICE OVERLOAD | | 10920 WILSHIRE BLVD STE 310 | | | | LOS ANGELES | CA | 90024 | |
| DRAKE UNIVERSITY | | 4949 WESTOWN PARKWAY STE 195 | | | | WEST DES MOINES | IA | 50266 | |
| DRAKE UNIVERSITY | | DRAKE BUSINESS CENTER | 4949 WESTOWN PARKWAY STE 195 | | | WEST DES MOINES | IA | 50266 | |
| DRAKE, ADAM B | | ADDRESS REDACTED | | | | | | | |
| DRAKE, ADRIAN COLE | | ADDRESS REDACTED | | | | | | | |
| DRAKE, ALE JERAY | | ADDRESS REDACTED | | | | | | | |
| DRAKE, AMANDA KATHLEEN | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DRAKE, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| DRAKE, ANTOINETTE | | ADDRESS REDACTED | | | | | | | |
| DRAKE, ASHLEY CARMEN | | ADDRESS REDACTED | | | | | | | |
| DRAKE, BRANDON DMON | | ADDRESS REDACTED | | | | | | | |
| DRAKE, BRIDGETT ROCHELLE | | ADDRESS REDACTED | | | | | | | |
| DRAKE, BRUCE TELFORD | | ADDRESS REDACTED | | | | | | | |
| DRAKE, BRYAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DRAKE, CHRIS SHANNON | | ADDRESS REDACTED | | | | | | | |
| DRAKE, CLIFFORD DAVID | | ADDRESS REDACTED | | | | | | | |
| DRAKE, CRAIG MATTHEW | | ADDRESS REDACTED | | | | | | | |
| DRAKE, DANIEL | | ADDRESS REDACTED | | | | | | | |
| DRAKE, DAVID HOWARD | | ADDRESS REDACTED | | | | | | | |
| DRAKE, ERIC JEROME | | ADDRESS REDACTED | | | | | | | |
| DRAKE, FRED W | | 6306 W BRANCH RD | | | | MIDLOTHIAN | VA | 23112 | |
| DRAKE, FRIENDS OF THELMA | | 2306 BAY OAKS PL | | | | NORFOLK | VA | 23518 | |
| DRAKE, JAMES | | ADDRESS REDACTED | | | | | | | |
| DRAKE, JAMES J | | ADDRESS REDACTED | | | | | | | |
| DRAKE, JAMES PAUL | | ADDRESS REDACTED | | | | | | | |
| DRAKE, JARIAN | | ADDRESS REDACTED | | | | | | | |
| DRAKE, JEREMY WAYNE | | ADDRESS REDACTED | | | | | | | |
| DRAKE, JONATHAN D | | ADDRESS REDACTED | | | | | | | |
| DRAKE, JONATHAN PAUL | | ADDRESS REDACTED | | | | | | | |
| DRAKE, JOSH BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| DRAKE, JUSTIN ROBERT | | ADDRESS REDACTED | | | | | | | |
| DRAKE, KWAME M | | ADDRESS REDACTED | | | | | | | |
| DRAKE, LEON CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| DRAKE, LUKE | | ADDRESS REDACTED | | | | | | | |
| DRAKE, MARK A | | ADDRESS REDACTED | | | | | | | |
| DRAKE, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | | |
| DRAKE, MATTHEW LEE | | ADDRESS REDACTED | | | | | | | |
| DRAKE, MAURICE | | 20 W DONOVAN CT | | | | CRETE | IL | 60417-1520 | |
| DRAKE, NARDA NICOLE | | ADDRESS REDACTED | | | | | | | |
| DRAKE, PATRICIA I | | 15620 E 84TH CT N | | | | OWASSO | OK | 74055-7378 | |
| DRAKE, PATRICK SEAN | | ADDRESS REDACTED | | | | | | | |
| DRAKE, RONALD WAYNE | | ADDRESS REDACTED | | | | | | | |
| DRAKE, RYAN | | ADDRESS REDACTED | | | | | | | |
| DRAKE, RYAN ADAM | | ADDRESS REDACTED | | | | | | | |
| DRAKE, SARA C | | ADDRESS REDACTED | | | | | | | |
| DRAKE, SHAUN | | ADDRESS REDACTED | | | | | | | |
| DRAKE, STEPHEN ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| DRAKE, TIARA LA SHAUNDA | | ADDRESS REDACTED | | | | | | | |
| DRAKE, TRACY A | | ADDRESS REDACTED | | | | | | | |
| DRAKEFORD, OTIS | | ADDRESS REDACTED | | | | | | | |
| DRAKEFORD, SHAMEEKA MARION | | ADDRESS REDACTED | | | | | | | |
| DRAKES, KELVIN LABARRON | | ADDRESS REDACTED | | | | | | | |
| DRAKOS, ERIC | | ADDRESS REDACTED | | | | | | | |
| DRAKOS, ERIC JAMES | | ADDRESS REDACTED | | | | | | | |
| DRAKOS, NICHOLAS GEORGE | | ADDRESS REDACTED | | | | | | | |
| DRAMBLE, LARRY | | 9399 STUMP RD | | | | MINERVA | OH | 44657-9232 | |
| DRANE, TYRONE | | ADDRESS REDACTED | | | | | | | |
| DRANEY, JASON TROY | | ADDRESS REDACTED | | | | | | | |
| DRAPAC, THOMAS G | | ADDRESS REDACTED | | | | | | | |
| DRAPAL, DAVID | | ADDRESS REDACTED | | | | | | | |
| DRAPER & KRAMER INC | | 1305 WILEY ROAD | SUITE 131 | | | SCHAUMBURG | IL | 60173 | |
| DRAPER & KRAMER INC | | SUITE 131 | | | | SCHAUMBURG | IL | 60173 | |
| DRAPER ADEN ASSOCIATES | | 2206 S MAIN ST | | | | BLACKSBURG | VA | 24060 | |
| DRAPER ADEN ASSOCIATES | | 2206 SOUTH MAIN ST | | | | BLACKSBURG | VA | 24060 | |
| DRAPER FLOWERS & GIFTS | | 6746 VIRGINIA AVE | | | | BASSETT | VA | 24055 | |
| DRAPER, AARON D | | ADDRESS REDACTED | | | | | | | |
| DRAPER, ADAM HUNT | | ADDRESS REDACTED | | | | | | | |
| DRAPER, CAROLYN | | 13300 OLD MILL RD | | | | MONTPELIER | VA | 23192 | |
| DRAPER, CHRISTINE M | | ADDRESS REDACTED | | | | | | | |
| DRAPER, DONALD SETH | | ADDRESS REDACTED | | | | | | | |
| DRAPER, EBONI NICOLE | | ADDRESS REDACTED | | | | | | | |
| DRAPER, JADEN SKYLER | | ADDRESS REDACTED | | | | | | | |
| DRAPER, JASON | | 13604 WOODBROOK DR | | | | LITTLE ROCK | AR | 72211 | |
| DRAPER, JASON | | 4508 CAVE CR | | | | FORTWORTH | TX | 76137 | |
| DRAPER, JIMMIE EUGENE | | ADDRESS REDACTED | | | | | | | |
| DRAPER, JONATHAN | | 20033 WISTERIA ST | | | | CASTRO VALLEY | CA | 94546 | |
| DRAPER, JONATHAN D | | ADDRESS REDACTED | | | | | | | |
| DRAPER, KENNETH | | 9538 HAVILAND CT | | | | SAN ANTONIO | TX | 78251-1202 | |
| DRAPER, LYNNIKKA C | | ADDRESS REDACTED | | | | | | | |
| DRAPER, MARY | | 622 NE 97TH ST | | | | MIAMI | FL | 33138-2471 | |
| DRAPER, MARY ELIABETH | | ADDRESS REDACTED | | | | | | | |
| DRAPER, MATT I | | ADDRESS REDACTED | | | | | | | |
| DRAPER, MATTHEW THOMAS | | ADDRESS REDACTED | | | | | | | |
| DRAPER, PATRICK WELLINGTON | | ADDRESS REDACTED | | | | | | | |
| DRAPER, SPENCER JULIAN | | ADDRESS REDACTED | | | | | | | |
| DRAPER, SUSAN DEANNE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DRAPERIES INC, BRANDYS | | 7845 DIXIE HIGHWAY | | | | LOUISVILLE | KY | 40258 | |
| DRAPLIN, CONNIE | | 480 SUNSET ST | | | | PLYMOUTH | MI | 48170-1011 | |
| DRASEN, ANDREW PAUL | | ADDRESS REDACTED | | | | | | | |
| DRASHER, JOSHUA B | | ADDRESS REDACTED | | | | | | | |
| DRATEWSKI, ALAN MARCIN | | ADDRESS REDACTED | | | | | | | |
| DRATWA CONRAD F | | 9902 E LIVE OAK | | | | TEMPLE CITY | CA | 91780 | |
| DRAUGHN, CLAUDE | | 7301 SHARPLESS RD | | | | MELROSE PARK | PA | 19027 | |
| DRAUGHN, CLAUDE H | | 7301 SHARPLESS RD | | | | MELROSE PARK | PA | 19027 | |
| DRAUGHN, OCTAVIA CHRISTEL | | ADDRESS REDACTED | | | | | | | |
| DRAUGHON, THERESA BROWN | | ADDRESS REDACTED | | | | | | | |
| DRAUGSVOLD, EIRIK J | | ADDRESS REDACTED | | | | | | | |
| DRAUSCHKE, KURT | | 99 LYNDE ST | | | | MELROSE | MA | 02176 | |
| DRAUSCHKE, KURT F | | ADDRESS REDACTED | | | | | | | |
| DRAVEN, ERIK J D | | ADDRESS REDACTED | | | | | | | |
| DRAVES, DENNIS D | | ADDRESS REDACTED | | | | | | | |
| DRAVES, ZACHARY SHANE | | ADDRESS REDACTED | | | | | | | |
| DRAVET, RAVEN CHAKAI | | ADDRESS REDACTED | | | | | | | |
| DRAVITZ, RYAN ANDREW | | ADDRESS REDACTED | | | | | | | |
| DRAWBRIDGE INN | | I 75 AT BUTTERMILK PIKE | | | | FT MITCHELL | KY | 41017 | |
| DRAWDY, LUKE LEMAR | | ADDRESS REDACTED | | | | | | | |
| DRAWDY, NATHANIEL ALPHA | | ADDRESS REDACTED | | | | | | | |
| DRAWDY, PATRICK WAYNE | | ADDRESS REDACTED | | | | | | | |
| DRAWHORN, BRIAN DEON | | ADDRESS REDACTED | | | | | | | |
| DRAWING BOARD, THE | | 715 STRATFORD AVE | | | | HAGERSTOWN | MD | 21740 | |
| DRAWING BOARD, THE | | PO BOX 2945 | | | | HARTFORD | CT | 06104-2945 | |
| DRAWING BOARD, THE | | PO BOX 4758 | | | | CAROL STREAM | IL | 601974758 | |
| DRAWING BOARD, THE | | PO BOX 6213 | | | | CAROL STREAM | IL | 60197-6213 | |
| DRAWL, PATRICK DYLAN | | ADDRESS REDACTED | | | | | | | |
| DRAXL, PHILIP J | | ADDRESS REDACTED | | | | | | | |
| DRAXLER, MARIA | | 5251 MESSERLY | | | | SALEM | OH | 44460 | |
| DRAXLER, STEVEN F | | ADDRESS REDACTED | | | | | | | |
| DRAY, JUSTIN C | | 12 S ADDISON ST | | | | RICHMOND | VA | 23220 | |
| DRAY, LLOYD | | 5436 TOBIO WAY | | | | SALIDA | CA | 95368-9424 | |
| DRAY, RUSSELL | | 702 DELLA DR | | | | LEXINGTON | KY | 40504 | |
| DRAY, SUSAN | | PO BOX 894 | | | | ELIZABETH | CO | 80107-0894 | |
| DRAYDEN, SHEILA F | | 619 E BOUNDARY AVE | | | | YORK | PA | 17403-2814 | |
| DRAYER, CHRISTINA NICOLE | | ADDRESS REDACTED | | | | | | | |
| DRAYER, ELIZABETH SARAH | | ADDRESS REDACTED | | | | | | | |
| DRAYTON LINZIE J | | 3312 GARLAND AVE | | | | RICHMOND | VA | 23222 | |
| DRAYTON, AMBER | | ADDRESS REDACTED | | | | | | | |
| DRAYTON, CORY | | 5424 8TH ST CT W | | | | BRADENTON | FL | 34205-0000 | |
| DRAYTON, CORY LEON | | ADDRESS REDACTED | | | | | | | |
| DRAYTON, DEANTE RASHAD | | ADDRESS REDACTED | | | | | | | |
| DRAYTON, DEANTE RASHAD | | ADDRESS REDACTED | | | | | | | |
| DRAYTON, DENISE | | 1633 HIGH PLAINS DR | | | | VIRGINIA BEACH | VA | 23464-8508 | |
| DRAYTON, DOMINIQUE DENISE | | ADDRESS REDACTED | | | | | | | |
| DRAYTON, DONNELL BRUCE | | ADDRESS REDACTED | | | | | | | |
| DRAYTON, JASON | | ADDRESS REDACTED | | | | | | | |
| DRAYTON, JIMMY JAMOND | | ADDRESS REDACTED | | | | | | | |
| DRAYTON, JULIA LOUISE | | ADDRESS REDACTED | | | | | | | |
| DRAYTON, RAMON MARQUIS | | ADDRESS REDACTED | | | | | | | |
| DRAYTON, SHARNEE D | | ADDRESS REDACTED | | | | | | | |
| DREAM CLEAN | | 7705 SANDLEWOOD NW | | | | ALBUQUERQUE | NM | 87120 | |
| DREAM GEAR | | 20001 S WESTERN AVE | | | | TORRANCE | CA | 90501 | |
| DREAM SCAPES OF VA LTD | | 5662 BANDY RD | | | | ROANOKE | VA | 24014 | |
| DREDGE GARY K | | 78 WALLINGFORD SQUARE | | | | KITTERY | ME | 03904 | |
| DREES, LEILA ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| DREESE, GEOFFREY CRAIG | | ADDRESS REDACTED | | | | | | | |
| DREESE, MATT | | 3902 SE 187LP | | | | VANCOUVER | WA | 98683 | |
| DREFFS, JOHNL | | ADDRESS REDACTED | | | | | | | |
| DREGER, BILLY | | ADDRESS REDACTED | | | | | | | |
| DREGER, THOMAS LOUIS | | ADDRESS REDACTED | | | | | | | |
| DREHER GERALDINE | | C/O THE ROTH LAW FIRM | 123 NORTH 5TH ST | | | | ALLENTOWN | PA | 18102 | |
| DREHER, DERALD | | 4416 W LYONS CT | | | | PEORIA | IL | 61615 | |
| DREHER, PENNY | | 312 PEARL ST | | | | COLORADO SPRINGS | CO | 80904-3424 | |
| DREHOFF, DENNIS | | 201 FRAZIER CT | | | | JOPPA | MD | 21085-0000 | |
| DREHOFF, DENNIS JAMES | | ADDRESS REDACTED | | | | | | | |
| DREIBELBIS, ANDREW NATHAN | | ADDRESS REDACTED | | | | | | | |
| DREICO, JOHNSON | | 140 CHATEAU TER | | | | ATKINS | GA | 30606-5429 | |
| DREIER LLP | | 120 BROADWAY STE 2800 | | | | NEW YORK | NY | 10271 | |
| DREIFUS, WILLIAM | | ADDRESS REDACTED | | | | | | | |
| DREILING, REBECCA ANN | | ADDRESS REDACTED | | | | | | | |
| DREINER, KELLY A | | 1110 SE 19TH TERR | | | | CAPE CORAL | FL | 33990 | |
| DREINER, KELLY A | KELLY DREINER | 1110 SE 19TH TER | | | | CAPE CORAL | FL | 33990 | |
| DREINER, KELLY ARTHUR | | ADDRESS REDACTED | | | | | | | |
| DREISSIGACKER, HEYDE | | 2031 BUCKINGHAM FOREST CT | | | | POWHATAN | VA | 23139 | |
| DREISSIGACKER, HEYDE M | | ADDRESS REDACTED | | | | | | | |
| DRELICK, JOHN | | 18034 FLYNN DRIVE UNIT 5608 | | | | SANTA CLARITA | CA | 91387 | |
| DRELICK, JOHN M | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DRELLICH, AARON | | ADDRESS REDACTED | | | | | | | |
| DRENKALO, RICH MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DRENKHAHN, PHILIP AARON | | ADDRESS REDACTED | | | | | | | |
| DRENNAN, JEFFREY RYAN | | ADDRESS REDACTED | | | | | | | |
| DRENNAN, KEVIN GREGORY | | ADDRESS REDACTED | | | | | | | |
| DRENNAN, KYLE JOSEPH | | ADDRESS REDACTED | | | | | | | |
| DRENNAN, MICHAEL | | 1250 N 64 ST | | | | PHILADELPHIA | PA | 19151-0000 | |
| DRENNAN, MICHAEL THOMAS | | ADDRESS REDACTED | | | | | | | |
| DRENNEN, KALEY JO | | ADDRESS REDACTED | | | | | | | |
| DRENNEN, RYAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DRESCH, ROBBIE | | 2521 ARRANDELL ROAD | | | | MIDLOTHIAN | VA | 23113 | |
| DRESCHER & ASSOCIATES | | 5250 SOUTH AVE | | | | YOUNGSTOWN | OH | 44512 | |
| DRESCHER, MICHAEL ARTHUR | | ADDRESS REDACTED | | | | | | | |
| DRESKO, ERIC WILLIAM | | ADDRESS REDACTED | | | | | | | |
| DRESSEL, CHRIS D | | ADDRESS REDACTED | | | | | | | |
| DRESSEN TV & ELECTRONICS INC | | 1125 40TH ST | SUITE B | | | WOODWARD | OK | 73801 | |
| DRESSEN TV & ELECTRONICS INC | | SUITE B | | | | WOODWARD | OK | 73801 | |
| DRESSER, DAVID SEBASTIAN | | ADDRESS REDACTED | | | | | | | |
| DRESSER, RICHARD | | ADDRESS REDACTED | | | | | | | |
| DRESSER, SAWYER C | | ADDRESS REDACTED | | | | | | | |
| DRESSLER, JONATHAN MARK | | ADDRESS REDACTED | | | | | | | |
| DRESSMAN, JOSEPH E | | ADDRESS REDACTED | | | | | | | |
| DREUMONT REFRIGERATION | | RR 5 BOX 885 | | | | RIO GRANDE CITY | TX | 78582 | |
| DREW CONSTRUCTION SERVICES INC | | 10386 SOUTHARD DR | | | | BELTSVILLE | MD | 20705 | |
| DREW CONSTRUCTION SERVICES INC | | 2142 PRIEST BRIDGE CT STE 10 | | | | CROFTON | MD | 21114 | |
| DREW CONSTRUCTION SERVICES INC | | ADVANCE COMM TECH | 10386 SOUTHARD DR | | | BELTSVILLE | MD | 20705 | |
| DREW CONSTRUCTION SERVICES INC | | ALPINE COMMUNICATIONS | 10386 SOUTHARD DR | | | BELTSVILLE | MD | 20705 | |
| DREW CONSTRUCTION SERVICES INC | | BARTLETT SATELLITE | 10386 SOUTHARD DR | | | BELTSVILLE | MD | 20705 | |
| DREW CONSTRUCTION SERVICES INC | | CELEBRITY AUDIO VIDEO | 10386 SOUTHARD DR | | | BELTSVILLE | MD | 20705 | |
| DREW CONSTRUCTION SERVICES INC | | CUSTOM ANTENNA SYSTEMS | 10386 SOUTHARD DR | | | BELTSVILLE | MD | 20705 | |
| DREW CONSTRUCTION SERVICES INC | | D B INDUSTRIES INC | 10386 SOUTHARD DR | | | BELTSVILLE | MD | 20705 | |
| DREW CONSTRUCTION SERVICES INC | | FERGUSON CABLE SYSTEMS | 10386 SOUTHARD DR | | | BELTSVILLE | MD | 20705 | |
| DREW CONSTRUCTION SERVICES INC | | GRADY R JOLLEY ELECT | 10386 SOUTHARD DR | | | BELTSVILLE | MD | 20705 | |
| DREW CONSTRUCTION SERVICES INC | | INTELLIGEN SOLUTIONS | 10386 SOUTHARD DR | | | BELTSVILLE | MD | 20705 | |
| DREW CONSTRUCTION SERVICES INC | | KUBESH ELECTRONICS | 10386 SOUTHARD DR | | | BELTSVILLE | MD | 20705 | |
| DREW CONSTRUCTION SERVICES INC | | MONITOR SATELLITE | 10386 SOUTHARD DR | | | BELTSVILLE | MD | 20705 | |
| DREW CONSTRUCTION SERVICES INC | | ORBIT SATELLITE ANTENNAS | 10386 SOUTHARD DR | | | BELTSVILLE | MD | 20705 | |
| DREW CONSTRUCTION SERVICES INC | | PEGASUS NETWORK SERV | 10386 SOUTHARD DR | | | BELTSVILLE | MD | 20705 | |
| DREW CONSTRUCTION SERVICES INC | | PROSAT COMMUNICATIONS | 10386 SOUTHARD DR | | | BELTSVILLE | MD | 20705 | |
| DREW CONSTRUCTION SERVICES INC | | SATCOM | 10386 SOUTHARD DR | | | BELTSVILLE | MD | 20705 | |
| DREW CONSTRUCTION SERVICES INC | | SCHAUB SATWILITES & ELEC | 10386 SOUTHARD DR | | | BELTSVILLE | MD | 20705 | |
| DREW CONSTRUCTION SERVICES INC | | SGT TV SERVICE CENTER | 10386 SOUTHARD DR | | | BELTSVILLE | MD | 20705 | |
| DREW CONSTRUCTION SERVICES INC | | STAR SATELLITE AND SOUND | 10386 SOUTHARD DR | | | BELTSVILLE | MD | 20705 | |
| DREW CONSTRUCTION SERVICES INC | | TESA ELECTRONICS | 10386 SOUTHARD DR | | | BELTSVILLE | MD | 20705 | |
| DREW CONSTRUCTION SERVICES INC | | TIMBERVILLE ELECTRONICS | 10386 SOUTHARD DR | | | BELTSVILLE | MD | 20705 | |
| DREW CONSTRUCTION SERVICES INC | | UNIVERSAL SATELLITE | 10386 SOUTHARD DR | | | BELTSVILLE | MD | 20705 | |
| DREW CONSTRUCTION SERVICES INC | | VIDEO ENG & ELEC | 10386 SOUTHARD DR | | | BELTSVILLE | MD | 20705 | |
| DREW CONSTRUCTION SERVICES INC | | VIDEO EVENTS SATELLITE | 10386 SOUTHARD DR | | | BELTSVILLE | MD | 20705 | |
| DREW CONSTRUCTION SERVICES INC | | VOLEK SATELLITE AND SOUND | 10386 SOUTHARD DR | | | BELTSVILLE | MD | 20705 | |
| DREW CONSTRUCTION SERVICES INC | | WHOLESALE SATELLITE | 10386 SOUTHARD DR | | | BELTSVILLE | MD | 20705 | |
| DREW COUNTY PROBATE COURT | | 210 S MAIN ST | | | | MONTICELLO | AR | 71655 | |
| DREW VENTURES LLC | | 6 DOVER WAY | | | | LAKE OSWEGO | OR | 97034 | |
| DREW, BRENDON | | LT HQ 3/12 BAS | UNIT 36110 | | | FPO | AP | 96602-6110 | |
| DREW, BRIE A | | ADDRESS REDACTED | | | | | | | |
| DREW, CANDACE | | ADDRESS REDACTED | | | | | | | |
| DREW, CATHERINE | | ADDRESS REDACTED | | | | | | | |
| DREW, DAVID DONALD | | ADDRESS REDACTED | | | | | | | |
| DREW, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DREW, DUANE | | 294A MAIN ST | | | | SOMERSWORTH | NH | 03878-0000 | |
| DREW, DUANE ALBERT | | ADDRESS REDACTED | | | | | | | |
| DREW, JALISA MONET | | ADDRESS REDACTED | | | | | | | |
| DREW, JOHN RAIFERD | | ADDRESS REDACTED | | | | | | | |
| DREW, JOSH RYAN | | ADDRESS REDACTED | | | | | | | |
| DREW, JOSHUA MATTHEW | | ADDRESS REDACTED | | | | | | | |
| DREW, LOAGAN F | | ADDRESS REDACTED | | | | | | | |
| DREW, MIKE WILLIAM | | ADDRESS REDACTED | | | | | | | |
| DREW, NEASBITT | | 700 W DAVIS 10 | | | | WEATHERFORD | OK | 73096-0000 | |
| DREW, ROBERT D | | ADDRESS REDACTED | | | | | | | |
| DREW, RYAN L | | ADDRESS REDACTED | | | | | | | |
| DREW, SHANE | | ADDRESS REDACTED | | | | | | | |
| DREW, TIM | | 160 MILLERICK AVE | | | | LAWRENCEVILLE | NJ | 08648 | |
| DREW, TIMOTHY M | | 2082 CUNNINGHAM DR APT 202 | | | | HAMPTON | VA | 23666-3419 | |
| DREW, WILLIAM CORMACK | | ADDRESS REDACTED | | | | | | | |
| DREWDRAWN GRAPHICS | | 30 FLEETWOOD DR | | | | FREDERICKSBURG | VA | 22405 | |
| DREWDRAWN GRAPHICS | | 3905 NORRIS DR | | | | FREDERICKSBURG | VA | 22407 | |
| DREWERY, ANTHONY G | | ADDRESS REDACTED | | | | | | | |
| DREWERY, DELVINA LATRICE | | ADDRESS REDACTED | | | | | | | |
| DREWETT, FRANK | | ADDRESS REDACTED | | | | | | | |
| DREWNIAK, JARED P | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DREWS, DOUGLAS | | 924 DOWNSHIRE CHASE | | | | VIRGINIA BEACH | VA | 23452 | |
| DREWS, ROBERT | | 623 NEW YORK AVE | | | | NORFOLK | VA | 23508 | |
| DREWYOR, WHITT | | 1310 BRAUER | | | | OXFORD | MI | 48371 | |
| DREX COUNTY PROBATE | | 2110 S MAIN ST | | | | MONTICELLO | AR | 71655 | |
| DREXEL BARRELL & CO | | 4840 PEARL E CIR STE 114 | | | | BOULDER | CO | 803012475 | |
| DREXEL DELAWARE LTD PARTNERSHIP | C O RALPH E DILL | 37 W BROAD ST STE 950 | | | | COLUMBUS | OH | 43215 | |
| DREXEL DELAWARE TRUST | AUGUSTUS C EPPS JR ESQ | CHRISTIAN & BARTON LLP | 909 E MAIN ST STE 1200 | | | RICHMOND | VA | 23219 | |
| DREXEL DELAWARE TRUST | JOHN J CARR TRUSTEE | 209 EAST STATE STREET | | | | COLUMBUS | OH | 43215 | |
| DREXEL DELAWARE TRUST | NO NAME SPECIFIED | ATTN  JOHN J CARR  TRUSTEE | 209 EAST STATE ST | | | COLUMBUS | OH | 43215 | |
| DREXEL DELAWARE TRUST | NO NAME SPECIFIED | ATTN JOHN J CARR TRUSTEE | 209 EAST STATE STREET | | | COLUMBUS | OH | 43215 | |
| DREXEL DELAWARE TRUST | ATTN JOHN J CARR TRUSTEE | 209 EAST STATE ST | | | | COLUMBUS | OH | 43215 | |
| DREXEL DELAWARE TRUST C O MIDLAND LOAN SERVICES INC A DELAWARE CORPORATION | MIDLAND LOAN SERVICES INC | C O JP MORGAN CHASE LOCKBOX 974754 | PNC BANK LOCKBOX | 14800 FRYE RD TX1 0006 | | FORT WORTH | TX | 76155 | |
| DREXEL DELAWARE TRUST C O MIDLAND LOAN SERVICES INC A DELAWARE CORPORATION | WILLIAM R GREENDYKE | FULBRIGHT & JAWORSKI LLP | 2200 ROSS AVE STE 2800 | | | DALLAS | TX | 75201-2784 | |
| DREXEL UNIVERSITY | | STEINBRIGHT CAREER DEVELOPMENT | 3201 ARCH ST STE 250 | | | PHILADELPHIA | PA | 19104 | |
| DREXEL, BRIAN DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| DREXEL, LARRY | | 441 BLUE POINT RD | | | | FARMINGVILLE | NY | 11738-1811 | |
| DREXLER, ADAM ROBERT | | ADDRESS REDACTED | | | | | | | |
| DREXLER, DAVID D | | ADDRESS REDACTED | | | | | | | |
| DREXLER, GREGORY WILLIAM | | ADDRESS REDACTED | | | | | | | |
| DREXLER, JEFFREY BRETT | | ADDRESS REDACTED | | | | | | | |
| DREXLER, JONATHAN PATRICK | | ADDRESS REDACTED | | | | | | | |
| DREXLER, JOSEPH DAVID | | ADDRESS REDACTED | | | | | | | |
| DREXLER, LAURA L | | ADDRESS REDACTED | | | | | | | |
| DREXLER, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DREY, DAVID | | ADDRESS REDACTED | | | | | | | |
| DREYER MEDICAL CLINIC | | 1877 W DOWNER PL | | | | AURORA | IL | 60506 | |
| DREYER MEDICAL CLINIC | | 75 REMITTANCE DR STE 1646 | | | | CHICAGO | IL | 60675-1646 | |
| DREYER, ERIC MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DREYER, GREGORY | | 5709 LAUREL TRAIL RD | | | | MIDLOTHIAN | VA | 23112 | |
| DREYER, GREGORY S | | ADDRESS REDACTED | | | | | | | |
| DREYFUS, BRYAN A | | ADDRESS REDACTED | | | | | | | |
| DRG SUNSET LTD | | 1901 AVE OF THE STARS 1100 | ATTN J BOREN | | | LOS ANGELES | CA | 90067-6002 | |
| DRG SUNSET LTD | | 1901 AVE OF THE STARS 1100 | | | | LOS ANGELES | CA | 900676002 | |
| DRI COMMERCIAL | | 1782 ARMSTRONG AVE | | | | IRVINE | CA | 92614 | |
| DRI COMMERCIAL CORP | | 17182 ARMSTRONG AVE | | | | IRVINE | CA | 92614 | |
| DRI IDEAS | | 12155 VALLIANT DR | | | | SAN ANTONIO | TX | 78216 | |
| DRIEHUIZEN, STEFAN | | ADDRESS REDACTED | | | | | | | |
| DRIEMEYER, JED D | | ADDRESS REDACTED | | | | | | | |
| DRIER, JUANA | | 4818 BOOKELIA CIR | | | | BRADENTON | FL | 34203-3131 | |
| DRIES PAINT & HARDWARE CENTER | | 925 PERRY STREET | | | | READING | PA | 19604 | |
| DRIGGERS ELECTRONICS | | 102 SPRINGFIELD RD | | | | BEAUFORT | SC | 29902 | |
| DRIGGERS, DANIELLE | | 1210 PINEY BRANCH CIR | | | | VALRICO | FL | 33594-4901 | |
| DRIGGERS, DAWN WALLACE | | ADDRESS REDACTED | | | | | | | |
| DRIGGERS, JUSTIN T | | ADDRESS REDACTED | | | | | | | |
| DRIGGERS, MEGAN | | 1172 WEST RIDGE RD | | | | JACKSONVILLE | NC | 28540-0000 | |
| DRIGO, TERRY DONNIE | | ADDRESS REDACTED | | | | | | | |
| DRIKER, GREGORY I | | ADDRESS REDACTED | | | | | | | |
| DRILLING, CHRISTOPHER FREDRICK | | ADDRESS REDACTED | | | | | | | |
| DRILLING, JOHN | | 2610 PINE GROVE DR | | | | RICHMOND | VA | 23294 | |
| DRILLING, JOHN F | | ADDRESS REDACTED | | | | | | | |
| DRIMARK | | 15 HARBOR PARK DR | | | | PORT WASHINGTON | NY | 10050 | |
| DRINAN, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DRINAN, MICHAEL | | 10 HILLSIDE RD | | | | TEWKSBURY | MA | 01876-0000 | |
| DRINANE, JOHN RATCLIFFE | | ADDRESS REDACTED | | | | | | | |
| DRINANE, RYAN | | 17 W 454 SUTTON PLACE | | | | DARIEN | IL | 60561 | |
| DRINGMAN, JERRAD A | | ADDRESS REDACTED | | | | | | | |
| DRINGO, ROBERT MATTHEW | | ADDRESS REDACTED | | | | | | | |
| DRINKARD, JOSHUA DAVID | | ADDRESS REDACTED | | | | | | | |
| DRINKARD, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| DRINKMORE DELIVERY INC | | 7595A RICKENBACKER DR | | | | GAITHERSBURG | MD | 20879 | |
| DRINKS, MATT | | 22224 SPRUCE ST | | | | FLORISTON | CA | 96111-0000 | |
| DRINKWATER, KAREN | | 3523 B HANOVER AVE | | | | RICHMOND | VA | 23221 | |
| DRINNON, RAY D JR | | 601 W FREDERICKS ST | | | | ANDERSON | SC | 29625-2281 | |
| DRINNON, SCOTTY | | ADDRESS REDACTED | | | | | | | |
| DRINO, PATRICK R | | ADDRESS REDACTED | | | | | | | |
| DRISCOLL INC, TR | | 1000 STARLITE DR | | | | LUMBERTON | NC | 28358 | |
| DRISCOLL INC, TR | | PO DRAWER 1549 | 1000 STARLITE DR | | | LUMBERTON | NC | 28358 | |
| DRISCOLL, BRIAN | | ADDRESS REDACTED | | | | | | | |
| DRISCOLL, BRIAN GREGORY | | ADDRESS REDACTED | | | | | | | |
| DRISCOLL, CASEY R | | ADDRESS REDACTED | | | | | | | |
| DRISCOLL, DAN L | | ADDRESS REDACTED | | | | | | | |
| DRISCOLL, EVAN | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DRISCOLL, FRANK | | 11231 MEADOW DRIVE | | | | PORT RICHEY | FL | 34668 | |
| DRISCOLL, GREGORY JOHN | | ADDRESS REDACTED | | | | | | | |
| DRISCOLL, JEFF | | 4 VALERI DR | | | | SAUGUS | MA | 01906 | |
| DRISCOLL, JUSTIN M | | ADDRESS REDACTED | | | | | | | |
| DRISCOLL, JUSTIN WILLIAM | | ADDRESS REDACTED | | | | | | | |
| DRISCOLL, KAITLIN M | | ADDRESS REDACTED | | | | | | | |
| DRISCOLL, KEVIN ALLEN | | ADDRESS REDACTED | | | | | | | |
| DRISCOLL, M CATHLENE | | 1440 WOODLAND RD | | | | RYDAL | PA | 19046-1234 | |
| DRISCOLL, MARGARET | | ADDRESS REDACTED | | | | | | | |
| DRISCOLL, MATT SCOTT | | ADDRESS REDACTED | | | | | | | |
| DRISCOLL, MELISSA | | IL | 60607 2005 | | | | | | |
| DRISCOLL, PAUL | | 380 KERRWOOD DR | | | | WAYNE | PA | 19087-0000 | |
| DRISCOLL, THOMAS | | 6120 VINCENT AVE S | | | | MINNEAPOLIS | MN | 55410 | |
| DRISCOLL, THOMAS T | | 6120 VINCENT AVE S | | | | MINNEAPOLIS | MN | 55410 | |
| DRISCOLL, VERONICA L | | ADDRESS REDACTED | | | | | | | |
| DRISCOLL, VERONICA L | | 12730 MILL SHED DRIVE | | | | MIDLOTHIAN | VA | 23112 | |
| DRISDLE, CORDELL CORNELIUS | | ADDRESS REDACTED | | | | | | | |
| DRISH, RICK | | 130 MEADOW CT | | | | GRAY | TN | 37615 | |
| DRISKELL, MARTIN | | 2836 BALLESTEROS | | | | TUSTIN | CA | 92782 | |
| DRISKELL, VANESSA | | ADDRESS REDACTED | | | | | | | |
| DRITSCHEL, JASON MATTHEW | | ADDRESS REDACTED | | | | | | | |
| DRITZ, SCOTT JONATHAN | | ADDRESS REDACTED | | | | | | | |
| DRIVAS, JOSHUA NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| DRIVE PERFORMANCE MEDIA LLC | | 821 SECOND AVE | | | | SEATTLE | WA | 98104 | |
| DRIVE PERFORMANCE MEDIA LLC | | DEPT CH 17258 | | | | PALATINE | IL | 60055-7258 | |
| DRIVE TIME | | 400 N 9TH ST RM 203 | CTY OF RICHMOND CIV DIV 2ND FL | | | RICHMOND | VA | 23219-1546 | |
| DRIVER JR , HOWARD BRIAN | | ADDRESS REDACTED | | | | | | | |
| DRIVER, BOOKER | | 309 SLEDGE RD | | | | LOUISBURG | NC | 27549 | |
| DRIVER, BOOKER T | | ADDRESS REDACTED | | | | | | | |
| DRIVER, CHRIS | | 3611 RICE MINE RD NO 50 | | | | TUSCALOOSA | AL | 35406-0000 | |
| DRIVER, CHRIS ROBERT | | ADDRESS REDACTED | | | | | | | |
| DRIVER, ERIC | | 5022 LONGHORN TRAIL | | | | GARLAND | TX | 75043-0000 | |
| DRIVER, ERIC ANTHONEY | | ADDRESS REDACTED | | | | | | | |
| DRIVER, ERIC GERARD | | ADDRESS REDACTED | | | | | | | |
| DRIVER, ERIC KLINE | | ADDRESS REDACTED | | | | | | | |
| DRIVER, JOSEPH L | | ADDRESS REDACTED | | | | | | | |
| DRIVER, LAURA ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| DRIVER, MICHAEL ADAM | | ADDRESS REDACTED | | | | | | | |
| DRIVER, MIKE | | 13137 E 44TH ST | | | | TULSA | OK | 74134 | |
| DRIVER, MIKE DEJUAN | | ADDRESS REDACTED | | | | | | | |
| DRIVER, TOSHA ANN | | ADDRESS REDACTED | | | | | | | |
| DRIVERJR, HOWARD | | 595 HICKS RD NO 5E | | | | NASHVILLE | TN | 00003-7221 | |
| DRIVERS LICENSE GUIDE CO | | 1492 ODDSTAD DR | | | | REDWOOD CITY | CA | 94063 | |
| DRIVERS LICENSE GUIDE CO | | 1492 ODDSTAD DRIVE | | | | REDWOOD CITY | CA | 94063 | |
| DRIVESAVERS INC | | 400 BEL MARIN KEYS BLVD | | | | NOVATO | CA | 94949 | |
| DRIVEWAY MAINTENANCE INC | | 1829A NW 29TH ST | | | | OAKLAND PARK | FL | 33311 | |
| DRIVEWAY MAINTENANCE INC | | PO BOX 397777 | | | | DALLAS | TX | 753397777 | |
| DRIVEWAY MAINTENANCE INC | | PO BOX 430350 | | | | SOUTH MIAMI | FL | 33243-0350 | |
| DRIVEWAY MAINTENANCE INC | | PO BOX 617585 | | | | ORLANDO | FL | 32861 | |
| DRIVEWAY MAINTENANCE INC | | PO BOX 617585 | | | | ORLANDO | FL | 32861-7585 | |
| DRNEK, MELANIE M | | ADDRESS REDACTED | | | | | | | |
| DROBB, JOSEPH THOMAS | | ADDRESS REDACTED | | | | | | | |
| DROBISCH & CO APPRAISERS, ED | | 363 S MAIN ST | | | | DECATUR | IL | 62525 | |
| DROBISCH & CO APPRAISERS, ED | | 363 SOUTH MAIN STREET | DECATUR PROFESSIONAL BLDG | | | DECATUR | IL | 62525 | |
| DROBISH, MICHAEL | | 524 STONEY HILL RD | | | | YARDLEY | PA | 19067-0000 | |
| DROBISH, MICHAEL J | | ADDRESS REDACTED | | | | | | | |
| DROBNEY, PIERCE A | | ADDRESS REDACTED | | | | | | | |
| DROBYSH, ANDREW JOSEPH | | ADDRESS REDACTED | | | | | | | |
| DROBYSH, MICHAEL | | 164 GREENWAY TRAIL | | | | BLOOMINGDALE | IL | 60108 | |
| DROBYSH, MICHAEL | | 164 GREENWAY TRAIL | 2D | | | BLOOMINGDALE | IL | 60108 | |
| DROCK, TRACY ANNE | | ADDRESS REDACTED | | | | | | | |
| DROESSLER, JAMES J | | ADDRESS REDACTED | | | | | | | |
| DROESSLER, TRAVIS JON | | ADDRESS REDACTED | | | | | | | |
| DROGANICI, DAVID NATHANIEL | | ADDRESS REDACTED | | | | | | | |
| DROGE, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | | |
| DROGO, BARBARA | | 36 MATADOR LN | | | | DAVIE | FL | 33324-5541 | |
| DROIGK, JERRELL EUGENE | | ADDRESS REDACTED | | | | | | | |
| DROLET, ALLEN L JR | | 436 RIDGE RD | | | | STROUDSBURG | PA | 18360-5031 | |
| DROLET, JEREMY | | ADDRESS REDACTED | | | | | | | |
| DROLET, LAUREN MARIE | | ADDRESS REDACTED | | | | | | | |
| DROLETE, JAMES | | 113 LOUIS LANE | | | | DORCHESTER | SC | 29437 | |
| DROLL, IAN | | 606 MARSHA CT APT 6 | | | | KOKOMO | IN | 46902 | |
| DROLL, NATHANIEL ISAAC | | ADDRESS REDACTED | | | | | | | |
| DROLLINGER, BEN M | | ADDRESS REDACTED | | | | | | | |
| DROLLINGER, DUSTIN CHRISTIAN | | ADDRESS REDACTED | | | | | | | |
| DROMBOSKY, NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| DRONAMRAJU, BHARGAV | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DRONSFIELD, JESSICA LYNN | | ADDRESS REDACTED | | | | | | | |
| DROOKER, MARC | | 16218 HAMPTON SUMMIT DR | | | | CHESTERFIELD | VA | 23832 | |
| DROSDICK, JAMES | | ADDRESS REDACTED | | | | | | | |
| DROSOS, PETROS I | | ADDRESS REDACTED | | | | | | | |
| DROSS, DION | | 1878 HAMILTON ST | | | | SIMI VALLEY | CA | 93065 | |
| DROSSNER, STUART | | 16529 NE 26TH AVE NO 4 A | | | | NORTH MIAMA BEACH | FL | 33160 | |
| DROSTE, BEN | | 9114 MAPLETON RD | | | | RICHMOND | VA | 23229 | |
| DROSTE, BEN | | LOC NO 8012 PETTY CASH | 9950 MAYLAND DR CONSTRUCTION | | | RICHMOND | VA | 23233 | |
| DROSTE, BEN H | | 9114 MAPLETON RD | | | | RICHMOND | VA | 23229-5464 | |
| DROSTE, PATRICK | | 4460 OAKLEAF DR SE | | | | GRAND RAPIDS | MI | 49546-8225 | |
| DROTAR, JESSE D | | ADDRESS REDACTED | | | | | | | |
| DROTT, JULIA ALETHEA | | ADDRESS REDACTED | | | | | | | |
| DROUGAS, ANGELA S | | ADDRESS REDACTED | | | | | | | |
| DROUILLARD III, BERNIE JAMES | | ADDRESS REDACTED | | | | | | | |
| DROUIN, CHRIS | | ADDRESS REDACTED | | | | | | | |
| DROUIN, CORY RICHARD | | ADDRESS REDACTED | | | | | | | |
| DROWNE, JEANNE M | | ADDRESS REDACTED | | | | | | | |
| DROWNS, EDWARD MATHEW | | ADDRESS REDACTED | | | | | | | |
| DROY, BRANDON SCOTT | | ADDRESS REDACTED | | | | | | | |
| DROZ, HALI JEAN | | ADDRESS REDACTED | | | | | | | |
| DROZDOV, DANIEL M | | ADDRESS REDACTED | | | | | | | |
| DROZDOV, SERGEY | | ADDRESS REDACTED | | | | | | | |
| DROZDOV, SERGEY | | 11 SEGURA | N/A | | | IRVINE | CA | 92612-0000 | |
| DROZDZ, DOMINIQUE | | 1313 CABRILLO AVE | | | | VENICE | CA | 90291 | |
| DRS BRADY GRIST MIDKIFF | | 905 COURT ST COURTROOM B | LYNCHBURGH GEN DIST CT CIVIL | | | LYNCHBURG | VA | 24505 | |
| DRS GARDNER PETRASY & BRUNI | | 400 N 9TH ST 2ND FL RM 203 | CITY OF RICHMOND CIVIL DIV | | | RICHMOND | VA | 23219 | |
| DRS GARDNER PETRASY & BRUNI | | CITY OF RICHMOND CIVIL DIV | | | | RICHMOND | VA | 23219 | |
| DRS HARRIS BIRKHILL WANG SONGE | | PO BOX 2474 | | | | KALAMAZOO | MI | 49003 | |
| DRS OFC CTR OF MARYLAND PC | | PO BOX 8540 | | | | GAITHERSBURG | MD | 20898 | |
| DRS SISLEN EISNER KAUFMAN | | 1145 19TH ST NW STE 605 | | | | WASHINGTON | DC | 20036 | |
| DRS SISLEN EISNER KAUFMAN | | 1146 19TH STREET NW STE 605 | | | | WASHINGTON | DC | 20036 | |
| DRS SPEAKERS NETWORK LLC | | 3638 DICKERSON PIKE | STE 204 | | | NASHVILLE | TN | 37207 | |
| DRS WOOD DUNLEVY & LOMBARDOZZI | | PO BOX 144 | CHESTERFIELD DISTRICT COURT | | | RICHMOND | VA | 23832 | |
| DRUCK, DAVID ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| DRUCK, STEPHANI | | 300 W BEECH ST | | | | SAN DIEGO | CA | 92101-8450 | |
| DRUCKER & FALK REALTORS | | 9286 WARWICK BLVD | | | | NEWPORT NEWS | VA | 23607 | |
| DRUCKER & FALK REALTORS | | 9286 WARWICK BOULEVARD | ATTN COMMERCIAL MGMT | | | NEWPORT NEWS | VA | 23607 | |
| DRUCKERMAN, JOSHUA AARON | | ADDRESS REDACTED | | | | | | | |
| DRUCTOR, AUSTON ELLIOT | | ADDRESS REDACTED | | | | | | | |
| DRUEL, DANIEL RYAN | | ADDRESS REDACTED | | | | | | | |
| DRUG TESTING SERVICES INC | | 1570 HUMBOLDT ST 1ST FL | | | | DENVER | CO | 80218 | |
| DRUGG, CHARLES ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| DRUHAN APPRAISAL CO | | 266 S MCGREGOR AVE | | | | MOBILE | AL | 36608 | |
| DRUIN, MATTHEW VINCENT | | ADDRESS REDACTED | | | | | | | |
| DRULINER, ANTHONY CHRIS | | ADDRESS REDACTED | | | | | | | |
| DRULLARD, JENNIFFER PAMELA | | ADDRESS REDACTED | | | | | | | |
| DRUM CAFE WEST LLC | | 2129 DWIGHT ST | | | | SAN DIEGO | CA | 92104 | |
| DRUM CAFE WEST LLC | | PO BOX 3167 | | | | SAN DIEGO | CA | 92163-3147 | |
| DRUM, JAMIE L | | ADDRESS REDACTED | | | | | | | |
| DRUM, JONATHAN RAMEY | | ADDRESS REDACTED | | | | | | | |
| DRUMGOLD, AARON | | ADDRESS REDACTED | | | | | | | |
| DRUMGOLE, SHERONDA A | | ADDRESS REDACTED | | | | | | | |
| DRUMHEISER, MORGAN W | | ADDRESS REDACTED | | | | | | | |
| DRUMHELLERS | | 2640 N BROADWAY | | | | KNOXVILLE | TN | 379173803 | |
| DRUMM, ALAN HAMILTON | | ADDRESS REDACTED | | | | | | | |
| DRUMM, ROBBIE WILLIAM | | ADDRESS REDACTED | | | | | | | |
| DRUMM, TIMOTHY WILLIAM | | ADDRESS REDACTED | | | | | | | |
| DRUMMER, ANDREW JOSEPH | | ADDRESS REDACTED | | | | | | | |
| DRUMMER, CARL M | | ADDRESS REDACTED | | | | | | | |
| DRUMMER, NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| DRUMMER, STEVE J | | 1549 WILLARD AVE | | | | ROCKFORD | IL | 61101-2468 | |
| DRUMMIE, CLARK | | 40 WELLINGTON ROW | PO BOX 6850 ST A | | | SAINT JOHN | NB | E2L4S3 | CANADA |
| DRUMMIE, CLARK | | 40 WELLINGTON ROW | | | | SAINT JOHN | NB | E2L4S3 | CANADA |
| DRUMMOND PATRICIA | | 119 THOMAS GUIDERA CR | | | | BALTIMORE | MD | 21229 | |
| DRUMMOND, CARLTON A | | 9007 1ST ST | | | | LANHAM | MD | 20706 | |
| DRUMMOND, CHRISTOPHER | | PATHFINDER CO/5 101 AVN R | | | | FT CAMPBELL | KY | 42223-0000 | |
| DRUMMOND, CHRISTOPHER PATRICK | | ADDRESS REDACTED | | | | | | | |
| DRUMMOND, DAVID ANTHONY | | ADDRESS REDACTED | | | | | | | |
| DRUMMOND, DULANI SHAKIR | | ADDRESS REDACTED | | | | | | | |
| DRUMMOND, DWAYNE | | 5388 TILLMAN RD | | | | BROADNAX | VA | 23920 | |
| DRUMMOND, ERICK WILLIAM | | ADDRESS REDACTED | | | | | | | |
| DRUMMOND, KEENO EUGENE | | ADDRESS REDACTED | | | | | | | |
| DRUMMOND, MARY PELAURA | | ADDRESS REDACTED | | | | | | | |
| DRUMMOND, MELINDA K | | ADDRESS REDACTED | | | | | | | |
| DRUMMOND, MICHAEL FRANKLIN | | ADDRESS REDACTED | | | | | | | |
| DRUMMOND, MICHAEL LEE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DRUMMOND, PATRICIA A | | ADDRESS REDACTED | | | | | | | |
| DRUMMOND, PAUL G | | ADDRESS REDACTED | | | | | | | |
| DRUMMOND, PAULF | | ADDRESS REDACTED | | | | | | | |
| DRUMMOND, PAULF | | 11514 RANCHERIAS DRIVE | | | | FONTANA | CA | 92337 | |
| DRUMMOND, ROBERT S | | ADDRESS REDACTED | | | | | | | |
| DRUMMOND, SANDRA KATHERYN | | ADDRESS REDACTED | | | | | | | |
| DRUMMOND, WANDA ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| DRUMS APPLIANCE SERVICE | | HC 74 BOX 5 | | | | CLAYTON | NM | 88415 | |
| DRUWRIGHT, BILLY OWEN | | ADDRESS REDACTED | | | | | | | |
| DRUMRIGHT, STACEY LYNN | | ADDRESS REDACTED | | | | | | | |
| DRUMWRIGHT, ARTHUR LOUIS | | ADDRESS REDACTED | | | | | | | |
| DRURY DISPLAYS INC | | 8315 DRURY INDUSTRIAL PKY | | | | ST LOUIS | MO | 63114 | |
| DRURY INN | | 100 CROSS PIONTE BLVD | | | | EVANSVILLE | IN | 47715 | |
| DRURY INN | | 1000 KNIPP STREET | | | | COLUMBIA | MO | 65203 | |
| DRURY INN | | 1000 NORTH HIGHWAY 6 | | | | HOUSTON | TX | 77079 | |
| DRURY INN | | 104 S VANTAGE | | | | CAPE GIRARDEAU | MO | 63701 | |
| DRURY INN | | 10490 NATURAL BRIDGE RD | | | | SAINT LOUIS | MO | 63134 | |
| DRURY INN | | 1088 S HIGHWAY DR | | | | FENTON | MO | 63026 | |
| DRURY INN | | 10951 METCALF | | | | OVERLAND PARK | KS | 66210 | |
| DRURY INN | | 1170 POWERS FERRY PLACE | | | | MARIETTA | GA | 30067 | |
| DRURY INN | | 11980 OLIVE BLVD | | | | CREVE COEUR | MO | 63141 | |
| DRURY INN | | 12 LUDWIG DR | | | | FAIRVIEW HEIGHTS | IL | 62208 | |
| DRURY INN | | 120 MCBRIDE LN | | | | PADUCAH | KY | 42001 | |
| DRURY INN | | 1201 DRURY LN | | | | ARNOLD | MO | 63010 | |
| DRURY INN | | 1270 VIRGINIA DRIVE | | | | ATLANTA | GA | 30344 | |
| DRURY INN | | 13770 SW FREEWAY | | | | SUGARLAND | TX | 77478 | |
| DRURY INN | | 14 S FOURTH & MARKET ST | | | | SAINT LOUIS | MO | 63102 | |
| DRURY INN | | 1556 SYCAMORE VIEW | | | | MEMPHIS | TN | 38134 | |
| DRURY INN | | 1615 WEST LOOP SOUTH | | | | HOUSTON | TX | 77027 | |
| DRURY INN | | 201 SOUTH 20TH STREET | | | | ST LOUIS | MO | 63103 | |
| DRURY INN | | 225 DRURY LN | | | | JACKSON | MO | 63755 | |
| DRURY INN | | 2706 W DEYOUNG | | | | MARION | IL | 62959 | |
| DRURY INN | | 2715 N GLENSTONE AVE | | | | SPRINGFIELD | MO | 65803 | |
| DRURY INN | | 28099 I45 N | | | | THE WOODLANDS | TX | 77380 | |
| DRURY INN | | 3040 HWY 41 S | | | | TERRE HAUTE | IN | 47802 | |
| DRURY INN | | 3180 S DIRKSEN PKWY | | | | SPRINGFIELD | IL | 62703 | |
| DRURY INN | | 3220 HIGH POINT RD | | | | GREENSBORO | NC | 27407 | |
| DRURY INN | | 3303 CAMPSTER DR | | | | CAPE GIRARDEAU | MO | 63701 | |
| DRURY INN | | 341 HARDING PL | | | | NASHVILLE | TN | 37211 | |
| DRURY INN | | 3830 BLUE RIDGE CUTOFF | | | | KANSAS CITY | MO | 64133 | |
| DRURY INN | | 3901 US 41 N | | | | EVANSVILLE | IN | 47711 | |
| DRURY INN | | 3975 HINKLEVILLE RD | | | | PADUCAH | KY | 42001 | |
| DRURY INN | | 415 W WT HARRIS BLVD | | | | CHARLOTTE | NC | 28262 | |
| DRURY INN | | 4400 PEORIA ST | | | | DENVER | CO | 80239 | |
| DRURY INN | | 5655 JIMMY CARTER BLVD | | | | NORCROSS | GA | 30071 | |
| DRURY INN | | 612 W EXPY 83 | | | | MCALLEN | TX | 78501 | |
| DRURY INN | | 6520 S LEE STREET | | | | MORROW | GA | 30260 | |
| DRURY INN | | 7900 NW TIFFANY SPRINGS PKY | | | | KANSAS CITY | MO | 64153 | |
| DRURY INN | | 7902 MOSLEY | | | | HOUSTON | TX | 77061 | |
| DRURY INN | | 80 MID RIVERS MALL DRIVE | | | | ST PETERS | MO | 63376 | |
| DRURY INN | | 824 S BELTLINE HWY | | | | MOBILE | AL | 36609 | |
| DRURY INN | | 8300 N INTERSTATE 35 | | | | SAN ANTONIO | TX | 78239 | |
| DRURY INN | | 837 BRILEY PKWY | | | | NASHVILLE | TN | 37217 | |
| DRURY INN | | 8811 JONES MALTSBERGER ROAD | | | | SAN ANTONIO | TX | 78216 | |
| DRURY INN | | 905 WEST ANTHONY DRIVE | | | | CHAMPAIGN | IL | 61821 | |
| DRURY INN | | 9320 N MICHIGAN RD | | | | INDIANAPOLIS | IN | 46268 | |
| DRURY INN | | 9445 E DRY CREEK RD | | | | ENGLEWOOD | CO | 80112 | |
| DRURY INN | | 95 NE LOOP 410 | | | | SAN ANTONIO | TX | 78216 | |
| DRURY INN | | PO BOX 910 | | | | CAPE GIRARDEAU | MO | 63701 | |
| DRURY INN | | US 59 SUGAR CREEK BLVD | | | | SUGAR LAND | TX | 77478 | |
| DRURY INN & SUITES | | 3180 S DIRKSEN PKY | | | | SPRINGFIELD | IL | 62703 | |
| DRURY INN & SUITES COLUMBUS S | | 4109 PARKWAY CENTRE DR | | | | GROVE CITY | OH | 43123 | |
| DRURY INN COLORADO SPRINGS | | 8155 N ACADEMY BLVD | | | | COLORADO SPRINGS | CO | 80920 | |
| DRURY INN MARYLAND HEIGHTS | | 12220 DORSETT RD | | | | MARYLAND HEIGHTS | MO | 63043 | |
| DRURY INN SCHAUMBURG | | 600 N MARTINGALE | | | | SCHAUMBURG | IL | 60173 | |
| DRURY INN TROY | | 575 W BIG BEAVER | | | | TROY | MI | 48084 | |
| DRURY LAND DEVELOPMENT INC | | 8315 DRURY INDUSTRIAL PKY | | | | ST LOUIS | MO | 63114 | |
| DRURY LAND DEVELOPMENT INC | MELINDA STEAMER LEASE ADMINISTRATOR | 8315 DRURY INDUSTRIAL PARKWAY | | | | ST LOUIS | MO | 63114 | |
| DRURY LAND DEVELOPMENT, INC | ATTN DAVID E WILSON ESQ | 721 EMERSON RD STE 200 | | | | ST LOUIS | MO | 63141 | |
| DRURY LAND DEVELOPMENT, INC | MELINDA STEAMER | 8315 DRURY INDUSTRIAL PARKWAY | | | | ST  LOUIS | MO | 63114 | |
| DRURY, DAVID | | 39463 VIA TEMPRANO | | | | MARIETTA | CA | 92563 | |
| DRURY, DAVID | | 400 LONGFELLOW COURT NO A | | | | LIVERMORE | CA | 94550 | |
| DRURY, DAVID | | LOC NO 0344 PETTY CASH | 400 LONGFELLOW COURT NO A | | | LIVERMORE | CA | 94550 | |
| DRURY, JOSHUA ERIC | | ADDRESS REDACTED | | | | | | | |
| DRURY, JUSTIN LEVI | | ADDRESS REDACTED | | | | | | | |
| DRURY, KEVIN LEE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DRURY, LINDA | | 39463 VIA TEMPRANO | | | | MARIETTA | CA | 92563 | |
| DRURY, LINDA | | 5960 INGLEWOOD DR SUITE 300 | | | | PLEASANTON | CA | 94588 | |
| DRURY, LINDA | | LOC NO 0591 PETTY CASH | 5960 INGLEWOOD DR SUITE 300 | | | PLEASANTON | CA | 94588 | |
| DRURY, MILES ANDREW | | ADDRESS REDACTED | | | | | | | |
| DRURY, RAYMOND J | | ADDRESS REDACTED | | | | | | | |
| DRURY, RAYMOND J | | 334 STATE RTE 125 | | | | BRENTWOOD | NH | 03833 | |
| DRUSHAL, RICHARD AUSTIN | | ADDRESS REDACTED | | | | | | | |
| DRUTA, MIHAI | | 120 AUDINO LN | | | | CHILI | NY | 14514-0000 | |
| DRUTCHAL, JAY | | 353 S SHERMAN ST | | | | WILKES BARRE | PA | 18702-5750 | |
| DRUYETIS, ROBERT | | 131 WARWICK RD | | | | NEWTON | MA | 02465-0000 | |
| DRUYETIS, ROBERT EDWARD | | ADDRESS REDACTED | | | | | | | |
| DRUZANOVIC, HARIS | | ADDRESS REDACTED | | | | | | | |
| DRY EAZ INC | | PO BOX 10188 | | | | POMPANO BEACH | FL | 33061 | |
| DRYBURGH, CHRISTOPHER ALBERT | | ADDRESS REDACTED | | | | | | | |
| DRYDEN, JEREMY CAMERON | | ADDRESS REDACTED | | | | | | | |
| DRYDEN, JOSHUA MICAH | | ADDRESS REDACTED | | | | | | | |
| DRYE, JOHN M | | P O BOX 185 | | | | FREEDOM | ME | 04941 | |
| DRYE, JOHN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DRYER, ASHLEY | | ADDRESS REDACTED | | | | | | | |
| DRYER, DAN | | ADDRESS REDACTED | | | | | | | |
| DRYER, JOSH CALEB | | ADDRESS REDACTED | | | | | | | |
| DRYG, DESIRE NICOLE | | ADDRESS REDACTED | | | | | | | |
| DRYMAN, ADAM EUGENE | | ADDRESS REDACTED | | | | | | | |
| DRYMAN, AMANDA J | | ADDRESS REDACTED | | | | | | | |
| DRYSDALE, CASSIE | | ADDRESS REDACTED | | | | | | | |
| DS ATLANTIC CORP | | 7820 N POINT BLVD STE 200 | | | | WINSTON SALEM | NC | 27106 | |
| DS ATLANTIC CORP | | 7830 N POINT BLVD STE 102 | | | | WINSTON SALEM | NC | 27106 | |
| DS SIMON PRODUCTIONS INC | | 229 WEST 36TH ST | 12TH FL | | | NEW YORK | NY | 10018 | |
| DS WATERS OF AMERICA INC | | SPARKLETTS & SIERRA SPRINGS | PO BOX 660579 | | | DALLAS | TX | 75266-0579 | |
| DS WATERS OF AMERICA LP | | 5660 NEW NORTHSIDE DR STE 500 | | | | ATLANTA | GA | 30328 | |
| DS WATERS OF AMERICA LP | | ALHAMBRA & SIERRA SPRINGS | PO BOX 660579 | | | DALLAS | TX | 75266-0579 | |
| DS WATERS OF AMERICA LP | | CRYSTAL & HINCKLEY SPRINGS | PO BOX 660579 | | | DALLAS | TX | 75266-0579 | |
| DS WATERS OF AMERICA LP | | CRYSTAL & SIERRA SPRINGS | PO BOX 660579 | | | DALLAS | TX | 75266-0579 | |
| DS WATERS OF AMERICA LP | | HINCKLEY SPRINGS | PO BOX 660579 | | | DALLAS | TX | 75266-0579 | |
| DS WATERS OF AMERICA LP | | PO BOX 530578 | | | | ATLANTA | GA | 30353-0578 | |
| DSA COMMUNITY PUBLISHING | | PO BOX 710 | | | | HICKSVILLE | NY | 11802-0710 | |
| DSA CONSTRUCTION | | 4229 OAK SPRINGS DR | | | | ARLINGTON | TX | 76016 | |
| DSA CONSTRUCTION LLC | | 4229 OAK SPRINGS DR | | | | ARLINGTON | TX | 76016 | |
| DSA PHOTOTECH INC | | 3383 LIVONIA AVE | | | | LOS ANGELES | CA | 90034 | |
| DSC INC | | 634 CANYON COURT | | | | WESTMINSTER | MD | 21158 | |
| DSC INC | | 634 CANYON COURT | | | | WESTMINSTER | MD | 21158-1429 | |
| DSI DISTRIBUTING INC | | 11338 AURORA AVE | | | | DES MOINES | IA | 50322 | |
| DSI DISTRIBUTING INC | ATTN LONNIE NEUBAUER | 11338 AURORA AVE | | | | DES MOINES | IA | 50322 | |
| DSI MICRO | | 627 BROADWAY | | | | NEW YORK | NY | 10012 | |
| DSI SYSTEMS INC | CINDY LUKE | 11338 AURORA AVE | | | | URBANDALE | IA | 50322 | |
| DSI SYSTEMS INC | CINDY LUKE | 11338 AURORA AVENUE | | | | URBANDALE | IA | 50322 | |
| DSI TOYS INC | | PO BOX 201302 | | | | HOUSTON | TX | 77216-1302 | |
| DSI VIDEO SYSTEMS INC | | PO BOX 626 | 385 MARKET ST | | | KENILWORTH | NJ | 07033 | |
| DSI VIDEO SYSTEMS INC | | PO BOX 627 | | | | KENILWORTH | NJ | 070330627 | |
| DSIRE, NIYENSKA | | ADDRESS REDACTED | | | | | | | |
| DSOUZA, MELWYN | | ADDRESS REDACTED | | | | | | | |
| DSOUZA, SEAN DAVID | | ADDRESS REDACTED | | | | | | | |
| DSP BUILDERS INC | | 4475 E 75TH AVE STE 201 | | | | COMMERCE CITY | CO | 80022 | |
| DSP BUILDERS INC | | SUITE 201 | | | | COMMERCE CITY | CO | 80022 | |
| DSS | | 632 VILLAGER CR | | | | DUNDALK | MD | 21222 | |
| DSS FIRE INC | | PO BOX 550940 | | | | DALLAS | TX | 753550940 | |
| DSS INSTALLATIONS | | 1006 N SMILEY ST | | | | OFALLON | IL | 62269 | |
| DSS INSTALLATIONS LTD | | 6717 MONTGOMERY RD | | | | CINCINNATI | OH | 45236 | |
| DSS SALES & SERVICE | | 440 BLACK OAK LN | | | | BURLESON | TX | 76028 | |
| DSSI | | 140 SPRING GROVE RD | | | | KENBRIDGE | VA | 23944 | |
| DSSI | | 2931 DUGSPUR RD | | | | CALLAWAY | VA | 24067 | |
| DSW INC | | 4150 EAST FIFTH AVE | | | | COLUMBUS | OH | 43219 | |
| DT TV | | 1801 9TH AVE | | | | LONGVIEW | WA | 98632 | |
| DTC COMPUTER SUPPLIES | | PO BOX 2834 | | | | RANCHO CUCAMONGA | CA | 91730 | |
| DTC CUSTOM FLORAL | | 9555 E ARAPAHOE RD 15 | | | | ENGLEWOOD | CO | 80112 | |
| DTC CUSTOM FLORAL | | 9555 E ARAPAHOE RD 15 | | | | GREENWOOD VILLAGE | CO | 80112 | |
| DTC TRANSPORTATION SERVICES | | 1450 ASHEVILLE HWY | | | | SPARTANBURG | SC | 29303 | |
| DTE ENERGY DETROIT EDISON & MICHCON | DTE ENERGY | 3200 HOBSON ST LOWER LEVEL | | | | DETROIT | MI | 48201-2927 | |
| DTE ENERGY/2859/67 069A | DTE ENERGY | P O BOX 2859 | | | | DETROIT | MI | 48260 | |
| DTE ENERGY/2859/67 069A | | PO BOX 630795 | | | | CINCINNATI | OH | 45263-0795 | |
| DTI INSTALLATION RESOURCES INC | | 898 VIA LATA STE M | | | | COLTON | CA | 92324 | |
| DTI SERVICES | | 100 VISTA DEL CERRO 102 | | | | CORONA | CA | 92879 | |
| DTI SERVICES | | 1000 VISTA DEL CERRO 102 | | | | CORONA | CA | 92879 | |
| DTI SERVICES | ATTN TREVOR JONES | 1000 VISTA DEL CERRO 102 | | | | CORONA | CA | 92879 | |
| DTS ELECTRONICS | | 3617 FRANKLIN AVE | | | | WACO | TX | 76710 | |
| DU ALL PLUMBING | | 23200 S WOODLAND | | | | CLEVELAND | OH | 44122 | |
| DU BOIS, NICOLE MARIE | | ADDRESS REDACTED | | | | | | | |

Circuit City Stores, Inc.

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DU HADWAY KENDALL & ASSOC INC | | 5160 FALCONVIEW AVE SE | | | | KENTWOOD | MI | 49512 | |
| DU PAGE INDUSTRIES INC | | 2600 ELMHURST ROAD | | | | ELK GROVE VILLAG | IL | 60007 | |
| DU PAGE INDUSTRIES INC | | 381 BEINORIS DR | | | | WOOD DALE | IL | 60191-1222 | |
| DU TOIT, JAN | | ADDRESS REDACTED | | | | | | | |
| DU, CINDY Y | | ADDRESS REDACTED | | | | | | | |
| DU, LIEM & CAROLINE | | 7327 WASHITA WAY | | | | SAN ANTONIO | TX | 78256 | |
| DU, MATTHEW THANH | | ADDRESS REDACTED | | | | | | | |
| DU, QUYEN | | 1002 GREEN PINE BLVD | | | | WEST PALM BEACH | FL | 33409-0000 | |
| DU, QUYEN KHACH | | ADDRESS REDACTED | | | | | | | |
| DU, RUXOING | | ADDRESS REDACTED | | | | | | | |
| DU, STEVEN CHUONG | | ADDRESS REDACTED | | | | | | | |
| DUAL TEMP INC | | 2050 SOUTH 12TH ST | | | | ALLENTOWN | PA | 18103-4796 | |
| DUAL TEMP INC | | 2050 SOUTH 12TH STREET | | | | ALLENTOWN | PA | 181034796 | |
| DUALAN, KARISSA ANN | | ADDRESS REDACTED | | | | | | | |
| DUALTONE MUSIC GROUP | | 1614 17TH AVE S | ATTN DAN HERRINGTON | | | NASHVILLE | TN | 37212 | |
| DUANE GLACE | GLACE DUANE | 1704 S 39TH ST UNIT 44 | | | | MESA | AZ | 85206-3845 | |
| DUANE L ALLEN | ALLEN DUANE L | 925 COVINGTON RD | | | | LOS ALTOS | CA | 94024-5053 | |
| DUANE, FRISBIE | | 4533 LAKEWAY DR | | | | ORLANDO | FL | 32839-7410 | |
| DUANE, HARRIS | | 3491 W TUFTS AVE | | | | ENGLEWOOD | CO | 80110-5342 | |
| DUANES APPLIANCE SERVICE | | 616 24TH ST NW | | | | MINOT | ND | 58703 | |
| DUARTE ARISTI, WILLIE CHARLES | | ADDRESS REDACTED | | | | | | | |
| DUARTE IV, AUGUSTINE | | ADDRESS REDACTED | | | | | | | |
| DUARTE, ADRIANNA RODRIQUEZ | | ADDRESS REDACTED | | | | | | | |
| DUARTE, ALLAN JOEL | | ADDRESS REDACTED | | | | | | | |
| DUARTE, ANTHONY GEORGE | | ADDRESS REDACTED | | | | | | | |
| DUARTE, APOLONIO E | | 72 NW 33RD AVE | | | | MIAMI | FL | 33125-4921 | |
| DUARTE, BRENDA ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| DUARTE, CARLOS JAVIER | | ADDRESS REDACTED | | | | | | | |
| DUARTE, CHRISTOPHER | | 3 RIDGEHILL RD | | | | ATTLEBORO | MA | 02703-0000 | |
| DUARTE, CHRISTOPHER PAUL | | ADDRESS REDACTED | | | | | | | |
| DUARTE, DANIEL JULIAN | | ADDRESS REDACTED | | | | | | | |
| DUARTE, DAVID | | ADDRESS REDACTED | | | | | | | |
| DUARTE, JENNIFER ANN | | ADDRESS REDACTED | | | | | | | |
| DUARTE, JERMAINE | | ADDRESS REDACTED | | | | | | | |
| DUARTE, JORGE | | PO BOX 572 | | | | STURGIS | MI | 49091-0572 | |
| DUARTE, JOSIMAR MACEDO | | ADDRESS REDACTED | | | | | | | |
| DUARTE, JOSUE | | 9000 VANTAGE POINT | | | | DALLAS | TX | 75243-0000 | |
| DUARTE, KIMBERLY MARIE | | ADDRESS REDACTED | | | | | | | |
| DUARTE, LOUIE | | 11860 N CRESHENDO DRIVE | | | | ORO VALLEY | AZ | 85737 | |
| DUARTE, LUCIA CECILIA | | ADDRESS REDACTED | | | | | | | |
| DUARTE, LUIS ANDRES | | ADDRESS REDACTED | | | | | | | |
| DUARTE, MANUEL LUIS | | ADDRESS REDACTED | | | | | | | |
| DUARTE, MARIA K | | ADDRESS REDACTED | | | | | | | |
| DUARTE, MATTHEW BRIAN | | ADDRESS REDACTED | | | | | | | |
| DUARTE, MICHAEL COUTO | | ADDRESS REDACTED | | | | | | | |
| DUARTE, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| DUARTE, MIGUEL ANGEL | | ADDRESS REDACTED | | | | | | | |
| DUARTE, OSNIEL | | ADDRESS REDACTED | | | | | | | |
| DUARTE, OSNIEL | | 6 ALMOND TRAIL COURT | | | | OCALA | FL | 34472-0000 | |
| DUARTE, PAULO LANDI | | ADDRESS REDACTED | | | | | | | |
| DUARTE, PRISCILLA ANN | | ADDRESS REDACTED | | | | | | | |
| DUARTE, RICHARD | | 3125 OAKLAND SHORS DR B210 | | | | OAKLAND PARK | FL | 33309-7513 | |
| DUARTE, SANDRA | | 5534 WILLOW BEND TRL | | | | KISSIMMEE | FL | 34758-5001 | |
| DUARTE, STEFANI L | | ADDRESS REDACTED | | | | | | | |
| DUARTE, VERONICA I | | ADDRESS REDACTED | | | | | | | |
| DUARTE, VICTORIA ALEXIS | | ADDRESS REDACTED | | | | | | | |
| DUARTEIV, AUGUSTINE | | 84 WINTHROP ST | | | | TAUNTON | MA | 02780-0000 | |
| DUB HARRIS CORP | | 2301 TUBEWAY AVE | | | | CITY OFCOMMERCE | CA | 90040 | |
| DUB PUBLISHING INC | | 16815 JOHNSON DR | | | | CITY OF INDUSTRY | CA | 91745 | |
| DUBAC, KYLE WILLIAM | | ADDRESS REDACTED | | | | | | | |
| DUBARRY, NAOMI | | 444 S KINGSLEY DR | | | | LOS ANGELES | CA | 90020 | |
| DUBAS, BRANDON TAYLOR | | ADDRESS REDACTED | | | | | | | |
| DUBAS, DEREK DANIEL | | ADDRESS REDACTED | | | | | | | |
| DUBAS, DONNA M | | 608 S VALLEY AVE | | | | OLYPHANT | PA | 18447-2071 | |
| DUBAS, JEFF D | | ADDRESS REDACTED | | | | | | | |
| DUBASAK, BRAD NATHAN | | ADDRESS REDACTED | | | | | | | |
| DUBASAK, MICHAEL LEE | | ADDRESS REDACTED | | | | | | | |
| DUBAY, DANIEL J II | | 133 POINSETTIA DR | | | | KISSIMMEE | FL | 34743-5606 | |
| DUBAY, JOHN MICHEAL | | ADDRESS REDACTED | | | | | | | |
| DUBAY, ZACHARY ROBERT | | ADDRESS REDACTED | | | | | | | |
| DUBBELS, BRENDAN | | 2740 GLENDESSARY LN | | | | SANTA BARBARA | CA | 93105-0000 | |
| DUBBELS, BRENDAN LOWELL | | ADDRESS REDACTED | | | | | | | |
| DUBBS, RYAN | | ADDRESS REDACTED | | | | | | | |
| DUBE, BRYAN | | ADDRESS REDACTED | | | | | | | |
| DUBE, KIRK | | ADDRESS REDACTED | | | | | | | |
| DUBE, SEAN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| DUBE, TIMOTHY JAMES | | ADDRESS REDACTED | | | | | | | |
| DUBE, TODD | | ADDRESS REDACTED | | | | | | | |
| DUBEAU, STEVE ALLEN | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DUBENION, JOHN PAUL FRANCHION | | ADDRESS REDACTED | | | | | | | |
| DUBERVILLE, MICHAEL | | 29 GLOUCESTER COURT | | | | NEWARK | DE | 19702 | |
| DUBERVILLE, MICHAEL R | | 801 BEACON HILL RD | | | | COLUMBIA | SC | 29210 | |
| DUBERVILLE, MICHAEL RAYMOND | | ADDRESS REDACTED | | | | | | | |
| DUBEY, JAIME | | 98 COUNTRY CLUB BLVD | APT 314 | | | WORCESTER | MA | 01605 | |
| DUBICK, EUGENE R | | ADDRESS REDACTED | | | | | | | |
| DUBIEL, JEFF | | 3180 DOE RUN CHURCH RD | | | | COATESVILLE | PA | 19320 | |
| DUBIEL, MEGGAN | | ADDRESS REDACTED | | | | | | | |
| DUBINSKI, BRANDEN KARL | | ADDRESS REDACTED | | | | | | | |
| DUBLIN GLASS CO | | 6743 DUBLIN BLVD 11 | | | | DUBLIN | CA | 94568 | |
| DUBLIN SAN RAMON SERVICES DIST | | 7051 DUBLIN BLVD | | | | DUBLIN | CA | 94568-3018 | |
| DUBLIN SAN RAMON SERVICES DIST | | PO BOX CC | | | | DUBLIN | CA | 945680281 | |
| DUBLIN SAN RAMON SERVICES DISTRICT | | 7051 DUBLIN BLVD | | | | DUBLIN | CA | 94568-3018 | |
| DUBLIN SAN RAMON SVC DISTRICT | | DEPT NO 05695 | WATER/UTILITY PAYMENTS | | | SAN FRANCISCO | CA | 94139 | |
| DUBLIN SAN RAMON SVC DISTRICT | | WATER/UTILITY PAYMENTS | | | | SAN FRANCISCO | CA | 94139 | |
| DUBLIN TROPHY HOUSE | | 7030 VILLAGE PKWY | | | | DUBLIN | CA | 94568 | |
| DUBLIN, ANTONIA | | ADDRESS REDACTED | | | | | | | |
| DUBLIN, CITY OF | | 100 CIVIC PLAZA | ATTN FINANCE DEPT | | | DUBLIN | CA | 94568 | |
| DUBLIN, CITY OF | | 100 CIVIC PLAZA | CRIME PREVENTION | | | DUBLIN | CA | 94568 | |
| DUBLIN, CITY OF | | 100 CIVIC PLAZA | FIRE PREVENTION DIVISION | | | DUBLIN | CA | 94568 | |
| DUBLIN, CITY OF | | 5800 SHIER RINGS ROAD | | | | DUBLIN | OH | 43016 | |
| DUBLIN, CITY OF | | DUBLIN CITY OF | FINANCE DEPT | 100 CIVIC PLAZA | | DUBLIN | CA | 94568 | |
| DUBLIN, CITY OF | | FINANCE DEPARTMENT | | | | DUBLIN | CA | 94568 | |
| DUBMAX | | 5933 BELAIR RD | | | | BALTIMORE | MD | 21206 | |
| DUBMAX | | 5933 BELAIR RD APT BSMT | | | | BALTIMORE | MD | 21206-2637 | |
| DUBOFF, ROBERT C | | 12400 SW IRON MOUNTAIN BLVD | | | | PORTLAND | OR | 97219 | |
| DUBOIS, BEATRICE ISABEL | | ADDRESS REDACTED | | | | | | | |
| DUBOIS, CHRIS | | 2227 TIMOTHY | | | | BOSSIER CITY | LA | 71112 | |
| DUBOIS, CLAUDIA LYNN | | ADDRESS REDACTED | | | | | | | |
| DUBOIS, CYNTHIA | | 305 RAYELENE DR | | | | VESTAL | NY | 13850 | |
| DUBOIS, CYNTHIA M | | ADDRESS REDACTED | | | | | | | |
| DUBOIS, DAVID ASA | | ADDRESS REDACTED | | | | | | | |
| DUBOIS, DEBORAH | | 6030 VERDE TRAIL S | | | | BOCA RATON | FL | 33433-0000 | |
| DUBOIS, DOMINIC JOSEPH | | ADDRESS REDACTED | | | | | | | |
| DUBOIS, ELAINE | | 358 WINONA ST | | | | PARK FOREST | IL | 60466-1520 | |
| DUBOIS, JASON WAYNE | | ADDRESS REDACTED | | | | | | | |
| DUBOIS, JONATHAN JAMES | | ADDRESS REDACTED | | | | | | | |
| DUBOIS, KENROY KERWIN | | ADDRESS REDACTED | | | | | | | |
| DUBOIS, KEVIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DUBOIS, KYLE WILLIAM | | ADDRESS REDACTED | | | | | | | |
| DUBOIS, LUKE JOSEPH | | ADDRESS REDACTED | | | | | | | |
| DUBOIS, MICHAEL | | 2673 THOMAS ST | | | | FLINT | MI | 48504 | |
| DUBOIS, WILLIAM | | 4102 BARING ST 2ND FLOOR | | | | PHILADELPHIA | PA | 19104 | |
| DUBOIS, WILLIAM G | | ADDRESS REDACTED | | | | | | | |
| DUBON, CYNTHIA ROXANNA | | ADDRESS REDACTED | | | | | | | |
| DUBON, MANUEL ALBERTO | | ADDRESS REDACTED | | | | | | | |
| DUBON, ROSALIDIA | | ADDRESS REDACTED | | | | | | | |
| DUBOSE, BRIAN K | | ADDRESS REDACTED | | | | | | | |
| DUBOSE, BRITTANY DARCELL | | ADDRESS REDACTED | | | | | | | |
| DUBOSE, DANTE CHRIS | | ADDRESS REDACTED | | | | | | | |
| DUBOSE, GERMAIN CAPRYCE | | ADDRESS REDACTED | | | | | | | |
| DUBOSE, JIMMIE LEE | | ADDRESS REDACTED | | | | | | | |
| DUBOSE, LAIQUAN ERNEST | | ADDRESS REDACTED | | | | | | | |
| DUBOSE, MARY FRANCES | | ADDRESS REDACTED | | | | | | | |
| DUBOSE, TARA BROOK | | ADDRESS REDACTED | | | | | | | |
| DUBOVENKO, KONSTANTIN | | ADDRESS REDACTED | | | | | | | |
| DUBOVIK, ANDREY | | ADDRESS REDACTED | | | | | | | |
| DUBOWSKI, PAUL L | | 3 HALEHAVEN DR | | | | SIMPSONVILLE | SC | 29681-4856 | |
| DUBREE, JONATHAN M | | ADDRESS REDACTED | | | | | | | |
| DUBREUIL, DEREK ROBERT | | ADDRESS REDACTED | | | | | | | |
| DUBREUIL, JOHN PAUL | | ADDRESS REDACTED | | | | | | | |
| DUBRIA, SANJEEV | | 28842 BAILEY RANCH RD | | | | HAYWARD | CA | 94542-2169 | |
| DUBROC, ADAM | | ADDRESS REDACTED | | | | | | | |
| DUBROW, REUVEN | | ADDRESS REDACTED | | | | | | | |
| DUBROWSKI, DANIELLE MARIE | | ADDRESS REDACTED | | | | | | | |
| DUBS, DEREK MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DUBUQUE SHOWTIME SATELLITE | | 2984 JACKSON ST | | | | DUBUQUE | IA | 52001 | |
| DUBUQUE, TYLER N | | ADDRESS REDACTED | | | | | | | |
| DUBUS, JULIE M | | ADDRESS REDACTED | | | | | | | |
| DUBYK, AMANDA GABRIELLE | | ADDRESS REDACTED | | | | | | | |
| DUCA, VICTORIA | | 6215 OAK GROVE DR | | | | NORMAN | OK | 73026-0867 | |
| DUCASSE, MINOUCHE K | | ADDRESS REDACTED | | | | | | | |
| DUCHAC, CARLEY MARIE | | ADDRESS REDACTED | | | | | | | |
| DUCHANE, MARIANNE LOYOLA | | ADDRESS REDACTED | | | | | | | |
| DUCHARME, DONALD | | ADDRESS REDACTED | | | | | | | |
| DUCHARME, DONALD | | 16 HILLCREST LN | | | | PELHAM | NH | 03076-3518 | |
| DUCHARME, RYAN STUART | | ADDRESS REDACTED | | | | | | | |
| DUCHARME, SCOTT | | 133 WAUWEPEX TRAIL | | | | RIDGE | NY | 11961 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DUCHARME, SCOTT | | LOC NO 1124 PETTY CASH | 1000 S OYSTER BAY RD | | | HICKSVILLE | NY | 11801 | |
| DUCHE, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | | |
| DUCHELLE, STEPHEN | | 15202 MCCOMB MANOR CT | | | | CHARLOTTE | NC | 28277 | |
| DUCHESNE, KRISTEN LEIGH | | ADDRESS REDACTED | | | | | | | |
| DUCHESNE, OMAR JECONIAH | | ADDRESS REDACTED | | | | | | | |
| DUCHESNE, RR | | 77 ELM ST | | | | MERIDEN | CT | 06450 | |
| DUCHESNEAU, AARON P | | ADDRESS REDACTED | | | | | | | |
| DUCHESNEAU, ERIC BUCK | | ADDRESS REDACTED | | | | | | | |
| DUCHESS COUNTY SHERIFF OFFICE | | 150 N HAMILTON ST | PO BOX 389 | | | POUGHKEEPSIE | NY | 12602-0389 | |
| DUCHESS COUNTY SHERIFF OFFICE | | PO BOX 389 | | | | POUGHKEEPSIE | NY | 126020389 | |
| DUCHON, ANTHONY EDWARD | | ADDRESS REDACTED | | | | | | | |
| DUCHON, NATHANIEL ADAM | | ADDRESS REDACTED | | | | | | | |
| DUCHOUQUETTE MD PA,ROBERT G | | 3604 BELTLINE ROAD | | | | DALLAS | TX | 75234 | |
| DUCHSCHER, CALLI ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| DUCK RIVER ELECTRIC MEMBERSHIP | | PO BOX 89 | | | | SHELBYVILLE | TN | 37160 | |
| DUCK, HUGH | | ADDRESS REDACTED | | | | | | | |
| DUCK, MICHAEL THOMAS | | ADDRESS REDACTED | | | | | | | |
| DUCKARDT, NICK MITCHELL | | ADDRESS REDACTED | | | | | | | |
| DUCKER, ROBERT | | 103 DUNCAN RD | NA | | | TRAVELERS REST | SC | 29690-0000 | |
| DUCKER, ROBERT ALLEN | | ADDRESS REDACTED | | | | | | | |
| DUCKETT CREEK SANITARY DIST | | 3550 HIGHWAY K | | | | OFALLON | MO | 63304 | |
| DUCKETT, AMANDA MARIE | | ADDRESS REDACTED | | | | | | | |
| DUCKETT, DIANE | | 620 LAKEVIEW RD | | | | CLEARWATER | FL | 33756-0000 | |
| DUCKETT, MARCUS ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| DUCKETT, MICHAEL | | 1160 MILLSIDE TERRACE | | | | DACULA | GA | 30019 | |
| DUCKETT, SEAN BRIAN | | ADDRESS REDACTED | | | | | | | |
| DUCKGEISCHEL, JOHN | | 1465 SPYGLASS CT | | | | ENCINITAS | CA | 92024-0000 | |
| DUCKINS II, DELBERT | | 431 ROCCO CIR | | | | CORONA | CA | 92882-2511 | |
| DUCKINS II, DELBERT J | | 172 W MISSION CT | | | | CORONA | CA | 92882-5229 | |
| DUCKO, PAUL BRIAN | | ADDRESS REDACTED | | | | | | | |
| DUCKSWORTH, DARRON LEON | | ADDRESS REDACTED | | | | | | | |
| DUCKSWORTH, BREANNA | | ADDRESS REDACTED | | | | | | | |
| DUCKWORTH, DAMIKA NICOLE | | ADDRESS REDACTED | | | | | | | |
| DUCKWORTH, JIMESA | | 5206 JEFFERSON SQUARE CT | | | | DECATUR | GA | 30030 | |
| DUCKWORTH, MALLORY ANNE | | ADDRESS REDACTED | | | | | | | |
| DUCKWORTH, MATTHEW C | | ADDRESS REDACTED | | | | | | | |
| DUCKWORTH, RYAN T | | ADDRESS REDACTED | | | | | | | |
| DUCKWORTHS APPLIANCE | | 3042 RAMSGATE WAY | | | | RANCHO CORDOVA | CA | 95670 | |
| DUCKWORTHS APPLIANCE | | 3774 YERBA BUENA AVE | | | | SAN JOSE | CA | 95121 | |
| DUCLAS, RICHARD F | | ADDRESS REDACTED | | | | | | | |
| DUCLOS, SCOTT MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DUCORE, JOEL P | | ADDRESS REDACTED | | | | | | | |
| DUCOTE, CHAD C | | ADDRESS REDACTED | | | | | | | |
| DUCOTE, JESSE H | | 2037 BANKHEAD PKWY NE | | | | HUNTSVILLE | AL | 35801-1553 | |
| DUCOTE, RYAN DAVID | | ADDRESS REDACTED | | | | | | | |
| DUCOTEY, WILLIAM | | ADDRESS REDACTED | | | | | | | |
| DUCSAY, EDWARD A | | ADDRESS REDACTED | | | | | | | |
| DUCT CONNECTION, THE | | FIFTY ONE RITCHIE RD | | | | CAPITOL HEIGHTS | MD | 20743 | |
| DUCZKOWSKI, ERIC J | | ADDRESS REDACTED | | | | | | | |
| DUDA JR, RICHARD J | | ADDRESS REDACTED | | | | | | | |
| DUDA, ADAM DEWITT | | ADDRESS REDACTED | | | | | | | |
| DUDA, ANASTASIA JADE | | ADDRESS REDACTED | | | | | | | |
| DUDA, GAYNELLE | | 527 PHEASANT RIDGE CIRCLE | | | | LANCASTER | PA | 17603 | |
| DUDA, JEFFREY SCOTT | | ADDRESS REDACTED | | | | | | | |
| DUDA, KENNETH R | | ADDRESS REDACTED | | | | | | | |
| DUDA, ROB JAMES | | ADDRESS REDACTED | | | | | | | |
| DUDA, ROBERT | | ADDRESS REDACTED | | | | | | | |
| DUDAS & ASSOCIATES | | 7953 VALLEY VIEW RD | | | | HUDSON | OH | 44236 | |
| DUDAS, MAXIMILIAN | | ADDRESS REDACTED | | | | | | | |
| DUDAS, MERRITT NIEL | | ADDRESS REDACTED | | | | | | | |
| DUDAS, VIOREL | | 5340 SUMMERWIND DR NO 203 | | | | NAPLES | FL | 34109 | |
| DUDASH, JOHN | | 100 STONE HEDGE CT | | | | CARMEL | IN | 46032 | |
| DUDASKO, JAMES WALTER | | ADDRESS REDACTED | | | | | | | |
| DUDCZAK, KAREN ALICE | | ADDRESS REDACTED | | | | | | | |
| DUDDING, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DUDECK, ERIC W | | ADDRESS REDACTED | | | | | | | |
| DUDEK RECEIVER OF TAXES, JOAN | | 3301 BROADWAY ST | CHEEKTOWAGA TOWN HALL | | | CHEEKTOWAGA | NY | 14227 | |
| DUDEK RECEIVER OF TAXES, JOAN | | 3301 BROADWAY ST | | | | CHEEKTOWAGA | NY | 14227 | |
| DUDEK, CRAIG LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| DUDEK, EVA ISABELLA | | ADDRESS REDACTED | | | | | | | |
| DUDEK, JOHNI A | | ADDRESS REDACTED | | | | | | | |
| DUDESEK JR , PAUL CHARLES | | ADDRESS REDACTED | | | | | | | |
| DUDHNATH, JEWAN | | 178 LINCOLN AVE | | | | NEWARK | NJ | 07104-0000 | |
| DUDIC TEODOR | | 610 PASADENA AVE S | NO 4 | | | ST PETERSBURG | FL | 33707 | |
| DUDICK, TRAVIS SAMUEL | | ADDRESS REDACTED | | | | | | | |
| DUDLEY III, HENRY | | 508 LEMONWOOD DR | | | | REDLANDS | CA | 92374 | |
| DUDLEY III, HENRY J | | ADDRESS REDACTED | | | | | | | |
| DUDLEY JR, DONALD RAY | | ADDRESS REDACTED | | | | | | | |
| DUDLEY JR, JASON DEDRICK | | ADDRESS REDACTED | | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix Service List

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DUDLEY, AARON | | ADDRESS REDACTED | | | | | | | |
| DUDLEY, ADAM | | 1100 FALCONWOOD RD | APT 3 | | | LOUISVILLE | KY | 40222 | |
| DUDLEY, ASHLEY T | | ADDRESS REDACTED | | | | | | | |
| DUDLEY, BERNARD | | P O BOX 36355 | | | | HOOVER | AL | 35236 | |
| DUDLEY, DAVID | | 2133 S HENRY ST | APT 25 | | | WILLIAMSBURG | VA | 23185 | |
| DUDLEY, DURAN | | ADDRESS REDACTED | | | | | | | |
| DUDLEY, FRED | | 3006 BALSTER LANE | | | | RICHMOND | VA | 23233 | |
| DUDLEY, JACQUELINE | | 250 HUNTER AVENUE | | | | OAKLAND | CA | 94603 | |
| DUDLEY, JAMAAL DECREE | | ADDRESS REDACTED | | | | | | | |
| DUDLEY, JARRYD | | 306 HAWKESBURY | | | | SAINT LOUIS | MO | 63121 | |
| DUDLEY, JENNIFER | | ADDRESS REDACTED | | | | | | | |
| DUDLEY, JENNIFER NICOLE | | ADDRESS REDACTED | | | | | | | |
| DUDLEY, JOHN | | 922 N SHORE DRIVE | | | | ST PETERSBURG | FL | 33701-0000 | |
| DUDLEY, JOSEPH EDWARD | | ADDRESS REDACTED | | | | | | | |
| DUDLEY, KERRY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DUDLEY, KIARA CHERISE | | ADDRESS REDACTED | | | | | | | |
| DUDLEY, MARISSA LYNNE | | ADDRESS REDACTED | | | | | | | |
| DUDLEY, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | | |
| DUDLEY, NASTASSIA SERINA | | ADDRESS REDACTED | | | | | | | |
| DUDLEY, RACHAEL LYNN | | ADDRESS REDACTED | | | | | | | |
| DUDLEY, RASHANN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| DUDLEY, RICHARD | | ADDRESS REDACTED | | | | | | | |
| DUDLEY, RODERICK DASHAUN | | ADDRESS REDACTED | | | | | | | |
| DUDLEY, ROGER H | | ADDRESS REDACTED | | | | | | | |
| DUDLEY, SARAH E | | ADDRESS REDACTED | | | | | | | |
| DUDLEY, SHELIA D | | ADDRESS REDACTED | | | | | | | |
| DUDLEY, SUSAN A | | 1329 HOLLISTER RD | | | | BABSON PARK | FL | 33827-9684 | |
| DUDLEY, TANISHA ANDREA | | ADDRESS REDACTED | | | | | | | |
| DUDLEY, TYRELL MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DUDLEY, WILLIAM GLEN | | ADDRESS REDACTED | | | | | | | |
| DUDOUSSAT, EDWARD REILLY | | ADDRESS REDACTED | | | | | | | |
| DUDUKOVICH, MILAN | | ADDRESS REDACTED | | | | | | | |
| DUDZIAK, RYAN | | ADDRESS REDACTED | | | | | | | |
| DUDZIK, BRETT JAMES | | ADDRESS REDACTED | | | | | | | |
| DUECKER, JEFFREY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DUEL, ALISSA | | 301 FLINT AVE | | | | LONG BEACH | CA | 90814 | |
| DUELL, ARAM MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DUELL, JOHN | | ADDRESS REDACTED | | | | | | | |
| DUENAS DIAZ, NANCY | | ADDRESS REDACTED | | | | | | | |
| DUENAS, AGUSTIN | | 1912 NE JEFERSON ST | | | | HILLSBORO | OR | 97124 | |
| DUENAS, ALEJANDRO | | ADDRESS REDACTED | | | | | | | |
| DUENAS, ALEJANDRO | | ADDRESS REDACTED | | | | | | | |
| DUENAS, ARIANA TERESA | | ADDRESS REDACTED | | | | | | | |
| DUENAS, CYNTHIA ANN | | ADDRESS REDACTED | | | | | | | |
| DUENAS, ERIC | | ADDRESS REDACTED | | | | | | | |
| DUENAS, ERIC | | ADDRESS REDACTED | | | | | | | |
| DUENAS, JACLYN MARIA | | ADDRESS REDACTED | | | | | | | |
| DUENAS, JOHAN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| DUENAS, MATT JAMES | | ADDRESS REDACTED | | | | | | | |
| DUENAS, WILLIAM JOEL | | ADDRESS REDACTED | | | | | | | |
| DUENES, DANIEL STEVEN | | ADDRESS REDACTED | | | | | | | |
| DUENES, ROBERT | | 8136 CORONADO TRL | | | | AMARILLO | TX | 79110 | |
| DUENES, ROBERT PAUL | | ADDRESS REDACTED | | | | | | | |
| DUENKEL, MICHAEL G | | ADDRESS REDACTED | | | | | | | |
| DUENKEL, MICHAEL G | | 4207 60TH ST | | | | KENOSHA | WI | 53142 | |
| DUENTHER, JONATHON | | 3234 PEAVINE RD APT 123 | | | | CROSSVILLE | TN | 38558 | |
| DUERDEN, JAY | | 1273 N 1650 W | | | | PROVO | UT | 84604-2976 | |
| DUERING, LAURA KIRSTEN | | ADDRESS REDACTED | | | | | | | |
| DUERKOOP, GREGORY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DUERR, ERIC | | ADDRESS REDACTED | | | | | | | |
| DUES, BRANDON A | | ADDRESS REDACTED | | | | | | | |
| DUESBURY, IAN | | ADDRESS REDACTED | | | | | | | |
| DUESENBERRY II, JOHN ROBERT | | ADDRESS REDACTED | | | | | | | |
| DUESENBERRY, KAREN | | 5941 CALICO LN | | | | CANFIELD | OH | 44406-9737 | |
| DUESTER, JOSEPH JOHN | | ADDRESS REDACTED | | | | | | | |
| DUET, KALEB PAUL | | ADDRESS REDACTED | | | | | | | |
| DUETSCH, EDWARD | | 2973 HICKORY HILL CIRCLE | | | | CONWAY | SC | 29526 | |
| DUFAULT, DONALD | | 8 SISSON FARM LANE | | | | WESTPORT | MA | 02790 | |
| DUFAULT, JUSTIN MARK | | ADDRESS REDACTED | | | | | | | |
| DUFAULT, NATHAN JOHN | | ADDRESS REDACTED | | | | | | | |
| DUFAULT, RONALD HENRI | | ADDRESS REDACTED | | | | | | | |
| DUFER, MICHAEL L | | 293RD BSB CYSD UNIT 29001 | | | | APO | AE | 09086- | |
| DUFF HEATING & PLUMBING INC | | 23 SUMMER ST | | | | FAIRHAVEN | MA | 027194021 | |
| DUFF PLBG HTG INC | | 97 DEANE STREET | | | | NEW BEDFORD | MA | 02746 | |
| DUFF, BYRON JAMAL | | ADDRESS REDACTED | | | | | | | |
| DUFF, CHARLES H | | 264 CEDARCREEK DR | | | | NASHVILLE | TN | 37211-6627 | |
| DUFF, COREY ALLEN | | ADDRESS REDACTED | | | | | | | |
| DUFF, GEORGE DANIEL | | ADDRESS REDACTED | | | | | | | |
| DUFF, JAMIESON COLIN | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DUFF, KELLY MICHELLE | | ADDRESS REDACTED | | | | | | | |
| DUFF, LAUREN CAROL | | ADDRESS REDACTED | | | | | | | |
| DUFF, LAUREN LUCINDA | | ADDRESS REDACTED | | | | | | | |
| DUFF, MATTHEW ALAN | | ADDRESS REDACTED | | | | | | | |
| DUFF, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DUFF, STEPHEN J | | ADDRESS REDACTED | | | | | | | |
| DUFF, THOMAS JOHN | | ADDRESS REDACTED | | | | | | | |
| DUFFECK, JASON M | | ADDRESS REDACTED | | | | | | | |
| DUFFEK, AARON C | | ADDRESS REDACTED | | | | | | | |
| DUFFEL, KRISTA N | | ADDRESS REDACTED | | | | | | | |
| DUFFEY, CANDICE DAWN | | ADDRESS REDACTED | | | | | | | |
| DUFFEY, EMILY A | | ADDRESS REDACTED | | | | | | | |
| DUFFEY, JASON T | | ADDRESS REDACTED | | | | | | | |
| DUFFEY, MICHAEL | | 645 PIERCE ST | CLEARWATER PD | | | CLEARWATER | FL | 33756 | |
| DUFFEY, MICHAEL | | 645 PIERCE ST | | | | CLEARWATER | FL | 33756 | |
| DUFFEY, NICHOLAS | | 30900 BURLEIGH DR | | | | WESLEY CHAPEL | FL | 33543-0000 | |
| DUFFEY, NICHOLAS ALLAN | | ADDRESS REDACTED | | | | | | | |
| DUFFEY, SCOTT ROBERT | | ADDRESS REDACTED | | | | | | | |
| DUFFEY, TIMOTHY SCOTT | | ADDRESS REDACTED | | | | | | | |
| DUFFIE FRITZ, ROBERTA E | | ADDRESS REDACTED | | | | | | | |
| DUFFIE FRITZ, ROBERTA ELLEN | | 13525 MOUNTCASTLE RD | | | | CHESTERFIELD | VA | 23832 | |
| DUFFIE, JESSICA LYNN | | ADDRESS REDACTED | | | | | | | |
| DUFFIE, LAWRENCE | | 525 FOUNTAIN AVE | | | | BROOKLYN | NY | 11208-0000 | |
| DUFFIELD, DAVID SCOTT | | ADDRESS REDACTED | | | | | | | |
| DUFFIELD, ERIC | | ADDRESS REDACTED | | | | | | | |
| DUFFIELD, JOSEPH TYLER | | ADDRESS REDACTED | | | | | | | |
| DUFFIN, EDWARD C | | 380 CHERRY ST | | | | RED LION | PA | 17356-1560 | |
| DUFFIN, EDWARD CHARLES | | ADDRESS REDACTED | | | | | | | |
| DUFFIN, KATHERINE | | ADDRESS REDACTED | | | | | | | |
| DUFFIN, LEIGHTON RILEY | | ADDRESS REDACTED | | | | | | | |
| DUFFIN, TIMOTHY C | | ADDRESS REDACTED | | | | | | | |
| DUFFORD, DANE MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DUFFOUR, EMMANUEL K | | ADDRESS REDACTED | | | | | | | |
| DUFFY APPRAISAL, STEPHANIE L | | 31390 CONGRESSIONAL DR | | | | TEMECULA | CA | 92591 | |
| DUFFY CHARLES | | 8236 NW 100TH ST | | | | OKLAHOMA CITY | OK | 73162 | |
| DUFFY III, GEORGE EDWARD | | ADDRESS REDACTED | | | | | | | |
| DUFFY SWEENEY & SCOTT LTD | C O PATRICK A GUIDA ESQ | 1800 FINANCIAL PLZ | | | | PROVIDENCE | RI | 02903-2419 | |
| DUFFY, BRENDAN KEELEY | | ADDRESS REDACTED | | | | | | | |
| DUFFY, BRYAN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| DUFFY, CHAD EDWARD | | ADDRESS REDACTED | | | | | | | |
| DUFFY, CHARLES | | ADDRESS REDACTED | | | | | | | |
| DUFFY, CHARLES | C O R ROBYN ASSAT ATTORNEY | 4312 CLASSON BLVD | | | | OKLAHOMA CITY | OK | 73118-0000 | |
| DUFFY, CHARLES | DUFFY, CHARLES | C O R ROBYN ASSAT ATTORNEY | 4312 CLASSON BLVD | | | OKLAHOMA CITY | OK | 73118-0000 | |
| DUFFY, CHARLES | TANDI J DILLARD INVESTIGATOR  OK AREA OFFICE | 215 DEAN A  MCGEE AVE  SUITE 524 | | | | OKLAHOMA CITY | OK | 73102 | |
| DUFFY, CHRIS ROBERT | | ADDRESS REDACTED | | | | | | | |
| DUFFY, CHRISTOPHER JOSEPH | | ADDRESS REDACTED | | | | | | | |
| DUFFY, COLIN HARDING | | ADDRESS REDACTED | | | | | | | |
| DUFFY, DAVID | | 226 DALE RD | | | | TROUTVILLE | VA | 24175 | |
| DUFFY, DAVID M | | 422 E SPRINGTREE WAY | | | | LAKE MARY | FL | 32746-6012 | |
| DUFFY, DILLON FLYNN | | ADDRESS REDACTED | | | | | | | |
| DUFFY, ERIN KATHLEEN | | ADDRESS REDACTED | | | | | | | |
| DUFFY, IRVING | | ADDRESS REDACTED | | | | | | | |
| DUFFY, J | | 424 NORTH ST | | | | MEADVILLE | PA | 16335 2502 | |
| DUFFY, JESSICA | | ADDRESS REDACTED | | | | | | | |
| DUFFY, JODI | | 1281 MARLIN RD | | | | GOOCHLAND | VA | 23063 | |
| DUFFY, JOHN | | C/O JEFF DUFFY | 1120 HAGUE AVE | | | ST PAUL | MN | 55104 | |
| DUFFY, JOHN J | | ADDRESS REDACTED | | | | | | | |
| DUFFY, JOSEPH M | | ADDRESS REDACTED | | | | | | | |
| DUFFY, JOSHUA | | 3999 S DOBSON RD APT 2010 | | | | CHANDLER | AZ | 85248-4283 | |
| DUFFY, JOSHUA FRANK | | ADDRESS REDACTED | | | | | | | |
| DUFFY, JOSHUA JAMES | | ADDRESS REDACTED | | | | | | | |
| DUFFY, KEVIN P | | ADDRESS REDACTED | | | | | | | |
| DUFFY, KIMBERLY LINETTE | | ADDRESS REDACTED | | | | | | | |
| DUFFY, MYKOLA PATRICK | | ADDRESS REDACTED | | | | | | | |
| DUFFY, NICHOLAS K | | ADDRESS REDACTED | | | | | | | |
| DUFFY, RICHARD JOHN | | ADDRESS REDACTED | | | | | | | |
| DUFFY, ROBERT BARON | | ADDRESS REDACTED | | | | | | | |
| DUFFY, RYAN | | ADDRESS REDACTED | | | | | | | |
| DUFFY, SEAN | | ADDRESS REDACTED | | | | | | | |
| DUFFY, SEAN THOMAS | | ADDRESS REDACTED | | | | | | | |
| DUFFY, SETH MARTIN | | ADDRESS REDACTED | | | | | | | |
| DUFFY, SHEENA SHAVON | | ADDRESS REDACTED | | | | | | | |
| DUFFY, THOMAS | | 211 LINDEN LN | | | | WALLINGFORD | PA | 19086 | |
| DUFON, MICHAEL BRIAN | | ADDRESS REDACTED | | | | | | | |
| DUFOSEE, THOMAS | | 2861 MILLBRIDGE PL | | | | SAN RAMON | CA | 94583 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DUFOUR, ADAM JOSEPH | | ADDRESS REDACTED | | | | | | | |
| DUFOUR, BRYAN | | 628 LASALLE DR | | | | LAPLACE | LA | 70068 | |
| DUFOUR, BRYAN A | | ADDRESS REDACTED | | | | | | | |
| DUFOUR, CHARLES F | | 8011 CLAYTON RD 3RD FL | | | | ST LOUIS | MO | 63117 | |
| DUFOUR, DANIEL DAVID | | ADDRESS REDACTED | | | | | | | |
| DUFOUR, ERROL C | | ADDRESS REDACTED | | | | | | | |
| DUFOUR, GAYLEMARIE HARSTAD | | ADDRESS REDACTED | | | | | | | |
| DUFOUR, HERROL C | | ADDRESS REDACTED | | | | | | | |
| DUFOUR, HERROL C | | 4715 N W 49TH DRIVE | | | | TAMARAC | FL | 33319 | |
| DUFOUR, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| DUFOUR, MATTHEW | | 630 S 105 E PL | | | | TULSA | OK | 74128-0000 | |
| DUFOUR, MICHAEL JULIAN | | ADDRESS REDACTED | | | | | | | |
| DUFOUR, STEVEN LAURENT | | ADDRESS REDACTED | | | | | | | |
| DUFOUR, WAYNE | | 42514 HAPPYWOOD RD | | | | HAMMOND | LA | 70403-0000 | |
| DUFREE, JAMES | | 15509 FOX CLUB CT | | | | MIDLOTHIAN | VA | 23112 | |
| DUFREND, VINCENT | | 77 WESTMORE RD | | | | MATTAPAN | MA | 02126 | |
| DUFRENE SURVEYING & ENGR INC | | PO BOX 753 | | | | HARVEY | LA | 70059 | |
| DUFRENE, BRAD | | ADDRESS REDACTED | | | | | | | |
| DUFRENE, CIERA LYNN | | ADDRESS REDACTED | | | | | | | |
| DUFRESNE, RICHARD | | 620 57TH AVE W | | | | BRADENTON | FL | 34207-4100 | |
| DUFRIEND, HENRY | | ADDRESS REDACTED | | | | | | | |
| DUFURRENA, ERIC JON | | ADDRESS REDACTED | | | | | | | |
| DUGAL, PATRICK FLYNN | | ADDRESS REDACTED | | | | | | | |
| DUGAN APPRAISAL CO. R SCOTT | | 6767 W TROPICANA AVE STE 110 | | | | LAS VEGAS | NV | 89103 | |
| DUGAN, CHELSEA FAWN | | ADDRESS REDACTED | | | | | | | |
| DUGAN, CHRIS | | 320 W PRINCETON ST | | | | ORLANDO | FL | 32804 | |
| DUGAN, CHRISTOPHER J | | ADDRESS REDACTED | | | | | | | |
| DUGAN, DANIEL | | 3426 N SPRINGFIELD AVE | APT 2 | | | CHICAGO | IL | 60618 | |
| DUGAN, DANIEL C | | ADDRESS REDACTED | | | | | | | |
| DUGAN, DENIS MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DUGAN, GREG FRANCIS | | ADDRESS REDACTED | | | | | | | |
| DUGAN, JENNA EVON | | ADDRESS REDACTED | | | | | | | |
| DUGAN, JEREMY P | | ADDRESS REDACTED | | | | | | | |
| DUGAN, MICHAEL | | 172 BROCKTON RD | | | | STEUBENVILLE | OH | 43952 | |
| DUGAN, MICHAEL C | | ADDRESS REDACTED | | | | | | | |
| DUGAN, MICHAEL CHARLES | | ADDRESS REDACTED | | | | | | | |
| DUGAN, RYAN LESLIE | | ADDRESS REDACTED | | | | | | | |
| DUGAN, RYAN PATRICK | | ADDRESS REDACTED | | | | | | | |
| DUGAN, SARAH MELISA | | ADDRESS REDACTED | | | | | | | |
| DUGAN, STEPHEN | | 4174 HOMESTEAD DRIVE | | | | LAKELAND | FL | 33810-0000 | |
| DUGAN, STEPHEN D | | ADDRESS REDACTED | | | | | | | |
| DUGANIERI, JASON PATRICK | | ADDRESS REDACTED | | | | | | | |
| DUGANN, KELLY NICOLE | | ADDRESS REDACTED | | | | | | | |
| DUGANS INC | | PO BOX 220 | | | | KENT | WA | 980350220 | |
| DUGANS, BJ | | 1717 E  BLACKFORD AVE | | | | EVANSVILLE | IN | 47714 | |
| DUGAS, ANTHONY CHRIS | | ADDRESS REDACTED | | | | | | | |
| DUGAS, CAMILLE JUSTINE | | ADDRESS REDACTED | | | | | | | |
| DUGAS, CAMILLE V | | 1412 N ATLANTA ST | | | | METAIRIE | LA | 70003 | |
| DUGAS, MALLORY ANNE | | ADDRESS REDACTED | | | | | | | |
| DUGAS, SHEA EVERETT | | ADDRESS REDACTED | | | | | | | |
| DUGGAL, ANKIT | | ADDRESS REDACTED | | | | | | | |
| DUGGAL, VIVEK | | ADDRESS REDACTED | | | | | | | |
| DUGGAN, CHARLES N | | ADDRESS REDACTED | | | | | | | |
| DUGGAN, EMILIE | | ADDRESS REDACTED | | | | | | | |
| DUGGAN, ERIK PAUL | | ADDRESS REDACTED | | | | | | | |
| DUGGAN, KYLE ERIK | | ADDRESS REDACTED | | | | | | | |
| DUGGAN, MARGARET ANN | | ADDRESS REDACTED | | | | | | | |
| DUGGER CANADY GRAFE WOELFEL | | 111 SOLEDAD NO 800 | | | | SAN ANTONIO | TX | 78205 | |
| DUGGER, APRIL DANIELLE | | ADDRESS REDACTED | | | | | | | |
| DUGGER, APRIL DANIELLE | | ADDRESS REDACTED | | | | | | | |
| DUGGER, BRANDON JAMAR | | ADDRESS REDACTED | | | | | | | |
| DUGGER, DARNELL | | ADDRESS REDACTED | | | | | | | |
| DUGGER, DAVID MATTHEW | | ADDRESS REDACTED | | | | | | | |
| DUGGER, KINER | | 15682 MADDELEIN ST | | | | DETROIT | MI | 48205-2534 | |
| DUGGER, RYAN WAYDE | | ADDRESS REDACTED | | | | | | | |
| DUGGER, TIMOTHY JEREMIAH | | ADDRESS REDACTED | | | | | | | |
| DUGGINS LAW FIRM | | 916 LAFAYETTE ST | | | | NEW ORLEANS | LA | 70113 | |
| DUGGINS, DONNIE RAY | | ADDRESS REDACTED | | | | | | | |
| DUGGINS, MARK ANTHONY | | ADDRESS REDACTED | | | | | | | |
| DUGLAR INC, DANNY L | | 271 CIRCLE DR | | | | MAITLAND | FL | 32751 | |
| DUGNIOLE, PHILIPPE J | | 480 W 84TH ST STE 201 | | | | HIALEAH | FL | 33014-3601 | |
| DUGUAY, JON WILLIAM | | ADDRESS REDACTED | | | | | | | |
| DUGUE, JACOB | | ADDRESS REDACTED | | | | | | | |
| DUGUID, EVAN ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| DUHAIME, LAWRENCE JAY | | ADDRESS REDACTED | | | | | | | |
| DUHAMEL, KRISTEN MARIE | | ADDRESS REDACTED | | | | | | | |
| DUHANCIK, BRADFORD | | 26 ROBIN HOOD DRIVE | | | | RIVERSIDE | RI | 02915 | |
| DUHANEY, NIGEL | | 3080 QUAYSIDE CT NO 101 | | | | MELBOURNE | FL | 32935-0000 | |
| DUHAYLONSOD, RONN CHRISTIAN | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DUHE, EBONNE MONIQUE | | ADDRESS REDACTED | | | | | | | |
| DUHE, STACY PATINA | | ADDRESS REDACTED | | | | | | | |
| DUHE, TRACY EDWARD | | ADDRESS REDACTED | | | | | | | |
| DUHON, BRITTANY NICHOLE | | ADDRESS REDACTED | | | | | | | |
| DUHON, BYRON CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| DUHON, JAMIE LEIGH | | ADDRESS REDACTED | | | | | | | |
| DUHON, KERI | | ADDRESS REDACTED | | | | | | | |
| DUHORT, LOUIS E | | 18666 BUFFALO ST | | | | DETROIT | MI | 48234-2439 | |
| DUIES, JAMES W | | 829 W HAROLD CIR | | | | DECATUR | IL | 62526-1120 | |
| DUING, THERESA | | 5154 RIDGE RD | | | | PITTSBURGH | PA | 15236 | |
| DUKANE PRECAST INC | | 1805 HIGH GROVE LN | STE 137 | | | NAPERVILLE | IL | 60540 | |
| DUKART, JORDAN HENRY | | ADDRESS REDACTED | | | | | | | |
| DUKE COLE & ASSOCIATES INC | | 1519 E CHAPMAN AVE NO 303 | | | | FULLERTON | CA | 92831 | |
| DUKE COMMUNICATIONS INTL | | 221 E 29TH ST | | | | LOVELAND | CO | 80538 | |
| DUKE CONSTRUCTION LP | | 4555 LAKE FOREST DR STE 400 | | | | CINCINNATI | OH | 45242 | |
| DUKE ENERGY CAROLINAS | | PO BOX 1006 | EC03T | | | CHARLOTTE | NC | 28201 | |
| DUKE ENERGY INDIANA | | 1000 E MAIN ST | | | | PLAINFIELD | IN | 46168 | |
| DUKE ENERGY KENTUCKY | | 1697 MONMOUTH ST | | | | NEWPORT | KY | 41071 | |
| DUKE ENERGY OHIO | | 139 E 4TH ST | | | | CINCINNATI | OH | 45201 | |
| DUKE ENERGY/70516 | | P O BOX 70516 | | | | CHARLOTTE | NC | 28272-0516 | |
| DUKE ENERGY/9001076 | | PO BOX 9001076 | | | | LOUISVILLE | KY | 40290-1076 | |
| DUKE JR, WILLIAM | | 9712 PURCELL RD | | | | RICHMOND | VA | 23228 | |
| DUKE POWER | | 3615 PARK DRIVE BLDG VI | ATTN K DAVIS G26 | | | OLYMPIA FIELDS | IL | 60461 | |
| DUKE POWER | | M NICELY BLISS | 479 SOUTHLAKE BLVD | | | RICHMOND | VA | 23236 | |
| DUKE POWER | | PO BOX 70515 | | | | CHARLOTTE | NC | 28272-0515 | |
| DUKE POWER | | PO BOX 70516 | | | | CHARLOTTE | NC | 28272-0516 | |
| DUKE UNIV FUQUA SCHOOL OF BUS | | 1 TOWERVIEW DR | | | | DURHAM | NC | 27708 | |
| DUKE UNIV FUQUA SCHOOL OF BUS | | PO BOX 90120 | RECRUITING WORKSHOP | | | DURHAM | NC | 27708-0112 | |
| DUKE UNIVERSITY | | FSB ACCOUNTING | BOX 90110 | | | DURHAM | NC | 27708 | |
| DUKE UNIVERSITY | | PO BOX 90700 | DUKE CONTINUING EDUCATION | | | DURHAM | NC | 27708-0700 | |
| DUKE UNIVERSITY | | PO BOX 90847 ATTN ANN WILSON | SPECIAL EVENTS & CONFERENCE SV | | | DURHAM | NC | 27708-0847 | |
| DUKE UNIVERSITY | | PO BOX 90950 | | | | DURHAM | NC | 277080950 | |
| DUKE WEEKS REALTY LP | | 600 E 96TH ST STE 100 | | | | INDIANAPOLIS | IN | 46240 | |
| DUKE WEEKS REALTY LP | | 75 REMITTANCE DR STE 3205 | PROJECT ID PBAPC005 | | | CHICAGO | IL | 60675-3205 | |
| DUKE, ANASTASIA | | ADDRESS REDACTED | | | | | | | |
| DUKE, BOWEN T | | ADDRESS REDACTED | | | | | | | |
| DUKE, BRANDON ARTHUR | | ADDRESS REDACTED | | | | | | | |
| DUKE, BRANDON JAMES | | ADDRESS REDACTED | | | | | | | |
| DUKE, BRENNAN | | ADDRESS REDACTED | | | | | | | |
| DUKE, BRIAN CAMERON | | ADDRESS REDACTED | | | | | | | |
| DUKE, CADIE NACOLE | | ADDRESS REDACTED | | | | | | | |
| DUKE, CHRIS DAVID | | ADDRESS REDACTED | | | | | | | |
| DUKE, COLBY ALAN | | ADDRESS REDACTED | | | | | | | |
| DUKE, CORTNEY DIANE | | ADDRESS REDACTED | | | | | | | |
| DUKE, DAMIAN | | ADDRESS REDACTED | | | | | | | |
| DUKE, DEBBIE | | 1815 CHALYBEATE SPRINGS RD | | | | ANGIER | NC | 27501 | |
| DUKE, EDWARD EARL | | ADDRESS REDACTED | | | | | | | |
| DUKE, ELVIS | | 1470 SCOTT AVE | | | | LOS ANGELES | CA | 90026 | |
| DUKE, ERIC | | ADDRESS REDACTED | | | | | | | |
| DUKE, GARRICK KEITH | | ADDRESS REDACTED | | | | | | | |
| DUKE, JEFF | | 4 OVERHILL RD | | | | ELLINGTON | CT | 06029-2320 | |
| DUKE, JEFFREY H | | ADDRESS REDACTED | | | | | | | |
| DUKE, JENNIFER GEORGETTE | | ADDRESS REDACTED | | | | | | | |
| DUKE, JORDAN | | ADDRESS REDACTED | | | | | | | |
| DUKE, JOSEPH PAUL | | ADDRESS REDACTED | | | | | | | |
| DUKE, MARY VIRGINIA | | ADDRESS REDACTED | | | | | | | |
| DUKE, MIKE HOWARD | | ADDRESS REDACTED | | | | | | | |
| DUKE, MORGAN MARSHALL | | ADDRESS REDACTED | | | | | | | |
| DUKE, MYLAN | | ADDRESS REDACTED | | | | | | | |
| DUKE, PATRICK MICHEAL | | ADDRESS REDACTED | | | | | | | |
| DUKE, PATRICK R | | ADDRESS REDACTED | | | | | | | |
| DUKE, RICKY F | | 4066 SUNRISE | | | | SPRINGFIELD | MO | 65807 | |
| DUKE, RUDY JUSTIN | | ADDRESS REDACTED | | | | | | | |
| DUKE, STACEY LYNN | | ADDRESS REDACTED | | | | | | | |
| DUKE, STUART L | | ADDRESS REDACTED | | | | | | | |
| DUKE, TIMOTHY A | | ADDRESS REDACTED | | | | | | | |
| DUKE, TISHIA | | 1144 BEECH | | | | SAINT PAUL | MN | 55106 | |
| DUKE, TONI RENAE | | ADDRESS REDACTED | | | | | | | |
| DUKE, WANDA | | 2210 BARKWOOD COURT | | | | LAKE MARY | FL | 32746 | |
| DUKEIII, ROBERT E | | CMR 405 BOX 1291 | | | | APO | AE | 09034-1291 | |
| DUKEN, JOHN | | 4700 SEAFARER COURT | | | | FLOWER MOUND | TX | 75028 | |
| DUKES JR , JONATHAN JORDAN | | ADDRESS REDACTED | | | | | | | |
| DUKES JR, FRAZIER BILL | | ADDRESS REDACTED | | | | | | | |
| DUKES REPAIR SERVICE | | 237 WASHINGTON ST | | | | WILLIAMSTON | NC | 27892 | |
| DUKES, BRANDON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DUKES, CHELSEA KAYWANNA | | ADDRESS REDACTED | | | | | | | |
| DUKES, DAVID | | ADDRESS REDACTED | | | | | | | |
| DUKES, JACKIE ROBERT | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DUKES, JACOREY LAMAR | | ADDRESS REDACTED | | | | | | | |
| DUKES, JOYE | | 105 S GREENFIELD CIR | | | | COVINGTON | GA | 30016 | |
| DUKES, KALVIN SINCLAIR | | ADDRESS REDACTED | | | | | | | |
| DUKES, NATASHA | | ADDRESS REDACTED | | | | | | | |
| DUKES, NATASHA | | 1 BOSQUET CT | J6 | | | SUMMERVILLE | SC | 29485-0000 | |
| DUKES, NATHAN ANDREW | | ADDRESS REDACTED | | | | | | | |
| DUKES, SAMUEL | | 2001 WHITMAN WAY NO 23 | | | | SAN BRUNO | CA | 94066 | |
| DUKES, SHAUN | | 238 SUMMEY BARKER DRIVE | | | | DALLAS | NC | 28034-0000 | |
| DUKES, SHAUN TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| DUKES, TIFFANY NICOLE | | ADDRESS REDACTED | | | | | | | |
| DUKES, TYLER SCOTT | | ADDRESS REDACTED | | | | | | | |
| DUKES, TYLER W | | ADDRESS REDACTED | | | | | | | |
| DUKES, ZACHARY | | 52887 HICKORY RD | | | | GRANGER | IN | 46530 | |
| DUKETTE, ROBERT | | ADDRESS REDACTED | | | | | | | |
| DUKO, SARAH C | | ADDRESS REDACTED | | | | | | | |
| DUKULY, MOSES ALVIN | | ADDRESS REDACTED | | | | | | | |
| DUL, DAVID | | 3705 NEVIL ST | | | | OAKLAND | CA | 94601-0000 | |
| DUL, DAVID MENG | | ADDRESS REDACTED | | | | | | | |
| DULAC, DAVID LARRY | | ADDRESS REDACTED | | | | | | | |
| DULAC, IAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DULANEY, CLAYTON EDWARD | | ADDRESS REDACTED | | | | | | | |
| DULANEY, KEVIN A | | ADDRESS REDACTED | | | | | | | |
| DULANEY, LYNNSHA | | ADDRESS REDACTED | | | | | | | |
| DULANEY, MARJORIE | | 10560 WHITE SHOP RD | | | | CULPEPER | VA | 22701-8370 | |
| DULANEY, RYAN ALLEN | | ADDRESS REDACTED | | | | | | | |
| DULANEY, ZANE NATHAN | | ADDRESS REDACTED | | | | | | | |
| DULANY, JAMES P | | 7 BAYBERRY LN | | | | EXETER | NH | 03833-3102 | |
| DULAY, JULIENNE MAYE | | ADDRESS REDACTED | | | | | | | |
| DULAY, ORIANA R | | ADDRESS REDACTED | | | | | | | |
| DULC, JOSEPH RYAN | | ADDRESS REDACTED | | | | | | | |
| DULECK, DANA JEFFERY | | ADDRESS REDACTED | | | | | | | |
| DULEY, AMANDA | | ADDRESS REDACTED | | | | | | | |
| DULEY, JAMES ALLEN | | ADDRESS REDACTED | | | | | | | |
| DULIN, ARTIS PETER | | ADDRESS REDACTED | | | | | | | |
| DULIN, BLANE THOMAS | | ADDRESS REDACTED | | | | | | | |
| DULIN, DEREK VINCENT | | ADDRESS REDACTED | | | | | | | |
| DULIN, GRAY JR | | 3552 CHOWNING RD | | | | MEMPHIS | TN | 38135 8245 | |
| DULIN, KEYAUSHA LASHAY | | ADDRESS REDACTED | | | | | | | |
| DULIN, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| DULIN, SHAWN C | | ADDRESS REDACTED | | | | | | | |
| DULISSE, DANA LYNN | | ADDRESS REDACTED | | | | | | | |
| DULL, JACOB HENRY | | ADDRESS REDACTED | | | | | | | |
| DULL, LAUREN | | 637 WILLIAMSON RD | APT  NO 105 | | | MOORESVILLE | NC | 28117 | |
| DULL, STEVEN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DULLA, ANNETTE JUANEZA | | ADDRESS REDACTED | | | | | | | |
| DULLEA, WILLIAM PATRICK | | ADDRESS REDACTED | | | | | | | |
| DULLING, JONATHAN | | 1938 OAK WAY | | | | COLORADO SPRINGS | CO | 80906-2910 | |
| DULLUM, ANDREW JOSEPH | | ADDRESS REDACTED | | | | | | | |
| DULSKY, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| DULUTH FAMILY MED DUN MOB | | 4075 PLEASANT HILL RD | | | | DULUTH | GA | 30136 | |
| DULUTH NEWS TRIBUNE | | 424 WEST FIRST STREET | | | | DULUTH | MN | 558169000 | |
| DULUTH NEWS TRIBUNE | | PO BOX 169000 | 424 WEST FIRST STREET | | | DULUTH | MN | 55816-9000 | |
| DUMA ASSOCIATES | | | | | | | VA | | |
| DUMA, MARY ANNE TABUT | | ADDRESS REDACTED | | | | | | | |
| DUMAINE, ANTHONY | | 9 N  INTERVALE ST | | | | NASHUA | NH | 03064 | |
| DUMAIS, CHRISTIA A | | 103 WEBSTER AVE APT 3A | | | | WYNCOTE | PA | 19095-1529 | |
| DUMAS ELECTRONICS | | 3131 DRAPER DR | | | | FAIRFAX | VA | 22031 | |
| DUMAS, ALEXANDRA | | ADDRESS REDACTED | | | | | | | |
| DUMAS, BRETT | | 447 IRENE ST | | | | CHICOPEE | MA | 01020 | |
| DUMAS, BRETT M | | ADDRESS REDACTED | | | | | | | |
| DUMAS, DAIVON JULIAN | | ADDRESS REDACTED | | | | | | | |
| DUMAS, DANIEL ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| DUMAS, JESSICA CATHERINE | | ADDRESS REDACTED | | | | | | | |
| DUMAS, JONATHAN PAUL | | ADDRESS REDACTED | | | | | | | |
| DUMAS, KEVIN MARK | | ADDRESS REDACTED | | | | | | | |
| DUMAS, MICHAEL J | | ADDRESS REDACTED | | | | | | | |
| DUMAS, PATRICK JAMES | | ADDRESS REDACTED | | | | | | | |
| DUMAS, PAULA | | 447 IRENE ST | | | | CHICOPEE | MA | 01020-2265 | |
| DUMAS, PAULA D | | ADDRESS REDACTED | | | | | | | |
| DUMAS, SHELBY | | ADDRESS REDACTED | | | | | | | |
| DUMAS, TIMOTHY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DUMAS, WILLIAM BLAIR | | ADDRESS REDACTED | | | | | | | |
| DUMAS, ZACHARYL | | ADDRESS REDACTED | | | | | | | |
| DUMBAR, TAMBA | | ADDRESS REDACTED | | | | | | | |
| DUMBARTON PROPERTIES | | 7113 STAPLES MILL RD PO BOX 9462 | | | | RICHMOND | VA | 23228 | |
| DUMBARTON PROPERTIES | | PO BOX 9462 | 7113 STAPLES MILL RD | | | RICHMOND | VA | 23228 | |
| DUMBRIQUE, DANIEL JESSE | | ADDRESS REDACTED | | | | | | | |
| DUMDIE, NICHOLAS P | | ADDRESS REDACTED | | | | | | | |
| DUMER, EMILY PATRICIA | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DUMERCY, REYNALD | | 2120 DESOTO DR | | | | MIRAMAR | FL | 33023 | |
| DUMET, NELSON | | ADDRESS REDACTED | | | | | | | |
| DUMEYER, DONALD | | 768 BARRET AVE | CO STEPHEN N HALL | | | LOUISVILLE | KY | 40204 | |
| DUMEYER, DONALD | | CO STEPHEN N HALL | | | | LOUISVILLE | KY | 40204 | |
| DUMEZ, ERIC | | ADDRESS REDACTED | | | | | | | |
| DUMIRE, JACQUELINE LOUISE | | ADDRESS REDACTED | | | | | | | |
| DUMITRESCU, COSMIN | | 52 W HARDING RD | | | | LOMBARD | IL | 60148-3303 | |
| DUMLAO, ALANA BUMANGLAG | | ADDRESS REDACTED | | | | | | | |
| DUMLER, MICHAEL | | 74401 HOVLEY LN E APT 1713 | | | | PALM DESERT | CA | 92260 | |
| DUMLER, MICHAEL CUNNINGHAM | | ADDRESS REDACTED | | | | | | | |
| DUMM THOMAS | | 3394 HOLLYWOOD DRIVE NE | | | | SALEM | OR | 97305 | |
| DUMM, FRED | | 3146 LEHIGH AVE | | | | SPRINGHILL | FL | 34609-0000 | |
| DUMM, THOMAS | | 3394 HOLLYWOOD DR NE | | | | SALEM | OR | 97305 | |
| DUMO, AMANDA ASHLEY | | ADDRESS REDACTED | | | | | | | |
| DUMOND, KORY R J | | ADDRESS REDACTED | | | | | | | |
| DUMOND, RELAND | | 1928 BUCHANAN BAY CIR APT 107 | | | | ORLANDO | FL | 32839-4561 | |
| DUMOND, RYAN | | ADDRESS REDACTED | | | | | | | |
| DUMONT JR, PAUL | | ADDRESS REDACTED | | | | | | | |
| DUMONT MATEJEK & WATSON | | 220 ALEXANDER ST | | | | PRINCETON | NJ | 08543-3349 | |
| DUMONT MATEJEK & WATSON | | PO BOX 3349 | | | | PRINCETON | NJ | 08543 | |
| DUMONT, CHRISTOPHER JOSEPH | | ADDRESS REDACTED | | | | | | | |
| DUMONT, DANIELLE M | | 387 CENTER ST | | | | OLD TOWN | ME | 04468 | |
| DUMONT, DANIELLE MARGARET | | ADDRESS REDACTED | | | | | | | |
| DUMONT, JASON | | ADDRESS REDACTED | | | | | | | |
| DUMONT, KEVIN | | 13 HAMILTON ST | | | | DOVER | NH | 03820 | |
| DUMONT, KEVIN | | 2 HUNT AVE | | | | FRANKLIN | NH | 03235 | |
| DUMONT, KEVIN | | 35 OLD GAGE HILL RD S | | | | PELHAM | NH | 03026-0000 | |
| DUMONT, KEVIN C | | ADDRESS REDACTED | | | | | | | |
| DUMONT, MARY C | | ADDRESS REDACTED | | | | | | | |
| DUMONT, VERONICA E | | ADDRESS REDACTED | | | | | | | |
| DUMONTS HOME THEATER INSTALLATIONS | | 20 MOUNTAIN VIEW DR | | | | FRANKLIN | NH | 03285 | |
| DUMOULIN, JONATHON | | 212 VERETTA COURT | | | | MCHENRY | IL | 60050-0000 | |
| DUMOULIN, JONATHON TYLER | | ADDRESS REDACTED | | | | | | | |
| DUMSKY, BRANDON | | 101 NW CHESTNUT | | | | BLUE SPRINGS | MO | 00006-4014 | |
| DUMSKY, BRANDON ALAN | | ADDRESS REDACTED | | | | | | | |
| DUN & BRADSTREET | | 711 THIRD AVENUE 5TH FLOOR | ATTN SANDY STURGIES | | | NEW YORK | NY | 10017 | |
| DUN & BRADSTREET | | BUSINESS EDUCATION SERVICES | PO BOX 95678 | | | CHICAGO | IL | 60694-5678 | |
| DUN & BRADSTREET | | PO BOX 95678 | | | | CHICAGO | IL | 606945678 | |
| DUN RITE EXCAVATING INC | | 5382 BRISA STREET | | | | LIVERMORE | CA | 94550 | |
| DUN&BRADSTREET CORP | | BOX 92542 | | | | CHICAGO | IL | 606752542 | |
| DUNA, JESSICA MARIE | | ADDRESS REDACTED | | | | | | | |
| DUNAGAN, BRIAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DUNAGAN, SHAUN PATRICK | | ADDRESS REDACTED | | | | | | | |
| DUNAHUGH JR , MICHAEL SCOTT | | ADDRESS REDACTED | | | | | | | |
| DUNAJ, JASON STERLING | | ADDRESS REDACTED | | | | | | | |
| DUNAVANT, MATTHEW J | | ADDRESS REDACTED | | | | | | | |
| DUNAVIN, JOE | | ADDRESS REDACTED | | | | | | | |
| DUNAWAY, BRANDON SCOTT | | ADDRESS REDACTED | | | | | | | |
| DUNAWAY, BRETT | | ADDRESS REDACTED | | | | | | | |
| DUNAWAY, DANA ALLEN | | ADDRESS REDACTED | | | | | | | |
| DUNAWAY, JENNIFER LYNN | | ADDRESS REDACTED | | | | | | | |
| DUNAWAY, LATONYA MICKELLE | | ADDRESS REDACTED | | | | | | | |
| DUNAWAY, LLOYD O | | ADDRESS REDACTED | | | | | | | |
| DUNAWAY, LLOYD O | | 7504 MARBRETT DRIVE | APT 201 | | | RICHMOND | VA | 23225 | |
| DUNAWAY, MATTHEW R | | ADDRESS REDACTED | | | | | | | |
| DUNAWAY, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DUNBAR APPRAISER, GERALD D | | 101 TRIWOOD CIR | | | | LAFAYETTE | LA | 705035231 | |
| DUNBAR ARMORED EXPRESS INC | | 50 SCHILLING RD | ATTN RUSS DANIELS | | | HUNT VALLEY | MD | 21031 | |
| DUNBAR ARMORED EXPRESS INC | | PO BOX 333 | | | | BALTIMORE | MD | 21203 | |
| DUNBAR COUNSELOR AT LAW,PHELPS | | 400 POYDRAS STREET | | | | NEW ORLEANS | LA | 701303245 | |
| DUNBAR SALES INC | | 2746 VAIL AVENUE | | | | COMMERCE | CA | 90040 | |
| DUNBAR, AMBER DAWN | | ADDRESS REDACTED | | | | | | | |
| DUNBAR, CHRIS | | ADDRESS REDACTED | | | | | | | |
| DUNBAR, CHRISTOP | | 221 ECHELON RD | | | | VOORHEES | NJ | 08043-2019 | |
| DUNBAR, DAVID | | ADDRESS REDACTED | | | | | | | |
| DUNBAR, DEBORAH SHANAE | | ADDRESS REDACTED | | | | | | | |
| DUNBAR, DEREK ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| DUNBAR, EULANDA | | 2112 DEBRA LYNN WAY | | | | ACCOKEEK | MD | 20607-0000 | |
| DUNBAR, EULANDA MARIE | | ADDRESS REDACTED | | | | | | | |
| DUNBAR, JAMEL | | ADDRESS REDACTED | | | | | | | |
| DUNBAR, JAMEL | JAMEL DUNBAR | 2615 TURTLE CREEK DR | | | | HAZEL CREST | IL | 60429 | |
| DUNBAR, JASON M | | ADDRESS REDACTED | | | | | | | |
| DUNBAR, JENNIFER | | ADDRESS REDACTED | | | | | | | |
| DUNBAR, PAUL ALLEN | | ADDRESS REDACTED | | | | | | | |
| DUNBAR, PAUL HERBERT | | ADDRESS REDACTED | | | | | | | |
| DUNBAR, SHAWN DARYL | | ADDRESS REDACTED | | | | | | | |
| DUNBAR, STACI AILECE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DUNBAR, STANDRIA | | ADDRESS REDACTED | | | | | | | |
| DUNBAR, TERRY | | 2122 ROUTE 37 E NO 15 | | | | TOMS RIVER | NJ | 08753-5961 | |
| DUNBAR, VICTOR ESTEBAN | | ADDRESS REDACTED | | | | | | | |
| DUNBAUGH, JOHNATHAN EDWIN | | ADDRESS REDACTED | | | | | | | |
| DUNCAN & ASSOC, WENDELL | | 11821 SPLINTERED OAK | | | | SAN ANTONIO | TX | 78233 | |
| DUNCAN & ASSOC, WENDELL | | 2900 MOSSROCK DR STE 180 | | | | SAN ANTONIO | TX | 78230 | |
| DUNCAN & BROWN INC | | 260 W 12TH AVE | | | | EUGENE | OR | 97401 | |
| DUNCAN APPLIANCE SERVICE | | 11404 CENTRAL DRIVE EAST | | | | CARMEL | IN | 46032 | |
| DUNCAN CHARLES | | 26167 SIGNBOARD RD | | | | RUTHER GLEN | VA | 22546 | |
| DUNCAN DISPOSAL | | 1408 N MLK BLVD | | | | LUBBOCK | TX | 79403 | |
| DUNCAN DISPOSAL | | 1422 HUGHES | | | | SAN ANGELO | TX | 76903 | |
| DUNCAN DISPOSAL | | 8220 W HWY 80 | | | | MIDLAND | TX | 79706 | |
| DUNCAN DISPOSAL | DUNCAN DISPOSAL | 1422 HUGHES | | | | SAN ANGELO | TX | 76903 | |
| DUNCAN III & ASSOC PC, JAMES B | | PO BOX 211003 | | | | AUGUSTA | GA | 309171003 | |
| DUNCAN III, RICHARD | | 426 PINOAK PL | | | | FREDERICK | MD | 21701 | |
| DUNCAN JR , DERRHYL DECARLO | | ADDRESS REDACTED | | | | | | | |
| DUNCAN JR , EFREM WILLIAM | | ADDRESS REDACTED | | | | | | | |
| DUNCAN JR , PETER BASIL | | ADDRESS REDACTED | | | | | | | |
| DUNCAN RENT ALLS | | 2641 N COMMERCE | | | | ARDMORE | OK | 73401 | |
| DUNCAN WAYNE D | | 8401 PAN AMERICAN FWY NE | UNIT 264 | | | ALBUQUERQUE | NM | 87113 | |
| DUNCAN, AARON TYLER | | ADDRESS REDACTED | | | | | | | |
| DUNCAN, ALICIA | | 260 MANNING RD NO 25 | | | | MARIETTA | GA | 30064 | |
| DUNCAN, AMANDA MARIE | | ADDRESS REDACTED | | | | | | | |
| DUNCAN, ANGEL | | 5002 HUNTER AVE | 5 | | | BAKERSFIELD | CA | 93309 | |
| DUNCAN, ANGEL LUIS | | ADDRESS REDACTED | | | | | | | |
| DUNCAN, ANTHONY DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| DUNCAN, ASHLEY MONIQUE | | ADDRESS REDACTED | | | | | | | |
| DUNCAN, BRAD JAMES | | ADDRESS REDACTED | | | | | | | |
| DUNCAN, BRETT P | | ADDRESS REDACTED | | | | | | | |
| DUNCAN, BRITTANY S | | ADDRESS REDACTED | | | | | | | |
| DUNCAN, CHANA V | | ADDRESS REDACTED | | | | | | | |
| DUNCAN, CHRIS | | ADDRESS REDACTED | | | | | | | |
| DUNCAN, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| DUNCAN, CLEVIA | | 1264 EAST 86TH ST | | | | BROOKLYN | NY | 11236 | |
| DUNCAN, CLEVIA E | | ADDRESS REDACTED | | | | | | | |
| DUNCAN, CLEVIA E | | 1178 PARK PL | | | | BROOKLYN | NY | 11213 | |
| DUNCAN, CLIFTON A | | 122 POPLAR AVE | | | | NEWPORT NEWS | VA | 23607 | |
| DUNCAN, CONNERY | | 213 15TH AVE N | | | | ST PETERSBURG | FL | 33704 | |
| DUNCAN, CONNERY HEATH | | ADDRESS REDACTED | | | | | | | |
| DUNCAN, CURTESSIA JANECE | | ADDRESS REDACTED | | | | | | | |
| DUNCAN, DANIEL WILLIAM | | ADDRESS REDACTED | | | | | | | |
| DUNCAN, DANIELLE L | | ADDRESS REDACTED | | | | | | | |
| DUNCAN, DAVID | | 10 ERNEST AVE | | | | QUINCY | MA | 02169 | |
| DUNCAN, DAVID AARON | | ADDRESS REDACTED | | | | | | | |
| DUNCAN, DAVID C | | PSC 451 BOX 614 | | | | FPO | AE | 09834-2800 | |
| DUNCAN, DERON JAMES | | ADDRESS REDACTED | | | | | | | |
| DUNCAN, DREW LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| DUNCAN, EDWARD DAVID | | ADDRESS REDACTED | | | | | | | |
| DUNCAN, ERNEST RUSSELL | | ADDRESS REDACTED | | | | | | | |
| DUNCAN, GARY | | ADDRESS REDACTED | | | | | | | |
| DUNCAN, GARY | | 18 OLD 4TH DR | | | | OAK RIDGE | NJ | 07438 | |
| DUNCAN, GEORGE | | ADDRESS REDACTED | | | | | | | |
| DUNCAN, GLENN | | 4750 OLD MILITARY RD | | | | THEODORE | AL | 36582 | |
| DUNCAN, GLENN C | | ADDRESS REDACTED | | | | | | | |
| DUNCAN, HARRY PERNELL | | ADDRESS REDACTED | | | | | | | |
| DUNCAN, JAMES | | 130 TAYLORS TRAIL | | | | ANDERSON | SC | 29621 | |
| DUNCAN, JAMES | | 130 TAYLORS TRL | | | | ANDERSON | SC | 29621-2667 | |
| DUNCAN, JAMES ADAM | | ADDRESS REDACTED | | | | | | | |
| DUNCAN, JAMES W | | 2629 W EVERGREEN AVE APT 1 | | | | CHICAGO | IL | 60622-2821 | |
| DUNCAN, JAMES WILLIAM | | ADDRESS REDACTED | | | | | | | |
| DUNCAN, JAN MARIE | | ADDRESS REDACTED | | | | | | | |
| DUNCAN, JASON | | 2122 ELLINGTON CIRCLE | | | | NASHVILLE | TN | 37221 | |
| DUNCAN, JASON EDWARD | | ADDRESS REDACTED | | | | | | | |
| DUNCAN, JASON KYLE | | ADDRESS REDACTED | | | | | | | |
| DUNCAN, JELANI | | ADDRESS REDACTED | | | | | | | |
| DUNCAN, JEREMY HEATH | | ADDRESS REDACTED | | | | | | | |
| DUNCAN, JESSICA | | 304 W WINDMILL WAY | | | | MIDDLETOWN | DE | 19709-0000 | |
| DUNCAN, JESSICA ANN | | ADDRESS REDACTED | | | | | | | |
| DUNCAN, JOSHUA MATHEW | | ADDRESS REDACTED | | | | | | | |
| DUNCAN, KAYLA | | ADDRESS REDACTED | | | | | | | |
| DUNCAN, LANCE ALAN HENRY | | ADDRESS REDACTED | | | | | | | |
| DUNCAN, LEE PAUL | | ADDRESS REDACTED | | | | | | | |
| DUNCAN, LESTER | | ADDRESS REDACTED | | | | | | | |
| DUNCAN, LUCI ELLEN | | ADDRESS REDACTED | | | | | | | |
| DUNCAN, MAURIZIO | | 517 CASSELL RD | | | | LIBERTY | SC | 29657 | |
| DUNCAN, MAURIZIO M | | ADDRESS REDACTED | | | | | | | |
| DUNCAN, MELISSA | | ADDRESS REDACTED | | | | | | | |
| DUNCAN, MICHAEL ANDREW | | ADDRESS REDACTED | | | | | | | |
| DUNCAN, MICHAEL D | | 100A HIGHLAND AVE | | | | COLONIAL HEIGHTS | VA | 23834 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DUNCAN, MICHAEL D | | 100A HIGHLAND HEIGHTS | COLONIAL HEIGHTS POLICE | | | COLONIAL HEIGHTS | VA | 23834 | |
| DUNCAN, MICHAEL FRITZ | | ADDRESS REDACTED | | | | | | | |
| DUNCAN, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | | |
| DUNCAN, MILES | | ADDRESS REDACTED | | | | | | | |
| DUNCAN, NICOLE | | ADDRESS REDACTED | | | | | | | |
| DUNCAN, NOAH | | 1760 E AVE DE LAS FLORE | | | | THOUSAND OAKS | CA | 91362-0000 | |
| DUNCAN, NOAH TYLER | | ADDRESS REDACTED | | | | | | | |
| DUNCAN, PAUL ANTOINE | | ADDRESS REDACTED | | | | | | | |
| DUNCAN, RICHARD | | ADDRESS REDACTED | | | | | | | |
| DUNCAN, RICHARD | | 426 PINOAK PL | | | | FREDERICK | MD | 21701 | |
| DUNCAN, ROBERT | | 41 15 VERNON BLVD APT 3B | | | | LONG ISLAND CITY | NY | 11101 | |
| DUNCAN, ROBERT ANDREW | | ADDRESS REDACTED | | | | | | | |
| DUNCAN, ROGER K | | ADDRESS REDACTED | | | | | | | |
| DUNCAN, SAMUEL HAMMOND | | ADDRESS REDACTED | | | | | | | |
| DUNCAN, SARA LINDSY | | ADDRESS REDACTED | | | | | | | |
| DUNCAN, SHANE | | ADDRESS REDACTED | | | | | | | |
| DUNCAN, SHANE W | | ADDRESS REDACTED | | | | | | | |
| DUNCAN, SHANNON ROSE | | ADDRESS REDACTED | | | | | | | |
| DUNCAN, SHARMAINE T | | ADDRESS REDACTED | | | | | | | |
| DUNCAN, SHONTA SHANTEL | | ADDRESS REDACTED | | | | | | | |
| DUNCAN, STEPHEN G | | ADDRESS REDACTED | | | | | | | |
| DUNCAN, STEVEN | | 14558 SCARBORO ST | | | | POWAY | CA | 92064 | |
| DUNCAN, STEVEN LLOYD | | ADDRESS REDACTED | | | | | | | |
| DUNCAN, TARA ALEXANDRA | | ADDRESS REDACTED | | | | | | | |
| DUNCAN, TAYLOR RENEE | | ADDRESS REDACTED | | | | | | | |
| DUNCAN, THOMAS E | | ADDRESS REDACTED | | | | | | | |
| DUNCAN, TRAVIS | | 4392 BOLEN STORE RD | | | | THOMPSONVILLE | IL | 62896 | |
| DUNCAN, TRAVIS S | | ADDRESS REDACTED | | | | | | | |
| DUNCAN, TYLER ANDREW | | ADDRESS REDACTED | | | | | | | |
| DUNCAN, WAYNE | | 8401 PAN AMERICAN FWY NE UNIT 264 | | | | ALBUQUERQUE | NM | 87113 | |
| DUNCAN, WAYNE D | | ADDRESS REDACTED | | | | | | | |
| DUNCAN, ZACH | | 19926 WINDYRIDGE ST | | | | BRISTOL | IN | 46507-9409 | |
| DUNCAN, ZEKE FRANKLIN | | ADDRESS REDACTED | | | | | | | |
| DUNCANS MOVIE MAGIC | | 112 W SEVENTH STE 200 | THOMAS A VALENTINE ATTNY | | | TOPEKA | KS | 66603 | |
| DUNCANSON, DERRICK | | PO BOX 8060 | | | | WHITE PLAINS | NY | 10602-8060 | |
| DUNCANSON, DERRICK | | PO BOX 8060 | | | | WHITE PLAINS | NY | 10602 | |
| DUNCANSON, GEOFFREY S | | ADDRESS REDACTED | | | | | | | |
| DUNCANSON, SIMON | | ADDRESS REDACTED | | | | | | | |
| DUNCANVILLE AUTO PARTS | | PO BOX 850213 | | | | MESQUITE | TX | 751850213 | |
| DUNCANVILLE FLORIST | | 306 W CAMP WISDOM | | | | DUNCANVILLE | TX | 75116 | |
| DUNCANVILLE LANDSCAPING | | 4503 W RED BIRD LANE | | | | DALLAS | TX | 75236 | |
| DUNCANVILLE MECHANICAL INC | | 1123 EXPLORER | | | | DUNCANVILLE | TX | 75137 | |
| DUNCANVILLE TV & VIDEO | | 228 N MAIN ST | | | | DUNCANVILLE | TX | 75116 | |
| DUNCANVILLE, CITY OF | | PO BOX 380280 | DUNCANVILLE POLICE DEPARTMENT | | | DUNCANVILLE | TX | 75138-0280 | |
| DUNCANVILLE, CITY OF | | PO BOX 381449 | WATER DEPT | | | DUNCANVILLE | TX | 75138-1449 | |
| DUNCANVILLE, CITY OF | | PO BOX 381449 | | | | DUNCANVILLE | TX | 751381449 | |
| DUNCKEL, AMBER LYNN | | ADDRESS REDACTED | | | | | | | |
| DUNCKLEE, JOSHUA LUKE | | ADDRESS REDACTED | | | | | | | |
| DUNDA, NATASHA NICOLE | | ADDRESS REDACTED | | | | | | | |
| DUNDALK PEDIATRICS ASSOC PA | | 2112 DUNDALK AVE | | | | BALTIMORE | MD | 21222 | |
| DUNDAS, STEVEN G | | ADDRESS REDACTED | | | | | | | |
| DUNDER, DAVID | | 1815 RIDGE AVE | | | | SHARPSVILLE | PA | 16150 | |
| DUNDER, DAVID B | | ADDRESS REDACTED | | | | | | | |
| DUNDON, JEFF | | 4746 RAY AVE | | | | ST LOUIS | MO | 63116 | |
| DUNDON, JEFF L | | ADDRESS REDACTED | | | | | | | |
| DUNEGAN, GORDON RYAN | | ADDRESS REDACTED | | | | | | | |
| DUNEHEW, THERESA M | | ADDRESS REDACTED | | | | | | | |
| DUNELL, HELEN YVETTE | | ADDRESS REDACTED | | | | | | | |
| DUNEVANT, JEFFERY RYAN | | ADDRESS REDACTED | | | | | | | |
| DUNFEE, MATT | | ADDRESS REDACTED | | | | | | | |
| DUNFEY/SAN MATEO HOTEL INC | | 1770 S AMPHLETT BLVD | | | | SAN MATEO | CA | 94402 | |
| DUNFORD, ASHLELY | | ZION RD | | | | SALISBURY | MD | 21801 | |
| DUNFORD, EDWARD TAYLOR | | ADDRESS REDACTED | | | | | | | |
| DUNFORD, THOMAS MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DUNG A HOANG | HOANG DUNG A | 1336 TANAKA DR | | | | SAN JOSE | CA | 95131-3039 | |
| DUNGAN, DONALD L | | ADDRESS REDACTED | | | | | | | |
| DUNGAN, LAWRENCE ANDREW | | ADDRESS REDACTED | | | | | | | |
| DUNGAN, RACHAEL LEE | | ADDRESS REDACTED | | | | | | | |
| DUNGAN, SARA | | ADDRESS REDACTED | | | | | | | |
| DUNGAN, WILLIAM KYLE | | ADDRESS REDACTED | | | | | | | |
| DUNGCA, ANGELICA AUSTRIA | | ADDRESS REDACTED | | | | | | | |
| DUNGEE, DARRYL JAMAL | | ADDRESS REDACTED | | | | | | | |
| DUNGEY, KENNETH B | | 1 LE CHAMP DE LA COUR | | | | ST DENIS L | | 50450 | FRANCE |
| DUNGEY, LAWRENCE | | 3616 DOVELLE PL | | | | LANSING | MI | 48917-2262 | |
| DUNGEY, NICHOLE | | 3616 DOVELLE PLACE | | | | LANSING | MI | 48917 | |
| DUNHAC, DAN | | ADDRESS REDACTED | | | | | | | |
| DUNHAM RICHARD E | | 17904 HILLCREST RD | | | | DALLAS | TX | 75252-5860 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DUNHAM SR, GERALD | | 6170 RADECKE AVE | | | | BALTIMORE | MD | 21206 | |
| DUNHAM, ARCHANA | | ADDRESS REDACTED | | | | | | | |
| DUNHAM, BROOKS P | | ADDRESS REDACTED | | | | | | | |
| DUNHAM, CAMERON | | 154 NASH RD | | | | BISHOPVILLE | SC | 29010-9478 | |
| DUNHAM, CAMERON XAVIER | | ADDRESS REDACTED | | | | | | | |
| DUNHAM, CHRISTOPHER ALLEN | | ADDRESS REDACTED | | | | | | | |
| DUNHAM, CLAUDENE | | 228 WALL ST | | | | WEST WINFIELD | NY | 13491 | |
| DUNHAM, COLLEEN ANNE | | ADDRESS REDACTED | | | | | | | |
| DUNHAM, DIANA LACRE | | ADDRESS REDACTED | | | | | | | |
| DUNHAM, JEFFREY BEN | | ADDRESS REDACTED | | | | | | | |
| DUNHAM, KENNETH L | | ADDRESS REDACTED | | | | | | | |
| DUNHAM, KRYSTAL LYNN | | ADDRESS REDACTED | | | | | | | |
| DUNHAM, MARK ANTHONY | | ADDRESS REDACTED | | | | | | | |
| DUNHAM, MICHAEL CHART | | ADDRESS REDACTED | | | | | | | |
| DUNHAM, MONTRELL L | | ADDRESS REDACTED | | | | | | | |
| DUNHAM, SHAWN KEITH | | ADDRESS REDACTED | | | | | | | |
| DUNHAM, STEVE MICHEAL | | ADDRESS REDACTED | | | | | | | |
| DUNHILL PROFESSIONAL SEARCH | | 108 1/2 SOUTH MAIN STREET | | | | KERNERSVILLE | SC | 27284 | |
| DUNHILL STAFFING SYSTEMS | | PO BOX 901676 | | | | CLEVELAND | OH | 44190-1676 | |
| DUNHILL STAFFING SYSTEMS | | PO BOX 901678 | | | | CLEVELAND | OH | 441901676 | |
| DUNHILL TEMPS | | 1040 KINGS HWY N STE 400 | | | | CHERRY HILL | NJ | 08034 | |
| DUNHUM, JOHN | | 3200 NORTH A1A | NO 306 | | | FORT PIERCE | FL | 34949 | |
| DUNIGAN, JAMES ADAM | | ADDRESS REDACTED | | | | | | | |
| DUNING, DANIELLE CORY | | ADDRESS REDACTED | | | | | | | |
| DUNITZ, JENNIFER MARIE | | ADDRESS REDACTED | | | | | | | |
| DUNIVENT, TIMOTHY WOLFGANG | | ADDRESS REDACTED | | | | | | | |
| DUNIVIN, KAYLAH MARIE | | ADDRESS REDACTED | | | | | | | |
| DUNK, ALEXX MCKAY | | ADDRESS REDACTED | | | | | | | |
| DUNKEL, WILLIAM | | 2981 WHITE THORN | | | | NAPERVILLE | IL | 60564 | |
| DUNKELBERGER, ROBIN | | 680 WINDING WOODS TRAIL | | | | MOUNT WASHINGTON | KY | 40047-6889 | |
| DUNKELBERGER, ROBIN J | | ADDRESS REDACTED | | | | | | | |
| DUNKERLY, BRIAN | | 4255 FREDERICK FARMS DR | | | | MIDLOTHIAN | VA | 23112 | |
| DUNKIN DONUTS | | 1302 PALISADES CTR DR | | | | WEST NYACK | NY | 10994 | |
| DUNKIN JR , LARRY W | | ADDRESS REDACTED | | | | | | | |
| DUNKIN, LARRY WAYNE | | ADDRESS REDACTED | | | | | | | |
| DUNKINS, LARRY A | | ADDRESS REDACTED | | | | | | | |
| DUNKINS, MARIA L | | 622 N SULTANA AVE | | | | ONTARIO | CA | 91764-3748 | |
| DUNKLE, JOHN | | ADDRESS REDACTED | | | | | | | |
| DUNKLE, WARREN E | | 5400 RIDGEVIEW DR | | | | HARRISBURG | PA | 17112-2564 | |
| DUNKLEBERGER, DORSEY | | ADDRESS REDACTED | | | | | | | |
| DUNKLEY, AARON E | | ADDRESS REDACTED | | | | | | | |
| DUNKLEY, CHANTE MONIQUE | | ADDRESS REDACTED | | | | | | | |
| DUNKLEY, CHRISTOPHER GEORGE | | ADDRESS REDACTED | | | | | | | |
| DUNKLEY, DONOVAN A | | ADDRESS REDACTED | | | | | | | |
| DUNKLEY, GARY ANTONIO | | ADDRESS REDACTED | | | | | | | |
| DUNKO, ALEXANDER PAUL | | ADDRESS REDACTED | | | | | | | |
| DUNKO, ANDREW CUNNINGHAM | | ADDRESS REDACTED | | | | | | | |
| DUNKS, DAVID | | 6497 SOUTH FOREST ST | | | | CENTENNIAL | CO | 80121 | |
| DUNKS, DAVID K | | ADDRESS REDACTED | | | | | | | |
| DUNLAP, BARBARA | | 12966 W CHENANGO AVE | | | | MORRISON | CO | 80465 | |
| DUNLAP, BARBARA A | | ADDRESS REDACTED | | | | | | | |
| DUNLAP, BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| DUNLAP, DORA | | 478 CAMINO LAGUNA VIS | | | | GOLETA | CA | 93117-1532 | |
| DUNLAP, JARED PATRICK | | ADDRESS REDACTED | | | | | | | |
| DUNLAP, JOHN DAVID | | ADDRESS REDACTED | | | | | | | |
| DUNLAP, KEVIN | | 129 NORTON DR | | | | DALLAS | GA | 30157-0000 | |
| DUNLAP, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DUNLAP, NIKOLAS RICHARD | | ADDRESS REDACTED | | | | | | | |
| DUNLAP, ROBERT L | | ADDRESS REDACTED | | | | | | | |
| DUNLAP, SCOTT | | 1140 LAFAYETTE RD | | | | WAYNE | PA | 19087 | |
| DUNLAP, SCOTT ALAN | | ADDRESS REDACTED | | | | | | | |
| DUNLAP, SCOTT MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DUNLAP, SETH A | | ADDRESS REDACTED | | | | | | | |
| DUNLAP, THOMAS | | ADDRESS REDACTED | | | | | | | |
| DUNLAP, TIARA NICOLE | | ADDRESS REDACTED | | | | | | | |
| DUNLAP, VANESSA K | | ADDRESS REDACTED | | | | | | | |
| DUNLAP, ZACH | | ADDRESS REDACTED | | | | | | | |
| DUNLEAVY, BLAKE ANDREW | | ADDRESS REDACTED | | | | | | | |
| DUNLEAVY, JOSEPH MATTHEW | | ADDRESS REDACTED | | | | | | | |
| DUNLEAVY, JOSEPH MATTHEW | | ADDRESS REDACTED | | | | | | | |
| DUNMAR MOVING SYSTEMS | | 2602 DEEP WATER TERMINAL RD | | | | RICHMOND | VA | 23234 | |
| DUNMIRE, MICHAEL MATTHEW | | ADDRESS REDACTED | | | | | | | |
| DUNN & ASSOCIATES, HAL | | PO BOX 4215 | | | | TEMPLE | TX | 76505 | |
| DUNN & BRADSTREET | | PO BOX 75434 | | | | CHICAGO | IL | 60675-5434 | |
| DUNN & BRADSTREET | | PO BOX 75977 | | | | CHICAGO | IL | 606755977 | |
| DUNN & BRADSTREET | | PO BOX 92542 | | | | CHICAGO | IL | 60675-2542 | |
| DUNN EDWARDS PAINTS | | PO BOX 30389 | | | | LOS ANGELES | CA | 90030-0389 | |
| DUNN EZ | | 5900 KILGORE AVE | | | | MUNCIE | IN | 47304 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DUNN JR , JAMES | | 814 HOLLY GROVE DRIVE | | | | BUMPASS | VA | 23024 | |
| DUNN JUNIOR | | 9503 LAMBORNE BLVD | APT NO 2 | | | LOUISVILLE | KY | 40272 | |
| DUNN LI, TIMOTHY RONALD | | ADDRESS REDACTED | | | | | | | |
| DUNN LIVERY L P | | 302 INDUSTRIAL BLVD NE | | | | MINNEAPOLIS | MN | 55413 | |
| DUNN LIVERY L P | | DBA CAREY LIMOUSINES | 302 INDUSTRIAL BLVD NE | | | MINNEAPOLIS | MN | 55413 | |
| DUNN REAL ESTATE SVCS, CHARLES | | TRUST ACCOUNT | PO BOX 512470 | | | LOS ANGELES | CA | 90051-0470 | |
| DUNN RIGHT PLUMBING & HEATING | | PO BOX 3344 | | | | MATTHEWS | NC | 28106 | |
| DUNN RITE CAR & TRUCK RENTAL | | 1200 TOWER RD | | | | SCHAUMBURG | IL | 60173 | |
| DUNN RITE OF AMERICA INC | | 4814 WEST 129TH STREET | | | | ALSIP | IL | 60658 | |
| DUNN RITE SERVICE | | 4814 W 129TH ST | | | | ALSIP | IL | 60658 | |
| DUNN RITE SERVICE | | 6601 W BETHANY HOME ROAD | SUITE A1 A4 | | | GLENDALE | AZ | 85301 | |
| DUNN SIGNS INC | | 4500 WEST HARRY | BOX 9086 | | | WICHITA | KS | 67277 | |
| DUNN SIGNS INC | | BOX 9086 | | | | WICHITA | KS | 67277 | |
| DUNN SR , RICHARD | | PO BOX 1521 | | | | MIDLOTHIAN | VA | 23113 | |
| DUNN, AMANDA | | 821 LINDA LN | | | | MERCED | CA | 95340 | |
| DUNN, ANGEL N | | ADDRESS REDACTED | | | | | | | |
| DUNN, ANTONIUS | | ADDRESS REDACTED | | | | | | | |
| DUNN, ASHLEY CAMILLE | | ADDRESS REDACTED | | | | | | | |
| DUNN, AUTUMN DANIELLE MARIE | | ADDRESS REDACTED | | | | | | | |
| DUNN, BARBARA | | 1310 HILLCREST ST | | | | AMARILLO | TX | 79106 | |
| DUNN, BARRETT | | RR 3 BOX 380 | | | | SUMNER | IL | 62466 | |
| DUNN, BENJAMIN PAUL | | ADDRESS REDACTED | | | | | | | |
| DUNN, BRENT MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DUNN, BRIAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DUNN, BRYAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DUNN, CALEB N | | ADDRESS REDACTED | | | | | | | |
| DUNN, CANDACE | | 6197 MUSKET WAY | | | | WEST LAFAYETTE | IN | 47906-7030 | |
| DUNN, CHRIS | | 114 NOTTINGHAM RD | | | | ROYAL PALM BEACH | FL | 33411-4727 | |
| DUNN, CHRISTIN T | | 100 SHADELAND AVE APT 1 | | | | DREXEL HILL | PA | 19026-2018 | |
| DUNN, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DUNN, CHRISTOPHER S | | ADDRESS REDACTED | | | | | | | |
| DUNN, CORY JAMES | | ADDRESS REDACTED | | | | | | | |
| DUNN, DALTON MARQUES | | ADDRESS REDACTED | | | | | | | |
| DUNN, DAMIAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DUNN, DANIEL | | ADDRESS REDACTED | | | | | | | |
| DUNN, DANIEL | | 15148 TRAVERSE LN | | | | BROOKSVILLE | FL | 34604-0000 | |
| DUNN, DANIELLE COURTNEY | | ADDRESS REDACTED | | | | | | | |
| DUNN, DARRELL MARVIN | | ADDRESS REDACTED | | | | | | | |
| DUNN, DAVID B | | 1200 VIJAY DR | | | | CHAMBLEE | GA | 30341-3144 | |
| DUNN, DAVID LEE | | ADDRESS REDACTED | | | | | | | |
| DUNN, DAVID M | | 101 BROOK LN | | | | YORKTOWN | VA | 23692-3417 | |
| DUNN, DONNA | | 8795 BURR ST | | | | CROWN POINT | IN | 46307-1519 | |
| DUNN, EDDIE | | 6131 SKYLINE DR | | | | SAN DIEGO | CA | 92114 | |
| DUNN, EDDIE T | | ADDRESS REDACTED | | | | | | | |
| DUNN, EDNA | | 17 MAYFLOWER | | | | ALISO VIEJO | CA | 92656 | |
| DUNN, EDWARD | | 612 PEACH PL | | | | LOGANVILLE | GA | 300524058 | |
| DUNN, JACOB MATTHEW | | ADDRESS REDACTED | | | | | | | |
| DUNN, JAMAHL LOUIS | | ADDRESS REDACTED | | | | | | | |
| DUNN, JAMES B | | ADDRESS REDACTED | | | | | | | |
| DUNN, JAMES MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DUNN, JASON P | | ADDRESS REDACTED | | | | | | | |
| DUNN, JAVIER A | | ADDRESS REDACTED | | | | | | | |
| DUNN, JEFF | | 9203 RANDOM RD | | | | WAXHAW | NC | 28173 | |
| DUNN, JEFFERY | | 5781 SOPHIE ANNE | | | | ZACHARY | LA | 70791 | |
| DUNN, JEFFERY W | | ADDRESS REDACTED | | | | | | | |
| DUNN, JOEY | | ADDRESS REDACTED | | | | | | | |
| DUNN, JOHN | | ADDRESS REDACTED | | | | | | | |
| DUNN, JOHN | | 13231 ARKENDALE ST | | | | SPRING HILL | FL | 34609-4308 | |
| DUNN, JOHN M | | ADDRESS REDACTED | | | | | | | |
| DUNN, JOHN R | | 13231 ARKENDALE ST | | | | SPRING HILL | FL | 34609 | |
| DUNN, JONATHAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DUNN, JORDAN ALLY | | ADDRESS REDACTED | | | | | | | |
| DUNN, JORDAN DAVID | | ADDRESS REDACTED | | | | | | | |
| DUNN, JOSEPH CLINTON | | ADDRESS REDACTED | | | | | | | |
| DUNN, JOSEPH P | | ADDRESS REDACTED | | | | | | | |
| DUNN, JOSEPH R | | 487 BETHEL DR | | | | CONWAY | SC | 29526 | |
| DUNN, JOSEPH RANDALL | | ADDRESS REDACTED | | | | | | | |
| DUNN, JOSHUA | | ADDRESS REDACTED | | | | | | | |
| DUNN, JOSHUA | | 6617 E JACKSON LN | | | | LITTLETON | CO | 80130 | |
| DUNN, JOSHUA DAVID | | ADDRESS REDACTED | | | | | | | |
| DUNN, JULIA MARIA | | ADDRESS REDACTED | | | | | | | |
| DUNN, JUNIOR L | | ADDRESS REDACTED | | | | | | | |
| DUNN, KALISHA | | ADDRESS REDACTED | | | | | | | |
| DUNN, KATHERINE | | 1815 DEER PARK AVE | | | | LOUISVILLE | KY | 40205 | |
| DUNN, KATHERINE L | | ADDRESS REDACTED | | | | | | | |
| DUNN, KEEGAN | | ADDRESS REDACTED | | | | | | | |
| DUNN, KELLY | | ADDRESS REDACTED | | | | | | | |
| DUNN, KEVIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DUNN, KYLE RUSSELL | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DUNN, LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| DUNN, LENORE | | 6002 TANGELO DR | | | | FT PIERCE | FL | 34982 | |
| DUNN, LESLIE EARL | | ADDRESS REDACTED | | | | | | | |
| DUNN, LUCAS D | | ADDRESS REDACTED | | | | | | | |
| DUNN, MADERRAL MAURICE | | ADDRESS REDACTED | | | | | | | |
| DUNN, MARCUS DEANDRE | | ADDRESS REDACTED | | | | | | | |
| DUNN, MARK | | 1449 TWIN BRANCHES CIRCLE | | | | MARIETTA | GA | 30067 | |
| DUNN, MARK EDWARD | | ADDRESS REDACTED | | | | | | | |
| DUNN, MARY | | 731 HERITAGE DR | | | | MADISON | TN | 37115-5902 | |
| DUNN, MATTHEW ROLAND | | ADDRESS REDACTED | | | | | | | |
| DUNN, MATTHEW STEVEN | | ADDRESS REDACTED | | | | | | | |
| DUNN, MAURICE | | 25 LEFFERTS AVE | | | | BROOKLYN | NY | 11225-3905 | |
| DUNN, MICHAEL J | | ADDRESS REDACTED | | | | | | | |
| DUNN, MICHAEL RYAN | | ADDRESS REDACTED | | | | | | | |
| DUNN, MICHAEL TOBIN | | ADDRESS REDACTED | | | | | | | |
| DUNN, MITCHELL ROBBIE | | ADDRESS REDACTED | | | | | | | |
| DUNN, PATRICK | | 2316 SCHENLEY DR | | | | RICHMOND | VA | 23235 | |
| DUNN, PEGGY | | 2900 STONE MEADOW CT | | | | RICHMOND | VA | 23228 | |
| DUNN, PEGGY G | | ADDRESS REDACTED | | | | | | | |
| DUNN, PEGGY G | | ADDRESS REDACTED | | | | | | | |
| DUNN, PHILIP J | | ADDRESS REDACTED | | | | | | | |
| DUNN, PHILIP J | | 11465 BARRINGTON BRIDGE CT | | | | RICHMOND | VA | 23233 | |
| DUNN, PHILIP J | TROUTMAN SANDERS LLP | VIVIEON E KELLEY | 600 PEACHTREE ST NE STE 5200 | BANK OF AMERICA PLAZA | | ATLANTA | GA | 30308-2216 | |
| DUNN, PHILIP J | TROUTMAN SANDERS LLP | VIVIEON E KELLEY | BANK OF AMERICA PLAZA | 600 PEACHTREE ST NE STE 5200 | | ATLANTA | GA | 30308-2216 | |
| DUNN, RACHEL | | 12800 WOODFOREST BLVD NO 608 | | | | HOUSTON | TX | 77015 | |
| DUNN, RACHEL A | | ADDRESS REDACTED | | | | | | | |
| DUNN, RAFEAL | | ADDRESS REDACTED | | | | | | | |
| DUNN, RALEY KAY | | ADDRESS REDACTED | | | | | | | |
| DUNN, RALEY KAY | | ADDRESS REDACTED | | | | | | | |
| DUNN, RAY | | 17400 EAST BURNSIDE ST | APT NO 9 | | | PORTLAND | OR | 97233 | |
| DUNN, ROBERT SAMUEL | | ADDRESS REDACTED | | | | | | | |
| DUNN, RUSSELL EUGENE | | ADDRESS REDACTED | | | | | | | |
| DUNN, RYAN | | ADDRESS REDACTED | | | | | | | |
| DUNN, SARA ELISABETH | | ADDRESS REDACTED | | | | | | | |
| DUNN, SARAH DANIEL | | ADDRESS REDACTED | | | | | | | |
| DUNN, SCOTT MATTHEW | | ADDRESS REDACTED | | | | | | | |
| DUNN, SHARNEE SAMONE | | ADDRESS REDACTED | | | | | | | |
| DUNN, SHAUN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DUNN, STEPHEN J & GERI L | | 3290 WEST BIG BEAVER RD | SUITE 121 | | | TROY | MI | 48084-2906 | |
| DUNN, STEPHEN J & GERI L | | SUITE 121 | | | | TROY | MI | 480842906 | |
| DUNN, STEPHEN R | | ADDRESS REDACTED | | | | | | | |
| DUNN, STEVEN | | 57 PLEASANT ST | | | | WINTERSVILLE | OH | 43953 | |
| DUNN, STEVEN ADAM | | ADDRESS REDACTED | | | | | | | |
| DUNN, STUART E | | ADDRESS REDACTED | | | | | | | |
| DUNN, TAAVON | | 2221 AISQUITH | | | | BALTIMORE | MD | 21218 | |
| DUNN, THOMAS | | 103 BRISTOL CT | | | | EASLEY | SC | 29642 | |
| DUNN, THOMAS F | | ADDRESS REDACTED | | | | | | | |
| DUNN, TIFFANY | | ADDRESS REDACTED | | | | | | | |
| DUNN, TIM | | ADDRESS REDACTED | | | | | | | |
| DUNN, TODD | | 3501 HORSE RUN CT | | | | SHEPHERDSVILLE | KY | 40165 | |
| DUNN, TRAVIS | | ADDRESS REDACTED | | | | | | | |
| DUNN, TYLER RYAN | | ADDRESS REDACTED | | | | | | | |
| DUNN, WILLIAM | | 201 YORK RD | | | | DUNNSVILLE | VA | 22454 | |
| DUNN, WILLIAM | | 9203 RANDOM RD | | | | WAXHAW | NC | 28173 | |
| DUNNAM RANDY L | | 300 CENTER ST APT 1B | | | | LANDING | NJ | 07850 | |
| DUNNAM, JULIAN | | 135 YESTER OAKS DR APT 54G | | | | MOBILE | AL | 36608-1168 | |
| DUNNAM, JULIAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DUNNAM, RANDY L | | ADDRESS REDACTED | | | | | | | |
| DUNNAM, RANDY L | | 300 CENTER ST APT 1B | | | | LANDING | NJ | 07850-1033 | |
| DUNNAM, RANDY L | DUNNAM RANDY L | 300 CENTER ST APT 1B | | | | LANDING | NJ | 07850 | |
| DUNNAVANT, RENEE CHAINTA | | ADDRESS REDACTED | | | | | | | |
| DUNNAVILLE, SHANTELL | | 1060 ROBMONT DR | | | | RICHMOND | VA | 23236 | |
| DUNNE, DIANE | | 1411 BAYPOINTE DR | | | | NEWPORT BEACH | CA | 92660-8516 | |
| DUNNE, IAN CAMERON | | ADDRESS REDACTED | | | | | | | |
| DUNNE, STEPHEN EDWARD | | ADDRESS REDACTED | | | | | | | |
| DUNNE, STEPHEN L | | ADDRESS REDACTED | | | | | | | |
| DUNNELL, ZACH | | ADDRESS REDACTED | | | | | | | |
| DUNNICK, MARCUS D | | ADDRESS REDACTED | | | | | | | |
| DUNNING, ALYSSA M | | ADDRESS REDACTED | | | | | | | |
| DUNNING, BROOKE KAIYA | | ADDRESS REDACTED | | | | | | | |
| DUNNING, BRUCE | | 934 W DOWNING PL | | | | AURORA | IL | 60506 | |
| DUNNING, CHRISTOPHER | | 836 POST LANE | | | | STREAMWOOD | IL | 60107-0000 | |
| DUNNING, CHRISTOPHER LUKE | | ADDRESS REDACTED | | | | | | | |
| DUNNING, GEORGE VINCENT | | ADDRESS REDACTED | | | | | | | |
| DUNNING, KEVIN | | 353 FOXHURST RD | | | | OCEANSIDE | NY | 11572-2530 | |
| DUNNING, NICOLAS JEREMAIH | | ADDRESS REDACTED | | | | | | | |
| DUNNINGTON, BENITA C | | | | | | CAPITOL HEIGHTS | MD | 20743 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DUNNS SERVICES | | 400 S LOCUST ST | | | | MCCOMB | MS | 39648 | |
| DUNNUCK, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DUNNUM, NICK MATHEW | | ADDRESS REDACTED | | | | | | | |
| DUNPHY, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | | |
| DUNPHY, MICHAEL | | 3 DRIFTWOOD LN | | | | ROCKLAND | MA | 02370 | |
| DUNPHY, MICHAEL G | | ADDRESS REDACTED | | | | | | | |
| DUNPHY, NITO | | 3418 HARLEYVILL RD | | | | HARLEYVILL | PA | 19307-0000 | |
| DUNPHY, PAUL FRANCIS | | ADDRESS REDACTED | | | | | | | |
| DUNRITE CONSTRUCTION INC | | 12B SUNSET WAY | SUITE 218 | | | HENDERSON | NV | 89014 | |
| DUNRITE CONSTRUCTION INC | | SUITE 218 | | | | HENDERSON | NV | 89014 | |
| DUNSHIE, DAVID RANDAL | | ADDRESS REDACTED | | | | | | | |
| DUNSMORE, DONNAE | | 1933 GARDEN AVE | | | | REDDING | CA | 96001 | |
| DUNSON, COREY ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| DUNSON, FILLISTINE F | | ADDRESS REDACTED | | | | | | | |
| DUNSON, GUADALUPE | | ADDRESS REDACTED | | | | | | | |
| DUNSON, JESSICA ASHLEY | | ADDRESS REDACTED | | | | | | | |
| DUNSON, JUSTIN AARON | | ADDRESS REDACTED | | | | | | | |
| DUNSON, MICHAEL WAYNE | | ADDRESS REDACTED | | | | | | | |
| DUNSON, TAMECE L | | ADDRESS REDACTED | | | | | | | |
| DUNST, STEPHEN JOHN | | ADDRESS REDACTED | | | | | | | |
| DUNSTAN, KEVIN | | ADDRESS REDACTED | | | | | | | |
| DUNSTAN, NICHOLAS ANTHONY | | ADDRESS REDACTED | | | | | | | |
| DUNSTON, CLEVELAND | | 847 SARDIS DR | | | | RALEIGH | NC | 27603 | |
| DUNSTON, KEYON DOMINIQUE | | ADDRESS REDACTED | | | | | | | |
| DUNSTON, TIARRA L | | ADDRESS REDACTED | | | | | | | |
| DUNSWORTH, BRANDON WAYNE | | ADDRESS REDACTED | | | | | | | |
| DUNTEMAN, ROBERT | | 1054 N OAKLEY CT | APT 111 | | | WESTMONT | IL | 60559 | |
| DUNTEMAN, ROBERT | | 746 PRESCOTT DRAPT 306 | | | | ROSELLE | IL | 60172 | |
| DUNTIN, KARELLE S | | ADDRESS REDACTED | | | | | | | |
| DUNTON SIMMONS & DUNTON | | 678 RAPPAHANNOCK DR PO BOX 5 | | | | WHITE STONE | VA | 225780005 | |
| DUNTON SIMMONS & DUNTON | | 8311 MARY BALL RD | | | | LANCASTER | VA | 22503 | |
| DUNTON SIMMONS & DUNTON | | PO BOX 5 | 678 RAPPAHANNOCK DR | | | WHITE STONE | VA | 22578-0005 | |
| DUNWELL, DONOVAN | | CHIARIELLO & CHIARIELLO | 118 21 QUEENS BLVD | | | FOREST HILLS | NY | 11375 | |
| DUNWELL, DONOVAN | CHIARIELLO & CHIARIELLO | DOMINIC L CHIARIELLO | 118 21 QUEENS BLVD | | | FOREST HILLS | NY | 11375 | |
| DUONG, BUU Q | | 10481 KETCH AVE | | | | WESTMINSTER | CA | 92683 | |
| DUONG, CHAU | | ADDRESS REDACTED | | | | | | | |
| DUONG, DANG HAI | | ADDRESS REDACTED | | | | | | | |
| DUONG, DUC V | | ADDRESS REDACTED | | | | | | | |
| DUONG, FRANK T | | ADDRESS REDACTED | | | | | | | |
| DUONG, JASON | | ADDRESS REDACTED | | | | | | | |
| DUONG, JENNIFER | | 10818 HARVEY DR APT 3 | | | | FAIRFAX | VA | 22030-3055 | |
| DUONG, MICHAEL DUC | | ADDRESS REDACTED | | | | | | | |
| DUONG, NAM KIM | | ADDRESS REDACTED | | | | | | | |
| DUONG, NHAN | | ADDRESS REDACTED | | | | | | | |
| DUONG, QUOC Q | | ADDRESS REDACTED | | | | | | | |
| DUONG, RICHARD PHI | | ADDRESS REDACTED | | | | | | | |
| DUONG, TINA | | ADDRESS REDACTED | | | | | | | |
| DUONG, TUAN Q | | ADDRESS REDACTED | | | | | | | |
| DUONG, VINH | | ADDRESS REDACTED | | | | | | | |
| DUONG, VINH H | | ADDRESS REDACTED | | | | | | | |
| DUONG, VU T | | ADDRESS REDACTED | | | | | | | |
| DUPAGE CITY | ATTN GWEN HENRY | TREASURER | P O BOX 4203 | | | CAROL STREAM | IL | 60197-4203 | |
| DUPAGE COUNTY COLLECTOR | | P O BOX 787 | | | | WHEATON | IL | 601890787 | |
| DUPAGE COUNTY COLLECTOR | | PO BOX 4203 | | | | CAROL STREAM | IL | 60197-4203 | |
| DUPAGE COUNTY PUBLIC WORKS | | 7900 S RT 53 | | | | WOODRIDGE | IL | 60517 | |
| DUPAGE COUNTY PUBLIC WORKS | | P O BOX 4751 | | | | CAROL STREAM | IL | 60197-4751 | |
| DUPAGE COUNTY RECORDER | | JACK T KNUEPFER ADMIN BLDG | 421 NORTH COUNTY FARM RD | | | WHEATON | IL | 60187 | |
| DUPAGE COUNTY TREASURER | | ATTN TREASURERS OFFICE | PO BOX 4203 | | | CAROL STREAM | IL | | |
| DUPAGE COUNTY TREASURER | GWEN HENRY | DUPAGE COUNTY TREASURERS OFFICE FIRST FLOOR S  421 | | | | WHEATON | IL | 60187 | |
| DUPAGE, COLLEGE OF | | 425 22ND ST | | | | GLEN ELLYN | IL | 60137 | |
| DUPAGE, COLLEGE OF | | 425 22ND ST | | | | GLEN ELLYN | IL | 60137-3599 | |
| DUPAGE, COUNTY OF | | CRIMINAL RECORDS | | | | WHEATON | IL | 601890707 | |
| DUPAGE, COUNTY OF | | PO BOX 707 | CHILD SUPPORT | | | WHEATON | IL | 60189-0707 | |
| DUPAGE, COUNTY OF | | PO BOX 707 CIRCUIT COURT | CRIMINAL RECORDS | | | WHEATON | IL | 60189-0707 | |
| DUPAIX, ARIANE NICOLE | | ADDRESS REDACTED | | | | | | | |
| DUPARD IV, GEORGE HENRY | | ADDRESS REDACTED | | | | | | | |
| DUPARD, MELVIN | | ADDRESS REDACTED | | | | | | | |
| DUPART, PATRICK STEVEN | | ADDRESS REDACTED | | | | | | | |
| DUPATY, ALANA | | 5300 HOPE PL NO IL | | | | MATTESON | IL | 60443 | |
| DUPATY, ALANA DIANE | | ADDRESS REDACTED | | | | | | | |
| DUPEE APPRAISALS | | 58 DUBLIN RD | | | | CHESHIRE | MA | 01225 | |
| DUPEE, JOHN M | | ADDRESS REDACTED | | | | | | | |
| DUPERRY JR, PAUL GARY | | ADDRESS REDACTED | | | | | | | |
| DUPERT JR, RONALD | | PO BOX 16 | | | | LANDISBURG | PA | 17040 | |
| DUPERT, RONALD | | ADDRESS REDACTED | | | | | | | |
| DUPERVAL, JEFFERSON | | ADDRESS REDACTED | | | | | | | |
| DUPERVAL, JEFFERSON | | 899 NW 213 TERRACE 211 | | | | MIAMI | FL | 33169 | |
| DUPERVAL, MACKENDIE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DUPERVAL, RICARDO | | ADDRESS REDACTED | | | | | | | |
| DUPES, SUSANNE D | | 8632 BARBEE LN | | | | KNOXVILLE | TN | 37923-6301 | |
| DUPIER, ADAM ROBERT | | ADDRESS REDACTED | | | | | | | |
| DUPLAN, BRADY ALLEN | | ADDRESS REDACTED | | | | | | | |
| DUPLAN, JENNIFER MARIE | | ADDRESS REDACTED | | | | | | | |
| DUPLAN, MATTHEW ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| DUPLANTIER, BLAKE ANTHONY | | ADDRESS REDACTED | | | | | | | |
| DUPLANTIER, LORIE MICHELLE | | ADDRESS REDACTED | | | | | | | |
| DUPLANTIS, COLE J | | ADDRESS REDACTED | | | | | | | |
| DUPLANTIS, JASON ANDREW | | ADDRESS REDACTED | | | | | | | |
| DUPLANTIS, JASON BRYCE | | ADDRESS REDACTED | | | | | | | |
| DUPLANTIS, JUSTIN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| DUPLANTIS, MATTHEW JOSEPH | | ADDRESS REDACTED | | | | | | | |
| DUPLECHIN CLAUSY | | 324 W 56TH ST | | | | LOS ANGELES | CA | 90037 | |
| DUPLECHIN, BEVERLY | | 10530 THREE RIVERS RD LOT 10 | | | | GULFPORT | MS | 39503 | |
| DUPLECHIN, BEVERLY A | | ADDRESS REDACTED | | | | | | | |
| DUPLER, DEREK MARTIN | | ADDRESS REDACTED | | | | | | | |
| DUPLESSIS, DONALD BLAISE | | ADDRESS REDACTED | | | | | | | |
| DUPLESSIS, MATTHEW DAVID | | ADDRESS REDACTED | | | | | | | |
| DUPLESSIS, RANDALL JOHN | | ADDRESS REDACTED | | | | | | | |
| DUPLITRON INC | | 244 LIBERTY ST | | | | BROCKTON | MA | 02301 | |
| DUPONT FIBERS FED CREDIT UNION | | 9500 COURTHOUSE RD EXTENSION | C/O CHESTERFIELD CO DIST COURT | | | CHESTERFIELD | VA | 23832 | |
| DUPONT FLOORING SYSTEMS | | 175 TOWNPARK DR STE 400 | | | | KENNESAW | GA | 30144 | |
| DUPONT FLOORING SYSTEMS | | DEPT 1863 | | | | COLUMBUS | OH | 43271-1863 | |
| DUPONT FLOORING SYSTEMS | | PO BOX 60000 FILE 73866 | | | | SAN FRANCISCO | CA | 94160-3866 | |
| DUPONT, JOHN PAUL | | ADDRESS REDACTED | | | | | | | |
| DUPONT, JUSTIN | | 35255 PHILLIP JUDSON | | | | CLINTON TOWNSHIP | MI | 48035 | |
| DUPONT, JUSTIN M | | ADDRESS REDACTED | | | | | | | |
| DUPONT, JUSTIN ROBERT | | ADDRESS REDACTED | | | | | | | |
| DUPONT, KORIN AMBER | | ADDRESS REDACTED | | | | | | | |
| DUPONT, MATTHEW DAVID | | ADDRESS REDACTED | | | | | | | |
| DUPONT, MICHAEL ARTHUR | | ADDRESS REDACTED | | | | | | | |
| DUPONT, RYAN | | ADDRESS REDACTED | | | | | | | |
| DUPONT, STACEY LYNN | | ADDRESS REDACTED | | | | | | | |
| DUPONTY JR, CRAIG STEPHEN | | ADDRESS REDACTED | | | | | | | |
| DUPPS, TAMARA | | 5506 COUNT FLEET DRIVE | | | | LOUISVILLE | KY | 40272 | |
| DUPPS, TAMARA L | | ADDRESS REDACTED | | | | | | | |
| DUPRAS LOISELLE, JOSEPH ROBERT | | ADDRESS REDACTED | | | | | | | |
| DUPRAS, YVES | | ADDRESS REDACTED | | | | | | | |
| DUPRE JR , CHRISTOPHER ALLEN | | ADDRESS REDACTED | | | | | | | |
| DUPRE, CASEY JOHN | | ADDRESS REDACTED | | | | | | | |
| DUPRE, CHAD EDWARD | | ADDRESS REDACTED | | | | | | | |
| DUPRE, JOSHUA | | 118 BERWOOD DR | | | | HOUMA | LA | 70364-0000 | |
| DUPRE, JOSHUA PAUL | | ADDRESS REDACTED | | | | | | | |
| DUPRE, KENNETH | | 11244VISTASORRENTOPKWY303 | | | | SAN DIEGO | CA | 92130 | |
| DUPRE, MIKE | | 806 SOUTH MAIN ST | | | | OPELOUSAS | LA | 70570 | |
| DUPRE, TAYLOR KRYSTAL | | ADDRESS REDACTED | | | | | | | |
| DUPREE, BOBBY RAY | | ADDRESS REDACTED | | | | | | | |
| DUPREE, BRITTANY | | ADDRESS REDACTED | | | | | | | |
| DUPREE, CORNELIUS JOE | | ADDRESS REDACTED | | | | | | | |
| DUPREE, DANNY JAMES | | ADDRESS REDACTED | | | | | | | |
| DUPREE, DEREK AUSTIN | | ADDRESS REDACTED | | | | | | | |
| DUPREE, JANET STREETS | | ADDRESS REDACTED | | | | | | | |
| DUPREE, JOEL DAVID | | ADDRESS REDACTED | | | | | | | |
| DUPREE, JONATHAN M | | ADDRESS REDACTED | | | | | | | |
| DUPREE, JONATHAN RANDALL | | ADDRESS REDACTED | | | | | | | |
| DUPREE, TIMOTHY DARNELL | | ADDRESS REDACTED | | | | | | | |
| DUPREJR, CHRISTOPHER | | 130 JC LANE | | | | GRAY | LA | 70359-0000 | |
| DUPREY, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| DUPREY, LUIS A | | ADDRESS REDACTED | | | | | | | |
| DUPUCH, DOMINICK R | | ADDRESS REDACTED | | | | | | | |
| DUPUIE, SCOTT | | 112 SPELLBROOK LANE | | | | LAKEWAY | TX | 78734 | |
| DUPUIS, ADRIEN | | 94 GOLFVIEW DR | | | | MANCHESTER | NH | 03102-0000 | |
| DUPUIS, ADRIEN U | | ADDRESS REDACTED | | | | | | | |
| DUPUIS, CORY C | | ADDRESS REDACTED | | | | | | | |
| DUPUIS, EMERSON | | 8107 CHAINFIRE COVE | | | | AUSTIN | TX | 78729 | |
| DUPUIS, EMERSON O | | ADDRESS REDACTED | | | | | | | |
| DUPUIS, JAMES | | ADDRESS REDACTED | | | | | | | |
| DUPUIS, ROBERT DENIS | | ADDRESS REDACTED | | | | | | | |
| DUPUIS, SETH | | ADDRESS REDACTED | | | | | | | |
| DUPUIS, TAYLOR MORGAN | | ADDRESS REDACTED | | | | | | | |
| DUPUIS, TIMOTHY JAMES | | ADDRESS REDACTED | | | | | | | |
| DUPUY OXYGEN | | PO BOX 7833 | | | | WACO | TX | 76714 | |
| DUPY, ANDREW | | ADDRESS REDACTED | | | | | | | |
| DUPY, MICHAEL | | 4080 W SILVERADO CIR | | | | HOLLYWOOD | FL | 33024-8376 | |
| DUQUAINE INC | | 1744 PRESQUE ISLE | | | | MARQUETTE | MI | 49855 | |
| DUQUE, ANGELO | | ADDRESS REDACTED | | | | | | | |
| DUQUE, CAROLINA | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DUQUE, EDUARDO | | ADDRESS REDACTED | | | | | | | |
| DUQUE, ELSA | | 22 STILLWATER PL | | | | STAMFORD | CT | 06902-4823 | |
| DUQUE, JASON ANTHONY | | ADDRESS REDACTED | | | | | | | |
| DUQUE, JESUS F | | ADDRESS REDACTED | | | | | | | |
| DUQUE, PAULO LAPUZ | | ADDRESS REDACTED | | | | | | | |
| DUQUE, RIGOBERTO | | ADDRESS REDACTED | | | | | | | |
| DUQUESNE LIGHT | | PO BOX 10 | PAYMENT PROCESSING CTR | | | PITTSBURGH | PA | 15230-0010 | |
| DUQUESNE LIGHT COMPANY | | P O BOX 10 | | | | PITTSBURGH | PA | 15230 | |
| DUQUESNE LIGHT COMPANY | CLARE OTT | 411 7TH AVE | MAILDROP 7 3 | | | PITTSBURGH | PA | 15219 | |
| DUQUESNE LIGHT COMPANY | DUQUESNE LIGHT COMPANY CLARE OTT | 411 7TH AVE | MAILDROP 7 3 | | | PITTSBURGH | PA | 15219 | |
| DUQUESNE LIGHT COMPANY | KIRK B BERNSTEIN LAW FIRM | STE 2200 GULF TOWER | | | | PITTSBURGH | PA | 15219 | |
| DUQUETTE & ASSOC, NANCY LEE | | PO BOX 1962 | | | | ORLANDO | FL | 328021962 | |
| DUQUETTE, DANIELLE C | | ADDRESS REDACTED | | | | | | | |
| DURA FREIGHT INC | | 525 S LEMON AVE | | | | WALNUT | CA | 91789 | |
| DURA MICRO | | 901 E CEDAR ST | | | | ONTARIO | CA | 91761 | |
| DURA MICRO | JENNY CHIANG | 901 E CEDAR ST | | | | ONTARIO | CA | 91761 | |
| DURA MICRO | MELISSA TRUJILLO | 901 E CEDAR ST | | | | ONTARIO | CA | 91761 | |
| DURA SEAL | | 306 S MAIN ST | | | | SUMMERVILLE | SC | 29483 | |
| DURA USA | | 11436 CRONRIDGE DR STE K&L | | | | OWINGS MILLS | MD | 21117 | |
| DURACELL COMPANY USA | | 5101 YORK AVENUE | | | | MINNEAPOLIS | MN | 55410 | |
| DURACLEAN SYSTEMS | | 1857 ROBIN RD | | | | NORTH AUGUSTA | SC | 29841 | |
| DURAJ, REDON | | ADDRESS REDACTED | | | | | | | |
| DURAKOVIC, MUHAREM | | ADDRESS REDACTED | | | | | | | |
| DURALEIGH PRINTING & OFFICE | | BOX 52201 | | | | RALEIGH | NC | 27612 | |
| DURALEIGH PRINTING & OFFICE | | SUPPLY | BOX 52201 | | | RALEIGH | NC | 27612 | |
| DURAN JR, ROLDAN | | ADDRESS REDACTED | | | | | | | |
| DURAN JR, RONALD JESSE | | ADDRESS REDACTED | | | | | | | |
| DURAN VEGA, NESTOR DANIEL | | ADDRESS REDACTED | | | | | | | |
| DURAN, ALEJANDRO | | ADDRESS REDACTED | | | | | | | |
| DURAN, ALEXANDRA | | ADDRESS REDACTED | | | | | | | |
| DURAN, ALEXANDRA | | 229 WOODBINE 2ND | | | | BROOKLYN | NY | 11221-0000 | |
| DURAN, ALGENI | | 647 EAST 26TH ST | | | | PATERSON | NJ | 07504 | |
| DURAN, ALGENI A | | ADDRESS REDACTED | | | | | | | |
| DURAN, ALVARO | | 1910 S KNOX CT | | | | DENVER | CO | 80219-0000 | |
| DURAN, ALVARO EMMANUEL | | ADDRESS REDACTED | | | | | | | |
| DURAN, ANGEL JIMENEZ | | ADDRESS REDACTED | | | | | | | |
| DURAN, ARCENY | | ADDRESS REDACTED | | | | | | | |
| DURAN, BEATRIZ ANGELICA | | ADDRESS REDACTED | | | | | | | |
| DURAN, BETHANY MIERAS | | ADDRESS REDACTED | | | | | | | |
| DURAN, CARLOS ALBERTO | | ADDRESS REDACTED | | | | | | | |
| DURAN, DANIEL | | ADDRESS REDACTED | | | | | | | |
| DURAN, DANIEL MIGUEL | | ADDRESS REDACTED | | | | | | | |
| DURAN, DESIREE FAYE | | ADDRESS REDACTED | | | | | | | |
| DURAN, DESIREE ISABEL | | ADDRESS REDACTED | | | | | | | |
| DURAN, ELIJAH E | | ADDRESS REDACTED | | | | | | | |
| DURAN, ELOY CONRAD | | ADDRESS REDACTED | | | | | | | |
| DURAN, EMILIO DAVID | | ADDRESS REDACTED | | | | | | | |
| DURAN, ERIC P | | 731 MORSMAN DR | | | | FORT COLLINS | CO | 80526-2675 | |
| DURAN, FLORENCE AMELIA | | ADDRESS REDACTED | | | | | | | |
| DURAN, FRANKIE | | 6836 N GALAXY PLACE | | | | TUCSON | AZ | 85741-0000 | |
| DURAN, FRANKIE A | | ADDRESS REDACTED | | | | | | | |
| DURAN, JACQUELINE | | ADDRESS REDACTED | | | | | | | |
| DURAN, JANINE NICHOLE | | ADDRESS REDACTED | | | | | | | |
| DURAN, JIENNA RAQUEL | | ADDRESS REDACTED | | | | | | | |
| DURAN, JOEL | | ADDRESS REDACTED | | | | | | | |
| DURAN, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| DURAN, JOSE FERNANDO | | ADDRESS REDACTED | | | | | | | |
| DURAN, JOSE LUIS | | ADDRESS REDACTED | | | | | | | |
| DURAN, JOSEPH LOUIS | | ADDRESS REDACTED | | | | | | | |
| DURAN, JOSHUA | | ADDRESS REDACTED | | | | | | | |
| DURAN, JUAN SEBASTIAN | | ADDRESS REDACTED | | | | | | | |
| DURAN, KRISTIAN B | | ADDRESS REDACTED | | | | | | | |
| DURAN, MANUEL | | ADDRESS REDACTED | | | | | | | |
| DURAN, MARIANELA | | ADDRESS REDACTED | | | | | | | |
| DURAN, MARIO A | | ADDRESS REDACTED | | | | | | | |
| DURAN, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| DURAN, MICHAEL LANCE | | ADDRESS REDACTED | | | | | | | |
| DURAN, MIGUEL | | ADDRESS REDACTED | | | | | | | |
| DURAN, NATHALIE | | ADDRESS REDACTED | | | | | | | |
| DURAN, OCTAVIO | | ADDRESS REDACTED | | | | | | | |
| DURAN, PEARL MARLETTE | | ADDRESS REDACTED | | | | | | | |
| DURAN, RANDALL G | | ADDRESS REDACTED | | | | | | | |
| DURAN, RANDY | | ADDRESS REDACTED | | | | | | | |
| DURAN, RAUL A | | ADDRESS REDACTED | | | | | | | |
| DURAN, REBECCA A | | ADDRESS REDACTED | | | | | | | |
| DURAN, RENE A | | ADDRESS REDACTED | | | | | | | |
| DURAN, RICARDO O | | ADDRESS REDACTED | | | | | | | |

Circuit City Stores, Inc.

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DURAN, RICKY J | | ADDRESS REDACTED | | | | | | | |
| DURAN, SHERI | | 3405 S LOWELL BLVD NO 13 | | | | DENVER | CO | 80236 | |
| DURAN, STEPHEN | | ADDRESS REDACTED | | | | | | | |
| DURANCEAU, KRISTINA ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| DURAND, EMMANUEL E | | ADDRESS REDACTED | | | | | | | |
| DURAND, JAY M | | ADDRESS REDACTED | | | | | | | |
| DURAND, JB L | | ADDRESS REDACTED | | | | | | | |
| DURAND, LUIS | | ADDRESS REDACTED | | | | | | | |
| DURAND, MATTHEW S | | ADDRESS REDACTED | | | | | | | |
| DURAND, NICOLE | | 1318 BERNI ST | | | | SANTA ANA | CA | 92703 | |
| DURAND, RYAN | | ADDRESS REDACTED | | | | | | | |
| DURANDETTE, LAWRENCE | | 40 SHATTUCK RD | | | | ANDOVER | MA | 01810-2459 | |
| DURANGO, CYNTHIA | | ADDRESS REDACTED | | | | | | | |
| DURANGO, DAVID | | ADDRESS REDACTED | | | | | | | |
| DURANGO, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| DURANLEAU, JOY | | 43 MILFORD ST | | | | NEW BEDFORD | MA | 02745 | |
| DURANT, AMBER MARIE | | ADDRESS REDACTED | | | | | | | |
| DURANT, ANDREW JOSEPH | | ADDRESS REDACTED | | | | | | | |
| DURANT, DANIELLE JEAN | | ADDRESS REDACTED | | | | | | | |
| DURANT, DAVID C | | ADDRESS REDACTED | | | | | | | |
| DURANT, ERIC J | | ADDRESS REDACTED | | | | | | | |
| DURANT, GLENN | | ADDRESS REDACTED | | | | | | | |
| DURANT, HOLLY ANNE | | ADDRESS REDACTED | | | | | | | |
| DURANT, LOIS P | | ADDRESS REDACTED | | | | | | | |
| DURANT, LOIS P | | 902 KEVIN DRIVE | | | | RICHMOND | VA | 23229 | |
| DURANT, ROBERT | | 26 DEER RUN RD | | | | NORTH HAMPTON | NH | 03862 | |
| DURANTE, DAN | | ADDRESS REDACTED | | | | | | | |
| DURANTE, RENEE L | | 528 PARKVIEW DR | | | | PHOENIXVILLE | PA | 19460-4232 | |
| DURANZA, NICOLE | | ADDRESS REDACTED | | | | | | | |
| DURANZA, NICOLE | | 22012 NW 52 AVE | | | | OPALOCKA | FL | 33055-0000 | |
| DURAS, MICHELLE LEHUANANI | | ADDRESS REDACTED | | | | | | | |
| DURASEVIC, DOKA | | 37723 ANDREW DR | | | | STERLING HEIGHTS | MI | 48312-1823 | |
| DURAY, AMANDA JO | | ADDRESS REDACTED | | | | | | | |
| DURAZO, ANTHONY DAVID | | ADDRESS REDACTED | | | | | | | |
| DURAZO, RAMON E | | 3825 EAST BLVD | | | | LOS ANGELES | CA | 90066 | |
| DURAZO, RAMON EMILIANO | | ADDRESS REDACTED | | | | | | | |
| DURAZO, TED | | 7601 S VIA HERMOSA | | | | TUCSON | AZ | 85746 | |
| DURBEN, SANDRA DANIELLE | | ADDRESS REDACTED | | | | | | | |
| DURBIN AND ASSOCIATES INC | | PO BOX 85 | | | | HAMILTON | OH | 45012 | |
| DURBIN, DREW ERNEST | | ADDRESS REDACTED | | | | | | | |
| DURBIN, JENNIFER | | 2502 N WINFREE | | | | DAYTON | TX | 77535 | |
| DURBIN, JENNIFER RENEE | | ADDRESS REDACTED | | | | | | | |
| DURBIN, JOHN MAILHOT | | ADDRESS REDACTED | | | | | | | |
| DURBIN, JOSEF AMADEUS | | ADDRESS REDACTED | | | | | | | |
| DURBIN, KENNETH C | | 10519 HAMILTON RD | | | | GLEN ALLEN | VA | 23060 | |
| DURBIN, MEGAN | | ADDRESS REDACTED | | | | | | | |
| DURBIN, PHILIP DANIEL | | ADDRESS REDACTED | | | | | | | |
| DURBIN, SAMANTHA DURBIN PAULINE | | ADDRESS REDACTED | | | | | | | |
| DURBIN, STEVE | | ADDRESS REDACTED | | | | | | | |
| DURBIN, STEVE EDWARD | | ADDRESS REDACTED | | | | | | | |
| DURBY, RON | | CHANCERY COURT | | | | CHATTANOOGA | TN | 37402 | |
| DURBY, RON | | HAMILTON CO COURTHOUSE | CHANCERY COURT | | | CHATTANOOGA | TN | 37402 | |
| DURDA JR, BRUCE JOSEPH | | ADDRESS REDACTED | | | | | | | |
| DURDAHL JR, CAL W | | ADDRESS REDACTED | | | | | | | |
| DURDEN, ABRAHAM S | | ADDRESS REDACTED | | | | | | | |
| DURDEN, DEAN A | | ADDRESS REDACTED | | | | | | | |
| DURDEN, JENNIFER MAY | | ADDRESS REDACTED | | | | | | | |
| DUREAUX, TREV LETOURE | | ADDRESS REDACTED | | | | | | | |
| DUREJKO, NICHOLAS WALTER | | ADDRESS REDACTED | | | | | | | |
| DUREL, JUSTIN | | 840 MORTON RD | | | | BRYN MAWR | PA | 19010-3339 | |
| DURELENE, FRANCOIS | | ADDRESS REDACTED | | | | | | | |
| DUREN, BELINDA R | | ADDRESS REDACTED | | | | | | | |
| DUREN, DAVID CLARENCE | | ADDRESS REDACTED | | | | | | | |
| DUREN, NAEEM | | ADDRESS REDACTED | | | | | | | |
| DURENLEAU, MICHAEL CHRIS | | ADDRESS REDACTED | | | | | | | |
| DURESKY, DAVID SHANE | | ADDRESS REDACTED | | | | | | | |
| DURFEE, TIM | | 613 KIMBALL ST | | | | ESCONDIDO | CA | 92027-4032 | |
| DURFEE, TIMOTHY | | 613 KIMBALL ST | | | | ESCONDIDO | CA | 92027-4032 | |
| DURFIELD, CAMMEA | | ADDRESS REDACTED | | | | | | | |
| DURGA, MICHAEL BRIAN | | ADDRESS REDACTED | | | | | | | |
| DURGALA, DANIEL P | | ADDRESS REDACTED | | | | | | | |
| DURGAN, LISA | | 1957 WESTMORELAND DR | | | | RICHMOND | VA | 23230 | |
| DURGAN, LISA M | | ADDRESS REDACTED | | | | | | | |
| DURGARYAN, ARA ERAM | | ADDRESS REDACTED | | | | | | | |
| DURGEE, DUANE MERRITT | | ADDRESS REDACTED | | | | | | | |
| DURGHALI, MATTHEW GEORGE | | ADDRESS REDACTED | | | | | | | |
| DURGIN, CHRISTOPHER ADAM | | ADDRESS REDACTED | | | | | | | |
| DURGIN, JOHN | | ADDRESS REDACTED | | | | | | | |
| DURHAM CLERK OF SUPERIOR COURT | | PO BOX 1772 | | | | DURHAM | NC | 27702 | |

Circuit City Stores, Inc.

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DURHAM COUNTY | | 200 E MAIN ST 1ST FL | | | | DURHAM | NC | 27701 | |
| DURHAM COUNTY | | 402 STADIUM DR | EMERGENCY MEDICAL SERVICE | | | DURHAM | NC | 27704 | |
| DURHAM COUNTY | | PO BOX 1772 | | | | DURHAM | NC | 27702 | |
| DURHAM COUNTY | | PO BOX 3397 | TAX COLLECTOR | | | DURHAM | NC | 27702 | |
| DURHAM COUNTY HOSPITAL CORP | | 3643 N ROXBORO RD | EMERGENCY MEDICAL SVCS DIV | | | DURHAM | NC | 27704 | |
| DURHAM COUNTY TAX COLLECTOR | | DURHAM COUNTY TAX COLLECTOR | PO BOX 30090 | | | DURHAM | NC | | |
| DURHAM HERALD SUN | | MARV MCWHERTER | P O BOX 2092 | | | DURHAM | NC | 27702 | |
| DURHAM NEWS | | JEFF GLANCE | P O BOX 191 | | | RALEIGH | NC | 27601 | |
| DURHAM WESTGATE PLAZA INVESTOR | | 455 FAIRWAY DR STE 301 | C/O SAMCO PROPERTIES INC | | | DEERFIELD BEACH | FL | 33441 | |
| DURHAM WESTGATE PLAZA INVESTOR | | 455 FAIRWAY DR STE 301 | | | | DEERFIELD BEACH | FL | 33441 | |
| DURHAM WESTGATE PLAZA INVESTORS LLC | MARCI HADLEY PROPERTY MANAGER | C O SAMCO PROPERTIES INC | 455 FAIRWAY DR SUITE 301 | | | DEERFIELD BEACH | FL | 33441 | |
| DURHAM WESTGATE PLAZA INVESTORS, LLC | ATTN SIMONE SPIEGAL | C/O SAMCO PROPERTIES  INC | 455 FAIRWAY DR  SUITE 301 | | | DEERFIELD BEACH | FL | 33441 | |
| DURHAM WESTGATE PLAZA INVESTORS, LLC | MARCI HADLEY | C/O SAMCO PROPERTIES  INC | 455 FAIRWAY DR  SUITE 301 | | | DEERFIELD BEACH | FL | 33441 | |
| DURHAM, ALAN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| DURHAM, ANALYN MENDOZA | | ADDRESS REDACTED | | | | | | | |
| DURHAM, ANDREW DARRAN | | ADDRESS REDACTED | | | | | | | |
| DURHAM, ANDREW DAVIS | | ADDRESS REDACTED | | | | | | | |
| DURHAM, AUSTIN GRANVILLE | | ADDRESS REDACTED | | | | | | | |
| DURHAM, AUSTIN J | | ADDRESS REDACTED | | | | | | | |
| DURHAM, CITY OF | | 101 CITY HALL PLAZA | DEPARTMENT OF ENGINEERING | | | DURHAM | NC | 27701 | |
| DURHAM, CITY OF | | 101 CITY HALL PLAZA | TREASURY DIVISION | | | DURHAM | NC | 27701 | |
| DURHAM, CITY OF | | DURHAM CITY OF | TREASURY DIVISION | 101 CITY HALL PLAZA | | DURHAM | NC | | |
| DURHAM, CITY OF | | PO BOX 1309 | | | | DURHAM | NC | 27702 | |
| DURHAM, CITY OF | | PO BOX 289 | | | | DURHAM | NC | 27702 | |
| DURHAM, CITY OF | | PO BOX 30040 | | | | DURHAM | NC | 27702-3040 | |
| DURHAM, CITY OF | | PO BOX 30090 | COUNTY TAX COLLECTOR | | | DURHAM | NC | 27702-3090 | |
| DURHAM, CITY OF | | PO BOX 591 | | | | DURHAM | NC | 27702-0591 | |
| DURHAM, CRAIG M | | ADDRESS REDACTED | | | | | | | |
| DURHAM, DONNA B | | 10994 ELMONT WOODS DR | | | | GLEN ALLEN | VA | 23059 | |
| DURHAM, DONNA BAYSINGER | | ADDRESS REDACTED | | | | | | | |
| DURHAM, FREDERICK W | | ADDRESS REDACTED | | | | | | | |
| DURHAM, GEOFFREY R | | ADDRESS REDACTED | | | | | | | |
| DURHAM, HUGH NATHANIEL | | ADDRESS REDACTED | | | | | | | |
| DURHAM, JOSEPH MARK | | ADDRESS REDACTED | | | | | | | |
| DURHAM, JOSHUA BRADLEY | | ADDRESS REDACTED | | | | | | | |
| DURHAM, KAREN PAGE | | ADDRESS REDACTED | | | | | | | |
| DURHAM, KASSANDRA JOY | | ADDRESS REDACTED | | | | | | | |
| DURHAM, KELLY | | 9608 SOUTHMILL DRIVE | | | | GLEN ALLEN | VA | 23060 | |
| DURHAM, KELLY S | | ADDRESS REDACTED | | | | | | | |
| DURHAM, KENNETH RIO | | ADDRESS REDACTED | | | | | | | |
| DURHAM, KENSEY LEE | | ADDRESS REDACTED | | | | | | | |
| DURHAM, KERWIN R | | ADDRESS REDACTED | | | | | | | |
| DURHAM, LATOYA | | ADDRESS REDACTED | | | | | | | |
| DURHAM, MALIKA NICOLE | | ADDRESS REDACTED | | | | | | | |
| DURHAM, MICHAEL ROBERT | | ADDRESS REDACTED | | | | | | | |
| DURHAM, MIKE | | ADDRESS REDACTED | | | | | | | |
| DURHAM, NICHOLAS ANDREW | | ADDRESS REDACTED | | | | | | | |
| DURHAM, OGLESBY | | 29809 ABERDEEN LN | | | | SOUTHFIELD | MI | 48076-2265 | |
| DURHAM, PAUL | | ADDRESS REDACTED | | | | | | | |
| DURHAM, RICHARD ANTHONY | | ADDRESS REDACTED | | | | | | | |
| DURHAM, ROBERT L | | ADDRESS REDACTED | | | | | | | |
| DURHAM, RUSSELL STEWART G | | ADDRESS REDACTED | | | | | | | |
| DURHAM, RYAN | | 198 FM 2974 | | | | CENTER | TX | 75935-0000 | |
| DURHAM, RYAN NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| DURHAM, TOM | | 3406 SOUTH HOME | | | | INDEPENDENCE | MO | 64052 | |
| DURHAM, WESLEY | | 728 W 86TH ST | | | | KANSAS CITY | KS | 66111 | |
| DURHAM, WESLEY | | 12010 W 95TH ST | | | | LENEXA | KS | 66215 | |
| DURHEIM APPLIANCE | | 1302 W RANDOLPH BOX 3764 | | | | ENID | OK | 73702 | |
| DURICH A S A , MIKE V | | P O BOX 7185 | | | | AKRON | OH | 44306 | |
| DURICK, JOSH W | | ADDRESS REDACTED | | | | | | | |
| DURIEUX, ANDREW A | | ADDRESS REDACTED | | | | | | | |
| DURIEZ, SARA | | 1155 W 77TH ST | | | | HIALEAH | FL | 33014-3972 | |
| DURING, GEORGE | | ADDRESS REDACTED | | | | | | | |
| DURIO, DEMEKION N | | ADDRESS REDACTED | | | | | | | |
| DURIS, DAVID STEPHENS | | ADDRESS REDACTED | | | | | | | |
| DURIS, RICHARD ANDREW | | ADDRESS REDACTED | | | | | | | |
| DURKA, TERRENCE M | | 3730 WINCHESTER AVE | | | | PAHRUMP | NV | 89048-5569 | |
| DURKA, TERRY | | 3730 S WINCHESTER AVE | | | | PAHRUMP | NV | 89048-5569 | |
| DURKAN PATTERNED CARPET INC | | PO BOX 1006 | | | | DALTON | GA | 30722 | |
| DURKEE, AMANDA A | | ADDRESS REDACTED | | | | | | | |
| DURKEE, BRETT MICHAEL | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DURKEE, JIM L | | 736 BRUSH HILL RD | | | | THOUSAND OAKS | CA | 91360-4901 | |
| DURKEE, STEVEN | | 414 4TH AVE | | | | NEWTON SQ | PA | 19073 | |
| DURKIN, JOESPH M | | 6216 BOONE DR | | | | TAMPA | FL | 33625-1616 | |
| DURKIN, PAT JOHN | | ADDRESS REDACTED | | | | | | | |
| DURKIN, PATRICK LIAM | | ADDRESS REDACTED | | | | | | | |
| DURKIN, PAUL JOHNSON | | ADDRESS REDACTED | | | | | | | |
| DURKIN, ROBERT JOHN | | ADDRESS REDACTED | | | | | | | |
| DURKIN, SEAN | | 5640 WALNUT AVE | | | | DOWNERS GROVE | IL | 60516-1071 | |
| DURKINS INC | | 90 BEAVER BROOK RD | | | | DANBURY | CT | 06810 | |
| DURKIT, AARON W | | ADDRESS REDACTED | | | | | | | |
| DURKIT, WESLEY ROBERT | | ADDRESS REDACTED | | | | | | | |
| DURKSEN, DEREK JAMES | | ADDRESS REDACTED | | | | | | | |
| DURLEY, BRITTANY D | | ADDRESS REDACTED | | | | | | | |
| DURLING, KEITH W | | ADDRESS REDACTED | | | | | | | |
| DURLING, RYAN P | | ADDRESS REDACTED | | | | | | | |
| DURLOO, ERNEST | | 1335 FORSYTH ST APT C2 | | | | MACON | GA | 31201-1401 | |
| DURMAN, AARON JEROME | | ADDRESS REDACTED | | | | | | | |
| DURN, SHIRLEY ANN | | ADDRESS REDACTED | | | | | | | |
| DURNBAUGH, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DURNEN, PATRICK BRIAN | | ADDRESS REDACTED | | | | | | | |
| DURNIN, MARJORIE MARIE | | ADDRESS REDACTED | | | | | | | |
| DURNING, JESSICA LAURYN | | ADDRESS REDACTED | | | | | | | |
| DURNINZI, MICHEAL | | 807 WEST ST RD | | | | WEST CHESTER | PA | 19382 | |
| DURO ELECTRIC | | 2271 WEST YALE AVE | | | | FENGLEWOOD | CO | 801101150 | |
| DURO TEST CORPORATION | | PO BOX 27507 | | | | NEWARK | NJ | 071018707 | |
| DUROCHER, JOSEPH | | 2230 SKYVIEW LANE | APT NO 143 | | | COLORADO SPRINGS | CO | 80904-4848 | |
| DUROCHER, RICH ROBERT | | ADDRESS REDACTED | | | | | | | |
| DUROCHER, SASHA ISOLINA | | ADDRESS REDACTED | | | | | | | |
| DUROJAIYE, FREDRICK | | ADDRESS REDACTED | | | | | | | |
| DUROJAIYE, HAKEEM | | ADDRESS REDACTED | | | | | | | |
| DUROLAST ROOFING INC | | PO BOX 3301 | | | | SAGINAW | MI | 48605 | |
| DURON INC | | PO BOX 651 | | | | BELTSVILLE | MD | 20704-0651 | |
| DURON, ANGIE | | ADDRESS REDACTED | | | | | | | |
| DURON, ANTHONY CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| DURON, RENE RALPH | | ADDRESS REDACTED | | | | | | | |
| DURONSLET, JASON ADAM | | ADDRESS REDACTED | | | | | | | |
| DUROTECH INC | | 11931 WICKCHESTER LANE NO 300 | | | | HOUSTON | TX | 77043 | |
| DUROZEAU, WILVERT | | ADDRESS REDACTED | | | | | | | |
| DURR CONSULTING, JANIS J | | 7920 OAKBARK LANE | | | | CHARLOTTE | NC | 28226-3752 | |
| DURR CONSULTING, JANIS J | | 7920 OAKBARK LN | | | | CHARLOTTE | NC | 282263752 | |
| DURR JR , TROY LEE | | ADDRESS REDACTED | | | | | | | |
| DURR, LAUREN NICHOLE | | ADDRESS REDACTED | | | | | | | |
| DURR, SEAN M | | PO BOX 11311 | 10670 BARKLEY 2ND FL | | | OVERLAND PARK | KS | 66212 | |
| DURRANCE, BRIAN THOMAS | | ADDRESS REDACTED | | | | | | | |
| DURRANCE, DEBRA LYNNEL | | ADDRESS REDACTED | | | | | | | |
| DURRANT, MARK ERWIN | | ADDRESS REDACTED | | | | | | | |
| DURRANT, WILLIAM DAVID | | ADDRESS REDACTED | | | | | | | |
| DURRAZE, IRTIZA | | 100 MAYFIELD LN | | | | VALLEY STREAM | NY | 11581-1629 | |
| DURRAZE, TOOBA | | ADDRESS REDACTED | | | | | | | |
| DURRELL, KRISTOFFER L | | ADDRESS REDACTED | | | | | | | |
| DURRETT, MORIAH REGINA | | ADDRESS REDACTED | | | | | | | |
| DURRETTE, ANTONIA | | 301 LOBLOLLY DR | | | | BONAIRE | GA | 31005-3487 | |
| DURRETTE, ANTONIA | | 301 LOBLOLLY DR | | | | BONAIRE | GA | 31005 | |
| DURRILL & ASSOCIATES | | 7200 GLEN FOREST DR STE 306 | | | | RICHMOND | VA | 23226 | |
| DURRWACHTER, JAY | | 1330 N STANLEY AVE | | | | LOS ANGELES | CA | 90046 | |
| DURSA, JEFFREY M | | ADDRESS REDACTED | | | | | | | |
| DURSEE, JESSICA | | 8790 PINE KNOB RD | | | | CLARKSTON | MI | 48348 | |
| DURSLEY, SCOTT | | ADDRESS REDACTED | | | | | | | |
| DURSO, DANIEL JAMES | | ADDRESS REDACTED | | | | | | | |
| DURSO, KRISTIN | | 754 E 6TH ST | | | | NEW YORK | NY | 10009-0000 | |
| DURSO, MEGAN ANN | | ADDRESS REDACTED | | | | | | | |
| DURST, CHRISTOPHER | | 1081 VENA LANE | | | | PASADENA | MD | 21122 | |
| DURST, DENNIS | | 4714 LAKEWOOD | | | | SAN ANTONIO | TX | 78220 | |
| DURST, DENNIS C | | ADDRESS REDACTED | | | | | | | |
| DURST, EVA J | | PO BOX 659791 | C/O TEXAS CHILD SUPPORT DISB UNIT | | | SAN ANTONIO | TX | 78265-9941 | |
| DURST, JOHN | | ADDRESS REDACTED | | | | | | | |
| DURST, LAURA KATLEEN | | ADDRESS REDACTED | | | | | | | |
| DURST, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DURU, CHUKWUDOZIE | | ADDRESS REDACTED | | | | | | | |
| DURU, KINGSLEY | | 6557 SILK LEAF LANE | | | | JACKSONVILLE | FL | 32244 | |
| DURU, RAYMOND | | ADDRESS REDACTED | | | | | | | |
| DURURVURUR, SERHAN | | ADDRESS REDACTED | | | | | | | |
| DURYEA, BRUCE MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DURYEA, DAN | | 1165 DORCHESTER RD | | | | PT CHARLOTTE | FL | 33952 | |
| DUSACK, JAMIE LYNN | | ADDRESS REDACTED | | | | | | | |
| DUSACK, SARAH MEGAN | | ADDRESS REDACTED | | | | | | | |
| DUSCHL, STEPHEN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| DUSCI, CHRIS RYAN | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DUSCIUC, SAMUEL | | ADDRESS REDACTED | | | | | | | |
| DUSEI, POKU | | 1686 ROCKAWAY PKWY | | | | BROOKLYN | NY | 11236-4824 | |
| DUSENBERY, JOHN KARL | | ADDRESS REDACTED | | | | | | | |
| DUSHA, DEREK | | ADDRESS REDACTED | | | | | | | |
| DUSHAIN, SYLVIA CARLISHA | | ADDRESS REDACTED | | | | | | | |
| DUSHANE, JUDY LYNN | | ADDRESS REDACTED | | | | | | | |
| DUSHKU, ANDREW JACOB | | ADDRESS REDACTED | | | | | | | |
| DUSIN MCDANIEL | OFFICE OF THE ATTORNEY GENERAL | STATE OF ARKANSAS | 200 TOWER BLDG | 323 CENTER ST | | LITTLE ROCK | AR | 72201-2610 | |
| DUSINBERRE, KEVIN P | | ADDRESS REDACTED | | | | | | | |
| DUSING, JANE | | 2050 ASPEN HILL RD | | | | BALTIMORE | MD | 21234 | |
| DUSING, LON | | 2014 MERIDIAN CT | | | | SHAKOPEE | MN | 55379-3915 | |
| DUSING, LON R | | ADDRESS REDACTED | | | | | | | |
| DUSOBOX INC | | PO BOX 66 | | | | N CHELMSFORD | MA | 018630266 | |
| DUSOLD, JORDAN GERARD | | ADDRESS REDACTED | | | | | | | |
| DUSSAULT, KENNETH CASEY | | ADDRESS REDACTED | | | | | | | |
| DUSSEL, JON | | ADDRESS REDACTED | | | | | | | |
| DUSSIE, DEYON | | 6700 SW 63 CT | | | | MIAMI | FL | 33143 | |
| DUSSMAN, CLARE BRIDGET | | ADDRESS REDACTED | | | | | | | |
| DUST N CLEAN | | PO BOX 7322 | | | | NASHUA | NH | 03060 | |
| DUST TEX SERVICE INC | | 1821 SPRING GARDEN ST | | | | GREENSBORO | NC | 27403 | |
| DUST, MONICA N | | ADDRESS REDACTED | | | | | | | |
| DUST, NICOLE ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| DUSTIN D LONG | | 901 JOHN DR | | | | BILLINGS | MT | 59101 | |
| DUSTIN SAIN | | 9361 S 179TH DR | | | | GOODYEAR | AZ | | |
| DUSTIN, C | | 703 ENCHANTED HBR | | | | CORPUS CHRISTI | TX | 78402-1716 | |
| DUSTIN, DANIEL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| DUSTIN, ERIC | | 1384 WOODEN VALLEY ST | | | | SAN DIEGO | CA | 91913 | |
| DUSTMAN, BRYAN RICHARD | | ADDRESS REDACTED | | | | | | | |
| DUSZAK APPRAISAL CO | | 356 E MAIN ST | | | | NEWARK | DE | 19711 | |
| DUSZYNSKI, DANIEL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| DUTAN, FAUSTO | | 98 16 41ST AVE | | | | CORONA | NY | 11368-5031 | |
| DUTCH ENTERPRISES INC | | PO BOX 438 | | | | JACKSON | MO | 63755 | |
| DUTCH RICHLAND CO | | 7200 STONEHENGE DR STE 211 | C/O DRUCKER & FALK LLC | | | RALEIGH | NC | 27613 | |
| DUTCH RICHLAND CO | | 7200 STONEHENGE DR STE 211 | | | | RALEIGH | NC | 27613 | |
| DUTCH SOUVENIRS | | 701 S FIRST ST | | | | ST LOUIS | MO | 63102 | |
| DUTCHER JR , J BLAKE | | PO BOX 29 | | | | LAWTON | OK | 73502 | |
| DUTCHER, ANDREW TYLER | | ADDRESS REDACTED | | | | | | | |
| DUTCHER, CALLISTA | | 3101 CHALFIN AVE | | | | NORFOLK | VA | 23513 | |
| DUTCHER, DEBRA ANN | | ADDRESS REDACTED | | | | | | | |
| DUTCHER, JEFFREY | | 9607 MEREDITH WOODS CT | | | | GLEN ALLEN | VA | 23060 | |
| DUTCHER, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DUTCHESS COUNTY SCU | | PO BOX 15313 | | | | ALBANY | NY | 122125313 | |
| DUTCHESS COUNTY SHERIFF | | PO BOX 389 CIVIL DIVISION | 150 N HAMILTON ST | | | POUGHKEEPSIE | NY | 12601 | |
| DUTCHESS SUPERVAC INC | | 3 BROWNS LN | | | | HAWTHORNE | NY | 10532 | |
| DUTCHESS SUPERVAC INC | | 80 INDIAN PASS | | | | STORMVILLE | NY | 12582 | |
| DUTCHESS TEKCON INDUSTRIES INC | | 4 COMMERCE STREET | | | | POUGHKEEPSIE | NY | 12603 | |
| DUTCHIN, ARIELLE ARSHEAL | | ADDRESS REDACTED | | | | | | | |
| DUTCHMAN BACKFLOW TESTERS INC | | 30278 HILLSIDE RD | | | | PUEBLO | CO | 81006 | |
| DUTCHMAN BACKFLOW TESTERS INC | | PO BOX 8273 | | | | PUEBLO | CO | 81008-8273 | |
| DUTEK INDUSTRIAL CO LTD | | 3/F 2 NO 26 LANE 513 JUIKUANG | | | | TAIPEI | | | TAIWAN |
| DUTHIE, ADAM T | | ADDRESS REDACTED | | | | | | | |
| DUTHIE, ADAM T | | ADDRESS REDACTED | | | | | | | |
| DUTHIE, HEATHER | | 1920 MOORES MILL RD | | | | ATLANTA | GA | 30318 | |
| DUTHIE, HEATHER B | | ADDRESS REDACTED | | | | | | | |
| DUTIA, KETU SURESH | | ADDRESS REDACTED | | | | | | | |
| DUTKA JR, WALTER | | ADDRESS REDACTED | | | | | | | |
| DUTKO, MICHAEL | | 950 DOHERTY RD | | | | COLUMBUS | OH | 43119-0000 | |
| DUTKO, MICHAEL SHAWN | | ADDRESS REDACTED | | | | | | | |
| DUTRA FOR ASSEMBLY, JOHN | | 921 11TH ST STE D | C/O CARRIE MCKINLEY FUNDRAISING | | | SACRAMENTO | CA | 95814 | |
| DUTRA, JOSEPH | | 116 NORTHBRIDGE AVE | | | | WARWICK | RI | 02886 | |
| DUTRA, VANESSA MARIA | | ADDRESS REDACTED | | | | | | | |
| DUTSCHKE, PATRICIA | | 3003 JESSIE RD | | | | LOUISVILLE | KY | 40216 | |
| DUTSCHKE, PATRICIA F | | ADDRESS REDACTED | | | | | | | |
| DUTT, NITESH KUMAR | | ADDRESS REDACTED | | | | | | | |
| DUTT, REGINAL R | | ADDRESS REDACTED | | | | | | | |
| DUTTA, BIPLAB | | ADDRESS REDACTED | | | | | | | |
| DUTTENHAUER, CHRISTINE | | 4276 SE  150TH  ST | | | | SUMMERFIELD | FL | 34492 | |
| DUTTER, TYLER | | ADDRESS REDACTED | | | | | | | |
| DUTTLINGER, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DUTTON FOOD EQUIPMENT REPAIR INC | | 163 BRANDON RD | | | | RICHMOND | VA | 23224 | |
| DUTTON JR, RAY | | LOT 34 P O BOX 372 | | | | BRANDENBURG | KY | 40108-0372 | |
| DUTTON SERVICES INC | | 3176 OAKCLIFF INDUSRIAL ST | | | | ATLANTA | GA | 30340 | |
| DUTTON, ADAM BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| DUTTON, ANTHONY LEWIS | | ADDRESS REDACTED | | | | | | | |
| DUTTON, BRYAN LAMONT | | ADDRESS REDACTED | | | | | | | |
| DUTTON, COLTON WILLIAM | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DUTTON, JENNI LYNNE | | ADDRESS REDACTED | | | | | | | |
| DUTTON, JOSHUA D | | 6738 E 91ST ST APT 2 | | | | TULSA | OK | 74133 | |
| DUTTON, JOSHUA DJ | | ADDRESS REDACTED | | | | | | | |
| DUTTRY, SAMANTHA LYNN | | ADDRESS REDACTED | | | | | | | |
| DUTY, GINGER RENEE | | ADDRESS REDACTED | | | | | | | |
| DUTY, SAMANTHA | | ADDRESS REDACTED | | | | | | | |
| DUVA LOARCA, ATHENA | | 12 LAUGHLIN CIR | | | | ALTOONA | PA | 16602-4416 | |
| DUVA, ANTHONY JOSEPH | | ADDRESS REDACTED | | | | | | | |
| DUVAL & STACHENFELD LLP | | 300 E 42ND ST | | | | NEW YORK | NY | 10017 | |
| DUVAL CITY | ATTN  MIKE HOGAN | TAX COLLECTOR | 231 E  FORSYTH ST | ROOM 130 | | JACKSONVILLE | FL | 32202-3370 | |
| DUVAL COMPANY, BE | | PO BOX 251857 | | | | LOS ANGELES | CA | 90025 | |
| DUVAL COUNTY CLERK OF THE CIRCUIT COURT | RECORDING DEPARTMENT | DUVAL COUNTY COURTHOUSE | 330 E BAY ST RM 103 | | | JACKSONVILLE | FL | 32202 | |
| DUVAL COUNTY PROBATE | | 330 E BAY ST RM 101 | CLERK OF COURT | | | JACKSON | FL | 32202 | |
| DUVAL COUNTY PROPERTY APPRAISER, LAND RECORDS DIVISION | MIKE HOGAN | 231 E  FORSYTH ST | | | | JACKSONVILLE | FL | 32202 | |
| DUVAL COUNTY TAX COLLECTOR | | DO NOT USE SEE NO 0001000195 003 | 231 E FORSYTH ST | RM 130 | | JACKSONVILLE | FL | | |
| DUVAL JR , JOHN PAUL | | ADDRESS REDACTED | | | | | | | |
| DUVAL JR , WILLIAM M | | 8430 SW 155 TERR | | | | PALMETTO BAY | FL | 33157 | |
| DUVAL JR , WILLIAM MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DUVAL SEARCH ASSOCIATES | | 3445 SEMINOLE TRAIL STE 230 | | | | CHARLOTTESVILLE | VA | 22911 | |
| DUVAL STRIPING & MAINTENANCE | | 10401 MARBLE EGRET DR | | | | JACKSONVILLE | FL | 32257 | |
| DUVAL, DEBORAH R | | ADDRESS REDACTED | | | | | | | |
| DUVAL, EDWARD STANLEY | | ADDRESS REDACTED | | | | | | | |
| DUVAL, JAMAL | | 1012 33RD AVE N | | | | NASHVILLE | TN | 37209-2607 | |
| DUVAL, JOSHUA BUZBEE | | ADDRESS REDACTED | | | | | | | |
| DUVAL, JOSHUA JAMES | | ADDRESS REDACTED | | | | | | | |
| DUVAL, LINDA | | 9864 MILLERS CT | | | | WARRENTON | VA | 20186-8610 | |
| DUVAL, SEAN RAY | | ADDRESS REDACTED | | | | | | | |
| DUVAL, TRACY M | | ADDRESS REDACTED | | | | | | | |
| DUVAL, TRAVIS | | PO BOX 1455 | | | | WILLISTON | VT | 05495 | |
| DUVAL, TRAVIS W | | ADDRESS REDACTED | | | | | | | |
| DUVAL,JR, JOHN | | 209 GRANBY RD | APT 17 | | | CHICOPEE | MA | 01013-0000 | |
| DUVALL HAMMER, CAITLIN LOUISE | | ADDRESS REDACTED | | | | | | | |
| DUVALL III, BILLY PATRICK | | ADDRESS REDACTED | | | | | | | |
| DUVALL, BLAKE ANDREW | | ADDRESS REDACTED | | | | | | | |
| DUVALL, CARRIE | | 9722 RIVER TRAIL DRIVE | | | | LOUISVILLE | KY | 40229 | |
| DUVALL, CARRIE E | | ADDRESS REDACTED | | | | | | | |
| DUVALL, CHRISTIN | | 3013 LILATE COURT | | | | EDGEWOOD | MD | 21040 | |
| DUVALL, DANIELLE PATRICE | | ADDRESS REDACTED | | | | | | | |
| DUVALL, DAVID JAMES | | ADDRESS REDACTED | | | | | | | |
| DUVALL, DEREK W | | ADDRESS REDACTED | | | | | | | |
| DUVALL, DOUGLAS P | | ADDRESS REDACTED | | | | | | | |
| DUVALL, DUSTIN DRU | | ADDRESS REDACTED | | | | | | | |
| DUVALL, KORINNE ROBIN | | ADDRESS REDACTED | | | | | | | |
| DUVALL, MICHAEL A | | 6208 W CLINTON | | | | CLEVELAND | OH | 44102 | |
| DUVALL, ROSS D | | ADDRESS REDACTED | | | | | | | |
| DUVALL, SHANE WESLEY | | ADDRESS REDACTED | | | | | | | |
| DUVALL, TIFFANY | | ADDRESS REDACTED | | | | | | | |
| DUVALL, TIMOTHY ALLEN | | ADDRESS REDACTED | | | | | | | |
| DUVALL, TIMOTHY LEE | | ADDRESS REDACTED | | | | | | | |
| DUVALL, TRUMAINE D | | ADDRESS REDACTED | | | | | | | |
| DUVALLON BOND, YADANIS ADITA | | ADDRESS REDACTED | | | | | | | |
| DUVALLONBOND, YADANI | | 215 ALLENDALE ST | | | | BALTIMORE | MD | 21229-0000 | |
| DUVALLS APPLIANCE SERVICE | | 9211 CAMBY ROAD | | | | CAMBY | IN | 46113 | |
| DUVE, TRACY | | 6100 EAST RD | | | | SAGINAW | MI | 48601 9720 | |
| DUVENDACK, ROBERT JAMES | | ADDRESS REDACTED | | | | | | | |
| DUVERNE, KARL DIMITRY | | ADDRESS REDACTED | | | | | | | |
| DUVIGNEAUD, LAMAR | | ADDRESS REDACTED | | | | | | | |
| DUWAYNE E KELLER & ASSOC INC | | 12655 SW KINGS HWY | SUITE A | | | LAKE SUZY | FL | 34266 | |
| DUWAYNE E KELLER & ASSOC INC | | SUITE A | | | | LAKE SUZY | FL | 34266 | |
| DUWE, ERIK THOMAS | | ADDRESS REDACTED | | | | | | | |
| DUX, RYAN RICHARD | | ADDRESS REDACTED | | | | | | | |
| DUXBURY, CARL ARTHUR | | ADDRESS REDACTED | | | | | | | |
| DUXBURY, DANICA DANAE | | ADDRESS REDACTED | | | | | | | |
| DUXBURY, STEVEN P | | ADDRESS REDACTED | | | | | | | |
| DUZAN, ERIC JAMES | | ADDRESS REDACTED | | | | | | | |
| DUZANT, KAITLIN ASHE | | ADDRESS REDACTED | | | | | | | |
| DUZANT, KAITLINA | | 827 GREYSTONE | | | | CHANNELVIEW | TX | 77530 | |
| DUZANT, LINDSEY ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| DV COMMUNICATION | | 206 SAXONBURG RD | | | | BUTLER | PA | 16002 | |
| DV&A | | 1610 NORTH MYRTLE AVE | | | | CLEARWATER | FL | 34615 | |
| DV8 MEDIA GROUP | | 2430 SHEPARD CIRCLE W | | | | NORTHFIELD | NJ | 08225 | |
| DVA | | 133 CANDY LN | | | | PALM HARBOR | FL | 34683 | |
| DVD ETC MAGAZINE | | 5330 DERRY AVE UNIT O | | | | AGOURA HILLS | CA | 91301 | |
| DVD ETC MAGAZINE | | PO BOX 469064 | | | | ESCONDIDO | CA | 92046-9064 | |
| DVILYANSKI, ILYA | | ADDRESS REDACTED | | | | | | | |
| DVOJACK DOUGLAS A | | 9645 A WEST MOUNTAIN VIEW RD | | | | PEORIA | AZ | 85345 | |
| DVOJACK, DOUGLAS A | | ADDRESS REDACTED | | | | | | | |

Circuit City Stores, Inc.

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DVORAK, CHARLES | | ADDRESS REDACTED | | | | | | | |
| DVORAK, DONALD | | 444 WALKERS BEND RD | | | | GRAY | TN | 37615 | |
| DVORAK, DONALD J | | ADDRESS REDACTED | | | | | | | |
| DVORAK, PATRICK RYAN | | ADDRESS REDACTED | | | | | | | |
| DVORAK, SUSAN | | 905 INDIANA ST | | | | MUSKOGEE | OK | 74403-7420 | |
| DVORAK, TODD D | | ADDRESS REDACTED | | | | | | | |
| DVORAK, TODD D | | 9320 RAVEN WING DRIVE | | | | CHESTERFIELD | VA | 23832 | |
| DVORSCAK, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| DVORTSOV, PETER | | ADDRESS REDACTED | | | | | | | |
| DW PARTNERS | | 51 11 BANPO 4 DONG KOREA | | | | SEOCHO KU SEOUL | | 137-04 | KOR |
| DW PARTNERS | | DONGSUH BLDG 5TH FLOOR | 51 11 BANPO 4 DONG | | | SEOCHO KU SEOUL | | 137-044 | KOR |
| DWAIN H BROWN | | 221 N HICKORY | | | | DES MOINES | IA | 50317 | |
| DWAIN H BROWN | | EXPERT VCR & TV SERVICE | 221 N HICKORY | | | DES MOINES | IA | 50317 | |
| DWAINE, FAULKNER | | 2959 APALACHEE PKWY J6 | | | | TALLAHASSEE | FL | 32301-0000 | |
| DWARAKNATH, SUDHARSAN | | ADDRESS REDACTED | | | | | | | |
| DWARKANAUTH, OMADAI ZAMARA | | ADDRESS REDACTED | | | | | | | |
| DWAUN, ELAM | | 26901 AIRPORT RD 439 | | | | PUNTA GORDA | FL | 33982-0000 | |
| DWAYNE I FORDE | FORDE DWAYNE I | 253 TIMBER CREEK LN SW | | | | MARIETTA | GA | 30060-5478 | |
| DWAYNE, BULL | | 310 S BELLEVIEW ST | | | | AMARILLO | TX | 79106-7874 | |
| DWD UI | | COLLECTION SECTION | | | | MADISON | WI | 53707 | |
| DWD UI | | PO BOX 7888 | COLLECTION SECTION | | | MADISON | WI | 53707 | |
| DWELLE, MARTIN CHASELY | | ADDRESS REDACTED | | | | | | | |
| DWELLEY, CHAD RUSSELL | | ADDRESS REDACTED | | | | | | | |
| DWELLEY, NATE T M | | ADDRESS REDACTED | | | | | | | |
| DWIGGINS, DAVID NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| DWIGHT P PINKLEY | PINKLEY DWIGHT P | 2011 GREAT FALLS ST | | | | MCLEAN | VA | 22101-5419 | |
| DWIGHT, CLARK | | 3917 EAST FLOWER LANE | | | | PHOENIX | AZ | 85044-0000 | |
| DWORKEN & BERNSTEIN CO LPA | HOWARD S RABB | 60 S PARK PL | | | | PAINESVILLE | OH | 44077 | |
| DWORMAN, HOWARD FREDERIC | | ADDRESS REDACTED | | | | | | | |
| DWORNIC, DAVID | | 24920 BALASM DR | | | | BROWNSTOWN | MI | 48134 | |
| DWORZANSKI, RICHARD ANTHONY | | ADDRESS REDACTED | | | | | | | |
| DWS ELECTRONICS | | 1601 KELLY BLVD | | | | CARROLLTON | TX | 75006 | |
| DWS ELECTRONICS | | 2529 ROYAL LANE | SUITE 215 | | | DALLAS | TX | 75229 | |
| DWS ELECTRONICS | | SUITE 215 | | | | DALLAS | TX | 75229 | |
| DWS GROUP INC | | W169 N11580 BISCAYNE DR | | | | GERMANTOWN | WI | 53022 | |
| DWS INC | | PO BOX 677 | | | | CHAMPAIGN | IL | 618240677 | |
| DWS SATELLITE | | PO BOX 883 | | | | HURST | TX | 76053 | |
| DWYER CLINT | | 1306 MANCHESTER DR | | | | CRYSTAL LAKE | IL | 60014 | |
| DWYER FIRE PROTECTION | | PO BOX 11410 | | | | SYRACUSE | NY | 13218 | |
| DWYER, AMANDA CAILIN | | ADDRESS REDACTED | | | | | | | |
| DWYER, ANDREW | | 90 TREMONT AVE | | | | BRIDGEPORT | CT | 06606-4528 | |
| DWYER, BRAD PHILLIP | | ADDRESS REDACTED | | | | | | | |
| DWYER, CLINT | | 1306 MANCHESTER DR | | | | CRYSTAL LAKE | IL | 60014-0000 | |
| DWYER, CLINT | WEISZ BOTTO & GILBERT PC | 2030 N SEMINARY AVE | | | | WOODSTOCK | IL | 60098 | |
| DWYER, CLINT D | | ADDRESS REDACTED | | | | | | | |
| DWYER, COLTON | | 18 LAFAYETTE AVE | | | | HINGHAM | MA | 02043 | |
| DWYER, DANIEL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| DWYER, DONOVAN | | ADDRESS REDACTED | | | | | | | |
| DWYER, ERIK | | ADDRESS REDACTED | | | | | | | |
| DWYER, FRANCESCA | | ADDRESS REDACTED | | | | | | | |
| DWYER, GREGORY MARTIN | | ADDRESS REDACTED | | | | | | | |
| DWYER, HALEY RENEE | | ADDRESS REDACTED | | | | | | | |
| DWYER, JEREMY WILLIAM | | ADDRESS REDACTED | | | | | | | |
| DWYER, JOHN | | ADDRESS REDACTED | | | | | | | |
| DWYER, JOHN | | 1178 SW THIRD STRRET | | | | BOCA RATON | FL | 33486 | |
| DWYER, MATT JOSEPH | | ADDRESS REDACTED | | | | | | | |
| DWYER, MICHAEL | | 4125 CARY OAKS DR | | | | APEX | NC | 27502 | |
| DWYER, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| DWYER, PATRICIA | | 25692 RASKA LANE | | | | LAKE VILLA | IL | 60046-9140 | |
| DWYER, ROBERT | | 5232 W LAKE DR | | | | VIRGINIA BEACH | VA | 23455 | |
| DWYER, SEAMUS CONNOLLY | | ADDRESS REDACTED | | | | | | | |
| DWYER, TIMOTHY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DWYER, WILLIAM C | | ADDRESS REDACTED | | | | | | | |
| DX CORP | | 310 OSER AVE | | | | HAUPPAUGE | NY | 11788 | |
| DXG TECHNOLOGY USA | | 1001 LAWSON ST | | | | CITY OF INDUSTRY | CA | 91748 | |
| DXG TECHNOLOGY USA | ALICIA FUNDERBURK | 1001 LAWSON ST | | | | CITY OF INDUSTRY | CA | 91748 | |
| DXG TECHNOLOGY USA | ATTN PEGGY CHEN | 1001 LAWSON ST | | | | CITY OF INDUSTRY | CA | 91748 | |
| DY, BUNNA | | ADDRESS REDACTED | | | | | | | |
| DY, CHRISTINE MARIE | | ADDRESS REDACTED | | | | | | | |
| DY, IMMERLEE | | ADDRESS REDACTED | | | | | | | |
| DY, JOAL TIBURCIO | | ADDRESS REDACTED | | | | | | | |
| DY, PHATNA | | ADDRESS REDACTED | | | | | | | |
| DYACHENKO, SASHA BREE PUALANI | | ADDRESS REDACTED | | | | | | | |
| DYBATA, JOSHUA A | | ADDRESS REDACTED | | | | | | | |
| DYBING, ERIC L | | ADDRESS REDACTED | | | | | | | |
| DYCHES, HORACE L AND NORMA D | HORACE AND NORMA DYCHES | 5533 HILL RD | | | | POWDER SPRINGS | GA | 30127 | |
| DYCHES, VICTORIA HOPE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DYCHOWSKI, NICHOLAS WILLIAM | | ADDRESS REDACTED | | | | | | | |
| DYCK, BENJAMIN DENNIS | | ADDRESS REDACTED | | | | | | | |
| DYCK, BURNEY L | | 495 ROCKY BRANCH RD | | | | BLOUNTVILLE | TN | 37617-5640 | |
| DYCK, WILLIAM | | 68420 ESPADA RD | | | | CATHEDRAL CITY | CA | 92234-0000 | |
| DYCK, WILLIAM ANTHONY | | ADDRESS REDACTED | | | | | | | |
| DYCKES INC, PAUL | | 217 WALL ST | | | | HUNTINGTON | NY | 11743 | |
| DYCKMAN, WILLIAM | | 3 JOHN CAVA LANE | | | | CORTLANDT MANOR | NY | 10567 | |
| DYDYER CASILLAS, ROSEMARY LEANETTE | | ADDRESS REDACTED | | | | | | | |
| DYDYN, MICHAEL B | | ADDRESS REDACTED | | | | | | | |
| DYE BINDERY SERVICE | | 1812A MACTAVISH AVE | | | | RICHMOND | VA | 23230 | |
| DYE BINDERY SERVICE | | 1812A MACTAVISH AVEET | | | | RICHMOND | VA | 23230 | |
| DYE CARBONIC INC | | 701 S 7TH STREET | | | | PHOENIX | AZ | 85034 | |
| DYE, BILLY | | 300 W FRANKLIN ST APT 1108W | | | | RICHMOND | VA | 23220 | |
| DYE, CARLOS M | | 6011 BOND AVE | | | | CENTREVILLE | IL | 62207- | |
| DYE, CODY | | 100 BRIARWOOD LN | | | | GUTHRIE | OK | 73044-0000 | |
| DYE, CODY DANIEL | | ADDRESS REDACTED | | | | | | | |
| DYE, COLTER WATSON | | ADDRESS REDACTED | | | | | | | |
| DYE, DAVIS THOMAS | | ADDRESS REDACTED | | | | | | | |
| DYE, DOUGLAS | | USSOLYIMPIA FPO AP 96674 | | | | PEARL HARBOR | HI | 96860- | |
| DYE, DOUGLAS ALAN | | ADDRESS REDACTED | | | | | | | |
| DYE, ERIC SHAWN | | ADDRESS REDACTED | | | | | | | |
| DYE, FORREST | | ADDRESS REDACTED | | | | | | | |
| DYE, JEFFREY | | 17174 IRONGATE RAIL | | | | SAN ANTONIO | TX | 78247-0000 | |
| DYE, JEFFREY THOMAS | | ADDRESS REDACTED | | | | | | | |
| DYE, LUCAS | | 6 RUES RD | | | | CREAM RIDGE | NJ | 08514 | |
| DYE, MATT | | 1240 TURTLE ROCK WAY | APT 3F | | | HIGH POINT | NC | 27265 | |
| DYE, MEGHANA | | ADDRESS REDACTED | | | | | | | |
| DYE, MICHAEL ANDREW | | ADDRESS REDACTED | | | | | | | |
| DYE, NATHAN JAMES | | ADDRESS REDACTED | | | | | | | |
| DYE, RAQUEL LEIGH | | ADDRESS REDACTED | | | | | | | |
| DYE, ROBERT THOMAS | | ADDRESS REDACTED | | | | | | | |
| DYE, SABLE NICOLE | | ADDRESS REDACTED | | | | | | | |
| DYE, SARAH AUDREY | | ADDRESS REDACTED | | | | | | | |
| DYE, STEVEN EUGENE | | ADDRESS REDACTED | | | | | | | |
| DYE, THOMAS BLAIR | | ADDRESS REDACTED | | | | | | | |
| DYE, TYLER CLAUDE | | ADDRESS REDACTED | | | | | | | |
| DYE, WESLEY RUFUS | | ADDRESS REDACTED | | | | | | | |
| DYELS FOOD STORES | | 211 BAILEY LN | | | | BENTON | IL | 62812 | |
| DYER COUNTY CIRCUIT COURT | | COURT CLERK CRIMINAL DIV | | | | DYERSBURG | TN | 38024 | |
| DYER COUNTY CIRCUIT COURT | | PO BOX 1360 | COURT CLERK CRIMINAL DIV | | | DYERSBURG | TN | 38024 | |
| DYER JR, TYRONE | | 7902 AMALFI CT | | | | RICHMOND | VA | 23227 | |
| DYER RONALD R | | 8 FALES RD | | | | PLAINVILLE | MA | 02762 | |
| DYER TORRES, SANDRA S | | ADDRESS REDACTED | | | | | | | |
| DYER, ANDRE | | ADDRESS REDACTED | | | | | | | |
| DYER, BARRY A | | 14826 MAYWOOD | | | | SOUTHGATE | MI | 48195 | |
| DYER, BARRY ALLEN | | ADDRESS REDACTED | | | | | | | |
| DYER, CAMERON MATTHEW | | ADDRESS REDACTED | | | | | | | |
| DYER, CHRIS | | 4342 LANKERSHIM BLVD | | | | UNIVERSAL CITY | CA | 91602 | |
| DYER, CHRIS | | 4605 LANKERSHIM BLVD ATE 721 | | | | N HOLLYWOOD | CA | 91602 | |
| DYER, CHRIS JOHN | | ADDRESS REDACTED | | | | | | | |
| DYER, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| DYER, CODY L | | 444 CHERRY AVENUE APT 18 | | | | WAYNESBORO | VA | 22980 | |
| DYER, DANIEL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| DYER, DANIEL SCOTT | | ADDRESS REDACTED | | | | | | | |
| DYER, DARIUS DELROY | | ADDRESS REDACTED | | | | | | | |
| DYER, DAVID | | 6579 OXFORD PLACE | | | | DUBLIN | CA | 94568 | |
| DYER, DEIDRA | | 14839 236TH ST | | | | ROSEDALE | NY | 11422-3243 | |
| DYER, EMANUEL | | 29065 BEK | | | | NEW BALTIMORE | MI | 48047 | |
| DYER, EVAN P | | ADDRESS REDACTED | | | | | | | |
| DYER, GLORIA | | 8545 SUMMA AVE APTNO 8 | | | | BATON ROUGE | LA | 70809 | |
| DYER, JAMES AUSTIN | | ADDRESS REDACTED | | | | | | | |
| DYER, JAMES R | | ADDRESS REDACTED | | | | | | | |
| DYER, JEREMIAH BROOKS | | ADDRESS REDACTED | | | | | | | |
| DYER, JON JOSEPH | | ADDRESS REDACTED | | | | | | | |
| DYER, KEITH | | 10 PLANTATION CT | | | | NORTH AUGUSTA | SC | 29841-2080 | |
| DYER, KEVIN | | ADDRESS REDACTED | | | | | | | |
| DYER, KRYSTA MARIE | | ADDRESS REDACTED | | | | | | | |
| DYER, LYNDSEY KRISTEN | | ADDRESS REDACTED | | | | | | | |
| DYER, MARC | | 658 W SILVER CREEK RD | | | | GILBERT | AZ | 85233 | |
| DYER, MARY KATHERINE | | ADDRESS REDACTED | | | | | | | |
| DYER, MEGAN RENEE | | ADDRESS REDACTED | | | | | | | |
| DYER, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| DYER, RALPH K | | 2191 NE 1ST CT BLDG 23 | UNIT 201 | | | BOYNTON BEACH | FL | 33435-2904 | |
| DYER, RICHARD M | | 600 MARKET ST | | | | CHATTANOOGA | TN | 37402 | |
| DYER, RICHARD M | | CLERK CITY COURT OF CHATTANOOG | 600 MARKET ST | | | CHATTANOOGA | TN | 37402 | |
| DYER, SAMUEL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| DYER, SHAWN ANDREW | | ADDRESS REDACTED | | | | | | | |
| DYER, SHAWN RICARDO | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DYER, SHERRIE | | 14320 RIVER RD | | | | PENSACOLA | FL | 32057 | |
| DYER, STEPHEN B | | ADDRESS REDACTED | | | | | | | |
| DYER, TERRY J | | ADDRESS REDACTED | | | | | | | |
| DYER, THOMAS MATTHEW | | ADDRESS REDACTED | | | | | | | |
| DYER, WAYNE BRENT | | ADDRESS REDACTED | | | | | | | |
| DYER, WILLIAM | | ADDRESS REDACTED | | | | | | | |
| DYER, WILLIAM RICHARD | | ADDRESS REDACTED | | | | | | | |
| DYER, WILLIAM T | | ADDRESS REDACTED | | | | | | | |
| DYER, WILLIE | | 3400 VERMONT ST | | | | GARY | IN | 46409-1162 | |
| DYERS ELECTRONICS | | 64 MAIN ST | | | | MEXICO | ME | 04257 | |
| DYERS FLOWER SHOP | | 347 COTTAGE RD | | | | SOUTH PORTLAND | ME | 04106 | |
| DYERSBURG ELECTRONICS | | 1969 ST JOHN AVE | | | | DYERSBURG | TN | 38024 | |
| DYES, AMY ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| DYES, JOHN | | 4111 SANDY KNOLL DRIVE | | | | EAST NEW MARKET | MD | 00002-1631 | |
| DYES, JOHN WILLIAM | | ADDRESS REDACTED | | | | | | | |
| DYESS, AMBER | | ADDRESS REDACTED | | | | | | | |
| DYGERT, RACHEL ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| DYGON, ALLAN STANELY | | ADDRESS REDACTED | | | | | | | |
| DYKE, ELGGREN AND VA | | 2469 FORT UNION BLVD | STE 202 | | | SALT LAKE CITY | UT | 84121 | |
| DYKE, ELGGREN AND VA | | STE 202 | | | | SALT LAKE CITY | UT | 84121 | |
| DYKE, JAMES | | 2005 CALLE DE SEBASTIAN | | | | SANTA FE | NM | 87505-7310 | |
| DYKEMA GOSSETT PLLC | | 400 RENAISSANCE CTR | | | | DETROIT | MI | 48243 | |
| DYKEMA, DAVID CHARLES | | ADDRESS REDACTED | | | | | | | |
| DYKEMA, MATTHEW J | | ADDRESS REDACTED | | | | | | | |
| DYKES, BRANDY RAYMIA | | ADDRESS REDACTED | | | | | | | |
| DYKES, CHRIS BLAZE | | ADDRESS REDACTED | | | | | | | |
| DYKES, DENNIS DWAYNE | | ADDRESS REDACTED | | | | | | | |
| DYKES, ELIZABETH RUTH | | ADDRESS REDACTED | | | | | | | |
| DYKES, RODNEY MATHEW | | ADDRESS REDACTED | | | | | | | |
| DYKES, SHELIA RUTH | | ADDRESS REDACTED | | | | | | | |
| DYKES, TROY ALLEN | | ADDRESS REDACTED | | | | | | | |
| DYKES, WILLIAM ANDREW | | ADDRESS REDACTED | | | | | | | |
| DYKMAN, TIMOTHY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| DYKSTRA, JOHN F | EDWARD D JONES & CO CUSTODIAN | 109 HIGHVIEW CT | | | | BROOKLYN | MI | 49230 | |
| DYKSTRA, KORY DALLAS | | ADDRESS REDACTED | | | | | | | |
| DYKSTRA, TOM | | 4689 EGYPT VALLEY AVE NE | | | | ADA | MI | 49301-9623 | |
| DYLANS HOME ENTERTAINMENT | | 4411 E TETHER TRAIL | | | | PHOENIX | AZ | 85050 | |
| DYMOKE, ASHER | | 5742 SW HUDDLESON ST | | | | PORTLAND | OR | 97219 | |
| DYMOKE, ASHER A | | ADDRESS REDACTED | | | | | | | |
| DYMOND, BRITTANY | | ADDRESS REDACTED | | | | | | | |
| DYMOND, RONALD | | 567 RIVERVIEW VLG | | | | WEST PITTSTON | PA | 18643-9711 | |
| DYNA GRAPHICS INC | | PO BOX 2730 | | | | DECATUR | IL | 62524-2730 | |
| DYNA KLEEN POWERVAC | | 570 DIXON RD NW | | | | PALM BAY | FL | 32907 | |
| DYNA MIKE THE MAGICIAN | | 8188 RATHBONE | | | | DETROIT | MI | 48209 | |
| DYNA TRONICS | | 1610 EAST MARYLAND | | | | PHOENIX | AZ | 85016 | |
| DYNAFLAIR | | 4701 EAST ACLINE DRIVE | | | | TAMPA | FL | 33605 | |
| DYNALECTRIC CO | | 22930 SHAW RD STE 100 | | | | DULLES | VA | 20166-9448 | |
| DYNALECTRIC OF MICHIGAN | | 1743 MAPLELAWN | | | | TROY | MI | 48084 | |
| DYNAMARK INC | | 4295 LEXINGTON AVE N | | | | ST PAUL | MN | 551266164 | |
| DYNAMETRIC | | 11636 GOLDRING RD | | | | ARCADIA | CA | 91006-5815 | |
| DYNAMEX | | PO BOX 11270 | EAGLE COURIERS | | | RICHMOND | VA | 23230 | |
| DYNAMEX | | PO BOX 11270 | | | | RICHMOND | VA | 23230 | |
| DYNAMEX | | PO BOX 99188 | | | | PITTSBURGH | PA | 15233 | |
| DYNAMIC & PROTO CIRCUITS INC | | 869 BARTON ST | | | | STONEY CREEK | ON | L8E5G6 | CANADA |
| DYNAMIC ADJUSTMENT AGENCY INC | | PO BOX 25789 | | | | COLORADO SPRINGS | CO | 80936 | |
| DYNAMIC AIRDRAULICS INC | | 504 N GIDDINGS | | | | VISALIA | CA | 93291 | |
| DYNAMIC APPLIANCES INC | | 1852 BRONXDALE AVE | | | | BRONX | NY | 10462 | |
| DYNAMIC COLLECTORS INC | | 790 S MARKET BLVD | | | | CHEHALIS | WA | 98532 | |
| DYNAMIC CONTROL | | PO BOX 633125 | | | | CINCINNATI | OH | 45263-3125 | |
| DYNAMIC CONTROL OF N AMERICA | | 3042 SYMMES RD | | | | HAMILTON | OH | 45015 | |
| DYNAMIC CONTROL OF N AMERICA | | 3042 SYMMES ROAD | | | | HAMILTON | OH | 45015 | |
| DYNAMIC CONTROL OF NORTH AMERICA INC | DYNAMIC CONTROL | ATTN BETH MARANDA | 3042 SYMMES RD | | | HAMILTON | OH | 45015 | |
| DYNAMIC DETAILS LP | | PO BOX 514950 | | | | LOS ANGELES | CA | 90051-4950 | |
| DYNAMIC DOCK & DOOR INC | | PO BOX 372 | | | | EAST LONGMEADOW | MA | 01028 | |
| DYNAMIC EQUIPMENT CO INC | | PO BOX 372 | | | | EAST LONGMEADOW | MA | 01028 | |
| DYNAMIC INFORMATION SYS CORP | | 2585 CENTRAL AVE NO 100 | | | | BOULDER | CO | 80301 | |
| DYNAMIC INFORMATION SYS CORP | | 5733 CENTRAL AVENUE | | | | BOULDER | CO | 80301 | |
| DYNAMIC POWER SERVICES | | PO BOX 21699 | | | | BEAUMONT | TX | 777201699 | |
| DYNAMIC PROMOTIONS | | 1 BATTLE SQUARE | | | | ASHVILLE | NC | 28801 | |
| DYNAMIC REFRIGERATION CO | | 2066 EAST MAIN ST | PO BOX 479 | | | UVALDE | TX | 78802-0479 | |
| DYNAMIC REFRIGERATION CO | | PO BOX 479 | | | | UVALDE | TX | 788020479 | |
| DYNAMIC SERVICES & SUPPLIES | | 25600 PRINCETON | | | | DEARBORN HEIGHTS | MI | 48125 | |
| DYNAMIC TECHNOLOGIES INC | | 4016 BLACKBURN LANE | | | | BURTONSVILLE | MD | 20866 | |
| DYNAMITE PEST CONTROL INC | | 279 S 52ND STREET | | | | PHILADELPHIA | PA | 19139 | |
| DYNAMO DEVELOPMENT INC | | 55 JOHNS ST 14 FL | | | | NEW YORK | NY | 10038 | |
| DYNAPAC ROTATING CO INC | | 1635 SO | | | | SALT LAKE CITY | UT | 841155115 | |
| DYNAPAC ROTATING CO INC | | 338 WEST HANSEN AVENUE | 1635 SO | | | SALT LAKE CITY | UT | 84115-5115 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DYNASTY ELECTRONIC SUPPLY | | 200 SOUTH SEMORAN BLVD | | | | ORLANDO | FL | 32807 | |
| DYNASTY STERY MFG INC | | 7355 E SLAVSON AVE | | | | COMMERCE | CA | 90040 | |
| DYNASYS TECHNOLOGIES INC | | 800 BELLEAIR RD | | | | CLEARWATER | FL | 33756 | |
| DYNEGY ENERGY SERVICES INC | | 21919 NETWORK PL | | | | CHICAGO | IL | 60673-1212 | |
| DYNELL SPRINGS CO INC | | 8900 W 95TH ST | | | | HICKORY HILLS | IL | 60457 | |
| DYNES, DOUGLAS REED | | ADDRESS REDACTED | | | | | | | |
| DYNES, KATHRYN L | | ADDRESS REDACTED | | | | | | | |
| DYNOMITE GRAPHIX | C O TODD M FUERST | 4510 PAINE DR | | | | MIDLAND | MI | 48642 | |
| DYO, JENNIFER | | 1930 ALMADEN RD NO 107 | | | | SAN JOSE | CA | 00009-5125 | |
| DYO, JENNIFER MITSUKO | | ADDRESS REDACTED | | | | | | | |
| DYONIZIAK, ERIC | | ADDRESS REDACTED | | | | | | | |
| DYRDAHL, KELSEY LYNN | | ADDRESS REDACTED | | | | | | | |
| DYRDAHL, NICOL | | ADDRESS REDACTED | | | | | | | |
| DYSART TAYLOR LAY COTTER | | 4420 MADISON AVE | | | | KANSAS CITY | MO | 64111 | |
| DYSART, JOHN B | | ADDRESS REDACTED | | | | | | | |
| DYSART, PHILIP ANDREW | | ADDRESS REDACTED | | | | | | | |
| DYSART, RODNEY DARELL | | ADDRESS REDACTED | | | | | | | |
| DYSERT, COOPER REESE | | ADDRESS REDACTED | | | | | | | |
| DYSON INC | | 600 WEST CHICAGO AVENUE | SUITE 275 | | | CHICAGO | IL | 60610 | |
| DYSON INC | | PO BOX 2213 | | | | CAROL STREAM | IL | 60132-2213 | |
| DYSON INC | CHERYL COTTERMAN | 600 WEST CHICAGO AVENUE | | | | CHICAGO | IL | 60611 | |
| DYSON JR , RONALD DONELL | | ADDRESS REDACTED | | | | | | | |
| DYSON SCHMIDLIN & FOULDS CO LP | | 5843 MAYFIELD RD | | | | MAYFIELD | OH | 44124 | |
| DYSON, ANDREW | | ADDRESS REDACTED | | | | | | | |
| DYSON, ANTHONY WILLIAM | | ADDRESS REDACTED | | | | | | | |
| DYSON, BENJAMIN TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| DYSON, BRANDY | | ADDRESS REDACTED | | | | | | | |
| DYSON, CHARLES JOSEPH | | ADDRESS REDACTED | | | | | | | |
| DYSON, DAVID A | | ADDRESS REDACTED | | | | | | | |
| DYSON, ERIC TORCELL | | ADDRESS REDACTED | | | | | | | |
| DYSON, ISREAL SHEMON | | ADDRESS REDACTED | | | | | | | |
| DYSON, JAMES | | ADDRESS REDACTED | | | | | | | |
| DYSON, JEFFREY M | | ADDRESS REDACTED | | | | | | | |
| DYSON, JUSTIN ONEIL | | ADDRESS REDACTED | | | | | | | |
| DYSON, KAISHANTA V | | ADDRESS REDACTED | | | | | | | |
| DYSON, MATTHEW R | | ADDRESS REDACTED | | | | | | | |
| DYSON, MICHAEL CHASE | | ADDRESS REDACTED | | | | | | | |
| DYSON, MONICA L | | 4103 WHITFORD CIR 703 | | | | GLEN ALLEN | VA | 230604150 | |
| DYSON, NICHOLAS L | | ADDRESS REDACTED | | | | | | | |
| DYSON, RYAN M | | ADDRESS REDACTED | | | | | | | |
| DYSON, SHYNIKA KATRICE | | ADDRESS REDACTED | | | | | | | |
| DYTON AGGREGATE MATERIAL | | PO BOX 425 | | | | CHINO | CA | 91708 | |
| DYUGAEV, ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| DZAKOWIC, JAMES | | 169 WYNDALE RD | | | | ROCHESTER | NY | 14617 | |
| DZALIC, DAMIR | | ADDRESS REDACTED | | | | | | | |
| DZANIC, JELENA | | ADDRESS REDACTED | | | | | | | |
| DZENIS, ROBERTAS | | 910 DZYDEN AVE | | | | ARLINGTON HTS | IL | 60004-0000 | |
| DZHIMBASHYAN, HAROUT | | ADDRESS REDACTED | | | | | | | |
| DZIADOWICZ, TORY JUSTIN | | ADDRESS REDACTED | | | | | | | |
| DZIEDZIAK, CHRISTOPHER R | | ADDRESS REDACTED | | | | | | | |
| DZIEMAN, DIANE L | | ADDRESS REDACTED | | | | | | | |
| DZIEMAN, WALTER RICHARD | | ADDRESS REDACTED | | | | | | | |
| DZIEPAK, JOSHUA DAVID | | ADDRESS REDACTED | | | | | | | |
| DZIERZAK, DANIEL | | ADDRESS REDACTED | | | | | | | |
| DZIERZBICKI, MITCH MARK | | ADDRESS REDACTED | | | | | | | |
| DZIERZKO, KRYSTIAN | | ADDRESS REDACTED | | | | | | | |
| DZIK, MAREK | | 5728 S WALNUTSUITE 2A | | | | DOWNERS GROVE | IL | 60516 | |
| DZIMINSKI, RICHARD | | 28 WARDMAN AVE | | | | EWING | NJ | 08638 | |
| DZIUBALA, ADAM K | | ADDRESS REDACTED | | | | | | | |
| DZIUBARCZYK, MARY | | 13038 ELMINGTON DR | | | | CYPRESS | TX | 77429 | |
| DZIUBARCZYK, SABRINA | | 7123 AVALON AQUA AWAY | | | | SPRING | TX | 77379 | |
| DZIUBINSKI, GREGORY | | ADDRESS REDACTED | | | | | | | |
| DZIUK, GARRET | | 26 MEADOWFAIR CT | | | | THE WOODLANDS | TX | 77381-0000 | |
| DZIUK, GARRET RODNEY | | ADDRESS REDACTED | | | | | | | |
| DZIUK, MARSHALL ADAM | | ADDRESS REDACTED | | | | | | | |
| DZIUK, ROBERT HARRY | | ADDRESS REDACTED | | | | | | | |
| DZIURKOWSKI, DAVID | | 41639 SEVERINI | | | | CLINTON TOWNSHIP | MI | 48038 | |
| DZIURKOWSKI, DAVID W | | ADDRESS REDACTED | | | | | | | |
| DZIURZYNSKI, JANUSZ MARCUS | | ADDRESS REDACTED | | | | | | | |
| DZIURZYNSKI, MARYANN | | 136 SAINT CLAIR ST | | | | MOUNT PLEASANT | PA | 15666-1434 | |
| DZIZA, TOMASZ SYLWESTER | | ADDRESS REDACTED | | | | | | | |
| DZMURA, DAVID ANDREW | | ADDRESS REDACTED | | | | | | | |
| DZOU, NIEN | | 2631 LEGEND LANE | | | | ROWLAND HEIGHTS | CA | 91748 | |
| DZUBAK, DAVID | | 1912 E HOPE ST | | | | MESA | AZ | 85203 | |
| DZUBINSKI, DENNIS WILLIAM | | ADDRESS REDACTED | | | | | | | |
| DZUNG PHOTOGRAPHY | | 10138 WATERSTONE DR | | | | HOUSTON | TX | 77042 | |
| E & E ELECTRONICS INC | | 1306B N ASHLEY ST | | | | VALDOSTA | GA | 31601 | |
| E B R SHERIFF | | E B R SHERIFF | PARISH OF EAST BATON ROUGE | PO BOX 91285 | | BATON ROUGE | LA | 70821 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| E BATON ROUGE PARISH TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 3277 | | BATON ROUGE | LA | | |
| E BORDER | | PO BOX 803392 | | | | DALLAS | TX | 75380 | |
| E BRILLIANCE LLC | | 1100 E HECTOR ST | | | | CONSHOHOCKEN | PA | 19428 | |
| E CENTIVES INC | | PO BOX 1925 | | | | MERRIFIELD | VA | 22116-1925 | |
| E COMPANY INC, THE | | PO BOX 1750 | | | | CASTLE ROCK | CO | 80104 | |
| E CUBED TECHNOLOGIES LLC | | 302 RIDGEFIELD AVE | | | | STEPHENS CITY | VA | 22655 | |
| E DIGIT TECHNOLOGY LTD | | FLAT F 11F BLOCK 3 CAMELPAINT | 60 HOI YEN RD | | | KWUN TONG | | | HONG KONG |
| E E Y INVESTMENTS INC | | 3531 RIVERSIDE DR | | | | DAYTON | OH | 45405 | |
| E E Y INVESTMENTS INC | | DBA SOLAR TINT OF OHIO | 3531 RIVERSIDE DR | | | DAYTON | OH | 45405 | |
| E ENTERTAINMENT TV | | 5670 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90036 | |
| E FRONTIER AMERICA INC | | 33 SILVER BIRCH LN | | | | SCOTTS VALLEY | CA | 95066-4789 | |
| E GROUP INC | | 901 N 3RD ST | STE 195 | | | MINNEAPOLIS | MN | 55401 | |
| E J SALES & SERVICE | | 803 FAIRVILLA RD | | | | ORLANDO | FL | 32808 | |
| E KAN INC | | PO BOX 1496 | | | | TOPEKA | KS | 66601 | |
| E L M TRUCK MAINTENANCE INC | | 730 GENERALS HIGHWAY | | | | MILLERSVILLE | MD | 211082142 | |
| E JR PARTNERS | | 7 WOOD ST STE 500 | | | | PITTSBURG | PA | 15222 | |
| E MAR ASSOCIATES | | 945 BERDAN AVE | | | | TOLEDO | OH | 43612 | |
| E N C PUBLICATIONS INC | | 1300 GUM BRANCH ROAD | | | | JACKSONVILLE | NC | 28540 | |
| E OHIO GAS | | PO BOX 94948 | | | | CLEVELAND | OH | 44101-4948 | |
| E ONLINE | | 5750 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90036 | |
| E ONLINE | | PO BOX 60229 | ATTN ACCOUNTS RECEIVABLE | | | LOS ANGELES | CA | 90060-0229 | |
| E OSCAR WEB | | DEPT 224501 | PO BOX 55000 | | | DETROIT | MI | 48255-0001 | |
| E OSCAR WEB | | PO BOX 55000 | DEPT 224501 | | | DETROIT | MI | 48255-0001 | |
| E PLUS TECHNOLOGY INC | | 400 HERNDON PKY | | | | HERNDON | VA | 20170 | |
| E PLUS TECHNOLOGY INC | | PO BOX 404398 | | | | ATLANTA | GA | 30384-4398 | |
| E PLUS TECHNOLOGY INC | | PO BOX 630895 | | | | BALTIMORE | MD | 21263-0895 | |
| E QUIP LTD | | 5430 MT ZION RD | | | | FREDERICK | MD | 21703 | |
| E R AIR CONDITONING INC | | 4051 SW 47TH AVE | SUITE 105 | | | DAVIE | FL | 33314 | |
| E R AIR CONDITONING INC | | SUITE 105 | | | | DAVIE | FL | 33314 | |
| E REWARDS INC | | PO BOX 974063 | ATTN ACCTS RECEIVABLE | | | DALLAS | TX | 75397-4063 | |
| E S I MAJOR APPLIANCE REPAIR | | 12071 NE 106TH CT | | | | ARCHER | FL | 32618 | |
| E SPAN INC | | 8440 WOODFIELD CROSSING NO 170 | | | | INDIANAPOLIS | IN | 46240 | |
| E SPORTS ENTERTAINMENT | | 62 RENSSELAE DR | | | | COMMACK | NY | 11725 | |
| E TAILING GROUP INC, THE | | 1444 W ALTGELD ST | | | | CHICAGO | IL | 60614 | |
| E TECH ELECTRONICS | | 2725 OLD WRIGHTSBORO RD UNIT 10A | | | | WILMINGTON | NC | 28405-8067 | |
| E TRANS INC | | 137 BLANCHARD ST | | | | NEWARK | NJ | 07105 | |
| E Z BLIND CLEANING INC | | 10188 N W 47TH STREET | | | | SUNRISE | FL | 33351 | |
| E Z MINI STORAGE | | 50 OKEEFE LANE | | | | WARWICK | RI | 02888 | |
| E Z PAPER INC | | PO BOX 61 | | | | CONOVER | NC | 28613 | |
| E ZEE CONCESSIONS | | PO BOX 57 | | | | WIND GAP | PA | 18091-0057 | |
| E&A NORTHEAST LIMITED PARTNERSHIP | | ATTN  PROPERTY MANAGEMENT DEPARTMENT | 900 BANK OF AMERICA PLAZA | 1901 MAIN ST | | COLUMBIA | SC | 29201 | |
| E&A NORTHEAST LIMITED PARTNERSHIP | | ATTN PROPERTY MANAGEMENT DEPARTMENT | 900 BANK OF AMERICA PLAZA | 1901 MAIN STREET | | COLUMBIA | SC | 29201 | |
| E&A NORTHEAST LIMITED PARTNERSHIP | | C/O LEGAL DEPARTMENT | PO BOX 528 | | | COLUMBIA | SC | 29202 | |
| E&A NORTHEAST LIMITED PARTNERSHIP | C O CHRISTINE D LYNCH ESQ | GOULSTON & STORRS PC | 400 ATLANTIC AVE | | | BOSTON | MA | 02110-3333 | |
| E&A NORTHEAST LIMITED PARTNERSHIP | C O LEGAL DEPARTMENT | PO BOX 528 | | | | COLUMBIA | SC | 29202 | |
| E&A NORTHEAST LIMITED PARTNERSHIP | PROPERTY MANAGEMENT DEPARTMENT | 900 BANK OF AMERICA PLAZA | 1901 MAIN STREET | | | COLUMBIA | SC | 29201 | |
| E&A NORTHEAST LIMITED PARTNERSHIP | PROPERTY MANAGEMENT DEPARTMENT | 900 BANK OF AMERICA PLAZA | 1901 MAIN STREET | | | DORCHESTER | SC | 29201 | |
| E&A NORTHEAST LP | | DEPT 2148 | PO BOX 842724 | | | BOSTON | MA | 02284-2724 | |
| E&A NORTHEAST LP | | PO BOX 528 | | | | COLUMBIA | SC | 29202 | |
| E&A NORTHEAST LP | | PO BOX 822315 | DEPT 2139 | | | PHILADELPHIA | PA | 19182-2315 | |
| E&B HK LTD | | UNIT 705&706 TOWER 111 | 9 SHEUNG YUET ROAD | | | KOWLOON BAY KOWLOON | | | HONG KONG |
| E&D HOME ENTERTAINMENT INSTALL | | PO BOX 190622 | | | | LITTLE ROCK | AR | 72219 | |
| E&D HOME ENTERTAINMENT INSTALL | | PO BOX 190662 | | | | LITTLE ROCK | AR | 72219 | |
| E&E DOOR & WINDOW INC | | PO BOX 40329 | | | | GRAND JUNCTION | CO | 81504 | |
| E&E MECHANICAL INC | | PO BOX 197081 | | | | LOUISVILLE | KY | 40259 | |
| E&E PRODUCTS | | 125 BATZEL RD | | | | LAKE ARIEL | PA | 18436 | |
| E&E PRODUCTS | | 125 BATZEL ROAD | | | | LAKE ARIEL | PA | 18436 | |
| E&G APPLIANCE REPAIR INC | | 6927 RICHMOND ROAD | | | | WILLIAMSBURG | VA | 23188 | |
| E&G FOOD CONCESSIONS | | 104 OBERHOLTZER ROAD | | | | GILBERTSVILLE | PA | 19525 | |
| E&H COMMUNICATIONS | | 8511 WEST CATALPA AVE W | | | | CHICAGO | IL | 60656 | |
| E&H ELECTRIC SUPPLY CO | | CED LOUISVILLE CREDIT OFFICE | | | | LOUISVILLE | KY | 40201 | |
| E&H ELECTRIC SUPPLY CO | | PO BOX 3225 | CED LOUISVILLE CREDIT OFFICE | | | LOUISVILLE | KY | 40201 | |
| E&H HOME MEDIA | | 736 KINGS CANYON WAY | | | | CHICO | CA | 95973 | |
| E&J AUTO BODY INC | | 5919 TUXEDO ROAD | | | | CHEVERLY | MD | 20781 | |
| E&J HOME SERVICES INC | | 5235 S KYRENE STE 205 | | | | TEMPE | AZ | 85283 | |
| E&M CLEANING SERVICE | | 969 FOREST AVENUE | APT B4 | | | FOREST PARK | GA | 30050 | |
| E&M CLEANING SERVICE | | APT B4 | | | | FOREST PARK | GA | 30050 | |
| E&N APPLIANCE REPAIR | | 28661 144TH ST | | | | ZIMMERMAN | MN | 55398 | |
| E&S APPLIANCE | | | | | | | VA | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| E&S ELECTRONIC SERVICE | | PO BOX 697 | | | | ADA | OK | 74821 | |
| E&S SALES AND SERVICE INC | | 2474 BARDSTOWN RD | P O BOX 5193 | | | LOUISVILLE | KY | 40205 | |
| E&S SALES AND SERVICE INC | | P O BOX 5193 | | | | LOUISVILLE | KY | 40205 | |
| E&S SATELLITE INSTALLATIONS | | PO BOX 151 | | | | SHARON | VT | 05065 | |
| E&S SECURITY & LOCKSMITH INC | | PO BOX 11906 | | | | ROCK HILL | SC | 29731 | |
| E&W SERVICES INC | | 9116 I BEAM LN | | | | MANASSAS | VA | 20110 | |
| E, CHARLES | | | | | | | TX | | |
| E, DOWTY | | 1618 HOVEDEN DR | | | | KATY | TX | 77450-0000 | |
| E, EUTIMIO | | | | | | | TX | | |
| E, JAMES | | | | | | | TX | | |
| E, LUTZ, GERARLD | | 2339 SECKMAN SPRING CT | DO NOT FORWARD | | | | MO | | |
| E, ROBERT | | | | | | | TX | | |
| E, ROBINSON | | 340 THOMAS ST | | | | FRANKLIN | VA | 23851-0000 | |
| E, VALERIE | | | | | | | TX | | |
| E, WILLIAM | | | | | | | TX | | |
| E2GIVE LLC | | PO BOX 50532 | | | | HENDERSON | NV | 89016 | |
| E3 CORP | | 1800 PKY PL STE 600 | | | | MARIETTA | GA | 30067-8288 | |
| E360INSIGHT LLC | | 500 SUMAC RD | | | | HIGHLAND PARK | IL | 60035 | |
| EACE | | 7044 S 13TH ST | | | | OAK CREEK | WI | 53154 | |
| EACHO, KRISTEN HALEIGH | | ADDRESS REDACTED | | | | | | | |
| EAD, JESSICA LYNN | | ADDRESS REDACTED | | | | | | | |
| EADDY, MICHAEL | | 2220 SANDY POINT RD | | | | EFFINGHAM | SC | 29541 | |
| EADEN, JEANETTE SHANTA | | ADDRESS REDACTED | | | | | | | |
| EADENS, JEREMY WAYNE | | ADDRESS REDACTED | | | | | | | |
| EADES LINDA | | 7803 MAYLAND DRIVE | | | | RICHMOND | VA | 23294 | |
| EADES, CHELSIE NICOLE | | ADDRESS REDACTED | | | | | | | |
| EADES, CURTIS | | 7748 MIDLOTHIAN TNPKE NO 71 | | | | RICHMOND | VA | 23235 | |
| EADES, LONNIE | | 1616 EAST OLIGER DRIVE | | | | MAHOMET | IL | 61853 | |
| EADES, MELISSA PAULINE | | ADDRESS REDACTED | | | | | | | |
| EADES, WADE | | 4005 COBBS DR | | | | WACO | TX | 76708-3015 | |
| EADIE, CODY MARKUS | | ADDRESS REDACTED | | | | | | | |
| EADIE, ROBERT | | 6 CLARK MEADOWS LN | | | | CANDLER | NC | 28715-0000 | |
| EADIE, ROBERT HENRY | | ADDRESS REDACTED | | | | | | | |
| EADS, ANDREA NALENE | | ADDRESS REDACTED | | | | | | | |
| EADS, BETTY J | | ADDRESS REDACTED | | | | | | | |
| EADS, CORY ANNE | | ADDRESS REDACTED | | | | | | | |
| EADS, CRAIG ALAN | | ADDRESS REDACTED | | | | | | | |
| EADS, DANIEL WALKER | | ADDRESS REDACTED | | | | | | | |
| EADS, GAYLE | | 2040 THALBRO STREET | | | | RICHMOND | VA | 23230 | |
| EADS, GAYLE | | LOC NO 0092 PETTY CASH | 2040 THALBRO ST | | | RICHMOND | VA | 23230 | |
| EADS, JADEN RUSSELL | | ADDRESS REDACTED | | | | | | | |
| EADS, JOSH DAVID | | ADDRESS REDACTED | | | | | | | |
| EADS, KENNETH | | 465 RACINE DR APT 203 | | | | WILMINGTON | NC | 28403 | |
| EADS, KENNETH MARSHALL | | ADDRESS REDACTED | | | | | | | |
| EADS, ROBERT LEE | | ADDRESS REDACTED | | | | | | | |
| EADY JR , KENNETH LEROY | | ADDRESS REDACTED | | | | | | | |
| EADY, GUS | | ADDRESS REDACTED | | | | | | | |
| EADY, JESSICA LYNN | | ADDRESS REDACTED | | | | | | | |
| EAFRATI, TROY DOMINIC | | ADDRESS REDACTED | | | | | | | |
| EAGAN, NATALIE | | 204 6TH AVE | | | | SAN FRANCISCO | CA | 94118-2312 | |
| EAGAN, NATALIE ANN | | ADDRESS REDACTED | | | | | | | |
| EAGAN, NICHOLE | | ADDRESS REDACTED | | | | | | | |
| EAGAR, TIMOTHY ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| EAGARS METAL FABRICATION, JIM | | 4040 W WAGON WHEEL DR | | | | PHOENIX | AZ | 85051 | |
| EAGER, MELISSA | | ADDRESS REDACTED | | | | | | | |
| EAGLE APPLIANCE SERVICE | | 312 MESQUITE BLVD 103 | | | | MESQUITE | NV | 89024 | |
| EAGLE APPLIANCE SERVICE | | 404 LEXINGTON RD | | | | VERSAILLES | KY | 40383 | |
| EAGLE APPLIANCE SERVICE | | PO BOX 2502 | | | | CARSON CITY | NV | 89702 | |
| EAGLE APPLIANCE SERVICE | | PO BOX 323 | 312 MESQUITE BLVD 103 | | | MESQUITE | NV | 89024 | |
| EAGLE BUILDIGN SERVICES INC | | 6 NUKO TERRACE | SUITE B | | | RANDOLPH | NJ | 07869 | |
| EAGLE BUILDIGN SERVICES INC | | SUITE B | | | | RANDOLPH | NJ | 07869 | |
| EAGLE BUSINESS SYSTEMS INC | | 898 PLANTATION WAY | | | | MONTGOMERY | AL | 36117 | |
| EAGLE CLEANING SERVICES | | PO BOX 1229 | | | | FRAMINGHAM | MA | 01701 | |
| EAGLE COMTRONICS | | PO BOX 2457 | | | | SYRACUSE | NY | 13220 | |
| EAGLE CREDIT RESOURCES | | 2448 E 81ST ST STE 2450 | | | | TULSA | OK | 74137-4326 | |
| EAGLE DIRECT | | 404 LEXINGTON ROAD | | | | VERSAILLES | KY | 40383 | |
| EAGLE DISTRIBUTORS INC | | 2438 ALBANY STREET | | | | KENNER | LA | 70062 | |
| EAGLE DOOR CO LLC | | 9056 PARKHILL | | | | LENEXA | KS | 66215 | |
| EAGLE ELECTRIC CO | | 4982 CLEVELAND STREET | | | | VIRGINIA BEACH | VA | 23462 | |
| EAGLE ELECTRIC INC | | 1055 INDUSTRIAL WAY 6 | | | | SPARKS | NV | 89431 | |
| EAGLE ELECTRONICS | | 1233 E COLORADO ST | | | | GLENDALE | CA | 91205 | |
| EAGLE ENGINEERING CORP | | 8869 CITATION ROAD | | | | BALTIMORE | MD | 21221 | |
| EAGLE ENTERTAINMENT SYSTEMS | | 7720 REDWOOD DR NW | | | | ALBUQUERQUE | NM | 87120 | |
| EAGLE EQUIPMENT CORPORATION | | PO BOX 99 | | | | UWCHLAND | PA | 19480 | |
| EAGLE EQUIPMENT CORPORATION | | PO BOX 99 RT 100 | | | | UWCHLAND | PA | 19480-0099 | |
| EAGLE EYE COMMUNICATION | | 99 FLYNN HOLLOW RD | | | | SUNDERLAND | VT | 05250 | |
| EAGLE FINANCE CORP | | 1425 TRISTATE PKWY | | | | GURNEE | IL | 60031 | |
| EAGLE FIRE INC | | 7459 WHITEPINE RD | | | | RICHMOND | VA | 23237 | |
| EAGLE FIRE PROTECTION INC | | 1205 CROWN PARK CIR | | | | WINTER GARDEN | FL | 34787 | |

Circuit City Stores, Inc.
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EAGLE FUNDING CAPITAL CORP | | 100 FEDERAL ST 11TH | ATTN FLEET CORP FINANCE | | | BOSTON | MA | 02110 | |
| EAGLE GLASS | | 1630 A RIDGEWOOD AVE | | | | HOLLY HILL | FL | 32117 | |
| EAGLE GLOBAL LOGISTICS | | 15350 VICKERY DR | | | | HOUSTON | TX | 77032 | |
| EAGLE GLOBAL LOGISTICS | | 55 JOHNSON RD ATTN Z NASSER | | | | LAWRENCE | NY | 11559 | |
| EAGLE GLOBAL LOGISTICS | | PO BOX 844650 | | | | DALLAS | TX | 75284-4650 | |
| EAGLE GLOBAL LOGISTICS | | PO BOX 98803 | | | | CHICAGO | IL | 60693 | |
| EAGLE GRAPHIX | | 100 N HWY 67 STE 4 | | | | CEDAR HILL | TX | 75104 | |
| EAGLE HEAD ENTERPRISES | | 130 MAIN ST PO BOX H | | | | TOLONO | IL | 61880 | |
| EAGLE INDUSTRIES, LLC | | ATTN PAM PAGE | 601 DOUBLE SPRINGS ROAD | | | BOWLING GREEN | KY | 42101 | |
| EAGLE INDUSTRIES, LLC | PAM PAGE | 601 DOUBLE SPRINGS RD | | | | BOWLING GREEN | KY | 42101 | |
| EAGLE INDUSTRIES, LLC | PAM PAGE | 601 DOUBLE SPRINGS ROAD | | | | BOWLING GREEN | KY | 42101 | |
| EAGLE INVESTIGATIONS INC | | PO BOX 1626 | | | | EASTLAKE | CO | 80614 | |
| EAGLE LEASING CO, THE | | PO BOX 923 | | | | ORANGE | CT | 06477 | |
| EAGLE MAINTENANCE SUPPLY INC | | 5035 CENTRAL HWY | | | | PENNSAUKEN | NJ | 00809 | |
| EAGLE MHC COMPANY | | 100 INDUSTRIAL BLVD | | | | CLAYTON | DE | 19938 | |
| EAGLE MHC COMPANY | | PO BOX 828490 | | | | PHILADELPHIA | PA | 19182-8490 | |
| EAGLE OVERHEAD DOOR | | 14931 METCALF AVE | | | | OVERLAND PARK | KS | 662232203 | |
| EAGLE OVERHEAD DOOR | | 9056 PARKHILL | | | | LENEXA | KS | 66215 | |
| EAGLE PACKAGING & CRATING | | 1075 SOUTH FAIRFIELD DR | | | | PENSACOLA | FL | 32506 | |
| EAGLE PACKAGING & CRATING | | SERVICES INC | 1075 SOUTH FAIRFIELD DR | | | PENSACOLA | FL | 32506 | |
| EAGLE PRESS INC | | 101 PATRICK CT | PO BOX 8288 | | | ROCKY MOUNT | NC | 27804 | |
| EAGLE PRODUCTIONS | | 3559 WILLIAMS RD STE 110 | | | | FT WORTH | TX | 76116 | |
| EAGLE PRODUCTIONS | | 5695C WESTCREEK DR | | | | FT WORTH | TX | 76133 | |
| EAGLE PROTECTIVE GROUP | | PO BOX 814392 | | | | DALLAS | TX | 75234 | |
| EAGLE REALTY GROUP INC | | 421 E FOURTH ST | | | | CINCINNATI | OH | 45202 | |
| EAGLE RESEARCH | | ONE DUNWOODY PARK | SUITE 128 | | | ATLANTA | GA | 30338 | |
| EAGLE RESEARCH | | SUITE 128 | | | | ATLANTA | GA | 30338 | |
| EAGLE ROOFING | | 3329 COLONEL RD | | | | RICHMOND | KY | 40475 | |
| EAGLE SPECIALTY & ADV CO | | 9030 NORTH FWY 207 | | | | HOUSTON | TX | 77037 | |
| EAGLE SYSTEMS INC | | PO BOX 2177 | | | | WENATCHEE | WA | 98807-2177 | |
| EAGLE TOURS INC | | 1634 E IRVING BLVD | | | | IRVING | TX | 75060 | |
| EAGLE TRIBUNE, THE | | PO BOX 100 | | | | LAWRENCE | MA | 018420100 | |
| EAGLE WATCH HOA | | 3131 PIEDMONT RD NO 100 | | | | ATLANTA | GA | 30305 | |
| EAGLE, CRAIG JOSEPH | | ADDRESS REDACTED | | | | | | | |
| EAGLE, DAKOTA ALLEN | | ADDRESS REDACTED | | | | | | | |
| EAGLE, DANIEL DAVID | | ADDRESS REDACTED | | | | | | | |
| EAGLE, DANIEL JAY | | ADDRESS REDACTED | | | | | | | |
| EAGLE, JASON TYLER | | ADDRESS REDACTED | | | | | | | |
| EAGLE, MICHAEL PHILLIP | | ADDRESS REDACTED | | | | | | | |
| EAGLE, ROBERT GEORGE | | ADDRESS REDACTED | | | | | | | |
| EAGLE, THE | | PO BOX 3000 | 1729 BRIARCREST | | | BRYAN | TX | 77805 | |
| EAGLE, VICTOR ANTHONY | | ADDRESS REDACTED | | | | | | | |
| EAGLEGRAVES, SALAHUD DIN SHAM | | ADDRESS REDACTED | | | | | | | |
| EAGLEHEART, KATELYN J | | ADDRESS REDACTED | | | | | | | |
| EAGLEMAN GENERAL CORP | | 15088 LA PALMA DR | | | | CHINO | CA | 91710 | |
| EAGLEN, MATTHEW ALLEN | | ADDRESS REDACTED | | | | | | | |
| EAGLERIDGE ASSOC PUEBLO LP | | 1901 AVE OF THE STARS STE 855 | | | | LOS ANGELES | CA | 90067 | |
| EAGLERIDGE ASSOC PUEBLO LP | | 4950 S YOSEMITE ST F2 505 | | | | GREENWOOD VILLAGE | CO | 80111 | |
| EAGLERIDGE ASSOCIATES | C O IAN S LANDSBERG | LANDSBERG MARGUILES LLP | 16030 VENTURA BLVD STE 470 | | | ENCINO | CA | 91436 | |
| EAGLERIDGE ASSOCIATES  PUEBLO LLC | ALISON LYNCH  ASSET | C/O CNA ENTERPRISES  INC | 1901 AVE OF THE STARS  SUITE 855 | | | LOS ANGELES | CA | 90067 | |
| EAGLERIDGE ASSOCIATES  PUEBLO LLC | ALISON LYNCH ASSET | C O CNA ENTERPRISES INC | 1901 AVE OF THE STARS SUITE 855 | | | LOS ANGELES | CA | 90067 | |
| EAGLERIDGE ASSOCIATES PUEBLO LLC | ALISON LYNCH | C/O CNA ENTERPRISES INC | 1901 AVENUE OF THE STARS SUITE 855 | | | LOS ANGELES | CA | 90067 | |
| EAGLERIDGE ASSOCIATES PUEBLO LLC | ALISON LYNCH ASSET | C O CNA ENTERPRISES INC | 1901 AVE OF THE STARS SUITE 855 | | | LOS ANGELES | CA | 90067 | |
| EAGLES PEAK SPRING WATER | | PO BOX 195 | | | | FOUNTAINVILLE | PA | 18923 | |
| EAGLES PRIDE | | 705 AUDUBON DR | | | | EVANSVILLE | IN | 47715-6959 | |
| EAGLES, NATHAN ERVIN | | ADDRESS REDACTED | | | | | | | |
| EAGLES, SHANAE NICKOLE | | ADDRESS REDACTED | | | | | | | |
| EAGLESON, NATHAN ALLEN | | ADDRESS REDACTED | | | | | | | |
| EAGLIN, AUBRETTA J | | ADDRESS REDACTED | | | | | | | |
| EAGLIN, RACHEL YVETTE | | ADDRESS REDACTED | | | | | | | |
| EAKE, CORY JAMES | | ADDRESS REDACTED | | | | | | | |
| EAKEN, STEVE | | 2651 E BALFOUR AVE | | | | FULLERTON | CA | 92831-0000 | |
| EAKEN, STEVE PAUL | | ADDRESS REDACTED | | | | | | | |
| EAKER, DANIEL WILLIAM | | ADDRESS REDACTED | | | | | | | |
| EAKES CORPORATION | | PO BOX 8110 | | | | GREENSBORO | NC | 27419 | |
| EAKES, DARRELL W | | ADDRESS REDACTED | | | | | | | |
| EAKES, DAVID S | | ADDRESS REDACTED | | | | | | | |
| EAKES, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| EAKIN, JAIRO | | 104 FAWN LANE | | | | BROUSSARD | LA | 70518 | |
| EAKIN, JAIRO S | | ADDRESS REDACTED | | | | | | | |
| EAKIN, STEVEN | | ADDRESS REDACTED | | | | | | | |
| EAKINS APPLIANCE PARTS COMPANY | | PO BOX 1487 | | | | MAMMOTH LAKES | CA | 93546 | |
| EAKINS, CHRISTOPHER D | | ADDRESS REDACTED | | | | | | | |
| EAKINS, MICHAEL J | | ADDRESS REDACTED | | | | | | | |
| EALA, JONALD A | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EALEY, CHAUNDRA BRIANA | | ADDRESS REDACTED | | | | | | | |
| EALEY, LANNY DEON | | ADDRESS REDACTED | | | | | | | |
| EALY MICHAEL D | | 2020 GILES DR | | | | HUNTSVILLE | AL | 35011 | |
| EALY, BRAZILL SEBASTIAN | | ADDRESS REDACTED | | | | | | | |
| EALY, MICHAEL D | | ADDRESS REDACTED | | | | | | | |
| EALY, MICHAEL D | | 8871 FALL CT | | | | MOBILE | AL | 36695-5302 | |
| EALY, MICHAEL D | EALY MICHAEL D | 2020 GILES DR | | | | HUNTSVILLE | AL | 35011 | |
| EALY, MIKE | | 8871 FALL CT | | | | MOBILE | AL | 36695 | |
| EAM, SOON HUOT | | ADDRESS REDACTED | | | | | | | |
| EAMES DOCK EQUIPMENT SALES | | 739B TUCKER RD | | | | WINDER | GA | 30680-8370 | |
| EAMES, WALTER ROSS | | ADDRESS REDACTED | | | | | | | |
| EAN, SAMMOONLY | | ADDRESS REDACTED | | | | | | | |
| EAN, SAMNANG SARANN | | ADDRESS REDACTED | | | | | | | |
| EAN, SAMNANG SARANN | | ADDRESS REDACTED | | | | | | | |
| EANES, ANTHONY SHAPREE | | ADDRESS REDACTED | | | | | | | |
| EANES, GARY | | 1821 GLASSBORO RD | | | | WILLIAMSTOWN | NJ | 08094 | |
| EANNONE, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| EAR, SOKUN | | ADDRESS REDACTED | | | | | | | |
| EARDLEY, DEAN | | ADDRESS REDACTED | | | | | | | |
| EARDLEY, KIMBERLY JO | | ADDRESS REDACTED | | | | | | | |
| EARING, ROBERT D | | 3916 BUCKINGHAM LOOP DR | | | | VALRICO | FL | 33594-4820 | |
| EARL HORNE INC | | 1100 NORTH MAIN STREET | | | | JACKSONVILLE | FL | 32206 | |
| EARL INC, JOHN A | | 216 222 UNION ST | | | | HACKENSACK | NJ | 07601 | |
| EARL INC, MJ | | PO BOX 13427 | | | | READING | PA | 196123427 | |
| EARL JR, ARCHIE W | | 14014 LISA DR | | | | MAPLE HEIGHTS | OH | 44137 | |
| EARL, ALEXANDER | | 8718 LEE RD 246 136 | | | | SMITHS | AL | 36877-0000 | |
| EARL, CRAIG E | | 391 BARRICKS RD LOT 260 | | | | LOUISVILLE | KY | 40229 | |
| EARL, GEIST | | PO BOX 12227 | | | | READING | PA | 19612-0000 | |
| EARL, GREGORY | | 1966 CAMELOT CT | | | | WINTER HAVEN | FL | 33880-3388 | |
| EARL, ISAAC HENRY | | ADDRESS REDACTED | | | | | | | |
| EARL, NICHOLAS A | | ADDRESS REDACTED | | | | | | | |
| EARLE, ADAM TYLER | | ADDRESS REDACTED | | | | | | | |
| EARLE, ANTOINE AKEEN | | ADDRESS REDACTED | | | | | | | |
| EARLE, BRENTON D | | ADDRESS REDACTED | | | | | | | |
| EARLE, CHRISTI O | | 9314 HANNAH CT | | | | BRENTWOOD | TN | 37027- | |
| EARLE, EDWARD MARK | | ADDRESS REDACTED | | | | | | | |
| EARLE, JOSHUA D | | 4610 N ARMENIA AVE APT 222 | | | | TAMPA | FL | 33603-2723 | |
| EARLE, KEVIN T | | ADDRESS REDACTED | | | | | | | |
| EARLE, MATTHEW JOSEPH | | ADDRESS REDACTED | | | | | | | |
| EARLES, AMANDA D | | ADDRESS REDACTED | | | | | | | |
| EARLEY 97, FRIENDS OF MARK | | PO BOX 36347 | | | | RICHMOND | VA | 23235 | |
| EARLEY CARTER, PATTI | | 9021 WOODLAWN DR | | | | MECHANICSVILLE | VA | 23116 | |
| EARLEY FOR ATTY GENERAL, MARK | | PO BOX 2490 | | | | CHESAPEAKE | VA | 23327 | |
| EARLEY JR, DAVID GLENN | | ADDRESS REDACTED | | | | | | | |
| EARLEY, AMBER MARIE | | ADDRESS REDACTED | | | | | | | |
| EARLEY, AMBER W | | ADDRESS REDACTED | | | | | | | |
| EARLEY, FRIENDS OF MARK | | 1329 E CARY ST STE 201 | | | | RICHMOND | VA | 23219 | |
| EARLEY, JARAD | | 12037 AMBER MEADOWS LANE | | | | MIDLOTHIAN | VA | 23114 | |
| EARLEY, JARAD L | | ADDRESS REDACTED | | | | | | | |
| EARLEY, JEFFREY ANDREW | | ADDRESS REDACTED | | | | | | | |
| EARLEY, JOSH DANIEL | | ADDRESS REDACTED | | | | | | | |
| EARLEY, KRISTIE ALYSE | | ADDRESS REDACTED | | | | | | | |
| EARLEY, KYLE BRANDON | | ADDRESS REDACTED | | | | | | | |
| EARLEY, KYLE DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| EARLEY, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | | |
| EARLEY, NICHOLAS WILLIAM | | ADDRESS REDACTED | | | | | | | |
| EARLEY, PATRICK | | 3951 HURON AVE | 1 | | | CULVER CITY | CA | 90232-0000 | |
| EARLEY, PATRICK JOSEPH | | ADDRESS REDACTED | | | | | | | |
| EARLEY, STEPHEN KEITH | | ADDRESS REDACTED | | | | | | | |
| EARLEY, ZENAYA LIEGHA | | ADDRESS REDACTED | | | | | | | |
| EARLS, BRADY | | 2302 SE MULBERRY DRIVE | | | | MILWAUKIE | OR | 97267-0000 | |
| EARLS, BRADY WILLIAM | | ADDRESS REDACTED | | | | | | | |
| EARLS, BRENT WILLIAM | | ADDRESS REDACTED | | | | | | | |
| EARLS, EVERETT | | 4001 NW 122ND ST | | | | OKLAHOMA CITY | OK | 73120 | |
| EARLS, EVERETT JORDAN | | ADDRESS REDACTED | | | | | | | |
| EARLS, JON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| EARLS, LARRY COOLIDGE | | ADDRESS REDACTED | | | | | | | |
| EARLS, MEGAN JEAN | | ADDRESS REDACTED | | | | | | | |
| EARLS, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| EARLS, SARAH | | ADDRESS REDACTED | | | | | | | |
| EARLY CLOUD AND COMPANY | | AQUIDNECK INDUSTRIAL PARK | | | | NEWPORT | RI | 02840 | |
| EARLY CLOUD AND COMPANY | | CORP HEADQUARTERS | AQUIDNECK INDUSTRIAL PARK | | | NEWPORT | RI | 02840 | |
| EARLY DISTRIBUTING CO | | PO BOX 62565 | | | | VIRGINIA BEACH | VA | 23462 | |
| EARLY II, RICHARD WARREN | | ADDRESS REDACTED | | | | | | | |
| EARLY, ANTOINETTE DENISE | | ADDRESS REDACTED | | | | | | | |
| EARLY, ASHLEY MARIE | | ADDRESS REDACTED | | | | | | | |
| EARLY, BRANDON DEAN | | ADDRESS REDACTED | | | | | | | |
| EARLY, CHRIS A | | ADDRESS REDACTED | | | | | | | |
| EARLY, CHRIS D | | 4327 WOODFIELD DR | | | | GAINESVILLE | GA | 30507-8787 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EARLY, CLEVELAND | | 212 BANBURY AVE | | | | PETERSBURG | VA | 23805-8753 | |
| EARLY, DONNA | | 87 212 HELELUA ST | | | | WAIANAE | HI | 96792-3875 | |
| EARLY, DOUGLAS ARTHUR | | ADDRESS REDACTED | | | | | | | |
| EARLY, FREDERICK W | | ADDRESS REDACTED | | | | | | | |
| EARLY, JOHN | | 3325 N LUCILLE LANE | | | | LAFAYETTE | CA | 94549 | |
| EARLY, JOSHUA | | ADDRESS REDACTED | | | | | | | |
| EARLY, JOSHUA R | | ADDRESS REDACTED | | | | | | | |
| EARLY, MATTHEW PAUL | | ADDRESS REDACTED | | | | | | | |
| EARLY, MICHEAL JOHN | | ADDRESS REDACTED | | | | | | | |
| EARLY, MONICA LADATRA | | ADDRESS REDACTED | | | | | | | |
| EARLY, REGINA M | | ADDRESS REDACTED | | | | | | | |
| EARLY, SARAH ONEILL | | ADDRESS REDACTED | | | | | | | |
| EARLY, SHANTEL E | | ADDRESS REDACTED | | | | | | | |
| EARLY, STEPHEN ANDREW | | ADDRESS REDACTED | | | | | | | |
| EARLY, TERRIE MICHELL | | ADDRESS REDACTED | | | | | | | |
| EARLYBIRD COURIER SERVICE LLC | | PO BOX 30000 DEPT 5432 | C/O DISPATCH MANAGEMENT SVCS | | | HARTFORD | CT | 06150-5432 | |
| EARMAN, TYLER | | ADDRESS REDACTED | | | | | | | |
| EARNED INCOME TAX COLLECTOR | | JORDAN TAX SERVICE INC | MUNICIPAL BLDG | | | WEST MIFFLIN | PA | 15122-1964 | |
| EARNED INCOME TAX COLLECTOR | | MUNICIPAL BLDG | | | | WEST MIFFLIN | PA | 151221964 | |
| EARNED INCOME TAX COLLECTOR | | PO BOX 239 | | | | OAKDALE | PA | 15071 | |
| EARNEST, CATHERINE | | 7619 IDLEWYLD RD | | | | RICHMOND | VA | 23225 | |
| EARNEST, MARTIN LAY | | ADDRESS REDACTED | | | | | | | |
| EARNHARDT FORD | | 1711 W GREENTREE DR STE 123 | | | | TEMPE | AZ | 85284 | |
| EARNSHAW, DUSTIN A | | ADDRESS REDACTED | | | | | | | |
| EARNSHAW, WILLIAM | | 8235 E GREENBRIAR CT | | | | WICHITA | KS | 67226-1808 | |
| EARP, DAVID | | 1805 MELBOURNE AVE | | | | HUNTSVILLE | AL | 35801 | |
| EARP, DAVID HAROLD | | ADDRESS REDACTED | | | | | | | |
| EARP, NICHOLAS AARON | | ADDRESS REDACTED | | | | | | | |
| EARP, VICTORIA E | | ADDRESS REDACTED | | | | | | | |
| EARSERY, KAREEM ALI | | ADDRESS REDACTED | | | | | | | |
| EARTH ENGINEERING INC | | 115 W GERMANTOWN PIKE | | | | EAST NORRITON | PA | 19401 | |
| EARTH ENGINEERING INC | | 1717 SWEDE ST | | | | BLUE BELL | PA | 19422 | |
| EARTH SYSTEMS PACIFIC | | 4378 SANTA FE RD | | | | SAN LUIS OBISPO | CA | 93401 | |
| EARTH20 | | PO BOX 70 | | | | CULVER | OR | 97734-0070 | |
| EARTHCARE | | 7200 BISHOP RD | | | | AUSTELL | GA | 30168 | |
| EARTHLINK INC | | 2947 BRADLEY ST | | | | PASADENA | CA | 91107-1500 | |
| EARTHLINK INC | | ACCOUNTS PAYABLE | P O BOX 77527 | | | ATLANTA | GA | 30357 | |
| EARTHLINK INC | | PO BOX 198182 | | | | ATLANTA | GA | 30384-8182 | |
| EARTHLINK INC | | PO BOX 530530 | | | | ATLANTA | GA | 30353-0530 | |
| EARTHLINK NETWORK INC | | PO BOX 70880 | | | | PASADENA | CA | 911177880 | |
| EARTHLINKS SATELLITE TECH | | 10 HARBOR AVE | | | | ISLIP | NY | 117514207 | |
| EARTHMOON POWER SWEEPING | | PO BOX 19991 | | | | LOUISVILLE | KY | 40259 | |
| EARTHTECH INC | | 336 BLOOMFIELD ST STE 201 | | | | JOHNSTOWN | PA | 15904 | |
| EARTHWORKS PAVING CONTRCTORS | | 310 A KENNEDY DR | | | | CAPITOLA | CA | 95010 | |
| EARWIG MUSIC COMPANY INC | | 1818 W PRATT BLVD | | | | CHICAGO | IL | 60626-3120 | |
| EAS CONTRACTING LP | | 2535 WALNUT HILL | | | | DALLAS | TX | 75229 | |
| EAS CONTRACTING LP | | PO BOX 299300 | | | | DALLAS | TX | 75229 | |
| EASE | | 27405 PUERTA REAL STE 380 | | | | MISSION VIEJO | CA | 92691 | |
| EASE | | EASE | 27405 PUERTA REAL NO 380 | | | MISSION VIEJO | CA | 92691 | |
| EASE TECHNOLOGIES INC | | 10320 LITTLE PATUXENT PKWY | STE 1104 | | | COLUMBIA | MD | 21044 | |
| EASH, JOHN | | 17411 INDY RD | | | | YODER | IN | 46798 | |
| EASHMAN, BRIAN JOSHUA | | ADDRESS REDACTED | | | | | | | |
| EASI, DANIEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| EASLER, SHAUN C | | ADDRESS REDACTED | | | | | | | |
| EASLEY JR, ROBERT CLARENCE | | ADDRESS REDACTED | | | | | | | |
| EASLEY MCCALEB & ASSOC INC | | 3980 DEKALB TECHNOLOGY PKY | STE 755 | | | ATLANTA | GA | 30340 | |
| EASLEY MCCALEB & ASSOCIATES INC | | 3980 DEKALB TECH PKWY STE 755 | | | | ATLANTA | GA | 30340 | |
| EASLEY, ALONZO | | 102 E HUNTER ST | | | | MADISON | NC | 27025 | |
| EASLEY, ALONZO D | | ADDRESS REDACTED | | | | | | | |
| EASLEY, CARENA NICHOLE | | ADDRESS REDACTED | | | | | | | |
| EASLEY, CHAD E | | ADDRESS REDACTED | | | | | | | |
| EASLEY, CHRISTOPHER M | | ADDRESS REDACTED | | | | | | | |
| EASLEY, CIERRA SHANTE | | ADDRESS REDACTED | | | | | | | |
| EASLEY, GREGORY | | 8338 BLISS | | | | DETROIT | MI | 48234 | |
| EASLEY, GREGORY E | | ADDRESS REDACTED | | | | | | | |
| EASLEY, JACOB | | ADDRESS REDACTED | | | | | | | |
| EASLEY, JESSE | | ADDRESS REDACTED | | | | | | | |
| EASLEY, LAJONDEA ALEXANDRIA | | ADDRESS REDACTED | | | | | | | |
| EASLEY, MCARTHUR | | 570 SNOW HILL  ST | APT A | | | AYDEN | NC | 28513 | |
| EASLEY, NATE | | ADDRESS REDACTED | | | | | | | |
| EASLEY, RANDOM DARNELL | | ADDRESS REDACTED | | | | | | | |
| EASLEY, RUSSELL E | | ADDRESS REDACTED | | | | | | | |
| EASLEY, TAYLOR ROBERT | | ADDRESS REDACTED | | | | | | | |
| EASLY, NICHOLAS SCOTT | | ADDRESS REDACTED | | | | | | | |
| EASOM, KARLENE MARIE | | ADDRESS REDACTED | | | | | | | |
| EASON GRAHAM & SANDNER | | 2101 HIGHLAND AVE STE 700 | | | | BIRMINGHAM | AL | 35205 | |
| EASON JR , LIONEL RAY | | ADDRESS REDACTED | | | | | | | |
| EASON PEGGY B | | 2131 5TH TERRACE S | | | | IRONDALE | AL | 35210 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EASON, AARON BRANDON | | ADDRESS REDACTED | | | | | | | |
| EASON, BRANDON C | | ADDRESS REDACTED | | | | | | | |
| EASON, BRIAN | | 15606 KINGS CREST | | | | DALLAS | TX | 75248 | |
| EASON, CHARITY TANAE | | ADDRESS REDACTED | | | | | | | |
| EASON, CINDY | | PO BOX 88 | | | | BOWLING GREEN | VA | 22427 | |
| EASON, DONALD ALONZO | | ADDRESS REDACTED | | | | | | | |
| EASON, GERREN A | | ADDRESS REDACTED | | | | | | | |
| EASON, JERMAINE | | 4428 SPRING PARK DR | | | | MEMPHIS | TN | 38141-7135 | |
| EASON, JERMAINE B | | ADDRESS REDACTED | | | | | | | |
| EASON, JOHN | | 8253 CLEEK CV APT 202 | | | | CORDOVA | TN | 38016-4101 | |
| EASON, MACKENZIE PATRICK | | ADDRESS REDACTED | | | | | | | |
| EASON, MARSHALL | | ADDRESS REDACTED | | | | | | | |
| EASON, MICHAEL EUGENE | | ADDRESS REDACTED | | | | | | | |
| EASON, MICHELLE RENEE | | ADDRESS REDACTED | | | | | | | |
| EASON, ROBERT STEPHEN | | ADDRESS REDACTED | | | | | | | |
| EASON, TIMOTHY ISAIAH | | ADDRESS REDACTED | | | | | | | |
| EASOP, VANESSA JEAN | | ADDRESS REDACTED | | | | | | | |
| EAST & ASSOC INC, STEPHEN | | 2104 ROOSEVELT DRIVE | STE M | | | ARLINGTON | TX | 76013 | |
| EAST & ASSOC INC, STEPHEN | | STE M | | | | ARLINGTON | TX | 76013 | |
| EAST 86TH STREET ASSOCIATES | | 240 E 86TH ST | | | | NEW YORK | NY | 10028 | |
| EAST ATLANTIC PIPE CLEANING | | 4710B N COLLEGE RD | | | | CASTLE HAYNE | NC | 28429 | |
| EAST BATON ROUGE PARISH | | CRIMINAL RECORDS | | | | BATON ROUGE | LA | 70802 | |
| EAST BATON ROUGE PARISH | | PO BOX 1991 | CRIMINAL RECORDS | | | BATON ROUGE | LA | 70821 | |
| EAST BATON ROUGE PARISH ASSESSOR | | 222 ST LOUIS ST RM 126 | | | | BATON ROUGE | LA | 70802 | |
| EAST BATON ROUGE PARISH ASSESSOR | EBR SHERIFFS OFFICE | PO BOX 70 | | | | BATON ROUGE | LA | 70821 | |
| EAST BATON ROUGE PARISH CLERK OF COURT | | 222 SAINT LOUIS ST | | | | BATON ROUGE | LA | 70802 | |
| EAST BATON ROUGE, PARISH OF | | PO BOX 70 | | | | BATON ROUGE | LA | 70821 | |
| EAST BATON ROUGE, PARISH OF | | TAX COLLECTOR | PO BOX 70 | | | BATON ROUGE | LA | 70821 | |
| EAST BAY JANITORIAL SUPPLY | | 2553 WILLIAMS ST | | | | SAN LENADRO | CA | 94577 | |
| EAST BAY MUNICIPAL UTILITY | | PAYMENT CENTER | | | | OAKLAND | CA | 946490001 | |
| EAST BAY MUNICIPAL UTILITY | ATTN ANITA DICKEY MS 24 | PAYMENT CENTER | | | | OAKLAND | CA | 946490001 | |
| EAST BAY MUNICIPAL UTILITY DIST EBMUD | | EBMUD PAYMENT CENTER | | | | OAKLAND | CA | 94649-0001 | |
| EAST BAY PROTECTION AGENCY | | 3382 CLAYTON RD | | | | CONCORD | CA | 94519 | |
| EAST BRAINERD FLORIST | | 9514 E BRAINERD RD | | | | CHATTANOOGA | TN | 37421 | |
| EAST BREWTON, CITY OF | | EAST BREWTON CITY OF | PO BOX 2010 | | | EAST BREWTON | AL | 36427 | |
| EAST BREWTON, CITY OF | | PO BOX 2010 | | | | EAST BREWTON | AL | 36427 | |
| EAST BRUNSWICK VF LLC | ATTN MEI CHENG | C O VORNADO REALTY TRUST | 210 ROUTE 4 E | | | PARAMUS | NJ | 07652 | |
| EAST BRUNSWICK WATER UTILITY | | P O BOX 1081 | | | | EAST BRUNSWICK | NJ | 08816-1081 | |
| EAST BRUNSWICK, TOWNSHIP OF | | PO BOX 1081 | WATER UTILITY | | | EAST BRUNSWICK | NJ | 08816-1081 | |
| EAST BRUNSWICK, TOWNSHIP OF | | PO BOX 1081 | | | | EAST BRUNSWICK | NJ | 088161081 | |
| EAST CAROLINA SWEEPING & MAINT | | PO BOX 2016 | | | | LELAND | NC | 28451 | |
| EAST CARROLL PARISH | | 400 1ST ST | 6TH DISTRICT CT | | | LAKE PROVIDENCE | LA | 71254 | |
| EAST CENTRAL CONSTRUCTION INC | | 404 WEST CLARK ST | | | | CHAMPAIGN | IL | 61820 | |
| EAST CENTRAL CONSTRUCTION INC | | 404 WEST CLARK STREET | | | | CHAMPAIGN | IL | 61820 | |
| EAST COAST ADVERTISING | | 5058 ROUTE 13 AT PENNSYLVANIA TPK | | | | BRISTOL | PA | 19007 | |
| EAST COAST APPRAISERS | | 941 CENTRAL PKY | | | | STUART | FL | 34994 | |
| EAST COAST AUDIO CONCEPTS LLC | | 709 COLUMBIA TPKE | | | | E GREENBUSH | NY | 12061 | |
| EAST COAST AUDIO VIDEO PROS | | 1601 N HIGH ST | | | | MILLVILLE | NJ | 08332 | |
| EAST COAST AUDIO VIDEO PROS | | 1601 N HIGH ST STE L | | | | MILLVILLE | NJ | 08332 | |
| EAST COAST AUDIO VIDEO PROS | EAST COAST AUDIO VIDEO PROS | 1601 N HIGH ST STE L | | | | MILLVILLE | NJ | 08332 | |
| EAST COAST AUTO | | 4284 THAMESGATE CLOSE | | | | NORCROSS | GA | 30092 | |
| EAST COAST CABLE & COMMUNICATIONS | | 100 BURTT RD STE 204 | | | | ANDOVER | MA | 01810 | |
| EAST COAST CABLE DATACOMM | | PO BOX 606 | | | | ONA | WV | 25545 | |
| EAST COAST CARPET CARE | | 341 CLEVELAND PL STE 105 | | | | VIRGINIA BEACH | VA | 23462 | |
| EAST COAST COMMUNICATIONS INC | | 177 AIRPORT RD | | | | WARWICK | RI | 02889 | |
| EAST COAST CREDIT | | 3705 QUAKERBRIDGE ROAD | | | | MERCERVILLE | NJ | 08619 | |
| EAST COAST DOORS | | 7814 DANCE HALL RD | | | | FREDERICK | MD | 21701 | |
| EAST COAST ELECTRONIC REPAIR | | 201F COUNTRY CLUB RD | | | | JACKSONVILLE | NC | 28546 | |
| EAST COAST ENTERTAINMENT | | PO BOX 11283 | | | | RICHMOND | VA | 23230 | |
| EAST COAST HEATING & AC | | 207 LONDON PL | | | | PORT ORANGE | FL | 32127 | |
| EAST COAST HYDRAULIC SERVICE | | 921 NW 141 STREET | | | | MIAMI | FL | 33168 | |
| EAST COAST INVESTIGATIVE SVCS | | 33 CENTRAL ST STE 1 | | | | HINGHAM | MA | 02043 | |
| EAST COAST MECHANICAL INC | | PO BOX 8941 | | | | VIRGINIA BEACH | VA | 23452 | |
| EAST COAST METAL DISTRIBUTORS | | PO BOX 651690 | | | | CHARLOTTE | NC | 28265 | |
| EAST COAST PRO LANDSCAPE INC | | 7240 BOUDINOT DR STE I | | | | SPRINGFIELD | VA | 22150 | |
| EAST COAST SATELLITE INSTALLTN | | 92 NEWVURY STREET S | | | | PEABODY | MA | 01960 | |
| EAST COAST TRANSISTOR PARTSINC | | 2 MARIBOROUGH ROAD | | | | W HEMPSTEAD | NY | 11552 | |
| EAST COAST WEST DELICATESSEN | | 1725 POLK ST | | | | SAN FRANCISCO | CA | 94109 | |
| EAST COBBER | | PO BOX 672121 | | | | MARIETTA | GA | 300060036 | |
| EAST END GLASS SHOP INC | | 4019 WILLIAMSBURG RD | | | | RICHMOND | VA | 23231 | |
| EAST END SHIRT CO, THE | | 8 MILL CREEK RD | | | | PORT JEFFERSON | NY | 11777 | |
| EAST ENTERPRISES INC, JOE | | 10320 MARKISON RD | | | | DALLAS | TX | 75238-1648 | |
| EAST FELICIANA PARISH | | PO BOX 599 | 20TH DISTRICT COURT | | | CLINTON | LA | 70722 | |

Circuit City Stores, Inc.

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EAST FERRY, TIFFANY MAE | | ADDRESS REDACTED | | | | | | | |
| EAST GATE CENTER V LP | | PO BOX 15351 | C/O BPG MANAGEMENT SVCS INC | | | WILMINGTON | DE | 19850-5351 | |
| EAST GATE CENTER V LP | | PO BOX 15351 | | | | WILMINGTON | DE | 198505351 | |
| EAST GATE CENTER V TENANTS IN COMMON | C O BPG MANAGMENT COMPANY LP | 770 TOWNSHIP LINE RD | SUITE 150 | | | YARDLEY | PA | 19067 | |
| EAST GATE CENTER V TENANTS IN COMMON | DEREK J BAKER PA 82207 | REED SMITH LLP | 2500 ONE LIBERTY PL | 1650 MARKET ST | | PHILADELPHIA | PA | 19103 | |
| EAST GATE CENTER V TENANTS IN COMMON | JILL J HIGGINS SPM | BPG MANAGEMENT COMPANY LP | 770 TOWNSHIP LINE RD STE 150 | | | YARDLEY | PA | 19067 | |
| EAST GATE CENTER V, TENANTS IN COMMON | | C/O BPG MANAGMENT COMPANY L P | 770 TOWNSHIP LINE RD | SUITE 150 | | YARDLEY | PA | 19067 | |
| EAST GATE CENTER V, TENANTS IN COMMON | | C/O BPG MANAGMENT COMPANY L P | 770 TOWNSHIP LINE ROAD | SUITE 150 | | YARDLEY | PA | 19067 | |
| EAST HARTFORD, TOWN OF | | COLLECTOR OF REVENUE | PO BOX 80000 DEPT 197 | | | HARTFORD | CT | 06180-0197 | |
| EAST HARTFORD, TOWN OF | | PO BOX 80000 DEPT 197 | | | | HARTFORD | CT | 061800197 | |
| EAST LAKE ELECTRONICS | | 3543 E LAKE | | | | MINNEAPOLIS | MN | 55406 | |
| EAST MAIN TV | | 2010 E MAIN ST | | | | MURFREESBORO | TN | 37130 | |
| EAST MICHIGAN TRAILER SALES | | 3960 W FORT ST | | | | DETROIT | MI | 48216 | |
| EAST OREGONIAN | | PO BOX 1089 | 211 SE BYERS | | | PENDLETON | OR | 97801 | |
| EAST PALO ALTO, CITY OF | | 2415 UNIVERSITY AVENUE 2ND FL | | | | EAST PALO ALTO | CA | 94303 | |
| EAST PALO ALTO, CITY OF | | EAST PALO ALTO CITY OF | 2415 UNIVERSITY AVE 2ND FL | | | EAST PALO ALTO | CA | | |
| EAST PARKSIDE RESIDENTS ASSOC | | 1109 N 40TH ST | | | | PHILADELPHIA | PA | 19104 | |
| EAST PENN BUSINESS FORMS | | 2361 SUNSHINE RD | | | | ALLENTOWN | PA | 18103-4706 | |
| EAST PENN MANUFACTURING CO | | PO BOX 8500 BOX 4191 | | | | Philadelphia | PA | 19178-4191 | |
| EAST PENN SANITATION INC | | 4687C HANOVERVILLE RD | | | | BETHLEHEM | PA | 18020 | |
| EAST PENN SANITATION INC | | PO BOX 150 | | | | PHILLIPSBURG | NJ | 08865 | |
| EAST POINT, CITY OF | | 2777 EAST POINT ST | | | | EAST POINT | GA | 30344 | |
| EAST POINT, CITY OF | | EAST POINT CITY OF | 2777 EAST POINT ST | | | EAST POINT | GA | | |
| EAST RICHLAND COUNTY PUBLIC SV | | 704 ROGS ROAD | PO BOX 23069 | | | COLUMBIA | SC | 29224-3069 | |
| EAST RICHLAND COUNTY PUBLIC SV | | PO BOX 23069 | | | | COLUMBIA | SC | 292243069 | |
| EAST RIVER METALS INC | | PO BOX 950 | C/O FCB | | | BLUEFIELD | WV | 24701 | |
| EAST SALT LAKE COURT CLERK | | 451 SOUTH 200 | | | | EAST SALT LAKE C | UT | 84111 | |
| EAST SIDE MAINTENANCE | | 3855 EAST 10 MILE | | | | WARREN | MI | 48091 | |
| EAST TENN RENT ALLS | | PO BOX 3856CRS | | | | JOHNSON CITY | TN | 37602 | |
| EAST TENNESSEE SATELLITE CO | | 5618 N BROADWAY | | | | KNOXVILLE | TN | 37918 | |
| EAST TEXAS ELECTRONICS | | 1105 NACOGDOCHES ST | | | | CENTER | TX | 75935 | |
| EAST TEXAS ELECTRONICS | | PO BOX 55 | | | | CENTER | TX | 75935-0055 | |
| EAST TEXAS LAWN CARE | | 3429 SAM PAGE RD | | | | LONGVIEW | TX | 75605 | |
| EAST TEXAS REFRIGERATION INC | | 4700 OLD TROUP HWY | | | | TYLER | TX | 75707 | |
| EAST TEXAS SVC | | 314 WILLOW LAKE | | | | WILLS POINT | TX | 75169 | |
| EAST TOWNE MALL | | PO BOX 2004 | | | | INDIANAPOLIS | IN | 462062004 | |
| EAST TOWNE MALL | | PO BOX 2004 PROP ID 77 0907 | C/O SIMON PROPERTY GROUP LP | | | INDIANAPOLIS | IN | 46206-2004 | |
| EAST VALLEY HUMAN RESOURCES | | P O BOX 25546 | | | | TEMPE | AZ | 85285 | |
| EAST VALLEY TRIBUNE MESA | | SUSAN ROVEGNO | 120 WEST FIRST AVENUE | | | MESA | AZ | 85210 | |
| EAST WEST ASSOCIATES INC | | 3859 S VALLEY VIEW STE 5 | | | | LAS VEGAS | NV | 89103 | |
| EAST WEST PARTNERS | | 14700 VILLAGE SQUARE PL | | | | MIDLOTHIAN | VA | 23112 | |
| EAST, ANDREW REID | | ADDRESS REDACTED | | | | | | | |
| EAST, BENJAMIN A | | ADDRESS REDACTED | | | | | | | |
| EAST, BENJAMIN ADAM | | 4611 VILLA NAVA ST | | | | SAN ANTONIO | TX | 78233 | |
| EAST, BRANDON JAMES | | ADDRESS REDACTED | | | | | | | |
| EAST, DEBORAH | | 23201 TWINING DR | | | | SOUTHFIELD | MI | 48075-7725 | |
| EAST, DOUGLAS ROY | | ADDRESS REDACTED | | | | | | | |
| EAST, KATHLEEN BRIDGET | | ADDRESS REDACTED | | | | | | | |
| EAST, KELLY R | | ADDRESS REDACTED | | | | | | | |
| EAST, KEVIN C | | ADDRESS REDACTED | | | | | | | |
| EAST, MATTHEW AARON | | ADDRESS REDACTED | | | | | | | |
| EAST, MEGAN ASHLEY | | ADDRESS REDACTED | | | | | | | |
| EAST, ROBERT C | | ADDRESS REDACTED | | | | | | | |
| EAST, SHANNON JAMES | | ADDRESS REDACTED | | | | | | | |
| EAST, WILLIAM | | 20456 SUNBRIGHT LANE | | | | GERMANTOWN | MD | 20874 | |
| EASTBURN AND GRAY P C | | 60 EAST COURT STREET | P O BOX 1389 | | | DOYLESTOWN | PA | 18901-4350 | |
| EASTBURN AND GRAY P C | | P O BOX 1389 | | | | DOYLESTOWN | PA | 189014350 | |
| EASTCHASE MARKET CENTER LLC | | 2660 EASTCHASE LN | STE 100 | | | MONTGOMERY | AL | 36117 | |
| EASTCHASE MARKET CENTER LLC | C O JIM WILSON & ASSOCIATES LLC | 2660 EASTCHASE LANE SUITE 100 | | | | MONTGOMERY | AL | 36117 | |
| EASTCHASE MARKET CENTER LLC | ERIC T RAY | BALCH & BINGHAM LLP | 1901 SIXTH AVE N STE 1500 | | | BIRMINGHAM | AL | 35203 | |
| EASTCHASE MARKET CENTER, LLC | | C/O JIM WILSON & ASSOCIATES  LLC | 2660 EASTCHASE LANE  SUITE 100 | | | MONTGOMERY | AL | 36117 | |
| EASTCOAST AVE | | 1725 HAMBURG ST | | | | SCHENECTADY | NY | 12304 | |
| EASTECH ELECTRONICS LIMITED | | 1572 EAST COLLEGE PKW | UNIT 164 | | | CARSON CITY | NV | 89706-7978 | |
| EASTECH ELECTRONICS TAIWAN INC | | C/O EASTECH GLOBAL SYSTEMS INC | UNIT 164 1572 EAST COLLEGE PKY | | | CARSON CITY | NV | 89706 | |
| EASTEK INTERNATIONAL CORP | | 4560 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| EASTER, ANTHONY BRIAN | | ADDRESS REDACTED | | | | | | | |
| EASTER, DANIEL LEE | | ADDRESS REDACTED | | | | | | | |
| EASTER, DARRELL | | 140 N MARIETTA PKY | | | | MARIETTA | GA | 30060 | |
| EASTER, JOEL C | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EASTER, JOSH ADAM | | ADDRESS REDACTED | | | | | | | |
| EASTER, MARK EDWARD | | ADDRESS REDACTED | | | | | | | |
| EASTER, RUDOLPH JURMAINE | | ADDRESS REDACTED | | | | | | | |
| EASTER, RUDOLPH JURMAINE | | ADDRESS REDACTED | | | | | | | |
| EASTER, SEAN | | 811 N ZACHARY CIRCLE | | | | NIXA | MO | 65714 | |
| EASTER, SHANIKA RAYNELLE | | ADDRESS REDACTED | | | | | | | |
| EASTER, STEVEN FIELDING | | ADDRESS REDACTED | | | | | | | |
| EASTERDAY, BRETT J | | 8767 EDELWEISS RD | | | | NEW TRIPOLI | PA | 18066-3148 | |
| EASTERDAY, DONALD | | 3910 CHAROLAIS | | | | KILLEEN | TX | 76543-0000 | |
| EASTERLING, DESMOND LEE | | ADDRESS REDACTED | | | | | | | |
| EASTERLING, JAMES CORY | | ADDRESS REDACTED | | | | | | | |
| EASTERLING, KEVIN D | | 5305 DENVER DR | | | | ORLANDO | FL | 32812-5320 | |
| EASTERLING, MANDRELL J | | ADDRESS REDACTED | | | | | | | |
| EASTERLING, PATRICK DEWAYNE | | ADDRESS REDACTED | | | | | | | |
| EASTERLY, KAYLIE MARIE | | ADDRESS REDACTED | | | | | | | |
| EASTERLY, PHILIP | | ADDRESS REDACTED | | | | | | | |
| EASTERN APPLIANCE SERVICE | | 1403 BENFIELD AVE | | | | NEW BERN | NC | 28562 | |
| EASTERN APPRAISAL & INVESTMENT | | 630 TOWNE CENTER DRIVE NO 200 | | | | JOPPA | MD | 21085 | |
| EASTERN APPRAISAL SVCS INC | | 6 WASHINGTON STREET | | | | BEVERLY | MA | 01915 | |
| EASTERN AUTOMOTIVE INC | | PO BOX 538 | | | | FOUR OAKS | NC | 27524 | |
| EASTERN BAG & PAPER CO | | 65 SUNNYSLOPE AVE | | | | TEWKSBURY | MA | 018761794 | |
| EASTERN BAY CONSTRUCTION | | 3645 WALNUT HILL RD | | | | VIRGINIA BEACH | VA | 23452 | |
| EASTERN BUS CO INC | | PO BOX 514 | | | | SOMERVILLE | MA | 02143 | |
| EASTERN COLOR PRESS | | 60 SECURITY DRIVE | | | | AVON | CT | 06001 | |
| EASTERN COLOR PRINTING CO | | 60 SECURITY DR PO BOX 646 | | | | AVON | CT | 060010646 | |
| EASTERN COLOR PRINTING CO | | PO BOX 30495 | | | | HARTFORD | CT | 06150 | |
| EASTERN COPY PRODUCTS INC | | 1224 W GENESSE ST | | | | SYRACUSE | NY | 13204 | |
| EASTERN COPY PRODUCTS INC | | PO BOX 6504 | | | | SYRACUSE | NY | 13217 | |
| EASTERN DOOR SERVICE INC | | PO BOX 861 | | | | LANSDALE | PA | 19446 | |
| EASTERN EDISON COMPANY | | PO BOX 15619 | | | | WORCESTER | MA | 016150619 | |
| EASTERN ELECTRONIC SERVICE | | 801 PENNSYLVANIA AVE | | | | NIANTIC | CT | 06357 | |
| EASTERN ELECTRONICS TAIWAN, INC | | UNIT 164 1572 E COLLEGE PKWY | | | | CARSON CITY | NV | 89706 | |
| EASTERN FIRE EQUIPMENT | | 4 WASHINGTON AVE | | | | SCARBOROUGH | ME | 04074 | |
| EASTERN GARAGE DOOR | | PO BOX 567 | 417 CANAL ST | | | LAWRENCE | MA | 01842 | |
| EASTERN GPS | | 2556 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| EASTERN GPS | | 8501 HEGERMAN ST | | | | PHILADELPHIA | PA | 19136 | |
| EASTERN KENTUCKY UNIVERSITY | | COATES BOX 26A EKU | | | | RICHMOND | KY | 404753101 | |
| EASTERN KENTUCKY UNIVERSITY | | RECRUITING COORDNTR/CAREER SVC | COATES BOX 26A EKU | | | RICHMOND | KY | 40475-3101 | |
| EASTERN LAND MANAGEMENT INC | | 246 SELLECK ST | | | | STAMFORD | CT | 06902 | |
| EASTERN LOCK & KEY CO | | 820 LIVE OAK DR STE H | | | | CHESAPEAKE | VA | 23320-2636 | |
| EASTERN LOCK & KEY INC | | 10998 S LEADBETTER ROAD | | | | ASHLAND | VA | 23005 | |
| EASTERN MAINE APPLIANCES | | 185 MAIN ST | | | | CALAIS | ME | 04619 | |
| EASTERN MICHIGAN UNIVERSITY | | 18B GODDARD HALL | | | | YPSILANTI | MI | 48197 | |
| EASTERN MICHIGAN UNIVERSITY | | 201 PIERCE HALL | UNIVERSITY CASHIERS OFFICE | | | YPSILANTI | MI | 48197 | |
| EASTERN MICHIGAN UNIVERSITY | | CAREER SERVICES CENTER | 200 MCKENNY HALL | | | YPSILANTI | MI | 48197 | |
| EASTERN MILLWORK CO | | 33 ELM ST | | | | MERRIMACK | NH | 03054 | |
| EASTERN MUNICIPAL WATER DIST | | PO BOX 8300 | | | | SAN JACINTO | CA | 925818300 | |
| EASTERN MUNICIPAL WATER DIST | | PO BOX 8301 | | | | PERRIS | CA | 92572-8301 | |
| EASTERN MUNICIPAL WATER DISTRICT | | P O  BOX 8300 | | | | PERRIS | CA | 92572-8300 | |
| EASTERN OIL COMPANY | | 5800 FARRINGTON AVENUE | | | | ALEXANDRIA | VA | 223044822 | |
| EASTERN PAPER OF NEW ENGLAND | | 160 S TURNPIKE RD STE 1 | | | | WALLINGFORD | CT | 06492-4390 | |
| EASTERN PLUMBING | | PO BOX 873 | | | | GREENVILLE | NC | 27835 | |
| EASTERN PROGRESS | | 117 DONOVAN ANNEX | EASTERN KENTUCKY UNIVERSITY | | | RICHMOND | KY | 40475-3113 | |
| EASTERN PROGRESS | | 117 DONOVAN ANNEX | | | | RICHMOND | KY | 404753113 | |
| EASTERN PROPERTY | | 108 LEDGEWOOD DR | | | | FALMOUTH | ME | 04105 | |
| EASTERN REHABILITATION NETWORK | | PO BOX 32055 | | | | HARTFORD | CT | 061502055 | |
| EASTERN RIBBON & ROLL | | 5001 W LEMON ST | | | | TAMPA | FL | 33609 | |
| EASTERN RIBBON & ROLL CORP | | 5001 W LEMON ST | | | | TAMPA | FL | 33609 | |
| EASTERN RIBBON & ROLL CORP | | PO BOX 917215 | | | | LONGWOOD | FL | 32791-7215 | |
| EASTERN RIBBON & ROLL CORP | | PO BOX 930154 | C/O MARQUETTE COMMERCIAL FINANCE | | | ATLANTA | GA | 31193-0154 | |
| EASTERN SATELLITE & TECHNICAL | | 42 QUEEN RD | | | | MILLVILLE | NJ | 08332 | |
| EASTERN SECURITY CORP | | 419 PARK AVE SOUTH STE 1407 | | | | NEW YORK | NY | 10016 | |
| EASTERN SECURITY CORP | | PRESIDENT | EASTERN SECURITY CORP | 95 FIFTH AVE 4TH FLOOR | | NEW YORK | NY | 10003 | |
| EASTERN SECURITY CORP | SAMUEL E KRAMER ESQ | 225 BROADWAY STE 3300 | | | | NEW YORK | NY | 10007 | |
| EASTERN STEEL FASTENERS INC | | PO BOX 2477 | | | | RICHMOND | VA | 23218 | |
| EASTERN STEREO SERVICE CTR | | 127 PLEASANT AVE | | | | UPPER SADDLE RVR | NJ | 07458 | |
| EASTERN SURVEYING INC | | PO BOX 1152 | 108 N VANCE DR | | | BECKLEY | WV | 25802-1152 | |
| EASTERN TIME INC | | P O BOX 4425 | | | | ALLENTOWN | PA | 18105 | |
| EASTERN VIDEO | | 290 MAIN ST | | | | MANCHESTER | CT | 06040 | |
| EASTERNMOST APPRAISALS INC | | 3912 SHIPYARD BLVD | | | | WILMINGTON | NC | 28403 | |
| EASTERNTRONICS | | 312 SPRINGFIELD | | | | AGAWAM | MA | 01001 | |
| EASTERWOOD, AMBER ANNA | | ADDRESS REDACTED | | | | | | | |
| EASTERWOOD, CHRISTOPHER J | CHRISTOPHER EASTERWOOD | 16 WHITE BIRCH RD | | | | TURNERSVILLE | NJ | 08012 | |
| EASTERWOOD, CHRISTOPHER JOSEPH | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EASTERWOOD, JORDAN ARLEY | | ADDRESS REDACTED | | | | | | | |
| EASTEXAS MINI BUS & VAN RENTAL | | 2600 N MEDFORD DRIVE | | | | LUFKIN | TX | 75901 | |
| EASTGATE COMPANY | | 4601 200 EASTGATE BLVD | CBL & ASSOC AGENT FOR EASTGATE | | | CINCINNATI | OH | 45245-1208 | |
| EASTGATE COMPANY | | 4601 200 EASTGATE BLVD | | | | CINCINNATI | OH | 452451208 | |
| EASTGATE CROSSING CMBS LLC | | 2030 HAMILTON PLACE BLVD | STE 500 | | | CHATTANOOGA | TN | 37421-6000 | |
| EASTGATE CROSSING CMBS LLC | | PO BOX 74641 | | | | CLEVELAND | OH | 44194-4641 | |
| EASTGATE FLOWERS & GIFTS | | 989 OLD ST RT 74 | | | | BATAVIA | OH | 45103 | |
| EASTGATE, BRANDON | | ADDRESS REDACTED | | | | | | | |
| EASTGROUP PROPERTIES LP | | 5700 CITRUS BLVD SUITE A3 | | | | NEW ORLEANS | LA | 70123 | |
| EASTGROUP PROPERTIES LP | | PO BOX 676488 | | | | DALLAS | TX | 75267-6488 | |
| EASTHAM, BRANDON NEIL | | ADDRESS REDACTED | | | | | | | |
| EASTHAM, CHRISTOPHER LANCE | | ADDRESS REDACTED | | | | | | | |
| EASTHAM, RICHARD LEE | | ADDRESS REDACTED | | | | | | | |
| EASTHON, PAUL | | ADDRESS REDACTED | | | | | | | |
| EASTHOPE, KEVIN | | ADDRESS REDACTED | | | | | | | |
| EASTHOPE, KURT WESLEY | | ADDRESS REDACTED | | | | | | | |
| EASTIN HOTEL | | 31960 LITTLE MACK | | | | ROSEVILLE | MI | 48066 | |
| EASTIN, STEPHEN DANIEL | | ADDRESS REDACTED | | | | | | | |
| EASTIN, TAMMY | | 5050 HIGHLAND PLACE DR | | | | DALLAS | TX | 75236 | |
| EASTIN, TAMMY | | LOC 0359 PETTY CASH | 5050 HIGHLAND PLACE DR | | | DALLAS | TX | 75236 | |
| EASTLAND PLAZA INC | | 2220 N MERIDIAN ST | | | | INDIANAPOLIS | IN | 46208-5728 | |
| EASTLAND PLAZA LLC | | 2220 N MERIDIAN ST | | | | INDIANAPOLIS | IN | 46208 | |
| EASTLAND SHOPPING CENTER LLC | | 112 PLAZA DR | | | | WEST COVINA | CA | 91790 | |
| EASTLAND SHOPPING CENTER LLC | | B OF A FILE 56247 | | | | LOS ANGELES | CA | 90074-6247 | |
| EASTLAND SHOPPING CENTER LLC | C O NICLAS A FERLAND ESQ | LECLAIRRYAN A PROFESSIONAL CORPORATION | 555 LONG WHARF DR 8TH FL | | | NEW HAVEN | CT | 06511 | |
| EASTLAND SHOPPING CENTER LLC | CHRISTOPHER L PERKINS | LECLAIRRYAN A PROFESSIONAL CORPORATION | 951 E BYRD ST 8TH FL | | | RICHMOND | VA | 23219 | |
| EASTLAND SHOPPING CENTER LLC | CHRISTOPHER L PERKINS | LECLAIRRYAN A PROFESSIONAL CORPORATION | 951 E BYRD ST 8TH FL | | | RICHMOND | VA | 23219 | USA |
| EASTLAND SHOPPING CENTER LLC | RORY PACKER LEGAL DEPT | C O WESTFIELD CORPORATION INC | 11601 WILSHIRE BLVD 12TH FLOOR | | | LOS ANGELES | CA | 90074-6247 | |
| EASTLAND SHOPPING CENTER, LLC | RORY PACKER | C/O WESTFIELD CORPORATION  INC | 11601 WILSHIRE BLVD  12TH FLOOR | | | LOS ANGELES | CA | 90074-6247 | |
| EASTLAND SHOPPING CENTER, LLC | RORY PACKER | C/O WESTFIELD CORPORATION INC | 11601 WILSHIRE BOULEVARD 12TH FLOOR | | | LOS ANGELES | CA | 90074-6247 | |
| EASTLAND SUITES HOTEL | | 1801 EASTLAND DRIVE | | | | BLOOMINGTON | IL | 61704 | |
| EASTLAND SUITES HOTEL | | CONFERENCE CENTER | 1801 EASTLAND DRIVE | | | BLOOMINGTON | IL | 61704 | |
| EASTLAND URGENT CARE | | PO BOX 601261 | | | | CHARLOTTE | NC | 28260 | |
| EASTLAND, CHERYL | | 3925 CARLIN AVE | | | | LYNWOOD | CA | 90262 | |
| EASTLAND, ISHIMINA D | | ADDRESS REDACTED | | | | | | | |
| EASTLAND, SAMANTHA FAYE | | ADDRESS REDACTED | | | | | | | |
| EASTLING, SHAMIKA S | | ADDRESS REDACTED | | | | | | | |
| EASTMAN FIRE PROTECTION INC | | 1450 SOUTER | | | | TROY | MI | 480832871 | |
| EASTMAN JR , GREGG ALAN | | ADDRESS REDACTED | | | | | | | |
| EASTMAN KODAK | | 343 STATE ST | | | | ROCHESTER | NY | 14608 | |
| EASTMAN KODAK | | FILE 53558 | | | | LOS ANGELES | CA | 900743558 | |
| EASTMAN KODAK | | PO BOX 601209 | | | | CHARLOTTE | NC | 28260 | |
| EASTMAN KODAK | | PO BOX 640002 | | | | PITTSBURGH | PA | 15264-0002 | |
| EASTMAN KODAK | | PO BOX 640448 | | | | PITTSBURGH | PA | 15264-0448 | |
| EASTMAN KODAK | | PO BOX 642166 | | | | PITTSBURG | PA | 15264-2166 | |
| EASTMAN KODAK | | PO BOX 642180 | | | | PITTSBURG | PA | 15204-2180 | |
| EASTMAN KODAK CO | | 14718 GODDINGHAM CT | | | | MIDLOTHIAN | VA | 23113-6714 | |
| EASTMAN KODAK CO | | PO BOX 642337 | | | | PITTSBURGH | PA | 15264-2337 | |
| EASTMAN KODAK CO | ATTN JAN MCCONNAUGHEY | 343 STATE ST | | | | ROCHESTER | NY | 14650-0207 | |
| EASTMAN KODAK CO | CAROL THOMAS | 3003 SUMMIT BLVD | SUITE 1100 | | | ATLANTA | GA | 30319 | |
| EASTMAN KODAK CO | CAROL THOMAS | 3003 SUMMIT BLVD | | | | ATLANTA | GA | 30319 | |
| EASTMAN KODAK CO | DONCHESS NOTINGER & TAMPOSI PC | 547 AMHERST ST STE 204 | | | | NASHUA | NH | 03063 | |
| EASTMAN KODAK CO | EASTMAN KODAK CO | ATTN JAN MCCONNAUGHEY | 343 STATE ST | | | ROCHESTER | NY | 14650-0207 | |
| EASTMAN KODAK CO | PETER N TAMPOSI ESQ | DONCHESS NOTINGER & TAMPOSI PC | 547 AMHERST ST | | | NASHUA | NH | 03063 | |
| EASTMAN SOFTWARE | | PO BOX 360986 | | | | PITTSBURGH | PA | 15251-6986 | |
| EASTMAN, ANDREW JOHN | | ADDRESS REDACTED | | | | | | | |
| EASTMAN, CHRIS BRIAN | | ADDRESS REDACTED | | | | | | | |
| EASTMAN, JEFFREY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| EASTMAN, KRISTY NICOLE | | ADDRESS REDACTED | | | | | | | |
| EASTMAN, MICHAEL | | 1433 LINCOLN AVE NE | | | | RENTON | WA | 98056-2811 | |
| EASTMAN, MICHAEL A | | ADDRESS REDACTED | | | | | | | |
| EASTMAN, NICHOLAS DAVID | | ADDRESS REDACTED | | | | | | | |
| EASTMAN, PAUL | | ADDRESS REDACTED | | | | | | | |
| EASTMAN, SHANNON | | 215 BOBLETTS GAP RD | | | | BUCHANAN | VA | 24066-0000 | |
| EASTMAN, SHANNON LYNNAE | | ADDRESS REDACTED | | | | | | | |
| EASTON & ASSOCS, CAM H | | PO BOX 2706 | | | | FAYETTEVILLE | NC | 28302 | |
| EASTON AREA EARNED INCOME TAX | | 21 N 11TH ST | | | | EASTON | PA | 18042 | |
| EASTON EXPRESS | | TONY SPINA | P O BOX 391 | | | EASTON | PA | 18044 | |
| EASTON SECURITY COMPANY INC | | 5852 S NELSON STREET | | | | LITTLETON | CO | 80127 | |
| EASTON SECURITY COMPANY INC | | 8490 W COLFAX AVE | MSC BOX 126 | | | LAKEWOOD | CO | 80215-4090 | |

Circuit City Stores, Inc.
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EASTON SUBURBAN WATER AUTHORITY | | P O BOX 3819 | | | | EASTON | PA | 18043-3819 | |
| EASTON, EDWARD | | 175 SOMERTON AVE | | | | KENMORE | NY | 14217 | |
| EASTON, JOSEPH WILLIAM | | ADDRESS REDACTED | | | | | | | |
| EASTON, LAVON LOUISE | | ADDRESS REDACTED | | | | | | | |
| EASTON, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| EASTON, ROBERT DAVID | | ADDRESS REDACTED | | | | | | | |
| EASTON, RUSSELL SHANE | | ADDRESS REDACTED | | | | | | | |
| EASTON, RYAN | | ADDRESS REDACTED | | | | | | | |
| EASTON, RYAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| EASTON, THOMAS | | 1000 JOH AVE | | | | BALTIMORE | MD | 21229 | |
| EASTON, TYLER LEE | | ADDRESS REDACTED | | | | | | | |
| EASTRIDGE MERCHANTS ASSOC | | 1 EASTRIDGE MALL | | | | SAN JOSE | CA | 95122 | |
| EASTRIDGE SHOPPING CENTER L L C | | C/O GENERAL GROWTH MANAGEMENT INC | 110 NORTH WACKER | ATTN  CORPORATION COUNSEL | | CHICAGO | IL | 60606 | |
| EASTRIDGE SHOPPING CENTER LLC | | 110 N WACKER | | | | CHICAGO | IL | 60606 | |
| EASTRIDGE SHOPPING CENTER LLC | | PO BOX 86 SDS 12 1871 | | | | MINNEAPOLIS | MN | 55486-1871 | |
| EASTRIDGE SHOPPING CENTER LLC | C O GENERAL GROWTH MANAGEMENT INC | 110 NORTH WACKER | ATTN CORPORATION COUNSEL | | | CHICAGO | IL | 60606 | |
| EASTRIDGE SHOPPING CENTER LLC | C O STEPHEN WARSH | 110 N WACKER DR BWSC 1 26 | | | | CHICAGO | IL | 60606 | |
| EASTRIDGE SHOPPING CENTER LLC | C O STEPHEN WARSH | GENERAL GROWTH PROPERTIES INC | 110 N WACKER DR BSC 1 26 | | | CHICAGO | IL | 60606 | |
| EASTRIDGE SHOPPING CENTER LLC A DEBTOR IN POSSESSION SD NY NO 09 11977 | C O STEPHEN WARSH | GENERAL GROWTH PROPERTIES INC | 110 N WACKER DR BSC 1 26 | | | CHICAGO | IL | 60606 | |
| EASTRIDGE SHOPPING CENTER LLC A DEBTOR IN POSSESSION SD NY NO 09 11977 | C O STEPHEN WARSH BSC 26 | 110 N WACKER DR | | | | CHICAGO | IL | 60606 | |
| EASTRIDGE VENTURE | | 1 EASTRIDGE MALL | | | | SAN JOSE | CA | 95122 | |
| EASTRIDGE, SHAWN | | ADDRESS REDACTED | | | | | | | |
| EASTSIDE MOBILE AUTO GLASS INC | | 90 N W GILMAN BLVD | | | | ISSAQUAH | WA | 98027 | |
| EASTSIDE TV INC | | 216 E MORRIS ST | | | | DALTON | GA | 30721 | |
| EASTSIDE WELDING | | 4746 MAHAN DR | | | | TALLAHASSEE | FL | 32308 | |
| EASTWAY LOCK & KEY INC | | 3807 MONROE RD | | | | CHARLOTTE | NC | 28205 | |
| EASTWIND AIRLINES INC | | 56 HADDON AVE | | | | HADDONFIELD | NC | 03133 | |
| EASTWOOD STEIN DEPOSITION SERVICE | | 2112 W GALENA BLVD | | | | AURORA | IL | 60506-3255 | |
| EASTWOOD, DENNIS | | 3919 SOUTHWINDS PL | | | | GLEN ALLEN | VA | 230592633 | |
| EASTWOOD, DENNIS W | | ADDRESS REDACTED | | | | | | | |
| EASTWOOD, VICTORIA L | | ADDRESS REDACTED | | | | | | | |
| EASTWOOD, VICTORIA L | | 3919 SOUTHWINDS PL | | | | GLEN ALLEN | VA | 23059 | |
| EASY ACCESS SOFTWARE | | 157 BROAD ST STE 323 | | | | RED BANK | NJ | 07701 | |
| EASY MONEY EXPRESS CO | | 1115 B NORTH CARBON ST | | | | MARION | IL | 62959 | |
| EASY MONEY EXPRESS CO | | 1711 W MAIN ST | | | | CARBONDALE | IL | 62901 | |
| EASY SLIDERS INC | | PO BOX 470817 | | | | AURORA | CO | 800470817 | |
| EASY WAY/ARROW SERVICE INC | | 828 NEWARK AVENUE | | | | ELIZABETH | NJ | 07208 | |
| EASY2 TECHNOLOGIES | | 1220 HURON RD E | 7TH FL | | | CLEVELAND | OH | 44115 | |
| EASY2 TECHNOLOGIES | | 1220 MURON RD E | 7TH FL | | | CLEVELAND | OH | 44115 | |
| EASY2 TECHNOLOGIES | ATTN GEORGENE GODDARD ACCTG OFFICE MGR | 1220 HURON RD E | 7TH FL | | | CLEVELAND | OH | 44115 | |
| EASYCARE MOTORSPORTS | | 116 GASOLINE ALLEY STE 121 | | | | MOORESVILLE | NC | 28115 | |
| EASYLINK | | PO BOX 6003 | | | | CAROL STREAM | IL | 60197-4300 | |
| EASYLINK | | PO BOX 6003 | | | | CAROL STREAM | IL | 60197-6003 | |
| EASYLINK | | PO BOX 6003 | | | | MARION | LA | 71260-6001 | |
| EASYLINK | | EASYLINK | 6025 THE CORNERS PARKWAY SUITE 100 | | | NORCROSS | GA | 30092 | |
| EASYLINK | | PO BOX 6003 | | | | CAROL STREAM | IL | | |
| EASYLINK SERVICES | | 33 KNIGHTSBRIDGE RD | | | | PISCATAWAY | NJ | 08854 | |
| EASYLINK SERVICES | | PO BOX 200013 | | | | PITTSBURGH | PA | 15251-0013 | |
| EASYLINK SERVICES | | PO BOX 4399 | | | | CAROL STREAM | IL | 60197-4399 | |
| EASYLINK SERVICES | | PO BOX 6003 | | | | CAROL STREAM | IL | 60197-6003 | |
| EASYLINK SERVICES | | PO BOX 603 | | | | CAROL STREAM | IL | 60197-6003 | |
| EASYLINK SERVICES CORPORATION | EASYLINK SERVICES | 33 KNIGHTSBRIDGE RD | | | | PISCATAWAY | NJ | 08854 | |
| EASYLINK SERVICES CORPORATION | | PO BOX 200013 | | | | PITTSBURGH | PA | 15251-0013 | |
| EASYLINK SERVICES CORPORATION | | PO BOX 200013 | | | | PITTSBURG | PA | | |
| EASYS REPAIR SERVICE INC | | 1115 LUSK ST | | | | BOISE | ID | 83706 | |
| EASYSOFT | | 66 VICAR LN | NTL WESTMINSTER BANK LEEDS MKT | | | LEEDS SORT 56 00 54 | | LS1 7JQ | GREAT BRITAIN |
| EATH, SOKCHOEUN | | ADDRESS REDACTED | | | | | | | |
| EATHERLY, JONATHAN SCOTT | | ADDRESS REDACTED | | | | | | | |
| EATHERTON, JORDAN LASALLE | | ADDRESS REDACTED | | | | | | | |
| EATMAN LEASING INC | | PO BOX 188 | | | | ROCKY MOUNT | NC | 27802-0188 | |
| EATMAN, JON D | | 612 S BODDIE ST | | | | NASHVILLE | NC | 27856 | |
| EATMAN, JON DAVIS | | ADDRESS REDACTED | | | | | | | |
| EATMAN, RUBY | | 17 SCHAUF AVE | | | | BUFFALO | NY | 14211-1035 | |
| EATMON, NANCY M | | 5804 RAYNOR RD | | | | GARNER | NC | 278529 | |
| EATMON, PERRY | | 295 SPOUTS SPRING RD | | | | VICKSBURG | MS | 39183-9362 | |
| EATON CORPORATION | BRENDA L BANKS | GLOBAL TRADE CREDIT | EATON CTR | 111 SUPERIOR AVE | | CLEVELAND | OH | 44114-2584 | |
| EATON ELECTRICAL INC | | 1000 CHERRINGTON PKY | | | | MOON TOWNSHIP | PA | 15108 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EATON ELECTRICAL INC | | PO BOX 905473 | | | | CHARLOTTE | NC | 28290-5473 | |
| EATON ELECTRICAL INC | ATTN GLOBAL TRADE CREDIT | EATON CORPORATION | EATON CTR | 1111 SUPERIOR AVE | | CLEVELAND | OH | 44114-2584 | |
| EATON ELECTRICAL INC | EATON CORPORATION | BRENDA L BANKS | GLOBAL TRADE CREDIT | EATON CTR | 111 SUPERIOR AVE | CLEVELAND | OH | 44114-2584 | |
| EATON ELECTRONICS | | 975 W HWY 40 | STE NO 3 | | | VERNAL | UT | 84078 | |
| EATON, AARON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| EATON, AMY ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| EATON, ANDREW MICHEAL | | ADDRESS REDACTED | | | | | | | |
| EATON, ANDREW R | | ADDRESS REDACTED | | | | | | | |
| EATON, ANDREW R | | 2673 WATER RACE TER | | | | MIDLOTHIAN | VA | 23112 | |
| EATON, CALVIN S | | ADDRESS REDACTED | | | | | | | |
| EATON, CHRISTOPHER DAVID | | ADDRESS REDACTED | | | | | | | |
| EATON, COUNTY OF | | 1025 INDEPENDENCE BLVD | FINANCIAL SERVICES | | | CHARLOTTE | MI | 48813 | |
| EATON, DANIEL PATRICK | | ADDRESS REDACTED | | | | | | | |
| EATON, ERIC LEE | | ADDRESS REDACTED | | | | | | | |
| EATON, JAMES M | | 3711 S GRIFFITH AVE | | | | OWENSBORO | KY | 42301-6950 | |
| EATON, JONAH DERRELL | | ADDRESS REDACTED | | | | | | | |
| EATON, JORDAN TYLER | | ADDRESS REDACTED | | | | | | | |
| EATON, KATHRYN | | 213 EVANGELINE DR | | | | MANDEVILLE | LA | 70471 | |
| EATON, KEVIN JAMES | | ADDRESS REDACTED | | | | | | | |
| EATON, LAMONT | | 2937 PLEASANT GROVE RD | | | | LANSING | MI | 48910 | |
| EATON, LATESHA RENEE | | ADDRESS REDACTED | | | | | | | |
| EATON, MARY ELIZABETH HOPKINS | | ADDRESS REDACTED | | | | | | | |
| EATON, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| EATON, MATTHEW BRIAN | | ADDRESS REDACTED | | | | | | | |
| EATON, MISTY T | | ADDRESS REDACTED | | | | | | | |
| EATON, NICHOLAS MARK | | ADDRESS REDACTED | | | | | | | |
| EATON, PATRICIA | | 2502 CRUMS LANE | | | | LOUISVILLE | KY | 40216 | |
| EATON, PATRICIA A | | ADDRESS REDACTED | | | | | | | |
| EATON, RANDY | | 91854 NATURE TRAIL DR | APT 111 | | | FISHERS | IN | 46038-8510 | |
| EATON, ROSS WALTER | | ADDRESS REDACTED | | | | | | | |
| EATON, SAMANTHA JEAN | | ADDRESS REDACTED | | | | | | | |
| EATON, SCOTT | | ADDRESS REDACTED | | | | | | | |
| EATON, SHARON | | PO BOX 824254 | | | | SOUTH FLORIDA | FL | 33082-4254 | |
| EATON, STEPHANIE ANN | | 401 WEST HICKORY | | | | DENTON | TX | 76201 | |
| EATON, STEPHANIE ANN | | DENTON COUNTY CHSP REGISTRY | PO BOX 2146 | | | DENTON | TX | 76202 | |
| EATON, STEPHANIE MARIE | | ADDRESS REDACTED | | | | | | | |
| EATON, TARNISHA ROBIN | | ADDRESS REDACTED | | | | | | | |
| EATON, TRAVIS JARET | | ADDRESS REDACTED | | | | | | | |
| EATON, TRISTIN | | ADDRESS REDACTED | | | | | | | |
| EATON, TYLER JOHN | | ADDRESS REDACTED | | | | | | | |
| EATONTOWN, BOROUGH OF | | 47 BROAD ST | FINANCE DEPT | | | EATONTOWN | NJ | 07724 | |
| EAU CLAIRE COUNTY PROBATE | | 721 OXFORD AVE RM 2201 | | | | EAU CLAIRE | WI | 54703 | |
| EAU CLAIRE PRESS CO | | PO BOX 570 | | | | EAU CLAIRE | WI | 54702 | |
| EAVENSON, ALDEN | | ADDRESS REDACTED | | | | | | | |
| EAVES, JEREMY DEWAYNE | | ADDRESS REDACTED | | | | | | | |
| EAVES, JORDON ELIAS | | ADDRESS REDACTED | | | | | | | |
| EAVES, MARK | | ADDRESS REDACTED | | | | | | | |
| EAVEY, KRISTIN ROSE | | ADDRESS REDACTED | | | | | | | |
| EAYRS, MATTHEW M | | ADDRESS REDACTED | | | | | | | |
| EB CARLSON MARKETING | | 45 STERLING ST | | | | WEST BOYLSTON | MA | 01583 | |
| EB HORN REPLACEMENT | | 429 WASHINGTON ST | | | | BOSTON | MA | 02108 | |
| EBADAN, OSOSENO JOHN | | ADDRESS REDACTED | | | | | | | |
| EBADAT, JONATHAN REZA | | ADDRESS REDACTED | | | | | | | |
| EBADI, MOHAMMAD BAKA | | 3435 KLAMATH WOODS PLACE | | | | CONCORD | CA | 94518 | |
| EBADI, ZACHARY RYAN | | ADDRESS REDACTED | | | | | | | |
| EBANJA, THOMAS B E | | ADDRESS REDACTED | | | | | | | |
| EBANKS, MARLON GEORGE | | ADDRESS REDACTED | | | | | | | |
| EBATES COM INC | | 333 BRYANT ST STE 250 | | | | SAN FRANCISCO | CA | 94107 | |
| EBATES COM INC | | 5 THOMAS MELLON CIR | STE 225 | | | SAN FRANCISCO | CA | 94134 | |
| EBATES SHOPPING COM INC | | 333 BRYANT ST STE 250 | | | | SAN FRANCISCO | CA | 94107 | |
| EBAY INC | | PO BOX 5819 | | | | SAN JOSE | CA | 95150 | |
| EBBECKE, CHARLES ROBERT | | ADDRESS REDACTED | | | | | | | |
| EBBECKE, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| EBBELING, MEAGHAN ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| EBBENS, KATIE LYNN | | ADDRESS REDACTED | | | | | | | |
| EBBERT, ROBERT | | 203 HOUSTON AVE | | | | CONNELLSVILLE | PA | 15425-4446 | |
| EBBETS, LIZA | | ADDRESS REDACTED | | | | | | | |
| EBBINGER, ARTHUR G | | ADDRESS REDACTED | | | | | | | |
| EBBINGER, ARTHUR G | | ADDRESS REDACTED | | | | | | | |
| EBC MARKETING INC | | 45 STERLING ST | | | | WEST BOYLSTON | MA | 01583 | |
| EBEID, NADIA L | | 1208 COLLEGE PKY NO 1215 | | | | LEWISVILLE | TX | 75077 | |
| EBEL, CLINTON HANS | | ADDRESS REDACTED | | | | | | | |
| EBEL, ERIC L | | ADDRESS REDACTED | | | | | | | |
| EBEL, JOHN G | | ADDRESS REDACTED | | | | | | | |
| EBEL, MISHA LYNN | | ADDRESS REDACTED | | | | | | | |
| EBELER, JOSH CURTIS | | ADDRESS REDACTED | | | | | | | |
| EBELING, EMILY ANNE | | ADDRESS REDACTED | | | | | | | |
| EBELING, NATHANIEL RICHARD | | ADDRESS REDACTED | | | | | | | |

Circuit City Stores, Inc.
Creditor Remaining Claimants

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EBELKE, GARRETT LANCE | | ADDRESS REDACTED | | | | | | | |
| EBENHOEH, HELENA PAULA | | ADDRESS REDACTED | | | | | | | |
| EBER, RYAN E | | ADDRESS REDACTED | | | | | | | |
| EBERFLUS, MATTHEW | | 1801 KENILWORTH DR | | | | COLUMBIA | MO | 65203-6292 | |
| EBERHARD, CHRIS C | | 3023 VOELLER CIR | | | | GROVE CITY | OH | 43123 | |
| EBERHARD, GERALD | | 14130 MICHAUX VIEW WAY | | | | MIDLOTHIAN | VA | 23113 | |
| EBERHARD, RICHARD | | 28 MEADOWCROFT ST | | | | LOWELL | MA | 01851 | |
| EBERHARDT, GABRIEL JON | | ADDRESS REDACTED | | | | | | | |
| EBERHARDT, KELLY K | | ADDRESS REDACTED | | | | | | | |
| EBERHARDT, SHELDON | | ADDRESS REDACTED | | | | | | | |
| EBERHART, NATHAN LEE | | ADDRESS REDACTED | | | | | | | |
| EBERHART, NATHAN R | | ADDRESS REDACTED | | | | | | | |
| EBERHEIM, JULIANN | | 9129 FOX HILL RACE COURT | | | | MECHANICSVILLE | VA | 23116 | |
| EBERLE, CANDICE MARIE | | ADDRESS REDACTED | | | | | | | |
| EBERLE, MATTHEW CHARLES | | ADDRESS REDACTED | | | | | | | |
| EBERLEIN, JOHN JUSTIN | | ADDRESS REDACTED | | | | | | | |
| EBERLY, SCOTT A | | 3956 TOWN CENTER BLVD 224 | | | | ORLANDO | FL | 32837 | |
| EBERLY, STACEY | | 143 EAST CHURCH ST PO BOX 58 | | | | CENTRE HALL | PA | 16828 | |
| EBERLY, STACEY A | | ADDRESS REDACTED | | | | | | | |
| EBERMAN, DOUGLAS JAMES | | ADDRESS REDACTED | | | | | | | |
| EBERSOLD, LUKE ALAN | | ADDRESS REDACTED | | | | | | | |
| EBERSOLE II, JEFFREY | | ADDRESS REDACTED | | | | | | | |
| EBERSOLE, ANDREW SCOTT | | ADDRESS REDACTED | | | | | | | |
| EBERSOLE, BRIAN | | 11609 WATERVIEW DR APT 103 | | | | CHESTER | VA | 23831 | |
| EBERSOLE, DAVID DEAN | | ADDRESS REDACTED | | | | | | | |
| EBERSOLE, ERICKA CHERISE | | ADDRESS REDACTED | | | | | | | |
| EBERSOLE, KELLY G | | ADDRESS REDACTED | | | | | | | |
| EBERSOLE, NICOLE ANN | | ADDRESS REDACTED | | | | | | | |
| EBERSPACHER, SHANE | | ADDRESS REDACTED | | | | | | | |
| EBERT, ADAM | | ADDRESS REDACTED | | | | | | | |
| EBERT, CHRISTINA MARIE | | ADDRESS REDACTED | | | | | | | |
| EBERT, CHRISTOPHER WILLIAM | | ADDRESS REDACTED | | | | | | | |
| EBERT, DEANA | | ADDRESS REDACTED | | | | | | | |
| EBERT, KARL | | ADDRESS REDACTED | | | | | | | |
| EBERT, LEAHRAE NICOLE | | ADDRESS REDACTED | | | | | | | |
| EBERT, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | | |
| EBERT, RYAN | | 9902 50TH AVE WEST | | | | MUKILTEO | WA | 98275-0000 | |
| EBERT, RYAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| EBERT, SCOTT RYAN | | ADDRESS REDACTED | | | | | | | |
| EBERT, STEVEN | | 3488 S MOCCASIN TRAIL | | | | GILBERT | AZ | 85297 | |
| EBERT, WENDY MARIE | | ADDRESS REDACTED | | | | | | | |
| EBERTHARDT, MAXINE L | | 2145 COOL LN | | | | RICHMOND | VA | 23223-4174 | |
| EBERTSHAUSER, JONATHAN | | 2320 E SANTA ROSA DR | | | | GILBERT | AZ | 85234-0000 | |
| EBERTSHAUSER, JONATHAN DAVID | | ADDRESS REDACTED | | | | | | | |
| EBEY, CASEY RENEE | | ADDRESS REDACTED | | | | | | | |
| EBHARDT, MICHAEL | | 4427 HOLLY AVE | | | | FAIRFAX | VA | 22030 | |
| EBI INC | | PO BOX 629 | | | | OWINGS MILLS | MD | 21117 | |
| EBLE, KEN | | 354 BEACHVIEW ST | | | | COPIAGUE | NY | 11726 | |
| EBLING, CHAD | | 426 WILLIAM ST | | | | DOWNINGTOWN | PA | 19335-0000 | |
| EBLING, CHAD D | | ADDRESS REDACTED | | | | | | | |
| EBLING, CHADD | | 426 WILLIAM ST | | | | DOWNINGTOWN | PA | 19335-0000 | |
| EBLING, STEPHEN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| EBM SECURITY INC | | PO BOX 1476 | | | | MEDFORD | OR | 97501 | |
| EBNER, SCOTT P | | ADDRESS REDACTED | | | | | | | |
| EBO, CLYDE | | 11222 MEADOWBROOK DR | | | | WARREN | MI | 48093-6552 | |
| EBO, PATRICK LAMAR | | ADDRESS REDACTED | | | | | | | |
| EBOMAH, ALIKA ODOZI | | ADDRESS REDACTED | | | | | | | |
| EBOMAH, ALIKAO | | 1327 S RIMPAU BLVD | | | | LOS ANGELES | CA | 90019-0000 | |
| EBONIE, COLLINS | | 11355 RICHMOND AVE APT 1714 | | | | HOUSTON | TX | 77082-7661 | |
| EBONY, FLETCHER | | 340 GEORGE ST 4D | | | | BROOKLYN | NY | 11237-0000 | |
| EBOW, NAKIA C | | ADDRESS REDACTED | | | | | | | |
| EBR SHERIFF | | PO BOX 91285 | PARISH OF EAST BATON ROUGE | | | BATON ROUGE | LA | 70821 | |
| EBR SHERIFFS OFFICE | | PO BOX 70 | | | | BATON ROUGE | LA | 70821 | |
| EBRAHEEM, ALEXANDER ASHTON | | ADDRESS REDACTED | | | | | | | |
| EBRAHIMINASAB, BERNADET | | ADDRESS REDACTED | | | | | | | |
| EBRI, EMMANUEL | | ADDRESS REDACTED | | | | | | | |
| EBRJC CHILD SUPPORT | | PO BOX 1831 | | | | BATON ROUGE | LA | 70821 | |
| EBRO, SARAH DESTURA | | ADDRESS REDACTED | | | | | | | |
| EBRON, ERICA LINYEAR | | ADDRESS REDACTED | | | | | | | |
| EBRON, JAMES FRANK | | ADDRESS REDACTED | | | | | | | |
| EBRON, JAYSEN SAMUEL | | ADDRESS REDACTED | | | | | | | |
| EBSCO RECEPTION ROOM | | PO BOX 830460 | SUBSCRIPTION SERVICES | | | BIRMINGHAM | AL | 35283 | |
| EBSCO RECEPTION ROOM | | SUBSCRIPTION SERVICES | | | | BIRMINGHAM | AL | 35283 | |
| EBSNET INC | | PO BOX 873 | 39 COURT ST 1ST FL | | | GROTON | MA | 01450 | |
| EBY, BRADLEY DUNNHILL | | ADDRESS REDACTED | | | | | | | |
| EBY, HOUSTON COLT | | ADDRESS REDACTED | | | | | | | |
| EBY, JOSIAH DAVID | | ADDRESS REDACTED | | | | | | | |
| EBY, LINDSAY CHRISTINE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EBY, MARY | | 13953 FAIRWAY ISLAND DR | | | | ORLANDO | FL | 32837-0000 | |
| EBY, MATTHEW DAVID | | ADDRESS REDACTED | | | | | | | |
| EBY, TIMOTHY DUANE | | ADDRESS REDACTED | | | | | | | |
| EC ELECTRONICS INC | | 254 W 51ST STREET | | | | NEW YORK | NY | 10019 | |
| EC INSTALLATIONS | | 44 LYON ST | | | | NEW HAVEN | CT | 06511 | |
| EC SATELLITE | | 45 CHARLES ST | | | | EAST PROVIDENCE | RI | 02914 | |
| EC WORKSHOPS | | 9630 INDEPENDENCE CIR UNIT 106 | | | | CHANHASSEN | MN | 55317-4693 | |
| ECALDRE, CLARISSE CABALAR | | ADDRESS REDACTED | | | | | | | |
| ECARIUS, CHRISTOPHER ARIEN | | ADDRESS REDACTED | | | | | | | |
| ECARMA, MARC PHILLIP | | ADDRESS REDACTED | | | | | | | |
| ECARMA, ROEHL | | 10521 PARKERWOOD PLACE | | | | LOUISVILLE | KY | 40229 | |
| ECARMA, ROEHL E | | 10521 PARKERWOOD PL | | | | LOUISVILLE | KY | 40229-2281 | |
| ECAT, XERXES P | | ADDRESS REDACTED | | | | | | | |
| ECATCHER INC | | 1011 WOODSTREAM DR | | | | WILMINGTON | DE | 19810 | |
| ECCENTRIC NEWSPAPERS | | 805 EAST MAPLE | | | | BIRMINGHAM | MI | 48009 | |
| ECCENTRIC NEWSPAPERS | | PO BOX 8505 | 805 EAST MAPLE | | | BIRMINGHAM | MI | 48009 | |
| ECCHER, PATRICIA MAE | | ADDRESS REDACTED | | | | | | | |
| ECCLESTON KATHRYN | | 8049 203 SHERWOOD CROSSING | | | | MECHANICSVILLE | VA | 23111 | |
| ECCLESTON, HILLARY JANE | | ADDRESS REDACTED | | | | | | | |
| ECCLESTON, KATHRYN C | | ADDRESS REDACTED | | | | | | | |
| ECCO STAFFING SERVICES INC | | PO BOX 75038 | FOOD & HOSPITALITY DIVISION | | | BALTIMORE | MD | 21275 | |
| ECCO STAFFING SERVICES INC | | PO BOX 75217 | | | | BALTIMORE | MD | 21275 | |
| ECHARD, DALE E | | ADDRESS REDACTED | | | | | | | |
| ECHARD, DALE E | | 11906 HARDWOOD DRIVE | | | | MIDLOTHIAN | VA | 23114 | |
| ECHART, JORGE | | ADDRESS REDACTED | | | | | | | |
| ECHAVARIA, SEAN FELIX | | ADDRESS REDACTED | | | | | | | |
| ECHAVARRIA, PAUL | | ADDRESS REDACTED | | | | | | | |
| ECHAVARRIA, VICTOR | | 6445 S KOLIN NO HS | | | | CHICAGO | IL | 60629 | |
| ECHAZABAL, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| ECHEGARAY, FRED | | ADDRESS REDACTED | | | | | | | |
| ECHEGOYEN, ELY | | ADDRESS REDACTED | | | | | | | |
| ECHEGOYEN, MELVIN | | ADDRESS REDACTED | | | | | | | |
| ECHELE, JOSH SCOTT | | ADDRESS REDACTED | | | | | | | |
| ECHELON CORP | | PO BOX 39000 | DEPT 33424 | | | SAN FRANCISCO | CA | 94139-3424 | |
| ECHEVARRIA, CHOLO D | | ADDRESS REDACTED | | | | | | | |
| ECHEVARRIA, DERRIK JAMES | | ADDRESS REDACTED | | | | | | | |
| ECHEVARRIA, ISAMAR YARIZ | | ADDRESS REDACTED | | | | | | | |
| ECHEVARRIA, JAMES CHRISTIAN | | ADDRESS REDACTED | | | | | | | |
| ECHEVARRIA, JENNIFER JEAN | | ADDRESS REDACTED | | | | | | | |
| ECHEVARRIA, JUAN J | | ADDRESS REDACTED | | | | | | | |
| ECHEVARRIA, KIMBERLY A | | ADDRESS REDACTED | | | | | | | |
| ECHEVARRIA, MARK GREGORY | | ADDRESS REDACTED | | | | | | | |
| ECHEVARRIA, SAEZ A | | ADDRESS REDACTED | | | | | | | |
| ECHEVARRIA, SAEZ A | | 4307 DERIK DR | | | | KILLEEN | TX | 76542 | |
| ECHEVARRIA, SAEZ A | ECHEVARRIA, SAEZ A | 4307 DERIK DR | | | | KILLEEN | TX | 76542 | |
| ECHEVARRIAS, JEFFREY DON | | ADDRESS REDACTED | | | | | | | |
| ECHEVERRI, CAMILO | | ADDRESS REDACTED | | | | | | | |
| ECHEVERRIA, ALEX DANIEL | | ADDRESS REDACTED | | | | | | | |
| ECHEVERRIA, ANNA | | 2139 BODILY | | | | IDAHO FALLS | ID | 83402 | |
| ECHEVERRIA, EVARISTO | | ADDRESS REDACTED | | | | | | | |
| ECHEVERRIA, JONNATHAN EDWARD | | ADDRESS REDACTED | | | | | | | |
| ECHEVERRIA, MARIA C | | ADDRESS REDACTED | | | | | | | |
| ECHN HEALTH SERVIC | | PO BOX 625 | | | | SOUTH WINDSOR | CT | 6074 | |
| ECHO CANYON RIVER EXPEDITIONS | | 45000 US HWY 50 WEST | | | | CANON CITY | CO | 81212 | |
| ECHO INVESTIGATIONS | | PO BOX 68731 | | | | SCHAUMBURG | IL | 60168 | |
| ECHO NETWORKS INC | | 263 HATCH LN STE C | | | | BURLINGAME | CA | 94010 | |
| ECHO TOYS LTD | | ROOM 1108 PENINSULA CENTRE | 67 MODY RD TST EAST | | | KOWLOON | | | HONG KONG |
| ECHOLS II, TERRY | | ADDRESS REDACTED | | | | | | | |
| ECHOLS REPAIR SVC INC, CARROLL | | 873 WALNUT DR | | | | OXNARD | CA | 93030 | |
| ECHOLS, ANDERSON ERNEST | | ADDRESS REDACTED | | | | | | | |
| ECHOLS, CHRIS MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ECHOLS, CLEVELAN | | 10969 MAYBERRY PLZ | | | | OMAHA | NE | 68154-3379 | |
| ECHOLS, JESSICA RENEE | | ADDRESS REDACTED | | | | | | | |
| ECHOLS, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | | |
| ECHOLS, MONICA | | 54 BAY AVE | | | | NEW BRITAIN | CT | 06050 | |
| ECHOLS, RYAN ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| ECHONET | | 3514 E ENTERPRISE DR | ATTN LYNN FRANKLIN | | | ANAHEIM | CA | 92807 | |
| ECHONET | | 90 INVERNESS CIR | | | | ENGLEWOOD | CO | 80112 | |
| ECHONET | LYNN FRANKLIN | | | | | ANAHEIM | CA | 92807 | |
| ECHOSPHERE LOS ANGELES | | 3514 E ENTERPRISE DR STE 19 | | | | ANAHEIM | CA | 928071628 | |
| ECHOSTAR | | 90 INVERNESS CIR E | | | | ENGLEWOOD | CO | 80112 | |
| ECHTER, ROBERT FRANCIS | | ADDRESS REDACTED | | | | | | | |
| ECK TRUSTEE, LONNIE D | | PO BOX 2038 | | | | TULSA | OK | 741012038 | |
| ECK, BRYAN ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| ECK, JOE CARL | | ADDRESS REDACTED | | | | | | | |
| ECK, KRISTIE | | 1214 STRATON DR | | | | COLUMBIA | MO | 65203-0000 | |
| ECK, KRISTIE LAYNE | | ADDRESS REDACTED | | | | | | | |
| ECK, MATTHEW G | | ADDRESS REDACTED | | | | | | | |
| ECK, SEAMUS | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ECK, WAYANE AND DEBBIE | | 1321 12TH AVE NW | | | | NEW BRIGHTON | MN | 55112 | |
| ECK, ZANIE | | 13857 MULBERRY ST | | | | WHITTIER | CA | 90605 | |
| ECK, ZANIE | | 3699 BLUE SPRUCE WAY | | | | CORONA | CA | 92881 | |
| ECKARD, GAVIN | | 15805 WAYITA WAY NE | APT 303D | | | BOTHELL | WA | 98011 | |
| ECKARD, ROBERT S | | ADDRESS REDACTED | | | | | | | |
| ECKARDT, AARON RICHARD | | ADDRESS REDACTED | | | | | | | |
| ECKARDT, NATHAN HOWARD | | ADDRESS REDACTED | | | | | | | |
| ECKARDT, ROGER | | 8956 BAYAUD DR | | | | TAMPA | FL | 33626-2909 | |
| ECKART, ERICA J | | ADDRESS REDACTED | | | | | | | |
| ECKART, LAURA | | 459 E WALNUT ST | | | | MARTINSVILLE | IN | 46151-2050 | |
| ECKBOLD, SARAH L | | ADDRESS REDACTED | | | | | | | |
| ECKEL, JAMES H | | ADDRESS REDACTED | | | | | | | |
| ECKEL, MICHAEL S | | ADDRESS REDACTED | | | | | | | |
| ECKEL, RHONDA Y | | ADDRESS REDACTED | | | | | | | |
| ECKELBARGER, JASON DAVID | | ADDRESS REDACTED | | | | | | | |
| ECKELBARGER, JUSTIN DALE | | ADDRESS REDACTED | | | | | | | |
| ECKELMEYER, KEITH A | | 718 COLD CABIN RD | | | | DELTA | PA | 17314-9013 | |
| ECKELSTAFER, OLIAS RODARTE | | ADDRESS REDACTED | | | | | | | |
| ECKELT, DAVID | | 550 GREASON RD | | | | CARLISLE | PA | 17013-9477 | |
| ECKENROAD, DAVID E | | ADDRESS REDACTED | | | | | | | |
| ECKENRODE III, WAYNE CARL | | ADDRESS REDACTED | | | | | | | |
| ECKER, DAVID WILLIAM | | ADDRESS REDACTED | | | | | | | |
| ECKER, ELIZABET | | 116 WEATHERSTONE DR | | | | FAYETTEVILLE | NC | 28311-3015 | |
| ECKER, KEVIN LEE | | ADDRESS REDACTED | | | | | | | |
| ECKER, NICK ALLEN | | ADDRESS REDACTED | | | | | | | |
| ECKERLE, MICHAEL J | | ADDRESS REDACTED | | | | | | | |
| ECKERT SEAMANS CHERIN & MELLOTT LLC | RONALD S GELLERT ESQ | 2 LIBERTY PL | 50 S 16TH ST 22ND FL | | | PHILADELPHIA | PA | 19102-0000 | |
| ECKERT SEAMANS CHERIN AND MELLOTT LLC | ATTN JOHN G LOUGHNANE ESQ | ONE INTERNATIONAL PLACE 18TH FL | | | | BOSTON | MA | 02110 | |
| ECKERT SEAMANS CHERIN&MELLOT | | 600 GRANT ST 42ND FL | | | | PITTSBURGH | PA | 15219 | |
| ECKERT, ANDREW GREGORY | | ADDRESS REDACTED | | | | | | | |
| ECKERT, ERIN LEE | | ADDRESS REDACTED | | | | | | | |
| ECKERT, GARY D | | ADDRESS REDACTED | | | | | | | |
| ECKERT, GERALD K | | 517 AVALUM DR | | | | TROY | IL | 62294 | |
| ECKERT, JEANNE ANN | | ADDRESS REDACTED | | | | | | | |
| ECKERT, JEFFERY | | 2024 CARVER ST | | | | PHILADELPHIA | PA | 19124-1518 | |
| ECKERT, JOHN D | | ADDRESS REDACTED | | | | | | | |
| ECKERT, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | | |
| ECKERT, NATHANIE E | | 2222 HOWELL FARMS SUMMIT | | | | ACWORTH | GA | 30101 | |
| ECKERT, NICK WILLIAM | | ADDRESS REDACTED | | | | | | | |
| ECKERT, RYAN | | 713 OAKRIDGE DR | | | | BRIGHTON | MI | 48116-0000 | |
| ECKERT, RYAN PATRICK | | ADDRESS REDACTED | | | | | | | |
| ECKERT, SCOTT JOESPH | | ADDRESS REDACTED | | | | | | | |
| ECKERT, STEVEN ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| ECKERTSON, MAGGIE KATHERINE | | ADDRESS REDACTED | | | | | | | |
| ECKFORD, CHRISTINE LORRAINE | | ADDRESS REDACTED | | | | | | | |
| ECKHARD, NATHAN PAUL | | ADDRESS REDACTED | | | | | | | |
| ECKHARDT, BRYCE ALLEN | | ADDRESS REDACTED | | | | | | | |
| ECKHARDT, JOSEPH RICHARD | | ADDRESS REDACTED | | | | | | | |
| ECKHART, RANDI | | 448 SOMERSET | | | | TOLEDO | OH | 43609-0000 | |
| ECKHART, RANDI MICHELLE | | ADDRESS REDACTED | | | | | | | |
| ECKHART, SAM BRIAN | | ADDRESS REDACTED | | | | | | | |
| ECKHOFF, GRANT | | 6925 WILLOW OAK | | | | CORPUS CHRISTI | TX | 78413 | |
| ECKHOUT, DANIAL | | 170 E ST | D7 | | | CHULA VISTA | CA | 91910-0000 | |
| ECKHOUT, DANIAL JOHN | | ADDRESS REDACTED | | | | | | | |
| ECKILSON, TYLER | | ADDRESS REDACTED | | | | | | | |
| ECKLES, DAVID GRANT | | ADDRESS REDACTED | | | | | | | |
| ECKLES, MARGARET | | 261 HOPELAND RD | | | | LITITZ | PA | 17543-0000 | |
| ECKLES, MARGARET ELLEN | | ADDRESS REDACTED | | | | | | | |
| ECKLES, MARGARETELLEN | | 261 HOPELAND RD | | | | LITITZ | PA | 17543-0000 | |
| ECKLEY, HEATHER | | 301 CREEK SIDE SRT | | | | READING | PA | 19601 | |
| ECKLEYS SERVICE INC | | 672 MERCER RD | | | | GREENVILLE | PA | 16125 | |
| ECKLOFF, JEFFERY KYLE | | ADDRESS REDACTED | | | | | | | |
| ECKLUND, JOSHUA ALLEN | | ADDRESS REDACTED | | | | | | | |
| ECKLUND, TREVOR JOHN | | ADDRESS REDACTED | | | | | | | |
| ECKMAN, JOSHUA ERNEST | | ADDRESS REDACTED | | | | | | | |
| ECKMANN, ERIC RICHARD | | ADDRESS REDACTED | | | | | | | |
| ECKMANN, JAMES R | | ADDRESS REDACTED | | | | | | | |
| ECKMANN, TIM ALLIE | | ADDRESS REDACTED | | | | | | | |
| ECKROTH, DANE | | 2713 W 101ST PL | | | | FEDERAL HEIGHTS | CO | 80260-6139 | |
| ECKSTEIN, BRANDEN C | | ADDRESS REDACTED | | | | | | | |
| ECKSTEIN, TIM ALLEN | | ADDRESS REDACTED | | | | | | | |
| ECKSTROM, ROBERT M | | ADDRESS REDACTED | | | | | | | |
| ECLARINAL, ALLAN | | ADDRESS REDACTED | | | | | | | |
| ECLECTIC COMPUTER SERVICES INC | | 276 MARTIN AVENUE | | | | SANTA CLARA | CA | 950504341 | |
| ECLIPSE WINDOW TINTING CO | | 4422 HELGESEN DR | | | | MADISON | WI | 53718 | |
| ECMC | | PO BOX 75848 LOCK BOX NW8907 | | | | ST PAUL | MN | 55175-0848 | |
| ECMC 7096 | | PO BOX 1450 | LOCK BOX NW 8907 | | | SAINT PAUL | MN | 55485 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ECMC 7096 | | PO BOX 1450 NW 7096 | | | | MINNEAPOLIS | MN | 55485 | |
| ECMC 7096 | | PO BOX 75848 | | | | ST PAUL | MN | 55175 | |
| ECMC LOC BOX 8822 | | PO BOX 1450 | NW 8822 | | | MINNEAPOLIS | MN | 55485 | |
| ECO LINE EQUIPMENT INC | | 57 MCGAW AVE | | | | LAKE GROVE | NY | 11755 | |
| ECO WATER SYSTEMS DIST | | 115 NW VAN BUREN | | | | TOPEKA | KS | 666033371 | |
| ECOLAB | | PO BOX 100512 | | | | PASADENA | CA | 911890512 | |
| ECOLOGICAL LANDSCAPE SVC INC | | 1339 COMMERCE AVE | SUITE 308 | | | LONGVIEW | WA | 98632 | |
| ECOLOGICAL LANDSCAPE SVC INC | | SUITE 308 | | | | LONGVIEW | WA | 98632 | |
| ECOM COMMUNICATIONS INC | | 3019 MONTANA AVE | | | | EL PASO | TX | 79903 | |
| ECOM INC | | 3019 MONTANA AVE | | | | EL PASO | TX | 79903 | |
| ECOMPANY NOW | | PO BOX 60001 | | | | TAMPA | FL | 33660-0001 | |
| ECON O SWEEP INC | | GRAFFITI CONTROL SERVICES | P O BOX 7748 | | | SANTA ROSA | CA | 95407-0748 | |
| ECON O SWEEP INC | | P O BOX 7748 | | | | SANTA ROSA | CA | 954070748 | |
| ECONNERGY | | PO BOX 5737 | | | | HICKSVILLE | NY | 11802-5737 | |
| ECONO LODGE | | 3055 VETERANS MEMORIAL HWY | | | | RONKONKOMA | NY | 117797695 | |
| ECONO LODGE | | 4344 MILESTRIP RD | | | | BLASDELL | NY | 14219 | |
| ECONO LODGE | | 8350 BROOK ROAD | | | | RICHMOND | VA | 23227 | |
| ECONO LODGE WILLIAMSPORT | | 2019 E THIRD ST | | | | WILLIAMSPORT | PA | 17701 | |
| ECONO ROOTER | | PO BOX 347 | | | | COLUMBIA | PA | 17512 | |
| ECONOCO CORP | | CS 29 | | | | HICKSVILLE | NY | 11802 | |
| ECONOLODGE HICKSVILLE | | 429 DUFFY AVE | | | | HICKSVILLE | NY | 11801 | |
| ECONOMIC & POLICY RESOURCE INC | | 439 ESSEX ROAD STE 5 | PO BOX 1660 | | | WILLISTON | VT | 05495-1660 | |
| ECONOMIC & POLICY RESOURCE INC | | PO BOX 1660 | | | | WILLISTON | VT | 054951660 | |
| ECONOMIC APPLIANCE SERVICE | | 4156 W BROAD ST | | | | COLUMBUS | OH | 43228 | |
| ECONOMIC RESEARCH INSTITUTE | | 16770 NE 79TH STE 104 | | | | REDMOND | WA | 98052 | |
| ECONOMIC RESEARCH INSTITUTE | | 8575 164TH AVE NE STE 100 | | | | REDMOND | WA | 98052 | |
| ECONOMIC RESEARCH SERVICES INC | | 4901 TOWER CT | | | | TALLAHASSEE | FL | 32303 | |
| ECONOMIC RESEARCH SERVICES INC | | 4901 TOWER CT | | | | TALLASSEE | FL | 32303 | |
| ECONOMIC RESEARCH SERVICES INC | | ACCOUNTING | | | | TALLAHASSEE | FL | 32303 | |
| ECONOMIC RESEARCH SERVICES INC | | PO BOX 849858 | | | | DALLAS | TX | 75284-9854 | |
| ECONOMICS PRESS INC | | 12 DANIEL RD | | | | FAIRFIELD | NJ | 07004-2565 | |
| ECONOMICS PRESS INC | | 12 DANIEL ROAD | | | | FAIRFIELD | NJ | 070042575 | |
| ECONOMIST, THE | | PO BOX 58525 | SUBSCRIPTION DEPT | | | BOULDER | CO | 80322 | |
| ECONOMIST, THE | | SUBSCRIPTION DEPT | | | | BOULDER | CO | 803220402 | |
| ECONOMY APPLIANCE REPAIR | | 915 SW DORION AVE | | | | PENDLETON | OR | 97801 | |
| ECONOMY BASEMENTS & DECKS | | 10607 S SPAINHOUR | | | | LONE JACK | MO | 64070 | |
| ECONOMY ELECTRONICS SALES | | 2007 AUSTIN HWY | | | | SAN ANTONIO | TX | 28218 | |
| ECONOMY ELECTRONICS SALES | | 2007 AUSTIN HWY | | | | SAN ANTONIO | TX | 78237 | |
| ECONOMY GLASS SERVICE INC | | 679 MAGNOLIA AVE | | | | LEXINGTON | KY | 40505 | |
| ECONOMY LOCK & KEY | | 2600 MENDOCINO AVE | | | | SANTA ROSA | CA | 95403-2803 | |
| ECONOMY PAPER COMPANY INC | | 1175 E MAIN ST | PO BOX48 | | | ROCHESTER | NY | 14601 | |
| ECONOMY PAPER COMPANY INC | | PO BOX48 | | | | ROCHESTER | NY | 14601 | |
| ECONOMY PLUMBING CORPORATION | | 5303 SHOTWELL CT | | | | WOODSTOCK | GA | 30188 | |
| ECONOMY PLUMBING INC | | 1450 E THOMPSON BLVD | | | | VENTURA | CA | 930013493 | |
| ECONOMY SATELLITE | | 93 MILL STREET | | | | REVERE | MA | 02151 | |
| ECONOMY SATELLITE | | DBA DAVID LOMBARDI | 93 MILL STREET | | | REVERE | MA | 02151 | |
| ECONOMY TV | | 955 E MAIN ST | | | | HAVELOCK | NC | 28532 | |
| ECONOMY TV SALES & SERVICE | | 1414 SAVANNAH HWY | | | | CHARLESTON | SC | 29407 | |
| ECONOSWEEP | | PO BOX 6775 | | | | JACKSONVILLE | FL | 32236-6775 | |
| ECONOSWEEP INC | | PO BOX 49250 | | | | JACKSONVILLE BCH | FL | 322409250 | |
| ECOTT CONSTRUCTION SERVICES | | 215 S OLIVE AVE 102 | | | | WEST PALM BEACH | FL | 33401 | |
| ECOTT CONSTRUCTION SERVICES | | 215 S OLIVE AVE STE 102 | | | | WEST PALM BEACH | FL | 33401 | |
| ECOUNT | | 555 NORTH LN STE 5040 | ATTN ACCOUNTS RECEIVABLE | | | CONSHOHOCKEN | PA | 19428 | |
| ECOWATER SYSTEMS | | 2404 GLADE ST | | | | MUSKEGON HEIGHTS | MI | 494443098 | |
| ECP REPAIR & SERVICES | | 3333 RIDGE PIKE | | | | EAGLEVILLE | PA | 19403 | |
| ECP REPAIR & SERVICES | | 3819 RIDGE PIKE | | | | COLLEGEVILLE | PA | 19426 | |
| ECPI COLLEGE OF TECHNOLOGY | | 5555 GREENWICH RD STE 100 | | | | VIRGINIA BEACH | VA | 23462 | |
| ECPI COMPUTER | | 2425 NIMMO PKY BLDG 10 2ND FL | C/O VA BCH GDC CIV DIV | | | VIRGINIA BEACH | VA | 23456-9057 | |
| ECPI COMPUTER | | 2425 NIMMO PKY BLDG 10 2ND FL | | | | VIRGINIA BEACH | VA | 23456-9057 | |
| ECPI TECHNICAL COLLEGE | | 2425 MINNO PKY BLDG 10 2ND FL | | | | VIRGINIA BEACH | VA | 23456-9057 | |
| ECPI TECHNICAL COLLEGE | | 4305 COX RD | | | | GLEN ALLEN | VA | 23060 | |
| ECPI TECHNICAL COLLEGE | | 5555 GREENWICH RD STE 300 | | | | VIRGINIA BEACH | VA | 23462 | |
| ECRAN TOTAL | | 18 RUE CAMILLE DESMOULINS | | | | LAVALLOIS PERRET | VA | 92300 | |
| ECRP SHORT TERM | | 85 CRYSTAL RUN RD | | | | MIDDLETOWN | NY | 10940 | |
| ECS FLORIDA LLC | | 14026 THUNDERBOLT PL | STE 600 | | | CHANTILLY | VA | 20151 | |
| ECS GROUP INC | | 613 ROUTE 15 SOUTH | | | | LAKE HOPATCHONG | NJ | 07849 | |
| ECS MID ATLANTIC LLC | | 14026 THUNDERBOLT PL | STE 100 | | | CHANTILLY | VA | 20151 | |
| ECS OFFICE SYSTEMS | | 2300 CENTRAL SE | | | | ALBUQUERQUE | NM | 87106 | |
| ECSEDY, RYAN ALAN | | ADDRESS REDACTED | | | | | | | |
| ECTON, AUDREY | | 6409 OSBORN DR | | | | INDIANAPOLIS | IN | 46226-3533 | |
| ECTOR COUNTY | | 1301 E 18TH ST | | | | ODESSA | TX | 79761 | |
| ECTOR COUNTY | | PO BOX 393 | TAX ASSESSOR & COLLECTOR | | | ODESSA | TX | 79760 | |
| ECTOR COUNTY | | PO BOX 707 | COUNTY CLERK | | | ODESSA | TX | 79760 | |
| ECTOR COUNTY | | PO BOX 707 | | | | ODESSA | TX | 79760 | |
| ECTOR COUNTY PROBATE | | PO BOX 707 | BARBARA BEDFORD COUNTY CLERK | | | ODESSA | TX | 79760 | |
| ECTOR, COUNTY OF | | ECTOR COUNTY OF | 1301 EAST 8TH ST | | | ODESSA | TX | 76761 | |
| ECU | C O MARGOT MARTIN | 401 S MAIN ST | | | | ANDERSON | SC | 29624 | |
| ECU | C/O MARGOT MARTIN | 401 S MAIN ST | | | | ANDERSON | SC | 29624 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ECUA | | PO BOX 18870 | | | | PENSACOLA | FL | 325238870 | |
| ECYCLE INC | | BOX 99273 | | | | CHICAGO | IL | 60693 | |
| ED & TEDS EXCELLENT LIGHTING | | 1401 MAULHARDT AVE | UNIT A | | | OXNARD | CA | 93030 | |
| ED ALBEQUE | | NO ADDRESS IN CONTRACT | | | | | | | |
| ED BLAKE COMPANY | | PO BOX 4277 | | | | CHATTANOOGA | TN | 37405 | |
| ED LANE PLUMBING HEATING & | | DRAIN CLEANING | PO BOX 705 | | | CLEMENTON | NJ | 08021 | |
| ED LANE PLUMBING HEATING & | | PO BOX 705 | | | | CLEMENTON | NJ | 08021 | |
| ED SUPPLY | | PO BOX 2458 | | | | SALISBURY | MD | 218022458 | |
| ED, CRIDER | | 114 PARK AVE | | | | SANTA CRUZ | CA | 95062-0000 | |
| ED, KANCLE | | 183 MC MURRAY RD | | | | PITTSBURGH | PA | 15241-0000 | |
| ED, MARTINEZ | | 6820 PRESTON RD APT 224 | | | | PLANO | TX | 75024-2500 | |
| EDAC SYSTEMS LLC | | 10970 PIERSON DR | | | | FREDERICKSBURG | VA | 22408 | |
| EDC | | 1001 BOULDERS PARKWAY | SUITE 100 | | | RICHMOND | VA | 23225 | |
| EDC | | SUITE 100 | | | | RICHMOND | VA | 23225 | |
| EDCO DISPOSAL CORPORATION | | PO BOX 6887 | | | | BUENA PARK | CA | 906226887 | |
| EDCO ELECTRONICS INC | | 2209 AMERICAN AVENUE | | | | HAYWARD | CA | 94545 | |
| EDCO SPECIALTY PRODUCTS CO | | PO BOX 217 | | | | MARION | IL | 62959 | |
| EDCO TOOL & SUPPLY | | 445 PHILLIPI ROAD | PO BOX 28146A | | | COLUMBUS | OH | 43228 | |
| EDCO TOOL & SUPPLY | | PO BOX 28146A | | | | COLUMBUS | OH | 43228 | |
| EDD WILCOX, ROSALIE H | | 2904 TAMARIND DR | | | | EDGEWATER | FL | 32141-5508 | |
| EDDE, MICHAEL SCOTT | | ADDRESS REDACTED | | | | | | | |
| EDDIE DEEN CO INC | | 1102 S VIRGINIA | | | | TERRELL | TX | 75160 | |
| EDDIE GARZA SECURITY | | 4333 KOSTORYZ RD | | | | CORPUS CRISTI | TX | 78415 | |
| EDDIE GLASS PRODUCTION S | | 2004 A TIMBERS HILL ROAD | | | | RICHMOND | VA | 23235 | |
| EDDIE J WHITE | WHITE EDDIE J | 136 SPRING VALLEY DR | | | | RAEFORD | NC | 28376-5822 | |
| EDDIE, CLAUDIO ABRAHAM | | ADDRESS REDACTED | | | | | | | |
| EDDIE, COLBERT | | 6911 47TH AVE E | | | | PALMETTO | FL | 34221-0000 | |
| EDDIE, F | | PO BOX 90111 | | | | HOUSTON | TX | 77290-0111 | |
| EDDIE, JENKINS | | 18637 E ARROW HWY E | | | | COVINA | CA | 91722-1848 | |
| EDDIE, PASTRAN | | 1039 HICKORY TRAIL ST | | | | SAN ANTONIO | TX | 78245-1608 | |
| EDDIE, RODRICK TIEYONNE | | ADDRESS REDACTED | | | | | | | |
| EDDIES APPLIANCE REPAIR | | PO BOX 239 | | | | VERNAL | UT | 84078 | |
| EDDIES ELECTRONICS | | 825 JAMERSON RD NO 525 | | | | MARIETTA | GA | 30066 | |
| EDDIES SATELLITE | | 144 D LONGBRIDGE WAY | | | | NEWPORT NEWS | VA | 23608 | |
| EDDIES SATELLITE | | 2736 TIDEWATER DR | | | | NORFOLK | VA | 23509 | |
| EDDINGER PLUMBING & HEATING | | 62 W NORTH STREET | | | | HEALDSBURG | CA | 95448 | |
| EDDINGS, EDMOND JOSEPH | | ADDRESS REDACTED | | | | | | | |
| EDDINGS, EVESTER LEE | | ADDRESS REDACTED | | | | | | | |
| EDDINGS, GLENDA | | 656 E FRANKLIN ST | | | | EVANSVILLE | IN | 47711 6155 | |
| EDDINGS, LARRY E | | 12504 S EDBROOKE AVE | | | | CHICAGO | IL | 60628-7506 | |
| EDDINGTON, ALEXANDER JAMES | | ADDRESS REDACTED | | | | | | | |
| EDDINGTON, DUSTIN D | | 9422 MEREDITH CREEK LN | | | | GLEN ALLEN | VA | 23060 | |
| EDDINGTON, DUSTIN DEAN | | ADDRESS REDACTED | | | | | | | |
| EDDINGTON, IAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| EDDINGTON, JASON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| EDDINS, JEREMY WINDSOR | | ADDRESS REDACTED | | | | | | | |
| EDDINS, LANCE BRADFORD | | ADDRESS REDACTED | | | | | | | |
| EDDINS, MICHAEL | | 375 BARLOW DR | | | | IDAHO FALLS | ID | 83401 | |
| EDDINS, SARAH T | | ADDRESS REDACTED | | | | | | | |
| EDDINS, TIMOTHY | | 1830 WESTERN AVE APT A6 | | | | GREEN BAY | WI | 54303-9004 | |
| EDDINS, TIMOTHY T | | ADDRESS REDACTED | | | | | | | |
| EDDOWES, PAULA | | 600 SE AMBERLAND DR | | | | LEES SUMMIT | MO | 64063 | |
| EDDOWES, SALLY | | ADDRESS REDACTED | | | | | | | |
| EDDY, ALEX WILLIAM | | ADDRESS REDACTED | | | | | | | |
| EDDY, BEN ALAN | | ADDRESS REDACTED | | | | | | | |
| EDDY, BRIAN SCOTT | | ADDRESS REDACTED | | | | | | | |
| EDDY, BRITTON | | 3502 OCEAN BEACH BLVD APT A | | | | COCOA BEACH | FL | 32931 | |
| EDDY, GEOFF SCOTT | | ADDRESS REDACTED | | | | | | | |
| EDDY, JANET MAE | | ADDRESS REDACTED | | | | | | | |
| EDDY, JOHN SAMUEL | | ADDRESS REDACTED | | | | | | | |
| EDDY, JONI | | 921 HAWTHORN CT | | | | LEWISVILLE | TX | 75077 | |
| EDDY, KENDRA MARIE | | ADDRESS REDACTED | | | | | | | |
| EDDY, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| EDDY, NATHAN JEROME | | ADDRESS REDACTED | | | | | | | |
| EDDY, ROBERT | | 5421 RILIAN CT | | | | BURKE | VA | 22015-2171 | |
| EDEALINFO COM INC | | 31169 LIVINGSTON DR | | | | NOVI | MI | 48377 | |
| EDEBOHLS, THOMAS | | ADDRESS REDACTED | | | | | | | |
| EDEL, MASSOT | | 7477 NW 177TH TER | | | | HIALEAH | FL | 33015-7161 | |
| EDELBURG, DANIELLA | | 52 BOULEVARD EDGAR QUINET | PARIS | | | FRANCE | VA | 75014 | |
| EDELBURG, DANIELLA | | PARIS | | | | FRANCE | VA | 75014 | |
| EDELEN CO INC, THE | | 6556 JONAS PL | | | | ST LOUIS | MO | 63124 | |
| EDELEN, PATRICK MCHUGH | | ADDRESS REDACTED | | | | | | | |
| EDELEN, SAMANTHA LYNN | | ADDRESS REDACTED | | | | | | | |
| EDELHEIT, JONATHAN | | 11150 83RD LANE N | | | | WEST PALM BEACH | FL | 33412 | |
| EDELL JR, JOHN DAVID | | ADDRESS REDACTED | | | | | | | |
| EDELL, ADAM MICHAEL | | ADDRESS REDACTED | | | | | | | |
| EDELMAN & COMBS & LATTURNER | | 120 S LASALLE ST 18TH FLOOR | | | | CHICAGO | IL | 60603 | |
| EDELMAN LYON CO | | 325 WEST 80TH STREET | | | | KANSAS CITY | MO | 64114 | |
| EDELMAN, ALEXANDER CHARLES | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EDELMAN, BRIAN D | | ADDRESS REDACTED | | | | | | | |
| EDELMAN, CAITLIN COLLEEN | | ADDRESS REDACTED | | | | | | | |
| EDELMAN, DANIEL BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| EDELMAN, JULIANA | | ADDRESS REDACTED | | | | | | | |
| EDELSTEIN & GILBERT | | 1127 11TH ST STE 1030 | | | | SACRAMENTO | CA | 95814 | |
| EDEN ELECTRICS LLC | | 7337 ROSEVILLE RD NO 2 | | | | SACRAMENTO | CA | 95842 | |
| EDEN INDUSTRIES | | 1651 BROWNING | | | | IRVINE | CA | 92606 | |
| EDEN ROC RESORT & SPA | | 4525 COLLINS AVE | | | | MIAMI BEACH | FL | 33140 | |
| EDEN TEMPORARY SERVICES INC | | 350 5TH AVE STE 4205 | | | | NEW YORK | NY | 10018 | |
| EDEN, CHAD BOYNTON | | ADDRESS REDACTED | | | | | | | |
| EDEN, DANIEL | | ADDRESS REDACTED | | | | | | | |
| EDEN, JENNIFER RENEE | | ADDRESS REDACTED | | | | | | | |
| EDEN, MITCHELL DEAN | | ADDRESS REDACTED | | | | | | | |
| EDEN, ROBERT | | 900 CONFERENCE DR STE 1B | | | | GOODLETTSVLLE | TN | 37072-1925 | |
| EDEN, STACEY LYNNE | | ADDRESS REDACTED | | | | | | | |
| EDENFIELD, KATIE SCOTT | | ADDRESS REDACTED | | | | | | | |
| EDENS & AVANT FINANCING II LP | | PO BOX 10588 | | | | COLUMBIA | SC | 29202 | |
| EDENS & AVANT FINANCING II LP | | PO BOX 528 | C/O EDENS & AVANT | | | COLUMBIA | SC | 29202 | |
| EDENS & AVANT INVESTMENTS LP | | DEPT NO 2148 | PO BOX 536856 | | | ATLANTA | GA | 30353-6856 | |
| EDENS & AVANT INVESTMENTS LP | | PO BOX 528 | | | | COLUMBIA | SC | 29202 | |
| EDENS & AVANT PROPERTIES LP | | PO BOX 528 | C/O CENTRE AT RIVERCHASE SHOP | | | COLUMBIA | SC | 29202 | |
| EDENS & AVANT PROPERTIES LP | | PO BOX 528 RIVERCHASE SHOPPING CTR | | | | COLUMBIA | SC | 29202 | |
| EDENS & AVANT PROPERTIES LTD | | PO BOX 10588 | C/O CENTENNIAL AMERICAN PROP | | | GREENVILLE | SC | 29603 | |
| EDENS & AVANT PROPERTIES LTD | | PO BOX 10588 | | | | GREENVILLE | SC | 29603 | |
| EDENS, ALAN JOHN | | ADDRESS REDACTED | | | | | | | |
| EDENS, AMANDA LEIGH | | ADDRESS REDACTED | | | | | | | |
| EDENS, BENJAMIN PATRICK | | ADDRESS REDACTED | | | | | | | |
| EDENS, JASON KYLE | | ADDRESS REDACTED | | | | | | | |
| EDENS, JEFFREY | | RT 13 BOX 393 L | | | | CHARLESTON | WV | 25312-0000 | |
| EDENS, JEFFREY DANIEL | | ADDRESS REDACTED | | | | | | | |
| EDENS, JONATHAN N | | ADDRESS REDACTED | | | | | | | |
| EDENS, JORDAN | | 1403 WOODSIDE DR | | | | JOHNSON CITY | TN | 37604-0000 | |
| EDENS, JORDAN HARWOOD | | ADDRESS REDACTED | | | | | | | |
| EDENS, MATTHEW GARVINE | | ADDRESS REDACTED | | | | | | | |
| EDENS, RYAN ALLEN | | ADDRESS REDACTED | | | | | | | |
| EDENS, ZACHAR | | 58 STONEY OAKS | | | | CHARLESTON | WV | 25312-0000 | |
| EDENS, ZACHARY DAVID | | ADDRESS REDACTED | | | | | | | |
| EDEP, DAN EDWARD | | ADDRESS REDACTED | | | | | | | |
| EDER, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| EDER, MOLINA | | 3950 W 8TH ST 105 | | | | LOS ANGELES | CA | 90005-3438 | |
| EDERATI, ERIC ALLEN | | ADDRESS REDACTED | | | | | | | |
| EDFUND AWG | | PO BOX 419040 | | | | RANCHO CORDOVA | CA | 95741-9040 | |
| EDGAR APPRAISAL SVCS, MICHAEL | | PO BOX 20546 | | | | LEHIGH VALLEY | PA | 180020546 | |
| EDGAR COUNTY CIRCUIT COURT | | COUNTY COURTHOUSE | CLERK OF CIRCUIT COURT | | | PARIS | IL | 61944 | |
| EDGAR DUNN & CO | | ONE MARKET PLAZA | STEUART TOWER STE 1300 | | | SAN FRANCISCO | CA | 94105 | |
| EDGAR ONLINE INC | | 50 WASHINGTON ST | | | | NORWALK | CT | 06854 | |
| EDGAR, ANDREW LANCE | | ADDRESS REDACTED | | | | | | | |
| EDGAR, ANNIE | | 4005 BUICK ST | | | | FLINT | MI | 48505-3721 | |
| EDGAR, CAMARGO | | 3042 W MCKINLEY | | | | PHOENIX | AZ | 85009-0000 | |
| EDGAR, CHRISTOPHER CHASE | | ADDRESS REDACTED | | | | | | | |
| EDGAR, CODY J | | ADDRESS REDACTED | | | | | | | |
| EDGAR, CURTIS J | | ADDRESS REDACTED | | | | | | | |
| EDGAR, CURTIS J | | ADDRESS REDACTED | | | | | | | |
| EDGAR, IRAHETA | | 621 FRONT ST | | | | HEMPSTEAD | NY | 11550-0000 | |
| EDGAR, JESSIKA ELAYNE | | ADDRESS REDACTED | | | | | | | |
| EDGAR, LORY KAY | | ADDRESS REDACTED | | | | | | | |
| EDGAR, MARVIN HUGH | | ADDRESS REDACTED | | | | | | | |
| EDGAR, MATT | | 10728 OCEANA CT | | | | RICHMOND | VA | 23233 | |
| EDGAR, NICOLAS JAMES | | ADDRESS REDACTED | | | | | | | |
| EDGAR, RANDALL C | | ADDRESS REDACTED | | | | | | | |
| EDGAR, RUIZ | | 5850 S TRUMBULL AVE | | | | CHICAGO | IL | 60629-3639 | |
| EDGAR, RYAN JAMES | | ADDRESS REDACTED | | | | | | | |
| EDGAR, WILLIAM | | 2877 NANTUCKET AVE | | | | NORTH CHARLESTON | SC | 29420 | |
| EDGAR, ZAVALA | | 530 CEDAR RIDGE DR | | | | RED OAK | TX | 75154-2408 | |
| EDGARDO, GUARDIA | | 424 E 28TH ST | | | | PATERSON | NJ | 07514-1806 | |
| EDGARFILINGS LTD | | 3900 ESSEX | STE 900 | | | HOUSTON | TX | 77027 | |
| EDGCOMBE, MARC JAMES | | ADDRESS REDACTED | | | | | | | |
| EDGE JR, WILLIAM J | | 8980 SPICEWOOD RUN | | | | BELALTON | MD | 20611 | |
| EDGE SYSTEMS INC | | 401 N COMMERCE | | | | ARDMORE | OK | 73401 | |
| EDGE SYSTEMS INC | | 501 N 1ST ST | | | | MADILL | OK | 73446 | |
| EDGE TRAINING SYSTEMS INC | | 491 SOUTHLAKE BLVD | | | | RICHMOND | VA | 23236 | |
| EDGE TRAINING SYSTEMS INC | | 9701 FARRAR CT STE P | | | | RICHMOND | VA | 23236-3666 | |
| EDGE, CARL | | 1908 KEEL CIRCLE | | | | LONGS | SC | 29568 | |
| EDGE, CHARITY JOY | | ADDRESS REDACTED | | | | | | | |
| EDGE, DIEUNEL | | 1521 STONEHAVEN DR | | | | BOYNTON BEACH | FL | 33426-0000 | |
| EDGE, DIEUNEL JOSEPH | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EDGE, JAMES PAUL | | ADDRESS REDACTED | | | | | | | |
| EDGE, JONATHAN M | | ADDRESS REDACTED | | | | | | | |
| EDGE, MICHAEL | | 112 RUSTIC LN | | | | GALLATIN | TN | 37066-5671 | |
| EDGE, PASHA ALI | | ADDRESS REDACTED | | | | | | | |
| EDGE, REGINA | | 552 WEST ELM RD | | | | RADCLIFF | KY | 40160 | |
| EDGE, REGINA A | | ADDRESS REDACTED | | | | | | | |
| EDGEBROOK TV | | 6416 N CENTRAL AVE | | | | CHICAGO | IL | 60646 | |
| EDGECOMB, JAMIE S | | ADDRESS REDACTED | | | | | | | |
| EDGECOMB, MICHEAL P | | ADDRESS REDACTED | | | | | | | |
| EDGECOMBE COMMUNITY COLLEGE | | 2009 W WILSON ST | | | | TARBORO | NC | 27886 | |
| EDGECOMBE COMMUNITY COLLEGE | | 2009 WEST WILSON ST | | | | TARBORO | NC | 27886 | |
| EDGECOMBE COUNTY | | PO BOX 2744 | AMBULANCE SERVICE | | | ROCKY MOUNT | NC | 27802-2744 | |
| EDGECOMBE COUNTY CIRCUIT COURT | | COURT CLERK | | | | TARBORO | NC | 27886 | |
| EDGECOMBE COUNTY CIRCUIT COURT | | PO DRAWER 9 | COURT CLERK | | | TARBORO | NC | 27886 | |
| EDGEFIELD, WILFRED | | ADDRESS REDACTED | | | | | | | |
| EDGELL COMMUNICATIONS | | 4 MIDDLEBURY BLVD | | | | RANDOLPH | NJ | 07869-1111 | |
| EDGER, BRETT E | | ADDRESS REDACTED | | | | | | | |
| EDGER, BRETT E | | 397 FIELDBROOK DRIVE | | | | MAGNOLIA | DE | 19962 | |
| EDGER, WILLIAM JOHN | | ADDRESS REDACTED | | | | | | | |
| EDGERSON, RONALD JAMES | | ADDRESS REDACTED | | | | | | | |
| EDGERTON, DAVID | | 8211 TRICA CT | | | | HOUSTON | TX | 77040 | |
| EDGERTON, DAVID | | 8211 TRICIA CT | | | | HOUSTON | TX | 77040 | |
| EDGERTON, JEFFREY R | | 941 W BATTLEBORO AVE | | | | BATTLEBORO | NC | 27809 | |
| EDGERTON, PAUL W | | ADDRESS REDACTED | | | | | | | |
| EDGETECH INC | | 5921 ACORN RIDGE CT | | | | MIDLOTHIAN | VA | 23112 | |
| EDGETT, JEREMY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| EDGEWATER FLORAL & GIFTS | | 211 N CEDAR ST | | | | MISHAWAKA | IN | 46545 | |
| EDGEWOOD TV & VCR SERVICE INC | | 845 EDGEWOOD AVE S | | | | JACKSONVILLE | FL | 32205 | |
| EDGHILL, TANISHA Z | | ADDRESS REDACTED | | | | | | | |
| EDGIN, STEVEN L | | ADDRESS REDACTED | | | | | | | |
| EDGINGTON, CHRIS DANIEL | | ADDRESS REDACTED | | | | | | | |
| EDGINGTON, PATRICK RILEY | | ADDRESS REDACTED | | | | | | | |
| EDGLEY, TYEASHA LYNNETTE | | ADDRESS REDACTED | | | | | | | |
| EDGMON RADIO & TV SERVICE INC | | 224 N AUSTIN AVE | | | | LAMESA | TX | 79331 | |
| EDGMON, MATTHEW SEAN | | ADDRESS REDACTED | | | | | | | |
| EDHOLM, ELIZABETH | | 1018 12TH AVE SE | | | | MINNEAPOLIS | MN | 55414-0000 | |
| EDHOLM, ELIZABETH MARLENE | | ADDRESS REDACTED | | | | | | | |
| EDHOLM, RICHARD STEVEN | | ADDRESS REDACTED | | | | | | | |
| EDHOLM, SHARON MARIE | | 6351 160 LANE NW | | | | RAMSEY | MN | 55303 | |
| EDI GROUP PUBLICATIONS, THE | | 2900 HUNGARY RD STE 300 | | | | RICHMOND | VA | 23228 | |
| EDI GROUP PUBLICATIONS, THE | | PO BOX 710 | | | | OAK PARK | IL | 60303 | |
| EDI INSIDER | | 806 WEST DIAMOND AVENUE | SUITE 400 | | | GAITHERSBURG | MD | 20878 | |
| EDI INSIDER | | SUITE 400 | | | | GAITHERSBURG | MD | 20878 | |
| EDI PARTNERS INC | | PO BOX 3338 | | | | RICHMOND | VA | 23228 | |
| EDI PARTNERS INC | | PO BOX 50146 | | | | RICHMOND | VA | 23250 | |
| EDI SPECIALISTS INC | | PO BOX 116 | | | | RAYNHAM | MA | 02767 | |
| EDI, DIROR | | | | | | NEW YORK | NY | 10035 | |
| EDIBLE ARTS CATERING | | 144 63 32ND AVE | DOUGLAS GRAY | | | FLUSHING | NY | 11354 | |
| EDIBLE ARTS CATERING | | 144 63 32ND AVE | | | | FLUSHING | NY | 11354 | |
| EDICK, MERTON | | 1640 S HIGHLAND AVE | | | | TACOMA | WA | 98465-2212 | |
| EDICK, SHARON M | | PO BOX 1517 | RECEIVER OF TAXES | | | CICERO | NY | 13039-1517 | |
| EDICK, SHARON M | | RECEIVER OF TAXES | | | | CICERO | NY | 13039-1517 | |
| EDIE, SHANE | | ADDRESS REDACTED | | | | | | | |
| EDIFY CORPORATION | | 2840 SAN TOMAS EXPRESSWAY | | | | SANTA CLARA | CA | 95051 | |
| EDILSON, PEREIRA | | 171 ADAMS ST | | | | MALDEN | MA | 02148-0000 | |
| EDIM, BASSEY ANDEM | | ADDRESS REDACTED | | | | | | | |
| EDINA REALTY INC | | 6800 FRANCE AVE STE 640 | | | | EDINA | MN | 55435 | |
| EDINA REALTY INC | | CORPORATE RELOCATION SERVICES | | | | MINNEAPOLIS | MN | 55416 | |
| EDINBURG MEDICAL CENTER | | 1200 S 10TH ST | | | | EDINBURG | TX | 78539 | |
| EDINBURG MEDICAL CENTER | | 1200 SOUTH 10TH STREET | | | | EDINBURG | TX | 78539 | |
| EDIONWELE, JULIET A | | 2712 OLD REDPINE WAY | | | | ORLANDO | FL | 32825-7557 | |
| EDIRECT INC | | PO BOX 515371 | | | | LOS ANGELES | CA | 90051-6671 | |
| EDIS, AREVALO | | 2905 NELSON ST 6 | | | | FORT MYERS | FL | 33901-0000 | |
| EDISON BUSINESS SOLUTIONS INC | | 200 HOLSUM WAY | | | | GLEN BURNIE | MD | 21060 | |
| EDISON PARKING MANAGEMENT | | 214 W 80TH ST | | | | NEW YORK | NY | 10024 | |
| EDISON, LATASHA MONQUIE | | ADDRESS REDACTED | | | | | | | |
| EDISON, LAUREN CLARICE | | ADDRESS REDACTED | | | | | | | |
| EDITH K ALTICE | LOCKWOOD PL | 500 E PRATT ST 8TH FL | | | | BALTIMORE | MD | 21202-3171 | |
| EDITH K ALTICE | LOCKWOOD PLACE | 500 E PRATT ST 8TH FL | | | | BALTIMORE | MD | 21202-3171 | |
| EDITH, BERGER | | 121 LONGVIEW DR | | | | PERKASIE | PA | 18944-0000 | |
| EDITOR & PUBLISHER | | 11 WEST 19TH STREET | | | | NEW YORK | NY | 100114234 | |
| EDL, CHRISTOPHER J | | ADDRESS REDACTED | | | | | | | |
| EDLAND, BLAKE | | ADDRESS REDACTED | | | | | | | |
| EDLEBLUTE, ELIZABETH ANN | | ADDRESS REDACTED | | | | | | | |
| EDLEN ELECTRICAL EXH SERVICES | | 2775 KURTZ STREET | STE 6 | | | SAN DIEGO | CA | 92110 | |
| EDLEN ELECTRICAL EXH SERVICES | | 3010 BUILDERS AVE | | | | LAS VEGAS | NV | 89101 | |
| EDLEN ELECTRICAL EXH SERVICES | | STE 6 | | | | SAN DIEGO | CA | 92110 | |
| EDLER, LISA CHRISTINE | | ADDRESS REDACTED | | | | | | | |
| EDLES, REID S | | 927 CLEVELAND AVE | | | | WESTFIELD | NJ | 07090 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EDLEY, BRANDON DEONTA | | ADDRESS REDACTED | | | | | | | |
| EDLIN, CHERYL L | | ADDRESS REDACTED | | | | | | | |
| EDLIND, JEREMY GRANT | | ADDRESS REDACTED | | | | | | | |
| EDLUND, EVANGELINE | | 3650 S BROOKS RD | | | | MUSKEGON | MI | 49444-8722 | |
| EDLUND, PETER | | 10220 MEMORIAL DR | | | | HOUSTON | TX | 77024 | |
| EDMAR CLEANING CORP | | 50 05 47TH AVE | | | | WOODSIDE | NY | 11377-5442 | |
| EDMEAD, JAMES RUDOLPH | | ADDRESS REDACTED | | | | | | | |
| EDMEADE, JUSTIN DALE | | ADDRESS REDACTED | | | | | | | |
| EDMEIER, ROBERT DANIEL | | ADDRESS REDACTED | | | | | | | |
| EDMIASTON, DUSTIN TROYCE | | ADDRESS REDACTED | | | | | | | |
| EDMISON, MARSHALL | | ADDRESS REDACTED | | | | | | | |
| EDMISTAR, PATRICK | | 46 E HOOVER ST | | | | MOUNTVILLE | PA | 17554 | |
| EDMISTEN, DON | | ANY TIME SEWER SERVICE | PO BOX 11160 | | | KANSAS CITY | MO | 64119 | |
| EDMISTEN, DON | | PO BOX 11160 | | | | KANSAS CITY | MO | 64119 | |
| EDMISTON, BRANDON LEE | | ADDRESS REDACTED | | | | | | | |
| EDMISTON, CHRISTOPHER TODD | | ADDRESS REDACTED | | | | | | | |
| EDMISTON, DANIEL | | 108 BATTEAUX PLACE | | | | BLYTHEWOOD | SC | 29016 | |
| EDMISTON, DANIEL L | | ADDRESS REDACTED | | | | | | | |
| EDMISTON, JACK GERAINT | | ADDRESS REDACTED | | | | | | | |
| EDMISTON, PATRICK | | 103 WELLINGTON RD | 6 | | | LANCASTER | PA | 17603-0000 | |
| EDMISTON, PATRICK MICHAEL | | ADDRESS REDACTED | | | | | | | |
| EDMOND G  JERRY BROWN, JR | OFFICE OF THE ATTORNEY GENERAL | STATE OF CALIFORNIA | 1300 I ST  SUITE 1740 | | | SACRAMENTO | CA | 95814 | |
| EDMOND, ANTONIO DEMOND | | ADDRESS REDACTED | | | | | | | |
| EDMOND, CARDELL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| EDMOND, DONALD DESHAWN | | ADDRESS REDACTED | | | | | | | |
| EDMOND, EVRENA | | ADDRESS REDACTED | | | | | | | |
| EDMOND, GARRID KENTRAYLLE | | ADDRESS REDACTED | | | | | | | |
| EDMOND, JOSEPH VLADIMIR | | ADDRESS REDACTED | | | | | | | |
| EDMOND, LUCKENSON | | ADDRESS REDACTED | | | | | | | |
| EDMOND, ROBERT JAMES | | ADDRESS REDACTED | | | | | | | |
| EDMOND, TANYA M | | ADDRESS REDACTED | | | | | | | |
| EDMOND, TARINA | | 2811 LEXINGTON DR | | | | HAZEL CREST | IL | 60429-1746 | |
| EDMOND, YLNA | | ADDRESS REDACTED | | | | | | | |
| EDMONDS PLUMBING & HEATING INC | | 8407 OLD PLANK RD | | | | FREDERICKSBURG | VA | 22407 | |
| EDMONDS RAINES, TESHAWN A | | ADDRESS REDACTED | | | | | | | |
| EDMONDS ROY E | | 124 ELAM DRIVE | | | | RIDGEWAY | VA | 24148-3374 | |
| EDMONDS, AMBER MARIE | | ADDRESS REDACTED | | | | | | | |
| EDMONDS, BRANDON AARON | | ADDRESS REDACTED | | | | | | | |
| EDMONDS, BRYANT PHILIP | | ADDRESS REDACTED | | | | | | | |
| EDMONDS, CAMILLE DANEEN | | ADDRESS REDACTED | | | | | | | |
| EDMONDS, CHARNIECE LAVONDA | | ADDRESS REDACTED | | | | | | | |
| EDMONDS, CHRISTOPHER DANIEL | | ADDRESS REDACTED | | | | | | | |
| EDMONDS, CLINTON | | ADDRESS REDACTED | | | | | | | |
| EDMONDS, DAMEON | | ADDRESS REDACTED | | | | | | | |
| EDMONDS, DEBBIE JEAN | | ADDRESS REDACTED | | | | | | | |
| EDMONDS, DEMETRIUS | | ADDRESS REDACTED | | | | | | | |
| EDMONDS, DEMETRIUS | | 1512 FARINGTON WAY | | | | COLUMBIA | SC | 29210 | |
| EDMONDS, DENNIS R | | 907 PENN ST | | | | NEW BETHLEHEM | PA | 16242-1123 | |
| EDMONDS, DEVIN C | | ADDRESS REDACTED | | | | | | | |
| EDMONDS, DIANNA S | | ADDRESS REDACTED | | | | | | | |
| EDMONDS, DONALD SHAYNE | | ADDRESS REDACTED | | | | | | | |
| EDMONDS, ESTHER NICHOLE | | ADDRESS REDACTED | | | | | | | |
| EDMONDS, GLADYS O | | 4317 3RD ST NW | | | | WASH | DC | 20011-7315 | |
| EDMONDS, JERMAINE JEROME | | ADDRESS REDACTED | | | | | | | |
| EDMONDS, JOHN | | ADDRESS REDACTED | | | | | | | |
| EDMONDS, JUSTIN JAMAR | | ADDRESS REDACTED | | | | | | | |
| EDMONDS, JUSTIN SHANE | | ADDRESS REDACTED | | | | | | | |
| EDMONDS, KENNETH D | | ADDRESS REDACTED | | | | | | | |
| EDMONDS, NICOLAS S | | ADDRESS REDACTED | | | | | | | |
| EDMONDS, NICOLE LYNN | | ADDRESS REDACTED | | | | | | | |
| EDMONDS, RODNEY LEO | | ADDRESS REDACTED | | | | | | | |
| EDMONDS, STEPHANIE L | | 320 RURAL AVE | | | | CHESTER | PA | 19013-5329 | |
| EDMONDSON, ALEESHA SHADAE | | ADDRESS REDACTED | | | | | | | |
| EDMONDSON, ASHLEY N | | ADDRESS REDACTED | | | | | | | |
| EDMONDSON, CHASE AARON | | ADDRESS REDACTED | | | | | | | |
| EDMONDSON, CHRIS M | | ADDRESS REDACTED | | | | | | | |
| EDMONDSON, LORICA S | | ADDRESS REDACTED | | | | | | | |
| EDMONDSON, MARK JOHN | | ADDRESS REDACTED | | | | | | | |
| EDMONDSON, TARA CHANEL | | ADDRESS REDACTED | | | | | | | |
| EDMONSON, DEMARCUS JEROME | | ADDRESS REDACTED | | | | | | | |
| EDMONSON, DEMARCUS JEROME | | ADDRESS REDACTED | | | | | | | |
| EDMONSON, EBONY NICOLE | | ADDRESS REDACTED | | | | | | | |
| EDMUND CHAN | CHAN EDMUND | 3338 EAST 45TH AVE | | | | VANCOUVER BRITISH COLUMBIA | BC | V5R 3E7 | |
| EDMUND SCIENTIFIC CO | | 101 E GLOUCESTER PIKE | ATTN ACCOUNTS RECEIVABLE | | | BARRINGTON | NJ | 08007-1380 | |
| EDMUNDO CALLEJAS | CALLEJAS EDMUNDO | 7537 COLLETT AVE | | | | VAN NUYS | CA | 91406-3017 | |
| EDMUNDO, CARLOS | | ADDRESS REDACTED | | | | | | | |
| EDMUNDS & WILLIAMS PC | | 800 MAIN ST STE 400 | | | | LYNCHBURG | VA | 245050958 | |

Circuit City Stores, Inc.
Remaining Creditor Matrix

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EDMUNDS, CATHERIN | | 4882 HONEYHILL RD | | | | PHELAN | CA | 92371 | |
| EDMUNDS, HAZEL ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| EDMUNDS, JAMES LUKE | | ADDRESS REDACTED | | | | | | | |
| EDMUNDSON, JUSTIN ERIC | | ADDRESS REDACTED | | | | | | | |
| EDMUNDSON, WILLIAMS | | 10203 NORTH 23RD ST | | | | TAMPA | FL | 33612 | |
| EDNA, BROWN | | 273 MAPLEWOOD DR | | | | CORTLAND | OH | 44410-0000 | |
| EDNEY, BRANDON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| EDNEY, DENNIS E | | ADDRESS REDACTED | | | | | | | |
| EDORIA, CHRISTIAN EARL | | ADDRESS REDACTED | | | | | | | |
| EDOROR, ANTHONIA O | | ADDRESS REDACTED | | | | | | | |
| EDOUARD JR , SURIN | | ADDRESS REDACTED | | | | | | | |
| EDOUARD, KATIANA | | ADDRESS REDACTED | | | | | | | |
| EDOUARD, RAHEEM | | ADDRESS REDACTED | | | | | | | |
| EDP CONSULTANTS INC | | 9375 CHILLICOTHE ROAD | | | | KIRTLAND | OH | 440948501 | |
| EDR | | 1136 WASHINGTON AVE 4TH FL | | | | ST LOUIS | MO | 63101 | |
| EDRENKIN, ALEX A | | ADDRESS REDACTED | | | | | | | |
| EDRINGTON, JOSHUA | | ADDRESS REDACTED | | | | | | | |
| EDRIS, HASHEM M | | ADDRESS REDACTED | | | | | | | |
| EDRIS, MICHELE D | | ADDRESS REDACTED | | | | | | | |
| EDRYS, MARK ROSS | | 9614 GONEWAY DRIVE SUITE 201 | | | | RICHMOND | VA | 23233 | |
| EDS APPLIANCE CENTER INC | | 490 W 7TH STREET | | | | YUMA | AZ | 85364 | |
| EDS APPLIANCE SERVICE | | 1310 MILLEDGE RD | | | | AUGUSTA | GA | 30904 | |
| EDS CORPORATION | | 5400 LEGACY DR | | | | PLANO | TX | 70524 | |
| EDS CORPORATION | | 5400 LEGACY DR | | | | PLANO | TX | 75024 | |
| EDS CORPORATION | | PO BOX 281935 | | | | ATLANTA | GA | 30384 | |
| EDS ELECTRONIC SERVICE | | 305 N CHICAGO | | | | PONTIAC | IL | 61764 | |
| EDS LOCK & KEY | | 2608 N 32 AVE | | | | BIRMINGHAM | AL | 35207 | |
| EDS LOCK & KEY | | ALABAMA SECURITY | 2608 N 32 AVE | | | BIRMINGHAM | AL | 35207 | |
| EDS LOCK SAFE SERVICE | | 1202 LOWELL AVE | | | | BENSALEM | PA | 19020 | |
| EDS REFRIGERATION & APPLIANCE | | 1039 N PINE ST | | | | WILMINGTON | DE | 19801 | |
| EDS SUPPLY CO INC | | PO BOX 23130 | | | | NASHVILLE | TN | 37202 | |
| EDS TRUCK & AUTO REPAIR | | 6538 N SWEETWATER RD | | | | LITHIA SPRINGS | GA | 30122 | |
| EDS TV | | 1691 BETHLEHEM PIKE | | | | HATFIELD | PA | 19440 | |
| EDS TV | | 39 TREMONT ST | | | | CALREMONT | NH | 03743 | |
| EDSALL, JOSEPH ANDREW | | ADDRESS REDACTED | | | | | | | |
| EDSALL, ROBERT KENNETH | | ADDRESS REDACTED | | | | | | | |
| EDSEL, LLOYD R | | ADDRESS REDACTED | | | | | | | |
| EDSI | | PO BOX 6138 | | | | INDIANAPOLIS | IN | 46206 | |
| EDSON, JEFFREY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| EDSON, MATT BRUCE | | ADDRESS REDACTED | | | | | | | |
| EDSON, PETER BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| EDSTROM, JASON SCOTT | | ADDRESS REDACTED | | | | | | | |
| EDTON, SHERRY | | 564 MT FORT RD | | | | NORTH YARMOUTH | ME | 04097 | |
| EDUARDO FRANCISCO VILCHEZ | EDUARDO VILCHEZ | 14001 SW 84TH ST | | | | MIAMI | FL | 33183 | |
| EDUARDO, BADILLA | | 1814 NW 22ND CT | | | | MIAMI | FL | 33125-0000 | |
| EDUARDO, GUTIERREZ | | 15142 W 42ND ST | | | | LOS ANGELES | CA | 90037-0000 | |
| EDUARDO, NUNEZ | | 469 PMB 500 W UNIVERSITY AVE | | | | EL PASO | TX | 79968-0001 | |
| EDUARDO, VILLALOBOS | | 1616 E BARTAIM RD | | | | TUCSON | AZ | 85706-0000 | |
| EDUCATION CREDIT SERVICES | | PO BOX 7759 | | | | FREDERICKSBURG | VA | 22404 | |
| EDUCATION DEBT SERVICES INC | | PO BOX 6198 | WAGE GARNISHMENT | | | INDIANAPOLIS | IN | 46206 | |
| EDUCATION DEBT SERVICES INC | | PO BOX 7159 | WAGE GARNISHMENT | | | INDIANAPOLIS | IN | 46207 | |
| EDUCATION DEBT SERVICES INC | | PO BOX 7159 | | | | INDIANAPOLIS | IN | 46207 | |
| EDUCATION TECHNOLOGY INC | | 2102 N 30TH ST STE A | | | | TACOMA | WA | 98403-3319 | |
| EDUCATIONAL COMMUNITY CU | | 900 COMERICA BLDG | | | | KALAMAZOO | MI | 49007 | |
| EDUCATIONAL DISCOVERIES INC | | PO BOX 20250 | | | | BOULDER | CO | 80301 | |
| EDUCATIONAL ELECTRONICS CORP | | 216 OAK AVENUE | | | | HARAHAN | LA | 70123 | |
| EDUCATIONAL RECOVERY SERVICES | | 4777 HILTON CORPORATE DRIVE | | | | COLUMBUS | OH | 43232 | |
| EDUCATIONAL RECOVERY SERVICES | | PO BOX 32500 | | | | COLUMBUS | OH | 43232 | |
| EDUCATIONAL RECOVERY SVC | | 6460 BUSCH BLVD | STE 228 | | | COLUMBUS | OH | 43229 | |
| EDUCATIONAL RECOVERY SVC | | STE 228 | | | | COLUMBUS | OH | 43229 | |
| EDUCATIONAL RESOURCES INC | | 557 WHITEFORD WAY | PO BOX 1257 | | | LEXINGTON | SC | 29072-7569 | |
| EDUCATIONAL RESOURCES INC | | PO BOX 1257 | | | | LEXINGTON | SC | 290727569 | |
| EDUCATIONAL SEMINARS INC | | 2702 NORTH THIRD ST | SUITE 4014 | | | PHOENIX | AZ | 85004 | |
| EDUCATIONAL SEMINARS INC | | SUITE 4014 | | | | PHOENIX | AZ | 85004 | |
| EDUSEL, ERIC | | 15247 BARNABAS TRAIL | | | | WOODBRIDGE | VA | 22193 | |
| EDWARD A CHAPPELL | CHAPPELL EDWARD A | 601 POLLARD PARK | | | | WILLIAMSBURG | VA | 23185-4032 | |
| EDWARD BLUMKE | BLUMKE EDWARD | 9426 1604 ST | | | | SURREY | BC | V4N 2P4 | |
| EDWARD C GORDON | THE MEG COMPANIES | 25 ORCHARD VIEW DR | | | | LONDONDERRY | NH | 03053 | |
| EDWARD C GORDON | THE MEG COMPANIES | 25 ORCHARD VIEW DR | | | | LONDONDERRY | NH | 03053-3324 | |
| EDWARD C JONES | | 3837 W ALEX BELL RD | | | | W CARROLLTON | OH | 45449 | |
| EDWARD C JONES | | PO BOX 3212 | | | | DAYTON | OH | 45401 | |
| EDWARD C JONES | EDWARD C JONES | PO BOX 3212 | | | | DAYTON | OH | 45401 | |
| EDWARD C TU GENERAL COUNSEL | LAW OFFICES OF EDWARD C TU APC | 750 E GREEN ST STE 209 | | | | PASADENA | CA | 91101 | |
| EDWARD D DAVIS | DAVIS EDWARD D | PO BOX 171 | | | | MORTONS GAP | KY | 42440-0171 | |
| EDWARD E BELLI III | BELLI EDWARD E | 607 TREE TERRACE PKWY | | | | AUSTELL | GA | 30168-5543 | |
| EDWARD GALANTE | GALANTE EDWARD | 5 CLEGHORN LN | | | | TEWKSBURY | MA | 01876-1025 | |
| EDWARD J BUSH IV CUST FOR | BUSH EDWARD J | ALEXANDRA NICOLE BUSH UNDER THE | VA UNIF TRANSFERS TO MINORS ACT | 5121 DORIN HILL CT | | GLEN ALLEN | VA | 23059-5536 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EDWARD J WILLIAMS | WILLIAMS EDWARD J | 5270 SHERIDAN LN | | | | RICHMOND | VA | 23225-6240 | |
| EDWARD JAFFEE | JAFFEE EDWARD | 17414 BRIDLEWAY TRL | | | | BOCA RATON | FL | 33496-3233 | |
| EDWARD JONES & CO CUSTODIAN | FBO MARCIA C BELL RTH | 1905 HUGUENOT RD STE 102 | | | | RICHMOND | VA | 23235 | |
| EDWARD JR, CLARENCE | | 2622 MIRIAM LN | | | | DECATUR | GA | 30032 | |
| EDWARD KLARNER | | 403 E THIRD ST | | | | KIMBERELY | WA | 54136 | |
| EDWARD L WALLACE | WALLACE EDWARD L | 5106 WEEPING CHERRY DR | | | | BROWNS SUMMIT | NC | 27214-9264 | |
| EDWARD LATCH | | 700 MARIAN DR | | | | MIDDLETOWNE | DE | | |
| EDWARD M CORNISH JR | | 221 TATE AVE | | | | ENGLEWOOD | OH | 45322 | |
| EDWARD M KAPLY IRENE KAPLY | | 6420 MARIANA DR | | | | PARMA HEIGHTS | OH | 44130-0000 | |
| EDWARD MCROBERT PERKINSON JR | PERKINSON EDWARD MCR | 221 ROSLYN HILLS DR | | | | RICHMOND | VA | 23229-7441 | |
| EDWARD MONTGOMERY | MONTGOMERY EDWARD | 5701 COLISEUM ST | | | | LOS ANGELES | CA | 90016-5007 | |
| EDWARD P JACKSON | ATTORNEY FOR CLAIMANT | 255 N LIBERTY ST | | | | JACKSONVILLE | FL | 32202 | |
| EDWARD RAUCH, FREDERICK FINIZZI, RECREATION MARKETING LLC D/B/A/ GOLF USA | | 1051 GRAPE ST | | | | MACUNGIE | PA | 18502 | |
| EDWARD RAUCH, FREDERICK FINIZZI, RECREATION MARKETING LLC D/B/A/ GOLF USA | | 1051 GRAPE ST | | | | WHITEHALL | PA | 1 8502E 004 | |
| EDWARD SERVICE LLC | | 16801 E GALE AVE A | | | | CITY OF INDUSTRY | CA | 91745 | |
| EDWARD VESTGARD | VESTGARD EDWARD | 10 VIA DECASAS SUR 101 | | | | BOYNTON BEACH | FL | 33426 | |
| EDWARD W HITCHCOCK | HITCHCOCK EDWARD W | 8229 JOSE BENTO WAY | | | | SACRAMENTO | CA | 95829-8155 | |
| EDWARD WALLACE, JONATHAN SAMUEL | | ADDRESS REDACTED | | | | | | | |
| EDWARD WASHINGTON | WASHINGTON EDWARD | 6 VANCE AVE | | | | ERIAL | NJ | 08081-2196 | |
| EDWARD, BARBER | | ADDRESS REDACTED | | | | | | | |
| EDWARD, DAVID | | 1407 PARKER RD | | | | BALTIMORE | MD | 21227 | |
| EDWARD, DAVID | | 1407 PARKER RD | | | | BALTIMORE | MD | 212371418 | |
| EDWARD, DECOTEAUX | | 216 GREEN ST | | | | NORTH SMITHFIELD | RI | 02896-0000 | |
| EDWARD, DUCKETT | | 9902 RICHMOND AVE 1202 | | | | HOUSTON | TX | 77042-0000 | |
| EDWARD, E | | 4603 CLAYHEAD RD | | | | RICHMOND | TX | 77469-8110 | |
| EDWARD, ELDRIDGE | | 17425 7TH ST CR455 | | | | MONTVERDE | FL | 34756-3206 | |
| EDWARD, FAISON | | 162 FREDERICKA LN | | | | SWANSBORO | NC | 28584-0000 | |
| EDWARD, GOMEZ | | 185 NW 13TH AVE | | | | MIAMI | FL | 33125-0000 | |
| EDWARD, JELISSA | | ADDRESS REDACTED | | | | | | | |
| EDWARD, JONATHAN | | 6037 FRUITHURST LN | | | | NORCROSS | GA | 30092-1910 | |
| EDWARD, KERRY S | | ADDRESS REDACTED | | | | | | | |
| EDWARD, KING | | 5552 ASPEN ST | | | | HOUSTON | TX | 77081-6604 | |
| EDWARD, LOPEZ | | 8243 MEADOW SWAN ST | | | | SAN ANTONIO | TX | 78251-2320 | |
| EDWARD, MENDEZ | | 603 YOSEMITE PARKWAY | | | | MERCED | CA | 95340-0000 | |
| EDWARD, PERALEZ | | PO BOX 313 | 1803 | | | JOSEPHINE | TX | 75164-0313 | |
| EDWARD, STRATTON IV WILTON | | ADDRESS REDACTED | | | | | | | |
| EDWARD, TANISHA LEE | | ADDRESS REDACTED | | | | | | | |
| EDWARD, VASQUEZ | | 5959 W UTOPIA RD | | | | GLENDALE | AZ | 85308-0000 | |
| EDWARDO, CHAVEZ | | 2219 N MAIN ST | | | | SALINAS | CA | 93906-1546 | |
| EDWARDO, OCHAO | | 628 KING ST | | | | KETTLEMAN | CA | 93239-0000 | |
| EDWARDS APPLIANCE SERVICE | | 2816 CHARLES NEWLAND RD | | | | DUNN | NC | 28334 | |
| EDWARDS APPRAISAL CO | | PO BOX 2246 | | | | PAWTUCKET | RI | 02861 | |
| EDWARDS BUSINESS MACHINES INC | | PO BOX 273 | | | | POTTSTOWNN | MA | 19464 | |
| EDWARDS CUNNINGHAM, RYAN BRIANA | | ADDRESS REDACTED | | | | | | | |
| EDWARDS ELECTRIC CO, D | | PO BOX 691 | | | | DENVER | NC | 28037 | |
| EDWARDS ELECTRICAL & MECHANIC | | 6831 E 32ND STREET | | | | INDIANAPOLIS | IN | 46226 | |
| EDWARDS ELECTRICAL & MECHANIC | | PO BOX 633293 | | | | CINCINNATI | OH | 45263-3293 | |
| EDWARDS II, LEWIS THOMAS | | ADDRESS REDACTED | | | | | | | |
| EDWARDS ILLUSTRATION, TOM | | 2407 HANOVER AVE | | | | RICHMOND | VA | 23220 | |
| EDWARDS JANET | | 1223 MARKLEY ST | | | | NORRISTOWN | PA | 19401 | |
| EDWARDS JR , WYNNE LEE | | ADDRESS REDACTED | | | | | | | |
| EDWARDS JR, CLEM | | 2106 CORSICA WAY | | | | MARIETTA | GA | 30060 | |
| EDWARDS JR, DOUGLAS D | | ADDRESS REDACTED | | | | | | | |
| EDWARDS JR, PARIS LAMARK | | ADDRESS REDACTED | | | | | | | |
| EDWARDS JR, ROBERT LEE | | ADDRESS REDACTED | | | | | | | |
| EDWARDS JR, RODERICK WILLAM | | ADDRESS REDACTED | | | | | | | |
| EDWARDS JR, THOMAS | | 12109 BEANER RD | | | | CINCINNATI | OH | 45246 | |
| EDWARDS LOCK & SAFE CO | | 1901 E HAMMOND AVENUE | | | | FRESNO | CA | 93703 | |
| EDWARDS MECHANICAL CONTRACTORS | | 315 E 8TH ST | | | | NORTHAMPTON | PA | 18067 | |
| EDWARDS PLAINE & CO | | 1855 SAN MIGUEL DR STE 6 | | | | WALNUT CREEK | CA | 94596 | |
| EDWARDS PLUMBING, J E | | 302 NORTH ST | | | | VIDALIA | GA | 30474 | |
| EDWARDS PLUMBING, J E | | 302 NORTH STREET | | | | VIDALIA | GA | 30474 | |
| EDWARDS PUBLISHING LLC | | 16 WATERBURY RD PO BOX 7193 | | | | PROSPECT | CT | 06712 | |
| EDWARDS PUBLISHING LLC | | PO BOX 7193 | 16 WATERBURY RD | | | PROSPECT | CT | 06712 | |
| EDWARDS SR , TANORO CHENANE | | ADDRESS REDACTED | | | | | | | |
| EDWARDS TOEPEL, J MICHAEL JAMES | | ADDRESS REDACTED | | | | | | | |
| EDWARDS TV | | 532 ADAMS NE | | | | ALBUQUERQUE | NM | 87108 | |
| EDWARDS VA HAM SHOPPE | | 1814 RICHMOND RD | | | | WILLIAMSBURG | VA | 23185 | |
| EDWARDS, AARON DARRELL | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, ABIGAIL LEE | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, ADAM GARY | | ADDRESS REDACTED | | | | | | | |

Circuit City Stores, Inc.

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EDWARDS, ALAINA | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, ALECIA SHERYLLE | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, ALEX RALSTON | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, ALEXANDER M | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, ALFRED | | 7438 SANDLEWOOD DR | | | | RICHMOND | VA | 23235-5667 | |
| EDWARDS, ALLEN B | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, ALLEN CURTIS | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, ALTON MAURICE | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, AMANDA | | 20 HIGH ST | | | | HUBBARDSTON | MA | 01452 | |
| EDWARDS, AMBER | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, ANDRE R | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, ANDREW JASON | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, ANTHONY JAY | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, ARLENNA L | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, ARTHUR JR | | 6077 SELKIRK DR | | | | MEMPHIS | TN | 38115 6333 | |
| EDWARDS, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, BARBARA ANN | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, BEN | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, BEN KEITH | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, BENJAMIN | | 216 1D CHATHAM PARK DR | | | | PITTSBURGH | PA | 00001-5220 | |
| EDWARDS, BETTY J | | 130 SADDLE CREEK CT | | | | DAVIDSON | NC | 28036 | |
| EDWARDS, BRAD | | 237 RED BARN RD | | | | LEXINGTON | SC | 29072 | |
| EDWARDS, BRAD D | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, BRANDON LEITH | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, BRIAN PHILIP | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, CALVIN | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, CALVIN | | 991 CHAMBLISS | | | | MEMPHIS | TN | 38116-0000 | |
| EDWARDS, CALVIN LEE | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, CANDACE RENITA | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, CARL CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, CATHY | | 9206 DERBYSHIRE RD | | | | RICHMOND | VA | 23229 | |
| EDWARDS, CATHY K | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, CHARLA | | 43 WINFIELD AVE | | | | JERSEY CITY | NJ | 07305 | |
| EDWARDS, CHARLEAN | | 4021 SHIRLEY DR | | | | ST LOUIS | MO | 63121-0000 | |
| EDWARDS, CHRIS WILLIAM | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, CHRISTINE CORENE | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, CHRISTOFER D | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, CHRISTOPHER MARK | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, CHRISTOPHER PATRICK | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, CHRISTOPHER T | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, CLARA | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, COREY | | 4907 N WALL ST | | | | SPOKANE | WA | 992055256 | |
| EDWARDS, COREY S | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, CORVIN | | 1403 E ALFRED STAPT 101 | | | | TAVARES | FL | 32778 | |
| EDWARDS, CRYSTAL MICHELLE | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, CURTIS T | | 580 LYNNHAVEN PWKY | SUITE 103 | | | VIRGINIA BEACH | VA | 23452 | |
| EDWARDS, DAMAR M | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, DAMIEN A | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, DANIEL | | 187 RURAL DRIVE | | | | MT SOLON | VA | 22843 | |
| EDWARDS, DANIEL DAVID | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, DANIEL J | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, DANIEL LEE | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, DAVID E | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, DAVID LEE | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, DAVIS E | | 119 S 7TH ST 2ND FLR | | | | LOUISVILLE | KY | 40202 | |
| EDWARDS, DEA MARI | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, DEBRA L | | 211 BENT OAK CIR | | | | HARVEST | AL | 35749 | |
| EDWARDS, DEGLORIAS BLISSE | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, DEJUAN E | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, DEQUAN | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, DERECK | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, DEREK MICHAEL | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, DERRICK DEVON | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, DESIREE D | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, DEVON HUGE | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, DIANE | | 2429 FARDINK RD | | | | ASHVILLE | PA | 16613 | |
| EDWARDS, DIANE H | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, DILLON QUINCY | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, DON EDWARD | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, DONNA | | 9234 CHERRY LANE | | | | LAUREL | MD | 20708 | |
| EDWARDS, EARL S | | 1345 TOWNE LAKE HILLS SOUTH DR | NO 300 308 | | | WOODSTOCK | GA | 30189-5350 | |
| EDWARDS, EBONY MONET | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, EDMOND | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, ELIZABETH DEE | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, EMILY ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, ERIC BRANDON | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, ERIC CLINTON | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, ERIC ROSS | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EDWARDS, ERIC VERNELL | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, FRANK JAMES | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, FREDDIE BRUCE | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, GAVIN | | 1123 EAST ACACIA | | | | GLENDALE | CA | 91205 | |
| EDWARDS, GENEVA | | 3016 HEY RD | | | | RICHMOND | VA | 23224 | |
| EDWARDS, GEOFFREY WAYNE | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, GWENDOLYN | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, HOPE | | 66 POPLAR ST | | | | BRIDGEPORT | CT | 06605 | |
| EDWARDS, IAN DAVID | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, JACOB | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, JACOB LEE | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, JACOB MARK | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, JAFFA A | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, JAMAL RAYMONE | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, JAMES | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, JAMES | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, JAMES A | | 6440 NW COSMO CT | | | | PORT SAINT LUCIE | FL | 34983-5367 | |
| EDWARDS, JAMES ALAN | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, JAMES MICHAEL | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, JAMES RYAN | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, JAMIE ALESIA | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, JANET R | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, JARROD NELSON | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, JASAN RHYEEN | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, JASON | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, JASON | | 4126 HILLCREST DRIVE | B | | | LOS ANGELES | CA | 90008-0000 | |
| EDWARDS, JASON | | 521 N WILLE | | | | MT PROSPECT | IL | 60056 | |
| EDWARDS, JASON VANOY | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, JAWHARA MALIKA | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, JEFFREY WARREN | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, JENNIFER CHENELL | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, JENNIFER LEA ANN | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, JEREME ISAIAH | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, JEREMIAH | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, JEREMY CHARLES | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, JEREMY MATTHEW | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, JEREMY RYAN | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, JERMAINE | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, JEROME | | 808 COLONIAL LANE | | | | BIRMINGHAM | AL | 35235 | |
| EDWARDS, JEROME LADON | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, JERRY MARK | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, JESSIE J | | PO BOX 10753 | | | | JACKSON | MS | 39289-0753 | |
| EDWARDS, JIMMY LEE | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, JOEL WILLIAM | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, JOHN | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, JOHN D | | 20 PINE ST | | | | SLEEPY HOLLOW | NY | 10591 | |
| EDWARDS, JOHN W | | 5023 SR 70 | FLORIDA HWY PATROL | | | BRADENTON | FL | 34203 | |
| EDWARDS, JOHN W | | 5023 SR 70 | | | | BRADENTON | FL | 34203 | |
| EDWARDS, JON & CARLA | | 697 GRANITE PL | | | | SPRINGFIELD | OR | 97477 | |
| EDWARDS, JON MICHAEL THOMAS | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, JONATHON | | 4217 LAKE CHAPIN BLUFF | | | | BERRIEN SPRINGS | MI | 49103 | |
| EDWARDS, JORDAN | | 94 PASTO RICO | | | | RANCHO SANTA MARGARITA | CA | 92688-0000 | |
| EDWARDS, JORDAN CHARLES | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, JORDAN EDWARD | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, JORDAN TORRENCE | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, JOSE WAYNE | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, JOSEPH | | 47 PROSPECT ST | | | | BREWSTER | NY | 10509 | |
| EDWARDS, JOSEPH F | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, JOSHUA JAHARI | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, JOSHUA JOEL | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, JOSHUA MICHEAL | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, JOSHUA TYLER | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, JULIE | | 94 GREEN CIRCLE AVE | | | | SEYMOUR | IN | 47274-2488 | |
| EDWARDS, JUSTIN HARRIS | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, JUSTIN JAMES | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, JUSTIN MARTIN | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, JUSTIN MARTIN | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, KALIKA THEA | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, KATRINA ALICE | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, KAYLA CHRISTIE | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, KAYLA LOUISE | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, KEISHA N | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, KELSEY JO | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, KENNETH | | 4004 MCTYRES COVE TERRACE | | | | MIDLOTHIAN | VA | 23112 | |
| EDWARDS, KEVIN | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, KEVIN LASHARD | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, KHARITY M | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, KIMANI ODEAN | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EDWARDS, KING | | 2554 ABBOTTS GLEN DR | | | | ACWORTH | GA | 30101 | |
| EDWARDS, KRISTOPHER DARNELL | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, KURT F | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, KYLE ALLEN | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, LAURA D | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, LEANN | | 3816 N 83RD AVE | | | | PHOENIX | AZ | 85033-3472 | |
| EDWARDS, LEMAR JAYSON | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, LIBBY | | 2352 BERING DR A | | | | HOUSTON | TX | 77057-4746 | |
| EDWARDS, LINDSEY | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, LINDSEY KATHLEEN | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, LISA | | 1079 KENNEDY ST | | | | NORFOLK | VA | 23513 | |
| EDWARDS, LISA M | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, LOVELY | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, LUKE ANTHONY | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, LYNDSEY ANN | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, MACY IRENE | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, MARANDA DAWN | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, MARIO ONEAL | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, MARK | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, MARK A | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, MARK JULIAN | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, MARK ROBERT | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, MARKELL DEWAYNE | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, MARVIN ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, MARVIN LEON | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, MATTHEW | | 425 BOB COURT DR | | | | EVANSVILLE | IN | 47711 | |
| EDWARDS, MATTHEW ANDREW | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, MATTHEW LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, MAURICE | | 97 KIT KAT LN | | | | WALTERBORO | SC | 29488 | |
| EDWARDS, MAURICE N | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, MAURICE V | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, MELFORD | | 4861 BOOTH RD | | | | OXFORD | OH | 45056 | |
| EDWARDS, MELISSA A | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, MELVIN W | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, MERIDITH | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, MICHAEL E | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, MICHAEL STEVEN | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, MICHAEL VERNARD | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, MICHELE | | P O BOX 445 | | | | SPRINGVILLE | AL | 35146 | |
| EDWARDS, MICHELLE ANN | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, MICHELLE RAE | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, MONIQUE R | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, MONTAVIUS LENARD | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, N | | 1320 CACERES CT | | | | DAVIS | CA | 95616-6702 | |
| EDWARDS, NICHOLAS DEAN | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, NICHOLAS SCOTT | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, NICKOLAUS JOSHUA | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, OLIVE | | 9910 SW 164TH TER | | | | MIAMI | FL | 33157-3282 | |
| EDWARDS, PAMELA D | | 13511 BAILEY BRIDGE RD | | | | MIDLOTHIAN | VA | 23112 | |
| EDWARDS, PAMELA D | | 13511 BAILEY BRIDGE ROAD | | | | MIDLOTHIAN | VA | 23112 | |
| EDWARDS, PATRICK | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, PATRICK E | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, PAUL DONALD | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, PAUL G | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, PAUL J | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, QUANAH | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, QUANDA LASHAWN | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, QUENTIN MARTEZ | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, RALPH LEE | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, RAMONE K | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, RANDY | | 14912 DOHENY CIR | | | | IRVINE | CA | 92604 | |
| EDWARDS, REGINALD MARCUS | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, RICARDO | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, RICHARD | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, RICHARD R | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, RICKY | | 3595 PRINCE CHARLES CT | | | | SAN JOSE | CA | 95132 | |
| EDWARDS, ROBERT L | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, ROLLANZ SATIAGO | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, RONEIL ANDRE | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, RYAN CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, RYAN LEE | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, RYAN TERREL | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, SARAH | | 5309 KELLEYS MILL CIRCLE | | | | STONE MOUNTAIN | GA | 30088 | |
| EDWARDS, SARAH KETLENE | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, SARAH L | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, SCOTT | | 3245 SUDBURY RD | | | | CAMERON PARK | CA | 95682 | |
| EDWARDS, SEAN JACOB | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EDWARDS, SEAN KENNETH | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, SERINA | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, SHAD | | 385 W  400 N | | | | PAYSON | UT | 84651 | |
| EDWARDS, SHALANDREA HESTEL | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, SHANE ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, SHANNON DAVID | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, SHUNDRA CHERELLE | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, SOLANGE | | 5240 ZELVAH AVE | | | | ENCINO | CA | 91316 | |
| EDWARDS, STEPHEN | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, STEPHEN DANIEL | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, STEPHON CHARLES | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, TAYLOR WILLIAM | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, TERELL ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, TERRY E | | PO BOX 45285 | | | | BATON ROUGE | LA | 70895 | |
| EDWARDS, TERRY L | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, TERRY L | | 370 STONEDGE DR | | | | ROANOKE | VA | 24019 | |
| EDWARDS, TOM VERNON | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, TOMMY DARRELL | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, TONIMARIE SHERICE | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, TYNISHEA LACORA | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, TYSHAN | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, TYSON | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, VANESSA LYNN | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, VANESSA T | | 4808 11TH AVE CIR E NO CRC | | | | BRADENTON | FL | 34208-5884 | |
| EDWARDS, VICTOR TERRELL | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, WARREN P | | 2433 BLACK FOREST TRL SW | | | | ATLANTA | GA | 30331 | |
| EDWARDS, WAYNE L | | 15472 HANOVER LN | | | | HUNTINGTON BEACH | CA | 92647 | |
| EDWARDS, WILLIAM | | 7814 SUGARBUSH LANE | | | | WILLOW BROOK | IL | 60514 | |
| EDWARDS, WILLIAM JESSE | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, WILLIAM PETER | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, WILLIAM T | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, WILLIAM T | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, WILSON A | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, WINDEL MARTIN | | ADDRESS REDACTED | | | | | | | |
| EDWARDS, WINSTON | | 17835 137TH AVE | | | | ROCHDALE VILLAGE | NY | 11434-4019 | |
| EDWELL, JONATHAN ANDREW | | ADDRESS REDACTED | | | | | | | |
| EDWENNA, HARGO | | 3328 NORMAN BRIDGE RD | | | | MONTGOMERY | AL | 36105-1835 | |
| EDWIN C MAITLAND | MAITLAND EDWIN C | 6229 W FRANKLIN ST | | | | RICHMOND | VA | 23226-2511 | |
| EDWIN C MAITLAND III | | 9046 PROLONGE LN | | | | MECHANICSVILLE | VA | 23116 | |
| EDWIN RIOS | | 823 S PLYMOUTH BLVD NO 9 | | | | LOS ANGELES | CA | 90005 | |
| EDWIN WATTS GOLF SHOP | RONNIE WATTS | 20 HILL AVE | ATTN  RONNIE WATTS | | | FORT WALTON BEACH | FL | 32549 | |
| EDWIN WATTS GOLF SHOP | RONNIE WATTS | 20 HILL AVENUE | ATTN RONNIE WATTS | | | FORT WALTON BEACH | FL | 32549 | |
| EDWIN WATTS GOLF SHOP | RONNIE WATTS | 20 HILL AVENUE | | | | FORT WALTON BEACH | FL | 32549 | |
| EDWIN WATTS GOLF SHOPS INC | | 20 HILL AVE | ATTN RONNIE WATTS | | | FORT WALTON BEACH | FL | 32549 | |
| EDWIN WATTS GOLF SHOPS INC | | 5955 ALPHA RD | | | | DALLAS | TX | 75240 | |
| EDWIN WATTS GOLF SHOPS INC | | 5955 ALPHA ROAD | | | | DALLAS | TX | 75240 | |
| EDWIN WATTS GOLF SHOPS LLC | STEPHEN E SCARCE | 6802 PARAGON PL STE 300 | | | | RICHMOND | VA | 23230-1655 | |
| EDWIN WATTS GOLF SHOPS, INC | | 5955 ALPHA RD | | | | DALLAS | TX | | |
| EDWIN, DELGADO | | 432 KENDALWOOD CR | | | | LEHIGH ACRES | FL | 33936-0000 | |
| EDWIN, G | | 16480 C R 1104 | | | | FLINT | TX | 75762 | |
| EDWIN, GOMEZ LUIS | | ADDRESS REDACTED | | | | | | | |
| EDWIN, GRABERT | | 2408 N 5TH ST | | | | PHILADELPHIA | PA | 19133-0000 | |
| EDWIN, RIVERA | | 21B JASONTH ST | | | | HOLYOKE | MA | 01040-0000 | |
| EDWIN, VELEZ | | 2662 MCMULLEN BOOTH RD | | | | CLEARWATER | FL | 33761-0000 | |
| EDWYNA JEAN PIERRE | | 2601 NW 56TH AVE | | | | LAUDERHILL | FL | 33313-2486 | |
| EECO INC | | 7575 GARY RD | EQUIPMENT ENGINEERING CO | | | MANASSAS | VA | 20109 | |
| EEG INC | | 396 POTTSVILLE ST CLAIR HWY | | | | POTTSVILLE | PA | 17901 | |
| EEI COMMUNICATIONS | | 66 CANAL CENTER PLAZA | SUITE 200 | | | ALEXANDRIA | VA | 22314-5507 | |
| EEI COMMUNICATIONS | | SUITE 200 | | | | ALEXANDRIA | VA | 223145507 | |
| EEIS | | PO BOX 11551 | | | | ROANOKE | VA | 24022 | |
| EEL MCKEE LLC | | P O BOX 309 | ATTN  ALLISON ROHNERT | | | PAICINES | CA | 95043-1937 | |
| EEL MCKEE LLC | | PO BOX 309 | | | | PAICINES | CA | 95043 | |
| EEL MCKEE LLC | ATTN GARY M KAPLAN | C O HOWARD RICE NEMEROVSKI | THREE EMBARCADERO CENTER 7TH FL | | | SAN FRANCISCO | CA | 94111 | |
| EEL MCKEE LLC | ATTN GARY M KAPLAN | C O HOWARD RICE NEMEROVSKI CANADY FALK & RABKIN | 3 EMBARCADERO CTR 7TH FL | | | SAN FRANCISCO | CA | 94111 | |
| EEL MCKEE LLC | GARY M KAPLAN | HOWARD RICE NEMEROVSKI CANADY FALK & RABKIN | A PROFESSIONAL CORPORATION | THREE EMBARCADERO CTR 7TH FL | | SAN FRANCISCO | CA | 94111-4024 | |
| EEL PIE RECORDING PRODUCTION | | 4 FRIARS LN | | | | RICHMOND SURREY | | TW9 1NL | GREAT BRITAIN |
| EELLS KENNETH M | | 6240 150TH ST NE | | | | PRIOR LAKE | MN | 55372 | |
| EENIGENBURG, RYAN CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| EEOC | | 1801 L STREET NW | | | | WASHINGTON | DC | 20507 | |
| EEOC | KAREN MCDONOUGH INVESTIGATOR  EEOC | 21 SOUTH 5TH ST  SUITE 400 | | | | PHILADELPHIA | PA | 19106 | |
| EEOC  JAMAL BOOKER AND CHRISTOPHER SNOW | MARISOL RAMOS  ESQUIRE EEOC | 801 MARKET ST  SUITE 1300 | | | | PHILADELPHIA | PA | 19107 | |
| EFELIS, DONALD L | | ADDRESS REDACTED | | | | | | | |
| EFENDIC, MAJA | | 3715 27TH ST APT2E | | | | LONG ISLAND CITY | NY | 11101 | |
| EFFECTIVE ENGINEERING | | 2805 EMPIRE AVE | | | | BURBANK | CA | 91504 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EFFERSON, ERIC | | ADDRESS REDACTED | | | | | | | |
| EFFERTZ, PAUL THOMAS | | ADDRESS REDACTED | | | | | | | |
| EFFERTZ, THOMAS MATTHEW | | ADDRESS REDACTED | | | | | | | |
| EFFICIENT ELECTRIC COMPANY | | PO BOX 258 | | | | KNOXVILLE | TN | 37901 | |
| EFFICIENT FRONTIER INC | | 555 ELLIS ST | | | | MOUNTAIN VIEW | CA | 94043 | |
| EFFICIENT SYSTEMS INC | | 2410 POPE ST | | | | BEAUMONT | TX | 77703 | |
| EFFINGER CONSTRUCTION CO | | 10 MUIRFIELD DRIVE | | | | READING | PA | 19607 | |
| EFFINGER, JACOB NATHANIEL | | ADDRESS REDACTED | | | | | | | |
| EFFINGHAM COUNTY CIRCUIT COURT | | 120 W JEFFERSON AVE | STE 101 | | | EFFINGHAM | IL | 62401 | |
| EFFLER, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | | |
| EFIRD CORP | | 447 S SHARON AMITY RD STE 201 | | | | CHARLOTTE | NC | 28211 | |
| EFIRD CORPORATION OF NC, THE | | 528 E BLVD | | | | CHARLOTTE | NC | 28203-5110 | |
| EFIS SYSTEMS LLC | | 10527 E 11TH ST UNIT E | | | | TULSA | OK | 74128 | |
| EFREN, A | | 151 S PRADO RD APT 210 | | | | EL PASO | TX | 79907-6173 | |
| EFROS, ALEX | | ADDRESS REDACTED | | | | | | | |
| EFT, BRIAN | | 4928 W VLIET ST | | | | MILWAUKEE | WI | 53208-2632 | |
| EFTHEMES, NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| EFTHEMES, TODD | | 23135 SAMUEL ST | | | | TORRANCE | CA | 90505-3857 | |
| EG ELECTRONICS SERVICE INC | | 2904 RT 6 | | | | SLATE HILL | NY | 10973 | |
| EGAIN COMMUNICATIONS | | 345 E MIDDLEFIELD RD | | | | MOUNTAIN VIEW | CA | 94043 | |
| EGAIN COMMUNICATIONS | | DEPT CH 17070 | | | | PALATINE | IL | 60055-7070 | |
| EGAIN COMMUNICATIONS | | EGAIN | 345 E MIDDLEFIELD ROAD | | | MOUNTAIN VIEW | CA | 94043 | |
| EGAN FLANAGAN AND COHEN PC | | 67 MARKET STREET | PO BOX 9035 | | | SPRINGFIELD | MA | 01102-9035 | |
| EGAN FLANAGAN AND COHEN PC | | PO BOX 9035 | | | | SPRINGFIELD | MA | 011029035 | |
| EGAN JR , JOHN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| EGAN JR, JAMES J | | 2953 AVENUE S | | | | BROOKLYN | NY | 11229 | |
| EGAN SUPPLY CO | | 1119 S 6TH ST | | | | OMAHA | NE | 68108 | |
| EGAN, ANDREW | | ADDRESS REDACTED | | | | | | | |
| EGAN, ANDREW | | 1 AQUILA LANE | | | | SEWELL | NJ | 08080-0000 | |
| EGAN, JAMES CHARLES | | ADDRESS REDACTED | | | | | | | |
| EGAN, JOHN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| EGAN, JOSHUA | | ADDRESS REDACTED | | | | | | | |
| EGAN, MELISSA | | 1926 OLD YORK RD | APT 1 | | | ABINGTON | PA | 19001 | |
| EGAN, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| EGAN, RICH MICHAEL | | ADDRESS REDACTED | | | | | | | |
| EGAN, TOM & JOANN | | 552 ST ANDREWS BLVD | | | | LADY LAKE | FL | 32159 | |
| EGBALIC, STEVE GO | | ADDRESS REDACTED | | | | | | | |
| EGBERS, AARON | | 17 COUNTRY CLUB PL. | | | | BLOOMINGTON | IL | 61701-3486 | |
| EGBERT, DAVID | | ADDRESS REDACTED | | | | | | | |
| EGBO, KAREN | | ADDRESS REDACTED | | | | | | | |
| EGEA, ANDRES | | ADDRESS REDACTED | | | | | | | |
| EGELER CORRECTIONS, | | 3855 COOPER ST | | | | JACKSON | MI | 49201-7547 | |
| EGELHOFER, ANDREW STEPHEN | | ADDRESS REDACTED | | | | | | | |
| EGELSTON, GREG | | ADDRESS REDACTED | | | | | | | |
| EGENTI, JEFF OKWUDILI | | ADDRESS REDACTED | | | | | | | |
| EGEOLU, STANISLAUS | | ADDRESS REDACTED | | | | | | | |
| EGER, CARL WILLIAM | | ADDRESS REDACTED | | | | | | | |
| EGER, JEREMY DANIEL | | ADDRESS REDACTED | | | | | | | |
| EGERT, MATTHEW S | | ADDRESS REDACTED | | | | | | | |
| EGERTON, ARTHUR J | | 123 AVALON RD | | | | SUMMERVILLE | SC | 29483 | |
| EGERTON, ARTHUR JOHN | | ADDRESS REDACTED | | | | | | | |
| EGERTON, JOSEPH OBRIEN | | ADDRESS REDACTED | | | | | | | |
| EGG HARBOR TOWNSHIP | | 3515 BARGAINTOWN RD | C/O ALARM MANAGER | | | EGG HARBOR | NJ | 08234-8321 | |
| EGG HARBOR TOWNSHIP | | 3515 BARGAINTOWN RD | CLERKS OFFICE | | | EGG HARBOR | NJ | 08234 | |
| EGG HARBOR TOWNSHIP | | 3515 BARGAINTOWN RD | MUNICIPAL UTILITIES AUTHORITY | | | EGG HARBOR TWNSP | NJ | 08234-8321 | |
| EGG HARBOR TOWNSHIP | | EGG HARBOR TOWNSHIP | 3515 BARGAINTOWN RD | CLERKS OFFICE | | EGG HARBOR TWP | NJ | 08234-8321 | |
| EGG HARBOR TOWNSHIP | | MUNICIPAL UTILITIES AUTHORITY | | | | EGG HARBOR TWNSP | NJ | 082348321 | |
| EGGE, FREDRICK W | | 348 S WAVERLY RD | STE 200 | | | HOLLAND | MI | 49423 | |
| EGGE, KATHERINE ANN | | ADDRESS REDACTED | | | | | | | |
| EGGEBRECHT, RACHEL MARIE | | ADDRESS REDACTED | | | | | | | |
| EGGER, FONTAYNE | | 645 PIERCE ST | CLEARWATER POLICE DEPT | | | CLEARWATER | FL | 33756 | |
| EGGER, FONTAYNE | | 645 PIERCE ST | | | | CLEARWATER | FL | 33756 | |
| EGGER, JAMES NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| EGGER, JARED MICHAEL | | ADDRESS REDACTED | | | | | | | |
| EGGER, JOSEPH | | 645 PIERCE ST | CLEARWATER PD | | | CLEARWATER | FL | 33756 | |
| EGGER, JOSEPH | | 645 PIERCE ST | | | | CLEARWATER | FL | 33756 | |
| EGGER, KATHRYN M | | ADDRESS REDACTED | | | | | | | |
| EGGERMAN, SCOTT LOUIS | | 2016 WEST 4400 SOUTH | | | | ROY | UT | 84067 | |
| EGGERS, DANIEL KARL | | ADDRESS REDACTED | | | | | | | |
| EGGERS, DAVID JAMES | | ADDRESS REDACTED | | | | | | | |
| EGGERS, ERIK MICHAEL | | ADDRESS REDACTED | | | | | | | |
| EGGERS, JOHN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| EGGERS, VANESSA ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| EGGERT, KAITLIN HALE | | ADDRESS REDACTED | | | | | | | |
| EGGERT, ROLEE M | | ADDRESS REDACTED | | | | | | | |
| EGGHEAD DISCOUNT SOFTWARE | | PO BOX 651069 | | | | CHARLOTTE | NC | 28265-1069 | |
| EGGINTON, JEFFREY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| EGGLESTON, ANTHONY | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EGGLESTON, LA VERNE A | | ADDRESS REDACTED | | | | | | | |
| EGGLESTON, PATRICK RAYMOND | | ADDRESS REDACTED | | | | | | | |
| EGGLESTON, RUTH | | 3306 LOXLEY RD | | | | RICHMOND | VA | 23227 | |
| EGGLESTON, RUTH | | 3306 LOXLEY ROAD | | | | RICHMOND | VA | 23227 | |
| EGGLI, BENJAMIN CARL | | ADDRESS REDACTED | | | | | | | |
| EGHLIDI, PATRICK HAZARD | | ADDRESS REDACTED | | | | | | | |
| EGHTEDARI, ARYA DAVID | | ADDRESS REDACTED | | | | | | | |
| EGIDE, KYLE | | 3274 N OAKLAND AVE | | | | MILWAUKEE | WI | 53211 | |
| EGIDE, KYLE ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| EGINGER, JOSEPH S | | ADDRESS REDACTED | | | | | | | |
| EGIZII ELECTRIC INC | | 700 N MACARTHUR BLVD | | | | SPRINGFIELD | IL | 62702 | |
| EGIZII ELECTRIC INC | | 8820 N INDUSTRIAL RD | | | | PEORIA | IL | 61615 | |
| EGLAND, CALLIE CATHERINE | | ADDRESS REDACTED | | | | | | | |
| EGLES, DAVID | | ADDRESS REDACTED | | | | | | | |
| EGLESTON CHILDRENS HEALTH CARE | | PO BOX 102288 | | | | ATLANTA | GA | 30368 | |
| EGLESTON PRIMARY CARE | | PO BOX 102843 | | | | ATLANTA | GA | 30368 | |
| EGLESTON, SEAN KELLY | | ADDRESS REDACTED | | | | | | | |
| EGLI CO INC,WJ | | PO BOX 2605 | | | | ALLIANCE | OH | 446010605 | |
| EGLOBE SOLUTIONS INC | | 1214 NW FLAUDERS | | | | PORTLAND | OR | 97209 | |
| EGLOFF, PETER R | | ADDRESS REDACTED | | | | | | | |
| EGLY, JENNA JAYE | | ADDRESS REDACTED | | | | | | | |
| EGNA, HOWARD | | 7051 ENVIRON BLVD APT 331 | | | | LAUDERHILL | FL | 33319-4210 | |
| EGNAT, HAPPIE | | 31 WOOLSTON WAY | | | | WASHINGTON | NJ | 07882-0000 | |
| EGNEW, REBECCA | | 10666 WRANGLER WAY | | | | CORONA | CA | 92883 | |
| EGOLF, BRUCE | | 419 JEFFERSON ST | | | | BEAVER | PA | 15009 | |
| EGOLF, BRUCE E | | ADDRESS REDACTED | | | | | | | |
| EGOZCUE, ANGEL | | PO BOX 1455 | | | | LARES | PR | 00669-0000 | |
| EGRES, CHARLENE M | | 4441 PARNELL ST | | | | CLARKSTON | MI | 48346-4052 | |
| EGUARAS, CHRISTIAN MARK | | ADDRESS REDACTED | | | | | | | |
| EGUARAS, MICAH | | ADDRESS REDACTED | | | | | | | |
| EGUIA, SARAH BETH | | ADDRESS REDACTED | | | | | | | |
| EGUILOS, STEPHEN | | ADDRESS REDACTED | | | | | | | |
| EGYED, KRISTEN ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| EGYPTIAN MANUFACTURING CO | | 430 S 19TH ST | | | | MURPHYSBORO | IL | 62966 | |
| EH PUBLISHING INC | | PO BOX 989 | | | | FRAMINGHAM | MA | 01701 | |
| EHELP CORP | | 10590 W OCEAN AIR DR | | | | SAN DIEGO | CA | 92130 | |
| EHELP CORP | | 7777 FAY AVENUE NO 201 | BLUE SKY SOFTWARE | | | LA JOLLA | CA | 92037 | |
| EHELP CORP | | DEPT 2446 | | | | LOS ANGELES | CA | 90084-2446 | |
| EHI | | 511 OAKLAWN RD | | | | WINSTON SALEM | NC | 27107 | |
| EHIOGU, KINGSLEY LEVAR | | ADDRESS REDACTED | | | | | | | |
| EHLEN, GEORGE | | 2627 PARK RD | | | | LAKE OSWEGO | OR | 97034 | |
| EHLER, CHASE W | | ADDRESS REDACTED | | | | | | | |
| EHLER, LORRAINE | | ADDRESS REDACTED | | | | | | | |
| EHLERS, DERRIK FLOYD | | ADDRESS REDACTED | | | | | | | |
| EHLERS, JACK C | | ADDRESS REDACTED | | | | | | | |
| EHLERS, JASON | | ADDRESS REDACTED | | | | | | | |
| EHLERS, RYAN SCOTT | | ADDRESS REDACTED | | | | | | | |
| EHLERT, JESSE THOMAS | | ADDRESS REDACTED | | | | | | | |
| EHLINGER HOUSE OF VACUUMS | | 30 ORISKANY BLVD | | | | YORKVILLE | NY | 13495 | |
| EHM AUTOMATIC DOOR SVC INC | | 2815 ECHODALE AVE | | | | BALTIMORE | MD | 21214 | |
| EHMER, TIMOTHY JOHN | | ADDRESS REDACTED | | | | | | | |
| EHMKE, ERIC | | ADDRESS REDACTED | | | | | | | |
| EHNES, SCOTT CHRISTOPER | | ADDRESS REDACTED | | | | | | | |
| EHRENBERG, JASON | | ADDRESS REDACTED | | | | | | | |
| EHRENBERG, TRACY | | 10144 ARROWHEAD DRIVE | 2 | | | JACKSONVILLE | FL | 32257-0000 | |
| EHRENBERG, TRACY L | | ADDRESS REDACTED | | | | | | | |
| EHRENFEUCHTER, KURT RUSSELL | | ADDRESS REDACTED | | | | | | | |
| EHRENKRANZ & EHRENKRANZ | ATTN ROGER A GOLDMAN ESQ | 375 PARK AVE | | | | NEW YORK | NY | 10152 | |
| EHRENSING, DANIEL P | | ADDRESS REDACTED | | | | | | | |
| EHRESMAN, GARY R | | 4506 N OLA AVE | | | | TAMPA | FL | 33603-3500 | |
| EHRESMANN, JOHN | | ADDRESS REDACTED | | | | | | | |
| EHRET, MICHAEL | | 8900 HOLLOW OAK DRIVE | | | | MIDLOTHIAN | VA | 23112 | |
| EHRHARD, CHRISTINE AGNES | | ADDRESS REDACTED | | | | | | | |
| EHRHARDT, JACK E | | ADDRESS REDACTED | | | | | | | |
| EHRHARDT, JACK E | | 7520 CENTURY DRIVE | | | | RICHMOND | VA | 23229 | |
| EHRICHS, JOSH D | | ADDRESS REDACTED | | | | | | | |
| EHRIG, RAY MATT | | ADDRESS REDACTED | | | | | | | |
| EHRLE, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| EHRLER, RYAN LEE | | ADDRESS REDACTED | | | | | | | |
| EHRLERS ACTION APPL | | 412 AVE F | | | | LEVELLAND | TX | 79336 | |
| EHRLES PARTY & CARNIVAL SUPPLY | | 4430 S MEMORIAL | | | | TULSA | OK | 74145 | |
| EHRLICH, BRAD | | 833 E 23RD ST | | | | LOVELAND | CO | 80538-3303 | |
| EHRLICH, BRAD KURTIS | | ADDRESS REDACTED | | | | | | | |
| EHRLICH, BRIAN CRAIG | | ADDRESS REDACTED | | | | | | | |
| EHRLICH, MATTHEW | | 5155 N HIDDEN VALLEY RD | | | | TUCSON | AZ | 85750-0000 | |
| EHRLICH, MATTHEW BRENDAN | | ADDRESS REDACTED | | | | | | | |
| EHRLICH, REBECCA | | 42 JANEBAR CIR | | | | FRAMINGHAM | MA | 01701-3179 | |
| EHRLICH, RON | | 1955 N WILD HYACINTH DR | SETUPS | | | TUCSON | AZ | 85715 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EHRLICH, RON | | 1955 N WILD HYACINTH DR | | | | TUCSON | AZ | 85715 | |
| EHRMANTROUT, CHRISTI MARIE | | ADDRESS REDACTED | | | | | | | |
| EHRMIN, MARGARET ANMARIE | | ADDRESS REDACTED | | | | | | | |
| EHROLA, THOMAS PENTTI | | ADDRESS REDACTED | | | | | | | |
| EHSAN, BELAL | | ADDRESS REDACTED | | | | | | | |
| EHSAN, FAISAL | | ADDRESS REDACTED | | | | | | | |
| EHSANIPOUR, SAEID | | 2105 S BENTLEY ST NO 301 | | | | LOS ANGELES | CA | 90025 | |
| EIBACH, NIKITA MARIE | | ADDRESS REDACTED | | | | | | | |
| EIBEL, ALANNA MARIE | | ADDRESS REDACTED | | | | | | | |
| EIBER, LUIS | | 2900 W LAKE VISTA CIR | | | | DAVIE | FL | 33328-0000 | |
| EIBLING, MICHELLE | | 4306 EMERALD FOREST DR APT B | | | | DURHAM | NC | 27713 | |
| EICH, JEFFERY WILLIAM | | ADDRESS REDACTED | | | | | | | |
| EICHELBERGER, CHRIS DANIEL | | ADDRESS REDACTED | | | | | | | |
| EICHELBERGER, ROBERT K | | ADDRESS REDACTED | | | | | | | |
| EICHELBERGER, ROD S | | ADDRESS REDACTED | | | | | | | |
| EICHEM, MICHELLE SHARI | | ADDRESS REDACTED | | | | | | | |
| EICHENBAUM, JOSEPH MD | | 253 BROADWAY | | | | LYNBROOK | NY | 11563 | |
| EICHENBERG, SHAWN M | | ADDRESS REDACTED | | | | | | | |
| EICHENBERG, SKIPPER J | | ADDRESS REDACTED | | | | | | | |
| EICHENBERGER, JUSTIN PATRICK | | ADDRESS REDACTED | | | | | | | |
| EICHENLAUB, ANDREWS S | | 3094 GROVE LN | | | | AVON | OH | 44011 | |
| EICHER, KALEE MARIA | | ADDRESS REDACTED | | | | | | | |
| EICHERT, ERICA MARIE | | ADDRESS REDACTED | | | | | | | |
| EICHERT, JOHN F | | ADDRESS REDACTED | | | | | | | |
| EICHHORN & EICHHORN | | PO BOX 6328 | 200 RUSSELL ST | | | HAMMOND | IN | 46325 | |
| EICHHORN, ERIC JAMES | | ADDRESS REDACTED | | | | | | | |
| EICHHORN, ERIN CHRISTINE | | ADDRESS REDACTED | | | | | | | |
| EICHHORST, ERIC E | | 302 RIDGEFIELD AVE | | | | STEPHENS CITY | VA | 22655 | |
| EICHIN, DEREK JOHN | | ADDRESS REDACTED | | | | | | | |
| EICHINGER, NATHAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| EICHLER, ROBERT | | 822 FUERTE CT | | | | HENDERSON | NV | 89015-5950 | |
| EICHLERS APPLIANCE | | 609 MAIN STREET | | | | GORHAM | NH | 03581 | |
| EICHMAN, J RICHARD | | 1127 11TH ST STE 300 | | | | SACRAMENTO | CA | 95814 | |
| EICHMANN, ANDREA | | 4075 AERIAL WAY | | | | EUGENE | OR | 97402-0000 | |
| EICHMANN, ANDREAS SEBASTIAN | | ADDRESS REDACTED | | | | | | | |
| EICHMANN, GARY | | 728 MAPLES HOLLOW RD | | | | SEVIERVILLE | TN | 37876 | |
| EICHNER, DANIEL C | | ADDRESS REDACTED | | | | | | | |
| EICHOLTZ, DANIEL JAMES | | ADDRESS REDACTED | | | | | | | |
| EICHOLTZ, IAN JAMES | | ADDRESS REDACTED | | | | | | | |
| EICHOLTZ, RICHARD | | 5422 ORTON AVE | | | | SPRING HILL | FL | 34608-2141 | |
| EICHORN, JEFFREY K | | ADDRESS REDACTED | | | | | | | |
| EICHSTEDT, ROBERT ALLEN | | ADDRESS REDACTED | | | | | | | |
| EICK, DANIEL RYAN | | ADDRESS REDACTED | | | | | | | |
| EICKELMANN, TYLER REESE | | ADDRESS REDACTED | | | | | | | |
| EICKHOFF, RONNIE CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| EICKHORST II, RICHARD KEITH | | ADDRESS REDACTED | | | | | | | |
| EICKMAN, ANDREW J | | ADDRESS REDACTED | | | | | | | |
| EICKMAN, GIBSON GREGORY | | ADDRESS REDACTED | | | | | | | |
| EICKSTADT, ROBERT HALDEN | | ADDRESS REDACTED | | | | | | | |
| EIDE, ANDREW LEE | | ADDRESS REDACTED | | | | | | | |
| EIDE, CHRISTOPHER C | | ADDRESS REDACTED | | | | | | | |
| EIDEN, KEVIN | | ADDRESS REDACTED | | | | | | | |
| EIDENSHINK, BRYSON | | ADDRESS REDACTED | | | | | | | |
| EIDOS INTERACTIVE | | PO BOX 39000 | DEPT 05934 | | | SAN FRANCISCO | CA | 94139-5934 | |
| EIDOS INTERACTIVE | BRIAN OLEARY | 1300 SEAPORT BLVD | | | | | CA | 94063 | |
| EIDSMOE, AMANDA | | ADDRESS REDACTED | | | | | | | |
| EIDSON, DOUG | | 1608 SAN MIGUEL LN | | | | MODESTO | CA | 95355-2150 | |
| EIDSON, MICHELLE ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| EIERMANN, KATHRYN | | ADDRESS REDACTED | | | | | | | |
| EIFERT INC, TH | | 3302 W ST JOSEPH HWY | | | | LANSING | MI | 48917 | |
| EIFFERT, ANDREW | | ADDRESS REDACTED | | | | | | | |
| EIFLER, DANIELLE | | 10 ROSE LN | | | | ATKINSON | NH | 03811 | |
| EIG CRESTWOOD LLC | | PO BOX 13228 | C/O EQUITY INVESTMENT GROUP | | | FORT WAYNE | IN | 46867-3228 | |
| EIG CRESTWOOD LLC | | PO BOX 13228 | | | | FORT WAYNE | IN | 468673228 | |
| EIG NORTHRIDGE PLAZA LLC | | PO BOX 13228 | C/O EQUITY INVESTMENT GROUP | | | FORT WAYNE | IN | 46867-3228 | |
| EIG SPRINGBROOK PLAZA LLC | | PO BOX 13228 | C/O EQUITY INVESTMENT GROUP | | | FORT WAYNE | IN | 46867-3228 | |
| EIG SPRINGBROOK PLAZA LLC | | PO BOX 13228 | | | | FORT WAYNE | IN | 468673228 | |
| EIGHMEY, BRIAN JAMES | | ADDRESS REDACTED | | | | | | | |
| EIGHMY, CHRISTINA ANNE | | ADDRESS REDACTED | | | | | | | |
| EIGHT GABLES INN | | 219 NORTH MOUNTAIN TRAIL | | | | GATLINBURG | TN | 37738 | |
| EIGHTH DAY SOUND SYSTEMS INC | | 5450 AVION PARK DR | | | | HIGHLAND HEIGHTS | OH | 44143 | |
| EIGHTY O TWO QUE LTD PNTR | | C/O EAGLE WESTERN MGMT CO | PO BOX 32158 | | | PHOENIX | AZ | 85064 | |
| EIGHTY O TWO QUE LTD PNTR | | PO BOX 32158 | | | | PHOENIX | AZ | 85064 | |
| EIGINGER, SAVANNAH JOANN | | ADDRESS REDACTED | | | | | | | |
| EIKE, BRIAN ROBERT | | ADDRESS REDACTED | | | | | | | |
| EIKER, JUSTIN SCOTT | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EIKLEBERRY, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| EIL INSTRUMENTS INC | | PO BOX 630838 | | | | BALTIMORE | MD | 212630838 | |
| EILAND, L PALMER | | ADDRESS REDACTED | | | | | | | |
| EILAND, MARCUS OBRIEN | | ADDRESS REDACTED | | | | | | | |
| EILAND, SHEMIDA CHARLESTIN | | ADDRESS REDACTED | | | | | | | |
| EILBER, BRITTANY MARIE | | ADDRESS REDACTED | | | | | | | |
| EILEEN M BARRILLI | BARRILLI EILEEN M | 8652 FERNDALE ST | | | | PHILADELPHIA | PA | 19115-4109 | |
| EILEENS NEW ENGLAND CATERING | | 2905 COVENANTER DR | | | | BLOOMINGTON | IN | 47401 | |
| EILER JR , WILLARD W | | ADDRESS REDACTED | | | | | | | |
| EILER, MAXINE E | | ADDRESS REDACTED | | | | | | | |
| EILERS, GARY L | | 5436 CYPRESS LN | | | | MACHESNEY PARK | IL | 61115-8295 | |
| EILERS, JEFFREY | | 6992 GLEN ARBOR DR | | | | FLORENCE | KY | 41042 | |
| EILERS, STEVE | | ADDRESS REDACTED | | | | | | | |
| EIMER, MARK STEVEN | | ADDRESS REDACTED | | | | | | | |
| EIMICKE ASSOCS INC, VW | | PO BOX 160 | | | | BRONXVILLE | NY | 10708 | |
| EINAR, KNUTSEN | | HARITY DR | | | | DUNN LORING | VA | 22027-0000 | |
| EINBINDER, ESTATE OF JOSEPH Y | | 3602 GARDENVIEW RD | C/O BERTRAM L POTEMKEN | | | BALTIMORE | MD | 21208 | |
| EINBINDER, JOSEPH Y | | PO BOX 688 | | | | HAGERSTOWN | MD | 21741 | |
| EINEICHNER, NICHOLAS MICHAEL | | ADDRESS REDACTED | | | | | | | |
| EINERTSON, JOSEPH | | 350 PASADENA AVE | 6 | | | TUSTIN | CA | 92780-0000 | |
| EINERTSON, JOSEPH STEVEN | | ADDRESS REDACTED | | | | | | | |
| EINHORN, RICHARD HAROLD | | ADDRESS REDACTED | | | | | | | |
| EINING, ERIC LOYD | | ADDRESS REDACTED | | | | | | | |
| EINSPAHR, ALEXANDER | | 15 WEST MAIN ST | | | | MOUNT JOY | PA | 17552-0000 | |
| EINSPAHR, ALEXANDER MATTHEW | | ADDRESS REDACTED | | | | | | | |
| EINSPAHR, LAURA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| EINSTEIN, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | | |
| EIRAS, DAMÓN | | 537 NEWPORT CTR DR NO 137 | | | | NEWPORT BEACH | CA | 92660 | |
| EIS INC | | PO BOX 180 | | | | BUCHANAN | NY | 10511 | |
| EIS INC | | PO BOX 98059 | | | | CHICAGO | IL | 60693-8059 | |
| EISCHEN, CHRIS PAUL | | ADDRESS REDACTED | | | | | | | |
| EISDORFER, GUY | | ADDRESS REDACTED | | | | | | | |
| EISELE, ADAM | | ADDRESS REDACTED | | | | | | | |
| EISELE, ANDREW JAMES | | ADDRESS REDACTED | | | | | | | |
| EISEMAN, DUSTIN DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| EISENBEIS, KATIE MARIE | | ADDRESS REDACTED | | | | | | | |
| EISENBEIS, THOMAS EDWARD | | ADDRESS REDACTED | | | | | | | |
| EISENBERG, ERIC | | 2215 NATIONAL STUDIOS DR | | | | ST LOUIS | MO | 63043 | |
| EISENBERG, EVAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| EISENBERG, JACK | | 315 NORTH CORONA AVE | | | | VALLEY STREAM | NY | 11580 | |
| EISENBERG, JAY | | 5952 NATALIE RD | | | | CHINO HILLS | CA | 91709 | |
| EISENBERG, JAY H | | ADDRESS REDACTED | | | | | | | |
| EISENBERG, KYLE M | | ADDRESS REDACTED | | | | | | | |
| EISENBERG, MICHAEL B | | ADDRESS REDACTED | | | | | | | |
| EISENBERG, MICHAEL BRENDEN | | ADDRESS REDACTED | | | | | | | |
| EISENBERG, NANCY | | 5513 KILBOURNE DR | | | | LYNDHURST | OH | 44124-3829 | |
| EISENBERG, RANDY SCOTT | | ADDRESS REDACTED | | | | | | | |
| EISENBERG, SAMUEL JACOB | | ADDRESS REDACTED | | | | | | | |
| EISENBERG, SETH M | | ADDRESS REDACTED | | | | | | | |
| EISENBERGER, SCOTT MICHAEL | | ADDRESS REDACTED | | | | | | | |
| EISENBERGERS TV & ELECTRONICS | | 414 S PRESIDENT | | | | LANCASTER | PA | 17603 | |
| EISENHARDT, GEOFFREY | | ADDRESS REDACTED | | | | | | | |
| EISENHARDT, KURT FREDRICK | | ADDRESS REDACTED | | | | | | | |
| EISENHART, JOHN RUSSELL | | ADDRESS REDACTED | | | | | | | |
| EISENHAUER, DAVID WILSON | | ADDRESS REDACTED | | | | | | | |
| EISENHAUER, JAIME | | 1354 ROBERTS RD | | | | JACKSONVILLE | FL | 32259-0000 | |
| EISENHAUER, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| EISENHOWER IMMEDIATE CARE CTR | | PO BOX 4099 | | | | PALM SPRINGS | CA | 922634099 | |
| EISENMAN PHD, ELAINE J | | 80 GREENWAY DRIVE | | | | IRVINGTON | NY | 10533 | |
| EISENMAN, REBECCA DIANE | | ADDRESS REDACTED | | | | | | | |
| EISENMANN, ELIJAH MOSES | | ADDRESS REDACTED | | | | | | | |
| EISENMANN, JOHN | | 996 CRANBERRY CIRCLE | | | | FORT MILL | SC | 29715 | |
| EISENMANN, JOHN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| EISENREICH, JAMIE | | 106 JEFFREY LANE | | | | NORTHAMPTON | PA | 18067 | |
| EISENSTEIN, ALAN | | 9 CECIL LANE PL | | | | WEST ORANGE | NJ | 07052-2820 | |
| EISERT, JESSE LEE | | ADDRESS REDACTED | | | | | | | |
| EISLEY, TIMOTHY J | | 2801 OSPREY CREEK LN | | | | ORLANDO | FL | 32825-8755 | |
| EISMAN, ANDREW | | 2382 CAROL VIEW DR | F114 | | | CARDIFF BY THE SEA | CA | 92007-0000 | |
| EISMAN, ANDREW MICHAEL | | ADDRESS REDACTED | | | | | | | |
| EISNER, ALANA FREYA | | ADDRESS REDACTED | | | | | | | |
| EISNER, JOANNE | C O MARSHALL E KRESMAN ESQ | 1950 STREET RD STE 103 | | | | BENSALEM | PA | 19020 | |
| EISNER, JOANNE | JOANNE EISNER | 5078 S HUNTERS CT | | | | BENSALEM | PA | 19020 | |
| EISNER, ROY | | 5078 SOUTH HUNTER COURT | | | | BENSALEM | PA | 19020 | |
| EISNER, ROY | C O LAW OFFICES OF MARSHALL E KRESMAN | 1950 STREET RD STE 103 | THE CONSTITUTION BUILDING | | | BENSALEM | PA | 19020 | |
| EISNER, TIFFANY | | ADDRESS REDACTED | | | | | | | |
| EISNOR INC, BILL | | 14354 SW 142ND AVE | | | | MIAMI | FL | 33186 | |
| EISSA, KELLY ANN | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EISSMAN, LORRI | | 151 PALM DESERT LN | | | | POMPANO BEACH | FL | 33069-6126 | |
| EISTER, SHEAN | | 7422 VALLEYVIEW DR | | | | CINCINNATI | OH | 45244 | |
| EITEL IV, PAUL THEODORE | | ADDRESS REDACTED | | | | | | | |
| EITZMAN, PHILLIP MATTHEW | | ADDRESS REDACTED | | | | | | | |
| EITZMAN, RANDI | | ADDRESS REDACTED | | | | | | | |
| EIVAZ, AHMAD | | ADDRESS REDACTED | | | | | | | |
| EJ & SONS AIR CONDITIONING | | 4011 HWY 646 N | | | | SANTA FE | TX | 77510 | |
| EJ CITIZEN BAND & SATELLITE TV | | 3000 KIRKMAN ST | | | | LAKE CHARLES | LA | 70601 | |
| EJ MECHANICAL CORP | | 410 BARKER DR | | | | WEST CHESTER | PA | 19380 | |
| EJAZ, OMAR | | ADDRESS REDACTED | | | | | | | |
| EJD ASSOCIATES INC | | 8102 E GREYSTONE CIR | | | | RICHMOND | VA | 23229 | |
| EJENE, KENNETH B | | ADDRESS REDACTED | | | | | | | |
| EJIGU, TEFERI MICHAEL | | ADDRESS REDACTED | | | | | | | |
| EJIMOFOR, DEBORAH V | | ADDRESS REDACTED | | | | | | | |
| EJIOGU, OBI KENNY | | ADDRESS REDACTED | | | | | | | |
| EJS TV & ELECTRONICS REPAIR | | 4746 LEOPARD | | | | CORPUS CHRISTI | TX | 78408 | |
| EJTMINOWICZ, ADAM WAYNE | | ADDRESS REDACTED | | | | | | | |
| EK LIMITED PARTNERSHIP | | 221 W ILLINOIS ST | | | | WHEATON | IL | 60187 | |
| EK LIMITED PARTNERSHIP | | 2715 KELLY LN | | | | HIGHLAND PARK | IL | 60035 | |
| EK, JOSE ALFREDO | | ADDRESS REDACTED | | | | | | | |
| EK, KAREN PATRICIA | | ADDRESS REDACTED | | | | | | | |
| EKART, KEVIN FRANKLIN | | ADDRESS REDACTED | | | | | | | |
| EKBATANI, KASRA | | ADDRESS REDACTED | | | | | | | |
| EKEANYANWU, DON | | ADDRESS REDACTED | | | | | | | |
| EKEANYANWU, JOHN | | 623 S MISSISSIPPI ST | | | | LITTLE ROCK | AR | 72205-0000 | |
| EKEKEZIE, OBINNA IKECHUKWU | | ADDRESS REDACTED | | | | | | | |
| EKHLASSI, JORDAN JAHAN | | ADDRESS REDACTED | | | | | | | |
| EKHOLM, DANIEL SOMERS | | ADDRESS REDACTED | | | | | | | |
| EKINS, ALAN | | 1002 BRINKER DRIVE APT 201 | | | | HAGERSTOWN | MD | 21740 | |
| EKINS, ALAN P | | ADDRESS REDACTED | | | | | | | |
| EKINS, BRENON S | | ADDRESS REDACTED | | | | | | | |
| EKINS, SONDI | | ADDRESS REDACTED | | | | | | | |
| EKLECCO | | PO BOX 2963 | | | | BUFFALO | NY | 142402963 | |
| EKLECCO NEWCO LLC | | 4 CLINTON SQUARE | | | | BUFFALO | NY | 14267 | |
| EKLECCO NEWCO LLC | | PO BOX 8000 DEPT NO 535 | MT&T BANK | | | BUFFALO | NY | 14267 | |
| EKLECCO NEWCO LLC | | THE CLINTON EXCHANGE | 4 CLINTON SQUARE | | | SYRACUSE | NY | 13202-1078 | |
| EKLECCO NEWCO LLC | ATTN KEVIN M NEWMAN ESQ | MENTER RUDIN & TRIVELPIECE PC | 308 MALTBIE ST STE 200 | | | SYRACUSE | NY | 13204-1498 | |
| EKLUND, CLARK ELIS | | ADDRESS REDACTED | | | | | | | |
| EKLUND, MYLES FRANCIS | | ADDRESS REDACTED | | | | | | | |
| EKMAN, KYLE LEE | | ADDRESS REDACTED | | | | | | | |
| EKN ENGINEERING | | 4665 MACARTHUR CT STE 200 | | | | NEWPORT BEACH | CA | 92660 | |
| EKOUBEGZI, FANTA | | 2345 COBB PKWY C 3 | | | | SMYRNA | GA | 30080-0000 | |
| EKOUBEGZI, FANTAHUN TESFAYE | | ADDRESS REDACTED | | | | | | | |
| EKPERI, FLORENCE | | | | | | RIVERDALE | GA | 30274 | |
| EKREM, MARTIN | | 6350 SHADOW RIDGE COURT | | | | BRENTWOOD | TN | 37027 | |
| EKSTROM, BRUCE | | 3020 NE 32ND AVE | | | | FT LAUDERDALE | FL | 33308-7228 | |
| EKSTROM, JASON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| EKVALL, JAY | | ADDRESS REDACTED | | | | | | | |
| EL ALAMI, ABDERRAFIE | | ADDRESS REDACTED | | | | | | | |
| EL AMIN SAED | | 1330 GINGERWOOD LN | | | | TUSCALOOSA | AL | 35405 | |
| EL AMIN, TOMEKA | | ADDRESS REDACTED | | | | | | | |
| EL BOHEMIO NEWS INC | | 4178 MISSION ST | | | | SAN FRANCISCO | CA | 94112 | |
| EL CENTRO TV REPAIR | | 119 N 5TH ST | | | | EL CENTRO | CA | 92243 | |
| EL CENTRO TV REPAIR | | 119 S 5TH ST | | | | EL CENTRO | CA | 92243 | |
| EL CHICO CORP OF OKLAHOMA | | 124 HOLIDAY DR | | | | ARDMORE | OK | 73401 | |
| EL DAHAB, AHMED | | ADDRESS REDACTED | | | | | | | |
| EL DIARIO ASSOCIATES | | 345 HUDSON ST 13 FL | | | | NEW YORK | NY | 10014 | |
| EL DORADO COUNTY | | PO BOX 989067 | | | | W SACRAMENTO | CA | 95798 | |
| EL DORADO TV SERVICE LLC | | PO BOX 550 | | | | ARIZONA CITY | AZ | 85223 | |
| EL EMAWY, AHMED A | | ADDRESS REDACTED | | | | | | | |
| EL ETC INC | | 300 WEST MAIN ST | BUILDING C | | | NORTHBORO | MA | 05132-0725 | |
| EL ETC INC | | BUILDING C | | | | NORTHBORO | MA | 051320725 | |
| EL EXTRA SPANISH LANGUAGE NEWS | | 8012 TRADE VILLAGE PL | | | | DALLAS | TX | 75217 | |
| EL GHOUL, ABRAHAM I | | ADDRESS REDACTED | | | | | | | |
| EL HALAWANI, DAN | | ADDRESS REDACTED | | | | | | | |
| EL HASSAN, SAMER | | 450 NE 24 CT | | | | BOCA RATON | FL | 33431 | |
| EL HASSAN, SAMER M | | ADDRESS REDACTED | | | | | | | |
| EL HERALDO NEWS INC | | 4532 COLUMBIA AVE | | | | DALLAS | TX | 752206 | |
| EL HISPANO NEWS | | 2102 EMPIRE CENTRAL | | | | DALLAS | TX | 75235 | |
| EL IMPARCIAL PUBLISHING CO INC | | 1502 E BROADWAY BLVD | | | | TUCSON | AZ | 85719 | |
| EL IMPARCIAL PUBLISHING CO INC | | 1690 N STONE AVE STE 203 | | | | TUCSON | AZ | 85705 | |
| EL INFORMADOR HISPANO | | 2235 N MAIN ST | | | | FT WORTH | TX | 76106 | |
| EL KARA, MHAMAD TALEB | | ADDRESS REDACTED | | | | | | | |
| EL KHER, YOUSEF SALEH | | ADDRESS REDACTED | | | | | | | |
| EL LATINO NEWSPAPER | | 1550 BROADWAY STE U | | | | CHULA VISTA | CA | 91911 | |
| EL LATINO NEWSPAPER | | PO BOX 120550 | | | | SAN DIEGO | CA | 92112 | |
| EL MANANA INC | | 5901 MCPHERSON STE 12A | | | | LAREDO | TX | 78041 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EL MANASSER, AHMAD | | EIGHT SOUTH MICHIGAN AVE  SUITE 3200 | | | | CHICAGO | IL | 60603 | |
| EL MANASSER, AHMAD | BRODSKY & ODEH | EIGHT S MICHINGAN AVE STE 3200 | | | | CHICAGO | IL | 60603 | |
| EL MENSAJERO NEWSPAPERS LLC | | 333 VALENCIA ST STE 410 | | | | SAN FRANCISCO | CA | 94103 | |
| EL MENSAJERO NEWSPAPERS LLC | | 7000 S FLOWER ST | | | | LOS ANGELES | CA | 90017 | |
| EL MENSAJERO NEWSPAPERS LLC | EL MENSAJERO NEWSPAPERS LLC | 7000 S FLOWER ST | | | | LOS ANGELES | CA | 90017 | |
| EL MONTE FORD INC | | PO BOX 640 | | | | EL TORO | CA | 92609-0640 | |
| EL MONTE, CITY OF | | PARKING ENFORCEMENT CENTER | | | | IRVINE | CA | 926164726 | |
| EL MONTE, CITY OF | | PO BOX 4726 | PARKING ENFORCEMENT CENTER | | | IRVINE | CA | 92616-4726 | |
| EL OBSERVADOR PUBLICATIONS | | PO BOX 1990 | | | | SAN JOSE | CA | 95109 | |
| EL PASO CLERK AND RECORDER | | CENTENNIAL HALL | 200 S CASCADE AVE | | | COLORADO SPRINGS | CO | 80903 | |
| EL PASO CO TAX COLLECTOR | | ATTN COLLECTORS OFFICE | PO BOX 2992 | | | EL PASO | TX | | |
| EL PASO COUNTY CLERK | | 105 E VERMIJO | | | | COLORADO SPRINGS | CO | 80903 | |
| EL PASO COUNTY CLERK | | 500 E SAN ANTONIO | | | | EL PASO | TX | 79901 | |
| EL PASO COUNTY CLERK | | 500 E SAN ANTONIO RM 105 | | | | EL PASO | TX | 79901 | |
| EL PASO COUNTY CLERK | | DELIA BRIONES | 105 COUNTY COURTHOUSE | | | EL PASO | TX | 79901-2496 | |
| EL PASO COUNTY CLERK | | EL PASO COUNTY CLERK | DELIA BRIONES | 105 COUNTY COURTHOUSE | | EL PASO | TX | | |
| EL PASO COUNTY CLERK OF COURT | | 20 E VERMIJO | COUNTY COURT | | | COLORADO SPRINGS | CO | 80903 | |
| EL PASO COUNTY DIST CT REGISTR | | DEPT 880 | | | | DENVER | CO | 80291-0880 | |
| EL PASO COUNTY PROBATE | | 500 E SAN ANTONIO RM 105 | | | | EL PASO | TX | 79901 | |
| EL PASO COUNTY PROBATE | | E VERMIJO | CLERK OF COMBINED COURT | | | COLORADO SPRINGS | CO | 80903 | |
| EL PASO COUNTY SUPPORT | | 30 E PIKES PK AVE STE 203 | | | | COLORADO SRINGS | CO | 80903 | |
| EL PASO COUNTY TAX ASSESSOR COLLECTOR | SANDRA J DAMRON | 27 E VERMIJO AVE | | | | COLORADO SPRINGS | CO | | |
| EL PASO COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 2018 | | COLORADO SPRINGS | CO | | |
| EL PASO COUNTY TREASURER | | PO BOX 2018 | | | | COLORADO SPRINGS | CO | 80901 | |
| EL PASO COUNTY TREASURER | | PO BOX 2018 | | | | COLORADO SPRINGS | CO | 809012018 | |
| EL PASO COUNTY TREASURER | ATTN SANDRA J DAMRON | PO BOX 2007 | | | | COLORADO SPRINGS | CO | 80901-2007 | |
| EL PASO ELECTRIC COMPANY | | P O  BOX 20982 | | | | EL PASO | TX | 79998-0982 | |
| EL PASO ELECTRIC COMPANY | ATTN KATHY BARTON | 100 N STANTON | | | | EL PASO | TX | 79901 | |
| EL PASO KEY FITTING CO INC | | 719 MYRTLE AVENUE | | | | EL PASO | TX | 79901 | |
| EL PASO PROPERTIES | | BOX 85 | | | | GENOA | NV | 89411 | |
| EL PASO PROPERTIES | | BOX 85 | CO MW SULLIVAN | | | GENOA | NV | 89411 | |
| EL PASO RESTAURANT | | 3417 COX ROAD | | | | GLEN ALLEN | VA | 23060 | |
| EL PASO TAX ASSESSOR COLLECTOR | | PO BOX 2992 | | | | EL PASO | TX | 799992992 | |
| EL PASO TAX ASSESSOR COLLECTOR | | PO BOX 313 | | | | EL PASO | TX | 79999 | |
| EL PASO TIMES | | 300 N CAMPBELL | | | | EL PASO | TX | 79901 | |
| EL PASO TIMES | | PO BOX 20 | | | | EL PASO | TX | 79999 | |
| EL PASO TIMES | | PO BOX 20 | | | | EL PASO | TX | 79999-0020 | |
| EL PASO TIMES | | VALERIE ULERY | P O BOX 20 | | | EL PASO | TX | 79901 | |
| EL PASO WATER UTILITIES | | P O BOX 511 | | | | EL PASO | TX | 79961-0001 | |
| EL PASO, CITY OF | | 2 CIVIC CENTER PLAZA | COMPTROLLER 7TH FL | | | EL PASO | TX | 79901 | |
| EL REFAI, OMAR OSMAN | | ADDRESS REDACTED | | | | | | | |
| EL SHARKAWI, MOHAMED | | ADDRESS REDACTED | | | | | | | |
| EL SHEDRAWAY, LEIYANN TERESSA | | ADDRESS REDACTED | | | | | | | |
| EL SOL NEWSPAPER | | PO BOX 36035 | | | | RICHMOND | VA | 23235 | |
| EL TORITO GRILL | | 555 POINTE DR | | | | BREA | CA | 92821 | |
| EL TORO WATER DISTRICT | | P O BOX 4000 | | | | LAGUNA HILLS | CA | 92654-4000 | |
| EL TORO WATER DISTRICT | | PO BOX 4000 | | | | LAGUNA HILLS | CA | 92654 | |
| EL, ANNA | | 1806 SILVER  LAKE APARTMENTS | | | | CLEMENTON | NJ | 08021 | |
| EL, VANTHA | | ADDRESS REDACTED | | | | | | | |
| ELA SECURITY | | BOX 186 | C/O PRAIRIE BANK & TRUST CO | | | BEDFORD PARK | IL | 60499 | |
| ELA, MILES F | | ADDRESS REDACTED | | | | | | | |
| ELABBADY, SHERIEF ALY | | ADDRESS REDACTED | | | | | | | |
| ELADIO JR, MARINEZ | | 4036 N ASHLAND AVE | | | | CHICAGO | IL | 60613-2534 | |
| ELAHI, BRANDYN FAREED | | ADDRESS REDACTED | | | | | | | |
| ELAINE ANDERSON | WILLIAMSON COUNTY CLERK | PO BOX 624 | | | | FRANKLIN | TN | 37065-0624 | |
| ELAINE M DELEON | DELEON ELAINE M | 127 BLUE SPRINGS DR | | | | LEESBURG | GA | 31763-5715 | |
| ELAINE, DAVIS | | 201 HARBOR CITY PKWY | | | | INDIAN HARBOR BH | FL | 32937-0000 | |
| ELAM RAY, BRYCE G | | ADDRESS REDACTED | | | | | | | |
| ELAM, ANTOIN LEVON | | ADDRESS REDACTED | | | | | | | |
| ELAM, BETTY | | 2608 TEA BERRY DRIVE | | | | RICHMOND | VA | 23236 | |
| ELAM, BETTY | | 309 LARKWOOD | | | | LEXINGTON | KY | 40509 | |
| ELAM, DARRIN GLENN | | ADDRESS REDACTED | | | | | | | |
| ELAM, DURON | | ADDRESS REDACTED | | | | | | | |
| ELAMIN, AMGAD M | | ADDRESS REDACTED | | | | | | | |
| ELAMIN, SAED M | | ADDRESS REDACTED | | | | | | | |
| ELAMS, DARYL | | 162 SAFE HARBOR DR | | | | GOODLETTSVILLE | TN | 37072 | |
| ELAN VITAL | | 1269 BARCLAY CIR 245 | | | | MARIETTA | GA | 30067 | |
| ELAN, MYRIAM | | ADDRESS REDACTED | | | | | | | |
| ELANDT, AMANDA LYNN | | ADDRESS REDACTED | | | | | | | |
| ELANG, CHARLES ANICET | | ADDRESS REDACTED | | | | | | | |
| ELARBEE THOMPSON SAPP & WILSON | | 229 PEACHTREE ST NE | 800 INTERNATIONAL TOWER | | | ATLANTA | GA | 30303 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ELARBEE THOMPSON SAPP & WILSON | | 229 PEACHTREE ST NE | 800 INTRNTL TOWER | | | ATLANTA | GA | 30303 | |
| ELARDO, KRISTEN | | ADDRESS REDACTED | | | | | | | |
| ELARTON, REBECCA DANN | | ADDRESS REDACTED | | | | | | | |
| ELAYAN, MAHMOUD | | 1911 W CARRIAGE HOUSE DR | | | | BATON ROUGE | LA | 70815 | |
| ELBAKOUSH, HESHAAM SALAH | | ADDRESS REDACTED | | | | | | | |
| ELBANNAN, MOUHAMMAD ELSAID | | ADDRESS REDACTED | | | | | | | |
| ELBARDICY, MOHAMADSAYED THABET | | ADDRESS REDACTED | | | | | | | |
| ELBARKI, HAMED | | 19601 E COUNTRY CLUB | | | | AVENTURA | FL | 33180-0000 | |
| ELBAYAR, ADAM TAMMER | | ADDRESS REDACTED | | | | | | | |
| ELBE PHOTOGRAPHY | | 11470 SPRINGFIELD PIKE | | | | CINCINNATI | OH | 45246 | |
| ELBERT DISTRIBUTING INC | | PO BOX 25391 | | | | FRESNO | CA | 93729-5391 | |
| ELBERT, COLIN PAUL | | ADDRESS REDACTED | | | | | | | |
| ELBRINK ELECTRIC INC | | 2286 COMMERCIAL CT | | | | EVANSVILLE | IN | 47720 | |
| ELCAN, JASON M | | 502 KERSEY RD | | | | AMHERST | VA | 24521-4809 | |
| ELCHERT, BRIAN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| ELCHIN, JOSHUA WILLIAM | | ADDRESS REDACTED | | | | | | | |
| ELCOCK, CAROL | | 4675 BEACONSFIELD ST | | | | DETROIT | MI | 48224-3313 | |
| ELCOM SYSTEMS | | 14970 JOSHUA ST | | | | HESPERIA | CA | 92345 | |
| ELD, JAMES DAVID | | ADDRESS REDACTED | | | | | | | |
| ELDAWI, MOHAMED | | ADDRESS REDACTED | | | | | | | |
| ELDECO INC | | 5751 AUGUSTA RD | | | | GREENVILLE | SC | 29605 | |
| ELDECO INC | | P O BOX 966 | | | | GREENVILLE | SC | 29602 | |
| ELDEMIRE, SHANA MONIQUE | | ADDRESS REDACTED | | | | | | | |
| ELDEN ELECTRICAL EXHIBITION | | 2029 COOLIDGE ST | | | | HOLLYWOOD | FL | 33020 | |
| ELDER CHARLIE | | 604 AYCOCK ST | | | | CARROLLTON | GA | 30117 | |
| ELDER CONSTRUCTION & ASSOC | | 2214 PLANTSIDE DR | | | | LOUISVILLE | KY | 40299 | |
| ELDER HEATING & COOLING INC | | 3332 SOUTHSIDE BLVD | | | | JACKSONVILLE | FL | 32216 | |
| ELDER JONES INC | | 1120 E 80TH ST | | | | BLOOMINGTON | MN | 55420 | |
| ELDER, ANGELA CARLOTA | | ADDRESS REDACTED | | | | | | | |
| ELDER, DEVIN | | 1600 W LAKE PARKER DRIVE | | | | LAKELAND | FL | 33805-0000 | |
| ELDER, DEVIN LANCE | | ADDRESS REDACTED | | | | | | | |
| ELDER, FRANK | | 1430 BISMARK | DBA ADVANCED DIGITAL TECH | | | GREENBAY | WI | 54301 | |
| ELDER, FRANK | | 9314 E 57TH ST | | | | TULSA | OK | 74145 | |
| ELDER, GARY | | | | | | PARSONSBURG | MD | 21849 | |
| ELDER, GEORGE BRADLEY | | ADDRESS REDACTED | | | | | | | |
| ELDER, JAMES HOMER | | ADDRESS REDACTED | | | | | | | |
| ELDER, JASON CORY | | ADDRESS REDACTED | | | | | | | |
| ELDER, JESSE WYACH MALONE | | ADDRESS REDACTED | | | | | | | |
| ELDER, KRISTEN | | ADDRESS REDACTED | | | | | | | |
| ELDER, KRISTINA MARIE | | ADDRESS REDACTED | | | | | | | |
| ELDER, MARK A | | ADDRESS REDACTED | | | | | | | |
| ELDER, MARK A | | 7654 ROBINWOOD DRIVE | | | | CHESTERFIELD | VA | 23832 | |
| ELDER, MARK ANTHONY | | ADDRESS REDACTED | | | | | | | |
| ELDER, MATTHEW B | | ADDRESS REDACTED | | | | | | | |
| ELDER, MICHAEL GLEN | | ADDRESS REDACTED | | | | | | | |
| ELDER, MORGAN JONATHAN | | ADDRESS REDACTED | | | | | | | |
| ELDER, NATHANIEL | | ADDRESS REDACTED | | | | | | | |
| ELDER, RHAISHEETA CHERON | | ADDRESS REDACTED | | | | | | | |
| ELDER, RICHARD L | | ADDRESS REDACTED | | | | | | | |
| ELDER, SCOTT | | 926 BENNINGER DR | | | | BRANDON | FL | 33510-0000 | |
| ELDER, TOMMIE E | | ADDRESS REDACTED | | | | | | | |
| ELDER, WILLIAM J | | 2115 RHINE ST APT 1A | | | | PITTSBURGH | PA | 15212-3553 | |
| ELDERS ELECTRIC | | PO BOX 241 | | | | GRANDVILLE | MI | 49468-0241 | |
| ELDERS, JEREMY | | 5653 W MONONA DRIVE | | | | GLENDALE | AZ | 85308-0000 | |
| ELDERS, JEREMY ALLAN | | ADDRESS REDACTED | | | | | | | |
| ELDERTS AJALA, BRONSON K L | | ADDRESS REDACTED | | | | | | | |
| ELDERTSAJALA, BRONSON | | 27026 SUNNINGDALE WAY | | | | VALLEY CENTER | CA | 92082-0000 | |
| ELDIN, AHMED Z | | ADDRESS REDACTED | | | | | | | |
| ELDOLYN TERRACE | | 210 ARLARYD ST | | | | ALTOONA | PA | 16602 | |
| ELDON A STEWART | | 7207 LILY PAD LN | | | | TAMPA | FL | 33619-5513 | |
| ELDON SECURITY GUARD&PATROLINC | | 9516 S HARFORD | | | | HIGHLANDS RANCH | CO | 80126 | |
| ELDORADO CONSTRUCTION | | 263 ELDORADO SPRINGS DR | | | | ELDORADO SPRINGS | CO | 80025 | |
| ELDORADO CONSTRUCTION | | PO BOX 441 | | | | ELDORADO SPRINGS | CO | 80025 | |
| ELDREDGE, BRANDON | | ADDRESS REDACTED | | | | | | | |
| ELDREDGE, GREGORY RAYMOND | | ADDRESS REDACTED | | | | | | | |
| ELDREDGE, JOSH LEAMING | | ADDRESS REDACTED | | | | | | | |
| ELDREDGE, ROBERT BRUCE | | ADDRESS REDACTED | | | | | | | |
| ELDRIDGE III, DAVID LEE | | ADDRESS REDACTED | | | | | | | |
| ELDRIDGE JR, DAVID A | | ADDRESS REDACTED | | | | | | | |
| ELDRIDGE, ARTHUR | | 14625 BALTIMORE | APT 50 | | | LAUREL | MD | 20707 | |
| ELDRIDGE, ASHLEY LAUREN | | ADDRESS REDACTED | | | | | | | |
| ELDRIDGE, BELINDA S | | ADDRESS REDACTED | | | | | | | |
| ELDRIDGE, BILLY WAYNE | | ADDRESS REDACTED | | | | | | | |
| ELDRIDGE, BRIAN SCOTT | | ADDRESS REDACTED | | | | | | | |
| ELDRIDGE, CHRISTOPHER | | 1286 W LINCOLN TRAIL BLV | | | | RADCLIFF | KY | 40160 | |
| ELDRIDGE, CHRISTOPHER ALLEN | | ADDRESS REDACTED | | | | | | | |
| ELDRIDGE, CHRISTOPHER J | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ELDRIDGE, DANIEL JOHN | | ADDRESS REDACTED | | | | | | | |
| ELDRIDGE, DUSTIN | | ADDRESS REDACTED | | | | | | | |
| ELDRIDGE, DUSTIN | | 14209 CYBER PLACE | | | | TAMPA | FL | 33613-0000 | |
| ELDRIDGE, JENNIFER PRISCILLA | | ADDRESS REDACTED | | | | | | | |
| ELDRIDGE, JOSEPH KENNETH | | ADDRESS REDACTED | | | | | | | |
| ELDRIDGE, JOSHUA | | ADDRESS REDACTED | | | | | | | |
| ELDRIDGE, JOSHUA | | ADDRESS REDACTED | | | | | | | |
| ELDRIDGE, JOSHUA MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ELDRIDGE, MATT RYAN | | ADDRESS REDACTED | | | | | | | |
| ELDRIDGE, NATHAN | | ADDRESS REDACTED | | | | | | | |
| ELDRIDGE, RICKEY | | 1208 AVE B | | | | ROCHELLE | IL | 61068 1921 | |
| ELDRIDGE, ROBERT | | ADDRESS REDACTED | | | | | | | |
| ELEA, JONATHAN CHARLES | | ADDRESS REDACTED | | | | | | | |
| ELEANOR RYMAN | | | | | | | MN | | |
| ELEANOR SURKIS | | 116 PINEHURST AVE | | | | NEW YORK | NY | 10033 | |
| ELEANOR, SAVALA | | 1921 VAN LOAN AVE | | | | CORPUS CHRISTI | TX | 78407-2329 | |
| ELEAZAR, QUINTANA | | 430 OYSTER CREEK VILLAGE DR | | | | MISSOURI CITY | TX | 77459-5739 | |
| ELEBY, STEVEN MICHEAL | | ADDRESS REDACTED | | | | | | | |
| ELEC TECH CORPORATION | | 3499 MILL BRIDGE DR | | | | MARIETTA | GA | 30062 | |
| ELECT TEST FIXTURES INC | | 470 DREW CT | | | | KING OF PRUSSIA | PA | 19406 | |
| ELECT TRONICS CENTER | | 1305 WOODSIDE AVE | | | | ESSEXVILLE | MI | 48732 | |
| ELECT TRONICS CENTER | | 1305 WOODSIDE AVENUE | | | | ESSEXVILLE | MI | 48732 | |
| ELECTRA CENTRAL CREDIT UNION | | 3717 SE 17TH | | | | PORTLAND | OR | 97202 | |
| ELECTRA COMM RUDAN DISPLAYS | | 3 OVAL DR | | | | ISLANDIA | NY | 11722 | |
| ELECTRA COMM RUDAN DISPLAYS | | 3 OVAL DRIVE | | | | ISLANDIA | NY | 11722 | |
| ELECTRA CRAFT, INC | WENDY KAROW | 41 WOODBINE ST | | | | BERGENFIELD | NJ | 07621 | |
| ELECTRA CRAFT, INC | WENDY KAROW | 41 WOODBINE STREET | | | | BERGENFIELD | NJ | 07621 | |
| ELECTRA SERVICE | | PO BOX 29 | | | | GILLETT | PA | 16925 | |
| ELECTRA SOUND | | 10779 BROOKPARK RD | | | | PARMA | OH | 44130 | |
| ELECTRA SOUND | | 3330 URBANCREST INDUSTRIAL DR | | | | GROVE CITY | OH | 43123-1769 | |
| ELECTRA SOUND INC | | 5260 COMMERCE PKY W | | | | PARMA | OH | 44130 | |
| ELECTRASERVE INC | | 3744 SW 30TH AVE | | | | FT LAUDERDALE | FL | 33312 | |
| ELECTRIC & GAS INDUSTRIES INC | | PO BOX 1938 | | | | SAN LEANDRO | CA | 94577 | |
| ELECTRIC BATTERY CORP | | 178 15 EVELETH RD | | | | JAMAICA | NY | 11434 | |
| ELECTRIC CABLE COMMUNICATIONS | | 9 CARRIAGE CIR | | | | PELHAM | NH | 03076 | |
| ELECTRIC CITY UTILITIES/CITY OF ANDERSON | | 601 SOUTH MAIN ST | | | | ANDERSON | SC | 29624 | |
| ELECTRIC CITY UTILITIES/CITY OF ANDERSON | ECU | C/O MARGOT MARTIN | 401 S MAIN ST | | | ANDERSON | SC | 29624 | |
| ELECTRIC EQUIPMENT & SERVICE | | 1301 15 TURNER STREET | | | | ALLENTOWN | PA | 18102 | |
| ELECTRIC FUEL CORP | | 632 BROADWAY STE 301 | | | | NEW YORK | NY | 10012 | |
| ELECTRIC MEDIC | | 3850 WASHINGTON RD STE 4C | | | | MARTINEZ | GA | 30907-5026 | |
| ELECTRIC MEDIC | | 3850 WASHINGTON RD STE 5B | | | | MARTINEZ | GA | 309075026 | |
| ELECTRIC METERING CO | | 406 W CAMPUS DRIVE | | | | ARLINGTON HEIGHT | IL | 60004 | |
| ELECTRIC OUTLET | | 2058 HOLLYWOOD DR | | | | JACKSON | TN | 38305 | |
| ELECTRIC PAINTBRUSH | | 904 BRIAR BEND | | | | BRYAN | TX | 77802 | |
| ELECTRIC POWER BOARD | | 536 MARKET STREET | P O BOX 182253 | | | CHATTANOOGA | TN | 37422-7253 | |
| ELECTRIC POWER BOARD | | P O BOX 182253 | | | | CHATTANOOGA | TN | 374227253 | |
| ELECTRIC POWER BOARD CHATTANOOGA EPB | | PO BOX 182253 | | | | CHATTANOOGA | TN | 37422-7253 | |
| ELECTRIC POWER BOARD OF CHATTANOOGA | ATTN LEGAL SERVICES DIVISION | PO BOX 182255 | | | | CHATTANOOGA | TN | 37422-7255 | |
| ELECTRIC POWER CO | | PO BOX 253 | | | | CLAYMONT | DE | 197030253 | |
| ELECTRIC PRO OF MISSISSIPPI | | PO BOX 16984 | | | | JACKSON | MS | 39236 | |
| ELECTRIC SERVICES INC | | 1000 W ALLEN ST | | | | BLOOMINGTON | IN | 47403 | |
| ELECTRIC SERVICES INC | | 1746 E MAIN ST | | | | LEESBURG | FL | 34748 | |
| ELECTRIC SHOP, THE | | 5433 HWY 100 | | | | NASHVILLE | TN | 37205 | |
| ELECTRIC SUPPLY COMPANY INC | | 2006 CHERRY HILL LANE | | | | CHARLESTON | SC | 29405 | |
| ELECTRIC SUPPLY COMPANY INC | | 3225 PACIFIC ST | | | | NORTH CHARLESTON | SC | 29418 | |
| ELECTRICAL ASSOCIATES INC | | 95 BRIDGE RD | PO BOX 328 | | | HADDAM | CT | 06438 | |
| ELECTRICAL ASSOCIATES INC | | PO BOX 328 | | | | HADDAM | CT | 06438 | |
| ELECTRICAL CONNECTION INC | | 58 17 69TH PLACE | | | | MASPETH | NY | 113782625 | |
| ELECTRICAL CONNECTION, THE | | 2305 MANAKINTOWN FERRY RD | | | | MIDLOTHIAN | VA | 23113 | |
| ELECTRICAL CONTRACTORS INC | | 1252 ALLANSON RD | | | | MUNDELEIN | IL | 60060 | |
| ELECTRICAL CONTRACTORS INC | | 3510 MAIN STREET | | | | HARTFORD | CT | 06120 | |
| ELECTRICAL DESIGN & SERVICE | | PO BOX 6511 | | | | ANNAPOLIS | MD | 21401 | |
| ELECTRICAL DYNAMICS INC | | 11900 LIVINGSTON RD STE 105 | | | | MANASSAS | VA | 20109-8309 | |
| ELECTRICAL EQUIPMENT COMP | | PO BOX 27327 | | | | RICHMOND | VA | 23261 | |
| ELECTRICAL EQUIPMENT COMP | | PO BOX 37339 | | | | RALEIGH | NC | 27627-7339 | |
| ELECTRICAL MANAGEMENT GROUP | | 4017 CLAY AVE STE G | | | | FORT WORTH | TX | 76117 | |
| ELECTRICAL MANAGEMENT GROUP | | PO BOX 948 | | | | SAN MARCOS | TX | 78667 | |
| ELECTRICAL MANAGEMENT GROUP INC | CHAD BARTLING | PO BOX 948 | | | | SAN MARCOS | TX | 78667 | |
| ELECTRICAL SERVICE CO | | PO BOX 976 | 1845 N 22ND ST | | | DECATUR | IL | 62526 | |
| ELECTRICAL SERVICES | | 1030 N MOUNTAIN AVE | | | | ONTARIO | CA | 91762-2114 | |
| ELECTRICAL SPECIALTIES INC | | 1107 E MAIN ST | | | | MUNCIE | IN | 47305 | |
| ELECTRICAL SYSTEMS & SERVICES | | 9180 CHARLES ST | | | | STURTEVANT | WI | 53177-1969 | |
| ELECTRICAL SYSTEMS INC | | 1815 S PATTIE | | | | WICHITA | KS | 67211 | |
| ELECTRICAL SYSTEMS INC | | PO BOX 11048 | | | | WICHITA | KS | 67202 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ELECTRICAL TECHNOLOGY INC | | 35 DOYLE CT | | | | EAST NORTHPORT | NY | 11731 | |
| ELECTRICIANS INC | | 2875 PAA ST | | | | HONOLULU | HI | 96819 | |
| ELECTRO ANALYTICAL GROUP | | 7118 INDUSTRIAL PARK BLVD | | | | MENTOR | OH | 440605314 | |
| ELECTRO ART SIGN CO | | PO BOX 281 | | | | NEW CASTLE | DE | 19720 | |
| ELECTRO CRAFT SERVICE CTR INC | | 7402 NEW UTRECHT AVE | | | | BROOKLYN | NY | 11204 | |
| ELECTRO DYNAMIC | | PO BOX 237 | | | | CLIFFSIDE PK | NJ | 07010 | |
| ELECTRO FIX | | 300 SOUTH ST | | | | PLAINVILLE | MA | 02762 | |
| ELECTRO LAB | | 1815 TRAWOOD DR STE B2 | | | | EL PASO | TX | 79935 | |
| ELECTRO MECHANICAL HANDL INC | | PO BOX 11348 | | | | LYNCHBURG | VA | 24506 | |
| ELECTRO RENT CORP | | PO BOX 98834 | | | | CHICAGO | IL | 60693 | |
| ELECTRO SALES & SERVICE | | 3900 TOWSON AVE | | | | FORT SMITH | AR | 72901 | |
| ELECTRO SIGNS | | 1905 1ST ST NE | | | | BIRMINGHAM | AL | 35215 | |
| ELECTRO SOURCE LLC | | 12233 W OLYMPIC BLVD | SUITE 280 | | | LOS ANGELES | CA | 90064 | |
| ELECTRO SOURCE LLC | | 1840 E 27TH ST | | | | VERNON | CA | 90058 | |
| ELECTRO SPACE FABRICATORS INC | | 300 W HIGH ST | | | | TOPTON | PA | 19562 | |
| ELECTRO SUPPLY CO | | 5270 SPRINGBORO RD | | | | DAYTON | OH | 45439 | |
| ELECTRO TECH | | 9370 GATEWAY DR | | | | RENO | NV | 89521-8900 | |
| ELECTROLAB | | 2800 E MAIN ST | | | | LAFAYETTE | IN | 47905 | |
| ELECTROLAB TV & VCR REPAIR | | 178 WHITEFORD WAY | | | | LEXINGTON | SC | 29072 | |
| ELECTROLUX CENTRAL VACUUM SYSTEMS | | 21877 NETWORK PL | | | | CHICAGO | IL | 60673-1218 | |
| ELECTROLUX CENTRAL VACUUM SYSTEMS | | PO BOX 2222 | | | | CAROL STREAM | IL | 60132-2222 | |
| ELECTROLUX HOME PRODUCTS | | 20770 WESTWOOD DR | PARTS & SERVICE SUBSCRIPTIONS | | | STRONGSVILLE | OH | 44149 | |
| ELECTROLUX HOME PRODUCTS | | 250 BOBBY JONES EXPY | | | | AUGUSTA | GA | 30907 | |
| ELECTROLUX LLC | | 397 G ROUTE 46 W | | | | FAIRFIELD | NJ | 07004 | |
| ELECTROMATIC | | 1822 NE GRAND AVE | | | | PORTLAND | OR | 97212 | |
| ELECTROMATIC | | 6110 N E MLK BLVD | | | | PORTLAND | OR | 972113197 | |
| ELECTROMEDIA PRODUCTION INC | | 344 MAIN STREET | | | | VENICE | CA | 90291 | |
| ELECTRON FUSION DEVICES INC | | 977 WATERMAN AVE | | | | EAST PROVIDENCE | RI | 02914-1378 | |
| ELECTRON FUSION DEVICES INC | | PO BOX 101767 | | | | ATLANTA | GA | 30392-1767 | |
| ELECTRON SHOP | | 609 N HARRISON | | | | GOSHEN | IN | 46526 | |
| ELECTRONIC ACCESS CONTROLS INC | | 11406 DALEMABRY HWY NO | STE D | | | TAMPA | FL | 33618 | |
| ELECTRONIC ACCESS CONTROLS INC | | STE D | | | | TAMPA | FL | 33618 | |
| ELECTRONIC APPRAISALS | | 1702 S 72ND ST STE B | | | | TACOMA | WA | 98408 | |
| ELECTRONIC APPRAISALS | | 2601 70TH ST STE M | | | | UNIVERSITY PLACE | WA | 98466 | |
| ELECTRONIC APPRAISALS | | 504 COURTLAND ST | | | | CENTRALIA | WA | 98531-1210 | |
| ELECTRONIC ARTS | | 885 3RD AVENUE | 31ST FLOOR | | | NEW YORK | NY | 10022 | |
| ELECTRONIC ARTS | | PO BOX 200866 | | | | DALLAS | TX | 75320-0866 | |
| ELECTRONIC ARTS | WONG CANDESE | 209 REDWOOD SHORES PKWY | | | | REDWOOD CITY | CA | 94065 | |
| ELECTRONIC ARTS INC | | PO BOX 201518 | | | | DALLAS | TX | 75320-1518 | |
| ELECTRONIC BUSINESS | | PO BOX 7610 | | | | HIGHLANDS RANCH | CO | 801639410 | |
| ELECTRONIC CABLING & ASSEMBLY | | P O BOX 746 | | | | CHARLOTTESVILLE | VA | 22902 | |
| ELECTRONIC CENTER, THE | | 310 E GANSON ST | | | | JACKSON | MI | 49201 | |
| ELECTRONIC CITY SERVICE CO | | 2039 S DIVISION | | | | GRAND RAPIDS | MI | 495073053 | |
| ELECTRONIC CLINIC | | 1124 KEY PLZ | | | | KEY WEST | FL | 33040 | |
| ELECTRONIC COMMERCE WORLD | | 2021 COOLIDGE ST | | | | HOLLYWOOD | FL | 330202400 | |
| ELECTRONIC COMMERCE WORLD | | 33323 TREASURY CTR | | | | CHICAGO | IL | 60694-3300 | |
| ELECTRONIC CONCEPTS INC | | 614 BENTLEY PL | | | | FORT COLLINS | CO | 80526 | |
| ELECTRONIC CONCEPTS INCORPORATED LLC | ELECTRONIC CONCEPTS INC | 614 BENTLEY PL | | | | FORT COLLINS | CO | 80526 | |
| ELECTRONIC CONNECTION | | 123 S EASTWOOD DR | | | | WOODSTOCK | IL | 60098-3519 | |
| ELECTRONIC CONSULTANTS | | 1336A SOUTH 4TH AVENUE | | | | YUMA | AZ | 85364 | |
| ELECTRONIC CONTRACTING COMPANY | | 2630 N 27TH STREET | PO BOX 81007 | | | LINCOLN | NE | 68501 | |
| ELECTRONIC CONTRACTING COMPANY | | PO BOX 81007 | | | | LINCOLN | NE | 68501 | |
| ELECTRONIC CONTROL CONNECTION | | 2324 ROUTE 17K | | | | MONTGOMERY | NY | 12549 | |
| ELECTRONIC DEMAND PUBLISHING | | 60 CARLSON RD | | | | ROCHESTER | NY | 14610 | |
| ELECTRONIC DEPOT INC | | 1301 BUTTERCUP CT | | | | LAWRENEVILLE | GA | 30244 | |
| ELECTRONIC DESIGN & INOVTN | | 7622 CITRUS BLOSSOM DR | | | | LAND O LAKES | FL | 34639 | |
| ELECTRONIC DETAILS | | 14810 COLORADO AVE | | | | ROSEMOUNT | MN | 55068 | |
| ELECTRONIC DIAGNOSTIC CENTER | | 104 E OAK ST | | | | OAKLAND | MD | 21550 | |
| ELECTRONIC DISPLAYS INC | | 135 S CHURCH ST | | | | ADDISON | IL | 60101 | |
| ELECTRONIC DISTRIBUTING INC | | 920 BROOKSTOWN AVE | | | | WINSTON SALEM | NC | 27101 | |
| ELECTRONIC DISTRIBUTING INC | | P O BOX 22113 | | | | GREENSBORO | NC | 27420 | |
| ELECTRONIC DOC | | 4K VATRANO RD | | | | ALBANY | NY | 12205 | |
| ELECTRONIC DOC | | 64 MEADOWBROOK RD | | | | WATERVLIET | NY | 12189 | |
| ELECTRONIC DOCTORS, THE | | 214 1/2 WARNER ST | | | | MARIETTA | OH | 45750 | |
| ELECTRONIC ENGINEERING CO | | 1015 KEO WAY | | | | DES MOINES | IA | 503091585 | |
| ELECTRONIC ENGINEERING CO | | 1100 KEO WAY | | | | DES MOINES | IA | 503099-1585 | |
| ELECTRONIC EQUIPMENT | | PO BOX 522211 | | | | MIAMI | FL | 33152 | |
| ELECTRONIC EQUIPMENT REPAIR | | 858 MERRIAM AVE | | | | LEOMINSTER | MA | 01453 | |
| ELECTRONIC ESSENTIALS INC | | 246 BALLEW RD | | | | ALTO | GA | 30510 | |
| ELECTRONIC EXPERTS | | 4700 PKWY COMMERCE BLVD | | | | ORLANDO | FL | 32808-1018 | |
| ELECTRONIC EXPERTS | | 5567 TAYLOR RD STE 18 | | | | NAPLES | FL | 34109 | |
| ELECTRONIC EXPERTS | | 931 S R 434 W | | | | ALAMONTE | FL | 32714 | |
| ELECTRONIC INDUSTRIES ASSOC | | 2500 WILSON BLVD STE 310 | | | | ARLINGTON | VA | 22201-3834 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ELECTRONIC INDUSTRIES ASSOC | | DEPT 287 | | | | WASHINGTON | DC | 20055 | |
| ELECTRONIC INDUSTRIES ASSOC | | PO BOX 75023 | | | | BALTIMORE | MD | 21275 | |
| ELECTRONIC INSTALLATIONS LLC | | 608 RED OAK | | | | MANDEVILLE | LA | 70471 | |
| ELECTRONIC LABORATORY | | 1650 N FEDERAL HWY | | | | POMPANO | FL | 33062 | |
| ELECTRONIC MEDIA | | DEPT 77940 | SUBSCRIBER SERVICES | | | DETROIT | MI | 48277-0940 | |
| ELECTRONIC MEDIA | | PO BOX 07932 | | | | DETROIT | MI | 482079852 | |
| ELECTRONIC PARTS CO INC | | 2620 RHODE ISLAND ST NE | | | | ALBUQUERQUE | NM | 87110848 | |
| ELECTRONIC PARTS CO INC | | 2620 RHODE ISLAND ST NE | | | | ALBUQUERQUE | NM | 87110848 | |
| ELECTRONIC PARTS UNLIMITED INC | | 2629 US HIGHWAY 19 | | | | HOLIDAY | FL | 34691 | |
| ELECTRONIC PARTS UNLIMITED INC | DBA ELECTRONIC SERVICE SPECIALISTS | 2629 US HWY 19 | | | | HOLIDAY | FL | 34691 | |
| ELECTRONIC PROCESS SOLUTIONS | | 1152 SKYVIEW DR | | | | WYLIE | TX | 75098 | |
| ELECTRONIC RECRUITING EXCHANGE | | 251 W 81 ST STE 4G | | | | NEW YORK | NY | 10024 | |
| ELECTRONIC REPAIR CO | | PO BOX 985 | | | | PRUDENVILLE | MI | 48651 | |
| ELECTRONIC REPAIR CO BIRMINGHA | | 8518 FIRST AVENUE NORTH | | | | BIRMINGHAM | AL | 35206 | |
| ELECTRONIC REPAIR CO PARIS | | 3059 CLARKSVILLE | | | | PARIS | TX | 75460 | |
| ELECTRONIC REPAIR COMPANY | | 3131 N 35TH AVE | | | | PHOENIX | AZ | 85017 | |
| ELECTRONIC REPAIR CORP | | 1100 S PALM CANYON DR | | | | PALM SPRINGS | CA | 92264 | |
| ELECTRONIC REPAIR SERVICE | | 105 MC REYNOLDS STREET | | | | CARTHAGE | NC | 28327 | |
| ELECTRONIC REPAIR SERVICE | | 1225 US1A | | | | SOUTHERN PINES | NC | 28387 | |
| ELECTRONIC REPAIR SERVICE | | PO BOX 1595 | 105 MC REYNOLDS STREET | | | CARTHAGE | NC | 28327 | |
| ELECTRONIC REPAIR SERVICE CO | | 12401 W SPRING CR | | | | ECKERT | CO | 81418 | |
| ELECTRONIC REPAIR SERVICES INC | | 7251 US HWY 15 501 | | | | CARTHAGE | NC | 28327 | |
| ELECTRONIC REPAIR SHOP | | 870 VIOLET AVE STE 3 | | | | HYDE PARK | NY | 12538 | |
| ELECTRONIC REPAIR SPECIALIST | | 1 CORPORATE PARK DR STE 10 | | | | DERRY | NH | 03038 | |
| ELECTRONIC REPAIR SVC THOMASVI | | 623 CAMPBELL ST | | | | THOMASVILLE | GA | 31792 | |
| ELECTRONIC REPAIR SVCS | | 6165 S HARRISON DR STE 13 | | | | LAS VEGAS | NV | 89120 | |
| ELECTRONIC RESOURCING INC | | 2500 MOTTMAN RD S W STE B | | | | TUMWATER | WA | 98512 | |
| ELECTRONIC SERVICE | | 39 N MAIN ST | | | | PEMBROKE | GA | 31321 | |
| ELECTRONIC SERVICE | | 780 SW 6TH STREET | | | | GRANTS PASS | OR | 97526 | |
| ELECTRONIC SERVICE & APPLIANCE | | 2240 TWO SISTERS FERRY RD | | | | ESTILL | SC | 29918 | |
| ELECTRONIC SERVICE BAKERSFIELD | | PO BOX 21807 | | | | BAKERSFIELD | CA | 93390-1807 | |
| ELECTRONIC SERVICE CENTER | | 1104 W STATE RD 2 | | | | LA PORTE | IN | 46350 | |
| ELECTRONIC SERVICE CENTER | | 4239 N NEVADA AVE NO 102 | | | | COLORADO SPRINGS | CO | 80907 | |
| ELECTRONIC SERVICE CENTER | | 5624 N GOVERNMENT WAY | | | | DALTON GARDENS | ID | 83815 | |
| ELECTRONIC SERVICE CENTER | | 7619 METCALF AVE | | | | OVERLAND PARK | KS | 66204 | |
| ELECTRONIC SERVICE CENTERS INC | | 4050 NW 3RD CT | S HOSPITAL DR | | | PLANTATION | FL | 33317 | |
| ELECTRONIC SERVICE CLINIC | | 2317 BEE RIDGE RD | | | | SARASOTA | FL | 34239 | |
| ELECTRONIC SERVICE CLINIC | | 2702 CORTEZ ROAD W | | | | BRADENTON | FL | 34207 | |
| ELECTRONIC SERVICE CO | | 1172 FT CAMPBELL BLVD | | | | CLARKSVILLE | TN | 37042 | |
| ELECTRONIC SERVICE CO | | 4780 GERMANTOWN RD EXT STE 7 | | | | MEMPHIS | TN | 38141 | |
| ELECTRONIC SERVICE CO | | PO BOX 2062 | 1172 FT CAMPBELL BLVD | | | CLARKSVILLE | TN | 37042 | |
| ELECTRONIC SERVICE CO | | RIVER PLAZA BRIDGE ST | | | | WILLIMANTIC | CT | 06226 | |
| ELECTRONIC SERVICE CO INC | | 38 WEST MAIN ST | | | | PALMYRA | PA | 17078 | |
| ELECTRONIC SERVICE CO INC | | BOX 352 | | | | PALMYRA | PA | 17078 | |
| ELECTRONIC SERVICE CO INC | | PO BOX 352 | | | | PALMYRA | PA | 17078 | |
| ELECTRONIC SERVICE CORP | | 2540 HILLSBORO AVE NO | | | | GOLDEN VALLEY | MN | 55427 | |
| ELECTRONIC SERVICE LAB | | 140 SCOTCH RD | | | | TRENTON | NJ | 08628 | |
| ELECTRONIC SERVICE LAB | | 140 SCOTCH ROAD | | | | TRENTON | NJ | 08628 | |
| ELECTRONIC SERVICE LAB | | 303 SOUTH MAIN | | | | ANDREWS | TX | 79714 | |
| ELECTRONIC SERVICE PRO | | 3313 Y RD | | | | BELLINGHAM | WA | 98226 | |
| ELECTRONIC SERVICE UNLIMITED | | 1358 1/2 W BROADWAY | | | | MISSOULA | MT | 59802 | |
| ELECTRONIC SERVICENTER | | 13 S 21ST ST | | | | PHILADELPHIA | PA | 19103 | |
| ELECTRONIC SERVICES | | 1075 W GREEN STREET | | | | HASTINGS | MI | 49058 | |
| ELECTRONIC SERVICES | | 144 BOONE ST | | | | PENSACOLA | FL | 32505 | |
| ELECTRONIC SERVICES | | 1464 BEAMER LN | | | | CUBA | MO | 65453 | |
| ELECTRONIC SERVICES ABILENE | | 2301 03 N THIRD ST | | | | ABILENE | TX | 796037212 | |
| ELECTRONIC SERVICES CORP | | 18657 PARTHENIA ST | | | | NORTHRIDGE | CA | 91324 | |
| ELECTRONIC SERVICES INC | | 1018 GARDNER BLVD | | | | COLUMBUS | MS | 39702 | |
| ELECTRONIC SERVICES INC | | 1903 MAIN STREET | | | | COLUMBUS | MS | 39701 | |
| ELECTRONIC SERVICES LAKE HUGHE | | 43764 LAKE HUGHES RD | | | | LAKE HUGHES | CA | 93532 | |
| ELECTRONIC SERVICES LAKE HUGHE | | NOUVAG USA | 43764 LAKE HUGHES RD | | | LAKE HUGHES | CA | 93532 | |
| ELECTRONIC SERVICES TULSA | | 2109 EAST 51ST ST | | | | TULSA | OK | 74105 | |
| ELECTRONIC SERVICING | | 216 GROVE AVE NE | | | | SILVER LAKE | MN | 55381 | |
| ELECTRONIC SERVICING | | 216 GROVE AVE PO BOX 190 | | | | SILVER LAKE | MN | 553810190 | |
| ELECTRONIC SERVICING | | 216 GROVE PO BOX 190 | | | | SILVER LAKE | MN | 55381 | |
| ELECTRONIC SERVICING | | PO BOX 190 | 216 GROVE AVE | | | SILVER LAKE | MN | 55381-0190 | |
| ELECTRONIC SERVICING TECHNOLOGY | | 76 N BROADWAY | | | | HICKSVILLE | NY | 118019962 | |
| ELECTRONIC SHOP | | 2820 24 WALNUT HILL LANE | | | | DALLAS | TX | 75229 | |
| ELECTRONIC SHOP, THE | | 132 NE FRANKLIN AVE | | | | BEND | OR | 97701 | |
| ELECTRONIC SIGNS LTD | | 8175 S VIRGINIA ST | STE 850 225 | | | RENO | NV | 89511 | |
| ELECTRONIC SIGNS LTD | | PO BOX 160 | | | | CLAYMONT | DE | 19703 | |
| ELECTRONIC SOUND & EQUIP CO | | PO BOX 1263 | | | | KNIGHTDALE | NC | 27610 | |
| ELECTRONIC SPECIALIST INC | | PO BOX 66456 | | | | ALBANY | NY | 12206 | |
| ELECTRONIC SPECIALISTS INC | | 521 E JOLLY | | | | LANSING | MI | 48910 | |
| ELECTRONIC SPECIALISTS INC | | 521 E JOLLY RD | | | | LANSING | MI | 48910 | |
| ELECTRONIC SPECIALTIES | | 412 W HWY 30 | | | | CARROLL | IA | 51401 | |
| ELECTRONIC SUPPLY CO | | 2 SOUTH POINTE DR STE 220 | | | | LAKE FOREST | CA | 92630 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ELECTRONIC SVC CO OF DANVILLE | | 579 PINE FOREST RD | | | | DANVILLE | VA | 24540 | |
| ELECTRONIC SVC CO OF DANVILLE | | 579 PINEY FOREST RD | | | | DANVILLE | VA | 24540 | |
| ELECTRONIC SYSTEMS CORP | | PO BOX 77064 | | | | SEATTLE | WA | 98177 | |
| ELECTRONIC SYSTEMS INC | | 10320 BREN RD EAST | | | | MINNETONKA | MN | 55343 | |
| ELECTRONIC SYSTEMS INC | | 10487 LAKERIDGE PKY | STE 100 | | | ASHLAND | VA | 23005 | |
| ELECTRONIC SYSTEMS INC | | 10487 LAKERIDGE PKY | | | | ASHLAND | VA | 23005 | |
| ELECTRONIC SYSTEMS INC | | 369 EDWIN DR | | | | VIRGINIA BEACH | VA | 23462 | |
| ELECTRONIC SYSTEMS INC | | 624 CEDAR ST | | | | ROCKFORD | IL | 61102 | |
| ELECTRONIC SYSTEMS OF RICHMOND | | PO BOX 85580 | | | | RICHMOND | VA | 232855580 | |
| ELECTRONIC TECH OF KNOXVILLE | | 1645 DOWNTOWN WEST BLVD | | | | KNOXVILLE | TN | 37919 | |
| ELECTRONIC TOOL CO INC | | PO BOX 180 | | | | BUCHANAN | NY | 10511 | |
| ELECTRONIC WAREHOUSE | | 213 COURT ST | | | | LACONIA | NH | 03246 | |
| ELECTRONIC WHOLESALERS | | PO BOX 804 | | | | SAVANNAH | GA | 31402 | |
| ELECTRONIC WIZARD | | 1577 D NEW GARDEN RD 245 | | | | GREENSBORO | NC | 27410 | |
| ELECTRONIC WIZARDS | | 535 N WOODLAWN | SUITE 350 | | | WICHITA | KS | 67208 | |
| ELECTRONIC WIZARDS | | SUITE 350 | | | | WICHITA | KS | 67208 | |
| ELECTRONIC WORKSHOP | | 1810 UNIVERSITY BLVD | | | | HYATTSVILLE | MD | 20783 | |
| ELECTRONIC WORKSHOP, THE | | 4732 RYE ST | | | | METAIRIE | LA | 70006 | |
| ELECTRONIC WORLD SALES&SERVICE | | 5 OLD TOWN PARK ROAD | | | | NEW MILFORD | CT | 06776 | |
| ELECTRONIC WORLD SALES&SERVICE | | UNIT 27 SOUTH END PLAZA | 5 OLD TOWN PARK ROAD | | | NEW MILFORD | CT | 06776 | |
| ELECTRONICARE | | 130 E MICHIGAN AVE | | | | PAW PAW | MI | 49079 | |
| ELECTRONICARE | | 238 E MICHIGAN AVE | | | | PAW PAW | MI | 49079 | |
| ELECTRONICS 2000 | | 4080 RED ARROW HWY | | | | ST JOSEPH | MI | 49085 | |
| ELECTRONICS 21 INC | | 5 MALL TERRACE | | | | SAVANNAH | GA | 31406 | |
| ELECTRONICS ASSOCIATES | | 715 WEST FIREWEED LANE | | | | ANCHORAGE | AK | 99503 | |
| ELECTRONICS CLINIC, THE | | 2612 N STEVES BLVD | | | | FLAGSTAFF | AZ | 86004 | |
| ELECTRONICS DOCTOR | | 9733 SOUTHMILL DR | | | | GLEN ALLEN | VA | 23060 | |
| ELECTRONICS HOSPITAL | | 16 KINGMAN STREET | | | | ST ALBANS | VT | 05478 | |
| ELECTRONICS HOSPITAL | | 258 SHUNPIKE RD | | | | WILLISTON | VT | 05495 | |
| ELECTRONICS HOSPITAL | | 3060 WILLSON ROAD | | | | S BURLINGTON | VT | 05403 | |
| ELECTRONICS HOSPITAL | | 373 ROUTE THREE | | | | PLATTSBURGH | NY | 12901 | |
| ELECTRONICS LTD | | PO BOX 1941 | | | | PLATTE CITY | MO | 64079 | |
| ELECTRONICS PLUS | | 1949 TAPPAN ST | | | | HORN LAKE | MS | 38637-1424 | |
| ELECTRONICS PLUS | | 3 W JUBAL EARLY DR | | | | WINCHESTER | VA | 22601 | |
| ELECTRONICS PLUS | | 518 N COLUMBIA AVE | | | | CAMPBELLSVILLE | KY | 42718 | |
| ELECTRONICS REPAIR LLC | | 294 NORTH AVE | | | | BRIDGEPORT | CT | 06606-5124 | |
| ELECTRONICS REPAIR SERVICE INC | | 159 MAIN ST | | | | MATAWAN | NJ | 07747 | |
| ELECTRONICS SERVICE CENTER | | 244 W OLIVE AVE | | | | PORTERVILLE | CA | 93257 | |
| ELECTRONICS SERVICE CENTER | | 935 3RD AVE NW | | | | HICKORY | NC | 28601 | |
| ELECTRONICS SHOP, THE | | 132 NE FRANKLIN AVE | | | | BEND | OR | 97701 | |
| ELECTRONICS SPECIALISTS INC | | 1950 NORTHGATE BLVD STE D1 | | | | SARASOTA | FL | 34234 | |
| ELECTRONICS SPECIALISTS INC | | 571 NORTHLAND BLVD | | | | CINCINNATI | OH | 45240 | |
| ELECTRONICS TECHNICAL SERVICE | | 207 W BROAD ST | | | | TEXARKANA | TX | 755015628 | |
| ELECTRONICS TECHNICIANS ASSOC | | 5 DEPOT ST | | | | GREENCASTLE | IN | 46135 | |
| ELECTRONICS TOMORROW LTD | | UNIT 905 6 9/F TOWER 1 | HARBOUR CENTRE | | | 1 HOK CHEUNG | | | HONG KONG |
| ELECTRONICS UNLIMITED | | 179 BLUE BALL RD | | | | CENTRE HALL | PA | 16828 | |
| ELECTRONICS UNLIMITED | | 3900 MACON RD | | | | MEMPHIS | TN | 38122 | |
| ELECTRONICS WAREHOUSE INC | | 5652 E VIRGINIA BEACH BLVD | | | | NORFOLK | VA | 23502 | |
| ELECTROREP ENERGY PRODUCTS | | PO BOX 60395 | | | | ST LOUIS | MO | 631600395 | |
| ELECTROSPEC INC | | 24 E CLINTON ST | | | | DOVER | NJ | 07801 | |
| ELECTROSWITCH CORP | | PO BOX 3500 42 | | | | BOSTON | MA | 02241-0542 | |
| ELECTROTECH INC | | 2014B GUESS RD | | | | DURHAM | NC | 27705 | |
| ELECTROTEK CORP | | 3884 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| ELECTROTEK CORP | | 7745 SOUTH 10TH ST | | | | OAK CREEK | WI | 53154 | |
| ELECTROTEX INC | | PO BOX 981149 | | | | HOUSTON | TX | 770988149 | |
| ELECTRUM INC | | 827 MARTIN ST | | | | RAHWAY | NJ | 07065 | |
| ELEETS LOGISTICS | MR AL STEELE | | ELEETS LOGISTICS INC | 3131 ST JOHNS BLUFF ROAD SOUTH | | JACKSONVILLE | FL | 32246 | |
| ELEETS LOGISTICS | | PO BOX 602087 | | | | CHARLOTTE | NC | 28260-2087 | |
| ELEETS TRANSPORTATION COMPANY INC | | 3131 ST JOHNS BLUFF | | | | JACKSONVILLE | FL | 32246-0000 | |
| ELEFTHERATOS, ANTHONY | | 5 PRENTICE BLVD | | | | BINGHAMTON | NY | 13901 | |
| ELEFTHERATOS, ANTHONY THEODORE | | ADDRESS REDACTED | | | | | | | |
| ELEFTHERATOS, ANTHONY THEODORE | | ADDRESS REDACTED | | | | | | | |
| ELEGANT ACQUISITION LLC | | 5253 W ROOSEVELT RD | | | | CICERO | IL | 60804 | |
| ELEGANT ACQUISITION LLC | RICHARD STEBEN CHIEF FINANCIAL OFFICER | 5253 W ROOSEVELT RD | | | | CICERO | IL | 60804-1222 | |
| ELEGANT FLOWERS OF HUMBLE | | 403 1ST STREET | | | | HUMBLE | TX | 77338 | |
| ELEK INC, WILLIAM | | 128 E THIRD ST | | | | BETHLEHEM | PA | 18015 | |
| ELEK, AUSTIN DANIEL | | ADDRESS REDACTED | | | | | | | |
| ELEKTRA | | AV FC RIO FRIO 419 D | COL INDUSTRIAL DEL MORAL CP | | | MEXICO DF | | 08500 | MEXICO |
| ELEKTRA | | COL INDUSTRIAL DEL MORAL CP | | | | 08500 MEXICO DF | | | MEXICO |
| ELEMENT | | 500 CANAL VIEW BLVD | | | | ROCHESTER | NY | 14623 | |
| ELEMENT K CORPORATION | | DEPT 888 | PO BOX 8000 | | | BUFFALO | NY | 14267 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ELEMENT K DELAWARE INC | | 500 CANAL VIEW BLVD | | | | ROCHESTER | NY | 14623 | |
| ELEMENT K DELAWARE INC | | PO BOX 8000 | DEPT 888 | | | BUFFALO | NY | 14267-8000 | |
| ELEMENT K JOURNALS | | PO BOX 23809 | | | | ROCHESTER | NY | 146923809 | |
| ELEMENT K, LLC | | 500 CANAL VIEW BLVD | | | | ROCHESTER | NY | 14623 | |
| ELEN, STEVE MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ELENA, BROWN | | 9602 WAYNE AVE | | | | LUBBOCK | TX | 79424-0000 | |
| ELENBERG, JOSHUA TODD | | ADDRESS REDACTED | | | | | | | |
| ELENBURG, STACY MICHELLE | | ADDRESS REDACTED | | | | | | | |
| ELENES, ESMERALDA | | ADDRESS REDACTED | | | | | | | |
| ELENES, JACOB PAUL | | ADDRESS REDACTED | | | | | | | |
| ELENI I ROCHA | ROCHA ELENI I | 11630 TYSON CT | | | | OKLAHOMA CITY | OK | 73130-8432 | |
| ELENTRIO, VINCE | | ADDRESS REDACTED | | | | | | | |
| ELESCO | | 2560 TEEPEE DR UNIT C | | | | STOCKTON | CA | 95205 | |
| ELESIA, LOCKHART | | 5 EPPICT ST | | | | EAST ORANGE | NJ | 07018-0000 | |
| ELET, WILLIAM JAMES | | ADDRESS REDACTED | | | | | | | |
| ELETRONIC PROCESS SOLUTIONS | | 1152 SKYVIEW DR | | | | WYLIE | TX | 75094 | |
| ELEVATOR MODERNIZATION CO INC | | 231 WESTHAMPTON PL | | | | CAPITOL HEIGHTS | MD | 20743 | |
| ELEVATOR SOLUTIONS INC | | 2377 PRADO VISTA | | | | HOWELL | MI | 48843 | |
| ELEX PUBLISHERS | | 4409 48TH AVE S | | | | ST PETERSBURG | FL | 33711 | |
| ELEXIR C, REYES | | 734 NIANTIC AVE | | | | DALY CITY | CA | 94014-1912 | |
| ELEY, CHRISTOPHER J | | ADDRESS REDACTED | | | | | | | |
| ELEYAN, MOHAMMED | | ADDRESS REDACTED | | | | | | | |
| ELEZOVIC, NERMINA | | ADDRESS REDACTED | | | | | | | |
| ELFAR, MOHAMED ALADDIN | | ADDRESS REDACTED | | | | | | | |
| ELFASI, DONNY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ELFMAN, SHERI | | 56 N SYLVANIA AVE NO R | | | | ROCKLEDGE | PA | 19046-4271 | |
| ELGART ESQUIRE, ADAM | | 200 CONTINENTAL DR STE 215 | MATTLEMAN WEINROTH & MILLER | | | NEWARK | DE | 19713 | |
| ELGASH, REEM AMEEN | | ADDRESS REDACTED | | | | | | | |
| ELGASH, REEMAMEEN | | 21947 N 78TH ST | | | | SCOTTSDALE | AZ | 85255-0000 | |
| ELGHANNAM, HOSAM AMR | | ADDRESS REDACTED | | | | | | | |
| ELGIN COMMUNITY COLLEGE | | 1700 SPARTAN DR | | | | ELGIN | IL | 60123-7193 | |
| ELGIN COURIER NEWS | | MATT SHERMAN | 350 NORTH ORLEANS | | | CHICAGO | IL | 60654 | |
| ELGIN JR, JOHN | | 518 COPLEY LANE | | | | SILVER SPRING | MD | 20904 | |
| ELGIN, PEERLESS SELBY | | ADDRESS REDACTED | | | | | | | |
| ELGUEDA, ANDREW FRANCISCO | | ADDRESS REDACTED | | | | | | | |
| ELHAGIN, SHIRLEY | | 212 SANTA FE TRAIL | | | | HOPATCONG | NJ | 07843-0000 | |
| ELHAGIN, SHIRLEY P | | ADDRESS REDACTED | | | | | | | |
| ELHAKEEM, OMAR MOHAMED | | ADDRESS REDACTED | | | | | | | |
| ELHAKEEM, PERRYHAN | | ADDRESS REDACTED | | | | | | | |
| ELHAROUNI, JULIE ANN | | ADDRESS REDACTED | | | | | | | |
| ELHAZZ JABBAR, CAMERON EUGENE | | ADDRESS REDACTED | | | | | | | |
| ELHELOU, ESPER BASSAM | | ADDRESS REDACTED | | | | | | | |
| ELI, DONNIE LEE | | ADDRESS REDACTED | | | | | | | |
| ELI, FLECK | | 528 S 98TH WAY | | | | MESA | AZ | 85208-0000 | |
| ELIA, ALEX ANTHONY | | ADDRESS REDACTED | | | | | | | |
| ELIA, KRISTAL A | | ADDRESS REDACTED | | | | | | | |
| ELIAS IRON WORKS | | 9553 E RUSH ST | | | | SOUTH EL MONTE | CA | 91733 | |
| ELIAS REYES, KEVIN | | ADDRESS REDACTED | | | | | | | |
| ELIAS VARGAS | | 270 SAN JOSE AVE APT NO 8 | | | | SAN FRANCISCO | CA | 94110 | |
| ELIAS, ANDREW | | ADDRESS REDACTED | | | | | | | |
| ELIAS, ANDREW STUART | | ADDRESS REDACTED | | | | | | | |
| ELIAS, DEBORAH | | ADDRESS REDACTED | | | | | | | |
| ELIAS, JESSICA | | 630NW 60CT | | | | MIAMI | FL | 33126 | |
| ELIAS, JOSEPH | | 1856 BORDEAUX BLVD APT P | | | | BURLINGTON | KY | 14005 | |
| ELIAS, JOSEPH WARREN | | ADDRESS REDACTED | | | | | | | |
| ELIAS, JOSHUA | | ADDRESS REDACTED | | | | | | | |
| ELIAS, LANTIGUA | | 419 WOODRAIL DR | | | | WEBSTER | TX | 02026-1609 | |
| ELIAS, LEE ERICK | | ADDRESS REDACTED | | | | | | | |
| ELIAS, MARK | | 204 TANGELO DR | | | | JEFFERSON HILLS | PA | 15021 | |
| ELIAS, MIGUEL ANGEL | | ADDRESS REDACTED | | | | | | | |
| ELIAS, NAOMI | | ADDRESS REDACTED | | | | | | | |
| ELIAS, NATALIE | | ADDRESS REDACTED | | | | | | | |
| ELIAS, RACHEL | | ADDRESS REDACTED | | | | | | | |
| ELIAS, RACHEL | | 1813 STEWART ST | | | | CEDAR HILL | TX | 75104-0000 | |
| ELIAS, ROBERT A | | 1456 E PHILADELPHIA ST | NO 231 | | | ONTARIO | CA | 91761 | |
| ELIAS, SERGIO | | ADDRESS REDACTED | | | | | | | |
| ELIAS, WILLIAM | | ADDRESS REDACTED | | | | | | | |
| ELIASEK, JOHN | | 11712 MOVEN DR | | | | MIDLOTHIAN | VA | 23114 | |
| ELIASEN, COLTON BLAYNE | | ADDRESS REDACTED | | | | | | | |
| ELIASEN, JEFFREY | | 7 ALLEGHENY CTR APT 308 | | | | PITTSBURGH | PA | 15212 5213 | |
| ELIASON & KNUTH DRYWALL | | 3800 TOUZALIN | | | | LINCOLN | NE | 68507 | |
| ELIASSEN GROUP INC | | 1500 SUNDAY DR STE 206 | | | | RALEIGH | NC | 27607 | |
| ELIASSEN GROUP INC | | 30 AUDBON RD | | | | WAKEFIELD | MA | 01880 | |
| ELIASSON, ERIC | | 1261 NEBRASKA ST | | | | VALLEJO | CA | 94590 | |
| ELICKER JR, THOMAS GEORGE | | ADDRESS REDACTED | | | | | | | |
| ELIE, JAMILA CHANTAL | | ADDRESS REDACTED | | | | | | | |
| ELIE, JEAN | | ADDRESS REDACTED | | | | | | | |
| ELIECER, BERNAL | | 5051 NW 7TH ST | | | | MIAMI | FL | 33126-0000 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ELIES DELI & CATERING | | 1950 OLD GALLOWS RD 110 | | | | VIENNA | VA | 22182 | |
| ELIFRITZ, AARON ANTHONY | | ADDRESS REDACTED | | | | | | | |
| ELIJAH, EDWARD EARL | | ADDRESS REDACTED | | | | | | | |
| ELIJAH, HARLAN DAVID | | ADDRESS REDACTED | | | | | | | |
| ELIMIDEBT MANAGEMENT SYSTEMS | | 2500 E HALLANDALE BEACH BLVD | STE 405 | | | HALLANDALE | FL | 33009 | |
| ELINE, CHRIS AUSTIN | | ADDRESS REDACTED | | | | | | | |
| ELINGS, TYLER JAMES | | ADDRESS REDACTED | | | | | | | |
| ELIOPOULOS, NICHOLAS | | 7645 FALLEN LEAF LANE | | | | PRUNEDALE | CA | 00009-3907 | |
| ELIOPOULOS, NICHOLAS BRUCE | | ADDRESS REDACTED | | | | | | | |
| ELIS, PAUL | | ADDRESS REDACTED | | | | | | | |
| ELISA, FERNANDEZ | | 1820 W 53RD ST | | | | HIALEAH | FL | 33012-2164 | |
| ELISA, T | | 4801 GUS ECKERT RD APT 1009 | | | | SAN ANTONIO | TX | 78240-4122 | |
| ELISALDEZ, LAURA | | 9563 ABBOTSFORD RD | | | | PICO RIVERA | CA | 90660 | |
| ELISE, RANDOLPH | | ADDRESS REDACTED | | | | | | | |
| ELISHA WEIRICH | WEIRICH ELISHA | 3498 SANTIAGO DR | | | | SANTA ROSA | CA | 95403-1927 | |
| ELITCH GARDENS | | 299 WALNUT ST | | | | DENVER | CO | 80204 | |
| ELITE 1 ELECTRIC INC | | 11324 JOHNSTOWN RD | | | | NEW ALBANY | OH | 43054 | |
| ELITE AUDIO VIDEO INSTALLATIONS INC | | 7818 STUART AVE | | | | JACKSONVILLE | FL | 32220 | |
| ELITE AUTO GLASS | | 3254 FRASER ST UNIT A | | | | AURORA | CO | 80011-1269 | |
| ELITE COMMUNICATIONS | | 360 S STATE ST | | | | CLEARFIELD | UT | 84015 | |
| ELITE COMPUTER SOLUTIONS LLC | | PO BOX 8205 | | | | PORTSMOUTH | NH | 03802-8205 | |
| ELITE COURIER | | 14900 LANDMARK STE 220 LB NO 12 | | | | DALLAS | TX | 75240 | |
| ELITE DIGITAL SOLUTIONS | | 14390 ADAMSVILLES RD | | | | GREENWOOD | DE | 19950 | |
| ELITE DIGITAL SOLUTIONS | | PO BOX 2255 | | | | ELK CITY | OK | 73648-2255 | |
| ELITE ELECTRIC CO | | 3300 A COLUMBIA NE | | | | ALBUQUERQUE | NM | 87107 | |
| ELITE ELECTRONICS | | 1229 PARK ST | | | | ALAMEDA | CA | 94501 | |
| ELITE HOME ENTERTAINMENT LLC | | 115 BICKERTON | | | | LAFAYETTE | LA | 70508 | |
| ELITE HOME THEATER & TECHNOLOGY | | 4510 N CAMDEN LN | | | | CRESTWOOD | KY | 40014 | |
| ELITE HOME THEATER & TECHNOLOGY | | 4510 N CANDEN LN | | | | CRESTWOOD | KY | 40014 | |
| ELITE IMAGE | | 17309 PARSON GROVE TERRACE | | | | OLNEY | MD | 20832 | |
| ELITE IMAGE | | 4605 BRIGHTWOOD RD | | | | OLNEY | MD | 20832 | |
| ELITE INSTALLATIONS | | 12 OYSTER CATCHER LN | | | | SAVANNAH | GA | 31410-2094 | |
| ELITE INSTALLS LLC | | 359 SUMNER AVE | | | | WHITEHALL | PA | 18052 | |
| ELITE MAINTENANCE INC | | 525 LIVELY BLVD | | | | ELK GROVE VILLAGE | IL | 60007 | |
| ELITE MARKETING GROUP | | 900 THIRD AVE | | | | NEW HYDE PARK | NY | 11040 | |
| ELITE MOBILE MUSIC | | 205 BARRETT PL | | | | EDMOND | OK | 73003 | |
| ELITE OFFICE PRODUCTS/SERVICES | | 1850 G HOWARD STREET | | | | ELK GROVE VLGE | IL | 60007 | |
| ELITE PERSONNEL SERVICES INC | | 555 SUN VALLEY DR STE J2 | | | | ROSWELL | GA | 30076 | |
| ELITE POST OF NASHVILLE INC | | 1025 16TH AVE SOUTH STE 302 | | | | NASHVILLE | TN | 37212 | |
| ELITE SATELLITE INSTALLATIONS | | 3400 NE 29TH ST | | | | FT WORTH | TX | 76111 | |
| ELITE SATELLITE INSTALLATIONS | | PO BOX 202169 | | | | ARLINGTON | TX | 76006 | |
| ELITE SCREENS INC | | 16410 MANNING WY | | | | CERRITOS | CA | 90703 | |
| ELITE SOFTWARE DEVELOPMENT INC | | PO BOX 1194 | | | | BRYAN | TX | 77806 | |
| ELITE SYSTEMS GROUP OF NY INC | | PO BOX 11150 | | | | ALBANY | NY | 12211 | |
| ELITE TECH | | NO 200 | | | | KANSAS CITY | KS | 66103 | |
| ELITE TECH | | 1100 W CAMBRIDGE CIRCLE DRIVE | NO 200 | | | KANSAS CITY | KS | 66103 | |
| ELITE TECHNOLOGY GROUP INC | | 870 E HIGGINS RD STE 129 | | | | SCHAUMBURG | IL | 60173-4787 | |
| ELITE TRENDZ INC | | PO BOX 700414 | | | | DALLAS | TX | 75370 | |
| ELITEK | | 3855 N 29TH AVE | | | | PHOENIX | AZ | 85017 | |
| ELIWA, MOHAMED M | | ADDRESS REDACTED | | | | | | | |
| ELIYAHU, NAOMI SARA | | ADDRESS REDACTED | | | | | | | |
| ELIZA, CAJKRABORTEY | | 4537 FOUNTAIN AVE APT 206 | | | | LOS ANGELES | CA | 90029-1948 | |
| ELIZABET, AHTOON | | 46 078 EMEPELA PL APT A107 | | | | KANEOHE | HI | 96744-3963 | |
| ELIZABET, ANDREWS | | 302 PENNSYLVANIA AVE | | | | WAYNE | PA | 19087-4209 | |
| ELIZABET, BIAFORE | | 230 1/2 BRIDGE ST | | | | LUMBERPORT | WV | 26386-0000 | |
| ELIZABET, CIFRINO | | 5 ROYAL LAKE DR | | | | BRAINTREE | MA | 02184-5418 | |
| ELIZABET, CRUZ | | PO BOX 222102 | | | | HOLLYWOOD | FL | 33022-2102 | |
| ELIZABET, D | | 6920 ASHBURN ST | | | | HOUSTON | TX | 77061-2608 | |
| ELIZABET, LOPEZ | | 30731 COMMERCIAL RD | | | | GOSHEN | CA | 93227-0000 | |
| ELIZABET, MCPHERSON | | 15587 CEDARMILL DR | | | | CHESTERFIELD | MO | 63017-0000 | |
| ELIZABET, RANGEL | | 1206 SUNNY CT | | | | SAN JOSE | CA | 95116-2874 | |
| ELIZABETH ANN PETERS | | 02002 COUNTY LINE RD | | | | AUBURNDALE | WI | 54412 | |
| ELIZABETH B DICKEY | | 5606 DUNMOYLE AVE | | | | PITTSBURGH | PA | 15217-1028 | |
| ELIZABETH BAYRON | | 14711 REDCLIFF DR | | | | TAMPA | FL | 33625-1977 | |
| ELIZABETH DAVIS CUST | DAVIS ELIZABETH | ELIZA LECKIE DAVIS | UNDER THE VA UNIF TRAN MIN ACT | 2201 LOGAN ST | | RICHMOND | VA | 23235-3459 | |
| ELIZABETH E ERWIN | ERWIN ELIZABETH E | 1677 INDIAN PIPE COURT | | | | POWHATAN | VA | 23139 | |
| ELIZABETH FULLER CUST | | KAITLYN MARIE FULLER | | | | | | | |
| ELIZABETH FULLER CUST | FULLER ELIZABETH | KAITLYN MARIE FULLER | UNIF GA TRF MIN ACT | | | MARCUS HOOK | PA | 19061-2048 | |
| ELIZABETH G ATKINSON | ATKINSON ELIZABETH G | 1410 CLAREMONT AVE | UNIF GA TRF MIN ACT | 3118 WILLIAM RD | | RICHMOND | VA | 23227-4030 | |
| ELIZABETH G BUMPAS | BUMPAS ELIZABETH G | 5010 GROVE WEST BLVD UNIT 1403 | | | | STAFFORD | TX | 77477-2622 | |
| ELIZABETH HELEN LUCAS | LUCAS ELIZABETH HELE | 21 LINSDALE GARDENS | GEDLING | | | NOTTINGHAM L0 | | NG4 4GY | |
| ELIZABETH KELLEY | KELLEY ELIZABETH | 20919 NUNES AVE | | | | CASTRO VALLEY | CA | 94546-5742 | |
| ELIZABETH KELLEY | WALTON WHITNEY INVESTORS V LLC | THE MALL AT WHITNEY FIELD | MANAGEMENT OFFICE | 100 COMMERCIAL RD | | LEOMINSTER | MA | 01453 | |
| ELIZABETH L GLASS | GLASS ELIZABETH L | 2400 BARRETT CREEK BLVD APT 613 | | | | MARIETTA | GA | 30066-4958 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ELIZABETH P CARR CUST | CARR ELIZABETH P | JAMES RAYMOND CARR | UNIF GIFT MIN ACT SC | 37 SUNSET DR APT 1 | | ASHEVILLE | NC | 28804-3859 | |
| ELIZABETH PANKE CUST FOR | PANKE ELIZABETH | WALTER PANKE UNDER THE OH | UNIF TRANSFERS TO MINORS ACT | 2225 BEECHCREEK LN | | CINCINNATI | OH | 45233-1706 | |
| ELIZABETH R WARREN | | 1824 HANOVER AVE | | | | RICHMOND | VA | 23220 | |
| ELIZABETH W WARFIELD | WARFIELD ELIZABETH W | 4525 E DON JOSE DR | | | | TUCSON | AZ | 85718-1610 | |
| ELIZABETH Y WASHINGTON | WASHINGTON ELIZABETH | 3550 VILLAGE PKWY | | | | DOUGLASVILLE | GA | 30135-8233 | |
| ELIZABETH, JEANETTE ESCALANTE | | ADDRESS REDACTED | | | | | | | |
| ELIZABETH, JEFFRIES | | 12123 EAST MESCAL RD | | | | SCOTTSDALE | AZ | 85259-0000 | |
| ELIZABETH, MCLAUGHLIN DAINNE | | ADDRESS REDACTED | | | | | | | |
| ELIZABETH, XIONG | | 1398 HIGHLAND BLVD | | | | PONTIAC | MI | 48340-0000 | |
| ELIZABETHTOWN CHAMBER OF COMM | | PO BOX 1386 | DEPT OF EMPLOYMENT SVCS | | | ELIZABETHTOWN | KY | 42702 | |
| ELIZABETHTOWN GAS | | PO BOX 11811 | | | | NEWARK | NJ | 07101-8111 | |
| ELIZABETHTOWN GAS | | PO BOX 1450 | | | | ELIZABETH | NJ | 072071450 | |
| ELIZABETHTOWN WATER CO | | 600 S AVE | | | | WESTFIELD | NJ | 07090 | |
| ELIZABETHTOWN WATER CO | | PO BOX 16813 | | | | NEWARK | NJ | 071016813 | |
| ELIZABETHTOWN WATER CO | | PO BOX 371350 | | | | PITTSBURG | PA | 15250-1463 | |
| ELIZABETHTOWN WATER CO | | PO BOX 788 | | | | WESTFIELD | NJ | 07091-0788 | |
| ELIZALDE, ALEX | | ADDRESS REDACTED | | | | | | | |
| ELIZALDE, AMANDA | | 5106 SOPHIA ST | | | | EAST CHICAGO | IN | 46312-3835 | |
| ELIZALDE, AMANDA | | 5106 SOPHIA ST | | | | EAST CHICAGO | IN | 46312 | |
| ELIZALDE, AMANDA TRINA | | ADDRESS REDACTED | | | | | | | |
| ELIZALDE, FRANCISC | | 8440 W CAMPBELL AVE | | | | PHOENIX | AZ | 85037-1516 | |
| ELIZALDE, LISA MARIE | | ADDRESS REDACTED | | | | | | | |
| ELIZALDE, MARK I | | ADDRESS REDACTED | | | | | | | |
| ELIZALDE, OMAR L | | ADDRESS REDACTED | | | | | | | |
| ELIZARRARAZ, ALICIA J | | ADDRESS REDACTED | | | | | | | |
| ELIZONDO ARAICA, ROBERT E | | ADDRESS REDACTED | | | | | | | |
| ELIZONDO, CAROLYN | | 3824 CALLOWAY DR | | | | ORLANDO | FL | 32810-2221 | |
| ELIZONDO, IAN | | ADDRESS REDACTED | | | | | | | |
| ELIZONDO, JORGE | | 924 DOROTHY CIRCLE | | | | PHARR | TX | 78577 | |
| ELIZONDO, JORGE LUIS | | ADDRESS REDACTED | | | | | | | |
| ELIZONDO, ROBERT S | | ADDRESS REDACTED | | | | | | | |
| ELIZONDOARAICA, ROBERT | | 192 CAPRICORN DR | 8 | | | HILLSBOROUGH | NJ | 08844-0000 | |
| ELIZONEO, JEREMIAH | | 4000 SEXTON DR | | | | COLUMBUS | OH | 43228 | |
| ELJAAFARI, MOHAMED | | 8017 S NEWCASTLE AV | | | | BURBANK | IL | 60459 | |
| ELJACK, ABDELRAHIM DAFFALLA | | ADDRESS REDACTED | | | | | | | |
| ELJOUNDI, TAREK A | | ADDRESS REDACTED | | | | | | | |
| ELK GROVE APPLIANCE SERVICE | | 9710 ELK GROVE FLORIN RD | | | | ELK GROVE | CA | 95624 | |
| ELK GROVE FIRE DEPARTMENT | | 8820 ELK GROVE BLVD STE 2 | | | | ELK GROVE | CA | 95624 | |
| ELK GROVE UNIFIED SCHOOL DIST | | 9510 ELK GROVE FLORIN RD | RM 206 | | | ELK GROVE | CA | 95624 | |
| ELK GROVE, CITY OF | | 8401 LAGUNA PALMS WAY | CITY HALL | | | ELK GROVE | CA | 95758 | |
| ELK GROVE, CITY OF | | ELK GROVE CITY OF | 8401 LAGUNA PALMS WAY | | | ELK GROVE | CA | | |
| ELKAY INDUSTRIES | | 2925 N MARKET ST | | | | ST LOUIS | MO | 63106 | |
| ELKAY INDUSTRIES | | PO BOX 6367 | | | | ST LOUIS | MO | 63107 | |
| ELKERSON, DANIELLE | | 32 DELMOOR DRIVE | | | | ATLANTA | GA | 30311 | |
| ELKHAL, ALLAN A | | 1432 W EMERALD AVE NO 687 | | | | MESA | AZ | 85202 | |
| ELKHART SUPERIOR COURT 5 | | 315 S SECOND ST | SMALL CLAIMS DIVISION | | | ELKHART | IN | 46515 | |
| ELKHART TRUTH | | BOB EARLEY | 421 SOUTH SECOND STREET | | | ELKHART | IN | 46516 | |
| ELKHART TRUTH, THE | | P O BOX 487 | | | | ELKHART | IN | 46515 | |
| ELKHART TRUTH, THE | | TRUTH PUBLISHING COMPANY INC | P O BOX 487 | | | ELKHART | IN | 46515 | |
| ELKHOLY, MOHAMMED | | ADDRESS REDACTED | | | | | | | |
| ELKINS & ASSOCIATES INC | | PO BOX 9902 | | | | RICHMOND | VA | 23228 | |
| ELKINS, ANTHONY LEE | | ADDRESS REDACTED | | | | | | | |
| ELKINS, ARKEVIUS TERREL | | ADDRESS REDACTED | | | | | | | |
| ELKINS, AUGUSTA MARIE | | ADDRESS REDACTED | | | | | | | |
| ELKINS, BRANDY LEIGH | | ADDRESS REDACTED | | | | | | | |
| ELKINS, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| ELKINS, DYLAN KURT | | ADDRESS REDACTED | | | | | | | |
| ELKINS, HEATHER MARIE | | ADDRESS REDACTED | | | | | | | |
| ELKINS, J W | | 4119 W PLEASANT RIDGE RD | | | | ARLINGTON | TX | 76016 | |
| ELKINS, JEREMY | | ADDRESS REDACTED | | | | | | | |
| ELKINS, JUSTIN EDWARD | | ADDRESS REDACTED | | | | | | | |
| ELKINS, KOWYNN L | | ADDRESS REDACTED | | | | | | | |
| ELKINS, LARRISSA NIQUOLE | | ADDRESS REDACTED | | | | | | | |
| ELKINS, LORA LEIGH ANN | | ADDRESS REDACTED | | | | | | | |
| ELKINS, MEIGEL O | | ADDRESS REDACTED | | | | | | | |
| ELKINS, MONTY D | | 353 MEADOW ASH DR | | | | LEWIS CENTER | OH | 43035 | |
| ELKINS, MONTY DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| ELKINS, NALINI | | 30 LOS HELECHOS | | | | MONTEREY | CA | 93942 | |
| ELKINS, NATHAN PAUL | | ADDRESS REDACTED | | | | | | | |
| ELKINS, SETH DWAYNE | | ADDRESS REDACTED | | | | | | | |
| ELKINS, STEVEN ANDREW | | ADDRESS REDACTED | | | | | | | |
| ELKINS, TODD MICHEAL | | ADDRESS REDACTED | | | | | | | |
| ELKO CLINIC, THE | | 762 14TH ST | | | | ELDO | NV | 89801 | |
| ELKO CLINIC, THE | | PO BOX 271 | 762 14TH STREET | | | ELDO | NV | 89801 | |
| ELKO DISCOUNT SATELLITE | | 176 5TH ST | | | | ELKO | NV | 89801 | |
| ELKO DISTRICT COURT CLERK | | ELKO COUNTY COURTHOUSE RM 204 | | | | ELKO | NV | 89801 | |
| ELKO DISTRICT COURT CLERK | | FOURTH JUDICIAL DISTRICT | ELKO COUNTY COURTHOUSE RM 204 | | | ELKO | NV | 89801 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ELL, LAUREN ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| ELLA, S | | 4204 TELLURIDE DR | | | | KILLEEN | TX | 76542-7542 | |
| ELLE JAY DISTRIBUTORS | | 131 S BARRANCA ST | SUITE 397 | | | WEST COVINA | CA | 91761 | |
| ELLE JAY DISTRIBUTORS | | SUITE 397 | | | | WEST COVINA | CA | 91761 | |
| ELLEBY, KEVIN | | 2209 AUGUSTA AVE | | | | SAVANNAH | GA | 31415 | |
| ELLEDGE, HAL O | | ADDRESS REDACTED | | | | | | | |
| ELLEDGE, HAL O | | 4563 ALEX DRIVE | | | | SAN JOSE | CA | 95130 | |
| ELLEDGE, THOMAS | | 200 BIG SHANTY RD | | | | MARIETTA | GA | 30066 | |
| ELLEDGE, THOMAS | | C/O CIRCUIT CITY | 200 BIG SHANTY RD | | | MARIETTA | GA | 30066 | |
| ELLEFSON, AMBER ANN | | ADDRESS REDACTED | | | | | | | |
| ELLEGOOD, DAVID PAUL | | ADDRESS REDACTED | | | | | | | |
| ELLEGOOD, DAVIDP | | 2146 W CUYLER | | | | CHICAGO | IL | 60618-0000 | |
| ELLEN ALZEREZ & NANCY J ALZEREZ | | 424 RIDGEWAY | | | | WHITE PLAINS | NY | 10605 | |
| ELLEN DISISTO MITCHELL | | 11101 PARK RIDGE RD | | | | FREDERICKSBURG | VA | 22408 | |
| ELLEN EQUIPMENT LLC | | 18000 E 22ND AVE | | | | AURORA | CO | 80011 | |
| ELLEN EQUIPMENT LLC | | DEPT 1394 | | | | DENVER | CO | 80291-1394 | |
| ELLEN N ROBERTS | | 5905 CROSS POINTE LN | | | | BRENTWOOD | TN | 37027-4761 | |
| ELLEN, ESTHER | | 5726 VICKI LANE | | | | BEDFORD HEIGHTS | OH | 44146 | |
| ELLEN, RHINEHART | | 61 WILKES ST | | | | WATERVILLE | ME | 04901 | |
| ELLENBARGER, JOEL W | | ADDRESS REDACTED | | | | | | | |
| ELLENBARGER, MICHAEL R | | ADDRESS REDACTED | | | | | | | |
| ELLENBERGER, DARLENE | | 16956 ROUTE 120 | | | | EMPORIUM | PA | 15834-0000 | |
| ELLENBOGEN, JONATHAN DAVID | | ADDRESS REDACTED | | | | | | | |
| ELLENBURG, VALERIE | | 183 FERNWOOD DR | | | | EASLEY | SC | 29640-6939 | |
| ELLENDER, KIERSTAN LEANN | | ADDRESS REDACTED | | | | | | | |
| ELLENGOLD, THOMAS RYAN | | ADDRESS REDACTED | | | | | | | |
| ELLENIS, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | | |
| ELLENIS, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | | |
| ELLENS, KENNEDY L | | ADDRESS REDACTED | | | | | | | |
| ELLENSTEIN, AARON | | ADDRESS REDACTED | | | | | | | |
| ELLER MEDIA COMPANY | | PO BOX 200792 | | | | DALLAS | TX | 75320 | |
| ELLER MEDIA COMPANY | | PO BOX 847247 | | | | DALLAS | TX | 75284-7247 | |
| ELLER MESHREKI, RHONDA | | 6164 POPPY SEED LANE | | | | MECHANICSVILLE | VA | 23111 | |
| ELLER MESHREKI, RHONDA M | | ADDRESS REDACTED | | | | | | | |
| ELLER, ANDREW BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| ELLER, APRIL | | 60 CABLE LAKES ESTATE | POBOX 2226 | | | LILLINGTON | NC | 27546-0000 | |
| ELLER, APRIL | ELLER, APRIL COBLE | PO BOX 2228 | | | | LILLINGTON | NC | 27546 | |
| ELLER, APRIL COBLE | | PO BOX 2228 | | | | LILLINGTON | NC | 27546 | |
| ELLER, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | | |
| ELLER, DARLEEN V | | ADDRESS REDACTED | | | | | | | |
| ELLER, JOSHUA CALEB | | ADDRESS REDACTED | | | | | | | |
| ELLER, JOSHUA HENRY | | ADDRESS REDACTED | | | | | | | |
| ELLER, KATHERIN | | PO BOX 52702 | | | | TULSA | OK | 74152-0702 | |
| ELLER, LUKE ALAN | | ADDRESS REDACTED | | | | | | | |
| ELLER, MARK D | | ADDRESS REDACTED | | | | | | | |
| ELLER, MATTHEW SCOTT | | ADDRESS REDACTED | | | | | | | |
| ELLER, MATTHEWSCOTT | | 210 CHESTNUT WAY | | | | MIDDLETOWN | DE | 19709-0000 | |
| ELLER, PAUL WILLIAM | | ADDRESS REDACTED | | | | | | | |
| ELLER, RUTH | | 402 SWEET JULIET WAY | | | | GREENVILLE | SC | 29650-0000 | |
| ELLER, THOMAS | | 3307 COUNTRY MEADOW LANE | | | | HEYWORTH | IL | 61745 | |
| ELLERB, MARCIE L | | 856 PLANTATION DR | | | | MYRTLE BEACH | SC | 29577 | |
| ELLERBE, BRIAN | | ADDRESS REDACTED | | | | | | | |
| ELLERBECK, TONI DENISE | | ADDRESS REDACTED | | | | | | | |
| ELLERBEE IL, BENNY CALVIN | | ADDRESS REDACTED | | | | | | | |
| ELLERBEE, JONATHAN | | 1837 SULIS ST | | | | PHILADELPHIA | PA | 19141-1020 | |
| ELLERMAN, AMANDA P | | ADDRESS REDACTED | | | | | | | |
| ELLERMEIER, KEVIN | | 4433 RESMAR RD | | | | LA MESA | CA | 91941-0000 | |
| ELLERMEIER, KEVIN DWAYNE | | ADDRESS REDACTED | | | | | | | |
| ELLERTSON, TAMMYE | | 31795 VIA CORDOVA | | | | TEMECULA | CA | 92592 | |
| ELLERY, MARLA C | | ADDRESS REDACTED | | | | | | | |
| ELLET PLUMBING | | 15293 WALL ST | | | | CARTERVILLE | IL | 62918 | |
| ELLETT, RICKY S | | ADDRESS REDACTED | | | | | | | |
| ELLETT, TONY MORROW | | ADDRESS REDACTED | | | | | | | |
| ELLEXSON, ZACK BEAU | | ADDRESS REDACTED | | | | | | | |
| ELLI, GLORIA J | | 126 KEYSTONE AVE | | | | MIDDLETOWN | PA | 17057-1325 | |
| ELLIAS, ADAM | | ADDRESS REDACTED | | | | | | | |
| ELLIBEE, CHARLES R | | ADDRESS REDACTED | | | | | | | |
| ELLICK, GARY ANDRE | | ADDRESS REDACTED | | | | | | | |
| ELLICK, GEORGE H | | ADDRESS REDACTED | | | | | | | |
| ELLICK, JEFF & PENNY | | 9500 COURTHOUSE RD | | | | CHESTERFIELD | VA | 23832 | |
| ELLIES, CYNTHIA A | | ADDRESS REDACTED | | | | | | | |
| ELLIFF, JOSHUA CARTER | | ADDRESS REDACTED | | | | | | | |
| ELLIFF, MICHAEL D | | ADDRESS REDACTED | | | | | | | |
| ELLING, MARION | | 209 FREEDOM RD | | | | FREEDOM | NY | 14065-9703 | |
| ELLINGER, ANNE | | 57 E GERMANTOWN PIKE | | | | PLYMOUTH MEETING | PA | 19462-1529 | |
| ELLINGHAUSEN, DAVID | | 3105 EVERBLOOM WAY | | | | INDIANAPOLIS | IN | 46217 | |
| ELLINGHAUSEN, DAVID H | | ADDRESS REDACTED | | | | | | | |
| ELLINGSEN, ERIC ROY | | ADDRESS REDACTED | | | | | | | |
| ELLINGSON, DAVID THOMAS | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ELLINGSON, JEFFERY P | | ADDRESS REDACTED | | | | | | | |
| ELLINGSON, JOHN I | | ADDRESS REDACTED | | | | | | | |
| ELLINGSON, LOWELL | | 5809 BALFORD RD | | | | ROCKLINE | CA | 95765 | |
| ELLINGSON, RUSSELL SANFORD | | ADDRESS REDACTED | | | | | | | |
| ELLINGTON ELECTRONICS, BOB | | 1386 GRAYS CREEK RD | | | | DRY PRONG | LA | 71423-3700 | |
| ELLINGTON, BRASHAUN SIMONE | | ADDRESS REDACTED | | | | | | | |
| ELLINGTON, BURNARD N | | ADDRESS REDACTED | | | | | | | |
| ELLINGTON, JAMES ROSS | | ADDRESS REDACTED | | | | | | | |
| ELLINGTON, RONALD DEONDRE | | ADDRESS REDACTED | | | | | | | |
| ELLINGTON, SHANEKA SHANTELL | | ADDRESS REDACTED | | | | | | | |
| ELLINGTON, TASHA SHAREE | | ADDRESS REDACTED | | | | | | | |
| ELLINGTONS FLORIST & GREENHSE | | 2500 SOUTH MAIN ST | | | | HIGH POINT | NC | 27263 | |
| ELLINGWOOD, STEPAHANIE N | | ADDRESS REDACTED | | | | | | | |
| ELLIOT BECKER | | 3019 HANOVER AVE | | | | RICHMOND | VA | 23221 | |
| ELLIOT DAVIS | | 80 5TH AVE NO 1607 | | | | NEW YORK | NY | 10011-8013 | |
| ELLIOT RAMOS, IAN MAKANA ALO | | ADDRESS REDACTED | | | | | | | |
| ELLIOT, CHARLES RAY | | ADDRESS REDACTED | | | | | | | |
| ELLIOT, DAVID | | ADDRESS REDACTED | | | | | | | |
| ELLIOT, DAVID RAY | | ADDRESS REDACTED | | | | | | | |
| ELLIOT, LYNDSI S | | ADDRESS REDACTED | | | | | | | |
| ELLIOTT & CO APPRAISERS | | 1520 MARTIN ST STE 107 | | | | WINSTON SALEM | NC | 27103 | |
| ELLIOTT & CO APPRAISERS | | 4401 COLWICK RD STE 200 | | | | CHARLOTTE | NC | 28211 | |
| ELLIOTT & COMPANY APPRAISERS | | 37 VILLA RD B119 STE 116 | | | | GREENVILLE | SC | 29615 | |
| ELLIOTT CO, JE | | 7070 W 43RD ST STE 201 | | | | HOUSTON | TX | 77092 | |
| ELLIOTT D RICE | | 23067 PETERKINS RD | | | | GEORGETOWN | DE | 19947-2730 | |
| ELLIOTT ENTERPRISES | | PO BOX 2 | | | | CAPSHAW | AL | 35742 | |
| ELLIOTT JR , MARK THOMAS | | ADDRESS REDACTED | | | | | | | |
| ELLIOTT JR, ALFRED LEE | | ADDRESS REDACTED | | | | | | | |
| ELLIOTT JR, JOHN | | 68855 MINERVA RD | | | | CATHEDRAL CITY | CA | 92234 | |
| ELLIOTT JR, JOHN P | | 68855 MINERVA RD | | | | CATHEDRAL CITY | CA | 92234-3859 | |
| ELLIOTT LAW OFFICE PC | | 144 CENTRAL ST UNIT 4 | | | | GARDNER | MA | 01440 | |
| ELLIOTT LAWSON & POMRENKE | | PO BOX 8400 | | | | BRISTOL | VA | 24203 | |
| ELLIOTT LEWIS CORPORATION | | 2701 GRANT AVENUE | | | | PHILADELPHIA | PA | 19114 | |
| ELLIOTT LEWIS CORPORATION | | 2900 BLACK LAKE PL | | | | PHILADELPHIA | PA | 19154 | |
| ELLIOTT PC, MARY JANE | | 24300 KARIM BLVD | | | | NOVI | MI | 48375 | |
| ELLIOTT SAMPSON, JEFFREY ALOMENU | | ADDRESS REDACTED | | | | | | | |
| ELLIOTT, AARON CHARLES | | ADDRESS REDACTED | | | | | | | |
| ELLIOTT, AARON WALTER | | ADDRESS REDACTED | | | | | | | |
| ELLIOTT, ADRIAN BROOKS | | ADDRESS REDACTED | | | | | | | |
| ELLIOTT, ADRIANE INDIA | | ADDRESS REDACTED | | | | | | | |
| ELLIOTT, ALEXANDER EMERSON | | ADDRESS REDACTED | | | | | | | |
| ELLIOTT, AMANDA MARIE | | ADDRESS REDACTED | | | | | | | |
| ELLIOTT, AMY LAURA | | ADDRESS REDACTED | | | | | | | |
| ELLIOTT, ANDREW DANIEL | | ADDRESS REDACTED | | | | | | | |
| ELLIOTT, ANDREW THOMAS | | ADDRESS REDACTED | | | | | | | |
| ELLIOTT, ANTHONY DEAN | | ADDRESS REDACTED | | | | | | | |
| ELLIOTT, ASHLEY MICHELLE | | ADDRESS REDACTED | | | | | | | |
| ELLIOTT, BRANDON NATHIEL | | ADDRESS REDACTED | | | | | | | |
| ELLIOTT, BRENT | | 349 WINDMERE DR | | | | PADUCAH | KY | 42001 | |
| ELLIOTT, BRENT A | | ADDRESS REDACTED | | | | | | | |
| ELLIOTT, CARLEY LEEANN | | ADDRESS REDACTED | | | | | | | |
| ELLIOTT, CAROLE | | LOC NO 8003 PETTY CASH | MP 9954 MAYLAND DR | | | RICHMOND | VA | 23223 | |
| ELLIOTT, CAROLE H | | 22321 SKINQUARTER RD | | | | MOSELEY | VA | 23120 | |
| ELLIOTT, CHRIS M | | ADDRESS REDACTED | | | | | | | |
| ELLIOTT, CHRISTOPHER SHAYNE | | ADDRESS REDACTED | | | | | | | |
| ELLIOTT, COLIN K | | ADDRESS REDACTED | | | | | | | |
| ELLIOTT, CORY ALAN | | ADDRESS REDACTED | | | | | | | |
| ELLIOTT, COURTNEY JAMILA | | ADDRESS REDACTED | | | | | | | |
| ELLIOTT, CRYSTAL ANN | | ADDRESS REDACTED | | | | | | | |
| ELLIOTT, CYNTHIA | | ADDRESS REDACTED | | | | | | | |
| ELLIOTT, CYNTHIA | | 201 BUNNELL ST NO 3 | | | | BRIDGEPORT | CT | 06607-1002 | |
| ELLIOTT, DAKOTA | | ADDRESS REDACTED | | | | | | | |
| ELLIOTT, DARRENN LINTON | | ADDRESS REDACTED | | | | | | | |
| ELLIOTT, DAVID EUGENE | | ADDRESS REDACTED | | | | | | | |
| ELLIOTT, DAVID SR | | RR 1 BOX 1550 | | | | STILWELL | OK | 74960-9751 | |
| ELLIOTT, DAVID W | | ADDRESS REDACTED | | | | | | | |
| ELLIOTT, DENA MARIE | | ADDRESS REDACTED | | | | | | | |
| ELLIOTT, DON | | ADDRESS REDACTED | | | | | | | |
| ELLIOTT, DOROTHY E | | 491 ANNAQUATUCKET RD | | | | N KINGSTOWN | RI | 02852 | |
| ELLIOTT, DUSTIN GLENN | | ADDRESS REDACTED | | | | | | | |
| ELLIOTT, DUSTYN | | ADDRESS REDACTED | | | | | | | |
| ELLIOTT, ELIZABETH DEAN | | ADDRESS REDACTED | | | | | | | |
| ELLIOTT, ERICK | | 2122 CRISTON DR | | | | NEWPORT NEWS | VA | 23602-5100 | |
| ELLIOTT, GARY DONOVAN | | ADDRESS REDACTED | | | | | | | |
| ELLIOTT, IAN EMERSON | | ADDRESS REDACTED | | | | | | | |
| ELLIOTT, JAMES A | | ADDRESS REDACTED | | | | | | | |
| ELLIOTT, JAMES CLIFTON | | ADDRESS REDACTED | | | | | | | |
| ELLIOTT, JAMES PATRICK | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ELLIOTT, JARED DAVID | | ADDRESS REDACTED | | | | | | | |
| ELLIOTT, JASON | | 3380 SWENSON | | | | LAS VEGAS | NV | 89074 | |
| ELLIOTT, JEFFREY | | 102 PANCOAST AVE | | | | ASTON | PA | 19014-2808 | |
| ELLIOTT, JENNIFER | | PO BOX 162 | | | | WEST GROTON | MA | 01472-0000 | |
| ELLIOTT, JEREMY JOHN | | ADDRESS REDACTED | | | | | | | |
| ELLIOTT, JERMAINE | | ADDRESS REDACTED | | | | | | | |
| ELLIOTT, JERRY WAYNE | | ADDRESS REDACTED | | | | | | | |
| ELLIOTT, JOHN P | | 68855 MINERVA RD | | | | CATHEDRAL CITY | CA | 92234 | |
| ELLIOTT, JOSEPH D | | 5 FORREST RD | | | | POQUOSON | VA | 23662-1705 | |
| ELLIOTT, JOSEPH M | | ADDRESS REDACTED | | | | | | | |
| ELLIOTT, JOSHUA PAUL | | ADDRESS REDACTED | | | | | | | |
| ELLIOTT, JOSHUA PAUL | | ADDRESS REDACTED | | | | | | | |
| ELLIOTT, KARISSA CLARE | | ADDRESS REDACTED | | | | | | | |
| ELLIOTT, KAYLA LADAWN | | ADDRESS REDACTED | | | | | | | |
| ELLIOTT, KEITH | | 184 WEST SHELLEY DRIVE | | | | CLAYMONT | DE | 19703 | |
| ELLIOTT, KEITH V | | ADDRESS REDACTED | | | | | | | |
| ELLIOTT, KEVIN ROBERT | | ADDRESS REDACTED | | | | | | | |
| ELLIOTT, KIM | | 1259 KRAMERIA ST | | | | DENVER | CO | 80220-2714 | |
| ELLIOTT, KYLE | | 1285 E JAMISON PL | | | | CENTENNIAL | CO | 80122 | |
| ELLIOTT, KYLE JONATHAN | | ADDRESS REDACTED | | | | | | | |
| ELLIOTT, LARA KRISTINE | | ADDRESS REDACTED | | | | | | | |
| ELLIOTT, LEON G | | ADDRESS REDACTED | | | | | | | |
| ELLIOTT, MARRY C | | ADDRESS REDACTED | | | | | | | |
| ELLIOTT, MARY J | | ADDRESS REDACTED | | | | | | | |
| ELLIOTT, MARY JANE | | 25505 W 12 MILE RD STE 4760 | | | | SOUTHFIELD | MI | 48034 | |
| ELLIOTT, MATTHEW ALLEN | | ADDRESS REDACTED | | | | | | | |
| ELLIOTT, MATTHEW ARTHUR | | ADDRESS REDACTED | | | | | | | |
| ELLIOTT, MATTHEW J | | ADDRESS REDACTED | | | | | | | |
| ELLIOTT, MELISSA | | ADDRESS REDACTED | | | | | | | |
| ELLIOTT, MICAH JOHN | | ADDRESS REDACTED | | | | | | | |
| ELLIOTT, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ELLIOTT, MICHAEL ADRIEL | | ADDRESS REDACTED | | | | | | | |
| ELLIOTT, MICHAEL WILLIAM | | ADDRESS REDACTED | | | | | | | |
| ELLIOTT, MIKEL THOMAS | | ADDRESS REDACTED | | | | | | | |
| ELLIOTT, MONECIA LATOYA | | ADDRESS REDACTED | | | | | | | |
| ELLIOTT, MONTIER RASHOD | | ADDRESS REDACTED | | | | | | | |
| ELLIOTT, MYDASHIA SHAWNICIE | | ADDRESS REDACTED | | | | | | | |
| ELLIOTT, NANCY A | | ADDRESS REDACTED | | | | | | | |
| ELLIOTT, NATHAN | | ADDRESS REDACTED | | | | | | | |
| ELLIOTT, NICK | | ADDRESS REDACTED | | | | | | | |
| ELLIOTT, PATRICE S | | ADDRESS REDACTED | | | | | | | |
| ELLIOTT, PATRICK R | | ADDRESS REDACTED | | | | | | | |
| ELLIOTT, PETER LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| ELLIOTT, RAMON | | ADDRESS REDACTED | | | | | | | |
| ELLIOTT, RICHARD | | 2701 ROBINSON ST | | | | REDONDO BEACH | CA | 90278 | |
| ELLIOTT, RICHARD J | | 3929 CHEW ST | | | | ALLENTOWN | PA | 18104 | |
| ELLIOTT, ROB JOSHUA | | ADDRESS REDACTED | | | | | | | |
| ELLIOTT, ROBERT DEAN | | ADDRESS REDACTED | | | | | | | |
| ELLIOTT, ROBERT HAROLD | | ADDRESS REDACTED | | | | | | | |
| ELLIOTT, RUSSELL | | 3122 HARTS RUN RD | | | | ALLISON PARK | PA | 15101-0000 | |
| ELLIOTT, RYAN | | ADDRESS REDACTED | | | | | | | |
| ELLIOTT, SCOTT | | 104 OLYMPIC CR | | | | VACAVILLE | CA | 95687 | |
| ELLIOTT, SCOTT C | | ADDRESS REDACTED | | | | | | | |
| ELLIOTT, SHAWN PATRICK | | ADDRESS REDACTED | | | | | | | |
| ELLIOTT, SIDNEY | | 4290 DESOTO RD | | | | WELLS | MS | 38680 | |
| ELLIOTT, STEPHEN R | | 516 RANDALL AVE | | | | CHEYENNE | WY | 82001 | |
| ELLIOTT, STEVEN M | | 1402 SANTA MARGARITA ST | F | | | LAS VEGAS | NV | 89146 | |
| ELLIOTT, STEVEN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ELLIOTT, TABATHA KAYLALEIGH | | ADDRESS REDACTED | | | | | | | |
| ELLIOTT, TACITA STAR | | ADDRESS REDACTED | | | | | | | |
| ELLIOTT, TARIQ MYKEL | | ADDRESS REDACTED | | | | | | | |
| ELLIOTT, TEBA MOSES | | ADDRESS REDACTED | | | | | | | |
| ELLIOTT, THERESA L | | 1611 N 14TH TER | | | | HOLLYWOOD | FL | 33020-3263 | |
| ELLIOTT, THOMAS | | 62757 PLANEVILLE AVE | | | | GOSHEN | IN | 46528 7504 | |
| ELLIOTT, TRAVIS LYNN | | ADDRESS REDACTED | | | | | | | |
| ELLIOTT, VICKY | | 8110 E RAILROAD ST | | | | BUTLERVILLE | IN | 47223-9454 | |
| ELLIOTT, WALLACE JR | | 4115 11TH AVE S | | | | SAINT PETERSBURG | FL | 33711-2046 | |
| ELLIOTT, WESLEY JOHN | | ADDRESS REDACTED | | | | | | | |
| ELLIOTT, WESTON DAVID | | ADDRESS REDACTED | | | | | | | |
| ELLIOTT, WILLARD M | | 49622 WOODLAND DRIVE | | | | EAST LIVERPOOL | OH | 43920 | |
| ELLIOTT, WILLARD MARK | | ADDRESS REDACTED | | | | | | | |
| ELLIOTT, WILLARD MARK | | 49622 WOODLAND DRIVE | | | | EAST LIVERPOOL | OH | 43920 | |
| ELLIOTT, WILLIAM CARL | | ADDRESS REDACTED | | | | | | | |
| ELLIS & ASSOCATES INC | | 7064 DAVIS CREEK RD | | | | JACKSONVILLE | FL | 32256 | |
| ELLIS & SONS INC, MR | | 6803 STAPLES MILL RD | | | | RICHMOND | VA | 23228 | |
| ELLIS APPRAISAL SERVICE | | 3740 WHITWORTH LANE | | | | KNOXVILLE | TN | 37938 | |
| ELLIS CO CLERK OF DISTRICT CT | | ELLIS CO COURT HOUSE | | | | HAYS | KS | 67601 | |
| ELLIS CO CLERK OF DISTRICT CT | | PO BOX 549 | ELLIS CO COURT HOUSE | | | HAYS | KS | 67601 | |
| ELLIS CO INC, THE | | PO BOX 1009 | | | | KENNER | LA | 70063 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ELLIS COUNTY CLERK | | PO BOX 250 | | | | WASAHACHIE | TX | 75168 | |
| ELLIS GARRY | | 414 SUMNER DRIVE | | | | MESQUITE | TX | 75149 | |
| ELLIS II, BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| ELLIS II, BRAD E | | ADDRESS REDACTED | | | | | | | |
| ELLIS II, DAVID BRAIN | | ADDRESS REDACTED | | | | | | | |
| ELLIS II, DION | | ADDRESS REDACTED | | | | | | | |
| ELLIS II, RALPH O | | ADDRESS REDACTED | | | | | | | |
| ELLIS III, BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| ELLIS III, CHARLES RENE | | ADDRESS REDACTED | | | | | | | |
| ELLIS III, FRANKLIN | | 2601 N JB DENNIS NO 1207 | | | | KINGSPORT | TN | 37660 | |
| ELLIS INDUSTRIES INC | | 2010 LEE AVE | | | | S EL MONTE | CA | 91733 | |
| ELLIS JR, GEORGE Q | | 12611 MEQUITE HOLLOW LN | | | | SUGAR LAND | TX | 77478 | |
| ELLIS JR, WILBERT | | ADDRESS REDACTED | | | | | | | |
| ELLIS JR, WILLIAM HOWARD | | ADDRESS REDACTED | | | | | | | |
| ELLIS LLC, DEMARIA | | 744 BROAD STREET STE 1400 | | | | NEWARK | NJ | 07102 | |
| ELLIS PHOTOGRAPHY, JEFF | | 6111 N WASHTENAW | | | | CHICAGO | IL | 60659 | |
| ELLIS PLUMBING LLC, LESTER | | 1430 NEW ASHLAND CITY RD | | | | CLARKSVILLE | TN | 37040 | |
| ELLIS PROPERTIES | | 806 E AVENIDA PICO STE I | | | | SAN CLEMENTE | CA | 92672 | |
| ELLIS REALTORS, JB | | 360 S MAIN 500 | | | | DECATUR | IL | 62523 | |
| ELLIS REALTORS, JB | | 360 S MAIN NO 500 | | | | DECATUR | IL | 62523 | |
| ELLIS REALTY GROUP | | 23 CORPORATE PLAZA 240 | | | | NEWPORT BEACH | CA | 92660 | |
| ELLIS SECURITY | | 768 BOSTON ROAD | | | | BILLERICA | MA | 01821 | |
| ELLIS, AJA D | | ADDRESS REDACTED | | | | | | | |
| ELLIS, AKIDA S | | ADDRESS REDACTED | | | | | | | |
| ELLIS, ALEX HILL | | ADDRESS REDACTED | | | | | | | |
| ELLIS, ALLANDO KRIKPATRIC | | ADDRESS REDACTED | | | | | | | |
| ELLIS, ALONZO | | ADDRESS REDACTED | | | | | | | |
| ELLIS, ANDREW | | ADDRESS REDACTED | | | | | | | |
| ELLIS, ANDREW PAUL | | ADDRESS REDACTED | | | | | | | |
| ELLIS, ANTHONY SCOTT | | ADDRESS REDACTED | | | | | | | |
| ELLIS, AUSTIN | | 6933 GARDNER RD | | | | CHANDLER | IN | 47610-0000 | |
| ELLIS, AUSTIN G | | ADDRESS REDACTED | | | | | | | |
| ELLIS, AUSTIN GRANT | | ADDRESS REDACTED | | | | | | | |
| ELLIS, BARBARA | | 9392 SCARLET OAK DR | | | | MANASSAS | VA | 20110-5668 | |
| ELLIS, BARRY | | 915 BRAD SPANN RD | | | | MARSHALL | TX | 75670-0000 | |
| ELLIS, BENJAMIN A | | ADDRESS REDACTED | | | | | | | |
| ELLIS, BENJAMIN THOMAS | | ADDRESS REDACTED | | | | | | | |
| ELLIS, BENJAMIN TOMABECHI | | ADDRESS REDACTED | | | | | | | |
| ELLIS, BLAKE AUSTIN | | ADDRESS REDACTED | | | | | | | |
| ELLIS, BO | | ADDRESS REDACTED | | | | | | | |
| ELLIS, BRANTLEY GORDON | | ADDRESS REDACTED | | | | | | | |
| ELLIS, BRET M | | ADDRESS REDACTED | | | | | | | |
| ELLIS, BRETT DAVID | | ADDRESS REDACTED | | | | | | | |
| ELLIS, BRIAN H | | ADDRESS REDACTED | | | | | | | |
| ELLIS, BRITANY | | 68 WOODLAND SPUR | | | | YAZOO CITY | MS | 39194-0000 | |
| ELLIS, BRITTANY LAUREN | | ADDRESS REDACTED | | | | | | | |
| ELLIS, BROOKE ALYSSA | | ADDRESS REDACTED | | | | | | | |
| ELLIS, CAITLIN MICHELE | | ADDRESS REDACTED | | | | | | | |
| ELLIS, CAMILLE A | | ADDRESS REDACTED | | | | | | | |
| ELLIS, CHAD | | ADDRESS REDACTED | | | | | | | |
| ELLIS, CHAD WILLIAM | | ADDRESS REDACTED | | | | | | | |
| ELLIS, CHRIS THOMAS | | ADDRESS REDACTED | | | | | | | |
| ELLIS, CHRIS UTAH | | ADDRESS REDACTED | | | | | | | |
| ELLIS, CLAUDIA P | | 7428 E NAVARRO AVE | | | | MESA | AZ | 85208-6267 | |
| ELLIS, CONTISA B | | ADDRESS REDACTED | | | | | | | |
| ELLIS, COURTNEY | | 1000 17TH AVE NORTH | 325 | | | NASHVILLE | TN | 37208-0000 | |
| ELLIS, COURTNEY LASEAN | | ADDRESS REDACTED | | | | | | | |
| ELLIS, DALLAS AND JANET | | 106 RIVERSIDE DR | | | | SUFFIOLK | VA | 23435 | |
| ELLIS, DANIEL PAUL | | ADDRESS REDACTED | | | | | | | |
| ELLIS, DAVID | | 535 N CHIPMAN ST | | | | OWOSSO | MI | 48867 2141 | |
| ELLIS, DEBORAH A | | 820 REGAL PALM CT | | | | BRANDON | FL | 33510-2355 | |
| ELLIS, DEMETRIUS JAMES | | ADDRESS REDACTED | | | | | | | |
| ELLIS, DILLON | | 9623 WEST TORNEY | | | | NINE MILE FALLS | WA | 99026 | |
| ELLIS, DOMINIQUE SEAN | | ADDRESS REDACTED | | | | | | | |
| ELLIS, DON | | 13 REMP RD | | | | MOHNTON | PA | 19540-0000 | |
| ELLIS, DON CLARK | | ADDRESS REDACTED | | | | | | | |
| ELLIS, DWIGHT D | | PO BOX 5407 | | | | RICHMOND | VA | 23220 | |
| ELLIS, EDLUND ANDRE | | ADDRESS REDACTED | | | | | | | |
| ELLIS, EDWIN | | 3050 AIRHAVEN ST | | | | DALLAS | TX | 75229 | |
| ELLIS, EMILY ANN | | ADDRESS REDACTED | | | | | | | |
| ELLIS, ENEIL | | 8054 N 62ND ST | | | | BROWN DEER | WI | 53223 | |
| ELLIS, ERIC LAMONT | | ADDRESS REDACTED | | | | | | | |
| ELLIS, GARRY | | 414 SUMNER DR | | | | MESQUITE | TX | 75149 | |
| ELLIS, GLENN LEE | | ADDRESS REDACTED | | | | | | | |
| ELLIS, HAROLD | | 7619 CHRISTIE LN | | | | DALLAS | TX | 75249-1024 | |
| ELLIS, IAN C | | ADDRESS REDACTED | | | | | | | |
| ELLIS, IZELL | | 18401 CLYDE ST | | | | LANSING | IL | 60438-0000 | |
| ELLIS, IZELL EMMANUEL | | ADDRESS REDACTED | | | | | | | |
| ELLIS, JAMES MIKE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ELLIS, JANELLE AMOURE | | ADDRESS REDACTED | | | | | | | |
| ELLIS, JAYDIN D | | ADDRESS REDACTED | | | | | | | |
| ELLIS, JEAN | | 200 ST  GEORGE ST | | | | BAY SAINT LOUIS | MS | 39520 | |
| ELLIS, JEFFREY T | | ADDRESS REDACTED | | | | | | | |
| ELLIS, JERAMIAH DANIEL | | ADDRESS REDACTED | | | | | | | |
| ELLIS, JERON LEONARD | | ADDRESS REDACTED | | | | | | | |
| ELLIS, JERRY WAYNE | | ADDRESS REDACTED | | | | | | | |
| ELLIS, JESSICA NICOLE | | ADDRESS REDACTED | | | | | | | |
| ELLIS, JOHN DAVID | | ADDRESS REDACTED | | | | | | | |
| ELLIS, JOSEPH ROBERT | | ADDRESS REDACTED | | | | | | | |
| ELLIS, JOSHUA D | | ADDRESS REDACTED | | | | | | | |
| ELLIS, JOSHUA MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ELLIS, JUSTIN TODD | | ADDRESS REDACTED | | | | | | | |
| ELLIS, KARA LYNN | | ADDRESS REDACTED | | | | | | | |
| ELLIS, KATHLEEN | | 403 COLLIER RD NW | | | | ATLANTA | GA | 30309-1201 | |
| ELLIS, KEISHA ANNE | | ADDRESS REDACTED | | | | | | | |
| ELLIS, KELLI | | LOC NO 0059 PETTY CASH | | | | | | | |
| ELLIS, KELLI R | | ADDRESS REDACTED | | | | | | | |
| ELLIS, KENDRA | | 401 S GALLAHER VIEW RD APT 82 | | | | KNOXVILLE | TN | 37919 | |
| ELLIS, KENNETH LEE | | ADDRESS REDACTED | | | | | | | |
| ELLIS, KEVIN JOHN | | ADDRESS REDACTED | | | | | | | |
| ELLIS, KEVIN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| ELLIS, LACI ALEXIS | | ADDRESS REDACTED | | | | | | | |
| ELLIS, LARRY | | 5512 65TH ST | | | | LUBBOCK | TX | 79424 | |
| ELLIS, LARRY L | | 6200 FAIRVIEW DR APT NO 3 | | | | HUNTINGTON | WV | 25705 | |
| ELLIS, LUKE | | ADDRESS REDACTED | | | | | | | |
| ELLIS, MALCOLM ERWIN | | ADDRESS REDACTED | | | | | | | |
| ELLIS, MARCUS DAVID | | ADDRESS REDACTED | | | | | | | |
| ELLIS, MARK H | | ADDRESS REDACTED | | | | | | | |
| ELLIS, MARY | | 19774 E OXFORD DR | | | | AURORA | CO | 80013-4560 | |
| ELLIS, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | | |
| ELLIS, MICHAEL | | 13544 LINCOLNSHIRE DRIVE | | | | ORLAND PARK | IL | 60462-0000 | |
| ELLIS, MICHAEL | | 830 RHINELANDER AVE | | | | BRONX | NY | 10462 | |
| ELLIS, MICHAEL BRANDON | | ADDRESS REDACTED | | | | | | | |
| ELLIS, MICHAEL EUGENE | | ADDRESS REDACTED | | | | | | | |
| ELLIS, MICHAEL JOE | | ADDRESS REDACTED | | | | | | | |
| ELLIS, MICHAEL RENE | | ADDRESS REDACTED | | | | | | | |
| ELLIS, MICHAEL T | | ADDRESS REDACTED | | | | | | | |
| ELLIS, MICHAEL VINCENT | | ADDRESS REDACTED | | | | | | | |
| ELLIS, MICHELLE SHANEE | | ADDRESS REDACTED | | | | | | | |
| ELLIS, MONICA DIANNE | | ADDRESS REDACTED | | | | | | | |
| ELLIS, NATALIE KAY | | ADDRESS REDACTED | | | | | | | |
| ELLIS, NATHAN J | | ADDRESS REDACTED | | | | | | | |
| ELLIS, NICOLE M | | ADDRESS REDACTED | | | | | | | |
| ELLIS, PAUL | | ADDRESS REDACTED | | | | | | | |
| ELLIS, PORSHA LYNETTE | | ADDRESS REDACTED | | | | | | | |
| ELLIS, PRESTON LEVARIS | | ADDRESS REDACTED | | | | | | | |
| ELLIS, QUINNITA S | | ADDRESS REDACTED | | | | | | | |
| ELLIS, QUIQUIA RENAI | | ADDRESS REDACTED | | | | | | | |
| ELLIS, RACHEL BROOKE | | ADDRESS REDACTED | | | | | | | |
| ELLIS, RACHEL LYNN | | ADDRESS REDACTED | | | | | | | |
| ELLIS, RAMEL BAHEEN | | ADDRESS REDACTED | | | | | | | |
| ELLIS, RANDY K | | ADDRESS REDACTED | | | | | | | |
| ELLIS, RASHID EE YOV | | ADDRESS REDACTED | | | | | | | |
| ELLIS, RASHIDEE | | 34 ELDRIDGE AVE | | | | HEMPSTEAD | NY | 11550 | |
| ELLIS, REGINALD MAURICE | | ADDRESS REDACTED | | | | | | | |
| ELLIS, RICHARD A | | 23340 ORLEANS PL | | | | LAND O LAKES | FL | 34639-4214 | |
| ELLIS, RILEY JORDAN | | ADDRESS REDACTED | | | | | | | |
| ELLIS, ROLAND CHRIS | | ADDRESS REDACTED | | | | | | | |
| ELLIS, RONNI | | ADDRESS REDACTED | | | | | | | |
| ELLIS, RUHIYYIH | | ADDRESS REDACTED | | | | | | | |
| ELLIS, RYAN DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| ELLIS, SALATHIEL | | ADDRESS REDACTED | | | | | | | |
| ELLIS, SANDRA | | P O BOX 706 | | | | CLARKSTON | GA | 30021 | |
| ELLIS, SANDRA L | | ADDRESS REDACTED | | | | | | | |
| ELLIS, SEAN MARK | | ADDRESS REDACTED | | | | | | | |
| ELLIS, SHAUNA LEE | | PO BOX 68112 | | | | LUBBOCK | TX | 79414 | |
| ELLIS, SHAWN CLYDE | | ADDRESS REDACTED | | | | | | | |
| ELLIS, SHAWN THOMAS | | ADDRESS REDACTED | | | | | | | |
| ELLIS, SHAYLA LARNELL | | ADDRESS REDACTED | | | | | | | |
| ELLIS, SKYLAR | | ADDRESS REDACTED | | | | | | | |
| ELLIS, STEPHEN ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| ELLIS, STEVEN THOMAS | | ADDRESS REDACTED | | | | | | | |
| ELLIS, SUMER LYN | | ADDRESS REDACTED | | | | | | | |
| ELLIS, SUSAN | | ADDRESS REDACTED | | | | | | | |
| ELLIS, TERRELL | | 209 NORTH FRANKLIN ST | | | | WILMINGTON | DE | 19805-0000 | |
| ELLIS, TERRELL EUGENE | | ADDRESS REDACTED | | | | | | | |
| ELLIS, TERRRANCE GARRICK | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ELLIS, THEODORS M | | 1301 PORT ELISSA LANDING | | | | MIDLOTHIAN | VA | 23113 | |
| ELLIS, THOMAS EDWARD | | ADDRESS REDACTED | | | | | | | |
| ELLIS, TIESHA NATE | | ADDRESS REDACTED | | | | | | | |
| ELLIS, TIMOTHY E | | ADDRESS REDACTED | | | | | | | |
| ELLIS, TINA | | 218 SPALDING TRAIL NE | | | | ATLANTA | GA | 30328 | |
| ELLIS, TINY VERONICA | | ADDRESS REDACTED | | | | | | | |
| ELLIS, TRACY RENEE | | ADDRESS REDACTED | | | | | | | |
| ELLIS, TRAVIS | | 70 SOUTH KEIN ST | | | | POTTSTOWN | PA | 19464 | |
| ELLIS, VAHID | | ADDRESS REDACTED | | | | | | | |
| ELLIS, VANCE EUGENE | | ADDRESS REDACTED | | | | | | | |
| ELLIS, VINCE | | 120 EMOGENE PLACE | | | | MOBILE | AL | 36606 | |
| ELLIS, WARREN | | 3 COASTAL PLACE | APT  A | | | SAVANNAH | GA | 31406 | |
| ELLIS, WILLIAM J | | 39 CLIFFHANGER POINTE SW | | | | EUHARLEE | GA | 30120-6079 | |
| ELLIS, YVONNE | | 1202 WISTERIA LN | | | | LONG BEACH | MS | 39560-3110 | |
| ELLISON CO TV & MICROWAVE | | 904 EDGEWOOD | | | | ENNIS | TX | 75119 | |
| ELLISON CO TV & MICROWAVE | | 904 S EDGEWOOD | | | | ENNIS | TX | 75119 | |
| ELLISON LELAND D | | 2410 BENTLEY COURT | | | | COLUMBIA | MO | 65202 | |
| ELLISON RESEARCH | | 14804 N CAVE CREEK RD | | | | PHOENIX | AZ | 85032 | |
| ELLISON SRA, BRUCE C | | 25 MAPLE AVE | | | | BARRE | VT | 05641 | |
| ELLISON, ADIN | | ADDRESS REDACTED | | | | | | | |
| ELLISON, ALEX | | ADDRESS REDACTED | | | | | | | |
| ELLISON, AMANDA LYNN | | ADDRESS REDACTED | | | | | | | |
| ELLISON, BOB | | 918 LITERARY CIRCLE | | | | LEXINGTON | KY | 40513 | |
| ELLISON, CHARLES ANTHONY | | ADDRESS REDACTED | | | | | | | |
| ELLISON, CHRISTIAN | | ADDRESS REDACTED | | | | | | | |
| ELLISON, CHRISTOPHER | | 505 RUBY LN | | | | CANTON | GA | 30114 | |
| ELLISON, CHRISTOPHER M | | ADDRESS REDACTED | | | | | | | |
| ELLISON, CHUCK | | 614 FOXHUNT LN | | | | EVANS | GA | 30809-4095 | |
| ELLISON, CINDY | | ADDRESS REDACTED | | | | | | | |
| ELLISON, CLYDE JOHN AND FREDA ANN | CLYDE JOHN ELLISON | 603 OAK RIDGE DR | | | | PFLUGERVILLE | TX | 78660 | |
| ELLISON, DEANDRE ROBERT | | ADDRESS REDACTED | | | | | | | |
| ELLISON, DEANNA O | | ADDRESS REDACTED | | | | | | | |
| ELLISON, DENNIS | | 31 FREEPORT ST APT NO 3 | | | | ETNA | PA | 15223 | |
| ELLISON, DUSTIN | | ADDRESS REDACTED | | | | | | | |
| ELLISON, GARRETT JOHN | | ADDRESS REDACTED | | | | | | | |
| ELLISON, GEORGE DAVID | | ADDRESS REDACTED | | | | | | | |
| ELLISON, JENNIFER | | 1 VIRGINIA CIR SW | | | | ROME | GA | 30161-4473 | |
| ELLISON, JEREMY | | 5756 ANDOVER DRIVE EAST | | | | HANOVER PARK | IL | 60133-0000 | |
| ELLISON, JEREMY ALONSO | | ADDRESS REDACTED | | | | | | | |
| ELLISON, JESSICA ALICE | | ADDRESS REDACTED | | | | | | | |
| ELLISON, JIMMEL SEAN | | ADDRESS REDACTED | | | | | | | |
| ELLISON, JOHN L | | 2745 WHITE WOOD DR | | | | DALLAS | TX | 75233 | |
| ELLISON, KENNETH WAYNE | | ADDRESS REDACTED | | | | | | | |
| ELLISON, LARRY CARLOS | | ADDRESS REDACTED | | | | | | | |
| ELLISON, LUNETTA ANN | | ADDRESS REDACTED | | | | | | | |
| ELLISON, MAEGAN ALEECE | | ADDRESS REDACTED | | | | | | | |
| ELLISON, MARLENE | | 2537 MOUNTAIN ASH CIRCLE | | | | GLEN ALLEN | VA | 23060 | |
| ELLISON, MARLENE M | | ADDRESS REDACTED | | | | | | | |
| ELLISON, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ELLISON, PATRICK LAMONT | | ADDRESS REDACTED | | | | | | | |
| ELLISON, RACHEL ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| ELLISON, ROBERT | | ADDRESS REDACTED | | | | | | | |
| ELLISON, SANDRA | | 614 FOXHUNT LN | | | | EVANS | GA | 30809-4095 | |
| ELLISON, SASHA MARIE | | ADDRESS REDACTED | | | | | | | |
| ELLISON, STEVEN | | 22 GREENSPRING | | | | DOVE CANYON | CA | 92679 | |
| ELLISON, TALITHIA TYNETTA | | ADDRESS REDACTED | | | | | | | |
| ELLISON, TROY D | | 1205 FOX BLUFF CT | | | | EDMOND | OK | 73034-7319 | |
| ELLISOR, CLARICE | | 2114 GOLDEN POND DR | | | | KINGWOOD | TX | 77345-0000 | |
| ELLISTON VINEYARDS | | 463 KILKARE RD | | | | SUNOL | CA | 94586 | |
| ELLISTON, KEVIN | | ADDRESS REDACTED | | | | | | | |
| ELLISTON, SHENAY | | ADDRESS REDACTED | | | | | | | |
| ELLISVILLE, CITY OF | | NO 1 WEIS AVE | | | | ELLISVILLE | MO | 63011 | |
| ELLISVILLE, CITY OF | | 37 WEIS AVE | | | | ELLISVILLE | MO | 63011 | |
| ELLISVILLE, CITY OF | | ELLISVILLE CITY OF | 1 WEIS AVE | | | ELLISVILLE | MO | 63011 | |
| ELLITHORPE, DANIEL | | 9873 LAWRENCE RD APT C | | | | BOYNTON BEACH | FL | 33436-3801 | |
| ELLITHORPE, DANIEL M | | ADDRESS REDACTED | | | | | | | |
| ELLMANN, ERIC | | 137 SUNNY DR | | | | ASHLAND | VA | 23005 | |
| ELLORIN, MATTHEW G | | ADDRESS REDACTED | | | | | | | |
| ELLORIN, TIMOTHY JOHN | | ADDRESS REDACTED | | | | | | | |
| ELLS, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ELLSTROM, WILLIAM A | | 6364 LARK MEADOW CR | | | | QUINLEN | TX | 75474 | |
| ELLSWORTH CO INC, JOHN M | | PO BOX 240072 | | | | MILWAUKEE | WI | 53224-9004 | |
| ELLSWORTH, ALYSSA AUTUMN | | ADDRESS REDACTED | | | | | | | |
| ELLSWORTH, CHARLES ADAM | | ADDRESS REDACTED | | | | | | | |
| ELLSWORTH, GLENN | | 7566 ISLEY AVE | | | | LAS VEGAS | NV | 89117 | |
| ELLSWORTH, LEE | | 6807 LINBROOK DR | | | | RICHMOND | VA | 23228 | |
| ELLSWORTH, MATTHEW DYLAN | | ADDRESS REDACTED | | | | | | | |
| ELLSWORTH, MICHAEL | | 13443 WHITECHURCH CIRCLE | | | | GERMANTOWN | MD | 20874 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ELLSWORTH, TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| ELLSWORTH, TRISTAN DAVID | | ADDRESS REDACTED | | | | | | | |
| ELLUL, CHRISTEN LEIGH | | ADDRESS REDACTED | | | | | | | |
| ELLUL, THOMAS | | 39832 FOX VALLEY | | | | CANTON | MI | 48188-0000 | |
| ELLUL, THOMAS JOHN | | ADDRESS REDACTED | | | | | | | |
| ELLWANGER, JILL | | 20 HEATHER STONE CT | | | | SIMPSONVILLE | SC | 29680 | |
| ELLWOOD, MIKE E | | ADDRESS REDACTED | | | | | | | |
| ELLWOOD, NANNE | | 36344 SAN  PEDRO DR | | | | FREMONT | CA | 94536 | |
| ELLYSON, JAMES | | 4028 GALBRATH DRIVE | | | | NORTH HIGHLANDS | CA | 95660 | |
| ELM SERVICE GROUP | | 24 CEDAR CIR | | | | BOYNTON BEACH | FL | 33462 | |
| ELM SERVICE GROUP | | 9392 SUN POINTE DR | | | | BOYNTON BEACH | FL | 33437 | |
| ELM SERVICES INC | | 1921 N HARLEM AVE | SUITE 105 | | | ELMWOOD PARK | IL | 60707 | |
| ELM SERVICES INC | | SUITE 105 | | | | ELMWOOD PARK | IL | 60707 | |
| ELMA ELECTRONICS INC | | 44350 GRIMMER BLVD | | | | FREMONT | CA | 94538 | |
| ELMAGHRABI, NOAH G | | ADDRESS REDACTED | | | | | | | |
| ELMASIAN, MATTHEW LEWIS | | ADDRESS REDACTED | | | | | | | |
| ELMBLAD, GABRIEL LEONARD | | ADDRESS REDACTED | | | | | | | |
| ELMEN, ROBERT GLENN | | ADDRESS REDACTED | | | | | | | |
| ELMENDORF, JEN ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| ELMER GRAYSON | GRAYSON ELMER | 4335 WAUMSETTA RD | | | | RICHMOND | VA | 23235-1568 | |
| ELMER R GRAYSON | GRAYSON ELMER R | 4335 WAUMSETTA RD | | | | RICHMOND | VA | 23235-1568 | |
| ELMER, CHRISTOPHER WAYNE | | ADDRESS REDACTED | | | | | | | |
| ELMER, GILL | | 7313 LITTLE BIRD PATH | | | | COLUMBIA | MD | 21046 | |
| ELMER, KALE NATHAN | | ADDRESS REDACTED | | | | | | | |
| ELMERGREEN, ADAM R | | ADDRESS REDACTED | | | | | | | |
| ELMERS | | PO BOX 6150 | | | | TRAVERSE CITY | MI | 496966150 | |
| ELMES, FABIAN | | ADDRESS REDACTED | | | | | | | |
| ELMES, FABIAN | | 201 KNOLLWOOD CT | | | | STAFFORD | VA | 22554-0000 | |
| ELMESHAD, MUHAMMED M | | ADDRESS REDACTED | | | | | | | |
| ELMIRA STAR GAZETTE | | ERIC RANDOLPH | 10 GANNETT DR | | | JOHNSON CITY | NY | 13790 | |
| ELMIRA WATER BOARD NY | | P O BOX 267 | | | | ELMIRA | NY | 14902 | |
| ELMOORE, MICHAEL W | | 403 INDIAN TRAIL | | | | HARKER HEIGHTS | TX | 76548 | |
| ELMORE & ELMORE | | 12 CAPITOL ST | | | | CHARLESTON | WV | 25301 | |
| ELMORE COUNTY CIRCUIT COURT | | PO BOX 320 | | | | WETUMPKA | AL | 36092 | |
| ELMORE COUNTY HUMAN RESOURCES | | PO BOX 707 | | | | WETUMPKA | AL | 36092 | |
| ELMORE COUNTY PROBATE | | ELMORE COUNTY PROBATE | PO BOX 280 | | | WETUMPKA | AL | | |
| ELMORE COUNTY PROBATE | | PO BOX 280 | | | | WETUMPKA | AL | 36092 | |
| ELMORE, ANTHONY WARREN | | ADDRESS REDACTED | | | | | | | |
| ELMORE, BRAD HARVEY | | ADDRESS REDACTED | | | | | | | |
| ELMORE, CHENOA | | 4062 MARATHON ST | | | | LOS ANGELES | CA | 90029-0000 | |
| ELMORE, CHENOA TARIN | | ADDRESS REDACTED | | | | | | | |
| ELMORE, DARREN | | ADDRESS REDACTED | | | | | | | |
| ELMORE, DAVID LEE | | ADDRESS REDACTED | | | | | | | |
| ELMORE, DENNIS RAY | | ADDRESS REDACTED | | | | | | | |
| ELMORE, EBONY DENISE | | ADDRESS REDACTED | | | | | | | |
| ELMORE, GAIL | | 247 WEST 87TH ST | | | | NEW YORK | NY | 10024-2850 | |
| ELMORE, JAMES ROSS | | ADDRESS REDACTED | | | | | | | |
| ELMORE, JANAE S | | ADDRESS REDACTED | | | | | | | |
| ELMORE, JEREMY THOMAS | | ADDRESS REDACTED | | | | | | | |
| ELMORE, JOSHUA | | 488 DERBY LANE | | | | HOPE MILLS | NC | 28348-0000 | |
| ELMORE, JOSHUA WILLIAM | | ADDRESS REDACTED | | | | | | | |
| ELMORE, MIKE | | 401 TEMPLE AVE | | | | COLONIAL HEIGHTS | VA | 23834 | |
| ELMORE, MISTY | | 6 TIMBER RDG | | | | PURVIS | MS | 39475-9012 | |
| ELMORE, NATHANIEL JAMES | | ADDRESS REDACTED | | | | | | | |
| ELMORE, ROBERT | | 14502 WHITE OAK RD | | | | CHURCH ROAD | VA | 23833 | |
| ELMORE, SAMANTHA KATHLEEN | | ADDRESS REDACTED | | | | | | | |
| ELMORE, W ALLAN | | ADDRESS REDACTED | | | | | | | |
| ELMOSTEHI, AKMAL | | ADDRESS REDACTED | | | | | | | |
| ELMS, MICHAEL DANIEL | | ADDRESS REDACTED | | | | | | | |
| ELMSLIE KAPITAN, MATTHEW WILLIAM ROY | | ADDRESS REDACTED | | | | | | | |
| ELMWOOD PARK, VILLAGE OF | | 11 CONTI PARKWAY | | | | ELMWOOD PARK | IL | 60635 | |
| ELMWOOD PARK, VILLAGE OF | | 11 CONTI PKY | | | | ELMWOOD PARK | IL | 60707 | |
| ELMWOOD PARK, VILLAGE OF | | ELMWOOD PARK VILLAGE OF | 11 CONTI PARKWAY | | | ELMWOOD PARK | IL | 60607 | |
| ELNICKY, TRAVIS JACOB | | ADDRESS REDACTED | | | | | | | |
| ELNITSKY, CAITLIN | | ADDRESS REDACTED | | | | | | | |
| ELO TOUCHSYSTEMS INC | | PO BOX 102924 | | | | ATLANTA | GA | 30368 | |
| ELO, ARTURO | | 18671 COLLINS AVE | | | | SUNNY ISLAND MX | | 33160-2481 | |
| ELO, BRIAN KEITH | | ADDRESS REDACTED | | | | | | | |
| ELO, DANIEL PAUL | | ADDRESS REDACTED | | | | | | | |
| ELODIA, CARRASCO | | 1125 BELLE VISTA AVE | | | | BERKELEY | CA | 94710-0000 | |
| ELOIUS, PIERRE | | ADDRESS REDACTED | | | | | | | |
| ELORRIAGA, KIM | | 430 CALUMET | | | | SAN ANTONIO | TX | 78209 | |
| ELPF SLIDELL LLC | | 200 E RANDOLPH DR | STE 4300 | | | CHICAGO | IL | 60601 | |
| ELPF SLIDELL LLC | | 39372 TREASURY CENTER | | | | CHICAGO | IL | 60694-9300 | |
| ELPF SLIDELL LLC | FISHMAN HAYGOOD ET AL | JOSHUA A DECUIR | 201 ST CHARLES AVE 46TH FL | | | NEW ORLEANS | LA | 70170 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ELPF SLIDELL LLC | FISHMAN HAYGOOD PHELPS WALMSLEY WILLIS & SWANSON LLP | JOSHUA A DECUIR | 201 ST CHARLES AVE 46TH FL | | | NEW ORLEANS | LA | 70170-4600 | |
| ELPF SLIDELL LLC | TERRY NUNEZ | C O STIRLING PROPERTIES | 109 NORTHPARK BLVD STE 300 | | | COVINGTON | LA | 70423 | |
| ELPF SLIDELL LLC | TERRY NUNEZ | C O STIRLING PROPERTIES | 109 NORTHPARK BLVD STE 300 | | | COVINGTON | LA | 70433 | |
| ELPF SLIDELL LLC | TERRY NUNEZ | C O STIRLING PROPERTIES | 19 NORTHPARK BLVD STE 300 | | | COVINGTON | LA | 70423 | |
| ELPF SLIDELL LLC | TERRY NUNEZ PROPERTY MANAGER | C O STIRLING PROPERTIES | 109 NORTHPARK BLVD | SUITE 300 | | COVINGTON | LA | 70433 | |
| ELPF SLIDELL, LLC | TERRY NUNEZ | C/O STIRLING PROPERTIES | 109 NORTHPARK BLVD | SUITE 300 | | COVINGTON | LA | 70433 | |
| ELPF SLIDELL, LLC | TERRY NUNEZ | C/O STIRLING PROPERTIES | 109 NORTHPARK BOULEVARD | SUITE 300 | | COVINGTON | LA | 70433 | |
| ELRASOUL, ADAM ALY | | ADDRESS REDACTED | | | | | | | |
| ELREICHOUNI, AHMAD | | 5719 MIDDLESEX ST | | | | DEARBORN | MI | 48126-2110 | |
| ELROD, ASHLEY RICHET | | ADDRESS REDACTED | | | | | | | |
| ELROD, CHAD A | | 1521 KELLERS CHAPEL RD | | | | JONESBORO | AR | 72401 | |
| ELROD, CHARLES | | 5625 DAYNE RD | | | | LAKELAND | FL | 33810 | |
| ELROD, DONALD LUKE | | ADDRESS REDACTED | | | | | | | |
| ELROD, KYLE EUGENE | | ADDRESS REDACTED | | | | | | | |
| ELROD, WILLIAM BRADFORD | | ADDRESS REDACTED | | | | | | | |
| ELRODS APPLIANCE REPAIR | | 410 SHADDEN ROAD | | | | GRAY | TN | 37615 | |
| ELROID LIGHTS | | 48 CRESTWORTH PL | | | | POWDER SPRINGS | GA | 30127-0000 | |
| ELROYS SMALL ENGINES | | 333 VILLAGE EDGE RD | | | | ARENA | WI | 53503 | |
| ELSA A MANSON | MANSON ELSA A | 35 OAK GROVE DR | | | | DALLAS | GA | 30157-9595 | |
| ELSA J BARRETT | | 7908 EMBASSY BLVD | | | | MIRAMAR | FL | 33023-6412 | |
| ELSA, GIRAUD | | 210 WELLS FARGO DRIVE | | | | HOUSTON | TX | 77090-0000 | |
| ELSA, R | | 280 AVENIDA DEL SOL | | | | BROWNSVILLE | TX | 78526-4002 | |
| ELSA, SPICOCHI | | 7229 72 AVE WEST | | | | EDMONDS | WA | 98026-0000 | |
| ELSAGHIR, ENAYAT | | 11406 BEAGLE ST | | | | MIDLAND | NC | 28107 | |
| ELSAIDI, IBRAHIM K | | 5254 W ANGELA DR | | | | GLENDALE | AZ | 85308-5344 | |
| ELSBERRY, JEREMY I | | ADDRESS REDACTED | | | | | | | |
| ELSBETH A LANSMAN | LANSMAN ELSBETH A | 225 JOHNSON RD | | | | WATSONVILLE | CA | 95076-5722 | |
| ELSCOE, CHRISTOPHER RANDOLPH | | ADDRESS REDACTED | | | | | | | |
| ELSEA, DAVID | | ADDRESS REDACTED | | | | | | | |
| ELSEA, DAVID | | 1022 BIMINI RD | | | | JACKSONVILLE | FL | 32216-0000 | |
| ELSEGEINY, MOHAMMED A | | ADDRESS REDACTED | | | | | | | |
| ELSEMAN, DANIEL A | | 9800 BOLSA AVE | NO 115 | | | WESTMINSTER | CA | 92683 | |
| ELSENBOSS, ALEISE | | 381 BRICK SCHOOL RD | | | | WARREN | CT | 06754 | |
| ELSENBOSS, ALEISE M | | ADDRESS REDACTED | | | | | | | |
| ELSEPINOW, CHRIS | | 6725 N 7TH ST | | | | PHILADELPHIA | PA | 19126 | |
| ELSER JR, KENNETH C | | ADDRESS REDACTED | | | | | | | |
| ELSEVIER INC | | BOX 7247 7682 | | | | PHILADELPHIA | PA | 19170-7682 | |
| ELSEWAISSI, YOUSSEF N | | ADDRESS REDACTED | | | | | | | |
| ELSEWEHY, NADEEM AMR | | ADDRESS REDACTED | | | | | | | |
| ELSEY, JASON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ELSEZY, ANGELIQUE TRALISA | | ADDRESS REDACTED | | | | | | | |
| ELSHAER, JOSEPH WALEED | | ADDRESS REDACTED | | | | | | | |
| ELSHALL, ROBERT WINSTON | | ADDRESS REDACTED | | | | | | | |
| ELSHARIDY, KHALED A | | ADDRESS REDACTED | | | | | | | |
| ELSHERIF, MOUSA | | 12 20 30TH RD 2L | | | | ASTORIA | NY | 11102-0000 | |
| ELSHINAWI, ZANE | | ADDRESS REDACTED | | | | | | | |
| ELSKAMP, ADRIAN ANDREW | | ADDRESS REDACTED | | | | | | | |
| ELSLOO, ROBERT B | | ADDRESS REDACTED | | | | | | | |
| ELSNER, MATT CARL | | ADDRESS REDACTED | | | | | | | |
| ELSOM INC | | 4310 PRESTWOULD CT | | | | FREDERICKSBURG | VA | 22408 | |
| ELSON, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| ELSON, RICHARD | | 2218 E 65TH ST | | | | INDIANAPOLIS | IN | 46220-2139 | |
| ELSROD, DEREK E | | ADDRESS REDACTED | | | | | | | |
| ELSTER, STEVE | | 620 TEAK COURT | | | | WALNUT CREEK | CA | 94598-0000 | |
| ELSTON JR, JAMES ARNOLD | | ADDRESS REDACTED | | | | | | | |
| ELSTON, CHRISTOPHER ROSS | | ADDRESS REDACTED | | | | | | | |
| ELSTON, JUSTIN LEE | | ADDRESS REDACTED | | | | | | | |
| ELSTON, MATTHEW CASEY | | ADDRESS REDACTED | | | | | | | |
| ELSTON, MELISSA | | 2125 GRANT AVE | | | | PHILADELPHIA | PA | 19115-4309 | |
| ELSTON, SHATERA D | | ADDRESS REDACTED | | | | | | | |
| ELSTON, TRAVIS DEON | | ADDRESS REDACTED | | | | | | | |
| ELSTON, TYLER W | | ADDRESS REDACTED | | | | | | | |
| ELSTON, VANESHA R | | ADDRESS REDACTED | | | | | | | |
| ELSWICK, ANDREW CHRISTIAN | | ADDRESS REDACTED | | | | | | | |
| ELSWICK, FREDDIE HUBERT | | ADDRESS REDACTED | | | | | | | |
| ELSWICK, JACK | | 346 POMERENE RD | | | | MANSFIELD | OH | 44906 | |
| ELSWICK, JACK | | MAJOR APPLIANCE REPAIR | 346 POMERENE RD | | | MANSFIELD | OH | 44906 | |
| ELSWICK, JARED | | 8521C GLENRIDGE CT | | | | LOUISVILLE | KY | 00004-0242 | |
| ELSWICK, JARED NEIL | | ADDRESS REDACTED | | | | | | | |
| ELTAHIR, MOHAMED ABDELRAHMA | | ADDRESS REDACTED | | | | | | | |
| ELTERICH, DONALD W | | ADDRESS REDACTED | | | | | | | |
| ELTHORP, DAVID LEE | | ADDRESS REDACTED | | | | | | | |
| ELTON CORPORATION, THE | | 380 ROMA JEAN PARKWAY | | | | STREAMWOOD | IL | 60107 | |
| ELTON, RAY KENNETH | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ELTON, ROSELEE E | | ADDRESS REDACTED | | | | | | | |
| ELTOUM, ABDALLA MAHGOUB | | ADDRESS REDACTED | | | | | | | |
| ELTRINGHAM, GERALD | | ADDRESS REDACTED | | | | | | | |
| ELUDOYIN, KASHIM MAURICE | | ADDRESS REDACTED | | | | | | | |
| ELUETT, ERIC | | ADDRESS REDACTED | | | | | | | |
| ELUM, CHARLES EDWIN | | ADDRESS REDACTED | | | | | | | |
| ELVA, CANTU | | 118 E MCDONALD AVE | | | | PHARR | TX | 78577-5926 | |
| ELVES, ELAINE | | 25 FARVIEW AVE | | | | DANBURY | CT | 06810 | |
| ELVIN, ANDRE RICHARD | | ADDRESS REDACTED | | | | | | | |
| ELVIN, FOREMAN | | 7878 MARVIN D LOVE FWY | | | | DALLAS | TX | 75237-3744 | |
| ELVIS TRUCKING & BACKHOE | | PO BOX 603 | | | | MARIETTA | OK | 73445 | |
| ELVYS, ERA | | 8816 NW 150TH ST | | | | HIALEAH | FL | 33018-1317 | |
| ELWELL ELECTRONICS CO | | 311 VALLEY ROAD | | | | FAIRFIELD | AL | 35064 | |
| ELWELL, LYNNE | | 351 SYCAMORE RIDGE WAY | | | | GAHANNA | OH | 43230-5606 | |
| ELWIN TELEVISION INC | | 55 ELECTRONIC DRIVE | | | | WARWICK | RI | 02888 | |
| ELWIN TV & APPLIANCE CO INC | | 55 ELECTRONIC DR | | | | WARWICK | RI | 02888 | |
| ELWIN, NESTOR M | | ADDRESS REDACTED | | | | | | | |
| ELWOOD, GARY | | 21 LAWTON RD | | | | BRIDGEWATER | NJ | 08807-0000 | |
| ELWOOD, GARY DAVID | | ADDRESS REDACTED | | | | | | | |
| ELWYN, PAMELA | | 3477 S UTAH ST | | | | ARLINGTON | VA | 22206 | |
| ELY & TRUE | | 322 MAIN ST | | | | BATAVIA | OH | 45103 | |
| ELY ENTERPRISES INC | | 3809 BROADWAY | | | | LORAIN | OH | 44052-5431 | |
| ELY, JACKIE | | ADDRESS REDACTED | | | | | | | |
| ELY, JOSEPH CONRAD | | ADDRESS REDACTED | | | | | | | |
| ELY, MARK | | 2328 E WILLOW DR | APT B | | | OLATHE | KS | 66062 | |
| ELY, STEPHANIE CHRISTINE | | ADDRESS REDACTED | | | | | | | |
| ELY, TREVOR RYAN | | ADDRESS REDACTED | | | | | | | |
| ELYA, AARON | | ADDRESS REDACTED | | | | | | | |
| ELYRIA CHRONICLE TELEGRAM | | MARK WALKER | P O BOX 4010 | | | ELYRIA | OH | 44036 | |
| ELYRIA LOCKSMITH SERVICE INC | | 498 CLEVELAND ST | | | | ELYRIA | OH | 44035 | |
| ELYRIA MUNICIPAL CT, CLERK OF | | 601 BROAD ST | | | | ELYRIA | OH | 44035 | |
| ELYRIA PUBLIC UTILITIES | | PO BOX 4018 | 328 BROAD ST | | | ELYRIA | OH | 44034 | |
| ELYRIA PUBLIC UTILITIES | | PO BOX 4018 | | | | ELYRIA | OH | 44036-4018 | |
| ELYRIA PUBLIC UTILITIES | CITY OF ELYRIA LAW DIRECTORS OFFICE | 131 COURT ST STE 201 | | | | ELYRIA | OH | 44035 | |
| ELYRIA, CITY OF | | 131 COURT ST | SAFETY SVC DIRECTORS OFFICE | | | ELYRIA | OH | 44035 | |
| ELZANI, ABRAHAM E | | ADDRESS REDACTED | | | | | | | |
| ELZAS HOME STORE LTD | | 924 UNION ST | | | | ASHLAND | OH | 44805 | |
| ELZEIN, IMAD | | ADDRESS REDACTED | | | | | | | |
| ELZER, DANIEL WILLIAM | | ADDRESS REDACTED | | | | | | | |
| ELZEY JR, EG | | 65 ELLIS ST | | | | HADDONFIELD | NJ | 08033 | |
| ELZEY, WILLIAM M JR | | RR 8 BOX 16 | | | | MILLSBORO | DE | 19966-9666 | |
| ELZIE, JEFF W | | ADDRESS REDACTED | | | | | | | |
| ELZIE, JOHN NATHANIEL | | ADDRESS REDACTED | | | | | | | |
| ELZIE, JONATHAN NATHANIEL | | ADDRESS REDACTED | | | | | | | |
| ELZNIE, NATE | | 1025 33RD AVE N | | | | SAINT CLOUD | MN | 56303 | |
| ELZY, EDMOUND | | 13787 CROW RD | | | | APPLE VALLEY | CA | 92308-0000 | |
| ELZY, EDMOUND D | | ADDRESS REDACTED | | | | | | | |
| ELZY, THERESA | | 9503 BALANCE LANE | | | | FAIRDALE | KY | 40118 | |
| ELZY, THERESA M | | ADDRESS REDACTED | | | | | | | |
| EM, POWERITH | | ADDRESS REDACTED | | | | | | | |
| EM, ROTHA | | ADDRESS REDACTED | | | | | | | |
| EMA MID ATLANTIC INC | | PO BOX 23325 | | | | ROCHESTER | NY | 14692 | |
| EMACHINES | | 14350 MYFORD RD BLDG 100 | | | | IRVINE | CA | 92606-1002 | |
| EMACHINES | | PO BOX 51350 | | | | LOS ANGELES | CA | 90051-5650 | |
| EMACHINES INC | | 7565 IRVINE CENTER DRIVE | | | | IRVINE | CA | 92618-2930 | |
| EMACHINES INC | | BANK OF AMERICA LB SERVICES | 1000 W TEMPLE ST FILE 51147 GF | | | LOS ANGELES | CA | 90012 | |
| EMAD, QUADRI | | 201 RACQUET CLUB RD | | | | WESTON | FL | 33326-0000 | |
| EMADI, JUNAID HUSSAIN NASIRALI | | ADDRESS REDACTED | | | | | | | |
| EMAGINE INC | | 3006 AVE M | | | | BROOKLYN | NY | 11210 | |
| EMAHISER, ELIZABETH | | 4414 SOUTH WAYNE AVE | | | | FT WAYNE | IN | 46807 0000 | |
| EMAIL DATA SOURCE INC | | PO BOX 1404 | | | | NEW YORK | NY | 10268 | |
| EMAILGIVING | | PO BOX 50348 | | | | HENDERSON | NV | 89016-0348 | |
| EMAILTOPIA | | 220 KING ST | SUITE 200 | | | TORONTO | ON | M5H 1K4 | CANADA |
| EMALA, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | | |
| EMAMI, ASHLEY SARA | | ADDRESS REDACTED | | | | | | | |
| EMAN, PAHLAVANI | | ADDRESS REDACTED | | | | | | | |
| EMANIS, LA VAUGHN | | ADDRESS REDACTED | | | | | | | |
| EMANOUIL BROTHERS INC | | 30 HUNT ROAD | | | | CHELMSFORD | MA | 01824 | |
| EMANUEL, CALVIN | | ADDRESS REDACTED | | | | | | | |
| EMANUEL, JOHANS M | | 5372 NW 110TH AVE | | | | MIAMI | FL | 33178-3904 | |
| EMANUEL, KADEEM RASHAWN | | ADDRESS REDACTED | | | | | | | |
| EMANUEL, MARQUES GEORGE | | ADDRESS REDACTED | | | | | | | |
| EMANUEL, MELODY | | 25 PLUMMER RD | | | | BEDFORD | NH | 03110-6476 | |
| EMANUEL, MENEN | | ADDRESS REDACTED | | | | | | | |
| EMANUELE, MATTHEW PAUL | | ADDRESS REDACTED | | | | | | | |
| EMANUELSON, EDWARD | | 4338 ROSLYN RD | | | | DOWNERS GROVE | IL | 60515 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EMANUELSON, EDWARD M | | ADDRESS REDACTED | | | | | | | |
| EMARKETER INC | | 75 BROAD ST 32ND FL | | | | NEW YORK | NY | 10004-3248 | |
| EMBARQ | | 6000 SPRINT PKWY | MSKS0PH0412 | | | OVERLAND PARK | KS | 66251 | |
| EMBARQ | | PO BOX 96031 | | | | CHARLOTTE | NC | 28296-0031 | |
| EMBARQ COMMUNICATIONS | | PO BOX 660068 | | | | DALLAS | TX | 75266 | |
| EMBARQ COMMUNICATIONS | | PO BOX 660068 | | | | DALLAS | TX | 75266-0770 | |
| EMBARQ COMMUNICATIONS | | PO BOX 96031 | | | | CHARLOTTE | NC | 28296-0031 | |
| EMBARQ COMMUNICATIONS | | PO BOX 96064 | | | | CHARLOTTE | NC | 28296-0019 | |
| EMBARQ COMMUNICATIONS | | PO BOX 96064 | | | | CHARLOTTE | NC | 28296-0064 | |
| EMBARQ COMMUNICATIONS | | PO BOX 96064 | | | | CHARLOTTE | NC | | |
| EMBARQ FLORIDA INC | | PO BOX 7971 | | | | SHAWNEE MISSION | KS | 66207-0971 | |
| EMBARQ MANAGEMENT COMPANY | | 6000 SPRINT PKWY | | | | OVERLAND PARK | KS | 66251 | |
| EMBARQ MINNESOTA INC | | PO BOX 7971 | | | | SHAWNEE MISSION | KS | 66207-0971 | |
| EMBASSY LIMOUSINE SERVICE INC | | 407 S ORION AVE | | | | CLEARWATER | FL | 33765 | |
| EMBASSY SUITES | | 1000 WOODWARD PL NE | | | | ALBUQUERQUE | NM | 87102 | |
| EMBASSY SUITES | | 10110 US HWY 281 N | | | | SAN ANTONIO | TX | 78216 | |
| EMBASSY SUITES | | 10250 E COSTILLA AVE | | | | ENGLEWOOD | CO | 80112 | |
| EMBASSY SUITES | | 110 CALLE DEL NORTE | | | | LAREDO | TX | 78041 | |
| EMBASSY SUITES | | 1211 E GARVEY ST | | | | COVINA | CA | 91724 | |
| EMBASSY SUITES | | 13131 NORTH CENTRAL EXPRESSWAY | | | | DALLAS | TX | 75243 | |
| EMBASSY SUITES | | 1441 CANYON DEL RAY | | | | SEASIDE | CA | 93955 | |
| EMBASSY SUITES | | 1445 LAKE COOK ROAD | | | | DEERFIELD | IL | 60015 | |
| EMBASSY SUITES | | 2630 E CAMELBACK ROAD | | | | PHOENIX | AZ | 85016 | |
| EMBASSY SUITES | | 2700 CORPORATE EXCHANGE DR | | | | COLUMBUS | OH | 43231 | |
| EMBASSY SUITES | | 29345 RANCHO CALIFORNIA RD | | | | TEMECULA | CA | 92591 | |
| EMBASSY SUITES | | 3225 158TH AVE SE | | | | BELLEVUE | WA | 98008 | |
| EMBASSY SUITES | | 3705 SPECTRUM BLVD | | | | TAMPA | FL | 33612 | |
| EMBASSY SUITES | | 4250 RIDGEMONT DR | | | | ABILENE | TX | 79606 | |
| EMBASSY SUITES | | 4554 LAKE FOREST DR | | | | CINCINNATI | OH | 45242 | |
| EMBASSY SUITES | | 4650 W AIRPORT FWY | | | | IRVING | TX | 75062 | |
| EMBASSY SUITES | | 4914 CONSITUTION AVE | | | | BATON ROUGE | LA | 70808 | |
| EMBASSY SUITES | | 5835 TG LEE BLVD | | | | ORLANDO | FL | 32822 | |
| EMBASSY SUITES ANAHEIM SOUTH | | 11767 HARBOR BLVD | | | | GARDEN GROVE | CA | 92840 | |
| EMBASSY SUITES ARCADIA | | 211 EAST HUNTINGTON DR | | | | ARCADIA | CA | 91006 | |
| EMBASSY SUITES BROOKFIELD | | 1200 S MOORLAND RD | | | | BROOKFIELD | WI | 53005 | |
| EMBASSY SUITES BROOKFIELD | | PO BOX 1463 | | | | BROOKFIELD | WI | 53008-1463 | |
| EMBASSY SUITES CORAOPOLIS | | 550 CHERRINGTON PKWY | | | | CORAOPOLIS | PA | 15108 | |
| EMBASSY SUITES DEERFIELD BEACH | | 950 SE 20TH AVE | | | | DEERFIELD BEACH | FL | 33441 | |
| EMBASSY SUITES HOTEL | | 333 MADONNA RD | | | | SAN LUIS OBISPO | CA | 93405 | |
| EMBASSY SUITES HOUSTON | | 9090 SOUTHWEST FREEWAY | | | | HOUSTON | TX | 77074 | |
| EMBASSY SUITES LIVONIA | | 19525 VICTOR PARKWAY | | | | LIVONIA | MI | 48152 | |
| EMBASSY SUITES LIVONIA | | 19525 VICTOR PARKWAY | | | | LIVONIA | MI | 48512 | |
| EMBASSY SUITES LYNNWOOD | | 20610 44TH AVENUE WEST | | | | LYNNWOOD | WA | 98036 | |
| EMBASSY SUITES MARLBOROUGH | | 123 BOSTON POST ROAD | | | | MARLBOROUGH | MA | 01742 | |
| EMBASSY SUITES OVERLAND PARK | | 10601 METCALF RD AT I435 | | | | OVERLAND PARK | KS | 66212 | |
| EMBASSY SUITES PALM DESERT | | 74 700 HIGHWAY 111 | | | | PALM DESERT | CA | 92260 | |
| EMBASSY SUITES RALEIGH | | 4700 CREEDMOOR RD | | | | RALEIGH | NC | 27612 | |
| EMBASSY SUITES RICHMOND | | 2925 EMERYWOOD PKWY | | | | RICHMOND | VA | 23294 | |
| EMBASSY SUITES RICHMOND | | COMMERCE CENTER | 2925 EMERYWOOD PKWY | | | RICHMOND | VA | 23294 | |
| EMBEREY, JAMES W | | 3037 GAFFNEY ROAD | | | | RICHMOND | VA | 23237 | |
| EMBERY, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| EMBLEM & BADGE | | 13 EAST COTTAGE ST | | | | NORWOOD | MA | 02062 | |
| EMBLEN, JESSICA ELISE | | ADDRESS REDACTED | | | | | | | |
| EMBLER, DAVID RAY | | ADDRESS REDACTED | | | | | | | |
| EMBLIDGE, NATHAN | | ADDRESS REDACTED | | | | | | | |
| EMBREE, BRIAN C | | ADDRESS REDACTED | | | | | | | |
| EMBREE, JEREMY LEE | | ADDRESS REDACTED | | | | | | | |
| EMBREE, JOESPH | | 5 N KENT ST | | | | WINCHESTER | VA | 22601 | |
| EMBREY RAY | | 3310 BIRCHWOOD DRIVE | | | | HAZEL CREST | IL | 60429 | |
| EMBREY, CHRISTOPHER WADE | | ADDRESS REDACTED | | | | | | | |
| EMBREY, DONALD CRAIG | | ADDRESS REDACTED | | | | | | | |
| EMBREY, EDWARD BRETT | | ADDRESS REDACTED | | | | | | | |
| EMBROIDERY EXPRESS | | 1515 N TOWN EAST BLVD | SUITE 138 | | | MESQUITE | TX | 75150 | |
| EMBROIDERY EXPRESS | | SUITE 138 | | | | MESQUITE | TX | 75150 | |
| EMBROIDERY IMPRESSIONS | | 8219 VALRIE LN | | | | RIVERVIEW | FL | 33569 | |
| EMBRY CARPET CLEANING | | PO BOX 294794 | | | | LEWISVILLE | TX | 75029 | |
| EMBRY, DAMON ANDREW | | ADDRESS REDACTED | | | | | | | |
| EMBRY, GARRY | | 2600 NETHERLAND AVE | APT 2706 | | | BRONX | NY | 40463 | |
| EMBRY, JAMES A | | 11426 GETCHELL DRIVE | | | | THEODORE | AL | 36582 | |
| EMBRY, MICHAEL | | 909 IDLEWILD DR | | | | MADISON | TN | 37115 | |
| EMBRY, MICHAEL DEAN | | ADDRESS REDACTED | | | | | | | |
| EMBRY, MICHELLE RENEE | | ADDRESS REDACTED | | | | | | | |
| EMBSER, WELTER | | 662 B OAKWOOD AVE APT A | | | | STATE COLLEGE | PA | 16803 | |
| EMC2 CORP | | 35 PARKWOOD | | | | HOPKINTON | MA | 01748 | |
| EMC2 CORP | | PO BOX 4039 | | | | BOSTON | MA | 02211 | |
| EMC2 CORP | | PO BOX 651388 | | | | CHARLOTTE | NC | 28265-1388 | |
| EMC2 CORP | | PO BOX 7777 | | | | PHILADELPHIA | PA | 19175-3550 | |
| EMDADIAN, MAYSAM | | ADDRESS REDACTED | | | | | | | |
| EMDEN, IAN | | 1513 RIVER OAK DRIVE | | | | LEANDER | TX | 78641-0000 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EMDEN, IAN ADAM | | ADDRESS REDACTED | | | | | | | |
| EMDS INC | | 16618 OAKMONT AVE | | | | GAITHERSBURG | MD | 20877 | |
| EMED COMPANY INC | | 2491 WEHRLE DR | | | | WILLIAMSVILLE | NY | 14221 | |
| EMED COMPANY INC | | 39209 TREASURY CENTER | | | | CHICAGO | IL | 60694-9200 | |
| EMEDI, STEVEN JOHN | | ADDRESS REDACTED | | | | | | | |
| EMEDIA PROFESSIONAL ONLINE INC | | 462 DANBURY RD | | | | WILTON | CT | 068972126 | |
| EMEIR, NADEEM | | 4204 BLACKWILLOW DR | | | | MESQUITE | TX | 75150 | |
| EMELE, GOZIE MOORE | | ADDRESS REDACTED | | | | | | | |
| EMELE, THOMAS EDWARD | | ADDRESS REDACTED | | | | | | | |
| EMELIA, NICHELLE | | 105 E SIERRA AVE | 244 | | | FRESNO | CA | 93710-0000 | |
| EMELIA, NICHELLE MARIE | | ADDRESS REDACTED | | | | | | | |
| EMEN, MIKE | | ADDRESS REDACTED | | | | | | | |
| EMENHISER, CHRIS | | 6484 COUNTY RD 68 | | | | SPENCERVILLE | IN | 46788 | |
| EMENHISER, DUSTIN | | 2717 VALLEY HWY | | | | CHARLOTTE | MI | 48813-8878 | |
| EMERALD AT MAPLE CREEK, THE | | 8103 N US 27 | | | | ST JOHNS | MI | 48879 | |
| EMERALD CABLING & SATELLITE | | 6951 COPPERBEND LN | | | | BALTIMORE | MD | 21209 | |
| EMERALD COAST BROADBAND SVCS | | 2733 GULF BREEZE STE 8 | | | | GULF BREEZE | FL | 32561 | |
| EMERALD COAST BROADBAND SVCS | | 2771 GULF BREEZE PKY | | | | GULF BREEZE | FL | 32563 | |
| EMERALD COAST BROADBAND SVCS | | PO BOX 1473 | 2733 GULF BREEZE STE 8 | | | GULF BREEZE | FL | 32561 | |
| EMERALD COAST UTILITIES AUTHORITY | | PO BOX 18870 | | | | PENSACOLA | FL | 32523-8870 | |
| EMERALD CONSTRUCTION CO INC | | 2219 DABNEY RD | | | | RICHMOND | VA | 23230 | |
| EMERALD CONSTRUCTION CO INC | | 2219 DABNEY RD | | | | RICHMOND | VA | 23230-3322 | |
| EMERALD GRAPHICS | | 1351 DIVIDEND DR STE B | | | | MARIETTA | GA | 30067 | |
| EMERALD HILLS COFFEES | | PO BOX 1100 | | | | MUKILTEO | WA | 98275 | |
| EMERALD HOMES | | PO BOX 4309 | | | | MIDLOTHIAN | VA | 23112 | |
| EMERALD LANDSCAPE | | 2265 RESEARCH DR | | | | LIVERMORE | CA | 94550 | |
| EMERALD LAWN CARE SERVICES INC | | 2938 HEMPSTEAD TPKE RM 200 | | | | LEVITTOWN | NY | 11756 | |
| EMERALD LAWN CARE SERVICES INC | | PO BOX 365 | | | | LEVITTOWN | NY | 11756 | |
| EMERALD MAYTAG HOME APPLIANCE | | 1308 CLOVIS AVE | | | | CLOVIS | CA | 93612 | |
| EMERALD PACKAGING INC | | PO BOX 18 | | | | BRISTOL | PA | 19007 | |
| EMERALD SERVICES INC | | 120 FAIRCHILD AVE | | | | PLAINVIEW | NY | 11803 | |
| EMERALD SQUARE MKTG FUND INC | | PO BOX 414096 | | | | BOSTON | MA | 022414096 | |
| EMERALD VALLEY ARTESIAN | | PO BOX 274 | | | | HARRISBURG | OR | 97446 | |
| EMERALD WELDING SUPPLY CO INC | | 3773 MAIN STREET | | | | SPRINGFIELD | OR | 97478 | |
| EMERGENCE INC | | 707 E MAIN ST STE 1700 | | | | RICHMOND | VA | 23219 | |
| EMERGENCY HEALTHCARE PHYSICIAN | | 200 E CHICAGO AVE STE 202 | | | | WESTMONT | IL | 60559-1746 | |
| EMERGENCY HEALTHCARE PHYSICIAN | | 485 S FRONTAGE RD STE 310 | | | | BURR RIDGE | IL | 60521 | |
| EMERGENCY LITE SERVICE | | 2525 NEVADA AVE N NO 202A | | | | MINNEAPOLIS | MN | 55427 | |
| EMERGENCY LOCKSMITH INC | | 10426 FAWCETT STREET | | | | KENSINGTON | MD | 20895 | |
| EMERGENCY MED ASSOC OF BAYSIDE | | 811 E CITY HALL AVE RM 167 | NORFOLK GENERAL DIST COURT | | | NORFOLK | VA | 23510 | |
| EMERGENCY MEDICAL CENTER | | 1254 OGDEN AVE | | | | DOWNERS GROVE | IL | 60515 | |
| EMERGENCY MEDICAL CORPORAT | | 135 S LASALLE ST DEPT 317 | | | | CHICAGO | IL | 60603 | |
| EMERGENCY PHYSICANS OF BOTSFORD | | 3000 TOWN CENTER NO 2390 | C/O SUSAN WINTERS | | | SOUTHFIELD | MI | 48075-1387 | |
| EMERGENCY PLUMBING SERVICES | | 1701 W NORTHWEST HWY | | | | GRAPEVINE | TX | 76051 | |
| EMERGENCY POWER SERVICES CO | | 4930 MONACO ST | | | | COMMERCE CITY | CO | 80022 | |
| EMERGENCY PROF ATLANTA PC | | 1000 RIVER RD STE 100 | | | | CONSHOHOCKEN | PA | 19428 | |
| EMERGENCY SERV CHRV | | 315 W CHURCH AVE | CITY OF ROANOKE | | | ROANOKE | VA | 24016 | |
| EMERGENCY SERV CHRV | | CITY OF ROANOKE | | | | ROANOKE | VA | 24016 | |
| EMERGENCY SERVICE ENTERPRISES | | PO BOX 1505 | | | | GLEN ALLEN | VA | 23060 | |
| EMERGENCY SERVICE PHYSICIANS | | PO BOX 1239 | | | | WHEAT RIDGE | CO | 80034 | |
| EMERGENCY SERVICE RESTORATION | | 4435 W 153RD ST | | | | LAWNDALE | CA | 90260 | |
| EMERGENCY SERVICE RESTORATION | | PO BOX 2567 | | | | REDONDO BEACH | CA | 90278 | |
| EMERGENCY SERVICES, DEPT OF | | 1500 OLD DIXIE HWY | FIRE DIVISION | | | VERO BEACH | FL | 32960 | |
| EMERGI CARE INC | | 1304 N ACADEMY BLVD | 3340/NHL RABCORP | | | COLORADO SPRGS | CO | 80909 | |
| EMERGI CARE INC | | 3340/NHL RABCORP | | | | COLORADO SPRGS | CO | 80909 | |
| EMERGICARE | | 1775 SOUTH 8TH STREET | | | | COLORADO SPRINGS | CO | 80906 | |
| EMERGICARE | | 3002 S ACADEMY BLVD | | | | COLORADO SPRINGS | CO | 80916 | |
| EMERGICARE | | 755A CANTRELL AVE | | | | HARRISONBURG | VA | 22801 | |
| EMERHIRHI, EFE JOSEPH | | ADDRESS REDACTED | | | | | | | |
| EMERICK IV, JOHN J | | ADDRESS REDACTED | | | | | | | |
| EMERICK, ALEX DAVID | | ADDRESS REDACTED | | | | | | | |
| EMERICK, EDDIE RICHARD | | ADDRESS REDACTED | | | | | | | |
| EMERICK, EDDIER | | 9404 MOONDANCER CIR | | | | ROSEVILLE | CA | 95747-0000 | |
| EMERICK, ERIN | | 515 S 5TH ST | | | | COLUMBIA | MO | 65201-0000 | |
| EMERICK, ERIN ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| EMERICK, HEATHER L | | 26 OTIS ST | | | | ROCKLAND | ME | 04841 | |
| EMERICK, MORRIS | | 6222 E QUARTZ ST | | | | MESA | AZ | 85215-0945 | |
| EMERLING, PETER | | 532 WOODLANDS WAY | | | | ABINGTON | MA | 02351 | |
| EMERSHAW, JEFF KENNETH | | ADDRESS REDACTED | | | | | | | |
| EMERSON ALLSWORTH CONSULTING | | 1177 SE THIRD AVE | | | | FT LAUDERDALE | FL | 33316 | |
| EMERSON ALLSWORTH CONSULTING | | 119 SE 3RD AVE | | | | FT LAUDERDALE | FL | 33318 | |
| EMERSON CENTER COMPANY, THE | | 2814 NEW SPRING RD SUITE 110 | | | | ATLANTA | GA | 30339 | |
| EMERSON CENTER COMPANY, THE | | C/O THE FRANK M DARBY CO INC | 2814 NEW SPRING RD SUITE 110 | | | ATLANTA | GA | 30339 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EMERSON INVESTMENTS INTNL INC | | 5728 MAJOR BLVD STE 200 | | | | ORLANDO | FL | 32819 | |
| EMERSON NETWORK POWER | | 3897 DEEP ROCK RD | | | | RICHMOND | VA | 23233 | |
| EMERSON PARK TV & APPLIANCE | | 2243 MINNESOTA AVENUE | | | | WAYCROSS | GA | 31503 | |
| EMERSON RADIO CORP | | PO BOX 65359 | | | | CHARLOTTE | NC | 28265-0359 | |
| EMERSON RADIO CORP | | ONE EMERSON LANE | | | | NORTH BERGEN | NJ | 07047 | |
| EMERSON, ALLEN | | PO BOX 197 | | | | TOPANGA | CA | 90290-0197 | |
| EMERSON, ANTHEA | | 2271 WEATHERFORD DR | | | | DELTONA | FL | 32738 | |
| EMERSON, ANTHEA | | 2271 WEATHERFORD DR | | | | DELTONA | FL | 32738-7814 | |
| EMERSON, ASHLEY MAE | | ADDRESS REDACTED | | | | | | | |
| EMERSON, CHRIS | | ADDRESS REDACTED | | | | | | | |
| EMERSON, CLAIRE | | 111 CHAUNCY ST | | | | MANSFIELD | MA | 02048-0000 | |
| EMERSON, CLAIRE ANNE | | ADDRESS REDACTED | | | | | | | |
| EMERSON, ERIC A | | ADDRESS REDACTED | | | | | | | |
| EMERSON, GEORGE | | 11TH FLOOR | 200 JEFFERSON AVE | | | MEMPHIS | TN | 38103 | |
| EMERSON, GEORGE | | 200 JEFFERSON AVE | | | | MEMPHIS | TN | 38103 | |
| EMERSON, JACLYN MARIE | | ADDRESS REDACTED | | | | | | | |
| EMERSON, JOSEPH OLIVER | | ADDRESS REDACTED | | | | | | | |
| EMERSON, KAHLEY AVALON | | ADDRESS REDACTED | | | | | | | |
| EMERSON, KEITH B | | ADDRESS REDACTED | | | | | | | |
| EMERSON, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| EMERSON, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| EMERSON, RAYTIFA LASHELL | | ADDRESS REDACTED | | | | | | | |
| EMERSON, ROGER | | 186 HALLS HILL RD | | | | GILMANTON IRON WORKS | NH | 03837 | |
| EMERSON, THOMAS ROSS | | ADDRESS REDACTED | | | | | | | |
| EMERSON, WILLIAM F | | 5246 BLUE ROAN WAY | | | | WESLEY CHAPEL | FL | 33544 | |
| EMERSON, WILLIAM FRANKLIN | | ADDRESS REDACTED | | | | | | | |
| EMERT BETTY J | | 3205 ROCKAWAY DRIVE | | | | LOUISVILLE | KY | 40216 | |
| EMERT, BETTY | | 3205 ROCKAWAY DRIVE | | | | LOUISVILLE | KY | 40216 | |
| EMERT, BETTY J | | ADDRESS REDACTED | | | | | | | |
| EMERY CUSTOMS BROKERS | | PO BOX 1067 | | | | SCANTON | PA | 185770067 | |
| EMERY CUSTOMS BROKERS | | PO BOX 1067 | | | | SCANTON | PA | 18577-0067 | |
| EMERY, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| EMERY, CHRISTOPHER WADE | | ADDRESS REDACTED | | | | | | | |
| EMERY, DALTON SHAUN | | ADDRESS REDACTED | | | | | | | |
| EMERY, DANIEL S | | ADDRESS REDACTED | | | | | | | |
| EMERY, KRISTIN DANIELLE | | ADDRESS REDACTED | | | | | | | |
| EMERY, LORI | | 827 CLEARWATER LN | | | | KELLER | TX | 76248 | |
| EMERY, MICHAEL J | | ADDRESS REDACTED | | | | | | | |
| EMERY, PAIGE L | | ADDRESS REDACTED | | | | | | | |
| EMERY, WALTER LEE | | ADDRESS REDACTED | | | | | | | |
| EMERYVILLE FINANCE DEPT | | 2200 POWELL ST | | | | EMERYVILLE | CA | 94608 | |
| EMERYVILLE FINANCE DEPT | | EMERYVILLE FINANCE DEPT | FINANCE DEPT DEPT 05756 | P O BOX 39000 | | SAN FRANCISCO | CA | 94139-5756 | |
| EMERYVILLE SPORT FISHING | | 3310 POWELL ST | | | | EMERYVILLE | CA | 94608 | |
| EMERYVILLE, CITY OF | | 1333 PARK AVE | | | | EMERYVILLE | CA | 94608 | |
| EMERYVILLE, CITY OF | | EMERYVILLE CITY OF | 1333 PARK AVE | | | EMERYVILLE | CA | | |
| EMESS DESIGN GROUP LLC | | PO BOX 951241 | | | | CLEVELAND | OH | 44193 | |
| EMETERIO, SANTIAGO | | 6805 WALNUT AVE | | | | WINTON | CA | 95388-0000 | |
| EMFIELD, MERISSA ANN | | ADDRESS REDACTED | | | | | | | |
| EMFINGER, PATRICIA | | 2512 NW 38TH ST | | | | OKLAHOMA CITY | OK | 73112-7562 | |
| EMFINGER, REGINA | | PO BOX 3286 | | | | BROOKHAVEN | MS | 39603-7286 | |
| EMFINGER, ROBERT NICK | | ADDRESS REDACTED | | | | | | | |
| EMGE CITIZENS REALTY LLC | | 2040 WASHINGTON AVE | | | | EVANSVILLE | IN | 47714 | |
| EMGENCE TECHNOLOGIES INC | | 11440 W BERNARDO CT | STE 300 | | | SAN DIEGO | CA | 92127 | |
| EMHOFF, STEVEN | | 1659 S ENSENADA ST | | | | AURORA | CO | 80017-0000 | |
| EMHOFF, STEVEN RICHARD | | ADDRESS REDACTED | | | | | | | |
| EMI ELECTRONICS CORP | | 49 COMMERCE RD | | | | CARLSTADT | NJ | 07072 | |
| EMI MUSIC DISTRIBUTION EMD | | DEPT CH10380 | EMI | | | PALATINE | IL | 60055-0380 | |
| EMI MUSIC DISTRIBUTION EMD | | DEPT CH10380 | EMI DIST 1 | | | PALATINE | IL | 60055-0380 | |
| EMI MUSIC DISTRIBUTION EMD | | DEPT CH10380 | PRIORITY | | | PALATINE | IL | 60055-0380 | |
| EMI MUSIC MARKETING | | 1750 N VINE ST | C/O NEW MEDIA | | | HOLLYWOOD | CA | 90028 | |
| EMI MUSIC MARKETING | | DEPT CH10380 | MELLON FINANCIAL | | | PALATINE | IL | 60055-0380 | |
| EMI MUSIC MARKETING | KATHLEEN BALDERRAMA | MAYER BROWN LLP | 350 SOUTH GRAND AVE  25TH FLOOR | | | LOS ANGELES | CA | 90071 | |
| EMIE, FERNANDEZ | | 11690 SW 90TH ST | | | | MIAMI | FL | 33176-0000 | |
| EMIG, JULIE | | 109 NORMAN CIRCLE | | | | GLENMOORE | PA | 19343 | |
| EMIL HIRSCH ESQ | BRADLEY ARANT BOULT CUMMINGS LLP | 1133 CONNECTICUT AVE NW 12TH FL | | | | WASHINGTON | DC | 20036 | |
| EMILE, ANDREW M | | ADDRESS REDACTED | | | | | | | |
| EMILSSON, LEIFUR TOMAS | | ADDRESS REDACTED | | | | | | | |
| EMILY DENBY | | | | | | | NC | | |
| EMILY F SMITH | SMITH EMILY F | 5811 PAXTON ST | | | | RICHMOND | VA | 23226-2544 | |
| EMILY JONES | | 12346 CHARLWOOD STREET | | | | CERRITOS | CA | 90703 | |
| EMILY, DUGAN | | 12 VIRGINIA AVE | | | | SALEM | PA | 19020-0000 | |
| EMILY, G | | 630 SPELL ST | | | | HOUSTON | TX | 77022-2532 | |
| EMILY, K | | 12014 HEDGEGATE DR | | | | HOUSTON | TX | 77065-4344 | |
| EMINETH, JEFF | | ADDRESS REDACTED | | | | | | | |
| EMINGER, TIM RAYMOND | | ADDRESS REDACTED | | | | | | | |
| EMLER, KAREN L | | 315 BRANDT DR | | | | BEAVER FALLS | PA | 15010 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EMLET, ANDREW | | 2490 ORION DRIVE | | | | CHAMBERSBURG | PA | 17201 | |
| EMLET, ANDREW D | | ADDRESS REDACTED | | | | | | | |
| EMMA LAING STEVENS HOSPITAL | | R D NO 1ROUTE 40 | | | | GRANVILLE | NY | 12832 | |
| EMMA NESBITT | | NP | NP | | | NP | | | |
| EMMA, C | | 7110 BAYBERRY LN | | | | DALLAS | TX | 75249-1009 | |
| EMMA, DAVID JASON | | ADDRESS REDACTED | | | | | | | |
| EMMA, L | | 1109 EAST HEBRON PKGY | APT 11102 | | | CARROLLTON | TX | 75010-0000 | |
| EMMA, MCABOY | | 2259 SERE ST | | | | NEW ORLEANS | LA | 70122-4560 | |
| EMMANS, HILARY | | 490 NW 93RD AVE | | | | WESTMINSTER | CO | 80031 | |
| EMMANUEL CREDIT MANAGEMENT | | PO BOX 11994 | 1329 W 7TH AVE | | | EUGENE | OR | 97440 | |
| EMMANUEL JR , CALWYN EURIAH | | ADDRESS REDACTED | | | | | | | |
| EMMANUEL SHEPPARD & CONDON | | PO DRAWER 1271 | | | | PENSACOLA | FL | 32596 | |
| EMMANUEL, AJA LERAY | | ADDRESS REDACTED | | | | | | | |
| EMMANUEL, GRAME | | 673 EAST 77ND ST | | | | BROOKLYN | NY | 11236 | |
| EMMANUEL, MICHAEL | | 506 MAGNOLIA ST | | | | DENTON | TX | 76201-0821 | |
| EMMANUEL, ONYEKA | | 4 CHARLES ST | | | | WEST ORANGE | NJ | 07052 | |
| EMMANUEL, ONYEKA CHINEDU | | ADDRESS REDACTED | | | | | | | |
| EMMANUEL, REX | | 790 ELDERT LANE 20 | | | | BROOKLYN | NY | 11208-4746 | |
| EMMANUEL, SAMANTHA | | ADDRESS REDACTED | | | | | | | |
| EMMANUEL, YAMILE | | ADDRESS REDACTED | | | | | | | |
| EMMART OIL | | PO BOX 2247 | | | | WINCHESTER | VA | 22604 | |
| EMMAUS ASSOCIATES | | 100 EAGLE DR | | | | EMMAUS | PA | 18049 | |
| EMME, LAURAL | | ADDRESS REDACTED | | | | | | | |
| EMMECK, BRIAN DAVID | | ADDRESS REDACTED | | | | | | | |
| EMMENS, SUSAN K | | ADDRESS REDACTED | | | | | | | |
| EMMER III, JAMES WILLIAM | | ADDRESS REDACTED | | | | | | | |
| EMMER, LANCE NEILSEN | | ADDRESS REDACTED | | | | | | | |
| EMMERLING, CAMERON MICHEAL | | ADDRESS REDACTED | | | | | | | |
| EMMERSON, STANLEY | | ADDRESS REDACTED | | | | | | | |
| EMMERT, JOHN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| EMMERT, TRACY ANN | | ADDRESS REDACTED | | | | | | | |
| EMMERTS BIG RED | | 5009 GOV JOHN SEVIER HWY | | | | KNOXVILLE | TN | 37914 | |
| EMMETT, AMANDA JANE | | ADDRESS REDACTED | | | | | | | |
| EMMETT, GABRIEL THOMAS | | ADDRESS REDACTED | | | | | | | |
| EMMING, JUSTIN R | | ADDRESS REDACTED | | | | | | | |
| EMMOND, DARREN | | 260 CEDAR LANE | | | | FLORENCE | NJ | 08518 | |
| EMMONS, JASON | | ADDRESS REDACTED | | | | | | | |
| EMMONS, STEVE | | 330 LOOKOUT CIR | | | | AUBURNDALE | FL | 33823-5505 | |
| EMOKPAE, LLOYD | | ADDRESS REDACTED | | | | | | | |
| EMOND, JEFFREY SCOTT | | ADDRESS REDACTED | | | | | | | |
| EMOND, JOHN PETER | | ADDRESS REDACTED | | | | | | | |
| EMOND, RICH | | ADDRESS REDACTED | | | | | | | |
| EMONS, TIMOTHY EDWARD | | ADDRESS REDACTED | | | | | | | |
| EMORY CONFERENCE CENTER HOTEL | | 1615 CLIFTON RD | | | | ATLANTA | GA | 30329 | |
| EMORY TECHNICAL SERVICES | | 7617 BLUEBERRY RD | | | | POWELL | TN | 37849 | |
| EMORY UNIVERSITY | | 1784 N DECATUR RD SUITE 200 | | | | ATLANTA | GA | 30322 | |
| EMORY UNIVERSITY | | THE CAREER CENTER | 1784 N DECATUR RD SUITE 200 | | | ATLANTA | GA | 30322 | |
| EMORY, ASHLEY CHRISTIAN | | ADDRESS REDACTED | | | | | | | |
| EMORY, DANIELLE | | ADDRESS REDACTED | | | | | | | |
| EMORY, DENISE | | 5923 HARRISON ST | | | | GARDEN CITY | MI | 48135 | |
| EMORY, HEATHER NICOLE | | ADDRESS REDACTED | | | | | | | |
| EMORY, IAN TAYLOR | | ADDRESS REDACTED | | | | | | | |
| EMORY, JOSEPH TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| EMORY, LISA RENEE | | ADDRESS REDACTED | | | | | | | |
| EMORY, TIFFANY L | | ADDRESS REDACTED | | | | | | | |
| EMORY, TIMOTHY | | 501 ELM ST | | | | ANNISTON | AL | 36201-0000 | |
| EMORY, TIMOTHY ANDREW | | ADDRESS REDACTED | | | | | | | |
| EMPAC AV INC | | PO BOX 9361 | | | | SAN RAFAEL | CA | 94912 | |
| EMPEREUR, JEREMY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| EMPFIELD, DANIEL BRYAN | | ADDRESS REDACTED | | | | | | | |
| EMPFIELD, KRISTEN ELIZABATH | | ADDRESS REDACTED | | | | | | | |
| EMPFIELD, MELISSA B | | ADDRESS REDACTED | | | | | | | |
| EMPIR ELECTRONICS | | 303 NORTH 4TH ST | | | | NORFOLK | NE | 68701 | |
| EMPIRE AUDIO VIDEO CONCEPTS | | 14 HOWARD ST | | | | CORNWALL | NY | 12518 | |
| EMPIRE AUDIO VIDEO CONCEPTS | | 3 FOREST CT | | | | MONTROSE | NY | 10548 | |
| EMPIRE BLUE CROSS BLUE SHIELD | WENDY CRAMER | 85 CRYSTAL RUN RD | MAIL DROP V4 | | | MIDDLETOWN | NY | 10940 | |
| EMPIRE BUILDING SERVICES | | 297 HUNTINGTON AVE STE A | | | | HYDE PARK | MA | 02136 | |
| EMPIRE COMMERCIAL MAINTENANCE | | 100C NW 11TH ST | | | | BOCA RATON | FL | 33432 | |
| EMPIRE COMMERCIAL MAINTENANCE | | 6601 LYONS RD H6 | | | | COCONUT CREEK | FL | 33073 | |
| EMPIRE EDUCATION GROUP | LORI HASKAMP | ATTN  REAL ESTATE DEPARTMENT | 396 POTTSVILLE ST  CLAIR HIGHWAY | | | POTTSVILLE | PA | 17901 | |
| EMPIRE EDUCATION GROUP | LORI HASKAMP LEASE ADMINISTRATOR | ATTN REAL ESTATE DEPARTMENT | 396 POTTSVILLE ST CLAIR HIGHWAY | | | POTTSVILLE | PA | 17901 | |
| EMPIRE ELECTRONICS | | 303 NORTH 4TH ST | | | | NORFOLK | NE | 68701 | |
| EMPIRE ELECTRONICS | | 683 LOUDON RD | | | | LATHAM | NY | 12110 | |
| EMPIRE ENTERTAINMENT & TRAVEL | | 3 W PACES FERRY RD STE 203 | | | | ATLANTA | GA | 30305 | |
| EMPIRE FLOOR MACHINE CO | | 18611 EDDY ST | | | | NORTHRIDGE | CA | 91324 | |
| EMPIRE GRANITE CORP | | PO BOX 5221 | | | | RICHMOND | VA | 23220 | |
| EMPIRE GRAPHICS | | 2232 CRAIN HIGHWAY | | | | WALDORF | MD | 20601 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EMPIRE HEALTHCHOICE ASSURANCE | | PO BOX 3529 CHURCH ST STA | | | | NEW YORK | NY | 100083529 | |
| EMPIRE HEALTHCHOICE ASSURANCE INC DBA EMPIRE BLUE CROSS BLUE SHIELD | ATTN LOUIS BENZA ESQ | EMPIRE BLUE CROSS SHIELD | 15 METRO TECH CTR 6TH FL | | | BROOKLYN | NY | 11201 | |
| EMPIRE HEALTHCHOICE ASSURANCE INC DBA EMPIRE BLUE CROSS BLUE SHIELD | MORRISON COHEN LLP | ATTN MICHAEL R DAL LAGO ESQ | 909 THIRD AVE | | | NEW YORK | NY | 10022 | |
| EMPIRE MAINTENANCE CO | | PO BOX 10371 | | | | PORTLAND | OR | 97210 | |
| EMPIRE MUSICWERKS | | 715 E HALLANDALE BEACH BLVD | | | | HALLANDALE | FL | 33009 | |
| EMPIRE OFFICE EQUIPMENT INC | | 1200 COLLEGE STREET SE | SUITE M | | | LACEY | WA | 98503 | |
| EMPIRE OFFICE EQUIPMENT INC | | SUITE M | | | | LACEY | WA | 98503 | |
| EMPIRE PAPER CO INC | | 1065 DONNELY AVE | | | | ATLANTA | GA | 30310 | |
| EMPIRE PAPER CO INC | | PO BOX 11368 | 1065 DONNELY AVE | | | ATLANTA | GA | 30310 | |
| EMPIRE PAPER CO INC | | PO BOX 116517 | | | | ATLANTA | GA | 30368-6517 | |
| EMPIRE PROTECTIVE SERVICES INC | | PO BOX 1981 | | | | MASHPEE | MA | 02649 | |
| EMPIRE RECOVERY GROUP INC | | 3695 PINE AVE | | | | NIAGARA FALLS | NY | 14303-2626 | |
| EMPIRE ROOFING & INSULATION CO | | PO BOX 480 | 1709 E KING PL | | | TULSA | OK | 74101 | |
| EMPIRE ROOFING INC | | 5301 SUN VALLEY DR | | | | FT WORTH | TX | 76119 | |
| EMPIRE ROOFING OF AUSTIN | | 16311 CENTRAL COMMERCE DR | | | | PFLUGERVILLE | TX | 78660 | |
| EMPIRE ROOFING OF TENNESSEE | | 1300 LINCOLN ST | | | | MEMPHIS | TN | 38114-2205 | |
| EMPIRE TELECOM | | PO BOX 44 | | | | BURTONSVILLE | MD | 20866 | |
| EMPIRE TRUCK LINES INC | | EMPIRE TRUCK LINES INC | ATTN PRESIDENT | 10043 WALLISVILLE ROAD | | HOUTSON | TX | 77220 | |
| EMPIRE TRUCK LINES INC | | P O BOX 4768 | | | | HOUSTON | TX | 77210-4768 | |
| EMPIRE TV | | 200 HUDSON ST STE 510 | | | | NEW YORK | NY | 10013 | |
| EMPIRIX INC | | 20 CROSBY DR | | | | BEDFORD | MA | 01730 | |
| EMPLEO, JASSON LEE | | ADDRESS REDACTED | | | | | | | |
| EMPLOYCARE | | 2201 GREENTREE N | | | | CLARKSVILLE | IN | 47129 | |
| EMPLOYEE DATA FORMS INC | | PO BOX 665 | | | | COLUMBIA | MO | 65205-0665 | |
| EMPLOYEE HEALTH PROGRAMS | | PO BOX 79549 | | | | BALTIMORE | MD | 212790549 | |
| EMPLOYEE RELOCATION COUNCIL | | 1720 N STREET NW | | | | WASHINGTON | DC | 20036 | |
| EMPLOYEE RELOCATION COUNCIL | | 4401 WILSON BLVD STE 510 | | | | ARLINGTON | VA | 22203-4195 | |
| EMPLOYEE RELOCATION COUNCIL | | DEPT 50 | | | | WASHINGTON | DC | 20042-0050 | |
| EMPLOYEE RELOCATION COUNCIL | | PO BOX 31640 | | | | RICHMOND | VA | 23294 | |
| EMPLOYER HEALTH SERVICES | | 1200 BRASS MILL RD | SUITE C | | | BELCAMP | MD | 21017 | |
| EMPLOYER HEALTH SERVICES | | 8511 HILLCREST RD STE 120 | | | | KANSAS CITY | MO | 64138 | |
| EMPLOYER HEALTH SERVICES | | SUITE C | | | | BELCAMP | MD | 21017 | |
| EMPLOYER PERSONNEL MANAGEMENT | | 678 SUMAC | | | | MONTROSE | CO | 81401 | |
| EMPLOYERS ASSOCIATION | | 401 NE JEFFERSON AVE | | | | PEORIA | IL | 61603-3725 | |
| EMPLOYERS ASSOCIATION OF FL | | 1200 W STATE RD 434 STE 220 | | | | LONGWOOD | FL | 32750 | |
| EMPLOYERS FINANCE INC | | PO BOX 930248 | | | | NORCROSS | GA | 300030248 | |
| EMPLOYERS GROUP | | 50 FREMONT ST STE 1805 | | | | SAN FRANCISCO | CA | 94105 | |
| EMPLOYERS GROUP | | PO BOX 15013 | | | | LOS ANGELES | CA | 90015 | |
| EMPLOYERS INSURANCE CO OF NV | | 504 E MUSSER ST STE 9 | | | | CARSON CITY | NV | 89701-4290 | |
| EMPLOYERS INSURANCE CO OF NV | | 515 E MUSSER ST | | | | CARSON CITY | NV | 897142001 | |
| EMPLOYERS MUTUAL ASSOCIATION | | 155 NORTH MICHIGAN AVE | SUITE 375 | | | CHICAGO | IL | 60601 | |
| EMPLOYERS MUTUAL ASSOCIATION | | SUITE 375 | | | | CHICAGO | IL | 60601 | |
| EMPLOYMENT DEVELOPMENT DEPARTMENT | BANKRUPTCY GROUP MIC 92E | PO BOX 826880 | | | | SACRAMENTO | CA | 94280-0001 | |
| EMPLOYMENT DEVELOPMENT DEPARTMENT | RE TASHA N THOMPSON | SACRAMENTO ADJUDICATION CENTER | PO BOX 937 | | | ELK GROVE | CA | 95759-0937 | |
| EMPLOYMENT DEVELOPMENT DEPARTMENT | SACRAMENTO ADJUDICATION CENTER | PO BOX 937 | | | | ELK GROVE | CA | 95759-0937 | |
| EMPLOYMENT DEVELOPMENT DEPARTMENT STATE OF CALIFORNIA | JOSHUA J KLEPACKI | EMPLOYMENT DEVELOPMENT DEPARTMENT | SACRAMENTO ADJUDICATION CENTER | PO BOX 937 | | ELK GROVE | CA | 95759-0937 | |
| EMPLOYMENT DEVELOPMENT DEPARTMENT STATE OF CALIFORNIA | WILLIE T TAPSCOTT | EMPLOYMENT DEVELOPMENT DEPARTMENT | SACRAMENTO ADJUDICATION CENTER | PO BOX 937 | | ELK GROVE | CA | 95759-0937 | |
| EMPLOYMENT DEVELOPMENT DEPT | | PO BOX 59950 | RIVERSIDE AREA COLLECTION | | | RIVERSIDE | CA | 92517 | |
| EMPLOYMENT DEVELOPMENT DEPT | | RIVERSIDE AREA COLLECTION | | | | RIVERSIDE | CA | 92517 | |
| EMPLOYMENT DEVLOPMENT DEPARTMENT | TERRELL L SMITH | SACRAMENTO ADJUDICATION CENTER | PO BOX 937 | | | ELK GROVE | CA | 95759-0637 | |
| EMPLOYMENT DIGEST | | 1802 N UNIVERSITY DRIVE | SUITE 203J | | | PLANTATION | FL | 33322 | |
| EMPLOYMENT DIGEST | | SUITE 203J | | | | PLANTATION | FL | 33322 | |
| EMPLOYMENT GUIDE INC, THE | | PO BOX 2312 | | | | LIVONIA | MI | 48151 | |
| EMPLOYMENT GUIDE LLC, THE | | 1440 N DAYTON STE 202 | | | | CHICAGO | IL | 60622-2647 | |
| EMPLOYMENT GUIDE LLC, THE | | 310 TURNER INDUSTRIAL WAY | | | | ASTON | PA | 19014 | |
| EMPLOYMENT GUIDE LLC, THE | | PO BOX 1649 | | | | LORTON | VA | 22199 | |
| EMPLOYMENT GUIDE LLC, THE | | PO BOX 22846 | | | | TAMPA | FL | 33622-2846 | |
| EMPLOYMENT GUIDE LLC, THE | | PO BOX 2401 | | | | ASTON | PA | 19014 | |
| EMPLOYMENT GUIDE LLC, THE | | PO BOX 291861 | | | | NASHVILLE | TN | 37229-1861 | |
| EMPLOYMENT GUIDE LLC, THE | | PO BOX 3558 | | | | FARMINGTON HILLS | MI | 48333 | |
| EMPLOYMENT GUIDE LLC, THE | | PO BOX 7162 | | | | CHARLOTTE | NC | 28241-7162 | |
| EMPLOYMENT GUIDE NEW YORK | | 10 C MADISON RD | | | | FAIRFIELD | NJ | 07004 | |
| EMPLOYMENT GUIDE RICHMOND | | 1000 RIVERBEND BLVD STE D E | | | | ST ROSE | LA | 70087 | |
| EMPLOYMENT GUIDE RICHMOND | | 3526 MAYLAND CT | | | | RICHMOND | VA | 23233 | |
| EMPLOYMENT GUIDE RICHMOND | | 3600 CHAMBERLAIN LN BOX 43 | LOUISVILLE EMPLOYMENT GUIDE | | | LOUISVILLE | KY | 40241-1997 | |
| EMPLOYMENT GUIDE RICHMOND | | 475 ROUND ROCK W DR STE 120 | | | | ROUND ROCK | TX | 78681 | |
| EMPLOYMENT GUIDE RICHMOND | | 601 VALLEY STE 200 | | | | SEATTLE | WA | 981094229 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EMPLOYMENT GUIDE RICHMOND | | 840 OAK CREEK DR | | | | LOMBARD | IL | 60148 | |
| EMPLOYMENT GUIDE RICHMOND | | PO BOX 181844 | | | | CASSELBERRY | FL | 32718-1844 | |
| EMPLOYMENT GUIDE RICHMOND | | PO BOX 27665 | | | | ST LOUIS | MO | 63146 | |
| EMPLOYMENT GUIDE RICHMOND | | PO BOX 461567 | | | | SAN ANTONIO | TX | 78246-1567 | |
| EMPLOYMENT GUIDE RICHMOND | | PO BOX 585 | | | | ROCKY HILL | CT | 06067 | |
| EMPLOYMENT GUIDE RICHMOND | | PO BOX 70215 | | | | SAN DIEGO | CA | 92167 | |
| EMPLOYMENT GUIDE RICHMOND | | PO BOX 86667 | | | | PHOENIX | AZ | 85080-6667 | |
| EMPLOYMENT GUIDE, THE | | PO BOX 18287 | | | | BALTIMORE | MD | 21227-0287 | |
| EMPLOYMENT GUIDE, THE | | PO BOX 4963 | | | | KANSAS CITY | MO | 641204963 | |
| EMPLOYMENT JOURNAL | | PO BOX 3489 | | | | WAYNE | NJ | 074743489 | |
| EMPLOYMENT NEWS | | 7656 W 78TH ST | | | | BLOOMINGTON | MN | 55439 | |
| EMPLOYMENT NEWS LLC, THE | | 6753 E 47TH STE A | | | | DENVER | CO | 80216 | |
| EMPLOYMENT PAPER, THE | | 209 SIXTH AVENUE NORTH | | | | SEATTLE | WA | 98109 | |
| EMPLOYMENT PRACTICES GROUP | | 93 SHERWOOD DR | | | | N ANDOVER | MA | 01845 | |
| EMPLOYMENT RESEARCH SERVICE | | 183 BROADWAY STE 306 | | | | HICKSVILLE | NY | 11801 | |
| EMPLOYMENT RESEARCH SERVICE | | PO BOX 1159 | | | | GREAT NECK | NY | 11023 | |
| EMPLOYMENT SECURITY COMM | | PO BOX 26504 | | | | RALEIGH | NC | 27611 | |
| EMPLOYMENT SECURITY DEPT | | PO BOX 9046 | LABOR MARKET&ECONOMIC ANALYSIS | | | OLYMPIA | WA | 98507-9046 | |
| EMPLOYMENT SOURCE, THE | | 6415 CASTLEWAY W DR STE 201 | | | | INDIANAPOLIS | IN | 46250 | |
| EMPLOYMENT TAX UNIT 02 | | PO BOX 4395 | | | | PORTLAND | OR | 97208-4395 | |
| EMPLOYMENT TODAY | | 869 PICKENS INDUSTRIAL DR | STE 3 | | | MARIETTA | GA | 30062 | |
| EMPLOYMENT VERIFICATION SVS | | PO BOX 3519 | | | | PEABODY | MA | 01961 | |
| EMPLOYMENT, DEPARTMENT OF | | 122 W 25 ST HERSCHLER BLDG | WY WC SAFETY & COMPENSATION | | | CHEYENNE | WY | 82002-0700 | |
| EMPLOYMENT, DEPARTMENT OF | | 1510 E PERSHING BLVD 2ND FL | | | | CHEYENNE | WY | 82002-0700 | |
| EMPLOYMENTGUIDE COM | | PO BOX 61547 | | | | VIRGINIA BEACH | VA | 23466-1547 | |
| EMPLOYMENTS GUIDE CAREER WEB | | 150 WEST BRAMBLETON AVE | | | | NORFOLK | VA | 23510 | |
| EMPLOYMENTS GUIDE CAREER WEB | | PO BOX 61547 | | | | VIRGINIA BEACH | VA | 23466-1547 | |
| EMPOLEN, KARI ANN | | ADDRESS REDACTED | | | | | | | |
| EMPORIA COMBINED COURT | | PO BOX 511 | 315 S MAIN ST | | | EMPORIA | VA | 23847 | |
| EMPORIUM ON LBJ OWNERS ASSOC | | 1800 PRESTON PARK BLVD STE 101 | | | | PLANO | TX | 75093 | |
| EMPORIUM ON LBJ OWNERS ASSOC | | SUITE 600 LB50 | | | | DALLAS | TX | 75244 | |
| EMPORIUM ON LBJ OWNERS ASSOCIATION | | 1800 PRESTON PARK BLVD  SUITE 101 | | | | PLANO | TX | 75093 | |
| EMPORIUM ON LBJ OWNERS ASSOCIATION | | 1800 PRESTON PARK BOULEVARD SUITE 101 | | | | PLANO | TX | 75093 | |
| EMPSIGHT INTERNATIONAL LLC | | PO BOX 885 | | | | NEW YORK | NY | 10156 | |
| EMPSON, JESSE WILLIAM | | ADDRESS REDACTED | | | | | | | |
| EMPYREAN MANAGEMENT GROUP INC | | 1717 SWEDE RD STE 206 | | | | BLUE BELL | PA | 19422 | |
| EMRAN, MOHAMMAD | | 2020 DEXTER AVE N | | | | SEATTLE | WA | 98109-0000 | |
| EMRHEIN, CHARLES PHILLIP | | ADDRESS REDACTED | | | | | | | |
| EMRICH, JOSEPH D | | 6317 VALLEY BROOK DR | | | | MECHANICSBURG | PA | 17055 | |
| EMRICH, KURT E | | 1320 NW 82ND ST NO 3 033 | | | | KANSAS CITY | MO | 64118 | |
| EMRICK, MICHAEL ALAN | | ADDRESS REDACTED | | | | | | | |
| EMRIE, DAVID COLLIER | | ADDRESS REDACTED | | | | | | | |
| EMRULLAH, POLAT | | 1865 MT EATON RD | | | | SAYLORSBURG | PA | 18353 | |
| EMS AIR INC | | 7368 REINDEER TRAIL | | | | SAN ANTONIO | TX | 78238 | |
| EMS LIFEMATE SERVICES | | 10340 WOODMAN HILLS TERRACE | | | | GLEN ALLEN | VA | 23060 | |
| EMS LIFEMATE SERVICES | | 10340 WOODMAN HILLS TERRACE | | | | RICHMOND | VA | 23233 | |
| EMSCO | | PO BOX 3671 | | | | ORLANDO | FL | 32802 | |
| EMSER, JENNIFER | | 2582 KNIGHT BRIDGE | | | | GRAND RAPIDS | MI | 49546 | |
| EMSIG, ALFRED SETH | | 13 ELSEMOOR RD RM | BELMONT MA 02178 | | | | MA | | |
| EMULATION TECHNOLOGY INC | | 759 FLYNN RD | | | | CAMARILLO | CA | 93012-8056 | |
| EMUSIC | | 535 5TH AVE FL 3 | | | | NEW YORK | NY | 10017-8021 | |
| EMUSIC | EMUSIC COM INC | 535 5TH AVE 3RD FL | | | | NEW YORK | NY | 10017 | |
| EMUSIC COM INC | | 535 5TH AVE 3RD FL | | | | NEW YORK | NY | 10017 | |
| ENABOSI, ANDRES LOUIS | | ADDRESS REDACTED | | | | | | | |
| ENACEANU, ALEXANDE THEODOR | | ADDRESS REDACTED | | | | | | | |
| ENAM, ARIFIN | | ADDRESS REDACTED | | | | | | | |
| ENAM, ERFANA | | ADDRESS REDACTED | | | | | | | |
| ENAM, FARHANA | | ADDRESS REDACTED | | | | | | | |
| ENAMORADO, JOHANNA IVON | | ADDRESS REDACTED | | | | | | | |
| ENAULT, CAITLIN | | ADDRESS REDACTED | | | | | | | |
| ENAYO, STANLEY | | ADDRESS REDACTED | | | | | | | |
| ENBODY, JOSEPH O | | 790 S MARKET | | | | CHEHALIS | WA | 98532 | |
| ENCARNACION, ALFREDO | | ADDRESS REDACTED | | | | | | | |
| ENCARNACION, DOLY YASMIN | | ADDRESS REDACTED | | | | | | | |
| ENCARNACION, HECTOR JAVIER | | ADDRESS REDACTED | | | | | | | |
| ENCARNACION, JOSE RAPHAEL | | ADDRESS REDACTED | | | | | | | |
| ENCARNACION, JUAN CARLOS | | ADDRESS REDACTED | | | | | | | |
| ENCARNACION, KIMBERLY DESEO | | ADDRESS REDACTED | | | | | | | |
| ENCARNACION, LESLIE NAIN | | ADDRESS REDACTED | | | | | | | |
| ENCARNACION, MILADYS | | ADDRESS REDACTED | | | | | | | |
| ENCARNACION, MYRA | | 1401 N ST NW APT 108 | | | | WASHINGTON | DC | 20005-4803 | |
| ENCARNACION, NELSON B | | ADDRESS REDACTED | | | | | | | |
| ENCARNACION, PEDRO | | 104 SHELMIRE ST | | | | CHELTENHAM | PA | 01904-6919 | |
| ENCARNACION, PEDRO LUIS | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ENCARNACION, PHIL | | ADDRESS REDACTED | | | | | | | |
| ENCARNACION, TRACY D | | ADDRESS REDACTED | | | | | | | |
| ENCHILL, GENNIFER | | ADDRESS REDACTED | | | | | | | |
| ENCINAS, ADAM GREGORY | | ADDRESS REDACTED | | | | | | | |
| ENCINAS, ERIC | | 8833 E OLD SPANISH TRAIL | | | | TUCSON | AZ | 85710 | |
| ENCINAS, JAMES BRENNAN | | ADDRESS REDACTED | | | | | | | |
| ENCINAS, JOSEPH MANUEL | | ADDRESS REDACTED | | | | | | | |
| ENCINITAS FLOWER SHOP | | 480 SO COAST HWY 101 | | | | ENCINITAS | CA | 92024 | |
| ENCINITAS PFA LLC | AMY PRITCHARD WILLIAMS | K&L GATES LLP | 214 N TRYON ST STE 4700 | | | CHARLOTTE | NC | 28202 | |
| ENCINITAS PFA LLC | AMY PRITCHARD WILLIAMS ESQ | K&L GATES LLP | HEARST TOWER 47TH FL | 214 N TRYON ST | | CHARLOTTE | NC | 28202 | |
| ENCINITAS PFA LLC | ATTN DR FREDERICK ALADJEM | 845 LAS PALMAS RD | | | | PASADENA | CA | 91105 | |
| ENCINITAS PFA, LLC | DR FREDERICK ALADJEM | 845 LAS PALMAS ROAD | | | | PASADENA | CA | 91105 | |
| ENCINITAS PFA, LLC | NO NAME SPECIFIED | ATTN  DR  FREDERICK ALADJEM | 845 LAS PALMAS RD | | | PASADENA | CA | 91105 | |
| ENCINITAS PFA, LLC | NO NAME SPECIFIED | ATTN DR FREDERICK ALADJEM | 845 LAS PALMAS ROAD | | | PASADENA | CA | 91105 | |
| ENCINITAS, CITY OF | | 505 S VULCAN AVE | | | | ENCINITAS | CA | 92024 | |
| ENCINITAS, CITY OF | | ENCINITAS CITY OF | 505 S VULCAN AVE | | | ENCINITAS | CA | 92024-3633 | |
| ENCISO, CECILIA | | ADDRESS REDACTED | | | | | | | |
| ENCISO, JOSE RENE | | ADDRESS REDACTED | | | | | | | |
| ENCISO, JULIO AARON | | ADDRESS REDACTED | | | | | | | |
| ENCK, SHARON | | 1765 WISEGARVER RD | | | | MANHEIM | PA | 17545 | |
| ENCOMPASS | | 9195 RED BRANCH RD | | | | COLUMBIA | MD | 21045 | |
| ENCOMPASS ELECTRICAL TECH | | 1556 WHITLOCK AVE | | | | JACKSONVILLE | FL | 32211 | |
| ENCOMPASS ELECTRICAL TECH | | 1747 S 900 W | | | | SALT LAKE CITY | UT | 84104 | |
| ENCOMPASS ELECTRICAL TECH | | 430 WEST DR | | | | ALTAMONTE SPRINGS | FL | 32714 | |
| ENCOMPASS ELECTRICAL TECH | | 5001 S ZUNI ST | | | | LITTLETON | CO | 80120 | |
| ENCOMPASS ELECTRICAL TECH | | 5901 WALDEN DR | | | | KNOXVILLE | TN | 37919 | |
| ENCOMPASS ELECTRICAL TECH | | PO BOX 627 | 2662 AMERICAN DR | | | APPLETON | WI | 54912-0627 | |
| ENCOMPASS FACILITY SERVICES | | 2850 POPLAR ST | | | | OAKLAND | CA | 94608 | |
| ENCOMPASS FACILITY SERVICES | | 940 REMILLARD CT | | | | SAN JOSE | CA | 95122 | |
| ENCOMPASS FACILITY SERVICES | | PO BOX 449 | | | | OAKLAND | CA | 94604 | |
| ENCOMPASS MECHANICAL | | 5541 CENTRAL AVE | | | | BOULDER | CO | 80301 | |
| ENCOMPASS MECHANICAL SERVICES | | 1033 EDGEWOOD AVE SOUTH | | | | JACKSONVILLE | FL | 32205 | |
| ENCOMPASS MECHANICAL SERVICES | | 1033 SOUTH EDGEWOOD AVE | | | | JACKSONVILLE | FL | 32205 | |
| ENCOMPASS MECHANICAL SERVICES | | 1920 NW 32ND ST | | | | POMPANO BEACH | FL | 33064 | |
| ENCOMPASS MECHANICAL SERVICES | | 7655 CONVOY CT | | | | SAN DIEGO | CA | 92111 | |
| ENCOMPASS MECHANICAL SERVICES | | 7707 DETROIT AVE SW | | | | SEATTLE | WA | 981061903 | |
| ENCOMPASS MECHANICAL SERVICES | | PO BOX 46787 | | | | SEATTLE | WA | 98106 | |
| ENCOMPASS MECHANICAL SERVICES | | PO BOX 728 | | | | WILLISTON | VT | 05495 | |
| ENCORE AWARDS & MARKING CORP | | 1055 E WALNUT ST | | | | PASADENA | CA | 91106 | |
| ENCORE AWARDS & MARKING CORP | | SUITE A | | | | GLENDORA | CA | 91740 | |
| ENCORE MARKETING INTERNATIONAL | | INC 4501 FORBES BLVD | | | | LANHAM | MD | 20706 | |
| ENCORE RECEIVABLE MANAGEMENT | | PO BOX 3330 | 400 N ROGERS RD | | | OLATHE | KS | 66062 | |
| ENCORE REPAIR SERVICE | ELIZABETH SPUCK TINA J ANDREWS | 1610 COLONIAL PKWY | | | | INVERNESS | IL | 60067 | |
| ENCORE REPAIR SERVICES, INC | | 1610 COLONIAL PARKWAY | | | | INVERNESS | IL | 60067 | |
| ENCORE SOFTWARE, INC | | 999 N SEPULVEDA BLVD | | | | EL SEGUNDO | CA | 90245-2714 | |
| ENCOUNTER COLLABORATIVE | | 1300 SW 5TH AVE ST 900 | | | | PORTLAND | OR | 97201-5643 | |
| ENCUESTA INC | | 4990 SW 72 AVE STE 110 | | | | MIAMI | FL | 33155 | |
| ENDAYA, DANIELLE | | 7260 DAVENPORT RD | APT  103 | | | GOLETA | CA | 93117 | |
| ENDE, MELISSA | | ADDRESS REDACTED | | | | | | | |
| ENDEAVOR COMMUNICATIONS | | 89 CYPRESS CREEK | | | | CABOT | AR | 72023 | |
| ENDECA | | ENDECA | 101 MAIN STREET | | | CAMBRIDGE | MA | 02142 | |
| ENDECA TECHNOLOGIES INC | | 101 MAIN ST | | | | CAMBRIDGE | MA | 02142 | |
| ENDECA TECHNOLOGIES INC | | PO BOX 200445 | | | | PITTSBURGH | PA | 15251 | |
| ENDECA TECHNOLOGIES INC | ATTN DEXTER JOHNSON | 101 MAIN ST | | | | CAMBRIDGE | MA | 02142 | |
| ENDER, ROBERT | | 2618 AVALON WOODS CT | | | | PORTAGE | MI | 49024 | |
| ENDER, ROBERT G | | ADDRESS REDACTED | | | | | | | |
| ENDERLE, BRADLEY M | | 1769 RICHARD DRIVE | | | | MANSFIELD | OH | 44905 | |
| ENDERLE, BRADLEY MARK | | ADDRESS REDACTED | | | | | | | |
| ENDERLE, MATTHEW | | 15520 COATESVILLE RD | | | | BEAVERDAM | VA | 23015 | |
| ENDERLE, ROBERT | | 58 TRAVIS RD | | | | HYDE PARK | NY | 12538-0000 | |
| ENDERLE, SARAH E | | USS JOHN C STENNIS NO BOX54 | | | | FPO | AP | 96615-2874 | |
| ENDERS, CAROLIN BIRGIT | | ADDRESS REDACTED | | | | | | | |
| ENDERS, JAMES CHARLES | | ADDRESS REDACTED | | | | | | | |
| ENDICOTT, CHRISTOPHER WADE | | ADDRESS REDACTED | | | | | | | |
| ENDICOTT, ZACHARY ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| ENDLESS MOUNTAIN WATER CO LTD | | PO BOX 400 | | | | TUNKHANNOCK | PA | 18657 | |
| ENDLICH, NORA | | 110 31 73RD RD | | | | FOREST HILLS | NY | 11375-6368 | |
| ENDO, GREGORY J | | ADDRESS REDACTED | | | | | | | |
| ENDO, YOJI | | ADDRESS REDACTED | | | | | | | |
| ENDOCRINOLOGY NUCLEAR MEDIC | | NE ASSOCIATES PA | 1303 MCCULLOUGH NO 374 | | | SAN ANTONIO | TX | 78212 | |
| ENDOZO, MARA CELESTE | | ADDRESS REDACTED | | | | | | | |
| ENDRES, CASEY | | ADDRESS REDACTED | | | | | | | |
| ENDRES, DAVID ROMAN | | ADDRESS REDACTED | | | | | | | |
| ENDRES, JAKE PATRICK | | ADDRESS REDACTED | | | | | | | |
| ENDRES, RYAN DAVID | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ENDRESS TRUCKING | | RD 1 BOX 265 | | | | TYRONE | PA | 16686-9203 | |
| ENDRISS, ERIC | | ADDRESS REDACTED | | | | | | | |
| ENDRIZZI, BRANDON LEE | | ADDRESS REDACTED | | | | | | | |
| ENDRODI, MIKE | | ADDRESS REDACTED | | | | | | | |
| ENDY REALTY CO . JOSEPH M | | 22 A VIA DELUNA DR | | | | PENSACOLA BEACH | FL | 32561 | |
| ENDSLEY, ELLIOTT | | ADDRESS REDACTED | | | | | | | |
| ENDSLEY, JOHN GARY | | ADDRESS REDACTED | | | | | | | |
| ENDTRICHT, JUSTIN | | ADDRESS REDACTED | | | | | | | |
| ENDURA FLOORS | | 112 W PINE GROVE RD PO BOX 30 | | | | PINE GROVE MILLS | PA | 16868 | |
| ENDURA FLOORS | | PO BOX 30 | | | | PINE GROVE MILLS | PA | 16868 | |
| ENDURA SOFTWARE CORPORATION | | 115 NE 100TH STREET | | | | SEATTLE | WA | 98125 | |
| ENE, CLAUDIU | | ADDRESS REDACTED | | | | | | | |
| ENEFF, PATTY | | 8518 SW 76TH ST | | | | OKLAHOMA CITY | OK | 73169-1306 | |
| ENEH, ENEH SEBA | | 924 E 20TH ST 3 | STONE SECURITY SERVICES | | | OAKLAND | CA | 94606 | |
| ENELIKO, JAMES DEQUIS | | ADDRESS REDACTED | | | | | | | |
| ENELSA, PIMENTEL | | 421 CHARLES CIR | | | | ALAMO | TX | 78516-9471 | |
| ENERGETIX | | PO BOX 0593 | | | | BUFFALO | NY | 14240-0593 | |
| ENERGIZER BATTERY CO | | 23145 NETWORK PL | DUNS NO 161095732 | | | CHICAGO | IL | 60673-1231 | |
| ENERGIZER BATTERY CO | | 533 MARYVILLE UNIVERSITY | | | | ST LOUIS | MO | 63141 | |
| ENERGIZER BATTERY CO | CHRIS GEOLAT | 533 MARYVILLE UNIVERSITY DR | | | | ST LOUIS | MO | 63141 | |
| ENERGIZER BATTERY CO | CHRIS GEOLAT | 533 MARYVILLE UNIVERSITY DRIVE | | | | ST LOUIS | MO | 63141 | |
| ENERGIZER BATTERY CO | KEVIN CARTER | 533 MARYVILLE UNIVERSITY DR | | | | ST LOUIS | MO | 63141 | |
| ENERGIZER BATTERY CO | KEVIN CARTER | 533 MARYVILLE UNIVERSITY DRIVE | | | | ST LOUIS | MO | 63141 | |
| ENERGY CONCEPTS INC | | 2 EXECUTIVE DR STE 200 | | | | SOMERSET | NJ | 08873 | |
| ENERGY CONCEPTS INC | | ONE EXECUTIVE DR | SUITE 150 | | | SOMERSET | NJ | 08873 | |
| ENERGY CONCEPTS INC | | SUITE 150 | | | | SOMERSET | NJ | 08873 | |
| ENERGY CONSERVATION ENGRG CO | | 2785 HERMANOS ST | | | | PASADENA | CA | 91107 | |
| ENERGY DESIGN SYSTEMS INC | | 8 CLOVERFIELD DRIVE | | | | ANDOVER | MA | 01810 | |
| ENERGY LIGHTING & SUPPLY CO IN | | 9475 LOTTSFORD RD | SUITE 165 | | | LARGO | MD | 20774 | |
| ENERGY LIGHTING & SUPPLY CO IN | | SUITE 165 | | | | LARGO | MD | 20774 | |
| ENERGY LOGIC INC | | PO BOX 142 | | | | DENNIS | MA | 02638-0002 | |
| ENERGY MANAGEMENT SYSTEMS | | PO BOX 538 | EMS 0415 125100 | | | MALVERN | PA | 19355-0538 | |
| ENERGY PRODUCTS INC | | 288 ROBBINS DR | | | | TROY | MI | 48083 | |
| ENERGY PRODUCTS INC | | 315 N INDUSCO CT | | | | TROY | MI | 48083 | |
| ENERGY SERVICES INC | | 3007C W CLAY ST | | | | RICHMOND | VA | 23230 | |
| ENERGY VISION INC | | 1511 SEMINOLA BLVD STE 17 | | | | CASSELBERRY | FL | 32707 | |
| ENERGYNORTH NATURAL GAS INC DBA KEYSPAN ENERGY DELIVERY NEW ENGLAND | ELISA M PUGLIESE ESQ | 175 E OLD COUNTRY RD | | | | HICKSVILLE | NY | 11801 | |
| ENERIA, MIKAEL | | ADDRESS REDACTED | | | | | | | |
| ENERSYS INC | | 1604 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-1006 | |
| ENERSYS INC | | FILE 53920 | | | | LOS ANGELES | CA | 90074-3920 | |
| ENERSYS INC | | PO BOX 14145 | | | | READING | PA | 196124145 | |
| ENERSYS INC | | PO BOX 601164 | | | | CHARLOTTE | NC | 28260-1164 | |
| ENERSYS INC | | PO BOX 8500 S 9015 | | | | PHILADELPHIA | PA | 19178-9015 | |
| ENES, ERIC | | 2214 SAWMILL TRACE LN | | | | NORTH CHARLESTON | SC | 29420 | |
| ENESS, DAN | | 17408 DARTMOOR DR | | | | GRAYSLAKE | IL | 60030 | |
| ENEZIAN, GEORGE | | 7000 ABERDEEN WAY | | | | HIALEAH | FL | 33014-6501 | |
| ENFIELD, JOHN WAYNE | | ADDRESS REDACTED | | | | | | | |
| ENFIELD, TOWN OF | | 820 ENFIELD ST | | | | ENFIELD | CT | 06082 | |
| ENFIELD, TOWN OF | | ENFIELD TOWN OF | P O BOX 10007 | | | LEWISTON | ME | 04243--943 | |
| ENFIELD, TOWN OF | | PO BOX 10007 | | | | LEWISTON | ME | 04243-9434 | |
| ENFOTEK LLC | | 10021 WOODBARON WAY | | | | RICHMOND | VA | 23233 | |
| ENG ROSE C | | 12230 LANTZ LANE | | | | MORENO VALLEY | CA | 92555-2123 | |
| ENG, CHRISTINE H | | ADDRESS REDACTED | | | | | | | |
| ENG, DINNA | | ADDRESS REDACTED | | | | | | | |
| ENG, GENE KEVIN | | ADDRESS REDACTED | | | | | | | |
| ENG, JOEL C | | 3223 109TH AVE SE | | | | BELLEVUE | WA | 98004-7532 | |
| ENG, MARY | | ADDRESS REDACTED | | | | | | | |
| ENG, MARY | | 450 7TH AVE  SUITE 2901 | | | | NEW YORK | NY | 10123 | |
| ENG, NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| ENGAGE INC | | PO BOX 846138 | | | | BOSTON | MA | 02284-6138 | |
| ENGDAHL, DAVID | | ADDRESS REDACTED | | | | | | | |
| ENGEBRETSEN, CARSTEN F | | ADDRESS REDACTED | | | | | | | |
| ENGEL, AARON LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| ENGEL, BRAD J | | ADDRESS REDACTED | | | | | | | |
| ENGEL, BRANDEN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ENGEL, GERALD ERWIN | | ADDRESS REDACTED | | | | | | | |
| ENGEL, HARRY | | ADDRESS REDACTED | | | | | | | |
| ENGEL, JAMES EARL | | ADDRESS REDACTED | | | | | | | |
| ENGEL, JOE ALLEN | | ADDRESS REDACTED | | | | | | | |
| ENGEL, LEILA MARIE | | ADDRESS REDACTED | | | | | | | |
| ENGEL, PAUL | | 8514 KENNETH RIDGE CT | | | | FAIR OAKS | CA | 95628-0000 | |
| ENGEL, PAUL DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| ENGEL, TRAVIS JOHN | | ADDRESS REDACTED | | | | | | | |
| ENGELBRECHT, RITA M | | 4239 N BLOOMINGTON AVE APT 201 | | | | ARLINGTON HEIGHT | IL | 60004-7528 | |
| ENGELBRECHT, VINCENT J | | ADDRESS REDACTED | | | | | | | |
| ENGELDAHL, KRISTY | | 4308 ANETTA DRIVE | | | | MIDLAND | TX | 79703 | |
| ENGELDAHL, KRISTY J | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ENGELHARDT DAVID | | P O BOX 475 | | | | MAHOMET | IL | 61853 | |
| ENGELHARDT DIBELLO, BRANDON CHARLES | | | | | | | | | |
| ENGELHARDT, ABIGAIL LOUISE | | ADDRESS REDACTED | | | | | | | |
| ENGELHARDT, ANDREW JAMES | | ADDRESS REDACTED | | | | | | | |
| ENGELHARDT, JOEL DAVID | | ADDRESS REDACTED | | | | | | | |
| ENGELHARDT, PHIL L | | ADDRESS REDACTED | | | | | | | |
| ENGELHARDT, WENDY LYNN | | ADDRESS REDACTED | | | | | | | |
| ENGELKE, KARL | | 1001 BICKELLY BAY DR  SUITE 1200 | | | | MIAMI | FL | 33131 | |
| ENGELKE, KARL | RONALD M SIMON PA AND KARL ENGELKE | 1001 BRICKELL BAY DR STE 1200 | | | | MIAMI | FL | 33131 | |
| ENGELKE, SANDRA | | ADDRESS REDACTED | | | | | | | |
| ENGELKE, SANDRA | | LOC NO 0034 PETTY CASH | 3737B DUNCANVILLE RD | | | DALLAS | TX | 75236 | |
| ENGELKEMIER, JAMIE LYNN | | ADDRESS REDACTED | | | | | | | |
| ENGELKES, CHRISTOPHER | | 500 NAPA VALLEY DRIVE | 528 | | | LITTLE ROCK | AR | 72211-0000 | |
| ENGELKES, CHRISTOPHER BRIAN | | ADDRESS REDACTED | | | | | | | |
| ENGELMEYER, RACHEL S | | 6609 BELLVIEW PINES RD | | | | PENSACOLA | FL | 32526-9093 | |
| ENGELS COMMERCIAL APPLIANCE | | 1930 FORWARD ST | | | | GREEN BAY | WI | 54304 | |
| ENGELSEN, MARGARET | | 2704 NEW PROSPECT RD | | | | PINE BUSH | NY | 12566-5629 | |
| ENGELTER, CHRIS MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ENGEMAN, MATHEW | | 1300 SARATOGA AVE | UNIT 407 | | | VENTURA | CA | 930036404 | |
| ENGEMOEN, MATT RYAN | | ADDRESS REDACTED | | | | | | | |
| ENGEN, NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| ENGEN, WILLIAM M | | ADDRESS REDACTED | | | | | | | |
| ENGENIO INFORMATION TECHNOLOGIES | | 3718 N ROCK RD | | | | WICHITA | KS | 67226 | |
| ENGENIO INFORMATION TECHNOLOGIES | | FILE NO 54623 | | | | LOS ANGELES | CA | 90074-4623 | |
| ENGER, BRYONNA MIMI | | ADDRESS REDACTED | | | | | | | |
| ENGER, CLAIRE E | | 22324 GOLDEN SPRINGS DR | | | | DIAMOND BAR | CA | 91765 | |
| ENGERON, DAVID A | | ADDRESS REDACTED | | | | | | | |
| ENGERON, JAMES P | | ADDRESS REDACTED | | | | | | | |
| ENGESSER, VICTOR M | | ADDRESS REDACTED | | | | | | | |
| ENGESSER, VICTOR M | | 5216 WILLANE RD | | | | GLEN ALLEN | VA | 23059 | |
| ENGESSER, VICTOR M | | 5216 WILLANE ROAD | | | | GLEN ALLEN | VA | 23060 | |
| ENGFER, LAUREN MARIE | | ADDRESS REDACTED | | | | | | | |
| ENGIN, LEVENT | | ADDRESS REDACTED | | | | | | | |
| ENGIN, OGUZHAN | | ADDRESS REDACTED | | | | | | | |
| ENGIN, OGUZHAN | | 3608 KIMBERLY LN | | | | DOVER | PA | 17315 | |
| ENGINEERED PIPING PRODUCTS INC | | 3955 DARTMOUTH CT | | | | FREDERICK | MD | 21703 | |
| ENGINEERED POWER SYSTEMS | | 48 PROGRESS PKY | | | | MARYLAND HEIGHTS | MO | 63043 | |
| ENGINEERED PRODUCTS | | PO BOX 65622 | | | | CHARLOTTE | NC | 28265-0622 | |
| ENGINEERED STRUCTURES INC | | 12400 W OVERLAND RD | | | | BOISE | ID | 83709 | |
| ENGINEERED STRUCTURES INC | | 12400 WEST OVERLAND ROAD | | | | BOISE | ID | 83709 | |
| ENGINEERED STRUCTURES INC | ENGINEERED STRUCTURES INC | ROB SHOCKLEY | 12400 W OVERLAND RD | | | BOISE | ID | 83709 | |
| ENGINEERED STRUCTURES INC | KIMBELL D GOURLEY | TROUT JONES GLEDHILL FUHRMAN PA | PO BOX 1097 | | | BOISE | ID | 83701 | |
| ENGINEERED STRUCTURES INC | ROB SHOCKLEY | 12400 W OVERLAND RD | | | | BOISE | ID | 83709 | |
| ENGINEERED STRUCTURES INC | ROB SHOCKLEY | ENGINEERED STRUCTURES INC | 12400 W OLYMPIC RD | | | BOISE | ID | 83709 | |
| ENGINEERED STRUCTURES, INC | | 12400 WEST OVERLAND RD | | | | BOISE | ID | 83709 | |
| ENGINEERED SYSTEMS/PRODUCTS | | 8121 VIRGINIA PINE COURT | | | | RICHMOND | VA | 23237 | |
| ENGINEERED TECHNICAL SERVICES | | 5177 BELLEWOOD CT STE A | | | | BUFORD | GA | 30518 | |
| ENGINEERED TECHNICAL SVCS | | 5177 BELLVOOD CT STE A | | | | BUFORD | GA | 30518 | |
| ENGINEERED TEXTILE PRODUCTS | | PO BOX 1719 | | | | CALHOUN | GA | 30703 | |
| ENGINEERING & TESTING SERVICES | | 45749 HELM ST | | | | PLYMOUTH | MI | 48170-6025 | |
| ENGINEERING & TESTING SERVICES | | PO BOX 5569 | | | | INDIANAPOLIS | IN | 46255-5569 | |
| ENGINEERING CONSULTING SVC LTD | | 14000 THUNDERBOLT PL | STE R | | | CHANTILLY | VA | 22021 | |
| ENGINEERING CONSULTING SVC LTD | | 14026 THUNDERBOLT PL STE 100 | | | | CHANTILLY | VA | 20151-3232 | |
| ENGINEERING CONSULTING SVC LTD | | 2119D N HAMILTON ST | | | | RICHMOND | VA | 23230 | |
| ENGINEERING CONSULTING SVC LTD | | 6909 INTERNATIONAL DR | STE 103 | | | GREENSBORO | NC | 27409 | |
| ENGINEERING CONSULTING SVC LTD | | STE R | | | | CHANTILLY | VA | 22021 | |
| ENGINEERING DESIGN ASSOCIATES | | PO BOX 50067 | | | | RICHMOND | VA | 23231 | |
| ENGINEERING EXCELLENCE INC | | PO BOX 713823 | | | | COLUMBUS | OH | 43271 | |
| ENGINEERING INDUSTRIES INC | | 60 CONNOLLY PKWY BLDG 8 | | | | HAMDEN | CT | 06514 | |
| ENGLADE, BLAIR | | 26 HYACINTH DR | | | | COVINGTON | LA | 70433 | |
| ENGLADE, BLAIR JOSEPH | | ADDRESS REDACTED | | | | | | | |
| ENGLAENDER, JOSHUA SCOTT | | ADDRESS REDACTED | | | | | | | |
| ENGLAENDER, JOSHUA SCOTT | | ADDRESS REDACTED | | | | | | | |
| ENGLANA, TOM | | 18139 W SYCAMBRE DR | | | | LOXAHATCHEE | FL | 33470 | |
| ENGLAND, ANTHONY MICHALE | | ADDRESS REDACTED | | | | | | | |
| ENGLAND, BROCK ANTHONY | | ADDRESS REDACTED | | | | | | | |
| ENGLAND, CHASE T | | ADDRESS REDACTED | | | | | | | |
| ENGLAND, CHRISTOPHER W | | ADDRESS REDACTED | | | | | | | |
| ENGLAND, CYNTHIA ANN H | | ADDRESS REDACTED | | | | | | | |
| ENGLAND, CYNTHIA ANN H | | 10709 CHIPEWYAN DRIVE | | | | RICHMOND | VA | 23238 | |
| ENGLAND, GARY | | 2480 SIDE LANE | | | | CONOVER | NC | 28613 | |
| ENGLAND, GREGORY SCOTT | | ADDRESS REDACTED | | | | | | | |
| ENGLAND, JENNIFER | | 4684 20TH PL N | | | | ARLINGTON | VA | 22207 | |
| ENGLAND, JUDITH | | 4445 N 800 W | | | | MCCORDSVILLE | IN | 46055 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ENGLAND, MICHAEL WAYNE | | ADDRESS REDACTED | | | | | | | |
| ENGLAND, ROBERT B | | 5618 HOMER AVE | | | | NORWOOD | OH | 45212 | |
| ENGLAND, ROBERT BRIAN | | ADDRESS REDACTED | | | | | | | |
| ENGLAND, RODERICK LAQUONN | | ADDRESS REDACTED | | | | | | | |
| ENGLAND, ROGER | | 2745 W AURORA DR | | | | TUCSON | AZ | 85746 | |
| ENGLAND, ROGER ALAN | | ADDRESS REDACTED | | | | | | | |
| ENGLAND, ROGER PATRICK | | ADDRESS REDACTED | | | | | | | |
| ENGLAND, SHUN | | 1607 HIGHWAY 70 W | | | | HICKORY | NC | 00002-8602 | |
| ENGLAND, STEVEN RYAN | | ADDRESS REDACTED | | | | | | | |
| ENGLAND, TIMOTHY ANDREW | | ADDRESS REDACTED | | | | | | | |
| ENGLAND, TYLER ANTHONY | | ADDRESS REDACTED | | | | | | | |
| ENGLANDER, ALEX | | ADDRESS REDACTED | | | | | | | |
| ENGLANDER, ANDREW SCOTT | | ADDRESS REDACTED | | | | | | | |
| ENGLANDS TV | | 235 MAIN ST | | | | FLORENCE | KY | 41042 | |
| ENGLE BILL R | | 1000 KINGSRIDGE RD | | | | KERNERSVILLE | NC | 27284 | |
| ENGLE, BRITTANY NICOLE | | ADDRESS REDACTED | | | | | | | |
| ENGLE, CHAD ANOTHONY | | ADDRESS REDACTED | | | | | | | |
| ENGLE, DERIK DAVID | | ADDRESS REDACTED | | | | | | | |
| ENGLE, GREGORY | | 45540 MONTMORENCY | | | | MACOMB TWP | MI | 48044 | |
| ENGLE, JAMIE MATHEW | | ADDRESS REDACTED | | | | | | | |
| ENGLE, JENNIFER MARIE | | ADDRESS REDACTED | | | | | | | |
| ENGLE, PRESTON D | | ADDRESS REDACTED | | | | | | | |
| ENGLE, PRESTON D | | 5576 WOODLAND DRIVE | | | | DOUGLASVILLE | GA | 30135 | |
| ENGLE, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ENGLE, TIFFANY | | 1150 CLARIZZ BLVD APT 346 | | | | BLOOMINGTON | IN | 47401-4278 | |
| ENGLE, TIMOTHY WILLIAM | | ADDRESS REDACTED | | | | | | | |
| ENGLEBRETSON, DANIEL EDWARD | | ADDRESS REDACTED | | | | | | | |
| ENGLEHARDT, ERNEST J | | ADDRESS REDACTED | | | | | | | |
| ENGLEHART, ANDREW THOMAS | | ADDRESS REDACTED | | | | | | | |
| ENGLEHART, DOUGLAS EUGENE | | ADDRESS REDACTED | | | | | | | |
| ENGLEHART, JUDITH | | PETTY CASH TRAINING DEPT | 2040 THALBRO ST | | | RICHMOND | VA | 23233 | |
| ENGLEHART, JUDITH L | | ADDRESS REDACTED | | | | | | | |
| ENGLEHART, NATE | | ADDRESS REDACTED | | | | | | | |
| ENGLEHART, NATHAN | | ADDRESS REDACTED | | | | | | | |
| ENGLEMAN, BARRY R JR | | 4705 RUGBY RD | | | | VA BEACH | VA | 23464 | |
| ENGLEMAN, DUSTY | | ADDRESS REDACTED | | | | | | | |
| ENGLER ELECTRIC INC | | PO BOX 1745 | 609 COLUMBIA ST | | | UTICA | NY | 13503 | |
| ENGLER, DYLAN | | 650 DUDLEY ST | | | | LAKEWOOD | CO | 80215 | |
| ENGLER, DYLAN RICHARD | | ADDRESS REDACTED | | | | | | | |
| ENGLER, JORDAN MITCHELL | | ADDRESS REDACTED | | | | | | | |
| ENGLER, LAUREN ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| ENGLER, SEAN | | ADDRESS REDACTED | | | | | | | |
| ENGLERT, ERICA LYNNE | | ADDRESS REDACTED | | | | | | | |
| ENGLERT, JAMES RAYMOND | | ADDRESS REDACTED | | | | | | | |
| ENGLERT, KATELYN | | 1685 HARDING CR | | | | WHITEHALL | PA | 18052 | |
| ENGLERT, LESLIE ANN | | ADDRESS REDACTED | | | | | | | |
| ENGLES, PHILLIP MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ENGLETON, REGINA ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| ENGLETON, REGINA ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| ENGLEWOOD LOCK & SAFE INC | | 4310 S BROADWAY | | | | ENGLEWOOD | CO | 80110 | |
| ENGLISH APPRAISAL SERVICES | | 6013 BROWNSBORO PARK BLVD | STE G | | | LOUISVILLE | KY | 40207 | |
| ENGLISH APPRAISAL SERVICES | | 6500 GLENRIDGE PARK PLACE NO 6 | | | | LOUISVILLE | KY | 40222 | |
| ENGLISH ELECTRIC | | RT 3 BOX 409 | | | | LINDSAY | OK | 73052 | |
| ENGLISH GARDENS LANDSCAPE | | 4941 CLOUTIER DR | | | | SALIDA | CA | 95368 | |
| ENGLISH HILLS | | 1200 FOUR MILE RD NW | | | | GRAND RAPIDS | MI | 49504 | |
| ENGLISH HILLS | | 1200 FOUR MILE RD NW | | | | GRAND RAPIDS | MI | 49544 | |
| ENGLISH JR, THOMAS | | PO BOX 442 | STATE MARSHAL FAIRFIELD CO | | | STRATFORD | CT | 06615 | |
| ENGLISH REALTY | | PO BOX 386 | | | | BREWTON | AL | 36427 | |
| ENGLISH, ALFRED | | ADDRESS REDACTED | | | | | | | |
| ENGLISH, ALLEN RICHARD | | ADDRESS REDACTED | | | | | | | |
| ENGLISH, AMBER JOY | | ADDRESS REDACTED | | | | | | | |
| ENGLISH, ANALENA MARIE | | ADDRESS REDACTED | | | | | | | |
| ENGLISH, ANITA | | 3664 S 35TH ST | | | | MILWAUKEE | WI | 53221 1004 | |
| ENGLISH, BRIAN WAYNE | | ADDRESS REDACTED | | | | | | | |
| ENGLISH, BRITTANY VALENCIA | | ADDRESS REDACTED | | | | | | | |
| ENGLISH, CAITLIN ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| ENGLISH, CHRISTOPHER FRANCIS | | ADDRESS REDACTED | | | | | | | |
| ENGLISH, DAVID | | ADDRESS REDACTED | | | | | | | |
| ENGLISH, DAVID JOHN | | ADDRESS REDACTED | | | | | | | |
| ENGLISH, DON ALLEN | | ADDRESS REDACTED | | | | | | | |
| ENGLISH, GREGORY L | | ADDRESS REDACTED | | | | | | | |
| ENGLISH, JAMES | | 3083 MILL IRON RD | | | | GOODVIEW | VA | 24095 | |
| ENGLISH, JEREMY KYLE | | ADDRESS REDACTED | | | | | | | |
| ENGLISH, JOSHUA | | ADDRESS REDACTED | | | | | | | |
| ENGLISH, JOSHUA WILLIAM | | ADDRESS REDACTED | | | | | | | |
| ENGLISH, KENNETH JAMES | | ADDRESS REDACTED | | | | | | | |
| ENGLISH, LINDA | | 10052 PEBBLEBROOK DRIVE | | | | MECHANICSVILLE | VA | 23116 | |
| ENGLISH, LINDA | | DR3 6TH FLOOR | | | | | VA | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ENGLISH, LINDA | | LOC NO 8003 PETTY CASH | 9950 MAYLAND DR ACCOUNTING | | | RICHMOND | VA | 23233 | |
| ENGLISH, LINDA N | | ADDRESS REDACTED | | | | | | | |
| ENGLISH, LUCY | | 3633 EGERTON CIR | | | | SARASOTA | FL | 34233-2127 | |
| ENGLISH, RICHARD MARSHALL | | ADDRESS REDACTED | | | | | | | |
| ENGLISH, SEAN | | ADDRESS REDACTED | | | | | | | |
| ENGLISH, SHATIMA | | 11578 223RD ST | | | | CAMBRIA HTS | NY | 11411-1231 | |
| ENGLISH, SHATIMA S | | ADDRESS REDACTED | | | | | | | |
| ENGLISH, STERLING DEAN | | ADDRESS REDACTED | | | | | | | |
| ENGLISH, TENIA DESSREAN | | ADDRESS REDACTED | | | | | | | |
| ENGLISH, VAUGHN E | | ADDRESS REDACTED | | | | | | | |
| ENGLUND, AMBER RENAE | | ADDRESS REDACTED | | | | | | | |
| ENGLUND, LUKE HAROLD | | ADDRESS REDACTED | | | | | | | |
| ENGLUND, MATT RONALD | | ADDRESS REDACTED | | | | | | | |
| ENGLUNDS DELI CAFE | | 4061 PORT CHICAGO HWY STE 4 | | | | CONCORD | CA | 94521 | |
| ENGLUNDS DELI CAFE | | 4061 PORT CHICAGO HWY STE 4 | | | | CONDORD | CA | 94521 | |
| ENGMAN, JEREMY ALFRED | | ADDRESS REDACTED | | | | | | | |
| ENGOTT & ASSOCIATES | | PO BOX 7085 | | | | NOVI | MI | 48326 | |
| ENGRAM, TARA | | ADDRESS REDACTED | | | | | | | |
| ENGRAM, TARA | | ADDRESS REDACTED | | | | | | | |
| ENGRAVE & GRAPHIC INC | | 1605 EASTERN SE | | | | GRAND RAPIDS | MI | 49507 | |
| ENGRIN, SEARS | | PO BOX 212183 | | | | ROYAL PALM BEACH | FL | 33421-0000 | |
| ENGS, BRUCE | | ADDRESS REDACTED | | | | | | | |
| ENGSTROM, DANIEL J | | 5317 TRACE MANOR LN | | | | KNOXVILLE | TN | 37912 | |
| ENGSTROM, DANIEL JOHN | | ADDRESS REDACTED | | | | | | | |
| ENGSTROM, JAMES | | 3305 HUNTINGTON AVE | | | | MINNEAPOLIS | MN | 55416 | |
| ENGSTROM, JONATHAN PAUL | | ADDRESS REDACTED | | | | | | | |
| ENGVALL, NICHOLAS DEREK | | ADDRESS REDACTED | | | | | | | |
| ENHANCE ELECTRONICS | | 11875 E TELEGRAPH RD | | | | SANTA FE SPRING | CA | 90670 | |
| ENHANCED HOME THEATER LLC | | 15113 WATERMILL LAKE TRL | | | | MIDLOTHIAN | VA | 23112 | |
| ENID TWO L L C | | C/O ABBE LUMBER CORP | 200 AVENEL ST | | | AVENEL | NJ | 07001 | |
| ENID TWO L L C | | 200 AVENEL STREET | | | | AVENEL | NJ | 07001 | |
| ENID TWO L L C | | C/O ABBE LUMBER CORP | 200 AVENEL STREET | | | AVENEL | NJ | 07001 | |
| ENID TWO LLC | C O ABBE LUMBER CORPORATION | 200 AVENEL ST | | | | AVENEL | NJ | 7001 | |
| ENID TWO LLC | C O NANCY ISAACSON ESQ | 75 LIVNGSTON AVE | | | | ROSELAND | NJ | 07068 | |
| ENID TWO, L L C | | C/O ABBE LUMBER CORPORATION | 200 AVENEL ST | | | AVENEL | NJ | 07001 | |
| ENID TWO, L L C | | C/O ABBE LUMBER CORPORATION | 200 AVENEL STREET | | | AVENEL | NJ | 07001 | |
| ENISH, RANDALL | | ADDRESS REDACTED | | | | | | | |
| ENITY TECHNOLOGY LTD | | RM 2701 8 SHUI ON CENTRE | NO 6 8 HARBOUR RD WANCHAI | | | HONG KONG | | | CHINA |
| ENLIGHTENED LEADERSHIP INTL | | 7100 E BELLEVIEW AVE G11 | | | | DENVER | CO | 80111 | |
| ENLIGHTENED LEADERSHIP INTL | | 7100 E BELLEVIEW AVE STE G11 | | | | DENVER | CO | 80111 | |
| ENLOE, EVAN | | ADDRESS REDACTED | | | | | | | |
| ENLOE, RICHARD LEE | | ADDRESS REDACTED | | | | | | | |
| ENLOE, SCOTT LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| ENLOW OBA, J ANDREW | | 1645B S CHEYENNE AVE | | | | TULSA | OK | 74119 | |
| ENLOW, CLAYTON C | | ADDRESS REDACTED | | | | | | | |
| ENLOW, DANIEL WAYNE | | ADDRESS REDACTED | | | | | | | |
| ENMARK, M NELSON | | 3447 WEST SHAW AVENUE | | | | FRESNO | CA | 93711 | |
| ENNELS, JEROME | | ADDRESS REDACTED | | | | | | | |
| ENNETT, JAMES | | 6828 SHILOH RIDGE LANE | | | | CHARLOTTE | NC | 28212 | |
| ENNI, JAKE | | 6549 LEESBURG PL | | | | STOCKTON | CA | 95207-3552 | |
| ENNIS ALFRED | | 403 TURNER ST | | | | GRAPEVINE | TX | 76051 | |
| ENNIS, BRADLEY J | | ADDRESS REDACTED | | | | | | | |
| ENNIS, BRANDON | | ADDRESS REDACTED | | | | | | | |
| ENNIS, ELIZABETH | | 6037 CARTWRIGHT AVE | | | | TOLUCA TERRACE | CA | 91606-0000 | |
| ENNIS, ELIZABETH JEAN | | ADDRESS REDACTED | | | | | | | |
| ENNIS, ERICA MONET | | ADDRESS REDACTED | | | | | | | |
| ENNIS, ERIKA | | 7862 120TH ST N | | | | SEMINOLE | FL | 33772 | |
| ENNIS, ERIKA L | | ADDRESS REDACTED | | | | | | | |
| ENNIS, JASON ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| ENNIS, JOSHUA KYLE | | ADDRESS REDACTED | | | | | | | |
| ENNIS, JOSHUA RYAN | | ADDRESS REDACTED | | | | | | | |
| ENNIS, KATELYN | | 5505 TIMUQUANA RD | 55 | | | JACKSONVILLE | FL | 32210-0000 | |
| ENNIS, KATELYN F | | ADDRESS REDACTED | | | | | | | |
| ENNIS, KATRINA | | ADDRESS REDACTED | | | | | | | |
| ENNIS, NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| ENNIS, SARAH J | | ADDRESS REDACTED | | | | | | | |
| ENNIS, TOM | | PO BOX 271 | | | | OLATHE | CO | 81425 | |
| ENNIS, ZAI RONG VICTORIA | | ADDRESS REDACTED | | | | | | | |
| ENO, KYLE | | ADDRESS REDACTED | | | | | | | |
| ENOCH, HILTON | | 18200 BRANDERS BRIDGE RD | | | | COLONIAL HEIGHTS | VA | 23834 | |
| ENOCH, JARED ALLEN | | ADDRESS REDACTED | | | | | | | |
| ENOCH, JASON C | | ADDRESS REDACTED | | | | | | | |
| ENOCH, ROBERT | | ADDRESS REDACTED | | | | | | | |
| ENON HOME ELECTRONICS | | PO BOX 271 | | | | ENON | OH | 45323 | |
| ENOS, CATHERINE LORRAINE | | ADDRESS REDACTED | | | | | | | |
| ENOS, DARIN LEE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ENOS, IAN | | ADDRESS REDACTED | | | | | | | |
| ENOS, JARRED | | ADDRESS REDACTED | | | | | | | |
| ENOS, JARRED DAVID | | ADDRESS REDACTED | | | | | | | |
| ENOS, RUSSELL YN | | ADDRESS REDACTED | | | | | | | |
| ENOS, SARAH J | | ADDRESS REDACTED | | | | | | | |
| ENOS, SARAH JEAN | | ADDRESS REDACTED | | | | | | | |
| ENOS, SCOTT | | 112 MT  VERNON ST | | | | NEW BEDFORD | MA | 02740 | |
| ENR | | BOX 516 | | | | HIGHTSTOWN | NJ | 08520 | |
| ENR | | PO BOX 517 | | | | HIGHTSTOWN | NJ | 08520-0517 | |
| ENRICO III, PRIMO | | 8108 FORT FOOTE RD | | | | FORT WASHINGTON | MD | 20744 | |
| ENRICO III, PRIMO S | | ADDRESS REDACTED | | | | | | | |
| ENRIGHT II, MICHAEL ALLEN | | ADDRESS REDACTED | | | | | | | |
| ENRIGHT, ANTHONY JOSEPH | | ADDRESS REDACTED | | | | | | | |
| ENRIGHT, DAVID L | | ADDRESS REDACTED | | | | | | | |
| ENRIGHT, ERICCA LYNN | | ADDRESS REDACTED | | | | | | | |
| ENRIGHT, JASON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ENRIGHT, MEIGHAN M | | ADDRESS REDACTED | | | | | | | |
| ENRIGHT, PATRICK | | 1536 JT CROWS RD | | | | CROW LANDING | CA | 95313 | |
| ENRIGHT, WILLIAM | | 304 E SOUTH ST Q | | | | ORLANDO | FL | 32801 | |
| ENRIQUE INSTALLATIONS LLC | | 6052 AZALEA CIR | | | | WEST PALM BEACH | FL | 33415 | |
| ENRIQUE, CANTERO | | 16810 W 127TH ST 8 | | | | OLATHE | KS | 66062-0000 | |
| ENRIQUE, CORTEZ | | 2025 HIGHWAY 20 | | | | DECATUR | AL | 35601-7509 | |
| ENRIQUE, GARNICA | | 350 N FESTIVAL NO 304 | | | | EL PASO | TX | 79912-0000 | |
| ENRIQUE, GONZALEZ | | 3417 AIRPORT RD | | | | CARSON CITY | NV | 89706-1162 | |
| ENRIQUE, MUNGUIA | | 21394 S KINCAID | | | | RIVERDALE | CA | 93656-0000 | |
| ENRIQUE, RAMRIREZ | | ADDRESS REDACTED | | | | | | | |
| ENRIQUE, RODRIGUEZ | | AV SANTA TERESA 187 | | | | HOUSTON | TX | 77027-0000 | |
| ENRIQUET, S | | 3390 SALIDA DEL SOL | | | | BROWNSVILLE | TX | 78526-9634 | |
| ENRIQUEZ JR, DANIEL | | ADDRESS REDACTED | | | | | | | |
| ENRIQUEZ JR, GONZALO | | ADDRESS REDACTED | | | | | | | |
| ENRIQUEZ, ADA VANESSA | | ADDRESS REDACTED | | | | | | | |
| ENRIQUEZ, ALEX | | ADDRESS REDACTED | | | | | | | |
| ENRIQUEZ, AMANDA | | ADDRESS REDACTED | | | | | | | |
| ENRIQUEZ, BRIAN | | ADDRESS REDACTED | | | | | | | |
| ENRIQUEZ, CHRISTIAN MARCO | | ADDRESS REDACTED | | | | | | | |
| ENRIQUEZ, CHRISTOPHER ANDREW | | ADDRESS REDACTED | | | | | | | |
| ENRIQUEZ, CRISTINA LIZETTE | | ADDRESS REDACTED | | | | | | | |
| ENRIQUEZ, CRYSTAL P | | ADDRESS REDACTED | | | | | | | |
| ENRIQUEZ, DANN MARKO SANTOS | | ADDRESS REDACTED | | | | | | | |
| ENRIQUEZ, DAVID MICHEAL | | ADDRESS REDACTED | | | | | | | |
| ENRIQUEZ, DENISSE | | ADDRESS REDACTED | | | | | | | |
| ENRIQUEZ, FRANCISCO J | | ADDRESS REDACTED | | | | | | | |
| ENRIQUEZ, FRANKIE | | ADDRESS REDACTED | | | | | | | |
| ENRIQUEZ, FRANKIE | | 1150 MEANDER ST | | | | ABILENE | TX | 79602-0000 | |
| ENRIQUEZ, JORDAN GUINTU | | ADDRESS REDACTED | | | | | | | |
| ENRIQUEZ, MARILUZ | | 3885 W 9TH AVE | | | | HIALEAH | FL | 33012-7284 | |
| ENRIQUEZ, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| ENRIQUEZ, NOE DANIEL | | ADDRESS REDACTED | | | | | | | |
| ENRIQUEZ, SHAUN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ENRIQUEZJR, OCTAVIO | | 4991 DURHAM CT | | | | DENVER | CO | 80239 | |
| ENROUGHTY & SON INC, WW | | 10453 DESIGN RD | | | | ASHLAND | VA | 23005 | |
| ENRRIQUES, CRYSTAL | | 5720 REMINGTON CIR | | | | FORT WORTH | TX | 76132-0000 | |
| ENRRIQUES, CRYSTAL NICOLE | | ADDRESS REDACTED | | | | | | | |
| ENS, MATTHEW RYAN | | ADDRESS REDACTED | | | | | | | |
| ENSAFE ENVIRONMENTAL CORP | | 4864 MARKEY ST | SUIT EB | | | VENTURA | CA | 93003 | |
| ENSAFE ENVIRONMENTAL CORP | | SUIT EB | | | | VENTURA | CA | 93003 | |
| ENSELL, CHRISTOPHER RYAN | | ADDRESS REDACTED | | | | | | | |
| ENSER, CRAIG | | ADDRESS REDACTED | | | | | | | |
| ENSIGN, CARLTON COLE | | ADDRESS REDACTED | | | | | | | |
| ENSIGN, MARC HENRY | | 432 FARGO ST | | | | OREGON | OH | 43616 | |
| ENSLEY, ANTHONY EDWARD | | ADDRESS REDACTED | | | | | | | |
| ENSMAN, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| ENSZ, CAMERON WYATT | | ADDRESS REDACTED | | | | | | | |
| ENTECH PERSONNEL SERVICE INC | | DEPT 771279 | P O BOX 77000 | | | DETROIT | MI | 48277-1279 | |
| ENTECH PERSONNEL SERVICE INC | | P O BOX 77000 | | | | DETROIT | MI | 482772779 | |
| ENTEGRAM | | 5 WATERSIDE CROSSING | | | | WINDSOR | CT | 06095 | |
| ENTEGRAM | | 5 WATERSIDE CROSSING 3RD FL | | | | WINDSOR | CT | 06095 | |
| ENTEGRITY SOLUTIONS CORP | | 2077 GATEWAY PL STE 200 | | | | SAN JOSE | CA | 95110 | |
| ENTEGRITY SOLUTIONS CORP | | 61 SPIT BROOK RD STE 406 | | | | NASHUA | NH | 03060 | |
| ENTELLI CONSULTING LLC | | 890 E HIGGINS RD STE 148 | | | | SCHAUMBURG | IL | 60173 | |
| ENTENMANN, ASHLEY JO | | ADDRESS REDACTED | | | | | | | |
| ENTERGY | | 5018 SPRING PARK ROAD | | | | JACKSONVILLE | FL | 32207 | |
| ENTERGY | | PO BOX 52917 | | | | NEW ORLEANS | LA | 70152-2917 | |
| ENTERGY | | PO BOX 61009 | | | | NEW ORLEANS | LA | 701611009 | |
| ENTERGY | | PO BOX 61825 | | | | NEW ORLEANS | LA | 70161-1825 | |
| ENTERGY | | PO BOX 61830 | | | | NEW ORLEANS | LA | 70161-1830 | |
| ENTERGY | | PO BOX 61966 | | | | NEW ORLEANS | LA | 70167-1966 | |
| ENTERGY | | PO BOX 64001 | | | | NEW ORLEANS | LA | 70164-4001 | |
| ENTERGY ARKANSAS INC | MAIL UNIT L JEF 359 | PO BOX 6008 | | | | NEW ORLEANS | LA | 70174-6008 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ENTERGY ARKANSAS, INC /8101 | | PO BOX 8101 | | | | BATON ROUGE | LA | 70891-8101 | |
| ENTERGY GULF STATES LA LLC | MAIL UNIT L JEF 359 | PO BOX 6008 | | | | NEW ORLEANS | LA | 70174-6008 | |
| ENTERGY GULF STATES LA, LLC/8103 | | PO BOX 8103 | | | | BATON ROUGE | LA | 70891-8103 | |
| ENTERGY LOUISIANA LLC | MAIL UNIT L JEF 359 | PO BOX 6008 | | | | NEW ORLEANS | LA | 70174-6008 | |
| ENTERGY LOUISIANA, INC /8108 | | PO BOX 8108 | | | | BATON ROUGE | LA | 70891-8108 | |
| ENTERGY MISSISSIPPI INC | MAIL UNIT L JEF 359 | PO BOX 6008 | | | | NEW ORLEANS | LA | 70174-6008 | |
| ENTERGY MISSISSIPPI, INC /8105 | | PO BOX 8105 | | | | BATON ROUGE | LA | 70891-8105 | |
| ENTERGY SECURITY | | 1225 WEST GREGORY STREET | | | | PENSACOLA | FL | 32501 | |
| ENTERGY SECURITY | | 3115 NW 10TH TERRACE STE 114 | | | | FT LAUDERDALE | FL | 33309 | |
| ENTERGY SECURITY | | 520 HOWARD CT | | | | CLEARWATER | FL | 33756-1102 | |
| ENTERGY SECURITY | | 549 N VIRGINIA AVE | | | | WINTER PARK | FL | 32789-3178 | |
| ENTERGY SECURITY | | 7123 UNIVERSITY BLVD | | | | WINTER PARK | FL | 32792 | |
| ENTERGY SECURITY | | PO BOX 12744 | | | | BIRMINGHAM | AL | 35202 | |
| ENTERGY SECURITY | | PO BOX 915006 | | | | ORLANDO | FL | 32891-5006 | |
| ENTERGY SECURITY | | PO BOX 9150076 | | | | ORLANDO | FL | 328915007 | |
| ENTERGY SECURITY | | PO BOX 96041 | | | | CHARLOTTE | NC | 28296-0041 | |
| ENTERGY TEXAS INC | MAIL UNIT L JEF 359 | PO BOX 6008 | | | | NEW ORLEANS | LA | 70174-6008 | |
| ENTERGY TEXAS, INC /8104 | | PO BOX 8104 | | | | BATON ROUGE | LA | 70891-8104 | |
| ENTERPRISE | | 1012 BROAD RIVER ROAD | | | | COLUMBIA | SC | 29210-7971 | |
| ENTERPRISE | | 10751 W BROAD ST | NORFOLK RICHMOND | | | GLEN ALLEN | VA | 23060-3365 | |
| ENTERPRISE | | 1127 WESTERN BLVD | | | | JACKSONVILLE | NC | 28546 | |
| ENTERPRISE | | 14501 W SUNRISE BLVD | | | | SUNRISE | FL | 33323 | |
| ENTERPRISE | | 200 VESTAVIA PKWY | STE 3700 | | | BIRMINGHAM | AL | 35216 | |
| ENTERPRISE | | 2222 S DOBSON ROAD STE 502 | ATTN ACCOUNTS RECEIVABLE | | | MESA | AZ | 85202-6481 | |
| ENTERPRISE | | 2580 S DUNEVILLE NO 108 | | | | LAS VEGAS | NV | 89102 | |
| ENTERPRISE | | 2700 CHANDLER AVE SUITE A1 | | | | LAS VEGAS | NV | 89120-4029 | |
| ENTERPRISE | | 3355 PIONONO AVENUE | | | | MACON | GA | 31206 | |
| ENTERPRISE | | 3410 VETERANS PKY | | | | COLUMBUS | GA | 31904-6553 | |
| ENTERPRISE | | 4950 ALTA DR | | | | LAS VEGAS | NV | 891073923 | |
| ENTERPRISE | | 7129 NW LOOP 410 | | | | SAN ANTONIO | TX | 782384117 | |
| ENTERPRISE | | FLORIN RD | | | | SACREMENTO | CA | | |
| ENTERPRISE | | NORFOLK/RICHMOND | 1800 DABNEY ROAD | | | RICHMOND | VA | 23230 | |
| ENTERPRISE | | PO BOX 12907 | ATTN ACCTS RECEIVABLE | | | NEWPORT NEWS | VA | 23612 | |
| ENTERPRISE ELECTRIC COMPANY | ACCTS RECEIVABLE | | | | | NEWPORT NEWS | VA | 23612 | |
| ENTERPRISE ELECTRIC COMPANY | | 4204 SHANNON DRIVE | | | | BALTIMORE | MD | 212132198 | |
| ENTERPRISE FOUNDATION | | 34 PEACHTREE ST STE 2350 | | | | ATLANTA | GA | 30303 | |
| ENTERPRISE LANHAM | | 8100 PROFESSIONAL PLACE NO 306 | | | | LANHAM | MD | 20785 | |
| ENTERPRISE LEASING | | 1320 E 9TH ST STE ONE | | | | EDMOND | OK | 73034-5772 | |
| ENTERPRISE LEASING | | 8165 EAST 46TH STREET | | | | TULSA | OK | 741454801 | |
| ENTERPRISE LEASING | | 9607 SOUTH MEMORIAL | | | | TULSA | OK | 74133 | |
| ENTERPRISE LEASING CO | | 6503 NORTH W STREET | | | | PENSACOLA | FL | 32505 | |
| ENTERPRISE LEASING CO | | SOUTH CENTRAL INC | 6503 N W ST | | | PENSACOLA | FL | 32505 | |
| ENTERPRISE LEASING COMPANY | | 14374 MANCHESTER ROAD | | | | ST LOUIS | MO | 63011 | |
| ENTERPRISE PUBLISHING | | PO BOX 1450 | | | | BROCKTON | MA | 02301 | |
| ENTERPRISE RECORD | | PO BOX 9 | | | | CHICO | CA | 959270009 | |
| ENTERPRISE RECOVERY SYSTEM | | PO BOX 981803 | | | | EL PASEO | TX | 79998 | |
| ENTERPRISE RENT A CAR | | 11001 W MITCHELL | | | | MILWAUKEE | WI | 532143805 | |
| ENTERPRISE RENT A CAR | | 11375 S MIDDLEBELT RD | ATTN ACCTS RECEIVABLE | | | ROMULUS | MI | 48174-2715 | |
| ENTERPRISE RENT A CAR | | 146 RT 17 N | ATTN ACCTS REC | | | HACKENSACK | NJ | 07601-1726 | |
| ENTERPRISE RENT A CAR | | 146 RT 17 N | | | | HACKENSACK | NJ | 076011726 | |
| ENTERPRISE RENT A CAR | | 18151 BEACH BLVD | ATTN ACCOUNTS RECEIVABLES | | | HUNTINGTON BEACH | CA | 92648-1306 | |
| ENTERPRISE RENT A CAR | | 2 PRINDLE LN | | | | DANBURY | CT | 06810 | |
| ENTERPRISE RENT A CAR | | 226 AIRPORT PARKWAY | SUITE 600 / ACCTS RECEIVABLE | | | SAN JOSE | CA | 95110 | |
| ENTERPRISE RENT A CAR | | 229 AZUSA AVE | | | | AZUSA | CA | 91702-4554 | |
| ENTERPRISE RENT A CAR | | 2301 DORSEY RD STE 208 | | | | GLEN BURNIE | MD | 21061 | |
| ENTERPRISE RENT A CAR | | 248 MISHAWUM RD | | | | WOBURN | MA | 01801 | |
| ENTERPRISE RENT A CAR | | 265 WILMINGTON W CHESTER PIKE | | | | CHADDS FORD | PA | 19317 | |
| ENTERPRISE RENT A CAR | | 3030 WASHINGTON | | | | WAUKEGAN | IL | 60085 | |
| ENTERPRISE RENT A CAR | | 370 NORTH AVENUE | C/O ELRAC | | | BRIDGEPORT | CT | 06606 | |
| ENTERPRISE RENT A CAR | | 376 S INDIAN HILL BLVD | | | | CLAREMONT | CA | 91711-5223 | |
| ENTERPRISE RENT A CAR | | 4489 CAMPBELLS RUN RD | | | | PITTSBURGH | PA | 152051311 | |
| ENTERPRISE RENT A CAR | | 5462 HOLT BLVD | ATTN ACCOUNTS RECEIVABLE | | | MONTCLAIR | CA | 91763-4528 | |
| ENTERPRISE RENT A CAR | | 6330 MARINDUSTRY DRIVE | ATTN ACCOUNTS RECEIVABLE | | | SAN DIEGO | CA | 92121-2533 | |
| ENTERPRISE RENT A CAR | | 704 N GALLATIN ROAD | ATTN ACCOUNTS RECEIVABLE | | | MADISON | TN | 37115 | |
| ENTERPRISE RENT A CAR | | 800 MASON AVENUE | | | | DAYTONA BEACH | FL | 321174719 | |
| ENTERPRISE RENT A CAR | | 8230 N SE4PULVEDA BLVD | ACCTS RECEIVABLE | | | VAN NUYS | CA | 91402-4307 | |
| ENTERPRISE RENT A CAR | | C/O ELRAC | | | | BRIDGEPORT | CT | 06606 | |
| ENTERPRISE RENT A CAR | | PO BOX 1407 | ATTN ACCTS RECEIVABLE | | | ENGLEWOOD | CO | 80150 | |
| ENTERPRISE RENT A CAR | | PO BOX 1407 | | | | ENGLEWOOD | CO | 80150 | |
| ENTERPRISE RENT A CAR | | PO BOX 1807 | ATTN ACCTS RECEIVABLE | | | CARMEL | IN | 46032-6807 | |
| ENTERPRISE RENT A CAR | | PO BOX 19180 | | | | HOUSTON | TX | 77224-9180 | |
| ENTERPRISE RENT A CAR | | PO BOX 58069 | | | | RENTON | WA | 98058 | |
| ENTERPRISE RENT A CAR | | SUITE 600 / ACCTS RECEIVABLE | | | | SAN JOSE | CA | 95110 | |
| ENTERPRISE RENT A CAR | ACCOUNTS RECEIVABLE | | | | | MADISON | TN | 37115 | |
| ENTERPRISE RENT A CAR | ACCTS RECEIVABLE | | | | | CARMEL | IN | 460326807 | |
| ENTERPRISE RENT A CAR | ACCTS RECEIVABLE | | | | | SAN DIEGO | CA | 921212533 | |
| ENTERPRISE RENT A CAR 2112 | | 8026C W BROAD ST | | | | RICHMOND | VA | 23294 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ENTERPRISE SERVICE TECH | | 823 STATE RTE 13 | | | | CORTLAND | NY | 13045-8835 | |
| ENTERPRISE SIGHT & SOUND INC | | 3075 E MISSION BLVD | | | | FAYETTEVILLE | AR | 72703 | |
| ENTERPRISE SIGHT & SOUND INC | | 3075 MISSION BLVD STE 1 | | | | FAYETTEVILLE | AR | 72703 | |
| ENTERPRISE TREASURY CONSULTING | | P O BOX 6403 | | | | GLEN ALLEN | VA | 230586403 | |
| ENTERPRISE VIRGINIA | | 10043 MIDLOTHIAN TPKE STE 204 | | | | RICHMOND | VA | 23235 | |
| ENTERPRISE WAREHOUSING SOLUT | | 15 SPINNING WHEEL RD | STE 330 | | | HINSDALE | IL | 60521 | |
| ENTERTAINMART | | 5955 ALPHA RD | | | | DALLAS | TX | 75240 | |
| ENTERTAINMART | | 5955 ALPHA RD | | | | DALLAS | TX | | |
| ENTERTAINMART | | 5955 ALPHA ROAD | | | | DALLAS | TX | 75240 | |
| ENTERTAINMART | MARK KANE | 6515 PEMBERTON DR | | | | DALLAS | TX | 75230 | |
| ENTERTAINMART PRESTON RD, LLC | | ATTN  MARK KANE | 6515 PEMBERTON DR | | | DALLAS | TX | 75230 | |
| ENTERTAINMART PRESTON RD, LLC | | ATTN MARK KANE | 6515 PEMBERTON DR | | | DALLAS | TX | 75230 | |
| ENTERTAINMART PRESTON RD, LLC | MARK KANE | 6515 PEMBERTON DRIVE | | | | DALLAS | TX | 75230 | |
| ENTERTAINMENT CONNECTION, THE | | 2358 PLANK ROAD | | | | FREDERICKSBURG | VA | 22401 | |
| ENTERTAINMENT EXPRESSIONS LLC | | 2705 HAPPY JOE DR | | | | BETTENDORF | IA | 52722 | |
| ENTERTAINMENT MEDIA | | STAHGRUBERRING 11A | | | | MUNCHEN | VA | U1829 | |
| ENTERTAINMENT MERCHANTS ASSOC | | 16530 VENTURA BLVD STE 400 | | | | ENCINO | CA | 91436 | |
| ENTERTAINMENT PUBLICATIONS INC | | PO BOX 7067 | | | | TROY | MI | 48007-7067 | |
| ENTERTAINMENT PUBLICATIONS LLC | GIVEN KOEHLER | 1414 E MAPLE RD STE 500 | | | | TROY | MI | 48083-4019 | |
| ENTERTAINMENT SOLUTIONS | | 602 N 40TH AVE | | | | HATTIESBURG | MS | 39401 | |
| ENTERTAINMENT SYSTEMS INC | | 1212 N WOODS CHAPEL RD | | | | BLUE SPRINGS | MO | 64015 | |
| ENTERTAINMENT TECHNOLOGIES | | 1452 KENNEDY DR LUANI PLAZA | | | | KEY WEST | FL | 33040 | |
| ENTERTAINMENT TRADING GROUP LLC | | 9 WEST AYLESBURY RD | SUITE F G | | | TIMONIUM | MD | 21903 | |
| ENTERTAINMENT WEEKLY | | 3822 PAYSPHERE CIR | | | | CHICAGO | IL | 60674-3822 | |
| ENTEX | | BOX 7247 7522 | | | | PHILADELPHIA | PA | 191707522 | |
| ENTEX | | BOX 7777 W501879 | | | | PHILADELPHIA | PA | 19175-1879 | |
| ENTRANCO | | 7740 N 16TH ST STE 200 | | | | PHOENIX | AZ | 85020-4462 | |
| ENTRANCO | | SUITE 100 | | | | PHOENIX | AZ | 85021 | |
| ENTRE COMPUTER CENTER | | 3846 ELECTRIC RD | | | | ROANOKE | VA | 24018 | |
| ENTREKIN, RAYMOND AARON | | ADDRESS REDACTED | | | | | | | |
| ENTREKIN, RICHARD | | 4012 S 297TH PL | | | | AUBURN | WA | 98001 | |
| ENTREKIN, WILLIAM RYAN | | ADDRESS REDACTED | | | | | | | |
| ENTRINGER, KORISSA M | | 902 E SHOBE DR | | | | TEMPE | AZ | 85283-4005 | |
| ENTRONIX INTERNATIONAL INC | | 9600 54TH AVENUE NORTH | CENTRAL ACCOUNTING OFFICE | | | MINNEAPOLIS | MN | 554421975 | |
| ENTRONIX INTERNATIONAL INC | | CENTRAL ACCOUNTING OFFICE | | | | MINNEAPOLIS | MN | 554421975 | |
| ENTRY SYSTEMS INC | | 301 1ST AVENUE N | | | | KENT | WA | 98032 | |
| ENTRY SYSTEMS INC | | 918 EAST 3900 SOUTH | | | | SALT LAKE CITY | UT | 84124 | |
| ENTSMINGER, TYLER JAMES | | ADDRESS REDACTED | | | | | | | |
| ENTUA | | PO BOX 4755 DEPT J | | | | CAROL STREAM | IL | 601974755 | |
| ENTZMINGER, ANTONETTE | | 5204 APPLE LEAF COURT | | | | RICHMOND | VA | 23234 | |
| ENTZMINGER, ANTONETTE M | | ADDRESS REDACTED | | | | | | | |
| ENUKIDZE, JABA | | ADDRESS REDACTED | | | | | | | |
| ENVELOPES ONLY INC | | 133 ROXBURY INDUSTRIAL CTR | | | | CHARLES CITY | VA | 23030 | |
| ENVIRO INDUSTRIAL CONTRACTORS | | ROUTE 4 BOX 157 | | | | ROANOKE | TX | 76262 | |
| ENVIROCARE | | 611 BRUSSELLS DR | | | | COLLEGE STATION | TX | 77845 | |
| ENVIROCARE | | PO BOX 3513 | | | | BRYAN | TX | 778053513 | |
| ENVIROMANAGEMENT | | 3006 STOUTS ROAD | | | | FULTONDALE | AL | 35068 | |
| ENVIROMATION INC | | PO BOX 6024 | | | | ASHLAND | VA | 23005 | |
| ENVIRONMENT CONTROL | | 10871 ENGLE RD | | | | VANDALIA | OH | 45377 | |
| ENVIRONMENT CONTROL | | 9995 MONROE DRIVE STE 123 | | | | DALLAS | TX | 75220 | |
| ENVIRONMENT CONTROL | | COLUMBUS EAST INC | | | | REYNOLDSBURG | OH | 430686115 | |
| ENVIRONMENT CONTROL | | PO BOX 1115 | COLUMBUS EAST INC | | | REYNOLDSBURG | OH | 43068-6115 | |
| ENVIRONMENT CONTROL | | PO BOX 6877 | | | | BOISE | ID | 83707 | |
| ENVIRONMENT UNLIMITED INC | | 825 FEE ANA | | | | PLACENTIA | CA | 92870 | |
| ENVIRONMENT UNLIMITED INC | | 825 S FEE ANA DR | | | | PLACENTIA | CA | 92870 | |
| ENVIRONMENTAL CARE INC | | 24121 VENTURA BLVD | | | | CALABASAS | CA | 91302 | |
| ENVIRONMENTAL CHEMICAL CORP | | 730 MARKET AVE S | | | | CANTON | OH | 44702 | |
| ENVIRONMENTAL CONTROL | | 17231 RAILROAD ST STE 500 | | | | INDUSTRY | CA | 91748 | |
| ENVIRONMENTAL CONTROL BLDG | | 801 CLANTON ROAD SUITE 104 | | | | CHARLOTTE | NC | 282171365 | |
| ENVIRONMENTAL CONTROL BOARD | | 66 JOHN ST | | | | NEW YORK | NY | 10038 | |
| ENVIRONMENTAL DESIGN GROUP INC | | 9015 ANTARES AVE | | | | COLUMBUS | OH | 43240 | |
| ENVIRONMENTAL DYNAMICS GROUP | | PO BOX 1258 | | | | PRINCETON | NJ | 08542 | |
| ENVIRONMENTAL FIRE PROTECTION | | 249 CEDAR HILL ST | | | | MARLBORO | MA | 01752 | |
| ENVIRONMENTAL LAND DEVELOPERS | | 1685 CHEVRON WAY | | | | DUNWOODY | GA | 303504431 | |
| ENVIRONMENTAL LANDSCAPING | | PO BOX 209 | | | | WANTAGH | NY | 11793 | |
| ENVIRONMENTAL LIGHT RECYCLERS | | 2737 BRYAN AVE | | | | FORT WORTH | TX | 76104 | |
| ENVIRONMENTAL PRIDE INC | | 14136 NE WOODINVILLE/DUVALL RD | SUITE 130 | | | WOODINVILLE | WA | 98072 | |
| ENVIRONMENTAL PRIDE INC | | SUITE 130 | | | | WOODINVILLE | WA | 98072 | |
| ENVIRONMENTAL PROTECTION DEPT | | 3900 COMMONWEALTH BLVD | | | | TALLAHASSEE | FL | 32399 | |
| ENVIRONMENTAL PROTECTION DIV | | 300 WINSTON ST | DEPT OF HIGHWAY | | | MANCHESTER | NH | 03103 | |
| ENVIRONMENTAL PROTECTION DIVISION,NH | | P O BOX 4600 | | | | MANCHESTER | NH | 03108-4600 | |
| ENVIRONMENTAL RESOURCE CTR | | 101 CENTER POINTE DR | | | | CARY | NC | 27513 | |
| ENVIRONMENTAL RESOURCES MNGMT | | 7106 CROSSROADS BLVD STE 228 | | | | BRENTWOOD | TN | 37027 | |
| ENVIRONMENTAL RESOURCES MNGMT | | SUITE 228 7106 CROSSROADS BLVD | | | | BRENTWOOD | TN | 37027 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ENVIRONMENTAL SPECIALIST INCORPORATED | | 11216 AIR PARK RD | | | | ASHLAND | VA | 23005 | |
| ENVIRONMENTAL SYSTEM SERVICES | | 6280 ARC WAY | | | | FT MYERS | FL | 33912 | |
| ENVIRONMENTAL SYSTEMS DESIGN | | 175 W JACKSON BLVD STE 1400 | | | | CHICAGO | IL | 60604 | |
| ENVIRONMENTAL SYSTEMS DESIGN | | 55 E MONROE ST STE 1660 | | | | CHICAGO | IL | 60603 | |
| ENVIRONMENTAL TEMPERATURE | | 1912 FARIFAX AVE | | | | CHERRY HILL | NJ | 08003 | |
| ENVIRONMENTAL TEMPERATURE | | CONTROL INC | 1912 FARIFAX AVE | | | CHERRY HILL | NJ | 08003 | |
| ENVIROSELL | | 907 BROADWAY 2ND FL | | | | NEW YORK | NY | 100107107 | |
| ENVIROSOLVE ENV MGMT INC | | 2255 N RALSTON AVE | POBOX 18568 | | | INDIANAPOLIS | IN | 46218-0568 | |
| ENVIROSOLVE ENV MGMT INC | | POBOX 18568 | | | | INDIANAPOLIS | IN | 462180568 | |
| ENVIROTECH SYSTEMS | | 1800 TERMINAL ROAD | | | | NILES | MI | 49120 | |
| ENVIROTECH SYSTEMS | | PO BOX 400 | | | | KELLER | TX | 76244 | |
| ENVIROTEK INC | | 1111 OBERLIN RD | | | | RALEIGH | NC | 27605 | |
| ENVISIO | | 855 VILLAGE CTR DR 228 | | | | ST PAUL | MN | 55127 | |
| ENVISION | | 47490 SEABRIDGE DR | | | | FREMONT | CA | 94538 | |
| ENVISION CORP | | PO BOX 602 | | | | CROTON | NY | 10520 | |
| ENVISION PERIPHERALS INC | ATTN GAY RICHEY | 47490 SEABRIDGE DR | | | | FREMONT | CA | 94538 | |
| ENVISION PERIPHERALS INC | BINDER & MALTER LLP | JULIE H ROME BANKS ESQ | 2775 PARK AVE | | | SANTA CLARA | CA | 95050 | |
| ENVISION PERIPHERALS INC | ENVISION PERIPHERALS INC | ATTN GAY RICHEY | 47490 SEABRIDGE DR | | | FREMONT | CA | 94538 | |
| ENVISION PERIPHERALS INC | JULIE ROME BANKS ESQ | BINDER & MALTER LLP | 2775 PARK AVE | | | SANTA CLARA | CA | 95050 | |
| ENVISIONET INC | | 8006 E ARAPAHOE RD STE 20 | | | | ENGLEWOOD | CO | 80112-6814 | |
| ENVOY CREATIVE CONSULTANTS | | 6056 KESTNER CIR | | | | ALEXANDRIA | VA | 22315 | |
| ENYOSIOBI, THOMPSON | | 93 LANE ST | | | | LOWELL | MA | 01853-0000 | |
| ENZBIGILIS, JOSEPH PATIRCK | | ADDRESS REDACTED | | | | | | | |
| ENZINNA, TYLER | | ADDRESS REDACTED | | | | | | | |
| ENZMAN, SEAN PHILLIP | | ADDRESS REDACTED | | | | | | | |
| ENZWEILER, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| EOFF, ABRAHAM J | | 7100 BRANCH RD | | | | DITTMER | MO | 63023 | |
| EOFF, ERIKA C | | ADDRESS REDACTED | | | | | | | |
| EON COMMUNICATIONS CORP | | DEPT CH 19080 | | | | PALATINE | IL | 60055-9080 | |
| EON COMMUNICATIONS CORP | | PO BOX 406938 | MILLENNIUM DIVISION | | | ATLANTA | GA | 30384-6938 | |
| EON COMMUNICATIONS CORP | LAURIE SCHNABL | 1703 SAWYER RD | | | | CORINTH | MS | 38834 | |
| EOZZO, JENAYE | | 2708 WOODLAKE DR | | | | SANTA ROSA | CA | 95405-8473 | |
| EOZZO, JENAYE KATHLEEN | | ADDRESS REDACTED | | | | | | | |
| EPA | | ARIEL RIOS BUILDING | 1200 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20460 | |
| EPARTY UNLIMITED | | PO BOX 5308 | | | | SAN MATEO | CA | 944020308 | |
| EPENESA, ANTHONY JOSEPH | | ADDRESS REDACTED | | | | | | | |
| EPHIE, BEN C | | ADDRESS REDACTED | | | | | | | |
| EPHRAIM, KHALIL NAHKEE | | ADDRESS REDACTED | | | | | | | |
| EPIC AUDIO VIDEO | | 633 ENTERPRISE DR STE 160 | | | | EDMOND | OK | 73013 | |
| EPIC LANDSCAPE PRODUCTIONS LLC | | 23933 W 175TH ST | | | | GARDNER | KS | 66030 | |
| EPIC PROFITS INC | | 2497 MARTIN AVE | | | | BELLMORE | NY | 11710 | |
| EPICOR SOFTWARE CORPORATION | | DEPT 1547 | | | | LOS ANGELES | CA | 90084-1547 | |
| EPITAPH | | 2798 SUNSET BLVD | | | | LOS ANGELES | CA | 90026 | |
| EPLEE, ERIC NEAL | | ADDRESS REDACTED | | | | | | | |
| EPLER, BRYAN RICHARD | | ADDRESS REDACTED | | | | | | | |
| EPLEY, TAYLOR LIAN | | ADDRESS REDACTED | | | | | | | |
| EPLING, JESSICA | | 2502 PENN AVE | APT 1 | | | WEST LAWN | PA | 19609 | |
| EPM COMMUNICATIONS INC | | 160 MERCER ST 3RD FL | | | | NEW YORK | NY | 10012-9810 | |
| EPO TECHNOLOGY OF AMERICA INC | | 603 E UNIVERSITY DR NO 262 | | | | CARSON | CA | 90746 | |
| EPOCH SOLUTIONS LLC | | 125 GRAY ST | | | | NORTH ANDOVER | MA | 01845 | |
| EPP, BRIAN | | 426 COLLEGIATE DR | | | | POWDER SPRINGS | GA | 30127-4334 | |
| EPPARD, HEATHER RENE | | ADDRESS REDACTED | | | | | | | |
| EPPARD, WILLIAM | | 1591 SPRING GATE DR UNIT 3106 | | | | MC LEAN | VA | 22102-3449 | |
| EPPARD, WILLIAM STANLEY | | ADDRESS REDACTED | | | | | | | |
| EPPER, NICK WILLIAM | | ADDRESS REDACTED | | | | | | | |
| EPPERLY, ASHLEY ROSE | | ADDRESS REDACTED | | | | | | | |
| EPPERLY, JESSIE SUE | | ADDRESS REDACTED | | | | | | | |
| EPPERLY, KAYLA SUZANNE | | ADDRESS REDACTED | | | | | | | |
| EPPERLY, KENDRA NICHOLE | | ADDRESS REDACTED | | | | | | | |
| EPPERLY, WARREN ANDREW | | ADDRESS REDACTED | | | | | | | |
| EPPERSON, CODY EDWARD | | ADDRESS REDACTED | | | | | | | |
| EPPERSON, KEVIN | | 817 W SOUTHSIDE AVE | | | | MCHENRY | IL | 60051 | |
| EPPERSON, KOUMBA | | 258 GREEN MEADOWS RD | | | | WILMER | TX | 75172 | |
| EPPERSON, KOUMBA | | LOC NO 0034 PETTY CASH | 3737B DUNCANVILLE RD | | | DALLAS | TX | 75236 | |
| EPPERSON, KOUMBA L | | ADDRESS REDACTED | | | | | | | |
| EPPERSON, MICHAEL NATHAN | | ADDRESS REDACTED | | | | | | | |
| EPPERSON, RODNEY JAMES | | ADDRESS REDACTED | | | | | | | |
| EPPES & PLUMBLEE PA | | PO BOX 10066 | | | | GREENVILLE | SC | 29603 | |
| EPPLEY, NAZARETH W | | ADDRESS REDACTED | | | | | | | |
| EPPRIGHT, JOHN | | 737 N EISENHOWER | | | | WICHITA | KS | 67212-0000 | |
| EPPRIGHT, JOHN RAYMOND | | ADDRESS REDACTED | | | | | | | |
| EPPS PC, M RICHARD | | 2500 WASHINGTON AVE | | | | NEWPORT NEWS | VA | 23607 | |
| EPPS, ALSHIREE DENIECE | | ADDRESS REDACTED | | | | | | | |
| EPPS, ANTHONY T | | ADDRESS REDACTED | | | | | | | |
| EPPS, BENNIE | | 27 LINCOLN AVE | | | | NORWALK | CT | 06850 | |
| EPPS, BRANDON ROBERT | | ADDRESS REDACTED | | | | | | | |
| EPPS, CHAUNCEY WENDELL | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EPPS, CHRISTOPHER COLUMBUS | | ADDRESS REDACTED | | | | | | | |
| EPPS, COREY JOVAN | | ADDRESS REDACTED | | | | | | | |
| EPPS, COURTNEY STARR | | ADDRESS REDACTED | | | | | | | |
| EPPS, DAVID | | 1008 EAST BELT BLVD | | | | RICHMOND | VA | 23224-0000 | |
| EPPS, DAVID LARUE | | ADDRESS REDACTED | | | | | | | |
| EPPS, DELORES | | 130 AMSTERDAM DR | | | | COLUMBIA | SC | 29210-5878 | |
| EPPS, DESIREE NICOLE | | ADDRESS REDACTED | | | | | | | |
| EPPS, GREGORY ADAM | | ADDRESS REDACTED | | | | | | | |
| EPPS, HILLIARY PURCELL | | ADDRESS REDACTED | | | | | | | |
| EPPS, HILTON | | 3119 GLENOA RD | | | | RICHMOND | VA | 23223 | |
| EPPS, HILTON E | | ADDRESS REDACTED | | | | | | | |
| EPPS, HILTON E | LISA TAYLOR HUDSON ESQ | SANDS ANDERSON MARKS & MILLER PC | PO BOX 1998 | | | RICHMOND | VA | 23218 | |
| EPPS, KENNETH H | | 552 TORWOOD LN | | | | PLEASANT HILLS | PA | 15236 | |
| EPPS, KENYALL | | 204 NASH RD APT 3 | | | | NEW BEDFORD | MA | 00000-2746 | |
| EPPS, KENYALL TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| EPPS, LYLE | | ADDRESS REDACTED | | | | | | | |
| EPPS, LYLE ALONSO | | 12412 E 207TH ST | | | | LAKEWOOD | CA | 90715 | |
| EPPS, MARCO JARROD | | ADDRESS REDACTED | | | | | | | |
| EPPS, MICHAEL A | | ADDRESS REDACTED | | | | | | | |
| EPPS, PHEOLA | | 8905 PLAYGROUND CIR | | | | RICHMOND | VA | 23237 | |
| EPPS, RICHARD | | 400 N 9TH ST | RICHMOND GEN DIST CT | | | RICHMOND | VA | 23219 | |
| EPPS, RICHARD | | 400 N 9TH ST | | | | RICHMOND | VA | 23219 | |
| EPPS, SARAH CHANTEL | | ADDRESS REDACTED | | | | | | | |
| EPPS, SEAN | | ADDRESS REDACTED | | | | | | | |
| EPPS, SHALANDA MONKEA | | ADDRESS REDACTED | | | | | | | |
| EPPS, SPENCER LEE | | ADDRESS REDACTED | | | | | | | |
| EPPS, TERENCE A | | ADDRESS REDACTED | | | | | | | |
| EPPS, TRAVON | | ADDRESS REDACTED | | | | | | | |
| EPPS, WARDELL | | 2018 MORNINGLOW LN | | | | COLUMBIA | SC | 29223-0000 | |
| EPRIZE LLC | | 34405 W 12 MILE RD STE 123 | | | | FARMINGTON HILLS | MI | 48331 | |
| EPS DOUBLET | | 4690 JOLIET ST | | | | DENVER | CO | 80239 | |
| EPS DOUBLET | | PO BOX 17543 | | | | DENVER | CO | 80217-1754 | |
| EPS SPECIALITIES LTD INC | | 7875 7877 SCHOOL RD | | | | CINCINNATI | OH | 45249 | |
| EPSILON ELECTRONICS INC | | 1550 S MAPLE AVE | | | | MONTEBELLO | CA | 90640 | |
| EPSILON INTERACTIVE INC | | 16 W 20TH ST | | | | NEW YORK | NY | 10011-4203 | |
| EPSILON INTERACTIVE INC | ADS ALLIANCE DATA SYSTEMS INC | ATTN MOLLY SUTTLES | 17655 WATERVIEW PKWY | | | DALLAS | TX | 75252 | |
| EPSON ACCESSORIES INC | | P O BOX 2903 | | | | TORRANCE | CA | 905092903 | |
| EPSON ACCESSORIES INC | | PO BOX 93107 | | | | LONG BEACH | CA | 90809-3107 | |
| EPSON AMERICA INC | | 3840 KILROY AIRPORT WAY | | | | LONG BEACH | CA | 90806 | |
| EPSON AMERICA INC | | 533 S HOWARD AVE | SUITE 847 | | | TAMPA | FL | 33606 | |
| EPSON AMERICA INC | | PO BOX 7247 7503 | | | | PHILADELPHIA | PA | 191707503 | |
| EPSON AMERICA INC | | PO BOX 7427 7503 | | | | PHILADELPHIA | PA | 19170-7503 | |
| EPSON AMERICA INC | ALLAN LIPSTEIN | 3840 KILROY AIRPORT WAY | | | | LONG BEACH | CA | 90806 | |
| EPSON AMERICA INC | ALLAN LIPSTEIN | | | | | | CA | | |
| EPSON AMERICA INC | EPSON AMERICA INC | 3840 KILROY AIRPORT WAY | | | | LONG BEACH | CA | 90806 | |
| EPSTEIN BECKER & GREEN PC | | 1875 CENTURY PARK EAST | SUITE 500 | | | LOS ANGELES | CA | 90067 | |
| EPSTEIN BECKER & GREEN PC | | SUITE 500 | | | | LOS ANGELES | CA | 90067 | |
| EPSTEIN BROWN MARKOWITZ GIOIA | | 245 GREEN VILLAGE RD PO BOX 901 | | | | CHATHAM TOWNSHIP | NJ | 079280901 | |
| EPSTEIN BROWN MARKOWITZ GIOIA | | PO BOX 901 | 245 GREEN VILLAGE RD | | | CHATHAM TOWNSHIP | NJ | 07928-0901 | |
| EPSTEIN, AARON LOUIS | | ADDRESS REDACTED | | | | | | | |
| EPSTEIN, ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| EPSTEIN, ERON H | | 713 CHERRY ST | | | | CHATTANOOGA | TN | 37402 | |
| EPSTEIN, JASON | | 1736 WINDWARD AVE | | | | NAPERVILLE | IL | 60563 | |
| EPSTEIN, STEVEN JAMES | | ADDRESS REDACTED | | | | | | | |
| EPTING, RUBY JEAN | | 6366 YELLOWROSE LN | | | | MECHANICSVLLE | VA | 23111 | |
| EPTON, BRIGIT NICOLE | | ADDRESS REDACTED | | | | | | | |
| EPURI, SARITHA | | 100 CHATHAM PARK DR APT 307 | | | | PITTSBURGH | PA | 15220 | |
| EPURI, SARITHA | | 2506 E WASHINGTON ST NO 15 | | | | BLOOMINGTON | IL | 61704 | |
| EQUAL EMPLOYMENT ADVISORY COUN | | 1501 M ST NW STE 400 | | | | WASHINGTON | DC | 20005-1725 | |
| EQUAL EMPLOYMENT ADVISORY COUN | | SUITE 1200 | | | | WASHINGTON | DC | 20005 | |
| EQUAL NET CORP | | PO BOX 55000 DEPT 2201 | | | | DETROIT | MI | 48255 | |
| EQUALITY SPECIALTIES | | PO BOX 861259 | | | | ORLANDO | FL | 32888 | |
| EQUAN, CALDWELL | | 201 SPRING RD | | | | DURHAM | NC | 27703-5147 | |
| EQUATERRA | | PO BOX 120110 | DEPT 0110 | | | DALLAS | TX | 75312-0110 | |
| EQUI CON | | PO BOX 1037 | | | | ALAMOSA | CO | 81101 | |
| EQUIFAX | | ONE PARK PL 4TH FL | | | | ALBANY | NY | 12205 | |
| EQUIFAX CANADA INC | | CP/PO BOX 8000 | PLACE BONAVENTURE | | | MONTREAL QC H5A | CA | 1J9 | |
| EQUIFAX CANADA INC | | PLACE BONAVENTURE | | | | MONTREAL QC H5A | CA | 1J9 | |
| EQUIFAX CONSUMER SERVICES | | 211 PERIMETER CENTER PKWY | STE 200 | | | ATLANTA | GA | 30346 | |
| EQUIFAX CREDIT INFORMATION | | 30640 PACIFIC HWY S | | | | FEDERAL WAY | WA | 98003 | |
| EQUIFAX CREDIT INFORMATION | | PO BOX 105530 | THE CREDIT BUREAU INC | | | ATLANTA | GA | 30348-5530 | |
| EQUIFAX CREDIT INFORMATION | | PO BOX 105835 | | | | ATLANTA | GA | 30348-5835 | |
| EQUIFAX CREDIT INFORMATION | | THE CREDIT BUREAU INC | | | | ATLANTA | GA | 30485530 | |
| EQUIFAX MARKETING SERVICES | | PO BOX 105835 | | | | ATLANTA | GA | 30394-5835 | |
| EQUIFAX MARKETING SERVICES | | PO BOX 945510 | | | | ATLANTA | GA | 30394 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EQUIFAX MARKETING SERVICES | | PO BOX 945510 | | | | ATLANTA | GA | 30394-5510 | |
| EQUILINK REAL ESTATE | | PO BOX 16645 | | | | PANAMA CITY | FL | 32406-6645 | |
| EQUINIX | | DEPT LA 22310 | | | | PASADENA | CA | 91185 | |
| EQUINOX SYSTEMS INC | | PO BOX 214004 | | | | MIAMI | FL | 33121 | |
| EQUIPMENT ENGINEERING CO | | DEPT 196 PO BOX 2901 | | | | MEMPHIS | TN | 38101 | |
| EQUIPMENT SOLUTIONS INC | | 16358 NACOGDOCHES ROAD | | | | SAN ANTONIO | TX | 78247 | |
| EQUIPMENT SPECIALTIES | | 4914 BOULDER HWY NO 821 | | | | LAS VEGAS | NV | 89121 | |
| EQUIPMENT UNLIMITED | | 349 WINDY DRIVE | | | | WTBY | CT | 06705 | |
| EQUIPOWER | | 5430 LBJ FWY STE 1700 | THREE LINCOLN CENTRE | | | DALLAS | TX | 75240 | |
| EQUIPOWER | | 5430 LBJ FWY STE 1700 3 LINCOLN CTR | | | | DALLAS | TX | 75240 | |
| EQUISERVE INC | | 250 ROYALL ST | | | | CANTON | MA | 02021 | |
| EQUISERVE INC | | 4229 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| EQUIT, DANIELLE | | 641 ARROWHEAD DR | | | | SAN JOSE | CA | 95123 | |
| EQUITABLE GAS | | PO BOX 371304 | | | | PITTSBURGH | PA | 152507304 | |
| EQUITABLE GAS | | PO BOX 747052 | | | | PITTSBURGH | PA | 15274-7052 | |
| EQUITABLE GAS | | PO BOX 747078 | | | | PITTSBURGH | PA | 15274-7078 | |
| EQUITABLE GAS COMPANY | | 225 NORTH SHORE DR 3RD FLOOR | | | | PITTSBURGH | PA | 15212-5861 | |
| EQUITABLE GAS COMPANY | | 225 NORTH SHORE DRIVE 3RD FLOOR | | | | PITTSBURGH | PA | 15212-5861 | |
| EQUITABLE LIFE ASSURANCE | | C/O COMPASS RETAIL | | | | ATLANTA | GA | 31193 | |
| EQUITABLE LIFE ASSURANCE | | PO BOX 930934/SOUTHDALE CENTER | C/O COMPASS RETAIL | | | ATLANTA | GA | 31193 | |
| EQUITABLE LIFE ASSURANCE | | PO BOX 930935/ROSEDALE CENTER | C/O COMPASS RETAIL | | | ATLANTA | GA | 31193 | |
| EQUITABLE LIFE ASSURANCE | | PO BOX 930965 | BERKSHIRE MALL | | | ATLANTA | GA | 31193 | |
| EQUITABLE LIFE ASSURANCE | | PO BOX 931539 | C/O EASTRIDGE MALL | | | ATLANTA | GA | 31193 | |
| EQUITY ANALYTICS LLC | | 14614 N KLERLAND BLVD | STE N 240 | | | SCOTTSDALE | AZ | 85254 | |
| EQUITY ANALYTICS LLC | | LOCKBOX 23626 | 23626 NETWORK PL | | | CHICAGO | IL | 60673-1236 | |
| EQUITY APPRAISAL CO | | 39664 CHAFFER | | | | CLINTON TWP | MI | 48038 | |
| EQUITY GROUP, THE | | 2300 W SAHARA AVE STE 1130 BOX 2 | | | | LAS VEGAS | NV | 89102 | |
| EQUITY OFFICE PROPERTIES | | PO BOX 45587 | EOP INDUSTRIAL PORTFOLIO LLC | | | SAN FRANCISCO | CA | 94145-0587 | |
| EQUITY OFFICE PROPERTIES | | PO BOX 45587 | | | | SAN FRANCISCO | CA | 94145-0587 | |
| EQUITY ONE INC | | PO BOX 404716 | BANK OF AMERICA | | | ATLANTA | GA | 30384-4716 | |
| EQUITY RECORDS | | 1222 16TH AVE S | STE 26 | | | NASHVILLE | TN | 37212 | |
| EQUITY TIME USA | | 6262 PATTERSON PASS RD | | | | LIVERMORE | CA | 94550 | |
| EQUITY TITLE AGENCY | | 4317 CHESTER AVENUE STE 100 | | | | CLEVELAND | OH | 44103 | |
| EQUITY TRANSPORTATION CO | | PO BOX 79001 | | | | DETROIT | MI | 48279 | |
| EQUIVEL, OLGA | | ADDRESS REDACTED | | | | | | | |
| EQUUS COMPUTER SYSTEMS INC | | PO BOX 86 | SDS 12 1440 | | | MINNEAPOLIS | MN | 55486-1440 | |
| EQUUS COMPUTER SYSTEMS INC | | SDS 12 1440 | | | | MINNEAPOLIS | MN | 554861440 | |
| ERA CLASSIC REALTY INC | | 1100 W MARKET ST | | | | LEWISBURG | PA | 17837 | |
| ERA JEFFERSON REAL ESTATE | | 5656 VETERANS PKY | | | | COLUMBUS | GA | 31904 | |
| ERA LEATHERMAN REALTY INC | | 2180 W EVANS ST | | | | FLORENCE | SC | 29501 | |
| ERA TEAM REALTORS | | 2396 EASTEX FREEWAY | | | | BEAUMONT | TX | 77703 | |
| ERAHAM, ABELARDO | | 5127 DOVER ST | | | | EVERETT | WA | 98203 | |
| ERALE, CHRISTINE | | PO BOX 480 | | | | PRT JEFF STA | NY | 11776-0480 | |
| ERAN, RIFER | | 2231 FRANKLIN AVE E 105 | | | | SEATTLE | WA | 98102-0000 | |
| ERANA, PRECIOUS CHERYL | | ADDRESS REDACTED | | | | | | | |
| ERANEZHATH, NITHIN | | ADDRESS REDACTED | | | | | | | |
| ERASER CO INC, THE | | OLIVA DR | | | | SYRACUSE | NY | 13221 | |
| ERASER CO INC, THE | | PO BOX 4961 | OLIVA DR | | | SYRACUSE | NY | 13221 | |
| ERATH, LISA | | 10091 FREESIAN WAY | | | | LAKE WORTH | FL | 33467 | |
| ERAZO, CHRIS JOVAN | | ADDRESS REDACTED | | | | | | | |
| ERAZO, HUGO D | | 15 SARASUE LN A | | | | WICHITA FALLS | TX | 76302 | |
| ERAZO, MARIO | | 1005 DEDDE CREEK LANE | | | | EULESS | TX | 76040 | |
| ERB KARREMAN, MARK ANTHONY | | ADDRESS REDACTED | | | | | | | |
| ERB, AMANDA LYNN | | ADDRESS REDACTED | | | | | | | |
| ERB, DAN | | 4438 LEATHERWOOD ST | | | | CAMARILLO | CA | 93012-0000 | |
| ERB, EDWARD WILLIAM | | ADDRESS REDACTED | | | | | | | |
| ERB, KATHRYN ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| ERBAIO, MICHAEL | | 204 SE 21ST ST | | | | CAPE CORAL | FL | 33990 | |
| ERBAIO, MICHAEL A | | ADDRESS REDACTED | | | | | | | |
| ERBE, BRANDON LEE | | ADDRESS REDACTED | | | | | | | |
| ERBER, DANIEL LOUIS | | ADDRESS REDACTED | | | | | | | |
| ERBES, ALAN | | PO BOX 1405 | | | | COTTONWOOD | CA | 96022 | |
| ERBETTA, MATTHEW VINCENT | | ADDRESS REDACTED | | | | | | | |
| ERBY, CRYSTAL DAWN | | ADDRESS REDACTED | | | | | | | |
| ERC COMMERCIAL INC | | 366 BLUFF CITY BLVD | | | | ELGIN | IL | 60120-8324 | |
| ERC INC | | 2472 EASTMAN AVE NO 31 | | | | VENTURA | CA | 93003 | |
| ERC INC | | 2473 EASTMAN AVE NO 31 | | | | VENTURA | CA | 93003 | |
| ERC PARTS INC | | PO BOX 6369 | | | | MARIETTA | GA | 300650369 | |
| ERCOLANO AIA, THOMAS | | 202 HIGHLAND AVENUE | | | | UPPER MONTCLAIR | NJ | 07043 | |
| ERCOLE, NICOLE | | ADDRESS REDACTED | | | | | | | |
| ERDBRUEGGER, MITCH THOMAS | | ADDRESS REDACTED | | | | | | | |
| ERDEK, JESSE | | ADDRESS REDACTED | | | | | | | |
| ERDEK, JESSE | | 1817 DEVRA DRIVE | | | | TALLAHASSEE | FL | 32303-0000 | |
| ERDELAC, TYSON | | 7302 SHILLINGTON DR | | | | ROCKFORD | IL | 61107 | |
| ERDEN, SAIM BORA | | ADDRESS REDACTED | | | | | | | |
| ERDMAN, ARTHUR | | 9 EDMONDSON RIDGE RD | | | | BALTIMORE | MD | 21228-0000 | |
| ERDMAN, ARTHUR MURRAY | | ADDRESS REDACTED | | | | | | | |
| ERDMANN, KARL DIETER | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ERDMANN, MICHEL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| ERDMANN, RYAN MCKAY | | ADDRESS REDACTED | | | | | | | |
| ERDMANN, VERONICA GERALYN | | ADDRESS REDACTED | | | | | | | |
| ERDOGMUS, BERIL | | ADDRESS REDACTED | | | | | | | |
| ERECTIONS UNLIMITED | | 1128 SOUTH OLD CANYON DR | | | | HACIENDA HEIGHTS | CA | 91745 | |
| EREKSON, ROXANNE CAROLINE | | ADDRESS REDACTED | | | | | | | |
| EREL, MERT | | ADDRESS REDACTED | | | | | | | |
| EREMAH, GODWIN MARK | | ADDRESS REDACTED | | | | | | | |
| EREMAH, GODWIN MARK | | ADDRESS REDACTED | | | | | | | |
| EREN, ILKER | | ADDRESS REDACTED | | | | | | | |
| ERENHEIM, MELANIE ALISE | | ADDRESS REDACTED | | | | | | | |
| EREPLACEMENTS | | 5190 NEIL RD STE 205 | | | | RENO | NV | 89509 | |
| EREPLACEMENTS LLC | | 2995 WHITESTAR AVE | | | | ANAHEIM | CA | 92806 | |
| EREPLACEMENTS LLC | | 5190 NEIL RD STE 205 | | | | RENO | NV | 89502 | |
| ERETAILNEWS INC | | 50 NIGHTINGALE RD STE 3 | | | | PLYMOUTH | MA | 02360 | |
| EREWA, TONI EDIRI | | ADDRESS REDACTED | | | | | | | |
| ERFANI, MORTEZA | | ADDRESS REDACTED | | | | | | | |
| ERFE, JACOB | | ADDRESS REDACTED | | | | | | | |
| ERFFMEYER, CHRISTOPHER WILLIAM | | ADDRESS REDACTED | | | | | | | |
| ERFOURTH, MARK | | 72 NE ALLER RD | | | | KALKASKA | MI | 49646 | |
| ERGISH, AMIE LYNN | | ADDRESS REDACTED | | | | | | | |
| ERGOMAT TINBY LLC | | 871 CANTERBURY RD | | | | CLEVELAND | OH | 44145 | |
| ERGOTRON INC | | NW 5596 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-5596 | |
| ERGOTRON INC | DANA BRUYER | 1181 TRAPP RD | | | | EAGAN | MN | 55121 | |
| ERGOTRON INC | DANA BRUYER | 1181 TRAPP ROAD | | | | EAGAN | MN | 55121 | |
| ERHARD, ALEX JOHN | | ADDRESS REDACTED | | | | | | | |
| ERHARD, LOUISE | | 300 HUNTER ST | | | | WEST PALM BEACH | FL | 33405-4419 | |
| ERHARDT MARCIA W | | 2108 OAKWOOD LANE | | | | RICHMOND | VA | 23228 | |
| ERHART, KEVIN C | | ADDRESS REDACTED | | | | | | | |
| ERHUANGA, GRANT | | 18574 OWL RUN WAY | | | | GERMANTOWN | MD | 20874 | |
| ERI SERVICES INC | | 111 SPEEN ST STE 500 | ATTN ACCOUNTS PAYABLE | | | FRAMINGHAM | MA | 01701 | |
| ERI SERVICES INC | | 111 SPEEN ST STE 500 | | | | FRAMINGHAM | MA | 01701 | |
| ERIBEZ, PATRICK THOMAS | | ADDRESS REDACTED | | | | | | | |
| ERIC A SCHAFF | SCHAFF ERIC A | 180 JOHN OLDS DR APT 7 | | | | MANCHESTER | CT | 06042-8814 | |
| ERIC B DAVIS | DAVIS ERIC B | 809A W FIR ST | | | | SEQUIM | WA | 98382-3216 | |
| ERIC CAMDEN PHOTOGRAPHY | | P O BOX 2453 | | | | ORLANDO | FL | 32802 | |
| ERIC CS ELECTRIC COMPANY | | PO BOX 5054 | | | | NORTH CHARLESTON | SC | 29406 | |
| ERIC DOMINGUEZ | DOMINGUEZ ERIC | PO BOX 3038 | | | | SPRING | TX | 77383 | |
| ERIC ELECTRONICS | | 2220 LUNDY AVE | | | | SAN JOSE | CA | 95131 | |
| ERIC GUERRIDO | GUERRIDO ERIC | 3 MOUNT COOK AVE | | | | FARHINGVILLE | NY | 11738-2022 | |
| ERIC H MIRANDA | MIRANDA ERIC H | 3199 REMINGTON WAY | | | | SAN JOSE | CA | 95148-2720 | |
| ERIC J DALTON | DALTON ERIC J | PO BOX 98 | | | | LANGHORNE | PA | 19047-0098 | |
| ERIC J RIGG | RIGG ERIC J | 17740 SCHERZINGER LN APT 211 | | | | CANYON COUNTRY | CA | 91387-1667 | |
| ERIC L BROWN | BROWN ERIC L | 956 BERKLEY AVENUE EXT NO 1 | | | | NORFOLK | VA | 23523-1632 | |
| ERIC L GOLDMINTZ | GOLDMINTZ ERIC L | 858 VANDA TER | | | | WESTON | FL | 33327-2444 | |
| ERIC L WOODLIEF | WOODLIEF ERIC L | 1401 GREENWELL DR | | | | KNOXVILLE | TN | 37938-3804 | |
| ERIC M KORNBLAU ESQ | KORNBLAU & KORNBLAU PC | 16 COURT ST STE 1210 | | | | BROOKLYN | NY | 11241 | |
| ERIC MACIAS | | 6537 HIGH MEADOW COURT | | | | FORT WORTH | TX | | |
| ERIC P FLIEGELMAN | FLIEGELMAN ERIC P | 3300 NESHAMINY BLVD APT 431 | | | | BENSALEM | PA | 19020-1773 | |
| ERIC P FLIEGELMAN | FLIEGELMAN ERIC P | 5007 PLANTATION CT | | | | NORTH WALES | PA | 19454-3745 | |
| ERIC PETTINGILL | | | | | | | DE | | |
| ERIC R BROOKS | BROOKS ERIC R | 6518 QUIET HOURS | | | | COLUMBIA | MD | 21045-4904 | |
| ERIC R SCHNEIDER | SCHNEIDER ERIC R | 3610 W CLEVELAND ST | | | | TAMPA | FL | 33609-2811 | |
| ERIC RODRIGUEZ | | 320 N 12TH ST | | | | NEWARK | NJ | 07107 | |
| ERIC S KASSOFF | WILKES ARTIS | 1150 18TH ST NW STE 400 | | | | WASHINGTON | DC | 20036 | |
| ERIC, ALTGILBERS | | 3506 GREEN BAY RD B207 | | | | NORTH CHICAGO | IL | 60064-0000 | |
| ERIC, BRENNER | | 2945 OLD TROY PIKE C | | | | DAYTON | OH | 45404-1304 | |
| ERIC, CHAMBERS | | 7510 W SUNSET BLVD | | | | LOS ANGELES | CA | 90046-3408 | |
| ERIC, CLAUDIO | | 1651 BROCKTON LN | | | | CHICAGO | IL | 60636-0000 | |
| ERIC, CLAYBORN | | 323 ST | | | | FOREST PARK | IL | 60130-0000 | |
| ERIC, GRESHAM | | 321 WEBER CIR H11 | | | | AUSTELL | GA | 30168-7341 | |
| ERIC, JOHNSON | | 21 BLOOMINGDALE DR | | | | HILLSBOROUGH | NJ | 08844-5955 | |
| ERIC, JORDAN | | 437 ALAFAYA WOODS BLVD | | | | OVEIDO | FL | 32765-0000 | |
| ERIC, JORDAN | | 437 ALAYAFA WOODS BLVD | | | | OVEIDO | FL | 32765-0000 | |
| ERIC, LOPEZ | | 712 WILLOW ST | | | | HURST | TX | 76053-5538 | |
| ERIC, MONTEZ | | 2011 W KATELLA AVE 40 | | | | ANAHEIM | CA | 92804-6540 | |
| ERIC, R | | 8626 DAYTONIA AVE | | | | DALLAS | TX | 75218-4106 | |
| ERIC, S | | 7010 LONGVIEW ST | | | | HOUSTON | TX | 77020 | |
| ERIC, SIDLES | | 3195 3 RD PLACE | | | | VERO BEACH | FL | 32968-0000 | |
| ERIC, THIESE M | | ADDRESS REDACTED | | | | | | | |
| ERIC, WELLINGTON | | 13315 SHAFT DR | | | | CYPRESS | TX | 77429-3153 | |
| ERIC, WOLD | | 5910 CRESCENT PARK E 444 | | | | LOS ANGELES | CA | 90094-0000 | |
| ERIC, WYRICK | | 9 CRAWFORD ST | | | | NEWARK | NJ | 07102-2411 | |
| ERIC, Z | | 7001 WOLFLIN AVE APT 2033 | | | | AMARILLO | TX | 79106-2116 | |
| ERICA A JONAS JR | | 2 ANNETT AVE | | | | EDGEWATER | NJ | 07020 | |
| ERICA, BRAMMER | | PO BOX 341 | | | | INMAN | KS | 67546-0000 | |
| ERICA, EASTERLY | | 4275 AUTUMN CT | | | | CANTON | GA | 30114-0000 | |
| ERICA, JENKINS | | 10710 EVERGREEN WAY 302 | | | | EVERETT | WA | 98201-0000 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ERICA, MCGILL | | 6927 FAIRVIEW RD APT H | | | | CHARLOTTE | NC | 28210-0000 | |
| ERICA, MUNOZ | | 2105 BERGENLINE AVE 2 | | | | UNION CITY | NJ | 07087-3555 | |
| ERICK, SILVA | | 2801 LAREDO ST | | | | EDINBURG | TX | 78539-6426 | |
| ERICKA LYNNE CAMPBELL LOEWE WOLFGANG FRANK LOEWE | | 4381 LETART AVE | | | | WATERFORD | MI | 48329 | |
| ERICKSEN EDWARD R | | 3323 E JUANITA AVE | | | | MESA | AZ | 85204 | |
| ERICKSEN, BETTY | | ADDRESS REDACTED | | | | | | | |
| ERICKSEN, EDWARD | | ADDRESS REDACTED | | | | | | | |
| ERICKSEN, NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| ERICKSEN, SETH MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ERICKSON ELECTRIC CO INC | | 212 N 8TH AVE | | | | ST CLOUD | MN | 56303 | |
| ERICKSON ELECTRONICS | | 319 S SHERIDAN ST | | | | FERGUS FALLS | MN | 56537 | |
| ERICKSON, ADAM JEFFREY | | ADDRESS REDACTED | | | | | | | |
| ERICKSON, ANDREW C | | ADDRESS REDACTED | | | | | | | |
| ERICKSON, ARTHUR JOHN | | ADDRESS REDACTED | | | | | | | |
| ERICKSON, BENJAMIN KYLE | | ADDRESS REDACTED | | | | | | | |
| ERICKSON, BRAD SCOTT | | ADDRESS REDACTED | | | | | | | |
| ERICKSON, BRENNAN JOY | | ADDRESS REDACTED | | | | | | | |
| ERICKSON, CHRISTOPHER LEE | | ADDRESS REDACTED | | | | | | | |
| ERICKSON, CLAYMOND | | 3513 S ORCHID ST APT D11 | | | | TACOMA | WA | 98466-6784 | |
| ERICKSON, CLAYMOND PAUL | | ADDRESS REDACTED | | | | | | | |
| ERICKSON, CODY ALAN | | ADDRESS REDACTED | | | | | | | |
| ERICKSON, DAN | | 7737 BRUNSWICK RD | | | | DARIEN | IL | 60561 | |
| ERICKSON, DAN ROBERT | | ADDRESS REDACTED | | | | | | | |
| ERICKSON, DAN ROBERT | | ADDRESS REDACTED | | | | | | | |
| ERICKSON, DAVE | | ADDRESS REDACTED | | | | | | | |
| ERICKSON, JAMES RANDALL | | ADDRESS REDACTED | | | | | | | |
| ERICKSON, JARRED MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ERICKSON, JASON JOEL | | ADDRESS REDACTED | | | | | | | |
| ERICKSON, JEFFREY Q | | ADDRESS REDACTED | | | | | | | |
| ERICKSON, JENNIFER MARIE | | ADDRESS REDACTED | | | | | | | |
| ERICKSON, JERRY L | | 21611 SOUTHWOOD DR | | | | LUTZ | FL | 33549-4127 | |
| ERICKSON, JOHN | | 45655 TIMBERLANE COURT | APT  202 | | | NOVI | MI | 48377 | |
| ERICKSON, JOHN C | | ADDRESS REDACTED | | | | | | | |
| ERICKSON, JONATHAN CHRISTIAN | | ADDRESS REDACTED | | | | | | | |
| ERICKSON, JONATHAN GOLDSTEIN | | ADDRESS REDACTED | | | | | | | |
| ERICKSON, JOSEPH WILLIAM | | ADDRESS REDACTED | | | | | | | |
| ERICKSON, KALEB NATHANIEL | | ADDRESS REDACTED | | | | | | | |
| ERICKSON, KELLCIE RENE | | ADDRESS REDACTED | | | | | | | |
| ERICKSON, KENDALL | | 449 S  WASHINGTON | PO BOX 616 | | | AFTON | WY | 83110 | |
| ERICKSON, KRISTOFOR WILLIAM | | ADDRESS REDACTED | | | | | | | |
| ERICKSON, LINDA GAIL | | ADDRESS REDACTED | | | | | | | |
| ERICKSON, LISA MARIE | | ADDRESS REDACTED | | | | | | | |
| ERICKSON, MARK RICHARD | | ADDRESS REDACTED | | | | | | | |
| ERICKSON, MICHAEL KENNETH | | ADDRESS REDACTED | | | | | | | |
| ERICKSON, MITCH | | 9021 W EAGLE TALON DR | | | | GLENDALE | AZ | 85303 | |
| ERICKSON, NICHOLAS MARTIN | | ADDRESS REDACTED | | | | | | | |
| ERICKSON, NICHOLAS ROBERT | | ADDRESS REDACTED | | | | | | | |
| ERICKSON, NICHOLAS SCOTT | | ADDRESS REDACTED | | | | | | | |
| ERICKSON, ROBERT | | 3042 CARDINAL DR | | | | DELRAY BEACH | FL | 33444 | |
| ERICKSON, ROBERT J | | 17 SCOTT ST | | | | BLUE POINT | NY | 11715 | |
| ERICKSON, SHAUN | | ADDRESS REDACTED | | | | | | | |
| ERICKSON, THOMAS | | 15325 BLUE HERON COURT | | | | SPRING LAKE | MI | 49456 | |
| ERICKSON, TOMMY C | | ADDRESS REDACTED | | | | | | | |
| ERICKSON, VICTORIA G | | 701 G ST SW | | | | WASHINGTON | DC | 20024-2407 | |
| ERICKSONS FLOWERS | | PO BOX 1047 | | | | GREELEY | CO | 80632 | |
| ERICKSONS FORK LIFTS INC | | PO BOX 688 | | | | ALBANY | GA | 31702 | |
| ERICS ELECTRONICS INC | | 1768 GEO WASH BLVD | | | | WICHITA | KS | 67218 | |
| ERICS ELECTRONICS INC | | 1768 GEORGE WASHINGTON BLVD | | | | WICHITA | KS | 67218 | |
| ERICS PAINT & BODY SHOP | | 1001D GASTONIA HWY | | | | BESSEMER CITY | NC | 28016 | |
| ERICSON JERRY | | 1060 VIA SAN DIMAS | | | | PALM SPRINGS | CA | 92242 | |
| ERICSON, ALLIE | | 5200 ANDY WOLF RD | | | | GARDEN VALLEY | CA | 95633 | |
| ERICSON, PETER COLIN | | ADDRESS REDACTED | | | | | | | |
| ERICSON, RICHARD | | ADDRESS REDACTED | | | | | | | |
| ERICSON, STANLEY | | 1420 SCENIC RD | | | | DOWNINGTOWN | PA | 19335 | |
| ERICSSON INC | | 888 S GREENVILLE AVE STE 200 | MELLON BANK LOCK BOX 0890723 | | | RICHARDSON | TX | 75081 | |
| ERICSSON INC | | DEPT 0723 | | | | DALLAS | TX | 75312-0723 | |
| ERICSSON INC | | PO BOX 12001 | PO BOX 120001 | | | DALLAS | TX | 753120723 | |
| ERIE CO SUPPORT COLLECTION | | 95 FRANKLIN STREET | | | | BUFFALO | NY | 142023959 | |
| ERIE COUNTY | | PO BOX 15314 | | | | ALBANY | NY | 122125314 | |
| ERIE COUNTY BUREAU OF WEIGHTS | | 2380 CLINTON ST | | | | CHEEKTOWAGA | NY | 14227 | |
| ERIE COUNTY BUREAU OF WEIGHTS | ERIE COUNTY DEPARTMENT OF LAW | 69 DELAWARE AVE STE 300 | | | | BUFFALO | NY | 14202 | |
| ERIE COUNTY CLERK OF COURTS | | 140 W 6TH ST RM 103A | ERIE COUNTY COURTHOUSE COLLECT | | | ERIE | PA | 16501 | |
| ERIE COUNTY DEPARTMENT OF LAW | | 69 DELAWARE AVE STE 300 | | | | BUFFALO | NY | 14202 | |
| ERIE COUNTY PROBATE | | 323 COLUMBUS AVE | | | | SANDUSKY | OH | 44870 | |
| ERIE COUNTY SHERIFFS OFFICE | | P O BOX 8000 | | | | BUFFALO | NY | 14267 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ERIE COUNTY SHERIFFS OFFICE | | PO BOX 8000 | CIVIL PROCESS DIV DEPT 831 | | | BUFFALO | NY | 14267 | |
| ERIE COUNTY SURROGATES COURT | | 92 FRANKLIN ST | | | | BUFFALO | NY | 14202 | |
| ERIE COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | BUREAU OF WEIGHTS AND MEASURES | 2380 CLINTON ST | | CHEEKTOWAGA | NY | | |
| ERIE COUNTY WATER AUTHORITY | | 295 MAIN ST | 350 ELLICOTT SQUARE BLDG | | | BUFFALO | NY | 14203-2494 | |
| ERIE COUNTY WATER AUTHORITY | | 350 ELLICOTT SQUARE BUILDING | | | | BUFFALO | NY | 14240-5148 | |
| ERIE COUNTY WATER AUTHORITY | | PO BOX 1363 | | | | BUFFALO | NY | 14240/1363 | |
| ERIE TIMES NEWS | | 205 WEST 12TH ST | ATTN FINANCE | | | ERIE | PA | 16534001 | |
| ERIE TIMES NEWS | | NANCY PHILLIPS | 205 WEST 12TH STREET | | | ERIE | PA | 16534 | |
| ERIE VEHICLE COMPANY INC | | 60 EAST 51ST STREET | | | | CHICAGO | IL | 60615 | |
| ERIE, COUNTY OF | | 2380 CLINTON ST | BUREAU OF WEIGHTS & MEASURES | | | BUFFALO | NY | 14227 | |
| ERIE, COUNTY OF | | PO BOX 3267 | C/O FLEET BANK | | | BUFFALO | NY | 14240-3267 | |
| ERIG, PATRICIA | | 278 EASTGATE DR | | | | CHESHIRE | CT | 06410 | |
| ERIK C NELSON AS CUST FOR ABBEY M NELSON | ERIK NELSON | 606 MOUNTAIN VIEW AVE | | | | LONGMONT | CO | 80501 | |
| ERIK C NELSON AS CUST FOR JACK P NELSON | ERIK NELSON | 606 MOUNTAIN VIEW AVE | | | | LONGMONT | CO | 80501 | |
| ERIK ROJAS | ROJAS ERIK | 10880 HIGHWAY 67 SPC 65 | | | | LAKESIDE | CA | 92040-1452 | |
| ERIK, CAFFEY | | 500 W VOELTER AVE | | | | KILLEEN | TX | 76541-7666 | |
| ERIK, FITTERER | | 4115 SW 108TH ST | | | | SEATTLE | WA | 98146-0000 | |
| ERIK, HERRERA | | ADDRESS REDACTED | | | | | | | |
| ERIKA, G | | 119 MEBANE ST | | | | SAN ANTONIO | TX | 78223-1040 | |
| ERIKA, GONZALEZ | | PO BOX 4 | | | | TRAVER | CA | 93673-0000 | |
| ERIKS DELICAFE | | 4247 19 ROSEWOOD DR | | | | PLEASANTON | CA | 94588 | |
| ERIKS PLUMBING & HEATING | | 1725 CAMEO DR | | | | VISTA | CA | 92083 | |
| ERIKSEN, ADAM NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| ERIKSEN, DAVID | | ADDRESS REDACTED | | | | | | | |
| ERIKSEN, ERIK CHRIS | | ADDRESS REDACTED | | | | | | | |
| ERIKSEN, KATRINAF | | ADDRESS REDACTED | | | | | | | |
| ERIKSEN, PAUL RAYMOND | | ADDRESS REDACTED | | | | | | | |
| ERIKSEN, SANDRA L | | 44 E JARVIS AVE | | | | HAZEL PARK | MI | 48030 | |
| ERIKSON, JOHN | | 4922 CASTLEBAR CT | | | | RICHMOND | VA | 23228 | |
| ERIKSSON, GOTE | | 2801 NW 74TH TERRACE | | | | LAUDERDALE LAKES | FL | 33313 | |
| ERIKSSON, HOPE ALISE | | ADDRESS REDACTED | | | | | | | |
| ERIN E KESSEL | | PO BOX 1555 | | | | RICHMOND | VA | 23218 | |
| ERIN, DESILVEY | | 5200 KELLER SPRINGS RD APT 627 | | | | DALLAS | TX | 75248-2744 | |
| ERIN, KELLY | | 3801 CAGNEY LN | | | | MYRTLE BEACH | SC | 29577-5969 | |
| ERIN, KINNEE | | 3524 YALE CIR | | | | RIVERVIEW | FL | 33569-4222 | |
| ERIN, KINNEE | | 3524 YALE CR | | | | RIVERVIEW | FL | 33569-0000 | |
| ERINOSLIU, OLATUTU | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| ERKEK, AYSE GUL | | ADDRESS REDACTED | | | | | | | |
| ERKINS, RYAN PIERCE | | ADDRESS REDACTED | | | | | | | |
| ERLANDSON, KEITH | | 659 CALIFORNIA AVE EAST | | | | SAINT PAUL | MN | 55106-1001 | |
| ERLANDSON, MARGARET M | | ADDRESS REDACTED | | | | | | | |
| ERLEMANN, LUKAS | | 110 CHRISTOFLE LN | | | | CARY | NC | 27511-0000 | |
| ERLEMANN, LUKAS SCOTT | | ADDRESS REDACTED | | | | | | | |
| ERLENDSSON, CHRISJON PAUL | | ADDRESS REDACTED | | | | | | | |
| ERLICH, MICHAEL | | 1726 GORDON DR | | | | ERIE | CO | 80516-0000 | |
| ERLICHMAN, BRAD MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ERLICK, BENJAMIN R | | ADDRESS REDACTED | | | | | | | |
| ERM ENVIROCLEAN SOUTHEAST INC | | 300 CHASTAIN CTR BLVD STE 375 | | | | KENNESAW | GA | 30144 | |
| ERM SOUTHEAST INC | | 7106 CROSSROADS BLVD STE 228 | | | | BRENTWOOD | TN | 37027 | |
| ERMA, BROWN | | 5122 MYRTLEWOOD ST | | | | HOUSTON | TX | 77033-2914 | |
| ERMAN, LAYLA | | 252 JALEE ST  NO A | | | | CLIFTON | CO | 81520 | |
| ERMEL, JONATHON ELDON | | ADDRESS REDACTED | | | | | | | |
| ERMILUS, WILLIAM | | ADDRESS REDACTED | | | | | | | |
| ERMLICH, KENNETH A | | ADDRESS REDACTED | | | | | | | |
| ERMSHAR, RAYMOND | | 22721 PALM AVE B | | | | GRAND TERRACE | CA | 92313-5251 | |
| ERMUS, AMADO | | 401 E 51ST ST | | | | HIALEAH | FL | 33013-1542 | |
| ERNCE, COLT JERRY | | ADDRESS REDACTED | | | | | | | |
| ERNEST A BROCKMILLER | BROCKMILLER ERNEST A | 9845 E MICHIGAN AVE | | | | SUN LAKES | AZ | 85248-6619 | |
| ERNEST G HARRIS | HARRIS ERNEST G | 637 20TH ST S | | | | ARLINGTON | VA | 22202-2717 | |
| ERNEST PACKAGING SOLUTIONS | | 7728 WILBUR WAY | | | | SACRAMENTO | CA | 95828 | |
| ERNEST PAPER PRODUCTS INC | | 2727 EAST VERNON | | | | LOS ANGELES | CA | 90058 | |
| ERNEST VAN PRAAG INC | | 10211 W SAMPLE RD STE 101 | | | | CORAL SPRINGS | FL | 33065-3966 | |
| ERNEST, BERTOLDO | | 3059 N CALLE PAULO | | | | TUCSON | AZ | 85745-1008 | |
| ERNEST, D | | 6506 SPRING BR NO K3 | | | | SAN ANTONIO | TX | 78249-2812 | |
| ERNEST, DANIELS | | 1650 NW 2ND AVE 1 | | | | MIAMI | FL | 33136-1841 | |
| ERNEST, ELIZABETH T | | 5005 CALEDONIA RD | | | | RICHMOND | VA | 23225 | |
| ERNEST, ELIZABETH T | | 5005 CALEDONIA ROAD | | | | RICHMOND | VA | 23225 | |
| ERNEST, ERIC | | ADDRESS REDACTED | | | | | | | |
| ERNEST, RYAN W | | ADDRESS REDACTED | | | | | | | |
| ERNEST, VALTIER | | 404 DE VARGAS DR | | | | EL PASO | TX | 79905-4517 | |
| ERNESTO HERNANDEZ | HERNANDEZ ERNESTO | 11342 CYPRESS LEAF DR | | | | ORLANDO | FL | 32825-5873 | |
| ERNESTO, J | | 1630 BARLOW | | | | DALLAS | TX | 75224 | |
| ERNESTO, LAFARGUE | | 821 PROVIDENCE | | | | BRADENTON | FL | 33511-0000 | |
| ERNESTO, NAVARRETE | | 117 S BIRCH 208 | | | | PERRYTON | TX | 79070-0000 | |
| ERNESTO, NAVARRO | | 1441 N INDUSTRIAL PARK DR | | | | NOGALES | AZ | 85621-4557 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ERNESTO, RAMIREZ FLOR | | 1390 N CLIFF VALLEY WAY NE | | | | ATLANTA | GA | 30319-0000 | |
| ERNEY, DUSTIN KYLE | | ADDRESS REDACTED | | | | | | | |
| ERNIE, WALTON | | 9177 HUNTERS CHASE CT | | | | MECHANICSVILLE | VA | 23116-3183 | |
| ERNIES CARDLOCK LLC | | 28727 PACIFIC HWY S | | | | FEDERAL WAY | WA | 98003 | |
| ERNIES SHOPPING CART SPECIAL | | 101 NORTH 1ST ST | | | | BATES CITY | MO | 64011 | |
| ERNIES TV SALES & SERVICE | | 924 N FEDERAL HIGHWAY | | | | HOLLYWOOD | FL | 33020 | |
| ERNSBERGER, KELSIE MORGAN | | ADDRESS REDACTED | | | | | | | |
| ERNST & YOUNG | | 1225 CONNECTICUT AVE NW | | | | WASHINGTON | DC | 20036 | |
| ERNST & YOUNG | | PO BOX 828135 | PNC BANK PHILADELPHIA 828135 | | | PHILADELPHIA | PA | 19182-8135 | |
| ERNST, CHRISTIAN | | ADDRESS REDACTED | | | | | | | |
| ERNST, DANIEL B | | ADDRESS REDACTED | | | | | | | |
| ERNST, DEB | | 25150 CHANDLER RD | | | | BRISTOW | IN | 47515-8926 | |
| ERNST, DOUGLAS R | | 1604 S STATE ST | | | | SPRINGFIELD | IL | 62704 | |
| ERNST, DOUGLAS RAY | | ADDRESS REDACTED | | | | | | | |
| ERNST, JASON CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| ERNST, KRISTIN MARIE | | ADDRESS REDACTED | | | | | | | |
| ERNST, LORETTA | | 300 N GRANT RM 301 | | | | ODESSA | TX | 79761 | |
| ERNST, LORETTA | | P O BOX 966 | | | | ODESSA | TX | 79760 | |
| ERNST, TRINA | | 2952 WHITEFEATHER RD | | | | RHODES | MI | 48652 9517 | |
| ERNST, VINCENT A | | ADDRESS REDACTED | | | | | | | |
| ERNSTEIN, DREW ADAM | | ADDRESS REDACTED | | | | | | | |
| ERNVALL, STEPHANIE KAYE | | ADDRESS REDACTED | | | | | | | |
| ERNY, JUSTIN JOHN | | ADDRESS REDACTED | | | | | | | |
| EROH JR , WILLIAM EDWARD | | ADDRESS REDACTED | | | | | | | |
| EROH, HEATHER MARIE | | ADDRESS REDACTED | | | | | | | |
| EROLES, ERICK JOHN | | ADDRESS REDACTED | | | | | | | |
| EROLS | | 5232 PORT ROYAL RD | | | | SPRINGFIELD | VA | 22151 | |
| EROMOSELE, SOLOMON | | ADDRESS REDACTED | | | | | | | |
| ERON, REED | | 928 S WILLIAMS ST | | | | DENVER | CO | 80209-4543 | |
| ERONICO, ELENITA | | 8 WEST MAIN ST | | | | NORRISTOWN | PA | 19401-0000 | |
| EROS, JOEL | | 3250 S MAIN ST 43E | | | | SANTA ANA | CA | 92707-0000 | |
| EROS, JOEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| EROSTEGUI, NESTOR BRUNO | | ADDRESS REDACTED | | | | | | | |
| ERP OF MIDWAY LLC | | 420 LEXINGTON AVE | | | | NEW YORK | NY | 10170 | |
| ERP OF MIDWAY LLC | | CO CENTRO NP LLC REIT 17 CER A | 24044 NETWORK PL | | | CHICAGO | IL | 60673-1240 | |
| ERP OF MIDWAY LLC | C O CENTRO PROPERTIES GROUP | 420 LEXINGTON AVE | | | | NEW YORK | NY | 10170 | |
| ERP OF MIDWAY, LLC | | C/O CENTRO PROPERTIES GROUP | 420 LEXINGTON AVE | | | NEW YORK | NY | 10170 | |
| ERP OF MIDWAY, LLC | | C/O CENTRO PROPERTIES GROUP | 420 LEXINGTON AVENUE | | | NEW YORK | NY | 10170 | |
| ERPE, ERNEST JOSEPH | | ADDRESS REDACTED | | | | | | | |
| ERPS, DAVID | | 7668 UPHAM ST | | | | ARVADA | CO | 80003-2231 | |
| ERRABELLI, ADITHYA R | | ADDRESS REDACTED | | | | | | | |
| ERRICKSON, BRANDYN L | | ADDRESS REDACTED | | | | | | | |
| ERRICO, JAMES H | | ADDRESS REDACTED | | | | | | | |
| ERRIGO, MATTHEW J | | ADDRESS REDACTED | | | | | | | |
| ERRIKA, L | | 15331 SILVER GREEN DR S | | | | CHANNELVIEW | TX | 77530-2274 | |
| ERRINGTON, CRAIG DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| ERRINGTON, MATTHEW | | 1630 COVENTRY ST | | | | AKRON | OH | 44301-2748 | |
| ERRION, VICKI F | | 1360 WOODLAWN DR | | | | ORANGE PARK | FL | 32065 | |
| ERRION, VICKI F | VICKI F ERRION | 1360 WOODLAWN DR | | | | ORANGE PARK | FL | 32065 | |
| ERRION, VICKI FELTON | | ADDRESS REDACTED | | | | | | | |
| ERROL E HINDS | HINDS ERROL E | 857 VENABLE PL NW | | | | WASHINGTON | DC | 20012-2611 | |
| ERRON, G | | 7655 RANCH RD 620 N APT 227 | | | | AUSTIN | TX | 78726-4507 | |
| ERSANDO, BENJAMIN JAMES | | ADDRESS REDACTED | | | | | | | |
| ERSERY, LEANDRA R | | ADDRESS REDACTED | | | | | | | |
| ERSKINE, AMANDA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| ERSKINE, KIMBERLY VICTORIA | | ADDRESS REDACTED | | | | | | | |
| ERSKINE, LANE PATRICK | | ADDRESS REDACTED | | | | | | | |
| ERSPAMER, AARON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ERSPAMER, BILL | | 13375 WEST IRONWOOD ST | | | | SURPRISE | AZ | 85374 | |
| ERSTAD, MATTHEW EDWARD | | ADDRESS REDACTED | | | | | | | |
| ERTA, RAY WILLIAM | | ADDRESS REDACTED | | | | | | | |
| ERTEL, NELSON | | ADDRESS REDACTED | | | | | | | |
| ERTTER, DAVID WAYNE | | ADDRESS REDACTED | | | | | | | |
| ERTZ, CHRISTOPHER DAVID | | ADDRESS REDACTED | | | | | | | |
| ERUAGBERE, KEVIN OMAR | | ADDRESS REDACTED | | | | | | | |
| ERVIE L JONES | JONES ERVIE L | 6130 CAMINO REAL SPC 180 | | | | RIVERSIDE | CA | 92509-8180 | |
| ERVIN C OLSON | | 478 SUMEER HILL DR | | | | HOSCHTON | GA | 30548-3059 | |
| ERVIN ENGINEERING CO INC | | 341 W EVANS ST | | | | FLORENCE | SC | 29501 | |
| ERVIN EQUIPMENT INC | | PO BOX 306 | 427 N JACKSON | | | TOLEDO | IL | 62468-0306 | |
| ERVIN, BENJAMIN WAYNE | | ADDRESS REDACTED | | | | | | | |
| ERVIN, BROOK YVETTE | | ADDRESS REDACTED | | | | | | | |
| ERVIN, CHARLIE | | 101 GRAND CENTRAL DR | | | | UNION | MO | 63084-1773 | |
| ERVIN, CHERISE PEARL | | ADDRESS REDACTED | | | | | | | |
| ERVIN, DAMON SCOTT | | ADDRESS REDACTED | | | | | | | |
| ERVIN, DEMETRIA LATRICE | | ADDRESS REDACTED | | | | | | | |
| ERVIN, JASON EDWARD | | ADDRESS REDACTED | | | | | | | |
| ERVIN, JOHN | | 1101 GETTYSBURG AVE | | | | CLOVIS | CA | 93611-0000 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ERVIN, JOHN D | | ADDRESS REDACTED | | | | | | | |
| ERVIN, KASAUN MALIK | | ADDRESS REDACTED | | | | | | | |
| ERVIN, KENNY JERRY | | ADDRESS REDACTED | | | | | | | |
| ERVIN, KYMBERLEIGH ANNE | | ADDRESS REDACTED | | | | | | | |
| ERVIN, LA VONCE ANTHONY | | ADDRESS REDACTED | | | | | | | |
| ERVIN, LONNIE DALE | | ADDRESS REDACTED | | | | | | | |
| ERVIN, MARKUS JAMES | | ADDRESS REDACTED | | | | | | | |
| ERVIN, MIKELE G | | ADDRESS REDACTED | | | | | | | |
| ERVIN, NIAJEE LATICE | | ADDRESS REDACTED | | | | | | | |
| ERVIN, NICOLE | | 13423 BLANCO RD STE 308 | | | | SAN ANTONIO | TX | 78216 | |
| ERVIN, RICKEY L | | 2545 CYPRESS LN | | | | BURLESON | TX | 76028 | |
| ERVIN, RICKEY LYNN | | ADDRESS REDACTED | | | | | | | |
| ERVIN, ROBERT DAVID | | ADDRESS REDACTED | | | | | | | |
| ERVIN, ROGER | | 37627 RUBY LN | | | | PALMDALE | CA | 93552-0000 | |
| ERVIN, SEAN D | | ADDRESS REDACTED | | | | | | | |
| ERVIN, SMUKALLA | | 6857 DOVECOTE | | | | NORTH LAS VEGAS | NV | 89084-0000 | |
| ERVIN, STEPHANIE | | ADDRESS REDACTED | | | | | | | |
| ERVIN, TERREL MARTEZ | | ADDRESS REDACTED | | | | | | | |
| ERVIN, TIMOTHY EDWARD | | ADDRESS REDACTED | | | | | | | |
| ERVIN, WARREN | | ADDRESS REDACTED | | | | | | | |
| ERVIN, WILLIS | | 8611 WATERS EDGE DR 125 | | | | SAN ANTONIO | TX | 78245-2170 | |
| ERVINE, JOSH DAVID | | ADDRESS REDACTED | | | | | | | |
| ERWIN, ALAN LEE | | ADDRESS REDACTED | | | | | | | |
| ERWIN, ANDREW EDWARD | | ADDRESS REDACTED | | | | | | | |
| ERWIN, ANDREW JAMES | | ADDRESS REDACTED | | | | | | | |
| ERWIN, BRANDON | | ADDRESS REDACTED | | | | | | | |
| ERWIN, BRIAN C | | ADDRESS REDACTED | | | | | | | |
| ERWIN, CRAIG P | | ADDRESS REDACTED | | | | | | | |
| ERWIN, ELIZABETH E | | ADDRESS REDACTED | | | | | | | |
| ERWIN, JACOB WILLIAM | | ADDRESS REDACTED | | | | | | | |
| ERWIN, JACQUELINE R | | ADDRESS REDACTED | | | | | | | |
| ERWIN, JAMES | | 5315 ELLSWORTH | | | | DALLAS | TX | 75206 | |
| ERWIN, LACRAIG | | 1520 LENORA AVE | | | | TYLER | TX | 75702-0000 | |
| ERWIN, LACRAIGDRICK RASHAD | | ADDRESS REDACTED | | | | | | | |
| ERWIN, LEEANN | | ADDRESS REDACTED | | | | | | | |
| ERWIN, PAMELA | | ADDRESS REDACTED | | | | | | | |
| ERWIN, REFONDA | | 19900 STOUT ST | | | | DETROIT | MI | 48219-2017 | |
| ERWIN, TOM EDWARD | | ADDRESS REDACTED | | | | | | | |
| ERWIN, ZACHARY | | ADDRESS REDACTED | | | | | | | |
| ERWINS CONTRACTING CO | | 7443 CLASSIC DRIVE | | | | GLEN BURNIE | MD | 21061 | |
| ERXLEBER, KENNETH | | 400 N 9TH ST RM 203 | | | | RICHMOND | VA | 23219 | |
| ERYN, SISK | | 38450 HOWARD RD | | | | ANZA | CA | 92539-9184 | |
| ERZAL, AMANDA MARIE | | ADDRESS REDACTED | | | | | | | |
| ERZAL, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| ERZINGER, JEREMY | | ADDRESS REDACTED | | | | | | | |
| ES ELECTROSALES CO LTD | | 15 W 28TH ST | | | | NEW YORK | NY | 10001 | |
| ES ENTERTAINMENT | | 1140 BLOOMFIELD AVE STE 209 | | | | WEST CALDWELL | NJ | 07006 | |
| ES SYSTEMS INC | | 23 SAGINAW DRIVE | | | | ROCHESTER | NY | 146233131 | |
| ESA, JANE | | 346 LA CASA ST | | | | EUGENE | OR | 97402 | |
| ESA, JANE A | | ADDRESS REDACTED | | | | | | | |
| ESAREY, STEVE RYAN | | ADDRESS REDACTED | | | | | | | |
| ESAWS COMMUNICATIONS INC | | 706 S MAIN ST | | | | MCALLEN | TX | 78501 | |
| ESAWS TELECOMMUNICATIONS INC | | 706 S MAIN ST | | | | MCALLEN | TX | 78501 | |
| ESAWS TELECOMMUNICATIONS INC | | 706 S MAIN STREET | | | | MC ALLEN | TX | 78501 | |
| ESBENSEN, DAN | | 6325 CALVERT ST 2ND FL | | | | PHILADELPHIA | PA | 19149 | |
| ESCABI, DESI | | ADDRESS REDACTED | | | | | | | |
| ESCAJEDA, GERARDO | | ADDRESS REDACTED | | | | | | | |
| ESCALANTE, ALBERT | | ADDRESS REDACTED | | | | | | | |
| ESCALANTE, GEORGE | | 4230 PORPOISE DR SE | | | | ST PETERSBURG | FL | 33705 | |
| ESCALANTE, HENRY EMILIO | | ADDRESS REDACTED | | | | | | | |
| ESCALANTE, JESUS ALBERTO | | ADDRESS REDACTED | | | | | | | |
| ESCALANTE, JONATHAN MIGUEL | | ADDRESS REDACTED | | | | | | | |
| ESCALANTE, JORGE ALEJANDRO | | ADDRESS REDACTED | | | | | | | |
| ESCALANTE, LUIS | | ADDRESS REDACTED | | | | | | | |
| ESCALANTE, MARK A | | 201 WOODCOCK DR | | | | RICHMOND HILL | GA | 31324-3544 | |
| ESCALANTE, MARTA | | 4230 PORPOISE DR SE | | | | ST PETERSBURG | FL | 33705 | |
| ESCALANTE, PHILLIP DRAKE | | ADDRESS REDACTED | | | | | | | |
| ESCALANTE, SANDRA LISETTE | | ADDRESS REDACTED | | | | | | | |
| ESCALER, TERESA | | 666 CELESTIAL LN | | | | FOSTER CITY | CA | 94404-0000 | |
| ESCALERA PEST CONTROL | | 55 S LA CUMBRE RD 3 | | | | SANTA BARBARA | CA | 93105 | |
| ESCALERA, ADAM ENRIQUE | | ADDRESS REDACTED | | | | | | | |
| ESCALERA, ADAM ENRIQUE | | ADDRESS REDACTED | | | | | | | |
| ESCALERA, ALIESHIA D | | ADDRESS REDACTED | | | | | | | |
| ESCALERA, ANTONIO | | NA | | | | ORLANDO | FL | 32817-0000 | |
| ESCALERA, HUMBERTO | | ADDRESS REDACTED | | | | | | | |
| ESCALERA, JAIME | | ADDRESS REDACTED | | | | | | | |
| ESCALERA, JASON ANTHONY | | ADDRESS REDACTED | | | | | | | |
| ESCALERA, JULIUS RAUL | | ADDRESS REDACTED | | | | | | | |
| ESCALERA, LUIS JOEL | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ESCALERA, PABLO | | ADDRESS REDACTED | | | | | | | |
| ESCALON, ADRIAN | | ADDRESS REDACTED | | | | | | | |
| ESCALONA, GIOVANNI LESIGUES | | ADDRESS REDACTED | | | | | | | |
| ESCALONA, MISTY MARIE | | ADDRESS REDACTED | | | | | | | |
| ESCAMARST, ISAAC JUNIOR | | ADDRESS REDACTED | | | | | | | |
| ESCAMBIA CLERK OF CIRCUIT CT | | 1800 ST MARYS ST | ESCAMBIA CO PYMTS DOM RE | | | PENSACOLA | FL | 32501 | |
| ESCAMBIA CLERK OF CIRCUIT CT | | ESCAMBIA CO PYMTS DOMRE | | | | PENSACOLA | FL | 32501 | |
| ESCAMBIA COUNTY PROBATE CT | | 190 GOVERNMENTAL CTR | CLERK OF PROBATE COURT | | | PENNSACOLA | FL | 32501 | |
| ESCAMBIA COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 1312 | | PENSACOLA | FL | | |
| ESCAMBIA COUNTY TAX COLLECTOR | | PO BOX 1312 | | | | PENSACOLA | FL | 32591 | |
| ESCAMBIA COUNTY TAX COLLECTOR | | PO BOX 1312 | | | | PENSACOLA | FL | 32596 | |
| ESCAMBIA COUNTY TAX COLLECTOR | JANET HOLLEY | 213 PALAFOX PL | PO BOX 1312 | | | PENSACOLA | FL | 32591 | |
| ESCAMILLA, ABRAHAM | | ADDRESS REDACTED | | | | | | | |
| ESCAMILLA, ANTONIO | | ADDRESS REDACTED | | | | | | | |
| ESCAMILLA, BRANDON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ESCAMILLA, CARLOS | | ADDRESS REDACTED | | | | | | | |
| ESCAMILLA, CECELIA LOUISE | | ADDRESS REDACTED | | | | | | | |
| ESCAMILLA, DAISY VIVIANA | | ADDRESS REDACTED | | | | | | | |
| ESCAMILLA, DANIEL A | | ADDRESS REDACTED | | | | | | | |
| ESCAMILLA, EFRAIN | | 7722 1/2 CAPITOL ST | | | | HOUSTON | TX | 77012 | |
| ESCAMILLA, ESMERALDA | | ADDRESS REDACTED | | | | | | | |
| ESCAMILLA, HUMBERTO | | ADDRESS REDACTED | | | | | | | |
| ESCAMILLA, JANESSA C | | ADDRESS REDACTED | | | | | | | |
| ESCAMILLA, JOSE LUIS | | ADDRESS REDACTED | | | | | | | |
| ESCAMILLA, JUAN CARLOS | | ADDRESS REDACTED | | | | | | | |
| ESCAMILLA, KIMBERLEY MICHELLE | | ADDRESS REDACTED | | | | | | | |
| ESCANDON JR , JORGE ARTURO | | ADDRESS REDACTED | | | | | | | |
| ESCANDON, AREN R | | ADDRESS REDACTED | | | | | | | |
| ESCANDON, NASTASSIA NICOLE | | ADDRESS REDACTED | | | | | | | |
| ESCANIO, ERNIE | | ADDRESS REDACTED | | | | | | | |
| ESCARCEGA, JOSEPH STEPHEN | | ADDRESS REDACTED | | | | | | | |
| ESCARENO, ARMAND | | 595 E DOWNER PLACE | | | | AURORA | IL | 60505-0000 | |
| ESCARENO, ARMAND NICO | | ADDRESS REDACTED | | | | | | | |
| ESCARENO, FERNANDO | | ADDRESS REDACTED | | | | | | | |
| ESCARRA, SEAN | | ADDRESS REDACTED | | | | | | | |
| ESCARREGA, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| ESCARREGA, MITCHELL | | ADDRESS REDACTED | | | | | | | |
| ESCARREGA, MITCHELL | | 51450 CALLE JACUMBA | | | | LA QUINTA | CA | 92253-0000 | |
| ESCAY, CEDRIC | | ADDRESS REDACTED | | | | | | | |
| ESCH, BRETT | | 1438 SOUTH 1400 EAST | | | | SPANISH FORK | UT | 84660 | |
| ESCHBACHER ENGINEERING PC | | 2150 JOSHUAS PATH STE 300 | | | | HAUPPAUGE | NY | 11788-4765 | |
| ESCHBACHER, JOSHUA CAIN | | ADDRESS REDACTED | | | | | | | |
| ESCHBACHER, KIEFER LEVON | | ADDRESS REDACTED | | | | | | | |
| ESCHELBACH GEORGE H | | 1107 LUCHESSI DRIVE | NO 226 | | | SAN JOSE | CA | 95118 | |
| ESCHELBACH, GEORGE H | | 3232 RUSTIC DR | | | | SANTA CLARA | CA | 95051-4716 | |
| ESCHERT, JOSEPH PAUL | | ADDRESS REDACTED | | | | | | | |
| ESCHETTE JR, RAYMOND J | | ADDRESS REDACTED | | | | | | | |
| ESCHKER, JEFFERY SCOTT | | ADDRESS REDACTED | | | | | | | |
| ESCIENT | | 6640 INTECH BLVD | STE 250 | | | INDIANAPOLIS | IN | 46278 | |
| ESCLITO, THOMAS EDWARD | | ADDRESS REDACTED | | | | | | | |
| ESCO | | 2301 N 3RD ST | | | | ABILENE | TX | 79603 | |
| ESCO, DAVONEL ROWMAN | | ADDRESS REDACTED | | | | | | | |
| ESCO, DAVONEL ROWMAN | | ADDRESS REDACTED | | | | | | | |
| ESCOBAR JR, ARTHUR A | | 695 PALM CIR | | | | TRACY | CA | 95376-4330 | |
| ESCOBAR, ALLEN | | 88 S PATTERSON AVE NO 205 | | | | SANTA BARBARA | CA | 00009-3111 | |
| ESCOBAR, ALLEN E | | ADDRESS REDACTED | | | | | | | |
| ESCOBAR, ANGEL RUDY | | ADDRESS REDACTED | | | | | | | |
| ESCOBAR, ANTHONY CHARLES | | ADDRESS REDACTED | | | | | | | |
| ESCOBAR, ARMANDO | | ADDRESS REDACTED | | | | | | | |
| ESCOBAR, ARMANDO ESTEVAN | | ADDRESS REDACTED | | | | | | | |
| ESCOBAR, AYARY LIZZETH | | ADDRESS REDACTED | | | | | | | |
| ESCOBAR, BRIAN | | ADDRESS REDACTED | | | | | | | |
| ESCOBAR, CHRISTINA | | 7831 NITA AVE | | | | CANOGA PARK | CA | 91304-0000 | |
| ESCOBAR, CHRISTINA MARIE | | ADDRESS REDACTED | | | | | | | |
| ESCOBAR, CHRISTINA VICTORIA | | ADDRESS REDACTED | | | | | | | |
| ESCOBAR, DANIEL ANTONIO | | ADDRESS REDACTED | | | | | | | |
| ESCOBAR, DIEGO | | ADDRESS REDACTED | | | | | | | |
| ESCOBAR, EDDY JOSUE | | ADDRESS REDACTED | | | | | | | |
| ESCOBAR, EDGAR H | | 240 S PARKSIDE CT | | | | PROVO | UT | 84601-3918 | |
| ESCOBAR, EDWARD STANLEY | | ADDRESS REDACTED | | | | | | | |
| ESCOBAR, ELIEZER | | ADDRESS REDACTED | | | | | | | |
| ESCOBAR, ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| ESCOBAR, ESEQUIEL | | ADDRESS REDACTED | | | | | | | |
| ESCOBAR, ESEQUIEL | | 604 E 2ND ST NO 2 | | | | PLAINFIELD | NJ | 070060 | |
| ESCOBAR, EVER FRANCISCO | | ADDRESS REDACTED | | | | | | | |
| ESCOBAR, FERNANDO | | ADDRESS REDACTED | | | | | | | |
| ESCOBAR, GLORIA GUADALUPE | | ADDRESS REDACTED | | | | | | | |
| ESCOBAR, JAMES RAY | | ADDRESS REDACTED | | | | | | | |
| ESCOBAR, JASON | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ESCOBAR, JESUS FRANCISCO | | ADDRESS REDACTED | | | | | | | |
| ESCOBAR, JIMMY A | | ADDRESS REDACTED | | | | | | | |
| ESCOBAR, JUAN | | PO BOX 461146 | | | | ESCONDIDO | CA | 92046-1146 | |
| ESCOBAR, JUAN C | | 500 BUENA VISTA DR | | | | WATSONVILLE | CA | 95076 | |
| ESCOBAR, JUAN CARLOS | | ADDRESS REDACTED | | | | | | | |
| ESCOBAR, JUAN CARLOS | | ADDRESS REDACTED | | | | | | | |
| ESCOBAR, KAREN MARY | | ADDRESS REDACTED | | | | | | | |
| ESCOBAR, LANDIEL | | ADDRESS REDACTED | | | | | | | |
| ESCOBAR, LUIS A | | ADDRESS REDACTED | | | | | | | |
| ESCOBAR, LYNNETTE | | ADDRESS REDACTED | | | | | | | |
| ESCOBAR, MARICELA MONIQUE | | ADDRESS REDACTED | | | | | | | |
| ESCOBAR, MARIE | | 9601 MIDDLE FISKVILLE RD | | | | AUSTIN | TX | 78753-0000 | |
| ESCOBAR, MARIO | | ADDRESS REDACTED | | | | | | | |
| ESCOBAR, MATTHEW PETER | | ADDRESS REDACTED | | | | | | | |
| ESCOBAR, MICHAEL A | | ADDRESS REDACTED | | | | | | | |
| ESCOBAR, MICHAEL ESCORPISO | | ADDRESS REDACTED | | | | | | | |
| ESCOBAR, MIGUEL ANGEL | | ADDRESS REDACTED | | | | | | | |
| ESCOBAR, NATALIA | | ADDRESS REDACTED | | | | | | | |
| ESCOBAR, NATALIA | | 5558 N SAWYER | | | | CHICAGO | IL | 00006-0625 | |
| ESCOBAR, ORLANDO | | 1602 N MARIPOSA AVE APT 8 | | | | LOS ANGELES | CA | 90027 | |
| ESCOBAR, OSCAR | | ADDRESS REDACTED | | | | | | | |
| ESCOBAR, PAOLA ALEXANDRA | | ADDRESS REDACTED | | | | | | | |
| ESCOBAR, PATRICIA | | ADDRESS REDACTED | | | | | | | |
| ESCOBAR, RANDOLPH ANTONIO | | ADDRESS REDACTED | | | | | | | |
| ESCOBAR, RICHARD | | 411 SE 82ND PL | | | | OCALA | FL | 34480-5731 | |
| ESCOBAR, SONIA | | 16600 W CALLE CRISTOBAL | | | | MARANA | AZ | 85653-0000 | |
| ESCOBAR, STEPHEN | | 1937 WALNUT HAVEN DR | | | | MODESTO | CA | 95355 | |
| ESCOBAR, STEVE | | 4602 VILLAGE RUN COURT | | | | GLEN ALLEN | VA | 23060 | |
| ESCOBEDO JR, JAIME | | ADDRESS REDACTED | | | | | | | |
| ESCOBEDO, ALEX | | ADDRESS REDACTED | | | | | | | |
| ESCOBEDO, CARLOS | | ADDRESS REDACTED | | | | | | | |
| ESCOBEDO, CHRISTINA | | 11529 ART ST | | | | HOUSTON | TX | 77076 | |
| ESCOBEDO, CRYSTAL ANN | | ADDRESS REDACTED | | | | | | | |
| ESCOBEDO, DANIEL | | ADDRESS REDACTED | | | | | | | |
| ESCOBEDO, DANIEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| ESCOBEDO, DANIELLA ELISE | | ADDRESS REDACTED | | | | | | | |
| ESCOBEDO, EDUARDO | | 1639 CORN RD | | | | SMYRNA | GA | 30080-0000 | |
| ESCOBEDO, ELIAS JOSEPH | | ADDRESS REDACTED | | | | | | | |
| ESCOBEDO, GUILLERMO | | P O BOX NO 11878 | | | | LOS ANGELES | CA | 90011 | |
| ESCOBEDO, JAMES RICARDO | | ADDRESS REDACTED | | | | | | | |
| ESCOBEDO, JESSICA ANN | | ADDRESS REDACTED | | | | | | | |
| ESCOBEDO, JOSE | | ADDRESS REDACTED | | | | | | | |
| ESCOBEDO, JOSHUA NATHANULE | | ADDRESS REDACTED | | | | | | | |
| ESCOBEDO, JR | | 5223 32ND AVE | | | | KENOSHA | WI | 53144 | |
| ESCOBEDO, JULISSA | | ADDRESS REDACTED | | | | | | | |
| ESCOBEDO, LAURA L | | 13014 VIA DEL SOL | | | | WHITTIER | CA | 90601 | |
| ESCOBEDO, LOUIS A | | ADDRESS REDACTED | | | | | | | |
| ESCOBEDO, LOUIS A | | ADDRESS REDACTED | | | | | | | |
| ESCOBEDO, MAIRA ISABELL | | ADDRESS REDACTED | | | | | | | |
| ESCOBEDO, MARIA GUADALUPE | | ADDRESS REDACTED | | | | | | | |
| ESCOBEDO, PATRICIO E | | ADDRESS REDACTED | | | | | | | |
| ESCOBEDO, RANDY | | ADDRESS REDACTED | | | | | | | |
| ESCOBEDO, ROBERT ANGEL | | ADDRESS REDACTED | | | | | | | |
| ESCOBEDO, SABRINA CECILIA | | ADDRESS REDACTED | | | | | | | |
| ESCOBEDO, SEVERO | | ADDRESS REDACTED | | | | | | | |
| ESCOBEDO, VANESSA LYNN | | ADDRESS REDACTED | | | | | | | |
| ESCOE INDUSTRIAL CONTRACTORS | | 650 OLYMPIC DR | | | | ATHENS | GA | 30601 | |
| ESCOE, ADAM MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ESCOFFERY, OMAR S | | ADDRESS REDACTED | | | | | | | |
| ESCOLASTICO, DELCIO | | 4941 NW 94TH TER | | | | SUNRISE | FL | 33351-7733 | |
| ESCONDIDO, CITY OF | | 201 NORTH BROADWAY | CIVIC CENTER PLAZA | | | ESCONDIDO | CA | 92025-2798 | |
| ESCONDIDO, CITY OF | | ESCONDIDO CITY OF | BUSINESS LICENSE | | | ESCONDIDO | CA | 92025-2798 | |
| ESCONDIDO, CITY OF | | PO BOX 460009 | UTILITY BILLING | 201 NORTH BROADWAY | | ESCONDIDO | CA | 92046-0009 | |
| ESCONDIDO, CITY OF | | UTILITY BILLING | | | | ESCONDIDO | CA | 920460009 | |
| ESCORCIA, ALEX EDUARDO | | ADDRESS REDACTED | | | | | | | |
| ESCORCIA, JUAN C | | 1111 NORHT PALMETTO ST | | | | LEESBURG | FL | 34748 | |
| ESCOTO, DANIEL MARVIN | | ADDRESS REDACTED | | | | | | | |
| ESCOTO, EDWIN E | | ADDRESS REDACTED | | | | | | | |
| ESCOTO, KARLA PATRICIA | | ADDRESS REDACTED | | | | | | | |
| ESCOTT, TEDARRIUS LAMAR | | ADDRESS REDACTED | | | | | | | |
| ESCOURSE, VYRON | | 119 SOUTH STATE RD | 2 | | | UPPER DARBY | PA | 19082-0000 | |
| ESCOURSE, VYRON MICHEAL | | ADDRESS REDACTED | | | | | | | |
| ESCRIBANO, J | | 2634 W MINSTER AVE | | | | SANTA ANA | CA | 92706-0000 | |
| ESCRIBANO, VICTOR U | | 56 HUDSON ST | | | | DOVER | NJ | 07801 | |
| ESCRIBANO, VICTOR URBINA | | ADDRESS REDACTED | | | | | | | |
| ESCROW ASSOCIATES LLC | | 1303 HIGHTOWER TRAIL | STE 220 | | | ATLANTA | GA | 30350 | |
| ESCUDERO, JAVIER | | ADDRESS REDACTED | | | | | | | |
| ESCUETA, KEVIN | | ADDRESS REDACTED | | | | | | | |
| ESCUTIA, DAVID | | ADDRESS REDACTED | | | | | | | |

Circuit City Stores, Inc.

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ESCUTIA, DIANA | | 102 HENDERSON BEND RD NW | | | | CALHOUN | GA | 30701-1726 | |
| ESCUTIA, DIANA | | 102 HENDERSON BEND RD NW | | | | CALHOUN | GA | 30701 | |
| ESD COMPUTER SERVICES INC | | 910 BOSTON POST RD | | | | MARLBORO | MA | 01752 | |
| ESDAILLE, AKHIL JEREMIAH | | ADDRESS REDACTED | | | | | | | |
| ESELEX COM | | 9939 HIBERT ST STE 107 | | | | SAN DIEGO | CA | 92131 | |
| ESER ARMAS A | ARMAS ESER A | 15338 SW 39TH LN | | | | MIAMI | FL | 33185-5407 | |
| ESER, MILA | | 603 S RAMPART BLVD APT 22 | | | | LOS ANGELES | CA | 90057 | |
| ESFANDIARI, MEHDI | | 5811 BELT LINE RD NO 1057 | | | | DALLAS | TX | 75254-0000 | |
| ESGUERRA JR, ABELARDO G | | ADDRESS REDACTED | | | | | | | |
| ESGUERRA, BRITANI MAREE | | ADDRESS REDACTED | | | | | | | |
| ESGUERRA, NOEL | | 3705 WITCHATA WAY | | | | MODESTO | CA | 95357 | |
| ESGUERRA, NOEL G | | ADDRESS REDACTED | | | | | | | |
| ESH SERVICES INC | | 1135 WILSON DR | | | | LAKE FOREST | IL | 60045 | |
| ESHAM, BRYNA LYNET | | ADDRESS REDACTED | | | | | | | |
| ESHAM, CAILA | | 2202 JARMON PL | | | | WILMINGTON | DE | 19808-0000 | |
| ESHAM, CAILA SELBY | | ADDRESS REDACTED | | | | | | | |
| ESHBACH, MELISSA AMBER | | ADDRESS REDACTED | | | | | | | |
| ESHEL, EYNAT | | ADDRESS REDACTED | | | | | | | |
| ESHELMAN, MIKE | | 146 GHANER DR | | | | STATE COLLEGE | PA | 16803 | |
| ESHLEMAN, ERIC JAMES | | ADDRESS REDACTED | | | | | | | |
| ESHLEMAN, WELLS COLIN | | ADDRESS REDACTED | | | | | | | |
| ESHLER, JACOB M | | 6310 BOUNDARY RUN DR | | | | MECHANICSVILLE | VA | 23111 | |
| ESHLER, JACOB M | VANGUARD GROUP | ACCT NO 45V5838991 | 100 VANGUARD BLVD | | | MALVERN | PA | 19355 | |
| ESHO, TONY NONA | | ADDRESS REDACTED | | | | | | | |
| ESHOU, TIA YAHOU | | 20224 SHERMAN WAY | UNIT 1 | | | WINNETKA | CA | 91306 | |
| ESHPARI, ABDUL | | 2284 GROUSE WAY | | | | UNION CITY | CA | 94587 | |
| ESHRAGHI, RAMIN | | ADDRESS REDACTED | | | | | | | |
| ESI | | PO BOX 8299 | | | | INCLINE VILLAGE | NV | 894528299 | |
| ESI INTERNATIONAL | | 4301 FAIRFAX DR STE 800 | | | | ARLINGTON | VA | 22203 | |
| ESI INTERNATIONAL | | PO BOX 3597 | | | | BOSTON | MA | 02241-0718 | |
| ESI INTERNATIONAL INC | | 2235 ENTERPRISE ST STE 150 | | | | ESCONDIDO | CA | 92029 | |
| ESI INTERNATIONAL INC | | PO BOX 270759 | | | | SAN DIEGO | CA | 92198 | |
| ESI WORLDWIDE | | 7801 HAYVENHURST AVE | | | | VAN NUYS | CA | 91406 | |
| ESINER, OMER | | 1200 N KEITCH ST | | | | ARLINGTON | VA | 22201-0000 | |
| ESIRD, FRANK | | 225 N CARDINAL DR | | | | WILMINGTON | NC | 28405 | |
| ESKANDARI, TOMIK | | ADDRESS REDACTED | | | | | | | |
| ESKANOS & ADLER PC | | 2325 CLAYTON RD | | | | CONCORD | CA | 94520 | |
| ESKELI, RAHIEM J | | ADDRESS REDACTED | | | | | | | |
| ESKENBERRY, NIKOL ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| ESKEW, BEN ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| ESKEW, DANNY JAMES | | ADDRESS REDACTED | | | | | | | |
| ESKEW, DUSTIN SCOTT | | ADDRESS REDACTED | | | | | | | |
| ESKEW, JACQUELINE KAY | | ADDRESS REDACTED | | | | | | | |
| ESKEW, MICHAEL R | | ADDRESS REDACTED | | | | | | | |
| ESKILSON, JOHN | | 5 IKE WILLIAMS RD | | | | NEWTON | NJ | 07860-0000 | |
| ESKITE, DEBBIE | | ORLANDO DIV OFFICE PETTY CASH | 2170 W SR 434 STE 494 | | | LONGWOOD | FL | 32779 | |
| ESKRIDGE, BRANDON | | ADDRESS REDACTED | | | | | | | |
| ESKRIDGE, CAMILLE ALEXANDRIA | | ADDRESS REDACTED | | | | | | | |
| ESKRIDGE, DEREK TIGER | | ADDRESS REDACTED | | | | | | | |
| ESKRIDGE, JOWIE D | | ADDRESS REDACTED | | | | | | | |
| ESKRIDGE, THOMAS HOWARD | | ADDRESS REDACTED | | | | | | | |
| ESL MUSIC INC | | 1849 CALVERT ST NW | | | | WASHINGTON | DC | 20009 | |
| ESLAMI, BORNA | | ADDRESS REDACTED | | | | | | | |
| ESLAVA, MARCO HERNANDO | | ADDRESS REDACTED | | | | | | | |
| ESLER, STEPHANIE | | 113 STEFANIK RD | | | | WINTER PARK | FL | 32792 | |
| ESLER, STEPHANIE ANN | | ADDRESS REDACTED | | | | | | | |
| ESLICK, BRENT | | 3549 W GARLAND | | | | FRESNO | CA | 93722-0000 | |
| ESLICK, BRENT ALAN | | ADDRESS REDACTED | | | | | | | |
| ESLICK, JESSE ALLEN | | ADDRESS REDACTED | | | | | | | |
| ESLICK, KYLE MATTHEW | | ADDRESS REDACTED | | | | | | | |
| ESLICK, MARK HENRY | | ADDRESS REDACTED | | | | | | | |
| ESLICK, SAMANTHA RENEE | | ADDRESS REDACTED | | | | | | | |
| ESLICK, TROY E | | 310 ORIEL AVE | | | | NASHVILLE | TN | 37210-4912 | |
| ESLING, MATTHEW GLENN | | ADDRESS REDACTED | | | | | | | |
| ESLINGER, AMANDA LEIGH | | ADDRESS REDACTED | | | | | | | |
| ESLINGER, JUSTIN EDWIN | | ADDRESS REDACTED | | | | | | | |
| ESLINGER, TESSA R | | ADDRESS REDACTED | | | | | | | |
| ESMAY ELECTRIC | | 124 MAIN ST | | | | MURDO | SD | 57559 | |
| ESMAY ELECTRIC | | PO BOX 359 | 124 MAIN ST | | | MURDO | SD | 57559 | |
| ESMILLA, ANECIA | | 3507 OLD POST RD | | | | FAIRFAX | VA | 22030-2024 | |
| ESMONT, DANTE ALLEN | | ADDRESS REDACTED | | | | | | | |
| ESMUS, KIRBY LEE | | ADDRESS REDACTED | | | | | | | |
| ESMUS, TYLER MATHEW | | ADDRESS REDACTED | | | | | | | |
| ESNAYRA, ANDREA | | ADDRESS REDACTED | | | | | | | |
| ESNAYRA, KEVIN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| ESOTERIC AUDIO USA | | PO BOX 647 | | | | WINDER | GA | 30680 | |
| ESOTERIC AUDIO USA INC | | 44 PEARL PENTECOST RD | | | | WINDER | GA | 30680 | |
| ESOTERIC AUDIO USA INC | | PO BOX 647 | | | | WINDER | GA | 30680 | |
| ESP ASSOCIATES PA | | PO BOX 7030 | | | | CHARLOTTE | NC | 28241 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ESP ELECTRONICS | | 2901 E WASHINGTON ST | | | | INDIANAPOLIS | IN | 462060796 | |
| ESP, JOSEPH RAY | | ADDRESS REDACTED | | | | | | | |
| ESPADA, ANGEL | | P O BOX 1163 | | | | HOLYOKE | MA | 01040 | |
| ESPADA, ELISMAR | | ADDRESS REDACTED | | | | | | | |
| ESPADA, YARIZ J | | ADDRESS REDACTED | | | | | | | |
| ESPADAS, CHAPLIN FROYLAN | | ADDRESS REDACTED | | | | | | | |
| ESPAILLAT, JOSE EFRAIN | | ADDRESS REDACTED | | | | | | | |
| ESPAILLAT, STEVEN ALONSO | | ADDRESS REDACTED | | | | | | | |
| ESPANA, JORGE | | 1320 DURHAM | | | | AURORA | IL | 60506 | |
| ESPANA, JOSE P | | 1216 ELBRIDGE ST | | | | PHILADELPHIA | PA | 19111-5509 | |
| ESPANA, JOSHUA ERNEST | | ADDRESS REDACTED | | | | | | | |
| ESPANOL, MARIA | | 2010 ROSWELL RD | | | | MARIETTA | GA | 30068-0000 | |
| ESPARAZA, CIPRIANO | | 4827 S WINCHESTER AVE | | | | CHICAGO | IL | 60609 4167 | |
| ESPARRAGOZA, HANSEL M | | ADDRESS REDACTED | | | | | | | |
| ESPARZA JR , RAMIRO | | ADDRESS REDACTED | | | | | | | |
| ESPARZA, ABRAHAM | | ADDRESS REDACTED | | | | | | | |
| ESPARZA, ANA CECILIA | | ADDRESS REDACTED | | | | | | | |
| ESPARZA, ANDRES GILBERTO | | ADDRESS REDACTED | | | | | | | |
| ESPARZA, CESAR | | 107 JANICE LN | | | | ADDISON | IL | 60101-2603 | |
| ESPARZA, CONCEPCION | | 3745 S 53RD CT | | | | CICERO | IL | 60804 | |
| ESPARZA, DANIELLE ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| ESPARZA, EDGAR | | 903 HOLLY DR | | | | MIDLAND | TX | 79703 | |
| ESPARZA, ERIC GERONIMO | | ADDRESS REDACTED | | | | | | | |
| ESPARZA, GABRIEL | | 15858 COBRA DRIVE | | | | MORENO VALLEY | CA | 92551 | |
| ESPARZA, GEYDI | | 1848 6TH ST | | | | RICHMOND | CA | 94801 | |
| ESPARZA, GEYDI A | | ADDRESS REDACTED | | | | | | | |
| ESPARZA, GRACIE | | LOC NO 0635 PETTY CASH | 425 BLUEBERRY AVE BLDG 5 | | | HOUSTON | TX | 77018 | |
| ESPARZA, GRACIELITA | | 8430 CATALINA LANE | | | | HOUSTON | TX | 77075 | |
| ESPARZA, JEREMY MARTIN | | ADDRESS REDACTED | | | | | | | |
| ESPARZA, JULIA | | ADDRESS REDACTED | | | | | | | |
| ESPARZA, MATTHEW JOSEPH | | ADDRESS REDACTED | | | | | | | |
| ESPARZA, MONICA | | ADDRESS REDACTED | | | | | | | |
| ESPARZA, RAYMOND ANTHONY | | ADDRESS REDACTED | | | | | | | |
| ESPARZA, ROBERT MARTIN | | ADDRESS REDACTED | | | | | | | |
| ESPARZA, SAMUEL ERIC | | ADDRESS REDACTED | | | | | | | |
| ESPARZA, SHAWN EVERETT | | ADDRESS REDACTED | | | | | | | |
| ESPARZA, TERESA | | ADDRESS REDACTED | | | | | | | |
| ESPARZA, VANESSA | | ADDRESS REDACTED | | | | | | | |
| ESPEDIDO, ADELAIDA PATERNO | | ADDRESS REDACTED | | | | | | | |
| ESPEJO, AJ C | | ADDRESS REDACTED | | | | | | | |
| ESPEJO, JOSE | | 2535 W MEDILL AVE 3F | | | | CHICAGO | IL | 60647 | |
| ESPEJO, JOSE L | | ADDRESS REDACTED | | | | | | | |
| ESPEJO, MARINA RAE | | ADDRESS REDACTED | | | | | | | |
| ESPEL, FRANKLIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ESPELETA, JOHN THOMAS SIBUG | | ADDRESS REDACTED | | | | | | | |
| ESPENDEZ, REINIER | | ADDRESS REDACTED | | | | | | | |
| ESPER, CHRISTOPHER RAMSEY | | ADDRESS REDACTED | | | | | | | |
| ESPER, MICHAEL ALAN | | ADDRESS REDACTED | | | | | | | |
| ESPERANZA SANCHEZ | | 3707 TRINITY CT | | | | CHINO | CA | 91710 | |
| ESPERICUETA, MARISSA ANA ROSE | | ADDRESS REDACTED | | | | | | | |
| ESPERTO, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| ESPEY, BRYAN JAMES | | ADDRESS REDACTED | | | | | | | |
| ESPEY, BRYCE BENJIMEN | | ADDRESS REDACTED | | | | | | | |
| ESPEY, CORON DEVON | | ADDRESS REDACTED | | | | | | | |
| ESPICH, CASEY THOMAS | | ADDRESS REDACTED | | | | | | | |
| ESPIN, EUFEMIA | | 12401 NE 1640 | | | | M MIAMI | FL | 33161-0000 | |
| ESPINA BAIN, RICHARD | | ADDRESS REDACTED | | | | | | | |
| ESPINAL, ALLEN | | ADDRESS REDACTED | | | | | | | |
| ESPINAL, ANTONIO DANILO | | ADDRESS REDACTED | | | | | | | |
| ESPINAL, CHARLES | | ADDRESS REDACTED | | | | | | | |
| ESPINAL, DAVID ALBERTO | | ADDRESS REDACTED | | | | | | | |
| ESPINAL, DIONYS | | 515 WALNUT AVE | | | | SYRACUSE | NY | 13210-2041 | |
| ESPINAL, ETNIE | | ADDRESS REDACTED | | | | | | | |
| ESPINAL, FRANKLIN | | ADDRESS REDACTED | | | | | | | |
| ESPINAL, HAIRO | | ADDRESS REDACTED | | | | | | | |
| ESPINAL, ISAIAS ALEXIS | | ADDRESS REDACTED | | | | | | | |
| ESPINAL, JIOVANI RAFAEL | | ADDRESS REDACTED | | | | | | | |
| ESPINAL, JOSHUA | | ADDRESS REDACTED | | | | | | | |
| ESPINAL, JULIO A | | ADDRESS REDACTED | | | | | | | |
| ESPINAL, JUSTIN PETER | | ADDRESS REDACTED | | | | | | | |
| ESPINAL, KATHERINE | | ADDRESS REDACTED | | | | | | | |
| ESPINAL, MABEL | | ADDRESS REDACTED | | | | | | | |
| ESPINAL, NATALIS | | ADDRESS REDACTED | | | | | | | |
| ESPINAL, NAYSHMARIE | | ADDRESS REDACTED | | | | | | | |
| ESPINAL, RODOLFO | | ADDRESS REDACTED | | | | | | | |
| ESPINAL, SERGIO | | ADDRESS REDACTED | | | | | | | |
| ESPINAL, STEPHANY JOANNA | | ADDRESS REDACTED | | | | | | | |
| ESPINAL, TIRZA JOANNA | | ADDRESS REDACTED | | | | | | | |
| ESPINAL, YISENIA | | ADDRESS REDACTED | | | | | | | |

Circuit City Stores, Inc
Remaining Creditor Matrix

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ESPINDOLA, JOSE JESUS | | ADDRESS REDACTED | | | | | | | |
| ESPINDOLA, PRISCILLA | | 11908 WILLOWMIST | | | | EL PASO | TX | 79936 | |
| ESPINDOLA, PRISCILLA MONIC | | ADDRESS REDACTED | | | | | | | |
| ESPINO, AARON | | ADDRESS REDACTED | | | | | | | |
| ESPINO, ANTONIO J | | ADDRESS REDACTED | | | | | | | |
| ESPINO, CARLOS | | 5108 RAINFLOWER CIRCLE NO | | | | LEAGUE CITY | TX | 77573-0000 | |
| ESPINO, CARLOS A | | ADDRESS REDACTED | | | | | | | |
| ESPINO, GEORGE LUIS | | ADDRESS REDACTED | | | | | | | |
| ESPINO, JESSICA NICOLE | | ADDRESS REDACTED | | | | | | | |
| ESPINO, JESUS | | 932 SW 27TH ST | | | | OKLAHOMA CITY | OK | 73109-2116 | |
| ESPINO, ROEL | | ADDRESS REDACTED | | | | | | | |
| ESPINOLA, ALEC MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ESPINOLA, RYAN ANDREW | | ADDRESS REDACTED | | | | | | | |
| ESPINOSA, ALANNA RAECHELLE | | ADDRESS REDACTED | | | | | | | |
| ESPINOSA, ANDREW C | | ADDRESS REDACTED | | | | | | | |
| ESPINOSA, ANTHONY ADAM | | ADDRESS REDACTED | | | | | | | |
| ESPINOSA, ARIDAI HELDAI | | ADDRESS REDACTED | | | | | | | |
| ESPINOSA, ARTHUR ZACHERY | | ADDRESS REDACTED | | | | | | | |
| ESPINOSA, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| ESPINOSA, CHRISTOPHER CARLOS | | ADDRESS REDACTED | | | | | | | |
| ESPINOSA, DAVID R | | ADDRESS REDACTED | | | | | | | |
| ESPINOSA, DINO T | | ADDRESS REDACTED | | | | | | | |
| ESPINOSA, EDDIE | | 1630 E MINORKA ST | | | | TUCSON | AZ | 85706-1533 | |
| ESPINOSA, EDREI | | ADDRESS REDACTED | | | | | | | |
| ESPINOSA, ENRIQUE | | ADDRESS REDACTED | | | | | | | |
| ESPINOSA, GEORGE | | 622 SEQUOIA DR | | | | COLORADO SPRINGS | CO | 80910 | |
| ESPINOSA, JESUS | | 6014 W HANNA AVE | | | | TAMPA | FL | 33634-5139 | |
| ESPINOSA, JOE S | | ADDRESS REDACTED | | | | | | | |
| ESPINOSA, JOEL | | ADDRESS REDACTED | | | | | | | |
| ESPINOSA, JORDAN | | ADDRESS REDACTED | | | | | | | |
| ESPINOSA, JOSE | | 376 WOODSTOCK LN | | | | WINCHESTER | VA | 22601-0000 | |
| ESPINOSA, JUAN ANTONIO | | ADDRESS REDACTED | | | | | | | |
| ESPINOSA, JUDITH L | | 3300 TEQUILA DR | | | | PHARR | TX | 78577 | |
| ESPINOSA, JUDITH LILIA | | ADDRESS REDACTED | | | | | | | |
| ESPINOSA, KADIN JESSE | | ADDRESS REDACTED | | | | | | | |
| ESPINOSA, KENNY HERIBERTO | | ADDRESS REDACTED | | | | | | | |
| ESPINOSA, KRISTIN EILEEN | | ADDRESS REDACTED | | | | | | | |
| ESPINOSA, LINDSY CAROLAY | | ADDRESS REDACTED | | | | | | | |
| ESPINOSA, LYNDA | | ADDRESS REDACTED | | | | | | | |
| ESPINOSA, MAX EMILIO | | ADDRESS REDACTED | | | | | | | |
| ESPINOSA, MELISSA | | ADDRESS REDACTED | | | | | | | |
| ESPINOSA, NATANAEL | | ADDRESS REDACTED | | | | | | | |
| ESPINOSA, OSVALDO | | ADDRESS REDACTED | | | | | | | |
| ESPINOSA, OSVALDO | | 323 WEST 47TH ST | | | | NEW YORK | NY | 10036-0000 | |
| ESPINOSA, PEDRO PEDER | | ADDRESS REDACTED | | | | | | | |
| ESPINOSA, RALPH LEWIS | | ADDRESS REDACTED | | | | | | | |
| ESPINOSA, RAMON | | 401 COOPER DR | | | | AUSTIN | TX | 78753-5029 | |
| ESPINOSA, RAQUEL JUANITA | | ADDRESS REDACTED | | | | | | | |
| ESPINOSA, RAUL | | ADDRESS REDACTED | | | | | | | |
| ESPINOSA, RICHARD JAMES | | ADDRESS REDACTED | | | | | | | |
| ESPINOSA, ROBERT ESPO | | ADDRESS REDACTED | | | | | | | |
| ESPINOSA, ROBERT NONE | | ADDRESS REDACTED | | | | | | | |
| ESPINOSA, ROBERTO C | | ADDRESS REDACTED | | | | | | | |
| ESPINOSA, VERONICA | | 100 N EMERALD AVE | | | | MUNDELEIN | IL | 60060 | |
| ESPINOSA, VERONICA | | 12209 PUEBLO RD | | | | GAITHERSBURG | MD | 20878 | |
| ESPINOZA JR , RONALD ANTONIO | | ADDRESS REDACTED | | | | | | | |
| ESPINOZA REFINISHING, JESSIE | | 2909 VIA SAN DELARRO | | | | MONTEBELLO | CA | 90640 | |
| ESPINOZA, ALEXANDRA | | ADDRESS REDACTED | | | | | | | |
| ESPINOZA, AMANDA DAWN | | ADDRESS REDACTED | | | | | | | |
| ESPINOZA, ANDREW XAVIER | | ADDRESS REDACTED | | | | | | | |
| ESPINOZA, ANGEL | | ADDRESS REDACTED | | | | | | | |
| ESPINOZA, ANGELICA N | | ADDRESS REDACTED | | | | | | | |
| ESPINOZA, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| ESPINOZA, ANTHONY M | | ADDRESS REDACTED | | | | | | | |
| ESPINOZA, ANTHONY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ESPINOZA, ANTHONY T | | ADDRESS REDACTED | | | | | | | |
| ESPINOZA, AUDEL | | 324 E SAMOA ST | | | | LINDSAY | CA | 93247-0000 | |
| ESPINOZA, AVERY JONATHAN | | ADDRESS REDACTED | | | | | | | |
| ESPINOZA, BRENDA | | 510 GELDING CT | | | | OAKDALE | CA | 95361-0000 | |
| ESPINOZA, BRENDA JAZMIN | | ADDRESS REDACTED | | | | | | | |
| ESPINOZA, CLAUDIA E | | 6842 W BERKELEY RD | | | | PHOENIX | AZ | 85035-4621 | |
| ESPINOZA, CORINNA | | ADDRESS REDACTED | | | | | | | |
| ESPINOZA, DANIEL | | ADDRESS REDACTED | | | | | | | |
| ESPINOZA, DAVID | | 1349 S IDA ST | | | | WICHITA | KS | 67211-3418 | |
| ESPINOZA, DENNIS | | ADDRESS REDACTED | | | | | | | |
| ESPINOZA, DORA MARIA | | ADDRESS REDACTED | | | | | | | |
| ESPINOZA, EDUARDO | | ADDRESS REDACTED | | | | | | | |
| ESPINOZA, EDUARDO J | | 4027 LAKE COVE LP SE | | | | OLYMPIA | WA | 98501 | |
| ESPINOZA, EDWIN | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ESPINOZA, ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| ESPINOZA, ENRIQUE MORALES | | ADDRESS REDACTED | | | | | | | |
| ESPINOZA, ERIK | | ADDRESS REDACTED | | | | | | | |
| ESPINOZA, ESMERALDA | | ADDRESS REDACTED | | | | | | | |
| ESPINOZA, ESMERALDA RUBI | | ADDRESS REDACTED | | | | | | | |
| ESPINOZA, GIBRAN | | ADDRESS REDACTED | | | | | | | |
| ESPINOZA, GUSTAVO | | 1001 IVORY ST | | | | PARLIER | CA | 93648-0000 | |
| ESPINOZA, HEBER | | ADDRESS REDACTED | | | | | | | |
| ESPINOZA, ISRAEL | | ADDRESS REDACTED | | | | | | | |
| ESPINOZA, JAIME C | | ADDRESS REDACTED | | | | | | | |
| ESPINOZA, JAMES | | ADDRESS REDACTED | | | | | | | |
| ESPINOZA, JESSE ARMANDO | | ADDRESS REDACTED | | | | | | | |
| ESPINOZA, JESSE MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ESPINOZA, JOEL GINO | | ADDRESS REDACTED | | | | | | | |
| ESPINOZA, JOHNNY BERNARD | | ADDRESS REDACTED | | | | | | | |
| ESPINOZA, JORGE LUIS | | ADDRESS REDACTED | | | | | | | |
| ESPINOZA, JOSE ALEJANDRO | | ADDRESS REDACTED | | | | | | | |
| ESPINOZA, JOSE LUIS | | ADDRESS REDACTED | | | | | | | |
| ESPINOZA, JOSE LUIS | | ADDRESS REDACTED | | | | | | | |
| ESPINOZA, KASSIE JOANN | | ADDRESS REDACTED | | | | | | | |
| ESPINOZA, LORENZO LOUIS | | ADDRESS REDACTED | | | | | | | |
| ESPINOZA, MARIBEL | | PO BOX 581 | | | | SUNLAND PARK | NM | 88063 | |
| ESPINOZA, MIGUEL ALFONSO | | ADDRESS REDACTED | | | | | | | |
| ESPINOZA, MYRNA | | ADDRESS REDACTED | | | | | | | |
| ESPINOZA, MYRNA | | 132 45 MAPLE AVE 206 | | | | FLUSHING | NY | 11355-0000 | |
| ESPINOZA, OMAR | | ADDRESS REDACTED | | | | | | | |
| ESPINOZA, PAOLA ANDREA | | ADDRESS REDACTED | | | | | | | |
| ESPINOZA, PEDRO ABELARDO | | ADDRESS REDACTED | | | | | | | |
| ESPINOZA, RICHARD | | ADDRESS REDACTED | | | | | | | |
| ESPINOZA, RICHARD | | 124 N SOLDANO | | | | AZUSA | CA | 91702-0000 | |
| ESPINOZA, RUBEN RAYMOND | | ADDRESS REDACTED | | | | | | | |
| ESPINOZA, SPENCER RILEY | | ADDRESS REDACTED | | | | | | | |
| ESPINOZA, TINA | | 433 S DALE CT | | | | DENVER | CO | 80219-3006 | |
| ESPINOZA, VICTOR ALVAREZ | | ADDRESS REDACTED | | | | | | | |
| ESPINOZA, VIKKI JARELY | | ADDRESS REDACTED | | | | | | | |
| ESPINOZA, VIKKI JARELY | | ADDRESS REDACTED | | | | | | | |
| ESPINOZA, WESLEY ROBERT | | ADDRESS REDACTED | | | | | | | |
| ESPINOZA, WILLIAM | | 7465 SW 23RD ST | | | | MIAMI | FL | 33155-0000 | |
| ESPINOZA, YANNICK MICHEL | | ADDRESS REDACTED | | | | | | | |
| ESPIRITU, JAKE | | 1755 N HIGHWAY 38 | | | | BRIGHAM CITY | UT | 84302-3712 | |
| ESPIRITU, MARC SANTOS | | ADDRESS REDACTED | | | | | | | |
| ESPIRITU, NEMESIO F JR | | PO BOX 10714 | | | | NORFOLK | VA | 23513-0714 | |
| ESPIRITU, SAM C | | 7164 HOLDEN DR | TINKER AFB | | | OKLAHOMA CITY | OK | 73099 | |
| ESPISANO, GARY | | 54 CUCINCTTA DR | | | | GIBBSTOWN | NJ | 08027 | |
| ESPITIA, AMBER CARRILLO | | ADDRESS REDACTED | | | | | | | |
| ESPITIA, EDWARD | | ADDRESS REDACTED | | | | | | | |
| ESPITIA, GERARDO | | ADDRESS REDACTED | | | | | | | |
| ESPN INC | | 13039 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| ESPN INC | | ADVERTISING SALES | 13039 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| ESPN THE MAGAZINE | | 500 S BUENA VISTA ST | C/O CASH CONTROL | | | BURBANK | CA | 91521-1110 | |
| ESPN ZONE | | 3030 PEACHTREE RD NE | | | | ATLANTA | GA | 30305 | |
| ESPN ZONE | | 601 E PRATT ST | | | | BALTIMORE | MD | 21202 | |
| ESPN2 | | ESPN INC ADVERTISING SALES | 13039 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| ESPN2 | | PO BOX 174 | | | | HARTFORD | CT | 061410174 | |
| ESPNEWS NETWORK | | ESPN INC ADVERTISING SALES | 13039 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| ESPONDA, ROSA MARCIA | | ADDRESS REDACTED | | | | | | | |
| ESPOSITO, ALEXANDRA | | ADDRESS REDACTED | | | | | | | |
| ESPOSITO, ALEXANDRA | | 18350 NE 30TH CT | | | | AVENTURA | FL | 00003-3160 | |
| ESPOSITO, AMY | | ADDRESS REDACTED | | | | | | | |
| ESPOSITO, ANTHONY WILLIAM | | ADDRESS REDACTED | | | | | | | |
| ESPOSITO, BRIAN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| ESPOSITO, BRIAN C | | ADDRESS REDACTED | | | | | | | |
| ESPOSITO, ERICK ALAN | | ADDRESS REDACTED | | | | | | | |
| ESPOSITO, JEFFREY E | | 203 SAVANNAH MOSS | | | | RICHMOND | TX | 77469 | |
| ESPOSITO, JEFFREY ERNEST | | ADDRESS REDACTED | | | | | | | |
| ESPOSITO, JENNY CAROLINE | | ADDRESS REDACTED | | | | | | | |
| ESPOSITO, JOHN | | 1070 71ST ST | | | | BROOKLYN | NY | 11228-0000 | |
| ESPOSITO, JOHN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| ESPOSITO, JOHN THOMAS | | ADDRESS REDACTED | | | | | | | |
| ESPOSITO, KAREN | | 369 WOODLAKE DR | | | | MARLTON | NJ | 08053 | |
| ESPOSITO, NATHAN R | | ADDRESS REDACTED | | | | | | | |
| ESPOSITO, NICHOLAS RICHARD | | ADDRESS REDACTED | | | | | | | |
| ESPOSITO, PATRICK | | PO BOX 650546 | | | | VERO BEACH | FL | 32965 | |
| ESPOSITO, RAFFAELLA | | 300 SEASIDE AVE | | | | MILFORD | CT | 06460 | |
| ESPOSITO, SABATINO | | ADDRESS REDACTED | | | | | | | |
| ESPOSITO, SCOTT ANTHONY | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ESPOSITO, STEVEN | | ADDRESS REDACTED | | | | | | | |
| ESPOSITO, TONY F | | 76 COQUINA RIDGE WAY | | | | ORMOND BEACH | FL | 32174 | |
| ESPOSO, WILLARD | | ADDRESS REDACTED | | | | | | | |
| ESPREE, KRISTIN ALEXIS | | ADDRESS REDACTED | | | | | | | |
| ESPRESS CAFE, THE | | 132 FEDERAL ROAD | | | | DANBURY | CT | 06811 | |
| ESPRESSO A GO GO | | 501 N BOULEVARD NO 4 | | | | RICHMOND | VA | 23220 | |
| ESPY, MONTELL TARU | | ADDRESS REDACTED | | | | | | | |
| ESQUEDA, MARIO JOSE | | ADDRESS REDACTED | | | | | | | |
| ESQUER, ERNEST TOMAS | | ADDRESS REDACTED | | | | | | | |
| ESQUERDO, JOSE A | | ADDRESS REDACTED | | | | | | | |
| ESQUIBEL, JIMMY | | 919 7TH ST | | | | GREELEY | CO | 80631 | |
| ESQUIBEL, KIMBERLY INES | | ADDRESS REDACTED | | | | | | | |
| ESQUIBEL, REBECCA ANNE | | ADDRESS REDACTED | | | | | | | |
| ESQUILIN, CHRISTIAN STEVEN | | ADDRESS REDACTED | | | | | | | |
| ESQUILIN, MARIO JOEL | | ADDRESS REDACTED | | | | | | | |
| ESQUIRE DEPOSITION SERVICES | | 3401 LOUISIANA STE 300 | | | | HOUSTON | TX | 770029547 | |
| ESQUIRE DEPOSITION SERVICES | | 7800 IH 10 W STE 100 | | | | SAN ANTONIO | TX | 78230 | |
| ESQUIRE DEPOSITION SERVICES | | PO BOX 785751 | | | | PHILADELPHIA | PA | 19178-5751 | |
| ESQUIRE DEPOSITION SERVICES | | PO BOX 827829 | | | | PHILADELPHIA | PA | 19182-7829 | |
| ESQUIROL, NICOLAS ANDRES | | ADDRESS REDACTED | | | | | | | |
| ESQUIVEL, ALEXANDER M | | ADDRESS REDACTED | | | | | | | |
| ESQUIVEL, ALMA AZUCENA | | ADDRESS REDACTED | | | | | | | |
| ESQUIVEL, AUGUSTIN | | 3510 THOMAS AVE | | | | MIDLAND | TX | 79703-6228 | |
| ESQUIVEL, AUSTIN LEE | | ADDRESS REDACTED | | | | | | | |
| ESQUIVEL, CARLOS | | ADDRESS REDACTED | | | | | | | |
| ESQUIVEL, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| ESQUIVEL, CORINA | | ADDRESS REDACTED | | | | | | | |
| ESQUIVEL, DIANA | | 1421 S IRVING HEIGHTS DR | | | | IRVING | TX | 75060-6309 | |
| ESQUIVEL, DREW MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ESQUIVEL, FRED JOSE | | ADDRESS REDACTED | | | | | | | |
| ESQUIVEL, HERNAN | | ADDRESS REDACTED | | | | | | | |
| ESQUIVEL, JONATHAN B | | ADDRESS REDACTED | | | | | | | |
| ESQUIVEL, JUAN CARLOS | | ADDRESS REDACTED | | | | | | | |
| ESQUIVEL, KENDRA NICOLE | | ADDRESS REDACTED | | | | | | | |
| ESQUIVEL, MANUEL | | 5119 W ENCANTO | | | | PHOENIX | AZ | 85035 | |
| ESQUIVEL, MARIA D | | ADDRESS REDACTED | | | | | | | |
| ESQUIVEL, MARIANA | | ADDRESS REDACTED | | | | | | | |
| ESQUIVEL, MIGUEL ANGEL | | ADDRESS REDACTED | | | | | | | |
| ESQUIVEL, NARA DAHLILA | | ADDRESS REDACTED | | | | | | | |
| ESQUIVEL, NICK CONRAD | | ADDRESS REDACTED | | | | | | | |
| ESQUIVEL, PHILIP | | 3070 SUMTER DR | | | | DALLAS | TX | 75220 | |
| ESQUIVEL, PHILIP | | 3070 SUMTER DR | | | | DALLAS | TX | 75220-0000 | |
| ESQUIVEL, PHILIP ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| ESQUIVEL, RAYMOND SHANE | | ADDRESS REDACTED | | | | | | | |
| ESQUIVEL, REID | | 2225 EAGLEVIEW DR APT C | | | | SPEEDWAY | IN | 46224-4586 | |
| ESQUIVEL, RENE | | 123 S GLENCOE | | | | WICHITA FALLS | TX | 76302 | |
| ESQUIVEL, RENE A | | ADDRESS REDACTED | | | | | | | |
| ESQUIVEL, RENE MARTIN | | ADDRESS REDACTED | | | | | | | |
| ESQUIVEL, THERESA L | | ADDRESS REDACTED | | | | | | | |
| ESQUIVEL, THOMAS ERIC | | ADDRESS REDACTED | | | | | | | |
| ESQUIVEL, VERONICA DENNISE | | ADDRESS REDACTED | | | | | | | |
| ESQUIVEL, VICTOR | | 570 1ST AVE F | | | | SALT LAKE CITY | UT | 34103 | |
| ESRI | | FILE 54630 | | | | LOS ANGELES | CA | 90074-4630 | |
| ESRY, NIKKIE DARLENE | | ADDRESS REDACTED | | | | | | | |
| ESS INC | | 36 W COMPLEX STE 1 | | | | HANNIBAL | MO | 63401 | |
| ESS, JOAN | | 621 EAST & WEST RD | | | | WEST SENELA | NY | 14224-3543 | |
| ESSAFF, RICHARD ANTHONY | | ADDRESS REDACTED | | | | | | | |
| ESSAR, AHMAD | | 4317 ROBERTS LN | | | | ANNANDALE | VA | 22003 | |
| ESSAR, AHMAD NAJIB | | ADDRESS REDACTED | | | | | | | |
| ESSARY & ASSOCIATES | | 130 N GARLAND CT NO 1306 | | | | CHICAGO | IL | 60602 | |
| ESSARY, LAUREN RENEE | | ADDRESS REDACTED | | | | | | | |
| ESSARY, THOM | | 1728 W ESTES AVE | | | | CHICAGO | IL | 60626-2453 | |
| ESSE, JARED C | | ADDRESS REDACTED | | | | | | | |
| ESSE, KAYI ADJOAVI | | ADDRESS REDACTED | | | | | | | |
| ESSEGIAN, KRISTA ROSE | | ADDRESS REDACTED | | | | | | | |
| ESSEGIAN, RYAN JOHN | | ADDRESS REDACTED | | | | | | | |
| ESSEL, LYDIA | | ADDRESS REDACTED | | | | | | | |
| ESSENTIAL LASER INC | | 4974 N FRESNO ST | SUITE 535 | | | FRESNO | CA | 93726 | |
| ESSENTIAL LASER INC | | SUITE 535 | | | | FRESNO | CA | 93726 | |
| ESSENTIAL SEMINARS INC | | 297 101 KINDERKAMACK ROAD | SUITE 122 | | | ORADELL | NJ | 07649 | |
| ESSENTIAL SEMINARS INC | | SUITE 122 | | | | ORADELL | NJ | 07649 | |
| ESSEX CO SUPP COLL UNIT | | PO BOX 15315 | | | | ALBANY | NY | 12212-5315 | |
| ESSEX COUNTY BOARD OF TAXATION | PAUL HOPKINS II | 465 DR MARTIN LUTHER KING BLVD | | | | NEWARK | NJ | 7102 | |
| ESSEX COUNTY NEWSPAPERS | | ACCOUNTING DEPT | | | | BEVERLY | MA | 01915 | |
| ESSEX COUNTY NEWSPAPERS | | DUNHAM ROAD | ACCOUNTING DEPT | | | BEVERLY | MA | 01915 | |
| ESSEX COUNTY PROBATE | | 469 DR MARTIN LUTHER KING BLVD | HALL OF RECORDS | | | NEWARK | NJ | 07102 | |
| ESSEX COUNTY PROBATE DEPT | | PO BOX 232 | | | | NEWARK | NJ | 07101-0000 | |
| ESSEX COUNTY REGISTER OF DEEDS & MORTGAGES | | HALL OF RECORDS | 465 MARTIN LUTHER KING JR BLVD | | | NEWARK | NJ | 07102 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ESSEX COUNTY SUPREME & CO CT | | 100 COURT STREET/PO BOX 247 | COUNTY GOVERNMENT CENTER | | | ELIZABETHTOWN | NY | 12932 | |
| ESSEX COUNTY SUPREME & CO CT | | COUNTY GOVERNMENT CENTER | | | | ELIZABETHTOWN | NY | 12932 | |
| ESSEX COUNTY SURROGATES | | 469 DR MARTIN LUTHER KING BLVD | | | | NEWARK | NJ | 07102 | |
| ESSEX COUNTY, SHERIFF OF | | ESSEX COUNTY COURTS BLDG | RM 207A | | | NEWARK | NJ | 07102 | |
| ESSEX ENTERTAINMENT INC | | 95 OSER AVE STE E | | | | HAUPPAUGE | NY | 11788 | |
| ESSEX FUNDING LLC | | 2000 S COLORADO BLVD STE 3700 | | | | DENVER | CO | 80222 | |
| ESSEX FUNDING LLC | | 3190 S WADSWORTH BLVD STE 100 | | | | LAKEWOOD | CO | 80227 | |
| ESSEX PAINT & CARPET INC | | 27 PARK ST | | | | ESSEX JUNCTION | VT | 05452 | |
| ESSEX PORTABLE SOLUTIONS INC | | 175 LEWIS RD 27 | | | | SAN JOSE | CA | 951112175 | |
| ESSEX SECURITY LOCKSMITHS | | 562 MAIN ST | | | | ORANGE | NJ | 07050 | |
| ESSEX, ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| ESSEX, JIM | | 2172 SW HYACINTH ST | | | | PORT ST LUCIE | FL | 34953-2182 | |
| ESSEX, KARA | | 128 HINMAN AVE | | | | BUFFALO | NY | 14216-1110 | |
| ESSEX, KATIE ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| ESSEX, THOMAS D | | ADDRESS REDACTED | | | | | | | |
| ESSIEN, LAWRENCE S | | ADDRESS REDACTED | | | | | | | |
| ESSIEN, OKON | | 39 WINCHESTER DR | | | | EAST WINDSOR | NJ | 08520-2608 | |
| ESSIG APPRAISAL ASSOCIATION | | 430 SOUTH MAIN ST | | | | SYRACUSE | NY | 13212 | |
| ESSIG APPRAISAL ASSOCIATION | | 8783 RAULLI DR STE 201 | | | | SYRACUSE | NY | 13039-8892 | |
| ESSIG, CHRIS | | ADDRESS REDACTED | | | | | | | |
| ESSIG, EVAN | | 240 WASHINGTON AVE | | | | COLONIAL HEIGHTS | VA | 23834 | |
| ESSIG, EVAN F | | ADDRESS REDACTED | | | | | | | |
| ESSIG, HOLLY M | | ADDRESS REDACTED | | | | | | | |
| ESSINK, AARON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ESSIX JR, ARTHUR | | PO BOX 199 | | | | SHANNON | AL | 35142 | |
| ESSLEY, BRENTON CHASE | | ADDRESS REDACTED | | | | | | | |
| ESSLINGER, CAMERON SCOTT | | ADDRESS REDACTED | | | | | | | |
| ESSMAN, STEPHEN ALEX | | ADDRESS REDACTED | | | | | | | |
| ESSUE, SAMUEL AJAH | | ADDRESS REDACTED | | | | | | | |
| ESTABROOK, AARON OTTO | | ADDRESS REDACTED | | | | | | | |
| ESTABROOK, ROBERT | | ADDRESS REDACTED | | | | | | | |
| ESTACIO, EMERALD | | ADDRESS REDACTED | | | | | | | |
| ESTALA, CHRISTOPHER TORRALVA | | ADDRESS REDACTED | | | | | | | |
| ESTATE OF JOSEPH Y EINBINDER | | C/O BERTRAM L POTEMKEN PERSONAL REPRESENTATIVE | 3602 GARDENVIEW RD | | | BALTIMORE | MD | 21208 | |
| ESTATE OF JOSEPH Y EINBINDER | | C/O BERTRAM L POTEMKEN PERSONAL REPRESENTATIVE | 3602 GARDENVIEW ROAD | | | BALTIMORE | MD | 21208 | |
| ESTATE OF JOSEPH Y EINBINDER | C O BERTRAM L POTEMKEN PERSONAL REPRESENTATIVE | 3602 GARDENVIEW RD | | | | BALTIMORE | MD | 21208 | |
| ESTATE OF JOSEPH Y EINBINDER AKA EINBINDER PROPERTIES LLC | C O BERTRAM L POTEMKEN PERSONAL REPRESENTATIVE | 3602 GARDENVIEW RD | | | | BALTIMORE | MD | 21208 | |
| ESTATE OF JOSEPH Y EINBINDER AKA EINBINDER PROPERTIES LLC | C O BERTRAM L POTEMKEN PERSONAL REPRESENTATIVE | ESTATE OF JOSEPH Y EINBINDER | 3602 GARDENVIEW RD | | | BALTIMORE | MD | 21208 | |
| ESTATE OF JUDA NADLER REGINA NADLER JACOB KASIRER ROSE KASIRER MICHAEL PETERS | THOMAS J LEANSE ESQ | C O KATTEN MUCHIN ROSENMAN LLP | 2029 CENTURY PARK EAST 26TH FL | | | LOS ANGELES | CA | 90067 | |
| ESTATE OF JUDITH NADLER REGINA NADLER JACOB KASIRER ROSE KASIRER MICHAEL PETERS PASADENA 340991 1 | DUSTIN P BRANCH ESQ | 2029 CENTURY PARK E 26TH FL | | | | LOS ANGELES | CA | 90067 | |
| ESTATE OF LARRY NORRIS | | SUZANNE HENDERSON | 100 W WEATHERFOOD | | | FORTH WORTH | TX | 76196 | |
| ESTEB, JAMES | | 5050 LAWAI RD NO 101 | | | | KOLOA | HI | 96756 | |
| ESTEB, JAMES E | | ADDRESS REDACTED | | | | | | | |
| ESTEBAN, FELIX | | 1411 NORTHSHORE WOODS DR 1581 | | | | KNOXVILLE | TN | 37919-8544 | |
| ESTEBAN, GARCIA | | 1358 W SANTA MARIA WAY | | | | YUMA | CA | 95346-0000 | |
| ESTEBAN, RONALD | | 1431 E 7TH ST | | | | NATIONAL CITY | CA | 91950-0000 | |
| ESTEBAN, RONALD HONRA | | ADDRESS REDACTED | | | | | | | |
| ESTEBAN, VICTOR | | 466 VISTA RAMBLA | | | | WALNUT | CA | 91789-2129 | |
| ESTEBAN, VICTOR L | | 466 VISTA RAMBLA | | | | WALNUT | CA | 91789 | |
| ESTEBAN, VICTOR LAGNITON | | ADDRESS REDACTED | | | | | | | |
| ESTEE, NICHOLAS ADAM | | ADDRESS REDACTED | | | | | | | |
| ESTEEN, KEITH | | ADDRESS REDACTED | | | | | | | |
| ESTEFANY, ALEXANDER ADRIAN | | ADDRESS REDACTED | | | | | | | |
| ESTELA, DAVID ANTONIO | | ADDRESS REDACTED | | | | | | | |
| ESTELA, JOSE | | ADDRESS REDACTED | | | | | | | |
| ESTELLA, ROBERT | | 8 PARKWAY | | | | NORWOOD | MA | 02062 | |
| ESTENSEN, DEBORAH RUTH | | ADDRESS REDACTED | | | | | | | |
| ESTEP III, HERBERT J | | 4551 OLD SPARTANBURG RD | 714 | | | GREENVILLE | SC | 29687 | |
| ESTEP III, HERBERT JERAL | | ADDRESS REDACTED | | | | | | | |
| ESTEP, AMANDA GRACE | | ADDRESS REDACTED | | | | | | | |
| ESTEP, BRENDA L | | 1364 EAST CAMPBELL PARK | | | | HUNTINGTON | WV | 25705 | |
| ESTEP, BRENDA LEA | | ADDRESS REDACTED | | | | | | | |
| ESTEP, BRYAN A | | ADDRESS REDACTED | | | | | | | |
| ESTEP, BRYAN R | | 8780 EMERALDGATE DRIVE | | | | HUBER HEIGHTS | OH | 45424 | |
| ESTEP, DENNIS MICHAEL | | ADDRESS REDACTED | | | | | | | |

Circuit City Stores, Inc.

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ESTEP, ERICKA | | ADDRESS REDACTED | | | | | | | |
| ESTEP, EUGENE SHERMAN | | ADDRESS REDACTED | | | | | | | |
| ESTEP, GARY | | 124 KEATS | | | | CLOVIS | CA | 93612 | |
| ESTEP, LEIGHANN | | ADDRESS REDACTED | | | | | | | |
| ESTEP, MELINDA | | 8780 EMERALDGATE DR | | | | HUBER HEIGHTS | OH | 45424 | |
| ESTEP, PHILIP AARON | | ADDRESS REDACTED | | | | | | | |
| ESTEP, ROBERT SHELDON | | ADDRESS REDACTED | | | | | | | |
| ESTEP, SEAN | | ADDRESS REDACTED | | | | | | | |
| ESTEPA, FELIPE | | ADDRESS REDACTED | | | | | | | |
| ESTEPHAN, DANIEL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| ESTER, ANTHONY ANTWANE | | ADDRESS REDACTED | | | | | | | |
| ESTER, JAMES STEVEN | | ADDRESS REDACTED | | | | | | | |
| ESTERDAY, ROBERT VIRGIL | | ADDRESS REDACTED | | | | | | | |
| ESTERLY, JOHN | | ADDRESS REDACTED | | | | | | | |
| ESTERS, KELSEY NICOLE | | ADDRESS REDACTED | | | | | | | |
| ESTES APPLIANCE INC | | 1809 RANCH CIRCLE | | | | ESTES PARK | CO | 80517 | |
| ESTES APPLIANCE SERVICE | | 1070 E HIGHLAND RD | | | | RICHMOND | IN | 47374 | |
| ESTES CHEVROLET GEO, BILL | | 4105 WEST 96TH ST | | | | INDIANAPOLIS | IN | 46268 | |
| ESTES II, RODNEY JAMES | | ADDRESS REDACTED | | | | | | | |
| ESTES, ALAN MATT | | ADDRESS REDACTED | | | | | | | |
| ESTES, BRYANT JAMES | | ADDRESS REDACTED | | | | | | | |
| ESTES, CHRISTOPHER M | | 115 RIVER RIDGE CIR | | | | SANDSTON | VA | 23150 | |
| ESTES, CHRISTOPHER WILLIAM | | ADDRESS REDACTED | | | | | | | |
| ESTES, CODY | | 5010 SOUTHWINDS DR | | | | LORENA | TX | 76655 | |
| ESTES, CODY BRYANT | | ADDRESS REDACTED | | | | | | | |
| ESTES, CORY THOMAS | | ADDRESS REDACTED | | | | | | | |
| ESTES, COURTNEY ANGEL | | ADDRESS REDACTED | | | | | | | |
| ESTES, DAVID FRANCIS | | ADDRESS REDACTED | | | | | | | |
| ESTES, JC | | 2819 N FITZHUGH ST | | | | DALLAS | TX | 75204 | |
| ESTES, JOANNA | | ADDRESS REDACTED | | | | | | | |
| ESTES, JOSEPH ADAM | | ADDRESS REDACTED | | | | | | | |
| ESTES, JUSTIN C | | ADDRESS REDACTED | | | | | | | |
| ESTES, KRISTINE NICOLE | | ADDRESS REDACTED | | | | | | | |
| ESTES, MELINDA | | 7141 RAVENS RUN | | | | CINCINNATI | OH | 45244-0000 | |
| ESTES, RICHARD O | | ADDRESS REDACTED | | | | | | | |
| ESTES, SHIELA | | 1031 S PROVIDENCE RD | | | | RICHMOND | VA | 23236 | |
| ESTES, SHIELA N | | ADDRESS REDACTED | | | | | | | |
| ESTES, TIM MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ESTES, TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| ESTES, WAYNE | | 3121 MURDOCK AVE | | | | CINCINNATI | OH | 45205 | |
| ESTES, WAYNE E | | ADDRESS REDACTED | | | | | | | |
| ESTEVAM, MARCO | | ADDRESS REDACTED | | | | | | | |
| ESTEVES, ALFREDO JR | | ADDRESS REDACTED | | | | | | | |
| ESTEVES, DIOGO | | ADDRESS REDACTED | | | | | | | |
| ESTEVES, DIOGO | | 1757 FAWN CREEK COVE | | | | ORLANDO | FL | 32824-0000 | |
| ESTEVES, JUANITA | | ADDRESS REDACTED | | | | | | | |
| ESTEVES, MICHAEL BICA | | ADDRESS REDACTED | | | | | | | |
| ESTEVES, NOEL RAYMOND | | ADDRESS REDACTED | | | | | | | |
| ESTEVES, RICARDO ANDRES | | ADDRESS REDACTED | | | | | | | |
| ESTEVEZ, ALEX | | ADDRESS REDACTED | | | | | | | |
| ESTEVEZ, ALYSSA ASHLEY | | ADDRESS REDACTED | | | | | | | |
| ESTEVEZ, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| ESTEVEZ, GERALDINE | | ADDRESS REDACTED | | | | | | | |
| ESTEVEZ, HESLENS | | ADDRESS REDACTED | | | | | | | |
| ESTHER, MADELEINE IRMA | | ADDRESS REDACTED | | | | | | | |
| ESTILL, DANIEL H | | 601 LOUISA LANE | | | | MECHANICSBURG | PA | 17050 | |
| ESTILL, DANIEL H | | 601 LOUISA LN | | | | MECHANICSBURG | PA | 17050 | |
| ESTILL, DANIEL HAN | | ADDRESS REDACTED | | | | | | | |
| ESTILL, KENNETH ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| ESTILL, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | | |
| ESTILLETTE, MICHAEL LEE | | ADDRESS REDACTED | | | | | | | |
| ESTILLORE, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| ESTIMABLE, CLAMENS | | ADDRESS REDACTED | | | | | | | |
| ESTO GRAPHICS INC | | 58 SEABRING ST | | | | BROOKLYN | NY | 11231 | |
| ESTO, LOUBERNE COLISAO | | ADDRESS REDACTED | | | | | | | |
| ESTOK, JESSE LOUIS | | ADDRESS REDACTED | | | | | | | |
| ESTOK, MARY JEAN | | ADDRESS REDACTED | | | | | | | |
| ESTONILO, CONNIE | | 7239 CARMI ST | | | | SACRAMENTO | CA | 95828-0000 | |
| ESTONILO, CONNIE MONES | | ADDRESS REDACTED | | | | | | | |
| ESTRADA, ADILENE GRACIELA | | ADDRESS REDACTED | | | | | | | |
| ESTRADA, ALEJANDRO | | 333 ESCUELA AVE NO 345 | | | | MOUNTAIN VIEW | CA | 94040 | |
| ESTRADA, ALEXANDER REY | | ADDRESS REDACTED | | | | | | | |
| ESTRADA, ALEXANDRA | | ADDRESS REDACTED | | | | | | | |
| ESTRADA, AMBER C | | ADDRESS REDACTED | | | | | | | |
| ESTRADA, AMBER N | | ADDRESS REDACTED | | | | | | | |
| ESTRADA, AMY LOUISE | | ADDRESS REDACTED | | | | | | | |
| ESTRADA, ANA CAROLINA | | ADDRESS REDACTED | | | | | | | |
| ESTRADA, ANDREW | | ADDRESS REDACTED | | | | | | | |
| ESTRADA, ANDY RAUL | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ESTRADA, ANGELICA O | | ADDRESS REDACTED | | | | | | | |
| ESTRADA, ARIEL ANTONIO | | ADDRESS REDACTED | | | | | | | |
| ESTRADA, ARTURO P | | 5505 S HOLLADAY PL | | | | TUCSON | AZ | 85746-2167 | |
| ESTRADA, BENJAMIN E | | ADDRESS REDACTED | | | | | | | |
| ESTRADA, BLAKE EVAN | | ADDRESS REDACTED | | | | | | | |
| ESTRADA, BRADLEY PAUL | | ADDRESS REDACTED | | | | | | | |
| ESTRADA, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | | |
| ESTRADA, CLAUDIA R | | ADDRESS REDACTED | | | | | | | |
| ESTRADA, CORDELL WAYNE | | ADDRESS REDACTED | | | | | | | |
| ESTRADA, DAVID | | ADDRESS REDACTED | | | | | | | |
| ESTRADA, DAVID ESTRADA | | ADDRESS REDACTED | | | | | | | |
| ESTRADA, DAWN MARIE | | ADDRESS REDACTED | | | | | | | |
| ESTRADA, EDWEN | | ADDRESS REDACTED | | | | | | | |
| ESTRADA, ERIC | | ADDRESS REDACTED | | | | | | | |
| ESTRADA, ERIC ALEJANDRO | | ADDRESS REDACTED | | | | | | | |
| ESTRADA, ERICK | | ADDRESS REDACTED | | | | | | | |
| ESTRADA, ERIK ALLEN | | ADDRESS REDACTED | | | | | | | |
| ESTRADA, GABRIEL | | ADDRESS REDACTED | | | | | | | |
| ESTRADA, GIOVANNI ARCADIO | | ADDRESS REDACTED | | | | | | | |
| ESTRADA, IRIS MARIAN | | ADDRESS REDACTED | | | | | | | |
| ESTRADA, IVAN | | ADDRESS REDACTED | | | | | | | |
| ESTRADA, IVAN | | ADDRESS REDACTED | | | | | | | |
| ESTRADA, JASON BROWN | | ADDRESS REDACTED | | | | | | | |
| ESTRADA, JESSICA LARA | | ADDRESS REDACTED | | | | | | | |
| ESTRADA, JESSICA LUPE | | ADDRESS REDACTED | | | | | | | |
| ESTRADA, JOANNA | | ADDRESS REDACTED | | | | | | | |
| ESTRADA, JOHN | | 2401 W ELDER AVE | | | | SANTA ANA | CA | 92704-0000 | |
| ESTRADA, JOHN CHARLEY | | ADDRESS REDACTED | | | | | | | |
| ESTRADA, JONETTE | | 1035 S GRAND AVE | | | | LOS ANGELES | CA | 90015-1403 | |
| ESTRADA, JOSE | | 4576 BAY LN NO 86 | | | | MEMPHIS | TN | 38118-7152 | |
| ESTRADA, JOSEPH | | PO BOX 51411 | | | | MESA | AZ | 85208-0000 | |
| ESTRADA, JOSHUA | | 27001 LA PAZ RD 418 | CO BURKETT TALENT AGENCY | | | MISSION VIEJOK | CA | 92691 | |
| ESTRADA, JOSHUA | | CO BURKETT TALENT AGENCY | | | | MISSION VIEJOK | CA | 92691 | |
| ESTRADA, JULIUS | | 501 CENTRAL AVE | | | | ALAMEDA | CA | 94501 | |
| ESTRADA, JUVENCIO | | ADDRESS REDACTED | | | | | | | |
| ESTRADA, KATHRYN ALLYSSA | | ADDRESS REDACTED | | | | | | | |
| ESTRADA, KEVIN | | PO BOX 972 | | | | QUEEN CREEK | AZ | 85242 | |
| ESTRADA, KEVIN DAVID | | ADDRESS REDACTED | | | | | | | |
| ESTRADA, MARIO JOAQUIN | | ADDRESS REDACTED | | | | | | | |
| ESTRADA, MATTHEW MARTIN | | ADDRESS REDACTED | | | | | | | |
| ESTRADA, NELIDA | | ADDRESS REDACTED | | | | | | | |
| ESTRADA, PATRICIA | | ADDRESS REDACTED | | | | | | | |
| ESTRADA, PATRICIA E | | 7550 BLANCHARD AVE | | | | FONTANA | CA | 92336-2116 | |
| ESTRADA, RAFAEL D | | 602 MONROE ST | | | | PLANT CITY | FL | 33563-9007 | |
| ESTRADA, RAYMOND A | | ADDRESS REDACTED | | | | | | | |
| ESTRADA, ROBERTO CARLOS | | ADDRESS REDACTED | | | | | | | |
| ESTRADA, RODOLFO ENRIQUE | | ADDRESS REDACTED | | | | | | | |
| ESTRADA, ROY R SR | | PSC 41 BOX 3544 | | | | APO | AE | 09464-3201 | |
| ESTRADA, SAMANTHA | | 8542 JUNIPER TRL | | | | HIGHLAND | IN | 46322-0000 | |
| ESTRADA, SAMANTHA RUBY | | ADDRESS REDACTED | | | | | | | |
| ESTRADA, SERGIO A | | ADDRESS REDACTED | | | | | | | |
| ESTRADA, STEFANY | | ADDRESS REDACTED | | | | | | | |
| ESTRADA, STEPHANIE LOUISE | | ADDRESS REDACTED | | | | | | | |
| ESTRADA, VANESSA PRISCILLA | | ADDRESS REDACTED | | | | | | | |
| ESTRADA, WILLIAM | | 1043 EAST GALATEA | | | | BUENA PARK | CA | 90623 | |
| ESTRADA, YAREL | | ADDRESS REDACTED | | | | | | | |
| ESTRADAS TV SERVICE | | 2806 AVE Q UNIT A | | | | LUBBOCK | TX | 79411 | |
| ESTRELA, BRANDEN | | ADDRESS REDACTED | | | | | | | |
| ESTRELLA, ALYSSA STAR | | ADDRESS REDACTED | | | | | | | |
| ESTRELLA, ARIEL | | ADDRESS REDACTED | | | | | | | |
| ESTRELLA, CHRISTOPHER DAMON | | ADDRESS REDACTED | | | | | | | |
| ESTRELLA, EDISON ELIAS | | ADDRESS REDACTED | | | | | | | |
| ESTRELLA, GABRIELA | | ADDRESS REDACTED | | | | | | | |
| ESTRELLA, KENNETH ANDREW | | ADDRESS REDACTED | | | | | | | |
| ESTRELLA, KRISTOFFER JAMES | | ADDRESS REDACTED | | | | | | | |
| ESTRELLA, MAYELIN D | | ADDRESS REDACTED | | | | | | | |
| ESTRELLA, RICHARD L | | ADDRESS REDACTED | | | | | | | |
| ESTRELLA, VANESSA | | ADDRESS REDACTED | | | | | | | |
| ESTRELLA, WELLINGTON JOSE | | ADDRESS REDACTED | | | | | | | |
| ESTRELLO, AARON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ESTREMERA, ROBERTO E | | ADDRESS REDACTED | | | | | | | |
| ESTRIBI, DAVID | | 12637 MONTAGUE ST | | | | PACOIMA | CA | 91331 | |
| ESTRIN PROFESSIONAL CAREERS | | 11271 VENTURA BLVD STE 411 | | | | STUDIO CITY | CA | 91604 | |
| ESTRIN, DARIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ESTROFF, AMANDA L | | ADDRESS REDACTED | | | | | | | |
| ESTROGANO, BEN JORDAN | | ADDRESS REDACTED | | | | | | | |
| ESTRONICS | | 5245 NORTH CENTRAL AVE | | | | CHICAGO | IL | 60630 | |
| ESTUDILLO, JAIME F | | ADDRESS REDACTED | | | | | | | |
| ESTUDILLO, LEONARDO | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ESTUPINAN, JORGE ARMANDO CHAVEZ | | ADDRESS REDACTED | | | | | | | |
| ESTY, ANWAR JAHMAL | | ADDRESS REDACTED | | | | | | | |
| ESTY, JAY BARRETT | | ADDRESS REDACTED | | | | | | | |
| ESTY, RICHARD E | | ADDRESS REDACTED | | | | | | | |
| ESUBAN, SERGIO | | 7801 MOON FLOURES | | | | ARROYO | TX | 78550 | |
| ESWARAN, SARANYAN | | ADDRESS REDACTED | | | | | | | |
| ESYSTEMSIT | | 19 LYCEUM CT | | | | STATEN ISLAND | NY | 10310 | |
| ET TAWIL, RAMMY ELIAS | | ADDRESS REDACTED | | | | | | | |
| ET TELEVISION | | 730 W STASSNEY LN NO 160 | | | | AUSTIN | TX | 78745 | |
| ETCETERA FLOWERS & GIFTS | | 1200 N MARKET | | | | MARION | IL | 62959 | |
| ETCHEGOINCEL, JOETTE | | 15154 WENTWOOD LN | | | | WOODBRIDGE | VA | 22191-4921 | |
| ETCHINGS, CAMERON | | 1060 EAST WASHINGTON | | | | ESCONDIDO | CA | 92025 | |
| ETCHISON, JEFFREY HARRISON | | ADDRESS REDACTED | | | | | | | |
| ETCHISON, WILLIAM V | | ADDRESS REDACTED | | | | | | | |
| ETCOR JANITOR SERVICE INC | | PO BOX 6890 | | | | TYLER | TX | 75711-6890 | |
| ETEAKI, MARYANN LITIOLA | | ADDRESS REDACTED | | | | | | | |
| ETECH COMMUNICATIONS | | 124 DAVENPORT AVE | | | | NEWARK | NJ | 07107 | |
| ETECH SERVICES AND REPAIR INC DBA JANICE HOWELL | JANICE HOWELL | 3056 HWY 55 E | | | | KINGSTON | NC | 28501 | |
| ETEK | | 16618 CLAY RD STE 150 | | | | HOUSTON | TX | 77084 | |
| ETELMAR USA CORP | | 470 PARK AVE S | 15TH FL | | | NEW YORK | NY | 10016 | |
| ETEMADI, ASHKAN MANUEL | | ADDRESS REDACTED | | | | | | | |
| ETEMADI, BEJAN CHARLES | | ADDRESS REDACTED | | | | | | | |
| ETEMADI, NAVID | | ADDRESS REDACTED | | | | | | | |
| ETENBURN, JAMES STEPHEN | | ADDRESS REDACTED | | | | | | | |
| ETHAN ALLEN GLOBAL INC | | ETHAN ALLEN DRIVE | | | | DANBURY | CT | 06810 | |
| ETHEART, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| ETHEART, WESLEY GUNIOR | | ADDRESS REDACTED | | | | | | | |
| ETHEREDGE, ANDREW NEWTON | | ADDRESS REDACTED | | | | | | | |
| ETHEREDGE, DEANNE K | | 18976 48TH AVE N | | | | LOXAHATCHEE | FL | 33470-2356 | |
| ETHEREDGE, DREW | | 2909 BON OAKS LN | | | | RICHMOND | VA | 23235 | |
| ETHERIDGE, ALLAN | | 1409 N OAKWOOD CT | | | | MCHENRY | IL | 60050 | |
| ETHERIDGE, ANTHONY LEE | | ADDRESS REDACTED | | | | | | | |
| ETHERIDGE, ASHTON CHRISTIAN | | ADDRESS REDACTED | | | | | | | |
| ETHERIDGE, CURTIS W | | ADDRESS REDACTED | | | | | | | |
| ETHERIDGE, CURTIS W | | 119 DEER CREEK DRIVE | | | | BLYTHEWOOD | SC | 29016 | |
| ETHERIDGE, DREW ERIC | | ADDRESS REDACTED | | | | | | | |
| ETHERIDGE, DUSTIN RANDALL | | ADDRESS REDACTED | | | | | | | |
| ETHERIDGE, EDWARD | | 1960J MADISON ST | | | | CLARKSVILLE | TN | 37043-5064 | |
| ETHERIDGE, FREDERICK | | ADDRESS REDACTED | | | | | | | |
| ETHERIDGE, JAMES DENNIS | | ADDRESS REDACTED | | | | | | | |
| ETHERIDGE, KATELYN | | ADDRESS REDACTED | | | | | | | |
| ETHERIDGE, KATELYN MAUREEN | | ADDRESS REDACTED | | | | | | | |
| ETHERIDGE, LACEY L | | ADDRESS REDACTED | | | | | | | |
| ETHERIDGE, LAKISHA | | ADDRESS REDACTED | | | | | | | |
| ETHERIDGE, LARESSA | | ADDRESS REDACTED | | | | | | | |
| ETHERIDGE, MEGHAN LYNN | | ADDRESS REDACTED | | | | | | | |
| ETHERIDGE, MEGHANN | | ADDRESS REDACTED | | | | | | | |
| ETHERIDGE, TIMOTHY TYLER | | ADDRESS REDACTED | | | | | | | |
| ETHERIDGE, TRACEY LYNN | | ADDRESS REDACTED | | | | | | | |
| ETHERIDGE, TREVIS VON | | ADDRESS REDACTED | | | | | | | |
| ETHERIDGE, ZACHARY TRENTON | | ADDRESS REDACTED | | | | | | | |
| ETHERINGTON, JEFF | | 2852 N 1230 W | | | | LEHI | UT | 84043 | |
| ETHICAL INVESTIGATORS INC | | PO BOX 63 | | | | CHESTERFIELD | VA | 23832 | |
| ETHICS & COMPLIANCE OFFICER ASSOC | | 411 WAVERLY OAKS RD STE 324 | | | | WALTHAM | MA | 02452 | |
| ETHIELS FLOWERS & MORE | | 615 S WESTERN AVENUE | | | | PEORIA | IL | 61605 | |
| ETHIER, GABRIELLE MONIQUE | | ADDRESS REDACTED | | | | | | | |
| ETHIER, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| ETHIER, PAUL ANDREW | | ADDRESS REDACTED | | | | | | | |
| ETHINGTON, ALAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ETHREDGE, KELLY OBRIEN | | ADDRESS REDACTED | | | | | | | |
| ETHRIDGE, ROBERT | | 1731 FORESTBURG DR | | | | SPRING | TX | 00007-7386 | |
| ETHRIDGE, ROBERT G | | ADDRESS REDACTED | | | | | | | |
| ETI CORPORATION | | 6799 GREAT OAKS RD | STE 100 | | | MEMPHIS | TN | 38138-2500 | |
| ETI CORPORATION | | STE 100 | | | | MEMPHIS | TN | 381382500 | |
| ETIENNE, BRENET ALPHONSE | | ADDRESS REDACTED | | | | | | | |
| ETIENNE, DELSOL J | | ADDRESS REDACTED | | | | | | | |
| ETIENNE, EDWIN | | ADDRESS REDACTED | | | | | | | |
| ETIENNE, EMMERY | | ADDRESS REDACTED | | | | | | | |
| ETIENNE, FRANCOIS | | ADDRESS REDACTED | | | | | | | |
| ETIENNE, GILBERT | | 430 PELHAM RD | | | | NEW ROCHELLE | NY | 10805-0000 | |
| ETIENNE, JACKIE | | ADDRESS REDACTED | | | | | | | |
| ETIENNE, JOHN PAUL | | ADDRESS REDACTED | | | | | | | |
| ETIENNE, SIDNEY | | ADDRESS REDACTED | | | | | | | |
| ETIENNE, VLADIMIR B | | ADDRESS REDACTED | | | | | | | |
| ETIENNE, WESLYN | | ADDRESS REDACTED | | | | | | | |
| ETIENNE, WINY | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ETIMANI, TANJA | | ADDRESS REDACTED | | | | | | | |
| ETON CORP | | 1015 CORP | | | | PALO ALTO | CA | 94303 | |
| ETON CORPORATION | JILL D  JACOBSON | BOWMAN & BROOKE LLP | 1111 EAST MAIN ST | SUITE 2100 | | RICHMOND | VA | 23219 | |
| ETOWAH COUNTY | | 3001 2ND AVE S | TAX TRUST ACCOUNT | | | BIRMINGHAM | AL | 35233 | |
| ETOWAH COUNTY | | ETOWAH COUNTY | TAX TRUST ACCOUNT | 3001 2ND AVE SOUTH | | BIRMINGHAM | AL | 35233 | |
| ETOWAH COUNTY | | JUDGE BOBBY JUNKINS | PO BOX 187 | | | GADSDEN | AL | | |
| ETOWAH COUNTY | | PO BOX 187 | JUDGE BOBBY JUNKINS | | | GADSDEN | AL | 35902 | |
| ETOX | | 1800 N RAGUET | | | | LUFKIN | TX | 759033549 | |
| ETOX | | PO BOX 3549ET | 1800 N RAGUET | | | LUFKIN | TX | 75903-3549 | |
| ETOYS DIRECT | | 9233 PARK MEADOWS DR | | | | LITTLETON | CO | 80124-5426 | |
| ETOYS DIRECT INC | | 9233 PARK MEADOWS DR | | | | LITTLETON | CO | 80124-5426 | |
| ETRE, MATTHEW JOHN | | ADDRESS REDACTED | | | | | | | |
| ETRONICS WORKSHOP LLC | | 485 PARISH RD | | | | BLUFF | IA | 70611 | |
| ETTE, JAMES | | 423 W EARLHAM TERRACE | | | | PHILADELPHIA | PA | 19144 | |
| ETTE, JAMES | | PO BOX 229 | | | | NEW YORK | NY | 10014 | |
| ETTENHOFER, LEAH NICOLE | | ADDRESS REDACTED | | | | | | | |
| ETTER, MARY L | | 4718 VALLEY OVERBROOK DRIVE | NO 103 | | | MIDLOTHIAN | VA | 23112 | |
| ETTER, MIKE | | 27431 EAST TURKEY CREEK RD | | | | WELLSVILLE | KS | 66092 | |
| ETTI, LUKEMON O | | ADDRESS REDACTED | | | | | | | |
| ETTINGER, BETH S | | 7103 ENCINA LN | | | | BOCA RATON | FL | 33433-1626 | |
| ETTINGER, CAROL | | 1721 IMPERIAL DRIVE | | | | HIGHLAND | MI | 48356-0000 | |
| ETTINGER, JENNIFER RENEE | | ADDRESS REDACTED | | | | | | | |
| ETTMAN, KRISTOFER | | ADDRESS REDACTED | | | | | | | |
| ETULLE, KRISTY ANN | | ADDRESS REDACTED | | | | | | | |
| ETULLE, SAMANTHA MAE | | ADDRESS REDACTED | | | | | | | |
| ETXEBERRI, JON URTZI | | ADDRESS REDACTED | | | | | | | |
| ETZEL, JOHN | | 4358 OAKMAN ST | | | | SALEM | OR | 97302 | |
| ETZWEILER, STEPHEN A | | ADDRESS REDACTED | | | | | | | |
| EUAN, ROMAN ANTONIO | | ADDRESS REDACTED | | | | | | | |
| EUBANK, BRANDON | | ADDRESS REDACTED | | | | | | | |
| EUBANK, MATTHEW LEE | | ADDRESS REDACTED | | | | | | | |
| EUBANK, NANCY LYNN | | ADDRESS REDACTED | | | | | | | |
| EUBANK, STEPHEN BRUCE | | ADDRESS REDACTED | | | | | | | |
| EUBANK, WILLIAM MOHR | | ADDRESS REDACTED | | | | | | | |
| EUBANKS | | PO BOX 264 | 505 WEST MAIN | | | CENTRALIA | WA | 98531 | |
| EUBANKS | | PO BOX 264 505 W MAIN | | | | CENTRALIA | WA | 98531 | |
| EUBANKS III, PORTER | | 3295 ERIE AVE | | | | CINCINNATI | OH | 45208 | |
| EUBANKS JR, ROGER ALLEN | | ADDRESS REDACTED | | | | | | | |
| EUBANKS, ADRIAN W | | ADDRESS REDACTED | | | | | | | |
| EUBANKS, ASHLEY D | | ADDRESS REDACTED | | | | | | | |
| EUBANKS, CLAYTON | | ADDRESS REDACTED | | | | | | | |
| EUBANKS, CRYSTAL | | ADDRESS REDACTED | | | | | | | |
| EUBANKS, DANA JANE | | ADDRESS REDACTED | | | | | | | |
| EUBANKS, DARYNN | | ADDRESS REDACTED | | | | | | | |
| EUBANKS, DOMINIQUE ALLEN | | ADDRESS REDACTED | | | | | | | |
| EUBANKS, DON | | 16010 CHAS AUG HWY | | | | DENMARK | SC | 29042-0000 | |
| EUBANKS, DURAND | | 2416 WASHINGTON RD | | | | AUGUSTA | GA | 30904-3102 | |
| EUBANKS, FELICIA | | ADDRESS REDACTED | | | | | | | |
| EUBANKS, FELICIA | FELICIA A EUBANKS | 7568 NW 31ST PL | | | | HOLLYWOOD | FL | 33024-0000 | |
| EUBANKS, HERBERT EARL | | ADDRESS REDACTED | | | | | | | |
| EUBANKS, JACOB A | | 1501 PRECINCT LINE RD | | | | HURST | TX | 76054 | |
| EUBANKS, JULIA N | | ADDRESS REDACTED | | | | | | | |
| EUBANKS, JULIA N | | 3000 HWY 5 APT 119 | | | | DOUGLASVILLE | GA | 30135 | |
| EUBANKS, MARCELLAS | | ADDRESS REDACTED | | | | | | | |
| EUBANKS, MELODIE SHENICKA | | ADDRESS REDACTED | | | | | | | |
| EUBANKS, MICHAEL A | | ADDRESS REDACTED | | | | | | | |
| EUBANKS, MICHAEL ANDREW | | ADDRESS REDACTED | | | | | | | |
| EUBANKS, PATRICK | | 2416 WASHINGTON RD | | | | AUGUSTA | GA | 30904 | |
| EUBANKS, TRENT PATRICK | | ADDRESS REDACTED | | | | | | | |
| EUBANKS, ZACHARY ALLEN | | ADDRESS REDACTED | | | | | | | |
| EUDY, ADAM WAYNE | | ADDRESS REDACTED | | | | | | | |
| EUDY, DONALD | | 13 STARHILL DR | | | | MILTON | FL | 32570 | |
| EUDY, MIKE | | 9803 ALLEN FORD CIRCLE | UNIT 304 | | | ROCKVILLE | MD | 20850 | |
| EUDY, NICHOLAS TYLER | | ADDRESS REDACTED | | | | | | | |
| EUERLE, WILLIAM | | 1140 SHERMAN AVE | | | | HAMDEN | CT | 06514-1363 | |
| EUGENE DAVIDS CO INC | | 160 WATER STREET | | | | READING | PA | 19605 | |
| EUGENE E MADISON | MADISON EUGENE E | 3028 JANSEN AVE | | | | LAS VEGAS | NV | 89101-1753 | |
| EUGENE HOPKINS | HOPKINS EUGENE | 3314 LADINO CT | | | | WOODBRIDGE | VA | 22193-1018 | |
| EUGENE JR, HERTRECH | | ADDRESS REDACTED | | | | | | | |
| EUGENE LOCK & SAFE CO | | 3799 FRANKLIN BLVD | | | | EUGENE | OR | 97403 | |
| EUGENE LOCK & SAFE CO INC | | P0O BOX 2987 | | | | EUGENE | OR | 97402 | |
| EUGENE LOCK & SAFE CO INC | | PO BOX 2987 | | | | EUGENE | OR | 97402 | |
| EUGENE M FIELD & LENORE KRIEGER FIELD | | 579 JUNARD BLVD | | | | WEST HEMPSTEAD | NY | 11552 | |
| EUGENE MIRROR & GLASS CO | | 1697 W FIFTH AVE | | | | EUGENE | OR | 97402 | |
| EUGENE O MITCHELL | | 808 LAKECREST AVE APT 103 | | | | HIGH POINT | NC | 27265-2173 | |
| EUGENE REGISTER GUARD | | BOB SALTZ | P O BOX 10188 | 35 CHAD DRIVE | | EUGENE | OR | 97401 | |
| EUGENE SCOTT | SCOTT EUGENE | 2421 CLIFF ST | | | | NORTH PORT | FL | 34286-6076 | |
| EUGENE, ARDENS | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EUGENE, CLAYBOURNE | | 71 LORRAINE TER | | | | BRIDGEPORT | CT | 06604-2213 | |
| EUGENE, DOMINIQUE | | 925 YVONNE PLACE | | | | UNION | NJ | 07083 | |
| EUGENE, DOMINIQUE MICHELLE | | ADDRESS REDACTED | | | | | | | |
| EUGENE, GEORGE C | | ADDRESS REDACTED | | | | | | | |
| EUGENE, GEORGE C | | 420 EAST DRIVE | | | | NORTH MIAMI BCH | FL | 33162 | |
| EUGENE, JASMINE COURTNEY | | ADDRESS REDACTED | | | | | | | |
| EUGENE, KAMAAL AKEEM | | ADDRESS REDACTED | | | | | | | |
| EUGENE, MCHENRY | | 3010 WORTHINGTON AVE 2 | | | | MADISON | WI | 53714-1610 | |
| EUGENE, POE | | 1453 E 39TH AVE | | | | APACHE JUNCTION | AZ | 85219-0000 | |
| EUGENE, SHILO | | ADDRESS REDACTED | | | | | | | |
| EUGENE, WEDHEY KALVIN | | ADDRESS REDACTED | | | | | | | |
| EUGENEMA, I | | 3322 GREENRIDGE DR | | | | MISSOURI CITY | TX | 77459-2020 | |
| EUGENIO, DALE | | ADDRESS REDACTED | | | | | | | |
| EUGENIO, PAUL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| EUGENIO, PAUL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| EUGLEY, BRIAN | | 12020 COTTAGE CREEK CT | | | | RICHMOND | VA | 23233 | |
| EUGLEY, DUSTIN RICHARD | | ADDRESS REDACTED | | | | | | | |
| EUKER, RYAN PATRICK | | ADDRESS REDACTED | | | | | | | |
| EULA, DOMINICK | | ADDRESS REDACTED | | | | | | | |
| EULA, DOMINICK | | 233 DERBY AVEUNIT 511 | | | | DERBY | CT | 00000-6418 | |
| EULAS, G | | 355 N POST OAK LN | UNITE 731 | | | HOUSTON | TX | 77024-5962 | |
| EULLOQUI, MAYRA ALEJANDRA | | ADDRESS REDACTED | | | | | | | |
| EULLOQUI, ROSEMARY | | ADDRESS REDACTED | | | | | | | |
| EUMAN, STEPHEN CHARLES | | ADDRESS REDACTED | | | | | | | |
| EUN SHIN, JAE | | 42912 CLAY CT | | | | NOVI | MI | 48377 | |
| EUNICE, GINA MARGARET | | ADDRESS REDACTED | | | | | | | |
| EURE, TAZ | | 334 HARVEST ROW CT | | | | CARY | NC | 27513 | |
| EURE, TAZEWELL D | | ADDRESS REDACTED | | | | | | | |
| EUREKA COMPANY | | PO BOX 73788 | | | | CHICAGO | IL | 60673 | |
| EUREKA COMPANY, THE | | 807 N MAIN ST | NATIONAL SVC DIV MARY LINDER | | | BLOOMINGTON | IL | 61701 | |
| EUREKA COMPANY, THE | | NATIONAL SVC DIV MARY LINDER | | | | BLOOMINGTON | IL | 61701 | |
| EUREKA COMPANY, THE | | PO BOX 70015 | | | | CHICAGO | IL | 606730015 | |
| EUREKA COMPANY, THE | | PO BOX 73788 | | | | CHICAGO | IL | 60673 | |
| EUREKA RANCH | | 3849 EDWARDS RD | | | | CINCINNATI | OH | 45244 | |
| EUREKA WATER COMPANY | | PO BOX 26730 | | | | OKLAHOMA CITY | OK | 73126 | |
| EUREST DINING | | PO BOX 91337 | | | | CHICAGO | IL | 60693-1337 | |
| EURINE, FABIAN | | ADDRESS REDACTED | | | | | | | |
| EURO CUISINE, INC | | 6160 SOUTH EASTERN AVENUE | | | | COMMERCE | CA | 90040 | |
| EURO RSCG CHICAGO | | 23551 NETWORK PL | | | | CHICAGO | IL | 60673-1551 | |
| EURO RSCG CHICAGO | | 36 E GRAND AVE | | | | CHICAGO | IL | 60611 | |
| EURO RSCG CHICAGO | ANGELO KRITIKOS CHIEF FINANCIAL OFFICER | EURO RSCG CHICAGO | 36 E GRAND AVE | | | CHICAGO | IL | 60611 | |
| EURO RSCG CHICAGO INC | C O ANGELO KRITIKOS | 36 EAST GRAND AVE | | | | CHICAGO | IL | 60611 | |
| EUROPACKAGING LLC | | 14 GARABEDIAN DR | | | | SALEM | NH | 03079 | |
| EUROPACKAGING LLC | | PO BOX 5 0362 | | | | WOBURN | MA | 01815-0362 | |
| EUROPEAN COUNTRY COOKING | | PO BOX 154 | | | | OLDWICK | NJ | 08858 | |
| EUROPEAN HI TECH | | 2570 W 237TH ST STE A | | | | TORRANCE | CA | 90505-5276 | |
| EUROPEAN HI TECH INC | | 2570 W 237TH ST STE A | | | | TORRANCE | CA | 90505-5276 | |
| EUROPEAN HI TECH INC | | 25930 BELLE PORTE AVE | | | | HARBOR CITY | CA | 90710 | |
| EUROPEAN MIKROGRAF CORPORATION | | 3031 BRANCH ST | | | | SACRAMENTO | CA | 95815 | |
| EUROPEAN MOTORS LTD | | 2915 BROADWAY | | | | OAKLAND | CA | 94611 | |
| EUROPEAN MOTORS LTD | | MERCEDES BENZ OAKLAND | 2915 BROADWAY | | | OAKLAND | CA | 94611 | |
| EUROPEAN STARS & STRIPES | | UNIT 29480 | | | | APO | AE | 09211 | |
| EUROPEAN STARS & STRIPES | FINANCE & ACCOUNTING | UNIT 29480 | | | | APO | AE | 09211 | |
| EUROPLEX TECHNOLOGIES USA INC | | 1700 ENTERPRISE WAY SE | SUITE 106 | | | MARIETTA | GA | 30067 | |
| EUROPLEX TECHNOLOGIES USA INC | | SUITE 106 | | | | MARIETTA | GA | 30067 | |
| EUROSOFT | | 70 FRENCHTOWN RD NO 201 | | | | N KINGSTOWN | RI | 02852 | |
| EUROSTEAM NATIONAL HEADQUARTER | | 110 S HAMPTON | | | | CROWLEY | TX | 76036 | |
| EUROTEK JANITORIAL EQUIPMENT | | 305 LONG AVE | | | | HILLSIDE | NJ | 07205 | |
| EUROTEL | | 25500 HAWTHORNE BLVD STE 1150 | | | | TORRANCE | CA | 90550 | |
| EURTON, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| EUSANIO, NICK | | 2380 SHAWNEE TRAIL | | | | YOUNGSTOWN | OH | 44511 | |
| EUSANIO, ROBERT P | | ADDRESS REDACTED | | | | | | | |
| EUSEBIO RENTERIA | RENTERIA EUSEBIO | 1201 E GROVECENTER ST | | | | W COVINA | CA | 91790-1339 | |
| EUSEBIO, FRANCIS | | ADDRESS REDACTED | | | | | | | |
| EUSEBIO, JENNA LORRAINE | | ADDRESS REDACTED | | | | | | | |
| EUSTACHE, PHILIPPE ARTHUR | | ADDRESS REDACTED | | | | | | | |
| EUSTACHE, PHILIPPE JOSEPH | | ADDRESS REDACTED | | | | | | | |
| EUTAW, CITY OF | | EUTAW CITY OF | PO BOX 431 | | | EUTAW | AL | 35462 | |
| EUTAW, CITY OF | | PO BOX 431 | | | | EUTAW | AL | 35462 | |
| EUTHENICS | | 431 WOODHOLLOW LANE | | | | BARTLETT | IL | 60103 | |
| EUTONS TV | | 1565 SALENA PIKE | | | | W PORTS | OH | 45663 | |
| EUTSLER, GARY R | | 4934 MEDFIELD WAY | | | | COLUMBUS | OH | 43228 | |
| EUZARRAGA, SAMUEL | | ADDRESS REDACTED | | | | | | | |
| EV TRANSPORT INC | | 100 S ATKINSON RD UNIT 116 184 | | | | GRAYSLAKE | IL | 60030 | |
| EVA CZAJKOWSKI PHD | | PO BOX 1400 | | | | NEW BRITAIN | CT | 06050-1400 | |

Circuit City Stores, Inc.
Remaining Creditors List

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EVA JR, RICHARD | | 11881 LITTLE QUAIL LN | | | | CAPE CORAL | FL | 33991 | |
| EVA, DIXON | | 114 ALEATHA DR | | | | DAYTONA BEACH | FL | 32114-5867 | |
| EVA, MENA | | 205 N LA PLAZA ST X | | | | FULLERTON | CA | 92833-0000 | |
| EVALT, BILLY R | | CMR 430 BOX 89 | | | | APO | AE | 09096-0089 | |
| EVAN MELSHEIMER | | 3056 SALMON ST | | | | PHILADELPHIA | PA | 19134 | |
| EVAN W THOMAS | | 225 ANN DR | | | | FAYETTEVILLE | PA | 17222 | |
| EVANGELINE PARISH COURT CLERK | | 13TH DISTRICT COURT CLERK | | | | VILLE PLATTE | LA | 70586 | |
| EVANGELINE PARISH COURT CLERK | | PO DRAWER 347 200 COURT ST | 13TH DISTRICT COURT CLERK | | | VILLE PLATTE | LA | 70586 | |
| EVANGELIST, CHARLES WALTER | | ADDRESS REDACTED | | | | | | | |
| EVANGELISTA, ALFREDO | | 142 53 4TH AVE S | | | | BURIRN | WA | 98168-0000 | |
| EVANGELISTA, AMY | | ADDRESS REDACTED | | | | | | | |
| EVANGELISTA, CHRISTOPHER MITCHELL | | ADDRESS REDACTED | | | | | | | |
| EVANGELISTA, JOSE R | | ADDRESS REDACTED | | | | | | | |
| EVANGELISTA, LORIANNE | | ADDRESS REDACTED | | | | | | | |
| EVANGELISTA, TIMOTHY J | | 17434 FIVE POINTS ST | | | | DETROIT | MI | 48240-2125 | |
| EVANICKY, AMANDA | | ADDRESS REDACTED | | | | | | | |
| EVANOFF CO, NICHOLAS | | PO BOX 4222 | | | | HARRISBURG | PA | 17111 | |
| EVANOFF, CHARLES RANDOLPH | | ADDRESS REDACTED | | | | | | | |
| EVANOFF, DAVID KONO | | ADDRESS REDACTED | | | | | | | |
| EVANOFF, GARY | | ADDRESS REDACTED | | | | | | | |
| EVANOFF, JACOB DAVID | | ADDRESS REDACTED | | | | | | | |
| EVANOSKI, PATRICK | | 9096 HOYT ST | | | | WESTMINSTER | CO | 80021 | |
| EVANOW, TIM TROY | | ADDRESS REDACTED | | | | | | | |
| EVANS & ASSOCIATES INC, DAVID | | 600 MERIDAN AVE STE 100 | | | | SAN JOSE | CA | 95125 | |
| EVANS & ASSOCIATES INC, DAVID | | 600 MERIDAN AVE STE 100 | | | | SAN JOSE | CA | 95125 | |
| EVANS ASSOCIATES INC, DOREEN | | 20 PARK PLAZA SUITE 937 | THE STATLER BUILDING | | | BOSTON | MA | 02116 | |
| EVANS ASSOCIATES INC, DOREEN | | PARK SQUARE BUILDING | 31 ST JAMES AVE | | | BOSTON | MA | 02116 | |
| EVANS ASSOCIATES INC, DOREEN | | THE STATLER BUILDING | | | | BOSTON | MA | 02116 | |
| EVANS ASSOCIATES, DOREEN | | 31 ST JAMES AVE STE 780 | | | | BOSTON | MA | 02116 | |
| EVANS BRIM, NIGEL MARSHAUN | | ADDRESS REDACTED | | | | | | | |
| EVANS DELIVERY COMPANY INC | | PO BOX 268 | | | | POTTSVILLE | PA | 17901 | |
| EVANS ESQ, TRUST ACCT WILLIAM | | 35 S RAYMOND AVE STE 404 | | | | PASADENA | CA | 91105 | |
| EVANS FEHR, JENNIFER NICHOLE | | ADDRESS REDACTED | | | | | | | |
| EVANS FOR DELEGATE, DAN | | PO BOX 12 | | | | PORTSMOUTH | VA | 23705 | |
| EVANS FOSE, BRANDI MICHELLE | | 6067 HOMEHILLS RD | | | | MECHANICSVILLE | VA | 23111 | |
| EVANS GALLIEN, KATINA L | | ADDRESS REDACTED | | | | | | | |
| EVANS III, BARNEY SEWELL | | ADDRESS REDACTED | | | | | | | |
| EVANS INCORPORATED | | 1130 HIGH ST | | | | PORTSMOUTH | VA | 23704 | |
| EVANS JR , CARL S | | 616 EAST LINCOLN AVE APT44 | | | | MT VERNON | NY | 10552 | |
| EVANS JR , CARL STEPHEN | | ADDRESS REDACTED | | | | | | | |
| EVANS JR , JAMES CALVIN | | ADDRESS REDACTED | | | | | | | |
| EVANS JR , JAMES D | | 1054 ANNA KNAPP BLVD | APT 24C | | | MOUNT PLEASANT | SC | 29464 | |
| EVANS JR , JAMES DAVID | | ADDRESS REDACTED | | | | | | | |
| EVANS JR , KEVIN EARL | | ADDRESS REDACTED | | | | | | | |
| EVANS JR , TERRY | | ADDRESS REDACTED | | | | | | | |
| EVANS JR, JOEY PERCY | | ADDRESS REDACTED | | | | | | | |
| EVANS JR, NORRIS | | 7207 BUGGY PLACE | | | | RICHMOND | VA | 23225 | |
| EVANS JR, WAYNE B | | ADDRESS REDACTED | | | | | | | |
| EVANS JR, WILLIE C | | ADDRESS REDACTED | | | | | | | |
| EVANS LING, MARISSA ANN | | ADDRESS REDACTED | | | | | | | |
| EVANS LING, MARISSA ANN | | ADDRESS REDACTED | | | | | | | |
| EVANS MARVIN | | 785 FULTON AVE | | | | SPARTANBURG | SC | 29303 | |
| EVANS OLD TOWN GRILLE | | 1129 ARIZONA ST | | | | BOULDER CITY | NV | 89005 | |
| EVANS TV SALES & SERVICE | | PO BOX 147 | | | | CALDWELL | AR | 72322 | |
| EVANS TV&VCR REPAIR SHOP | | 3719 AVENUE F | | | | NEDERLAND | TX | 77627 | |
| EVANS WAYNE A | | 1373 RUSSELL WAY | | | | HAYWARD | CA | 94541 | |
| EVANS, AARON | | 8554 122ND AVE NE APT NO 88 | | | | KIRKLAND | WA | 98033 | |
| EVANS, AARON LEE | | ADDRESS REDACTED | | | | | | | |
| EVANS, AARON SCOTT | | ADDRESS REDACTED | | | | | | | |
| EVANS, ADAM C | | ADDRESS REDACTED | | | | | | | |
| EVANS, ADONIS TREYMAYNE | | ADDRESS REDACTED | | | | | | | |
| EVANS, ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| EVANS, ALEXANDER BREVARD | | ADDRESS REDACTED | | | | | | | |
| EVANS, ALEXIS L | | ADDRESS REDACTED | | | | | | | |
| EVANS, ALICIA CARMELINA | | ADDRESS REDACTED | | | | | | | |
| EVANS, ALICIA JO | | ADDRESS REDACTED | | | | | | | |
| EVANS, ALYSHA BROOKE | | ADDRESS REDACTED | | | | | | | |
| EVANS, AMANDA LEE | | ADDRESS REDACTED | | | | | | | |
| EVANS, AMBER | | ADDRESS REDACTED | | | | | | | |
| EVANS, ANDRE WILLIAM | | ADDRESS REDACTED | | | | | | | |
| EVANS, ANDREW | | 2590 W 14TH PL | | | | YUMA | AZ | 85364-0000 | |
| EVANS, ANDREW | | 8 HIGHSHIRE CT | | | | BALTIMORE | MD | 21222-0000 | |
| EVANS, ANDREW CHARLES | | ADDRESS REDACTED | | | | | | | |
| EVANS, ANDREW WILLIAM | | ADDRESS REDACTED | | | | | | | |
| EVANS, ANDY THOMAS | | ADDRESS REDACTED | | | | | | | |
| EVANS, ANGEL | | ADDRESS REDACTED | | | | | | | |
| EVANS, ANNIE JANEL | | ADDRESS REDACTED | | | | | | | |
| EVANS, ANQUAN LAMONT | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EVANS, ANSON L | | ADDRESS REDACTED | | | | | | | |
| EVANS, ANTHONY | | 1321 E98ST | | | | BROOKLYN | NY | 11236-0000 | |
| EVANS, ANTHONY ANTONIO | | ADDRESS REDACTED | | | | | | | |
| EVANS, ANTHONY DAVID | | ADDRESS REDACTED | | | | | | | |
| EVANS, ANTHONY HASSON | | ADDRESS REDACTED | | | | | | | |
| EVANS, ANTWAN QUANTAVIS | | ADDRESS REDACTED | | | | | | | |
| EVANS, ARCHIE LEE | | ADDRESS REDACTED | | | | | | | |
| EVANS, ARTHUR | | ADDRESS REDACTED | | | | | | | |
| EVANS, ASHLEIGH JHEANELL | | ADDRESS REDACTED | | | | | | | |
| EVANS, ASHLEY | | 1301 SEMINOLE DRIVE | 1 | | | JOHNSON CITY | TN | 37604-0000 | |
| EVANS, ASHLEY ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| EVANS, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | | |
| EVANS, ASHLEY SHANNON | | ADDRESS REDACTED | | | | | | | |
| EVANS, BELINDA V | | 2300 EVERGREEN DR | | | | ALBANY | GA | 31721-5225 | |
| EVANS, BENJAMIN RODERICK | | ADDRESS REDACTED | | | | | | | |
| EVANS, BERNIE | | 5370 HIGHWAY 162 | | | | HOLLYWOOD | SC | 29449-5746 | |
| EVANS, BILL | | 8013 WIKLE RD E | | | | BRENTWOOD | TN | 37027-7015 | |
| EVANS, BRAD L | | 1600 SHELY ST | | | | LONGVIEW | TX | 75604 | |
| EVANS, BRAD LEWIS | | ADDRESS REDACTED | | | | | | | |
| EVANS, BRADLEY PAUL | | ADDRESS REDACTED | | | | | | | |
| EVANS, BRANDON BROOKS | | ADDRESS REDACTED | | | | | | | |
| EVANS, BRANDON SCOTT | | ADDRESS REDACTED | | | | | | | |
| EVANS, BRIAN | | ADDRESS REDACTED | | | | | | | |
| EVANS, BRIAN | | 10475 CROCUS ST NW | | | | COON RAPIDS | MN | 55433 | |
| EVANS, BRIAN REYNOLD | | ADDRESS REDACTED | | | | | | | |
| EVANS, BRIANA NICOLE | | ADDRESS REDACTED | | | | | | | |
| EVANS, BRYAN D | | ADDRESS REDACTED | | | | | | | |
| EVANS, CANDACE A | | ADDRESS REDACTED | | | | | | | |
| EVANS, CARLOS JERRELL | | ADDRESS REDACTED | | | | | | | |
| EVANS, CARRIE DANIELLE | | ADDRESS REDACTED | | | | | | | |
| EVANS, CHAD WALTER | | ADDRESS REDACTED | | | | | | | |
| EVANS, CHARLES | | 107 GILCREST DR | | | | JEFFERSON HILLS | PA | 15025 | |
| EVANS, CHARLES BRANDON | | ADDRESS REDACTED | | | | | | | |
| EVANS, CHARLES R | | 15110 BENOIST ST | | | | ORLANDO | FL | 32826-5529 | |
| EVANS, CHLOE JANE | | ADDRESS REDACTED | | | | | | | |
| EVANS, CHRIS | | ADDRESS REDACTED | | | | | | | |
| EVANS, CHRIS | | 11645 49TH ST N | | | | ROYAL PALM BEACH | FL | 33411-9158 | |
| EVANS, CHRIS ALLEN | | ADDRESS REDACTED | | | | | | | |
| EVANS, CHRIS JAMES | | ADDRESS REDACTED | | | | | | | |
| EVANS, CHRISTIA N | | 802 HARRISON AVE | | | | SCRANTON | PA | 18510-1402 | |
| EVANS, CHRISTIE ANNE | | ADDRESS REDACTED | | | | | | | |
| EVANS, CHRISTINE DIANA | | ADDRESS REDACTED | | | | | | | |
| EVANS, CHRISTOPHER A | | ADDRESS REDACTED | | | | | | | |
| EVANS, CHRISTOPHER ANDREW | | ADDRESS REDACTED | | | | | | | |
| EVANS, CHRISTOPHER C | | ADDRESS REDACTED | | | | | | | |
| EVANS, CHRISTOPHER MARK | | ADDRESS REDACTED | | | | | | | |
| EVANS, CHRISTOPHER R | | 1910 WESTMEAD DR APT 4008 | | | | HOUSTON | TX | 77077 | |
| EVANS, CHRISTOPHER RICOLE | | ADDRESS REDACTED | | | | | | | |
| EVANS, CONSTANCE | | ADDRESS REDACTED | | | | | | | |
| EVANS, COREY M | | ADDRESS REDACTED | | | | | | | |
| EVANS, CRAIG MARUICE | | ADDRESS REDACTED | | | | | | | |
| EVANS, CRYSTAL VASHTI | | ADDRESS REDACTED | | | | | | | |
| EVANS, CYNTHIA | | 5040 S ELLIS AVE | | | | CHICAGO | IL | 60615-2712 | |
| EVANS, DAHL REID | | ADDRESS REDACTED | | | | | | | |
| EVANS, DANA S | | 15050 CAMELLIA LN | | | | DUMFRIES | VA | 22026-3036 | |
| EVANS, DANE | | 222 N 1200 W | | | | OREM | UT | 84057-4455 | |
| EVANS, DANIEL JASON | | ADDRESS REDACTED | | | | | | | |
| EVANS, DANIEL JEFFREY | | ADDRESS REDACTED | | | | | | | |
| EVANS, DANIEL RAY | | ADDRESS REDACTED | | | | | | | |
| EVANS, DARIAN | | ADDRESS REDACTED | | | | | | | |
| EVANS, DATAVIUS ALAN | | ADDRESS REDACTED | | | | | | | |
| EVANS, DAVID | | ADDRESS REDACTED | | | | | | | |
| EVANS, DAVID R | | ADDRESS REDACTED | | | | | | | |
| EVANS, DEIRDRE LINETTE | | ADDRESS REDACTED | | | | | | | |
| EVANS, DENISE | | ADDRESS REDACTED | | | | | | | |
| EVANS, DEREK | | ADDRESS REDACTED | | | | | | | |
| EVANS, DEREK | | 820 S MCCANN | | | | SPRINGFIELD | MO | 65804 | |
| EVANS, DEREK CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| EVANS, DEWEY | | P O BOX 31 | | | | BRENA | VA | 23106 | |
| EVANS, DOMINIQUE ALLEN | | ADDRESS REDACTED | | | | | | | |
| EVANS, DONALD A | | ADDRESS REDACTED | | | | | | | |
| EVANS, DONOVAN | | 7318 S CHAMPLAIN | 2 | | | CHICAGO | IL | 60619-0000 | |
| EVANS, DONOVAN D | | ADDRESS REDACTED | | | | | | | |
| EVANS, DOUGLAS ONEAL | | ADDRESS REDACTED | | | | | | | |
| EVANS, DOUGLAS THOMAS | | ADDRESS REDACTED | | | | | | | |
| EVANS, DUSTIN | | 2103 WAYNE ST | | | | COPPERAS COVE | TX | 76542 | |
| EVANS, DUSTIN KEITH | | ADDRESS REDACTED | | | | | | | |
| EVANS, EARLE | | 2646A ARROWHEAD | | | | TOPEKA | KS | 66614 | |
| EVANS, EDDIE | | P O  BOX 60208 | | | | NORTH CHARLESTON | SC | 29419 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EVANS, EDWARD CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| EVANS, ELIZABETH ASHLEY | | ADDRESS REDACTED | | | | | | | |
| EVANS, EMILY | | 1816 N W 25TH TERRACE | | | | FORT LAUDERDALE | FL | 33311 | |
| EVANS, ERIC | | ADDRESS REDACTED | | | | | | | |
| EVANS, ERIK EDWARD | | ADDRESS REDACTED | | | | | | | |
| EVANS, ERIK JOHN | | ADDRESS REDACTED | | | | | | | |
| EVANS, ESTHER ALICIA | | ADDRESS REDACTED | | | | | | | |
| EVANS, ETHEL L | | 192 TANGLEWOOD LN | | | | BULLHEAD CITY | AZ | 86442-4626 | |
| EVANS, FLOYD JUSTIN | | ADDRESS REDACTED | | | | | | | |
| EVANS, FRAZIER DONNELL | | ADDRESS REDACTED | | | | | | | |
| EVANS, GLENN | | 8901 58TH DRIVE NE | | | | MARYSVILLE | WA | 98270 | |
| EVANS, GLYNN A | | ADDRESS REDACTED | | | | | | | |
| EVANS, GREG | | ADDRESS REDACTED | | | | | | | |
| EVANS, HARRY NELSON | | ADDRESS REDACTED | | | | | | | |
| EVANS, IZARD | | ADDRESS REDACTED | | | | | | | |
| EVANS, JACOB GARRETT | | ADDRESS REDACTED | | | | | | | |
| EVANS, JACQUELINE LATASHA | | ADDRESS REDACTED | | | | | | | |
| EVANS, JAISUN K | | ADDRESS REDACTED | | | | | | | |
| EVANS, JAMEL DEON | | ADDRESS REDACTED | | | | | | | |
| EVANS, JAMES ALLEN | | ADDRESS REDACTED | | | | | | | |
| EVANS, JAMES DREWRY | | ADDRESS REDACTED | | | | | | | |
| EVANS, JAMES SAMEUL | | ADDRESS REDACTED | | | | | | | |
| EVANS, JAMIE LYNN | | ADDRESS REDACTED | | | | | | | |
| EVANS, JANICE YVETTE | | ADDRESS REDACTED | | | | | | | |
| EVANS, JASMINE | | ADDRESS REDACTED | | | | | | | |
| EVANS, JASON ROBERT | | ADDRESS REDACTED | | | | | | | |
| EVANS, JEFF | | 1289 E QUINCY | | | | FRESNO | CA | 93720 | |
| EVANS, JEFF J | | ADDRESS REDACTED | | | | | | | |
| EVANS, JEREMY ISRAEL | | ADDRESS REDACTED | | | | | | | |
| EVANS, JEREMY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| EVANS, JESSE A | | ADDRESS REDACTED | | | | | | | |
| EVANS, JESSE WAYNE | | ADDRESS REDACTED | | | | | | | |
| EVANS, JESSICA | | ADDRESS REDACTED | | | | | | | |
| EVANS, JESSICA DEBORAH | | ADDRESS REDACTED | | | | | | | |
| EVANS, JOE | | 19152 WOODLANE DR | | | | COVINGTON | LA | 70433 | |
| EVANS, JOE | DEGRAVELLES PALMINTIER HOLTHAUS & FRUGE LLP | J NEALE DEGRAVELLES | 618 MAIN ST | | | BATON ROUGE | LA | 70801-1910 | |
| EVANS, JOHN | | 49 NORTH LIBERTY ST | | | | MIDDLETON | MA | 01949 | |
| EVANS, JOHN RICHARD | | ADDRESS REDACTED | | | | | | | |
| EVANS, JONATHAN FRED | | ADDRESS REDACTED | | | | | | | |
| EVANS, JONATHAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| EVANS, JONATHAN WILLIAM | | ADDRESS REDACTED | | | | | | | |
| EVANS, JORDAN GERALANN | | ADDRESS REDACTED | | | | | | | |
| EVANS, JORDAN VICTOR | | ADDRESS REDACTED | | | | | | | |
| EVANS, JOSEPH JOHN | | ADDRESS REDACTED | | | | | | | |
| EVANS, JOSEPH LLOYD | | ADDRESS REDACTED | | | | | | | |
| EVANS, JOSHUA | | ADDRESS REDACTED | | | | | | | |
| EVANS, JOSHUA HANCOCK | | ADDRESS REDACTED | | | | | | | |
| EVANS, JOSHUA JAMES | | ADDRESS REDACTED | | | | | | | |
| EVANS, JOSHUA ROSS | | ADDRESS REDACTED | | | | | | | |
| EVANS, JOSHUA RYAN | | ADDRESS REDACTED | | | | | | | |
| EVANS, JOSHUA STEPHEN | | ADDRESS REDACTED | | | | | | | |
| EVANS, JUANITA YVETTE | | ADDRESS REDACTED | | | | | | | |
| EVANS, JULIE MARIE | | ADDRESS REDACTED | | | | | | | |
| EVANS, JUSTIN A | | ADDRESS REDACTED | | | | | | | |
| EVANS, JUSTIN W | | ADDRESS REDACTED | | | | | | | |
| EVANS, KAIJI BRIANNA | | ADDRESS REDACTED | | | | | | | |
| EVANS, KAILA JENEA | | ADDRESS REDACTED | | | | | | | |
| EVANS, KANISKY DOMINIQUE | | ADDRESS REDACTED | | | | | | | |
| EVANS, KAREN ANN | | ADDRESS REDACTED | | | | | | | |
| EVANS, KATRINA L | | ADDRESS REDACTED | | | | | | | |
| EVANS, KATTI ANNETTE | | ADDRESS REDACTED | | | | | | | |
| EVANS, KELLI ANN | | ADDRESS REDACTED | | | | | | | |
| EVANS, KENDREA NICOLE | | ADDRESS REDACTED | | | | | | | |
| EVANS, KENNETH L JR | | 12350 W MONROE ST | | | | AVONDALE | AZ | 85323-8000 | |
| EVANS, KERRY L | | ADDRESS REDACTED | | | | | | | |
| EVANS, KEVIN | | ADDRESS REDACTED | | | | | | | |
| EVANS, KEVIN M | | ADDRESS REDACTED | | | | | | | |
| EVANS, KIA JEAN | | ADDRESS REDACTED | | | | | | | |
| EVANS, KRYSTAL DAWN | | ADDRESS REDACTED | | | | | | | |
| EVANS, L CROMWELL | | PO BOX 76939 | | | | ATLANTA | GA | 30358 | |
| EVANS, LANCE WARREN | | ADDRESS REDACTED | | | | | | | |
| EVANS, LASHAI | | ADDRESS REDACTED | | | | | | | |
| EVANS, LAURA | | 7805 BENNINGTON DR | | | | CINCINNATI | OH | 45241 | |
| EVANS, LAURA JEAN | | ADDRESS REDACTED | | | | | | | |
| EVANS, LAUREN RENEE | | ADDRESS REDACTED | | | | | | | |
| EVANS, LISA | | 13526 DALLAS LANE | | | | CARMEL | IN | 46032 | |
| EVANS, LUIS | | 257 QUINCY ST | | | | BROOKLYN | NY | 11216 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EVANS, LYNEAH | | ADDRESS REDACTED | | | | | | | |
| EVANS, MAHLON | | 9814 22ND ST CT S APTF90 | | | | TACOMA | WA | 98444 | |
| EVANS, MAHLON T | | ADDRESS REDACTED | | | | | | | |
| EVANS, MARCUS D | | ADDRESS REDACTED | | | | | | | |
| EVANS, MARGARETTIE LASHANDA | | ADDRESS REDACTED | | | | | | | |
| EVANS, MARK | | 1935 EAST 3RD ST | A | | | GREENVILLE | NC | 27858-0000 | |
| EVANS, MARK ANTHONY | | ADDRESS REDACTED | | | | | | | |
| EVANS, MARK E | | WEST POST | | | | LAPPEENRANTA FIN 01 | | | |
| EVANS, MARK JASON | | ADDRESS REDACTED | | | | | | | |
| EVANS, MARLON KENYATTA | | ADDRESS REDACTED | | | | | | | |
| EVANS, MARTIN S | | ADDRESS REDACTED | | | | | | | |
| EVANS, MARY LEIGH | | ADDRESS REDACTED | | | | | | | |
| EVANS, MATTHEW ALLEN | | ADDRESS REDACTED | | | | | | | |
| EVANS, MATTHEW DANIEL | | ADDRESS REDACTED | | | | | | | |
| EVANS, MATTHEW R | | ADDRESS REDACTED | | | | | | | |
| EVANS, MELANIE J | | ADDRESS REDACTED | | | | | | | |
| EVANS, MELLISSA DANIELLE | | ADDRESS REDACTED | | | | | | | |
| EVANS, MERCEDES CHASITY | | ADDRESS REDACTED | | | | | | | |
| EVANS, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| EVANS, MICHAEL | | 333 W HIDDEN HOLLOW DR | | | | OREM | UT | 84058-7552 | |
| EVANS, MICHAEL CHAD | | ADDRESS REDACTED | | | | | | | |
| EVANS, MICHAEL R | | ADDRESS REDACTED | | | | | | | |
| EVANS, MICHAEL R | | ADDRESS REDACTED | | | | | | | |
| EVANS, MICHAEL S | | ADDRESS REDACTED | | | | | | | |
| EVANS, MICHAEL THOMAS | | ADDRESS REDACTED | | | | | | | |
| EVANS, MICHEAL V | | ADDRESS REDACTED | | | | | | | |
| EVANS, MONTREAL M | | 105 EGGES LN APT A | | | | CANTONSVILLE | MD | 21228 | |
| EVANS, MONTREAL MAURICE | | ADDRESS REDACTED | | | | | | | |
| EVANS, MYCHAEL PATRICK | | ADDRESS REDACTED | | | | | | | |
| EVANS, NAOMI | | 11601 FIRESTONE BLVD | 309 | | | NORWALK | CA | 90650-0000 | |
| EVANS, NAOMI ROCHELLE | | ADDRESS REDACTED | | | | | | | |
| EVANS, NATHAN KYLE | | ADDRESS REDACTED | | | | | | | |
| EVANS, NERIA DYMPHNA | | ADDRESS REDACTED | | | | | | | |
| EVANS, NICHOLAS ANDREW | | ADDRESS REDACTED | | | | | | | |
| EVANS, NIKKI SUSANNE | | ADDRESS REDACTED | | | | | | | |
| EVANS, PAM | | 10390 US HIGHWAY 258 N | | | | TARBORO | NC | 27886-4381 | |
| EVANS, PATRICK THOMAS | | ADDRESS REDACTED | | | | | | | |
| EVANS, PAUL ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| EVANS, PEGGY | | ADDRESS REDACTED | | | | | | | |
| EVANS, PETA GAYE F | | ADDRESS REDACTED | | | | | | | |
| EVANS, PETE | | 901 OUTTEN RD | | | | SALISBURY | MD | 21804 | |
| EVANS, PETE WASHINGTON | | ADDRESS REDACTED | | | | | | | |
| EVANS, QUENT ERIC | | ADDRESS REDACTED | | | | | | | |
| EVANS, QUENTIN SAMUEL | | ADDRESS REDACTED | | | | | | | |
| EVANS, RACHAEL MARIE | | ADDRESS REDACTED | | | | | | | |
| EVANS, RACHEAL ANN | | ADDRESS REDACTED | | | | | | | |
| EVANS, RAMON | | 4331 BREEDERS CUP CIR | | | | OWINGS MILL | MD | 21133-0000 | |
| EVANS, RAMON HALL | | ADDRESS REDACTED | | | | | | | |
| EVANS, RANDALL | | 5312 W LEDBETTER DR 16 | | | | DALLAS | TX | 75236 | |
| EVANS, RANDY | | ADDRESS REDACTED | | | | | | | |
| EVANS, RAYMOND | | 7805 BENNINGTON DR | | | | CINCINNATI | OH | 45241 | |
| EVANS, RAYMOND M | | ADDRESS REDACTED | | | | | | | |
| EVANS, REGINA T | | 1204 AMITY RD | | | | ANDERSON | SC | 29621 | |
| EVANS, REGINA TRIBBLE | | ADDRESS REDACTED | | | | | | | |
| EVANS, RENEE | | ADDRESS REDACTED | | | | | | | |
| EVANS, RHEM P | | ADDRESS REDACTED | | | | | | | |
| EVANS, RHEMP | | 4842 BETTY SUE TERRACE | | | | ORLANDO | FL | 32808-0000 | |
| EVANS, RHONDA L | | ADDRESS REDACTED | | | | | | | |
| EVANS, RICHARD CARL | | ADDRESS REDACTED | | | | | | | |
| EVANS, RICHARD JOHN | | ADDRESS REDACTED | | | | | | | |
| EVANS, RICK | | 1925 NORTH DELPHOS | | | | KOKOMO | IN | 46901 | |
| EVANS, ROBERT | | 128 HUTTLESTON AVE | | | | FAIRHAVEN | MA | 02719-3160 | |
| EVANS, ROBERT B | | 5101 N AVE A | 269 | | | MIDLAND | TX | 79705 | |
| EVANS, ROBERT B | | ADDRESS REDACTED | | | | | | | |
| EVANS, ROBERT L | | ADDRESS REDACTED | | | | | | | |
| EVANS, ROGER | | 1366 NORTH ATHERTON ST | | | | STATE COLLEGE | PA | 16803 | |
| EVANS, ROGER E | | 280 HEATHER DR | | | | DECATUR | IL | 62522 | |
| EVANS, ROGER EUGENE | | ADDRESS REDACTED | | | | | | | |
| EVANS, RONALD | | ADDRESS REDACTED | | | | | | | |
| EVANS, RONALD | | 6811 CARNATION ST APT H | | | | RICHMOND | VA | 23225 | |
| EVANS, RONNIE JAMES | | ADDRESS REDACTED | | | | | | | |
| EVANS, ROXANNE R | | 5253 HUNTERS RIDGE RD APT 1416 | | | | FORT WORTH | TX | 76132 | |
| EVANS, ROXANNE RUBY | | ADDRESS REDACTED | | | | | | | |
| EVANS, RUBYAIDA | | ADDRESS REDACTED | | | | | | | |
| EVANS, RYAN A | | ADDRESS REDACTED | | | | | | | |
| EVANS, SAM | | 710 S MAIN ST | | | | BELAIR | CA | 21014-0000 | |
| EVANS, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| EVANS, SHALONDA NAKIA | | ADDRESS REDACTED | | | | | | | |
| EVANS, SHALONDON S | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EVANS, SHANNON MICHELLE | | ADDRESS REDACTED | | | | | | | |
| EVANS, SHAWN | | 33300 MISSION BLVD NO 207 | | | | UNION CITY | CA | 94587 | |
| EVANS, SHAWN R | | ADDRESS REDACTED | | | | | | | |
| EVANS, SHUNDER R | | ADDRESS REDACTED | | | | | | | |
| EVANS, STANLEY | | ADDRESS REDACTED | | | | | | | |
| EVANS, STEPHANI | | 14027 PROSPERITY RIDGE DR | | | | HOUSTON | TX | 77048-0000 | |
| EVANS, STEPHANIE DENISE | | ADDRESS REDACTED | | | | | | | |
| EVANS, STEPHEN ANDREW | | ADDRESS REDACTED | | | | | | | |
| EVANS, STEPHEN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| EVANS, STEVE J | | ADDRESS REDACTED | | | | | | | |
| EVANS, STEVEN ANTIONE | | ADDRESS REDACTED | | | | | | | |
| EVANS, STEVEN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| EVANS, T | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| EVANS, TARELL ANTWAN | | ADDRESS REDACTED | | | | | | | |
| EVANS, TED | | ADDRESS REDACTED | | | | | | | |
| EVANS, TERESA | | 522 N ELM ST | | | | CLINTON | IL | 61727-1308 | |
| EVANS, THOMAS | | ADDRESS REDACTED | | | | | | | |
| EVANS, THOMAS | | TR292 EVANS PLACE RD | | | | SOUTH WILLIAMSON | KY | 41503 | |
| EVANS, THOMAS J | | TR292 EVANS PLACE RD | 56 | | | SOUTH WILLIAMSON | KY | 41503 | |
| EVANS, TIANA CARLICE | | ADDRESS REDACTED | | | | | | | |
| EVANS, TIFFANIE ANGELICA | | ADDRESS REDACTED | | | | | | | |
| EVANS, TIFFANY | | ADDRESS REDACTED | | | | | | | |
| EVANS, TIMOTHY DEAN | | ADDRESS REDACTED | | | | | | | |
| EVANS, TIMOTHY JABREA | | ADDRESS REDACTED | | | | | | | |
| EVANS, TIMOTHY NATHANIEL | | ADDRESS REDACTED | | | | | | | |
| EVANS, TJUAN | | ADDRESS REDACTED | | | | | | | |
| EVANS, TONYSHA J | | ADDRESS REDACTED | | | | | | | |
| EVANS, TREMECHIE JAMARQUIS | | ADDRESS REDACTED | | | | | | | |
| EVANS, TREMECHIEJAMARQUIS | | 5255 MANHATTAN RD G3 | | | | JACKSON | MS | 39206-0000 | |
| EVANS, TRESHA ANN | | ADDRESS REDACTED | | | | | | | |
| EVANS, TROY CLAYTON | | ADDRESS REDACTED | | | | | | | |
| EVANS, TROY PHILLIP | | ADDRESS REDACTED | | | | | | | |
| EVANS, TUAN SYDNEY | | ADDRESS REDACTED | | | | | | | |
| EVANS, WILLIAM | | 9961 BOYSENBERRY DRIVE | | | | FISHERS | IN | 46038-0000 | |
| EVANS, WILLIAM B | | ADDRESS REDACTED | | | | | | | |
| EVANS, WILLIAM COLUMBUS | | ADDRESS REDACTED | | | | | | | |
| EVANS, WILLIAM DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| EVANS, WILLIAM LEN | | ADDRESS REDACTED | | | | | | | |
| EVANS, WILLIE | | 6354 SHANNON PKWY APT 5B | | | | UNION CITY | GA | 30291-1537 | |
| EVANS, WINDOL DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| EVANS, ZACHARY CHARLES | | ADDRESS REDACTED | | | | | | | |
| EVANS, ZACHARY RYAN | | ADDRESS REDACTED | | | | | | | |
| EVANS, ZACHERY GARRETT | | ADDRESS REDACTED | | | | | | | |
| EVANS, ZACHERY GARRETT | | ADDRESS REDACTED | | | | | | | |
| EVANSVILLE COURIER | | 1516 S ROTHERWOOD | C/O TROY BURDEN | | | EVANSVILLE | IN | 47714 | |
| EVANSVILLE COURIER | | 1681 E MICHIGAN APT E | CHRIS GREENWOOD | | | EVANSVILLE | TN | 47711 | |
| EVANSVILLE COURIER | | 300 E WALNUT ST | | | | EVANSVILLE | IN | 47702-0268 | |
| EVANSVILLE COURIER | | 3624 NAGLEY AVENUE | TAMMIE COOMES | | | EVANSVILLE | IN | 47715 | |
| EVANSVILLE COURIER | | 5099 VIRGINIA DRIVE | C/O CA HENDRICKSON | | | NEWBURGH | IN | 47630 | |
| EVANSVILLE COURIER | | DEPT CH 10676 | | | | PALATINE | IL | 60055-0676 | |
| EVANSVILLE COURIER | | PO BOX 603503 | | | | CINCINNATI | OH | 45263-0503 | |
| EVANSVILLE COURIER | | TAMMIE COOMES | | | | EVANSVILLE | IN | 47715 | |
| EVANSVILLE COURIER PRESS | | STEPHANIE HOWE | 300 E WALNUT STREET | | | EVANSVILLE | IN | 47713 | |
| EVANSVILLE DEVELOPERS LLC GB | SHANNON PARKER PROPERTY MANAGER  AS OF 2 9 05 | 600 EAST 96TH ST | SUITE 150 | | | INDIANAPOLIS | IN | 46240 | |
| EVANSVILLE DEVELOPERS LLC, G B | SHANNON PARKER | 600 EAST 96TH ST | SUITE 150 | | | INDIANAPOLIS | IN | 46240 | |
| EVANSVILLE DEVELOPERS LLC, G B | SHANNON PARKER | 600 EAST 96TH STREET | SUITE 150 | | | INDIANAPOLIS | IN | 46240 | |
| EVANSVILLE DEVELOPERS LLC, GB | | 600 E 96TH ST STE 150 | | | | INDIANAPOLIS | IN | 46240 | |
| EVANSVILLE HEATING & AIR COND | | 2010 N GRAND AVE | | | | EVANSVILLE | IN | 47711 | |
| EVANSVILLE HEATING & AIR COND | | PO BOX 3862 | | | | EVANSVILLE | IN | 47737-3862 | |
| EVANSVILLE IN WATERWORKS DEPT | | 1 NW M L KING JR BLVD | ROOM 104 | | | EVANSVILLE | IN | 47740-0001 | |
| EVANSVILLE IN WATERWORKS DEPT | | ROOM 104 | | | | EVANSVILLE | IN | 477400001 | |
| EVANSVILLE IN WATERWORKS DEPT | | P O BOX 19 | | | | EVANSVILLE | IN | 47740-0019 | |
| EVANSVILLE, IN WATERWORKS DEPT | | PO BOX 180 | 615 PRINCESS ANNE ST | | | FREDERICKSBURG | VA | 22404 | |
| EVARTT, DAHL | | ADDRESS REDACTED | | | | | | | |
| EVASCO, KATHLEEN BAUTISTA | | ADDRESS REDACTED | | | | | | | |
| EVATT, JARED MICHAEL | | ADDRESS REDACTED | | | | | | | |
| EVATT, JIMMY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| EVCHICH, BRYAN STEVEN | | ADDRESS REDACTED | | | | | | | |
| EVCO | | RT 1 BOX 513 | | | | MARIETTA | OK | 73448 | |
| EVCO SERVICES INC | | 1918 W AVE M | | | | TEMPLE | TX | 76504 | |
| EVCOR SYSTEMS MIDATLANTIC | | 9160 RUMSEY RD STE B8 | | | | COLUMBIA | MD | 21045 | |
| EVE O BUERO | | 408 HEMLOCK LN | | | | SEVIERVILLE | TN | 37876 | |
| EVE, DAMIAN C | | ADDRESS REDACTED | | | | | | | |
| EVEANS, CECILE | | 1121 S BROOKLYN | | | | CHICAGO | IL | 60612 | |
| EVEGAN, SHAUNDA MARIE | | ADDRESS REDACTED | | | | | | | |
| EVELAND IV, CYRUS EDMUND | | ADDRESS REDACTED | | | | | | | |
| EVELAND, JUSTIN DALE | | ADDRESS REDACTED | | | | | | | |
| EVELER, JACOB ROBERT | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EVELOFF, STEVEN | | 1100 S 5TH STREET | | | | SPRINGFIELD | IL | 62703 | |
| EVELVIA, MONTEAEUDO | | 4513 SDYON TF | | | | MESQUITE | TX | 75150-0000 | |
| EVELYN A MAURICE | MAURICE EVELYN A | 4907 EVELYN BYRD RD | | | | RICHMOND | VA | 23225-3101 | |
| EVELYN LEWINSON CUST | LEWINSON EVELYN | EDWARD LEWINSON UND | CALIFORNIA UNIF GIFT MIN ACT | 5131 E KINGS AVE | | SCOTTSDALE | AZ | 85254-1039 | |
| EVELYN PHOTOGRAPHY, RON | | 472 AMHERST ST STE 15 | | | | NASHUA | NH | 03063 | |
| EVELYN, COWART | | 1539 WESTERN OAKS DR | | | | WACO | TX | 76712-2356 | |
| EVELYN, JOHNSON | | 121 FULTON ST | | | | PATERSON | NJ | 07501-1264 | |
| EVELYN, MAURICE | | ADDRESS REDACTED | | | | | | | |
| EVELYN, RANDLE | | 2609 STONEWALL ST | | | | LA MARQUE | TX | 77568-3737 | |
| EVELYN, SHEYNA P | | ADDRESS REDACTED | | | | | | | |
| EVEN TEMP OF WICHITA INC | | 216 S COMMERCE | | | | WICHITA | KS | 67202 | |
| EVEN TEMP OF WICHITA INC | | 216 S COMMERCE | | | | WICHITA | KS | 67202 | |
| EVEN, ERIC | | ADDRESS REDACTED | | | | | | | |
| EVENICH, SHAREE DANIELLE | | ADDRESS REDACTED | | | | | | | |
| EVENING APPLIANCE | | PO BOX 63 | | | | AGAWAM | MA | 01001 | |
| EVENING NEWS, THE | | 221 SPRING ST | | | | JEFFERSONVILLE | IN | 47130 | |
| EVENING POST PUBLISHING COMPANY DBA THE POST AND COURIER | B SHAWAN GILLIANS | BUIST MOORE SMYTHE MCGEE PA | 5 EXCHANGE ST | | | CHARLESTON | SC | 29401 | |
| EVENING POST PUBLISHING COMPANY DBA THE POST AND COURIER | WILLIAM H SCHWARZSCHILD III AND W ALEXANDER BURNETT | WILLIAMS MULLEN | 2 JAMES CENTER 17TH FL | 1021 EAST CARY  ST PO BOX 1320 | | RICHMOND | VA | 23218-1320 | |
| EVENING POST PUBLISHING COMPANY DBA THE POST AND COURIER | WILLIAM H SCHWARZSCHILD III W ALEXANDER BURNETT WILLIAMS MULLEN | TWO JAMES CENTER 17TH FLOOR | 1021 E CARY ST | PO BOX 1320 | | RICHMOND | VA | 23218-1320 | |
| EVENING TELEGRAM, THE | | PO DRAWER 1080 | | | | ROCKY MOUNT | NC | 27802 | |
| EVENS, BRENT ANDREW | | ADDRESS REDACTED | | | | | | | |
| EVENS, JEREMY | | ADDRESS REDACTED | | | | | | | |
| EVENS, ROBERT | | PO BOX 121303 | | | | CLERMONT | FL | 34712 | |
| EVENS, ROBERT L | | ADDRESS REDACTED | | | | | | | |
| EVENSON, JENNIFER M | | ADDRESS REDACTED | | | | | | | |
| EVENT DECK | | 50 EAST 42ND ST | STE 501 | | | NEW YORK | NY | 10017 | |
| EVENT GROUP LTD, THE | | 100 PROSPECT ST | | | | SOMERVILLE | NJ | 08876 | |
| EVENT MARKETING GROUP | | PO BOX 161002 | | | | AUSTIN | TX | 78716 | |
| EVENT SOLUTIONS | | 3975 LANDMARK ST | | | | CULVER CITY | CA | 90232 | |
| EVENT SOLUTIONS | | 5950 W JEFFERSON BLVD | | | | LOS ANGELES | CA | 90016-4306 | |
| EVENT THINK | | 708 N FIRST ST STE 241 | | | | MINNEAPOLIS | MN | 55401 | |
| EVENTMAKERS, THE | | 3301 ROSEDALE AVE PO BOX 6766 | | | | RICHMOND | VA | 23230 | |
| EVENTMAKERS, THE | | PO BOX 6766 | 3301 ROSEDALE AVE | | | RICHMOND | VA | 23230 | |
| EVENTS BY RED LLC | | 6203 DUMFRIES DR | | | | HOUSTON | TX | 77096 | |
| EVENTS UNLIMITED | | 1005 GREENBANK RD PO BOX 5763 | | | | WILMINGTON | DE | 19808 | |
| EVENTS UNLIMITED | | 7420 RANCO RD | | | | RICHMOND | VA | 23228 | |
| EVENTS UNLIMITED | | PO BOX 5763 | 1005 GREENBANK RD | | | WILMINGTON | DE | 19808 | |
| EVER READY OIL CO | | PO BOX 25845 | | | | ALBUQUERQUE | NM | 871255845 | |
| EVERAGE, CHRISTOPHER RAMON | | ADDRESS REDACTED | | | | | | | |
| EVERAPEX DESIGN & MARKETING CORP | | 4F NO 272 SEC 4 | CHENG THE RD | TAIPEI | | TAIWAN | | | TAIWAN |
| EVERCLEAN SUPPLY CO | | 11421 E 58TH ST | | | | TULSA | OK | 74146 | |
| EVEREADY BATTERY CO INC | | PO BOX 751162 | | | | CHARLOTTE | NC | 28275-1162 | |
| EVEREST AIR CONDITIONING | | 1461 S MICHIGAN AVE | | | | CLEARWATER | FL | 33756 | |
| EVEREST GROUP | | 13455 NOEL RD | 2100 TWO GALLERIA TOWER | | | DALLAS | TX | 75240 | |
| EVEREST GROUP, THE | | 2860 COOPER RD | COOPER BUSINESS CTR STE 100 | | | CINCINNATI | OH | 45241 | |
| EVERETT ASSOC OF CREDIT MEN | | PO BOX 5367 | 2731 WETMORE AVE STE 203 | | | EVERETT | WA | 98206 | |
| EVERETT AUDIO REPAIR | | 3006 RUCKER AVE | | | | EVERETT | WA | 98201 | |
| EVERETT BENFIELD LLC | | 103 N MAIN ST | | | | BEL AIR | MD | 21014 | |
| EVERETT III, JOHN W | | ADDRESS REDACTED | | | | | | | |
| EVERETT T BREAUX II | BREAUX EVERETT T | 1503 APRIL CT | | | | VIRGINIA BEACH | VA | 23464-7969 | |
| EVERETT UTILITIES | | 3101 CEDAR ST | | | | EVERETT | WA | 98201 | |
| EVERETT UTILITIES | | 3101 CEDAR STREET | | | | EVERETT | WA | 98201-4073 | |
| EVERETT UTILITIES | | 3101 CEDAR STREET | UTILITY SERVICES | | | EVERETT | WA | 98201 | |
| EVERETT UTILITIES | | UTILITY SERVICES | | | | EVERETT | WA | 982014073 | |
| EVERETT, ALEXANDER BENNETT | | ADDRESS REDACTED | | | | | | | |
| EVERETT, ALLEN | | 3131 MAHER ST | | | | TOLEDO | OH | 43608-2179 | |
| EVERETT, AMBER LEIGH | | ADDRESS REDACTED | | | | | | | |
| EVERETT, ASHLEY P | | ADDRESS REDACTED | | | | | | | |
| EVERETT, BRYAN THOMAS | | ADDRESS REDACTED | | | | | | | |
| EVERETT, CHAD ANTHONY | | ADDRESS REDACTED | | | | | | | |
| EVERETT, CHRISTINA DIANE | | ADDRESS REDACTED | | | | | | | |
| EVERETT, CITY OF | | 2930 WETMORE AVE STE 100 | BUSINESS TAX DIVISION | | | EVERETT | WA | 98201-4044 | |
| EVERETT, CITY OF | | 3002 WETMORE | | | | EVERETT | WA | 98201 | |
| EVERETT, CITY OF | | 3002 WETMORE AVE | | | | EVERETT | WA | 98201-4073 | |
| EVERETT, CITY OF | | 484 BROADWAY | PARKING CLERK | | | EVERETT | MA | 02149 | |
| EVERETT, CITY OF | | EVERETT CITY OF | CITY CLERK CITY HALL | 3002 WETMORE AVE | | EVERETT | WA | 98201 | |
| EVERETT, CITY OF | CITY OF EVERETT | 2930 WETMORE AVE | | | | EVERETT | WA | 98201 | |
| EVERETT, DANIEL MICHAEL | | ADDRESS REDACTED | | | | | | | |
| EVERETT, DAVID ALAN | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EVERETT, DEBRA | | 3131 MAHER ST | | | | TOLEDO | OH | 43608-2179 | |
| EVERETT, DWIGHT MARLOW | | ADDRESS REDACTED | | | | | | | |
| EVERETT, FATIMA JOANNE | | ADDRESS REDACTED | | | | | | | |
| EVERETT, HALEE LYNN | | ADDRESS REDACTED | | | | | | | |
| EVERETT, JACOB WAYNE | | ADDRESS REDACTED | | | | | | | |
| EVERETT, JAMES SCOTT | | ADDRESS REDACTED | | | | | | | |
| EVERETT, JIM | | ADDRESS REDACTED | | | | | | | |
| EVERETT, JODY | | 225 GRAYS LANE | | | | LANSDALE | PA | 19446 | |
| EVERETT, KATHRYN | | 3917 MENDOCINO LN | | | | SHEBOYGAN | WI | 53083-1871 | |
| EVERETT, KEVIN J | | ADDRESS REDACTED | | | | | | | |
| EVERETT, KRISTEN MARIE | | ADDRESS REDACTED | | | | | | | |
| EVERETT, LEONARD J JR | | 1959 PORTLAND AVE | | | | TALLAHASSEE | FL | 32303-3545 | |
| EVERETT, LISA | | 571 PAGE RD | | | | LUNENBURG | MA | 01462 | |
| EVERETT, MATTHEW COLLIN | | ADDRESS REDACTED | | | | | | | |
| EVERETT, MATTHEW STEPHEN | | ADDRESS REDACTED | | | | | | | |
| EVERETT, SANDHRINE | | 39741 COLUMBIA UNION DR | | | | MURRIETA | CA | 92563 | |
| EVERETT, TANQUERA SHANAE | | ADDRESS REDACTED | | | | | | | |
| EVERETT, TERRENCE DEVON | | ADDRESS REDACTED | | | | | | | |
| EVERETT, THOMAS DIEGO | | ADDRESS REDACTED | | | | | | | |
| EVERETT, TODD RYAN | | ADDRESS REDACTED | | | | | | | |
| EVERETT, TONI | | 4038 LEICESTER DR | | | | KENNESAW | GA | 30144 | |
| EVERETT, VANESSA LATOYA | | ADDRESS REDACTED | | | | | | | |
| EVERETT, VICKY | | 3805 LESA DR | | | | WYLIE | TX | 75098-0000 | |
| EVERETT, WILLIAM DAVID | | ADDRESS REDACTED | | | | | | | |
| EVERETTE, GLEN EDWARD | | ADDRESS REDACTED | | | | | | | |
| EVERETTE, JULIA | | ADDRESS REDACTED | | | | | | | |
| EVERETTE, JULIA | | 476 BOTTESFORD DRIVE | | | | KENNESAW | GA | 30144 | |
| EVERETTE, KEVIN | | ADDRESS REDACTED | | | | | | | |
| EVERETTE, KEVIN | | 6604 BOWMAN HILL RD | | | | GWYNN OAK | MD | 21207 | |
| EVERETTE, KEVIN | KEVIN EVERETTE | 1929 BEECHWOOD AVE | | | | BALTIMORE | MD | 21207 | |
| EVERETTE, RODNEY | | 6123 2ND ST | | | | ROMOBUS | MI | 48174-0000 | |
| EVERETTE, YAVETTE NMN | | ADDRESS REDACTED | | | | | | | |
| EVERGLO JANITORIAL | | 23011 W 13 MILE ROAD | | | | BINGHAM FARMS | MI | 48025 | |
| EVERGREEN | | PO BOX 666 | | | | BOTHELL | WA | 98041 | |
| EVERGREEN AMERICA CORP | | 621 LYNNHAVEN PKY STE 300 | | | | VIRGINIA BEACH | VA | 23452 | |
| EVERGREEN AMERICA CORP | | ONE EVERTRUST PLAZA | | | | JERSEY CITY | NJ | 07302 | |
| EVERGREEN APPLIANCE & TV SVC | | 14401 E SPRAGUE AVE | | | | SPOKANE | WA | 99216 | |
| EVERGREEN CONFERENCE CENTER | | ONE LAKEVIEW DRIVE | PO BOX 1363 | | | STONE MOUNTAIN | GA | 30086 | |
| EVERGREEN CONFERENCE CENTER | | PO BOX 1363 | | | | STONE MOUNTAIN | GA | 30086 | |
| EVERGREEN DATA CONTINUITY INC | | 28 GREEN ST | | | | NEWBURY | MA | 01951 | |
| EVERGREEN FINANCE | | 15551 S 94TH AVE | | | | ORLAND PARK | IL | 60462 | |
| EVERGREEN FINANCIAL SERVICES | | 1214 N 16TH AVE | | | | YAKIMA | WA | 98909 | |
| EVERGREEN FINANCIAL SERVICES | | PO BOX 9073 | 1214 N 16TH AVE | | | YAKIMA | WA | 98909 | |
| EVERGREEN FORUM RETAIL CENTER | | 510 SW EVERGREEN MALL WAY | | | | EVERETTE | WA | 98043 | |
| EVERGREEN FORUM RETAIL CENTER | | 6505 216TH ST SW STE 205 | C/O WASHINGTON COMM RE SVC | | | MOUNTLAKE TERRACE | WA | 98043 | |
| EVERGREEN FUNDING CORP | | PO BOX 1024 | | | | ADDISON | TX | 75001 | |
| EVERGREEN IRRIGATION | | 5600 HAUNZ LN | | | | LOUISVILLE | KY | 40241 | |
| EVERGREEN LANDSCAPE | | PO BOX 2146 | | | | FORT COLLINS | CO | 805222146 | |
| EVERGREEN MCDOWELL & PEBBLE CREEK | | 200 N MARYLAND AVE STE 201 | | | | GLENDALE | CA | 91206 | |
| EVERGREEN MCDOWELL & PEBBLE CREEK | | 2800 N CENTRAL AVE STE 1500 | CO PEDERSON GROUP INC | | | PHOENIX | AZ | 85004 | |
| EVERGREEN MCDOWELL & PEBBLE CREEK LLC | C O WILLIAM NOVOTNY | MARISCAL WEEKS MCINTYRE & FRIEDLANDER PA | 2901 N CENTRAL AVE STE 200 | | | PHOENIX | AZ | 85012 | |
| EVERGREEN MCDOWELL AND PEBBLE CREEK LLC | LAURA ORTIZ | C/O EVERGREEN DEVCO INC | ATTN GREG ALBERT | 2390 EAST CAMELBACK RD SUITE 410 | | PHOENIX | AZ | 85016 | |
| EVERGREEN MCDOWELL AND PEBBLE CREEK LLC | LAURA ORTIZ | C/O EVERGREEN DEVCO INC | ATTN GREG ALBERT | 2390 EAST CAMELBACK ROAD SUITE 410 | | PHOENIX | AZ | 85016 | |
| EVERGREEN MCDOWELL AND PEBBLE CREEK LLC | LAURA ORTIZ VICE PRESIDENT | C O EVERGREEN DEVCO INC | ATTN GREG ALBERT | 2390 EAST CAMELBACK RD SUITE 410 | | PHOENIX | AZ | 85016 | |
| EVERGREEN PARK, VILLAGE OF | | 9418 S KEDZIE AVENUE | | | | EVERGREEN PARK | IL | 60642 | |
| EVERGREEN PARK, VILLAGE OF | | EVERGREEN PARK VILLAGE OF | 9418 S KEDZIE AVE | | | EVERGREEN PARK | IL | 60805 | |
| EVERGREEN PLAZA ASSOCIATES I LP | JOHN L SENICA ESQ | MILLER CANFIELD PADDOCK AND STONE PC | 225 W WASHINGTON ST STE 600 | | | CHICAGO | IL | 60606 | |
| EVERGREEN SHIPPING AGENCY AMERICA CORP | | ONE EVERTRUST PLAZA | | | | JERSEY CITY | NJ | 07302 | |
| EVERGREEN SYSTEMS INC | | 1851 ALEXANDER BELL DR STE 450 | | | | RESTON | VA | 201914345 | |
| EVERGREEN TECHNOLOGIES INC | | 806 NW BUCHANAN AVE | | | | CORVALLIS | OR | 97330 | |
| EVERGREEN TEMPORARY SERVICES | | C/O NBT BANK N A | P O BOX 160 | | | NEW HARTFORD | NY | 13413 | |
| EVERGREEN TEMPORARY SERVICES | | P O BOX 160 | | | | NEW HARTFORD | NY | 13413 | |
| EVERHART, CHAD L | | 1828 LOCUST | | | | CANAL FULTON | OH | 44614 | |
| EVERHART, CHAD LEE | | ADDRESS REDACTED | | | | | | | |
| EVERHART, CRYSTAL LEIGH | | ADDRESS REDACTED | | | | | | | |
| EVERHART, CRYSTALL | | 2108 BAYWOOD DR | | | | BILOXI | MS | 39532-0000 | |
| EVERHART, DANIEL | | ADDRESS REDACTED | | | | | | | |
| EVERHART, DARYL WILLIAM | | ADDRESS REDACTED | | | | | | | |
| EVERHART, DAVID P | | ADDRESS REDACTED | | | | | | | |
| EVERHART, LATOYA MICHELLE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EVERHART, MARC JAMES | | ADDRESS REDACTED | | | | | | | |
| EVERHART, MARC JAMES | | ADDRESS REDACTED | | | | | | | |
| EVERHART, MARCUS JAUN | | ADDRESS REDACTED | | | | | | | |
| EVERHART, RANDY | | 186 MIDDLE CREEK COURT | | | | LEXINGTON | NC | 27295 | |
| EVERHART, ROBERT | | 112 PATTERSALL DRIVE | | | | BURLINGTON | NJ | 08016 | |
| EVERHEART, ANDREW | | 473 JA TYSINGER RD | | | | THOMASVILLE | NC | 27360 | |
| EVERITT, DANIEL | | 998 PASTURE RIDGE DR | | | | ST PETERS | MO | 63304 | |
| EVERITT, DANIEL E | | ADDRESS REDACTED | | | | | | | |
| EVERITT, KENJI STEPHEN HA | | ADDRESS REDACTED | | | | | | | |
| EVERIX, ANDREW GERARD | | ADDRESS REDACTED | | | | | | | |
| EVERLEIGH, JILL | | 8 ARTHUR AVE | | | | CHELMSFORD | MA | 01824-4663 | |
| EVERLY, CEANNE | | 500 E STARLA RD | | | | COLUMBIA | MO | 65202-6723 | |
| EVERLY, DAVID MATTHEW | | ADDRESS REDACTED | | | | | | | |
| EVERLY, DAVID PAUL | | ADDRESS REDACTED | | | | | | | |
| EVERLY, JAMES ROBERT | | ADDRESS REDACTED | | | | | | | |
| EVERLY, PATRICIA J | | 179 PARKFEL AVE | | | | PITTSBURGH | PA | 15237-4849 | |
| EVERMAN, AUSTIN COLE | | ADDRESS REDACTED | | | | | | | |
| EVERPURE | | PO BOX 1111 | | | | MONROEVILLE | PA | 15146 | |
| EVERROAD, WILLIAM HENERY | | ADDRESS REDACTED | | | | | | | |
| EVERS, ANDREW | | 10255 ALPENA | | | | SAINT LOUIS | MO | 63126 | |
| EVERS, ASHLEY MICHELLE | | ADDRESS REDACTED | | | | | | | |
| EVERS, DEANNA M | | ADDRESS REDACTED | | | | | | | |
| EVERS, JAMES | | ADDRESS REDACTED | | | | | | | |
| EVERS, JENNIFER KATHERINE | | ADDRESS REDACTED | | | | | | | |
| EVERS, MARY F | | 1675 WALTON RESERVE BLVD | APT 2214 | | | AUSTELL | GA | 30168 | |
| EVERS, MARY FRANCES | | ADDRESS REDACTED | | | | | | | |
| EVERS, ROBERT | | ADDRESS REDACTED | | | | | | | |
| EVERS, RUDOLTH | | 101 OAK MEADOW DR | | | | BRIDGEWATER | VA | 22812 | |
| EVERS, TYLER ALAN | | ADDRESS REDACTED | | | | | | | |
| EVERSOLE, JACOB JOHN CLAUD | | ADDRESS REDACTED | | | | | | | |
| EVERSOLE, KELLEY RAE | | ADDRESS REDACTED | | | | | | | |
| EVERSOLE, REY NORMAN | | ADDRESS REDACTED | | | | | | | |
| EVERSOLE, ROBERT CHASE | | ADDRESS REDACTED | | | | | | | |
| EVERSOLE, STEVIE LEE | | ADDRESS REDACTED | | | | | | | |
| EVERSON, ELVONGIE D | | 1601 DUNN AVE NO 1002 | | | | JACKSONVILLE | FL | 32215 | |
| EVERSON, HOWARD | | 650 W 14 MILE | | | | WARREN | MI | 48092-0000 | |
| EVERSON, JAMIE S | | ADDRESS REDACTED | | | | | | | |
| EVERSON, KENT RAY | | ADDRESS REDACTED | | | | | | | |
| EVERT, CLARISSA KIM | | ADDRESS REDACTED | | | | | | | |
| EVERT, KARA ALEXANDRA | | ADDRESS REDACTED | | | | | | | |
| EVERT, LAURIE | | 1328 MEADOWCREEK DR APT 1 | | | | PEWAUKEE | WI | 53072-3924 | |
| EVERTS, ANITA LYNN | | ADDRESS REDACTED | | | | | | | |
| EVERTS, COURTNEY | | 4700 TASSAJARA RD APT 3425 | | | | DUBLIN | CA | 94568-4538 | |
| EVERTS, COURTNEY JEAN | | ADDRESS REDACTED | | | | | | | |
| EVERTS, JACOB | | ADDRESS REDACTED | | | | | | | |
| EVERY, TROY O | | ADDRESS REDACTED | | | | | | | |
| EVERYDAY GOURMET | | 1626 ROUTE 130 | LIONS PLAZA | | | NORTH BRUNSWICK | NJ | 08902 | |
| EVERYDAY GOURMET | | PO BOX 329 | | | | KESWICK | VA | 22947 | |
| EVERYDAY HEALTHCARE | | 3270 CHURN CREEK RD | | | | REDDING | CA | 96002 | |
| EVERYDAY HEALTHCARE | | PO BOX 39000 | | | | SAN FRANCISCO | CA | 941395465 | |
| EVERYTHING ELECTRONIC | | CROSSROADS PLAZA SHOPPING CTR | RT 38 & COOPER LANDING RD | | | CHERRY HILL | NJ | 08002 | |
| EVERYTHING ELECTRONIC | | RT 38 & COOPER LANDING RD | | | | CHERRY HILL | NJ | 08002 | |
| EVES FLOWERS & GIFTS INC | | 4279 E MAIN STREET | | | | COLUMBUS | OH | 43213 | |
| EVES JR, DAVID JOSEPH | | ADDRESS REDACTED | | | | | | | |
| EVES, LONNIE JOSEPH | | ADDRESS REDACTED | | | | | | | |
| EVESHAM LOCK & SAFE CO | | 12 N MAPLE AVE | | | | MARLTON | NJ | 08053 | |
| EVETT III, PATRICK | | ADDRESS REDACTED | | | | | | | |
| EVEY, DORIS M & PAUL B | | BEXAR CO CHILD SUPPORT OFFICE | | | | SAN ANTONIO | TX | 78207 | |
| EVEY, DORIS M & PAUL B | | PO BOX 7546 | BEXAR CO CHILD SUPPORT OFFICE | | | SAN ANTONIO | TX | 78207 | |
| EVGA COM CORP | | 2900 SATURN ST STE B | | | | BREA | CA | 92821 | |
| EVGA COM CORP | | 3924 SPRINGFIELD DRIVE | | | | GLEN ALLEN | VA | 23060 | |
| EVGRAFOV, OLEG | | ADDRESS REDACTED | | | | | | | |
| EVICH, MARK CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| EVICHIN, JOHN F | | RR1 BOX 215 | | | | HAWLEY | PA | 18428 | |
| EVICK, TYLOR DRAKE | | ADDRESS REDACTED | | | | | | | |
| EVICTION SERVICES INC | | PO BOX 89181 | | | | ATLANTA | GA | 30312 | |
| EVILSIZER, JOSEPH DANIELS | | ADDRESS REDACTED | | | | | | | |
| EVINGER, TIM | | ADDRESS REDACTED | | | | | | | |
| EVINS APPLIANCE REPAIR, GARY | | 615 PINE RD | | | | POOLVILLE | TX | 76487 | |
| EVINS, JESSTINE P | | 4130 MORNING TRL | | | | COLLEGE PARK | GA | 30349-2526 | |
| EVINSON, KERI | | 434 BOXFORD ST | | | | NORTH ANDOVER | MA | 01845-0000 | |
| EVITT, DWIGHT LEE | | ADDRESS REDACTED | | | | | | | |
| EVITTS, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| EVJU WALTER | | 1802 MISSOURI AVE | | | | SAINT CLOUD | FL | 34769 | |
| EVLALIA, ALVARADO | | 4631 CALLE LA MANSION | | | | BROWNSVILLE | TX | 78521-5993 | |
| EVO AND MARIE N TEDESCHI TR TEDESCHI FAMILY TRUST 2060 VA 1 1100 | EVO AND MARIE N TEDESCHI TR | 3407 SANTA CLARA WAY | | | | CARLSBAD | CA | 92010 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EVOLA, MASSIMIL | | 1576 LINDBERGH ST | | | | WYANDOTTE | MI | 48192-3728 | |
| EVOLUTION TECHNOLOGIES INC | | AEROFUND FINANCIAL INC | 6910 SANTA TERESA BLVD | | | SAN JOSE | CA | 95119 | |
| EVOLVING SOLUTIONS INC | | 3989 COUNTY RD 116 | | | | HAMEL | MN | 55340 | |
| EVOLVING SOLUTIONS INC | | 6525 CECILIA CIRCLE | | | | BLOOMINGTON | MN | 55439 | |
| EVORA, AILEEN | | ADDRESS REDACTED | | | | | | | |
| EVORS, JOHNNA MICHELE | | ADDRESS REDACTED | | | | | | | |
| EVRARD, DAVID M | | 3428 DOUGLASS | | | | MEMPHIS | TN | 38111-4214 | |
| EW COLUMBIA LLC | | PO BOX 1837 | | | | COLUMBIA | SC | 29202 | |
| EW COLUMBIA LLC | | PO BOX 1837 SCOTT CAPELL | C/O CB RICHARD ELLIS COLUMBIA | | | COLUMBIA | SC | 29202 | |
| EW SCHMIDT CONSTRUCTION | | 2662 CRIPPLE CREEK DR | | | | ST LOUIS | MO | 63129 | |
| EWALD BENECKE, ANTHONY STEVEN | | ADDRESS REDACTED | | | | | | | |
| EWALD, AMIE | | 964 PALOMAR DR | | | | LOVELAND | OH | 45140 | |
| EWALD, BRITTANY | | ADDRESS REDACTED | | | | | | | |
| EWALD, CHRISTOPHER W | | ADDRESS REDACTED | | | | | | | |
| EWALD, SANDRA | | 2678 TIMBER LN | | | | GREEN BAY | WI | 54313-5866 | |
| EWALD, TREVOR S | | ADDRESS REDACTED | | | | | | | |
| EWALT, ADAM | | ADDRESS REDACTED | | | | | | | |
| EWALT, JEFF HEATH | | ADDRESS REDACTED | | | | | | | |
| EWAS, ANDREW | | 33 ROSEMARY ST | APT  NO 2 | | | BOSTON | MA | 02130 | |
| EWASTE RECYCLING SOLUTIONS | | EWASTE RECYCLING SOLUTIONS | PO BOX 576 | | | BRUNSWICK | ME | | |
| EWASTE RECYCLING SOLUTIONS | | PO BOX 576 | | | | BRUNSWICK | ME | 04011 | |
| EWE WAREHOUSE INVESTMENTS XVII | | 10165 NW 19TH ST | | | | MIAMI | FL | 33172 | |
| EWEBERRY, BRETT | | 407 S CLIFF DR | | | | GALLUP | NM | 87301 | |
| EWEKUNLE, NOAH O | | ADDRESS REDACTED | | | | | | | |
| EWELL, E BROOKE | | 2612 1/2 E CLAY ST | | | | RICHMOND | VA | 23233 | |
| EWELL, JEREMY R | | ADDRESS REDACTED | | | | | | | |
| EWELL, NONA HANAHN | | ADDRESS REDACTED | | | | | | | |
| EWELL, PRESTON DAVID | | ADDRESS REDACTED | | | | | | | |
| EWELL, WALTER | | ADDRESS REDACTED | | | | | | | |
| EWEN, CRYSTAL | | ADDRESS REDACTED | | | | | | | |
| EWEN, JONATHAN | | 6 GRISHAM LN | | | | BRUSH CREEK | TN | 38547-5037 | |
| EWEN, JONATHAN MICHEAL | | ADDRESS REDACTED | | | | | | | |
| EWERS, BRYAN | | 3220 BAYSHORE GARDENS PKW | | | | BRADENTON | FL | 34207 | |
| EWERT, AARON JOSEPH | | ADDRESS REDACTED | | | | | | | |
| EWERT, CAROL | | 6665 COE RD | | | | LIVONIA | NY | 14487-9311 | |
| EWERTZ, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| EWING & SONS INC | | PO BOX 41343 | | | | CENTERVILLE | OH | 45441 | |
| EWING ASSOCIATES INC | | 3195 NORTH M ST STE A | | | | MERCED | CA | 95348 | |
| EWING JR, ROBYN B | | 128 HILLCREST RD | | | | WEST POINT | GA | 31833-5208 | |
| EWING MONROE BEMISS & CO | | 1 JAMES CENTER | | | | RICHMOND | VA | 23219 | |
| EWING MONROE BEMISS & CO | | 901 E CARY ST STE 1510 | 1 JAMES CENTER | | | RICHMOND | VA | 23219 | |
| EWING, ALETA LUCRETIA | | ADDRESS REDACTED | | | | | | | |
| EWING, ANDREW JAMES | | ADDRESS REDACTED | | | | | | | |
| EWING, ARQUELLA K | | ADDRESS REDACTED | | | | | | | |
| EWING, BLAIR DOMINIQUE | | ADDRESS REDACTED | | | | | | | |
| EWING, CECILIA JUSTINA | | ADDRESS REDACTED | | | | | | | |
| EWING, CHADEWYCK SCOT | | ADDRESS REDACTED | | | | | | | |
| EWING, CHARLES | | 398 W MARTIN ST | | | | EAST PALESTINE | OH | 44413 | |
| EWING, CHARLES D | | ADDRESS REDACTED | | | | | | | |
| EWING, CHARLES KATLIN | | ADDRESS REDACTED | | | | | | | |
| EWING, EMILY ANN | | ADDRESS REDACTED | | | | | | | |
| EWING, ERIN MARIE | | ADDRESS REDACTED | | | | | | | |
| EWING, GREG | | ADDRESS REDACTED | | | | | | | |
| EWING, GREGORY | | 9060 SE GOMEZ AVE | | | | HOBE SOUND | FL | 33455 | |
| EWING, JOSEPH CORBIN | | ADDRESS REDACTED | | | | | | | |
| EWING, JOSHUA BLAINE | | ADDRESS REDACTED | | | | | | | |
| EWING, KIMBERLY ANN | | ADDRESS REDACTED | | | | | | | |
| EWING, LAWRENCE EDWARD | | ADDRESS REDACTED | | | | | | | |
| EWING, LYNN | | 1130 STEPHENS DR | | | | MADISONVILLE | TN | 37354-5117 | |
| EWING, MELVIN CRAIG | | ADDRESS REDACTED | | | | | | | |
| EWING, NORM | | 2059 214 ST SW | | | | BRIER | WA | 98036 | |
| EWING, PATRICK ALDEN | | ADDRESS REDACTED | | | | | | | |
| EWING, PAUL ROBERT | | ADDRESS REDACTED | | | | | | | |
| EWING, PHIL | | 1008 LA POBLANA NW | | | | ALBUQUERQUE | NM | 87107 | |
| EWING, STEPHEN | | 1417 E 11TH ST | | | | CRUM LYNNE | PA | 19022-1360 | |
| EWING, STEPHEN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| EWING, STEVE D | | ADDRESS REDACTED | | | | | | | |
| EWING, TERRI L | | 471 FOXMOOR DR SW | | | | LILBURN | GA | 30047-2126 | |
| EWINGS APPLIANCE SERVICE | | 24096 5TH ST | | | | TREMPEALEAU | WI | 54661 | |
| EWINGS, KRISTEN MISHEY | | ADDRESS REDACTED | | | | | | | |
| EWOLDT, WILLIAM B | | ADDRESS REDACTED | | | | | | | |
| EWOO, SETH | | ADDRESS REDACTED | | | | | | | |
| EXABYTE CORP | | 1685 38TH ST | | | | BOULDER | CO | 80301 | |
| EXACT ADVERTISING LLC | | PO BOX 30024 | | | | NEW YORK | NY | 10087-0024 | |
| EXACT WOOD LLC | | 166 NORTHFIELD LN | | | | KING WILLIAM | VA | 23086 | |
| EXALL, MARIAN | | 1418 MILE POST DR | | | | ATLANTA | GA | 30338 | |
| EXAMINATION MANAGEMENT SERVICE | | PO BOX 910465 | | | | DALLAS | TX | 753910465 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EXAMINER, THE | | PO BOX 459 | | | | INDEPENDENCE | MO | 640510459 | |
| EXANTUS, LIZA | | ADDRESS REDACTED | | | | | | | |
| EXANTUS, MARIE DANIELLA | | ADDRESS REDACTED | | | | | | | |
| EXBY, MEGAN ASHLEY | | ADDRESS REDACTED | | | | | | | |
| EXCALIBUR DATA RECOVERY INC | | 101 BILLERICA AVE | 5 BILLERICA PARK | | | N BILLERICA | MA | 01862 | |
| EXCALIBUR ELECTRIC CO LLC | | 2392 PINERIDGE CT | | | | YPSILANTI | MI | 48197 | |
| EXCALIBUR ELECTRONICS HK | | 13755 SW 119TH AVE | | | | MIAMI | FL | 33186 | |
| EXCALIBUR HOTEL & CASINO | | PO BOX 96778 | | | | LAS VEGAS | NV | 89193-6778 | |
| EXCALIBUR LIMOUSINE | | 2007 SHADY BRANCH TRAIL | | | | RICHMOND | VA | 23233 | |
| EXCALIBUR SECURITY LIMITED | | PO BOX 183 | | | | WESTMINSTER | CA | 926840183 | |
| EXCEL BEST INDUSTRIES LIMITED | LIEBER & LIEBER LLP | BARBIE D LIEBER | THE LINCOLN BLDG | 60 E 42ND ST STE 210 | | NEW YORK | NY | 10165 | |
| EXCEL BEST INDUSTRIES LIMITED | LIN LIM UNIT 1603 | 16/F TOWER 2 SILVERCORD NO 30 CANTON RD | | | | TSIMSHATSUI KOWLOON | | | HONG KONG |
| EXCEL BEST INDUSTRIES LIMITED | LIN LIM UNIT 1603 | 16/F TOWER 2 SILVERCORD NO 30 CANTON RD | | | | TSIMSHATSUI KOWLOON | | | HONG KONG |
| EXCEL DISTRIBUTING INC | | 1819 MENTOR AVENUE | | | | CINCINNATI | OH | 45212 | |
| EXCEL ELECTRONICS | | 1009 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |
| EXCEL GLASS INC | | 483 HIGHLAND AVE | | | | SALEM | MA | 01970 | |
| EXCEL IMAGES INC | | 425 COTTONWOOD DR | | | | WINONA | MN | 55987 | |
| EXCEL INTERIORS INC | | 3777 E BUSINESS PARK DRIVE | | | | COLUMBUS | OH | 432045039 | |
| EXCEL OVERHEAD DOOR CO INC | | 1750 NEWBERRY ST | | | | CUYAHOGA FALLS | OH | 44221 | |
| EXCEL REALTY PARTNERS LP | | 1120 AVE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| EXCEL REALTY PARTNERS LP | | CENTRO NP LLC REIT 17 CER A | 24044 NETWORK PL | | | CHICAGO | IL | 60673-1240 | |
| EXCEL REALTY PARTNERS LP | | CENTRO NP LLC REIT 18 CER B | PO BOX 841636 | | | DALLAS | TX | 75284-1530 | |
| EXCEL REALTY PARTNERS LP | | 420 LEXINGTON AVE | SEVENTH FLOOR | ATTN LEGAL DEPARTMENT | | NEW YORK | NY | 10170 | |
| EXCEL REALTY PARTNERS, L P | | 420 LEXINGTON AVENUE | SEVENTH FLOOR | ATTN LEGAL DEPARTMENT | | NEW YORK | NY | 10170 | |
| EXCEL REPAIR INC | | 1009 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |
| EXCEL SECURITY SERVICES INC | | PO BOX 7457 | | | | TORRANCE | CA | 90504 | |
| EXCEL SERVICES INC | | PO BOX 702 | | | | RICHMOND | VA | 23206 | |
| EXCEL TEMPORARY SERVICES | | PO BOX 277041 | | | | ATLANTA | GA | 303847041 | |
| EXCEL WESTMINSTER MARKETPLACE | | 4688 COLLECTIONS CTR DR | NEW PLAN EXCEL ACCT 864436 | | | CHICAGO | IL | 60693 | |
| EXCEL WESTMINSTER MARKETPLACE | | COWES1 2436 | | | | SAN DIEGO | CA | 921501335 | |
| EXCEL WESTMINSTER MARKETPLACE | | PO BOX 501428 | | | | SAN DIEGO | CA | 92150-1428 | |
| EXCEL WESTMINSTER MARKETPLACE INC | DANIEL DORNFELD LEA DOUGLAS MILLER | 420 LEXINGTON AVE | SEVENTH FLOOR | C O NEW PLAN EXCEL REALTY TRUST INC | | NEW YORK | NY | 10170 | |
| EXCEL WESTMINSTER MARKETPLACE, INC | DANIEL DORNFELD  LEA DOUGLAS MILLER | 420 LEXINGTON AVE | SEVENTH FLOOR | C/O NEW PLAN EXCEL REALTY TRUST  INC | | NEW YORK | NY | 10170 | |
| EXCEL WESTMINSTER MARKETPLACE, INC | DANIEL DORNFELD LEA DOUGLAS MILLER | 420 LEXINGTON AVENUE | SEVENTH FLOOR | C/O NEW PLAN EXCEL REALTY TRUST INC | | NEW YORK | NY | 10170 | |
| EXCELL AMERICA | | 18004 SKYPARK CIRCLE | SUITE 105 | | | IRVINE | CA | 92614 | |
| EXCELL AMERICA | | SUITE 105 | | | | IRVINE | CA | 92614 | |
| EXCELL AUTOMOTIVE EQUIPMENT | | 517 MIDLAND DR | | | | CRYSTAL LAKE | IL | 60012 | |
| EXCELL PRODUCTS INC | | 2500 ENTERPRISE BLVD | | | | CHOCTAW | OK | 73020 | |
| EXCELL STORE FIXTURES | | 80 JUTLOND RD | | | | TORONTO | ON | M8Z2 | CANADA |
| EXCELLENCE IN TRAINING CORP | | PO BOX 911584 | | | | DALLAS | TX | 75391 | |
| EXCELLENT CHOICE DETAILING | | 14 BLACKFOOT CT | | | | MIDDLERIVER | MD | 21220 | |
| EXCELSIOR HOTEL, THE | | 45 W 81ST ST | | | | NEW YORK | NY | 10024 | |
| EXCELSIOR PUBLISHING CO | | PO BOX 70 | | | | EXCELSIOR SPRINGS | MO | 64024 | |
| EXCELSIOR VIDEO & DJ SERVICE | | 3717 DOWNING WAY | | | | LOUISVILLE | KY | 40218 | |
| EXCEPTIONAL ENTERTAINMENT | | & COMMUNICATIONS LLC | 319 CITATION PT | | | NAPLES | FL | 34104 | |
| EXCESS SPACE RETAIL SERVICES | | ONE HOLLOW LN STE 112 | | | | LAKE SUCCESS | NY | 11042 | |
| EXCHANGE INC | | PO BOX 83066 | | | | WOBURN | MA | 01813-3066 | |
| EXCHANGE NETWORK SERVICES INC | | 1621 EULICID AVE | SUITE 810 | | | CLEVELAND | OH | 44115 | |
| EXCHANGE NETWORK SERVICES INC | | SUITE 810 | | | | CLEVELAND | OH | 44115 | |
| EXCITE AT HOME | | 3997 COLLECTIONS CTR DR | BANK OF AMERICA AT HOME CORP | | | CHICAGO | IL | 60693 | |
| EXCITE COM LLC | | PO BOX 39000 DEPT 33187 | | | | SAN FRANCISCO | CA | 94139-3187 | |
| EXCITE NETWORK INC, THE | | PO BOX 26893 | | | | NEW YORK | NY | 10087-6893 | |
| EXCLUSIVE CLEANING COMPANY INC | | 6769 OLD ROYALTON ROAD | | | | CLEVELAND | OH | 44141 | |
| EXCLSIVE CLEANING COMPANY INC | | PO BOX 41098 | | | | BRECKSVILLE | OH | 44141 | |
| EXECU WASH | | 7224 HOPKINS RD | | | | RICHMOND | VA | 23237 | |
| EXECUDINE CORPORATE CATERING | | 12955 OLD MERIDIAN ST | | | | CARMEL | IN | 46032 | |
| EXECUNET INC | | 295 WESTPORT AVE | | | | NORWALK | CT | 06851 | |
| EXECUSTAY CORP | | 377 E BUTTERFIELD RD STE 425 | | | | LOMBARD | IL | 60148 | |
| EXECUSTAY INC | | 7595 RICKENBACKNER DR | | | | GAITHERSBURG | MD | 20879 | |
| EXECUSTAY INC | | PO BOX 17276 | | | | BALTIMORE | MD | 21203 | |
| EXECUSTAY INC | | PO BOX 79657 | | | | BALTIMORE | MD | 21279-0657 | |
| EXECUTECH CONSULTING | | 12232 BEESTONE LN | | | | RALEIGH | NC | 27614 | |
| EXECUTEL | | 570 WINDY POINT DR | | | | GLENDALE HEIGHTS | IL | 60139 | |
| EXECUTIVE AUDIO/VIDEO | | 16478 BEACH BLVD SUITE 300 | | | | WESTMINSTER | CA | 92683 | |
| EXECUTIVE AUTOMOTIVE LIMITED | | 6235 ROOSEVELT HIGHWAY | | | | UNION CITY | GA | 30291 | |
| EXECUTIVE BUSINESS MACHINE INC | | 1370 OLD SALISBURY RD | | | | WINSTON SALEM | NC | 27127 | |
| EXECUTIVE BUSINESS MACHINE INC | | 1415 TRADE MART BLVD | | | | WINSTON SALEM | NC | 27127 | |
| EXECUTIVE CARPET CARE | | 15106 DAVENPORT CIRCLE | | | | OMAHA | NE | 68154 | |
| EXECUTIVE COFFEE SERVICE INC | | 187 CORTLAND ST | | | | BELLEVILLE | NJ | 07109 | |
| EXECUTIVE COFFEE SERVICE INC | | PO BOX 223721 | | | | DALLAS | TX | 75222 | |
| EXECUTIVE CONFERENCE INC | | PO BOX 11679 DEPT 652 | | | | NEWARK | NJ | 07101-4679 | |
| EXECUTIVE CONSTRUCTION INC | | 2100 YORK RD | | | | OAK BROOK | IL | 605211916 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EXECUTIVE COPY CORP | | 9877 LITTLE SANTA MONICA | | | | BEVERLY HILLS | CA | 90212 | |
| EXECUTIVE ENTERPRISE | | 21 PENN PLAZA | | | | NEW YORK | NY | 100012727 | |
| EXECUTIVE ENTERPRISES INC | | 22 WEST 21ST ST | | | | NEW YORK | NY | 100106904 | |
| EXECUTIVE GALLERY, THE | | 814 W THIRD AVE | | | | COLUMBUS | OH | 43212 | |
| EXECUTIVE HOME THEATER INC | | 150 SEVILLE CHASE DR | | | | WINTER SPRINGS | FL | 32708 | |
| EXECUTIVE HOTEL DALLAS | | 3232 W MOCKINGBIRD LANE | | | | DALLAS | TX | 75235 | |
| EXECUTIVE INN | | 356 N ROCK ROAD | SUITE A | | | WICHITA | KS | 67206 | |
| EXECUTIVE INN | | 830 PHILLIPS LANE | | | | LOUISVILLE | KY | 40209 | |
| EXECUTIVE INN | | PO BOX 1603 | | | | TUPELO | MS | 38802 | |
| EXECUTIVE INN | | SUITE A | | | | WICHITA | KS | 67206 | |
| EXECUTIVE INN CAMPBELL | | 1300 CAMDEN AVENUE | | | | CAMPBELL | CA | 95008 | |
| EXECUTIVE INN SACRAMENTO | | 2030 ARDEN WAY | | | | SACRAMENTO | CA | 95825 | |
| EXECUTIVE LANDSCAPING | | PO BOX 185790 | | | | HAMDEN | CT | 06518 | |
| EXECUTIVE LANDSCAPING | | PO BOX 3523 | | | | WOODBRIDGE | CT | 06525 | |
| EXECUTIVE LIMOUSINE SERVICE | | 2550 EASTMAN AVE 6 | | | | VENTURA | CA | 93003 | |
| EXECUTIVE MANAGEMENT | | PO BOX 25 | ACCOUNTS RECEIVABLE | | | VAILS GATE | NY | 12584 | |
| EXECUTIVE MANAGEMENT | | PO BOX 25 | | | | VAILS GATE | NY | 12584 | |
| EXECUTIVE NETWORK INC | | 17911 MITCHELL SO 250 | | | | IRVINE | CA | 92614 | |
| EXECUTIVE NETWORK & RESEARCH | | 1125 FARMINGTON AVE | | | | FARMINGTON | CT | 06032 | |
| EXECUTIVE PRESS INC | | PO BOX 21639 | | | | CONCORD | CA | 945210639 | |
| EXECUTIVE QUICK SERVE INC | | PO BOX 510224 | | | | LIVONIA | MI | 48151 | |
| EXECUTIVE REFRESHMENTS | | PO BOX 12408 | | | | DALLAS | TX | 75225 | |
| EXECUTIVE RISK INDEMNITY CHUBB | | CHUBB GROUP OF INSURANCE COMPANIES ATTN UNDERWRITI | 82 HOPMEADOW STREET | | | SIMSBURY | CT | 06070-7683 | |
| EXECUTIVE SECURITY SYSTEMS INC | | PO BOX 43 | | | | ADDISON | TX | 75001 | |
| EXECUTIVE SERVICES | | 10107 PARK LAKE DR | | | | LOUISVILLE | KY | 40229 | |
| EXECUTIVE SPEAKER | | BOX 292437 | | | | DAYTON | OH | 45429 | |
| EXECUTIVE SPEAKER, THE | | PO BOX 17880 | | | | PHOENIX | AZ | 85011-9866 | |
| EXECUTIVE SPEAKING INC | | 60 S SIXTH ST STE 3610 | | | | MINNEAPOLIS | MN | 55402 | |
| EXECUTIVE STRATEGIES | | CUSTOMER SERVICE | | | | MCLEAN | VA | 221020266 | |
| EXECUTIVE STRATEGIES | | PO BOX 9266 | CUSTOMER SERVICE | | | MCLEAN | VA | 22102-0266 | |
| EXECUTIVE SYSTEMS INC | | 2113 SPENCER RD | | | | RICHMOND | VA | 23230 | |
| EXECUTIVE SYSTEMS INC | | 2113 SPENCER RD | | | | RICHMOND | VA | 23230-2657 | |
| EXECUTIVE TV | | 4716 SUITLAND RD | | | | SUITLAND | MD | 20746 | |
| EXECUTIVE WEST HOTEL | | 325 W MAIN ST STE 200 | CENTRAL ACCOUNTING OFFICES | | | LOUISVILLE | KY | 40202 | |
| EXECUTIVE WEST HOTEL | | FREEDOM WAY AT THE FAIRGROUNDS | | | | LOUISVILLE | KY | 402091387 | |
| EXECUTRAIN | | 1000 ABERNATHY ROAD | NORTHPARK 400/SUITE 400 | | | ATLANTA | GA | 30328 | |
| EXECUTRAIN | | 101 METRO DRIVE | | | | SAN JOSE | CA | 95110 | |
| EXECUTRAIN | | 3200 E INLAND EMPIRE BLVD | STE 220 | | | ONTARIO | CA | 91764 | |
| EXECUTRAIN | | 4800 N POINT PKY | | | | ALPHARETTA | GA | 30022 | |
| EXECUTRAIN | | 4830 W KENNEDY BLVD STE 700 | | | | TAMPA | FL | 33609 | |
| EXECUTRAIN | | METRO PLAZA/SUITE 620 | 101 METRO DRIVE | | | SAN JOSE | CA | 95110 | |
| EXECUTRAIN | | NORTHPARK 400/SUITE 400 | | | | ATLANTA | GA | 30328 | |
| EXECUTRAIN | | ONE URBAN CENTRE | 4830 W KENNEDY BLVD STE 700 | | | TAMPA | FL | 33609 | |
| EXECUTRAIN | | PO BOX 100722 | | | | ATLANTA | GA | 303840722 | |
| EXECUTRAIN | | PO BOX 100758 | | | | ATLANTA | GA | 303840758 | |
| EXECUTRAIN | | STE 220 | | | | ONTARIO | CA | 91764 | |
| EXECUTRAIN ATLANTA | | PO BOX 100751 | | | | ATLANTA | GA | 303840751 | |
| EXECUTRAIN OF BALTIMORE | | 1829 REISTERSTOWN RD STE 360 | | | | BALTIMORE | MD | 21208 | |
| EXECUTRAIN OF BALTIMORE | | WOODHOLME CENTER | 1829 REISTERSTOWN RD STE 360 | | | BALTIMORE | MD | 21208 | |
| EXECUTRAIN OF CENTRAL FLORIDA | | 8651 COMMODITY CIRCLE | | | | ORLANDO | FL | 32819 | |
| EXECUTRAIN OF KENTUCKY | | 9300 SHELBYVILLE ROAD | | | | LOUISVILLE | KY | 402224948 | |
| EXECUTRAIN OF KENTUCKY | | HURSTBOURNE PLACE STE 140 | 9300 SHELBYVILLE ROAD | | | LOUISVILLE | KY | 40222-4948 | |
| EXECUTRAIN OF RICHMOND | | 1025 BOULDERS PKY | BOULDERS V STE 400 | | | RICHMOND | VA | 23225 | |
| EXECUTRAIN OF RICHMOND | | BOULDERS V STE 400 | | | | RICHMOND | VA | 23225 | |
| EXECUTRAIN OF SACRAMENTO | | 1510 ARDEN WAY STE 303 | | | | SACRAMENTO | CA | 958154025 | |
| EXEL | | 501 W SCHROCK RD | | | | WESTERVILLE | OH | 43081 | |
| EXEL DIRECT | | 1911 WILLIAMS DR STE 101 | | | | OXNARD | CA | 930300617 | |
| EXEL DIRECT | | 2400 LATIGO AVE | | | | OXNARD | CA | 93030 | |
| EXEL DIRECT | | PO BOX 5067 | | | | OXNARD | CA | 93031-0000 | |
| EXEL DIRECT | | PO BOX 8500 S 6570 | | | | PHILADELPHIA | PA | 19178-6570 | |
| EXELBY, JAY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| EXELON ENERGY INC | | 21425 NETWORK PL | | | | CHICAGO | IL | 60673-1214 | |
| EXEMPLA HEALTHCARE | | 600 GRANT ST NO 500 | | | | DENVER | CO | 80203 | |
| EXEMPLA HEALTHCARE | | DEPT 557 | | | | DENVER | CO | 802910557 | |
| EXEMPLUM | | PO BOX 2736 | | | | ROANOKE | VA | 24001 | |
| EXETER JV ASSOCIATES LP | C O JEFFREY KURTZMAN ESQ | KLEHR HARRISON HARVEY BRANZBURG & ELLERS LLC | 260 S BROAD ST | | | PHILADELPHIA | PA | 19102 | |
| EXETER STORAGE DEPOT, THE | | 27 GARFIELD ST | | | | EXETER | NH | 03833 | |
| EXETER STORAGE DEPOT, THE | | 27 GARFIELD STREET | | | | EXETER | NH | 03833 | |
| EXETER TELEVISION SERVICE | | 34 PORTSMOUTH AVE | | | | EXETER | NH | 03833 | |
| EXHIBITOR RELATIONS CO INC | | 116 N ROBERTSON BLVD STE 606 | | | | LOS ANGELES | CA | 90048 | |
| EXHIBITS INCORPORATED | | 2505 GLEN CENTER ST | | | | RICHMOND | VA | 23223 | |
| EXICOMM | | 26 WOODLAWN ST | | | | UNIONTOWN | PA | 15401 | |
| EXIDE ELECTRONICS | | PO BOX 93810 | | | | CHICAGO | IL | 60673 | |
| EXIDE TECHNOLOGIES | | 4005 W 11TH ST | | | | HOUSTON | TX | 77055 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EXILUS, WILLIAM BRIAN | | ADDRESS REDACTED | | | | | | | |
| EXINIA, ERICA LEE | | ADDRESS REDACTED | | | | | | | |
| EXIT SECURITY INC | | PO BOX 8276 | | | | FORT WORTH | TX | 76124-0276 | |
| EXITO | | 14848 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0148 | |
| EXLER, EDWARD DAVID | | ADDRESS REDACTED | | | | | | | |
| EXLEY, ALFRED | | 4884 LAMIA WAY | | | | OCEANSIDE | CA | 92056 | |
| EXLEY, VARIAN | | 1337 SILVIUS AVE | | | | SAN PEDRO | CA | 90731-0000 | |
| EXLEY, VARIAN JOESPH | | ADDRESS REDACTED | | | | | | | |
| EXLINE, TRAVIS MICHAEL | | ADDRESS REDACTED | | | | | | | |
| EXNER, DEREK | | ADDRESS REDACTED | | | | | | | |
| EXODUS COMMUNICATIONS | | PO BOX 39000 | DEPT 33371 | | | SAN FRANCISCO | CA | 94139-3371 | |
| EXODUS DEMOLUTION & | | CONSTRUCTION CLEANING INC | 2202 SACHSE RD | | | WYLIE | TX | 75098 | |
| EXOM, IRENE | | 4483 MEADOW DR | | | | FOREST PARK | GA | 30297-1504 | |
| EXOM, SHERELLE LYNN | | ADDRESS REDACTED | | | | | | | |
| EXOTIC GARDENS | | PO BOX 4248 | | | | JACKSONVILLE | FL | 32201-4248 | |
| EXOTIC GARDENS | | PO BOX 7216 | | | | FT LAUDERDALE | FL | 3338 | |
| EXOTIC GARDENS | | PO BOX 7216 | | | | FT LAUDERDALE | FL | 33305 | |
| EXPAND NETWORKS INC | | 103 EISENHOWER PKWY | | | | ROSELAND | NJ | 07068 | |
| EXPANETS | | PO BOX 97569 | | | | PEARL | MS | 392887569 | |
| EXPEDITER SERVICES INC | | URB LOS COLOBOS PARK | 618 ALMENDRO ST | | | CAROLINA | PR | 00987 | |
| EXPEDITORS INTERNATIONAL | | 245 ROGER AVE | | | | INWOOD | NY | 11696 | |
| EXPEDITORS INTERNATIONAL | | 4870 CRITTENDEN DR | | | | LOUISVILLE | KY | 40209 | |
| EXPEDITORS INTERNATIONAL | | 5200 W CENTURY BLVD 6TH FL | | | | LOS ANGELES | CA | 90045 | |
| EXPEDITORS INTERNATIONAL | | 601 N NASH STREET | | | | EL SEGUNDO | CA | 902452815 | |
| EXPEDITORS INTERNATIONAL | | PO BOX 2568 | | | | S SAN FRANCISCO | CA | 94083-2568 | |
| EXPEDITORS INTERNATIONAL | | 2550 ELLSMERE AVENUE SUITE B | | | | NORFOLK | VA | 23513 | |
| EXPERIAN | | 21221 NETWORK PL | | | | CHICAGO | IL | 60673-1212 | |
| EXPERIAN | | 5909 PEACHTREE DUNWOODY RD NE | STE 1100 | | | ATLANTA | GA | 30328 | |
| EXPERIAN | | DEPT 1971 | | | | LOS ANGELES | CA | 900881971 | |
| EXPERIAN | | DEPT 6133 | | | | LOS ANGELES | CA | 90088-6133 | |
| EXPERIAN | | PO BOX 73312 | | | | CHICAGO | IL | 60673-7312 | |
| EXPERIAN | | PO BOX 73774 | | | | CHICAGO | IL | 60673-7774 | |
| EXPERIENCE ONE PAINT CONTRACT | | PO BOX 41363 | | | | AUSTIN | TX | 78704 | |
| EXPERIOR ASSESSMENTS LLC | | 1360 ENERGY PARK DR | | | | ST PAUL | MN | 551085252 | |
| EXPERT INSTALLS COM | | 100 S ROOSEVELT RD | | | | TAYLORVILLE | IL | 62568 | |
| EXPERT LANDSCAPING | | PO BOX 4813 | | | | STOCKTON | CA | 95204 | |
| EXPERT OJT | | 780 PILOT HOUSE DR STE 500C | | | | NEWPORT NEWS | VA | 23606 | |
| EXPERT OJT | | 780 PILOT HOUSE DR STE 500C | | | | NEWPORT NEWS | VA | 23606-4415 | |
| EXPERT PC REPAIRS | | 101 13 80TH ST | | | | OZONE PARK | NY | 11416 | |
| EXPERT SECURITY CONSULTING | | PO BOX 240 | | | | NORTON | MA | 02766 | |
| EXPERT SOFTWARE INC | | 800 DOUGLAS ROAD | EXECUTIVE TOWER | | | CORAL GABLES | FL | 33134 | |
| EXPERT TV AUDIO & VIDEO | | 3475 BUENA VISTA AVE | | | | LEMON GROVE | CA | 91945 | |
| EXPERTECH INC | | 15218 LEMOYNE BLVD | | | | BILOXI | MS | 39532 | |
| EXPESITE | | 278 NORTH 5TH ST | | | | COLUMBUS | OH | 43215 | |
| EXPESITE | | L 3124 | | | | COLUMBUS | OH | 43260 | |
| EXPESITE | | 278 N 5TH STREET | | | | COLUMBUS | OH | 43215 | |
| EXPESS CHECK ADVANCE | | PO BOX 27032 | | | | RICHMOND | VA | 23273 | |
| EXPO MEDIA | | 260 W 35TH ST 14TH FL | | | | NEW YORK | NY | 10001 | |
| EXPOMAX INC | | 9858 GLADES RD STE 700 | | | | BOCA RATON | FL | 33434 | |
| EXPONENT & TELEGRAM | | PO BOX 2000 | | | | CLARKSBURG | WV | 26302 | |
| EXPONENT INC | | P O BOX 200283  DEPT 002 | | | | DALLAS | TX | 75320 | |
| EXPOPLEX | | 160 LESMIL RD | | | | TORONTO | ON | M3B2T5 | CANADA |
| EXPORT DEVELOPMENT CANADA | | 151 OCONNER ST | | | | OTTAWA | ON | K1A 1K3 | CANADA |
| EXPORT DEVELOPMENT CANADA | | 151 OCONNER ST | | | | OTTAWA | ONTARIO | K1A 1K3 | CANADA |
| EXPORT DEVELOPMENT CANADA | BLAKELEY & BLAKELEY LLP | C O RONALD A CLIFFORD ESQ AND SCOTT E BLAKELEY ESQ | RE EXPORT DEVELOPMENT CANADA | 1000 QUAIL ST STE 200 | | NEWPORT BEACH | CA | 92660 | |
| EXPORT DEVELOPMENT CANADA | RICHARD I HUTSON ESQ | C O FULLERTON & KNOWLES PC | 12644 CHAPEL RD NO 26 | | | CLIFTON | CA | 20124 | |
| EXPORT DEVELOPMENT CANADA EDC | ATTN JOANN KEECH BARKER | 151 OCONNOR ST | | | | OTTAWA | ON | K1A 1K3 | CANADA |
| EXPRESS & LOGISTICS | | 55 WEST AND 39TH ST | | | | NEW YORK | NY | 10018 | |
| EXPRESS BUSINESS SERVICES | | 2814 SPRING RD | THE EMERSON CTR 320 | | | ATLANTA | GA | 30339 | |
| EXPRESS COLLECTIONS | | 8780 VAN NUYS BL STE C | | | | PANORAMA CITY | CA | 91402 | |
| EXPRESS COMPUTER SERVICES | | 2685 RANCHERO LN | | | | MERCED | CA | 95348 | |
| EXPRESS COMPUTER SYSTEMS | | 1733 KAISER AVE | | | | IRVINE | CA | 92614 | |
| EXPRESS CONSOLIDATION | | 413 NE 3RD ST | | | | DELRAY BEACH | FL | 33483 | |
| EXPRESS ELECTRONICS | | 122 N 6TH ST | | | | VINCENNES | IN | 47591 | |
| EXPRESS MEDICAL SUPPLY | | 1112 N MAIN STREET NO 179 | | | | MANTECA | CA | 95376 | |
| EXPRESS NEWS | | 801 TEXAS AVE | | | | HOUSTON | TX | 77002 | |
| EXPRESS NEWS | | PO BOX 2925 | | | | SAN ANTONIO | TX | 782992925 | |
| EXPRESS OFFICE SUPPLY | | PO BOX 184 | | | | MOORPARK | CA | 93020 | |
| EXPRESS PALLETS | | 11232 CALABASH AVENUE | | | | FONTANA | CA | 92337 | |
| EXPRESS PERSONNEL SERVICES | | 621 SW MORRISON STE 500 | | | | PORTLAND | OR | 97205 | |
| EXPRESS PERSONNEL SERVICES | | PO BOX 269011 | | | | OKLAHOMA CITY | OK | 73126 | |
| EXPRESS PERSONNEL SERVICES | | PO BOX 99410 | | | | OKLAHOMA CITY | OK | 731990410 | |
| EXPRESS PERSONNEL SERVICES | | EXPRESS PERSONNEL SERVICES INC | 3903 N HARRISON | | | SHAWNEE | OK | 74804 | |
| EXPRESS PERSONNEL SERVICES INC | | PO BOX 268951 | | | | OKLAHOMA CITY | OK | 73126-8951 | |
| EXPRESS PERSONNEL SERVICES INC | | PO BOX 99468 | | | | OKLAHOMA CITY | OK | 73199 | |
| EXPRESS PERSONNEL SERVICES INC | | PO BOX 99468 | | | | OKLAHOMA CITY | OK | 73199-0468 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EXPRESS PERSONNEL SERVICES INC | ATTN RICHARD C OGDEN AND MARTIN ALLEN BROWN | MULINIX OGDEN HALL & ANDREWS & LUDLAM PLLC | 210 PARK AVE STE 3030 | | | OKLAHOMA CITY | OK | 73102 | |
| EXPRESS PHARMACY SERVICES | | PO BOX 371029 | | | | PITTSBURGH | PA | 15251-7029 | |
| EXPRESS PRESS | | 356 FRANKLIN AVENUE | | | | BELLEVILLE | NJ | 07109 | |
| EXPRESS PRESS OF GREENVILLE | | 501 RICHARDSON ST STE B | | | | SIMPSONVILLE | SC | 29681-2818 | |
| EXPRESS RADIO INC | | 10850 WILES RD | | | | CORAL SPRINGS | FL | 33076 | |
| EXPRESS RECOVERY SERVICES INC | | 485 E ST | C/O SCOTT P ESKELSON ESQ | | | IDAHO FALLS | ID | 83402 | |
| EXPRESS SATELLITE | | RT 29 BOX 375 | | | | MISSION | TX | 78572 | |
| EXPRESS SERVICE | | 123 N STONEWALL ST | | | | ROCK HILL | SC | 29730 | |
| EXPRESS SERVICES INC DBA EXPRESS PERSONNEL SERVICES | EXPRESS SERVICES INC C O RICHARD C OGDEN AND MARTIN A BROWN | 210 PARK AVE STE 3030 | | | | OKLAHOMA CITY | OK | 73102 | |
| EXPRESS STOP FINANCING | | PO BOX 906 | | | | TOLEDO | OH | 43697 | |
| EXPRESS SYSTEMS & PERIPHERALS | | 150 S EST COMMODORE BLVD | | | | JACKSON | NJ | 08527 | |
| EXPRESS TIMES, THE | | PO BOX 13100 | | | | NEWARK | NJ | 07188-3100 | |
| EXPRESS VIDEO | | 5567 TAYLOR RD STE 18 | | | | NAPLES | FL | 34109 | |
| EXPRESS, SHAWNEE | | 1207 NORTHPARK | | | | WALTONVILLE | IL | 62894 | |
| EXPRESSCARE FAMILY HEALTH | | 2034 S ALMA SCHOOL RD STE 2 | | | | MESA | AZ | 85210 | |
| EXPRESSCARE FAMILY HEALTH | | 2034 SOUTH ALMA SCHOOL RD | STE 2 | | | MESA | AZ | 85210 | |
| EXPRESSIONS | | 3615 N DIXIE BLVD | | | | ODESSA | TX | 79762 | |
| EXPRESSIONS | | PO BOX 1694 | | | | GLEN ALLEN | VA | 23060 | |
| EXPRESSIONS, OFFICE | | 11364 NW 3ST | | | | MIAMI | FL | 33172-0000 | |
| EXPRSSIVE ARTS INC | | PO BOX 181898 | | | | DALLAS | TX | 75218-8898 | |
| EXPRESSPOINT TECHNOLOGY SVCS | | PO BOX 78302 | | | | MILWAUKEE | WI | 53278-0302 | |
| EXPRESSWAY ELECTRIC | | 33 BEACH AVENUE | | | | LANCASTER | NY | 14086 | |
| EXQ INC | | 5601 STAPLETON DRIVE NORTH | | | | DENVER | CO | 80216 | |
| EXTEIN II, DREW JAMES | | ADDRESS REDACTED | | | | | | | |
| EXTENDED STAY | | 20 ROCKDALE ST | | | | BRAINTREE | MA | 02184 | |
| EXTENDED STAY AMERICA | | 100 DUNBAR ST | | | | SPARTANBURG | SC | 29306 | |
| EXTENDED STAY AMERICA | | 100 SPAGNOLI RD | | | | MELVILLE | NY | 11747 | |
| EXTENDED STAY AMERICA | | 1000 HILLVIEW CT | | | | MILPITAS | CA | 95035 | |
| EXTENDED STAY AMERICA | | 1000 LEAD HILL BLVD | | | | ROSEVILLE | CA | 95661 | |
| EXTENDED STAY AMERICA | | 1019 OLIVER RD | | | | FAIRFIELD | CA | 94534 | |
| EXTENDED STAY AMERICA | | 10715 AUTO MALL DR | | | | SANDY | UT | 84070 | |
| EXTENDED STAY AMERICA | | 10721 WHITE ROCK RD | | | | RANCHO CORDOVA | CA | 95670 | |
| EXTENDED STAY AMERICA | | 1075 LAKE ST | | | | HANOVER PARK | IL | 60103 | |
| EXTENDED STAY AMERICA | | 10750 QUIVIRA RD | | | | OVERLAND PARK | KS | 66210 | |
| EXTENDED STAY AMERICA | | 11121 WEST NORTH AVENUE | | | | WAUWATOSA | WI | 53226 | |
| EXTENDED STAY AMERICA | | 11400 MAIN STREET | | | | BELLEVUE | WA | 98009 | |
| EXTENDED STAY AMERICA | | 11708 JEFFERSON AVE | | | | NEWPORT NEWS | VA | 23606 | |
| EXTENDED STAY AMERICA | | 11712 NW PLAZA CIR | | | | KANSAS CITY | MO | 64153 | |
| EXTENDED STAY AMERICA | | 118 TARRYTOWN RD | | | | ELMSFORD | NY | 10523 | |
| EXTENDED STAY AMERICA | | 1181 N ROHLWING RD | | | | ITASCA | IL | 60143 | |
| EXTENDED STAY AMERICA | | 1200 AMERICAN LN | | | | SCHAUMBURG | IL | 60173 | |
| EXTENDED STAY AMERICA | | 12055 LEE JACKSON MEMORIAL HWY | | | | FAIRFAX | VA | 22033 | |
| EXTENDED STAY AMERICA | | 1225 LAKEVIEW DR | | | | ROMEOVILLE | IL | 60446 | |
| EXTENDED STAY AMERICA | | 1291 W 120TH AVE | | | | WESTMINSTER | CO | 80234 | |
| EXTENDED STAY AMERICA | | 130 MOBILE DR | | | | SPARTANBURG | SC | 29303 | |
| EXTENDED STAY AMERICA | | 1333 E KINGSLEY | | | | SPRINGFIELD | MO | 65804 | |
| EXTENDED STAY AMERICA | | 1355 E 83RD AVE | | | | MERRILLVILLE | IN | 46410 | |
| EXTENDED STAY AMERICA | | 1395 WASHINGTON AVE | | | | ALBANY | NY | 12206-1009 | |
| EXTENDED STAY AMERICA | | 1400 S 320TH ST | | | | FEDERAL WAY | WA | 98003 | |
| EXTENDED STAY AMERICA | | 15 W 122ND S FRONTAGE RD | | | | BURR RIDGE | IL | 60521 | |
| EXTENDED STAY AMERICA | | 1500 AERO DR | | | | LINTHICUM | MD | 21090 | |
| EXTENDED STAY AMERICA | | 1540 CROSSWAYS BLVD | | | | CHESAPEAKE | VA | 23320 | |
| EXTENDED STAY AMERICA | | 15451 53RD AVENUE SOUTH | | | | TUKWILA | WA | 98188 | |
| EXTENDED STAY AMERICA | | 1575 BOND ST | | | | NAPERVILLE | IL | 60583 | |
| EXTENDED STAY AMERICA | | 1675 MOTTMAN RD SW | | | | TUMWATER | WA | 98512 | |
| EXTENDED STAY AMERICA | | 1700 WINSTON RD | | | | KNOXVILLE | TN | 37919 | |
| EXTENDED STAY AMERICA | | 1721 ROLLINS WAY | | | | COLUMBUS | GA | 31904 | |
| EXTENDED STAY AMERICA | | 18 30 WHITESTONE EXPY | | | | WHITESTONE | NY | 11357 | |
| EXTENDED STAY AMERICA | | 1967 LELAND DRIVE | | | | MARIETTA | GA | 30067 | |
| EXTENDED STAY AMERICA | | 1995 HAMPTON INN CT | | | | WINSTON SALEM | NC | 27103 | |
| EXTENDED STAY AMERICA | | 20 MCDANIEL DR | | | | JACKSONVILLE | NC | 28541 | |
| EXTENDED STAY AMERICA | | 2000 HAGGERTY N | | | | CANTON | MI | 48187 | |
| EXTENDED STAY AMERICA | | 2000 N ROSELLE RD | | | | SCHAUMBURG | IL | 60195 | |
| EXTENDED STAY AMERICA | | 2000 W BUSINESS LOOP 70 | | | | COLUMBIA | MO | 65203 | |
| EXTENDED STAY AMERICA | | 2100 HARVARD STREET | | | | SACRAMENTO | CA | 95813 | |
| EXTENDED STAY AMERICA | | 2120 S 48 ST | | | | TACOMA | WA | 98409 | |
| EXTENDED STAY AMERICA | | 214 LANGLEY PLACE | | | | KNOXVILLE | TN | 37922 | |
| EXTENDED STAY AMERICA | | 21555 HAGGERTY RD | | | | NOVI | MI | 48375 | |
| EXTENDED STAY AMERICA | | 2265 MT ZION PKY | | | | MORROW | GA | 30260 | |
| EXTENDED STAY AMERICA | | 2321 INTERNATIONAL AVE | | | | ALBUQUERQUE | NM | 87106 | |
| EXTENDED STAY AMERICA | | 2345 SOKOL CT | | | | DARIEN | IL | 60561 | |
| EXTENDED STAY AMERICA | | 2380 NISSEN DR | | | | LIVERMORE | CA | 94550 | |
| EXTENDED STAY AMERICA | | 2400 GOLF RD | | | | ROLLING MEADOWS | IL | 60008 | |
| EXTENDED STAY AMERICA | | 2491 EASTERN BLVD | | | | MONTGOMERY | AL | 36117 | |
| EXTENDED STAY AMERICA | | 2500 S VISTA AVE | | | | BOISE | ID | 83704 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EXTENDED STAY AMERICA | | 2520 PLAZA COURT | | | | WAUKESHA | WI | 53186 | |
| EXTENDED STAY AMERICA | | 2650 WILHITE DR | | | | LEXINGTON | KY | 40503 | |
| EXTENDED STAY AMERICA | | 2705 FRONTAGE RD NW | | | | ROANOKE | VA | 24017 | |
| EXTENDED STAY AMERICA | | 2720 NW EXPRESSWAY | | | | OKLAHOMA CITY | OK | 73112 | |
| EXTENDED STAY AMERICA | | 2730 FORTUNE CIR W | | | | INDIANAPOLIS | IN | 46241 | |
| EXTENDED STAY AMERICA | | 2775 FERNDALE DRIVE NW | | | | ROANOKE | VA | 24012 | |
| EXTENDED STAY AMERICA | | 2820 PACIFIC HWY E | | | | FIFE | WA | 98424 | |
| EXTENDED STAY AMERICA | | 2844 W MARCH LN | | | | STOCKTON | CA | 95219 | |
| EXTENDED STAY AMERICA | | 300 NE 115TH AVENUE | | | | VANCOUVER | WA | 98684 | |
| EXTENDED STAY AMERICA | | 3000 GEORGE BUSBEE PKY | | | | KENNESAW | GA | 30144 | |
| EXTENDED STAY AMERICA | | 3021 196TH ST SW | | | | LYNNWOOD | WA | 98036 | |
| EXTENDED STAY AMERICA | | 3105 TOWER BLVD | | | | DURHAM | NC | 27707 | |
| EXTENDED STAY AMERICA | | 3115 CLAIRMONT RD | | | | ATLANTA | GA | 30329 | |
| EXTENDED STAY AMERICA | | 320 GLENSPRINGS DR | | | | SPRINGDALE | OH | 45246 | |
| EXTENDED STAY AMERICA | | 32690 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071 | |
| EXTENDED STAY AMERICA | | 33400 VAN DYKE RD | | | | STERLING HEIGHTS | MI | 48312 | |
| EXTENDED STAY AMERICA | | 3430 VENTURE PKY | | | | DULUTH | GA | 30136 | |
| EXTENDED STAY AMERICA | | 3600 SW 42ND ST | | | | GAINESVILLE | FL | 32608 | |
| EXTENDED STAY AMERICA | | 3747 29TH ST SE | | | | KENTWOOD | MI | 49512 | |
| EXTENDED STAY AMERICA | | 3851 NORTHERN PIKE | | | | MONROEVILLE | PA | 15146 | |
| EXTENDED STAY AMERICA | | 3990 E INLAND EMPIRE BLVD | | | | ONTARIO | CA | 91764 | |
| EXTENDED STAY AMERICA | | 401 E SANTA CLARA ST | | | | ARCADIA | CA | 91764 | |
| EXTENDED STAY AMERICA | | 408 OWEN DR | | | | FAYETTEVILLE | NC | 28304 | |
| EXTENDED STAY AMERICA | | 4105 E WILLOW ST | | | | LONG BEACH | CA | 90815 | |
| EXTENDED STAY AMERICA | | 4141 BOARDWALK COURT | | | | APPLETON | WI | 54915 | |
| EXTENDED STAY AMERICA | | 4141 BOARDWALK CT | | | | APPLETON | WI | 54915 | |
| EXTENDED STAY AMERICA | | 4317 BIG TREE WAY | | | | GREENSBORO | NC | 27409 | |
| EXTENDED STAY AMERICA | | 450 E LAS OLAS BLVD STE 110 | | | | FT LAUDERDALE | FL | 33301 | |
| EXTENDED STAY AMERICA | | 450 E LAS OLAS BLVD STE 1100 | | | | FORT LAUDERDALE | FL | 33301 | |
| EXTENDED STAY AMERICA | | 450 METRO PLACE N | | | | DUBLIN | OH | 43017 | |
| EXTENDED STAY AMERICA | | 455 W BASELINE RD | | | | MESA | AZ | 85210 | |
| EXTENDED STAY AMERICA | | 455 WEST BASELINE ROAD | | | | MESA | AZ | 85210 | |
| EXTENDED STAY AMERICA | | 46001 WATERVIEW PLAZA | | | | STERLING | VA | 20166 | |
| EXTENDED STAY AMERICA | | 4701 WESTHEIMER RD | | | | HOUSTON | TX | 77027 | |
| EXTENDED STAY AMERICA | | 4751 GOVERNORS HOUSE DR | | | | HUNTSVILLE | AL | 35805 | |
| EXTENDED STAY AMERICA | | 4929 NEW CENTRE DR | | | | WILMINGTON | NC | 28403 | |
| EXTENDED STAY AMERICA | | 5059 N ARCO LN | | | | NORTH CHARLESTON | SC | 29418 | |
| EXTENDED STAY AMERICA | | 508 SPRINGHILL PLAZA CT | | | | MOBILE | AL | 36608 | |
| EXTENDED STAY AMERICA | | 520 N BELL AVE | | | | CARNEGIE | PA | 15106 | |
| EXTENDED STAY AMERICA | | 5200 S QUEBEC ST | | | | GREENWOOD VILLAGE | CO | 80111 | |
| EXTENDED STAY AMERICA | | 5211 OLD ORCHARD RD | | | | SKOKIE | IL | 60077 | |
| EXTENDED STAY AMERICA | | 5240 WESTVIEW DR | | | | FREDERICK | MD | 21703 | |
| EXTENDED STAY AMERICA | | 5305 N MAIN ST | | | | MISHAWAKA | IN | 46545 | |
| EXTENDED STAY AMERICA | | 5354 I 55 N | | | | JACKSON | MS | 39211 | |
| EXTENDED STAY AMERICA | | 5430 FOREST DR | | | | COLUMBIA | SC | 29206 | |
| EXTENDED STAY AMERICA | | 550 E 105TH ST | | | | KANSAS CITY | MO | 64057 | |
| EXTENDED STAY AMERICA | | 5724 NORTHRIDGE DRIVE | | | | GURNEE | IL | 60031 | |
| EXTENDED STAY AMERICA | | 5851 N ANDREWS AVE EXT | | | | FORT LAUDERDALE | FL | 33309 | |
| EXTENDED STAY AMERICA | | 5851 N ANDREWS AVE EXT | | | | FT LAUDERDALE | FL | 33309 | |
| EXTENDED STAY AMERICA | | 5885 SHELBY OAKS DR | | | | MEMPHIS | TN | 38134 | |
| EXTENDED STAY AMERICA | | 5903 WOODWAY DR | | | | WACO | TX | 76712 | |
| EXTENDED STAY AMERICA | | 6 KENILWORTH KNOLL | | | | ASHEVILLE | NC | 28805 | |
| EXTENDED STAY AMERICA | | 601 W BONITA AVE | | | | SAN DIMAS | CA | 91773 | |
| EXTENDED STAY AMERICA | | 610 W MARKETVIEW DR | | | | CHAMPAIGN | IL | 61820 | |
| EXTENDED STAY AMERICA | | 6101 DUTCHMANS LANE | | | | LOUISVILLE | KY | 40205 | |
| EXTENDED STAY AMERICA | | 6240 AIRPARK DRIVE | | | | CHATTANOOGA | TN | 37421 | |
| EXTENDED STAY AMERICA | | 6255 ZUMSTEIN DR | | | | COLUMBUS | OH | 43229 | |
| EXTENDED STAY AMERICA | | 6451 WESTWOOD BLVD | | | | ORLANDO | FL | 32821 | |
| EXTENDED STAY AMERICA | | 653 CLARK RD | | | | ROCKFORD | IL | 61107 | |
| EXTENDED STAY AMERICA | | 6531 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90045 | |
| EXTENDED STAY AMERICA | | 6811 PARAGON PL | | | | RICHMOND | VA | 23230 | |
| EXTENDED STAY AMERICA | | 6961 LENOIR AVE | | | | JACKSONVILLE | FL | 32216 | |
| EXTENDED STAY AMERICA | | 700 COMMONS WAY | | | | HENRIETTA | NY | 14623 | |
| EXTENDED STAY AMERICA | | 700 COMMONS WAY | | | | ROCHESTER | NY | 14623 | |
| EXTENDED STAY AMERICA | | 715 KIPLING ST | | | | LAKEWOOD | CO | 80215 | |
| EXTENDED STAY AMERICA | | 7550 OFFICE RIDGE CIR | | | | EDEN PRAIRIE | MN | 55344 | |
| EXTENDED STAY AMERICA | | 7755 SW 6TH ST | | | | FORT LAUDERDALE | FL | 33324 | |
| EXTENDED STAY AMERICA | | 7851 LOIS CIR | | | | DAYTON | OH | 45459 | |
| EXTENDED STAY AMERICA | | 7940 N SHADELAND AVE | | | | INDIANAPOLIS | IN | 46250 | |
| EXTENDED STAY AMERICA | | 7956 LYNDALE AVE S | | | | BLOOMINGTON | MN | 55420 | |
| EXTENDED STAY AMERICA | | 807 S HUGH WALLIS RD | | | | LAFAYETTE | LA | 70508 | |
| EXTENDED STAY AMERICA | | 8410 BROADWAY | | | | EVERETT | WA | 98208-2136 | |
| EXTENDED STAY AMERICA | | 8555 LYRA DR | | | | COLUMBUS | OH | 43240 | |
| EXTENDED STAY AMERICA | | 8655 NW 21 TERR | | | | MIAMI | FL | 33122 | |
| EXTENDED STAY AMERICA | | 8870 COLUMBIA 100 PKWY | | | | COLUMBIA | MD | 21401 | |
| EXTENDED STAY AMERICA | | 905 S OYSTER BAY RD | | | | BETHPAGE | NY | 11714 | |
| EXTENDED STAY AMERICA | | 9704 BEAVER DAM RD | | | | TIMONIUM | MD | 21093 | |
| EXTENDED STAY AMERICA | | 9801 BUNSEN WAY | | | | LOUISVILLE | KY | 40299 | |
| EXTENDED STAY AMERICA 186 | | 4929 NEW CENTRE DR | | | | WILMINGTON | NC | 28403 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EXTENDED STAY AMERICA 2739 | | 1303 LEBANON CHURCH RD | | | | WEST MIFFLIN | PA | 15122 | |
| EXTENDED STAY AMERICA 371 | | 10930 PARK RD | | | | CHARLOTTE | NC | 28226 | |
| EXTENDED STAY DELUXE | | 6807 PARAGON PL | | | | RICHMOND | VA | 23230 | |
| EXTENSIS | | 1800 SW 1ST AVE | STE 500 | | | PORTLAND | OR | 97201-5322 | |
| EXTENSIS | | STE 500 | | | | PORTLAND | OR | 972015322 | |
| EXTENSIVE SERVICES INC | | 8004 A JUMPERS HOLE RD | | | | PASEDENA | MD | 21122 | |
| EXTINGUISHER SERVICE | | PO BOX 1267 | | | | ALPHARETTA | GA | 30239 | |
| EXTINGUISHER SERVICE | | PO BOX 76263 | | | | ATLANTA | GA | 30328 | |
| EXTON, ALEXTRA D | | ADDRESS REDACTED | | | | | | | |
| EXTON, ERIC ALLEN | | ADDRESS REDACTED | | | | | | | |
| EXTRA BILLYS INC | | 5205 W BROAD ST | | | | RICHMOND | VA | 23230 | |
| EXTRA HELP INC | | 3911 W ERNESTINE DR | | | | MARION | IL | 62959 | |
| EXTRA HELP INC | | 3911 W ERNESTINE STE 1 | | | | MARION | IL | 62959 | |
| EXTRA HELP INC | SANDBERG PHOENIX & VON GONTARD PC | C O SCOTT GREENBERG ESQ | ONE CITY CENTRE 15TH FL | | | ST LOUIS | MO | 63101 | |
| EXTRA INC | | 1601K OVERBROOK RD | | | | RICHMOND | VA | 23220 | |
| EXTRA NEWS INC | | 1176 GARNER DR | | | | DENTON | NC | 27239-7529 | |
| EXTRA SPACE STORAGE | | 435 HIGHLAND AVE | | | | SALEM | MA | 01970 | |
| EXTREME GROUP, INC , THE D/B/A EXTREME MEETINGS | | 17302 LINDA VISTA CIR | | | | LUTZ | FL | 33548 | |
| EXTREME MEETINGS | | 17302 LINDA VISTA CIR | | | | LUTZ | FL | 33548 | |
| EXULT INC | | 121 INNOVATION DR STE 121 | | | | IRVINE | CA | 92612 | |
| EXUM, BRANDON ROYAL | | ADDRESS REDACTED | | | | | | | |
| EXUM, DONNELL RAY | | ADDRESS REDACTED | | | | | | | |
| EXUM, RYKER | | ADDRESS REDACTED | | | | | | | |
| EXUM, SHERESA | | 900 WINCHESTER DR | | | | PARAGOULD | AR | 72450-3578 | |
| EXUM, TRENTON HENRY | | ADDRESS REDACTED | | | | | | | |
| EXUME, NESLY G | | ADDRESS REDACTED | | | | | | | |
| EXXON | | PO BOX 414407 | | | | BOSTON | MA | 022414407 | |
| EXXON | | PO BOX 650506 | | | | DALLAS | TX | 752650506 | |
| EXXON | | PO BOX 9710 | | | | MACON | GA | 31297-9710 | |
| EXXONMOBIL CARD SERVICES | | PO BOX 4575 | | | | CAROL STREAM | IL | 60197-4575 | |
| EXXUS DIRECT INC | | 200 SAN MATEO AVE | | | | LOS GATOS | CA | 95030 | |
| EY JR , JOHN VINCENT | | ADDRESS REDACTED | | | | | | | |
| EYCHANER, MARY | | 3809 S PLAZA TRL | | | | VIRGINIA BEACH | VA | 23452-2209 | |
| EYCHANER, MARY | | 3809 S PLAZA TRL | | | | VIRGINIA BEACH | VA | 23452 | |
| EYDEN, TRE DUSTIN | | ADDRESS REDACTED | | | | | | | |
| EYE CANDY | | 8040 GEORGIA AVE STE 100 | | | | SILVER SPRING | MD | 20910 | |
| EYE CARE CENTERS OF AMERICA CORPORATE OFFICES | | 2434 NICHOLASVILLE RD | | | | LEXINGTON | KY | 40503 | |
| EYE CARE CENTERS OF AMERICA, CORPORATE OFFICES | | 2434 NICHOLASVILLE RD | | | | LEXINGTON | KY | | |
| EYE CARE CENTERS OF AMERICA, CORPORATE OFFICES | | 2434 NICHOLASVILLE ROAD | | | | LEXINGTON | KY | 40503-3107 | |
| EYE CARE CENTERS OF AMERICA, CORPORATE OFFICES | REAL ESTATE DEPARTMENT | 11103 WEST AVE | | | | SAN ANTONIO | TX | 78213-1392 | |
| EYE FI, INC | AMY WESSNER | 305 W EVELYN AVENUE | | | | MT VIEW | CA | 94041 | |
| EYE IN THE SKY SECURITY SYSTEM | | 825 W FRONT STREET | | | | COVINA | CA | 91722 | |
| EYE, GENE | | 2449 N SUNSHINE PATH | | | | CRYSTAL RIVER | FL | 344287852 | |
| EYE, JAMES JR | | 75 TURKEY TRL | | | | CRAWFORDVILLE | FL | 32327-1430 | |
| EYE, KRISTIN | | 9169 IVY SPRINGS PLACE | | | | MECHANICSVILLE | VA | 23116 | |
| EYE, RANDAL | | 9169 IVY SPRINGS PL | | | | MECHANICSVILLE | VA | 23116 | |
| EYEBLASTER LTD | | 135 W 18TH ST 5TH FL | | | | NEW YORK | NY | 10011 | |
| EYECARE DISCOUNT OPTICAL INC | LYNETTE | ATTN BETTE MADORE | 400 S VERMONT NO 125 | | | OKLAHOMA CITY | OK | 73108 | |
| EYECARE DISCOUNT OPTICAL INC EYEMART EXPRESS | HERITAGE PARK MALL | 6824 EAST RENO AVE | | | | MIDWEST CITY | OK | 73110 | |
| EYECARE DISCOUNT OPTICAL, INC EYEMART EXPRESS | | 6824 EAST RENO AVE | | | | MIDWEST CITY | OK | | |
| EYECARE DISCOUNT OPTICAL, INC EYEMART EXPRESS | | 6824 EAST RENO AVENUE | | | | MIDWEST CITY | OK | 73110 | |
| EYECARE DISCOUNT OPTICAL, INC EYEMART EXPRESS | BETTE MADORE | 400 S VERMONT NO 125 | | | | OKLAHOMA CITY | OK | 73108 | |
| EYER MARY | | 1441 KING WILLIAM WOODS | | | | MIDLOTHIAN | VA | 23113 | |
| EYER, DAVID | | 1441 KING WILLIAM WOODS RD | | | | MIDLOTHIAN | VA | 23113 | |
| EYER, DAVID L | | ADDRESS REDACTED | | | | | | | |
| EYER, MARY | | 1441 KING WILLIAM WOODS RD | | | | MIDLOTHIAN | VA | 23113 | |
| EYER, MARY E | | ADDRESS REDACTED | | | | | | | |
| EYERLY, STEPHANIE JANE | | ADDRESS REDACTED | | | | | | | |
| EYERS, CHRISTOPHER A | | ADDRESS REDACTED | | | | | | | |
| EYES N EARS | | 2415 WESTWOOD AVE | | | | RICHMOND | VA | 23230 | |
| EYESPY SATELLITE | | 3433 GOLDEN EAGLE DR | | | | LAND O LAKES | FL | 34639 | |
| EYESTONE, KELSI JO | | ADDRESS REDACTED | | | | | | | |
| EYETRACKING INC | | 6475 ALVARADO RD STE 132 | | | | SAN DIEGO | CA | 92120 | |
| EYETRACKING INC | | 6475 ALVARADO ST | STE 132 | | | SAN DIEGO | CA | 92120 | |
| EYEWIRE INC | | PO BOX 120001 | DEPT 0725 | | | DALLAS | TX | 75312-0725 | |
| EYLER, ANDREW PAUL | | ADDRESS REDACTED | | | | | | | |
| EYLER, CHARLES | | ADDRESS REDACTED | | | | | | | |
| EYLER, MATTHEW ROBERT | | ADDRESS REDACTED | | | | | | | |
| EYLER, ROCHELLA B | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EYNON FURNITURE OUTLET INC | | 540 KIDDER ST | | | | WILKES BARRE | PA | 18702 | |
| EYNON FURNITURE OUTLET INC | ATTN REAL ESTATE DEPART | 101 MONAHAN AVE | | | | DUNMORE | PA | 18512 | |
| EYNON FURNITURE OUTLET, INC | | ATTN REAL ESTATE DEPART | 101 MONAHAN AVENUE | | | DUNMORE | PA | 18512 | |
| EYNON FURNITURE OUTLET, INC | | 101 MONAHAN AVE | | | | DUNMORE | PA | 18512 | |
| EYNON FURNITURE OUTLET, INC | REAL ESTATE DEPART | 101 MONAHAN AVE | | | | DUNMORE | PA | 18512 | |
| EYNON FURNITURE OUTLET, INC | REAL ESTATE DEPART | 101 MONAHAN AVENUE | | | | DUNMORE | PA | 18512 | |
| EYRE, MARCUS J | | 4700 BONNELL AVE | | | | FORT WORTH | TX | 76107 | |
| EYRE, MARCUS JAY | | ADDRESS REDACTED | | | | | | | |
| EYRE, SHAWN ROYSTON | | ADDRESS REDACTED | | | | | | | |
| EYTON, ADAM M | | ADDRESS REDACTED | | | | | | | |
| EZ BUILT REMODELING | | PO BOX 13369 | | | | FLINT | MI | 48501 | |
| EZ CASH | | 206 E POPLAR ST STE A | | | | HARRISBURG | IL | 62946 | |
| EZ CLEAN CORP | | PO BOX 10007 | | | | TERRE HAUTE | IN | 47801 | |
| EZ CONNECT COMMUNICATIONS | | 1015 W 650S | | | | LAYTON | UT | 84041 | |
| EZ GIFT CO | KIMBERLY MARTIN | ONE CNN CENTER | | | | ATLANTA | GA | 30303 | |
| EZ GO DIVISION OF TEXTRON | | DRAWER CS198040 | | | | ATLANTA | GA | 303848040 | |
| EZ LAWN INC | | PO BOX 72371 | | | | LOUISVILLE | KY | 402720371 | |
| EZ MAPS | | PO BOX 8252 | | | | BELLFLOWER | CA | 90707 | |
| EZ MINI STORAGE | | 102 BROADWAY | | | | LYNNFIELD | MA | 01940 | |
| EZ MINI STORAGE | | 336 SPEEN ST | | | | NATICK | MA | 01760 | |
| EZ RENTAL CENTER INC | | 1817 W SYCAMORE | | | | CARBONDALE | IL | 62901 | |
| EZ RENTALS | | 4169 HOLT BLVD | | | | MONTCLAIR | CA | 91763 | |
| EZ SEPTIC SERVICES INC | | 12550 BATTERY DANTZLER CT | | | | CHESTER | VA | 23836 | |
| EZ SPREAD N LIFT INDUSTRIES | | 1815 BUCK RD | | | | FEASTERVILLE | PA | 19053 | |
| EZ2GET COM INC | | 9101 LBJ FWY 500 | | | | DALLAS | TX | 75243 | |
| EZ2GET COM INC | | PO BOX 740068 | | | | DALLAS | TX | 753740068 | |
| EZAZ, SHAWN | | ADDRESS REDACTED | | | | | | | |
| EZE APPLIANCES | | 221 BASSETT ST | | | | KING CITY | CA | 93930 | |
| EZE, CHRISTIAN O | | USS DEYO | | | | FPO | AE | 09567-1227 | |
| EZE, FITZGERALD | | ADDRESS REDACTED | | | | | | | |
| EZE, FITZGERALD | | 8307 SOLEDAD DR | | | | HOUSTON | TX | 77083-0000 | |
| EZEBUIRO, EZEAMA | | ADDRESS REDACTED | | | | | | | |
| EZEILO, OSITA | | ADDRESS REDACTED | | | | | | | |
| EZEKA, EDITH IFEYINWA | | ADDRESS REDACTED | | | | | | | |
| EZELL RAY, CAPRINA LAJUAN | | ADDRESS REDACTED | | | | | | | |
| EZELL, ANDRE A | | ADDRESS REDACTED | | | | | | | |
| EZELL, DAVID W | | 7055 NEWSTEAD RD | | | | HOPKINSVILLE | KY | 42240 | |
| EZELL, JEREMY LEE | | ADDRESS REDACTED | | | | | | | |
| EZELL, JESSICA C | | 529 CEDAR LAKE RD APT 331 | | | | BOYNTON BCH | FL | 33437 | |
| EZELL, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| EZELL, RENEE I | | ADDRESS REDACTED | | | | | | | |
| EZELL, RENEE I | | 162 GOLDEN DRIVE | | | | ARDMORE | OK | 73401 | |
| EZELL, ROBERT Q | | ADDRESS REDACTED | | | | | | | |
| EZELLE, JONATHAN DAVID | | ADDRESS REDACTED | | | | | | | |
| EZELLRAY, CAPRINA | | 1001A SPRUCE ST | | | | LEAVENWORTH | KS | 66048-2447 | |
| EZENEKWE, CHISOM CHINONSO | | ADDRESS REDACTED | | | | | | | |
| EZEOFOR, CHIGBO K | | ADDRESS REDACTED | | | | | | | |
| EZEQUIEL, VALENTIN | | 575 SAYRE AVE | | | | PERTH AMBOY | NJ | 08861-3624 | |
| EZPASS | | PO BOX 149002 | | | | STATEN ISLAND | NY | 10314 | |
| EZPASS | | PO BOX 149002 | | | | STATEN ISLAND | NY | 10314-9002 | |
| EZPASS | | PO BOX 149003 | | | | STATEN ISLAND | NY | 10314-9003 | |
| EZQUERRO, ERICK | | ADDRESS REDACTED | | | | | | | |
| EZULI LOUNGE | | 1415 N MILWAUKEE | | | | CHICAGO | IL | 60622 | |
| EZZELL, BRIAN | | 804 CLEARSPRING CT | | | | SMYRNA | TN | 37167 | |
| F & L CONSTRUCTION CORPORATION | | 5515 SOUTHWYCK BLVD | SUITE 103 | | | TOLEDO | OH | 43614 | |
| F & L CONSTRUCTION CORPORATION | | SUITE 103 | | | | TOLEDO | OH | 43614 | |
| F J MURPHY & SONS INC | | 1800 FACTORY AVE | | | | SPRINGFIELD | IL | 62702 | |
| F J OTOOLE COMPANY | | 22925 INDUSTRIAL DRIVE WEST | | | | ST CLAIR SHORES | MI | 48080 | |
| F M BARLOW JR HAULING INC | | 17432 FROG LEVEL ROAD | | | | RUTHER GLEN | VA | 22546 | |
| F M C | | 14776 PEARL ROAD NO 5 | | | | STRONGSVILLE | OH | 44136 | |
| F M I APPLIANCE SERVICE | | RT 4 BOX 380 M | | | | LAKE CITY | FL | 32055 | |
| F O P | | 10770 N 46TH STREET | SUITE A 300 | | | TAMPA | FL | 33617 | |
| F O P | | SUITE A 300 | | | | TAMPA | FL | 33617 | |
| F R O , L L C IX | FLORENZ R OURISMAN | C/O 5225 WISCONSIN ASSOCIATES | 305 PIPING ROCK DR | | | SILVER SPRING | MD | 20905 | |
| F R O LLC IX | ARENT FOX LLP | C/O CHRISTOPHER J GIAIMO | 1050 CONNECTICUT AVE NW | | | WASHINGTON | DC | 202-857-6000 | |
| F R O, L L C IX | FLORENZ R OURISMAN | C/O 5225 WISCONSIN ASSOCIATES | 305 PIPING ROCK DRIVE | | | SILVER SPRING | MD | 20905 | |
| F SQUARED LABORATORIES | | 26501 RIDGE RD | | | | DAMASCUS | MD | 20872 | |
| F&F MECHANICAL | | PO BOX 909 | | | | MARION | IL | 62959 | |
| F&G INDUSTRIES | | PO BOX 13863 | | | | UNIONDALE | NY | 11553 | |
| F&M DELICATESSEN INC | | 3701 CHURCH RD | | | | MT LAUREL | NJ | 08054 | |
| F&ME CONSULTANTS | | 517 9TH AVE N | | | | MYRTLE BEACH | SC | 29577 | |
| F&S FINANCIAL MARKETING INC | | GENERAL DISTRICT COURT | | | | CHARLOTTESVILLE | VA | 22902 | |
| F&S FINANCIAL MARKETING INC | | PO BOX 2677 | GENERAL DISTRICT COURT | | | CHARLOTTESVILLE | VA | 22902 | |
| F&W PEST CONTROL INC | | 357 WORCESTER ROAD | RTE 9 | | | FRAMINGHAM | MA | 01701-5307 | |
| F&W PEST CONTROL INC | | RTE 9 | | | | FRAMINGHAM | MA | 017015307 | |
| F, BRIAN | | | | | | | TX | | |
| F, RAUL | | | | | | | TX | | |
| F5 NETWORKS INC | | PO BOX 406097 | BANK OF AMERICA | | | ATLANTA | GA | 30384-6097 | |
| FAAS, BRIAN CODY | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FAASCH, ELLA MARIE | | ADDRESS REDACTED | | | | | | | |
| FAATALALEU, HANA | | ADDRESS REDACTED | | | | | | | |
| FABANICH, CHRISTOPHER JOHN | | ADDRESS REDACTED | | | | | | | |
| FABANICH, SEAN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| FABBRI, ERIC N | | ADDRESS REDACTED | | | | | | | |
| FABBRI, ZACHARY GERMAIN | | ADDRESS REDACTED | | | | | | | |
| FABBRINIS FLOWERS | | 18 GOLF CTR | | | | HOFFMAN ESTATES | IL | 60169-4910 | |
| FABCO METAL PRODUCTS LP | | 1490 FRANCES DR | | | | DAYTONA BEACH | FL | 32124 | |
| FABCON EAST LLC | | 1333 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| FABCON EAST LLC | | 6111 W HWY 13 | | | | SAVAGE | MN | 55378 | |
| FABECK, RYAN ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| FABELA, JOSE LUIS | | ADDRESS REDACTED | | | | | | | |
| FABELA, KIMBERLY | | ADDRESS REDACTED | | | | | | | |
| FABER & ASSOC INC, ALISA G | | 1464 COMMERCIAL ST SE | | | | SALEM | OR | 97302 | |
| FABER BROS , INC | | 95 ROUTE 17 | | | | PARAMUS | NJ | 07652 | |
| FABER BROS INC | | PO BOX 32384 | | | | HARTFORD | CT | 06150-2384 | |
| FABER BROS INC | CEIL ADAIRE PROPERTY MANAGER | 95 ROUTE 17 | | | | PARAMUS | NJ | 7652 | |
| FABER BROS INC | G DAVID DEAN | COLE SCHOTZ MEISEL FORMAN & LEONARD PA | 300 E LOMBARD ST STE 2000 | | | BALTIMORE | MD | 21202 | |
| FABER BROS INC | G DAVID DEAN ESQ | 300 E LOMBARD ST STE 2000 | | | | BALTIMORE | MD | 21202 | |
| FABER BROS, INC | CEIL ADAIRE | 95 ROUTE 17 | | | | PARAMUS | NJ | 07652 | |
| FABER, JOHN PAUL | | ADDRESS REDACTED | | | | | | | |
| FABER, SARA MARIE | | ADDRESS REDACTED | | | | | | | |
| FABERLLE, PDERO | | 4383 CHATHAM DR | | | | KING GEORGE | VA | 22485-0000 | |
| FABERY, TONY ANDREW | | ADDRESS REDACTED | | | | | | | |
| FABIAN, DANIEL JOSHUA | | ADDRESS REDACTED | | | | | | | |
| FABIAN, ELEAZAR | | 1626 ASH AVE | | | | WOODSTOCK | IL | 60098-2589 | |
| FABIAN, JOSE | | 157 BELMONT AVE | | | | BROOKLYN | NY | 11212-0000 | |
| FABIAN, JOSE | | 915 NW 1ST AVE | | | | MIAMI | FL | 33136-0000 | |
| FABIAN, JOSE A | | ADDRESS REDACTED | | | | | | | |
| FABIAN, JOSE LUIS | | ADDRESS REDACTED | | | | | | | |
| FABIAN, JUSTIN C | | ADDRESS REDACTED | | | | | | | |
| FABIAN, KEVIN MATHEW | | ADDRESS REDACTED | | | | | | | |
| FABIAN, MARK EDWARD | | ADDRESS REDACTED | | | | | | | |
| FABIAN, MATT | | 1312 SE 32ND TERRACE | | | | CAPE CORAL | FL | 33904 | |
| FABIAN, MATT M | | ADDRESS REDACTED | | | | | | | |
| FABIAN, PAVOL | | ADDRESS REDACTED | | | | | | | |
| FABIAN, RALPH | | ADDRESS REDACTED | | | | | | | |
| FABIAN, RAMIREZ | | 721 VIA AVENIDA | | | | MESQUITE | TX | 75150-3005 | |
| FABIAN, REGINALD CARPIO | | ADDRESS REDACTED | | | | | | | |
| FABIAN, ROMAN | | 4809 HERMANO DR | | | | TARZANA | CA | 91356 | |
| FABIAN, RYAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FABIAN, SAMBULA | | PO BOX 937 G T | | | | GRAND CAYMAN GC | | 00111-1111 | |
| FABIAN, SHANE VINCENT | | ADDRESS REDACTED | | | | | | | |
| FABIAN, STAR | | ADDRESS REDACTED | | | | | | | |
| FABIAN, TARCISIO | | ADDRESS REDACTED | | | | | | | |
| FABIAN, TYLER J | | ADDRESS REDACTED | | | | | | | |
| FABIANNA DESANTIS HERNANDEZ | | 5452 GOLONDRINA DR | | | | SAN BERNARDINO | CA | 92404 | |
| FABIANO, KYLE A | | ADDRESS REDACTED | | | | | | | |
| FABIANOWICZ, JON ZACKERY | | ADDRESS REDACTED | | | | | | | |
| FABIANSKI, MICHAEL | | 27 W 152 CARREL ST | | | | WINFIELD | IL | 60190 | |
| FABIANSKI, SARAH WALDEN | | ADDRESS REDACTED | | | | | | | |
| FABIATO, DENYS O P | | ADDRESS REDACTED | | | | | | | |
| FABIOLA C EVANS | EVANS FABIOLA C | 835 FISHING CREEK RD | | | | NEW CUMBERLAND | PA | 17070-2706 | |
| FABIOLA, D | | 16710 FORTHBRIDGE CT | | | | HOUSTON | TX | 77084-2873 | |
| FABIONAR, ROBERT | | ADDRESS REDACTED | | | | | | | |
| FABIOS TOPPINGS | | 6215A W BROAD ST | | | | RICHMOND | VA | 23230 | |
| FABIS, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| FABIS, JONATHAN | | 320 TOWRY DR | | | | NORMAN | OK | 73072-0000 | |
| FABISZAK, ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| FABLE, JAYON FABIAN | | ADDRESS REDACTED | | | | | | | |
| FABOR, JACK | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| FABORITO, JAMES FRANCISCO | | ADDRESS REDACTED | | | | | | | |
| FABRE, CHRISTOPHER CLEMENT | | ADDRESS REDACTED | | | | | | | |
| FABREGA, EVISABEL | | 9193 FONTAINEBLEAU BLVD NO 9 | | | | MIAMI | FL | 33172 | |
| FABRI CENTERS OF AMERICA | | 555 DARROW RD | | | | HUDSON | OH | 44236 | |
| FABRI CENTERS OF AMERICA INC | | 5555 DARROW RD | ATTN VICE PRESIDENT CORP FINANCE | | | HUDSON | OH | 44236 | |
| FABRI CENTERS OF AMERICA INC BILLBOARD | | 1612 SOUTH STRATFORD RD | | | | WINSTON SALEM | NC | 27103 | |
| FABRI CENTERS OF AMERICA, INC | NO NAME SPECIFIED | 5555 DARROW RD | ATTN  VICE PRESIDENT CORP FINANCE | | | HUDSON | OH | 44236 | |
| FABRI CENTERS OF AMERICA, INC | NO NAME SPECIFIED | 5555 DARROW ROAD | ATTN VICE PRESIDENT CORP FINANCE | | | HUDSON | OH | 44236 | |
| FABRI FORM CO, THE | | 200 S FRIENDSHIP DR | | | | NEW CONCORD | OH | 43762 | |
| FABRI FORM CO, THE | | PO BOX 711677 | | | | CINCINNATI | OH | 45271-1677 | |
| FABRIC IMAGES INC | | 300 CORPORATE DR | | | | ELGIN | IL | 60123 | |
| FABRIC SHOWROOM, THE | | 402 S NEVADA AVE | | | | COLORADO SPRINGS | CO | 80903 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FABRICARE CLEANERS | | PO BOX 5120 | | | | BREMERTON | WA | 98310 | |
| FABRIKANT, CRAIG DEREK | | ADDRESS REDACTED | | | | | | | |
| FABRIZIO, DAVID WILLIAM | | ADDRESS REDACTED | | | | | | | |
| FABRIZIO, TIARA LEE | | ADDRESS REDACTED | | | | | | | |
| FABROWICZ, LORETA JULIA | | ADDRESS REDACTED | | | | | | | |
| FABRY, AMANDA NICOLE | | ADDRESS REDACTED | | | | | | | |
| FABRY, JOSHUA | | ADDRESS REDACTED | | | | | | | |
| FABRYCY, HANI S | | ADDRESS REDACTED | | | | | | | |
| FABULIC, CHRISTINA | | 3403 CUTSHAW AVE APT 1 | | | | RICHMOND | VA | 23230 | |
| FABULIC, CHRISTINA | | 9410 SQUIRREL TREE CT | | | | CHESTERFIELD | VA | 23832 | |
| FABULOUS CREATIONS | | 408 SOUTH ATLANTA ST STE 130 | | | | ATLANTA | GA | 30075 | |
| FABULOUS FOODS LTD | | 2029 HUGUENOT RD | | | | RICHMOND | VA | 23235 | |
| FABYAN RANDALL LLC | | 333 W WACKER DR STE 2750 | | | | CHICAGO | IL | 60606 | |
| FABYANSKE SVOBODA WESTRA & HRT | | 920 SECOND AVE S STE 1100 | | | | MINNEAPOLIS | MN | 55402 | |
| FABYANSKE WESTRA HART & THOMSON PA | ATTN STEVEN C COX | 800 LASALLE AVE STE 1900 | | | | MINNEAPOLIS | MN | 55402 | |
| FACADE MAINTENANCE DESIGN | | 362 FIFTH AVE 11TH FL | | | | NEW YORK | NY | 10001 | |
| FACCHIANO IRON WORKS INC | | 1762 ACKER ST | | | | BETHLEHEM | PA | 18015 | |
| FACCHINI, DAVID | | ADDRESS REDACTED | | | | | | | |
| FACCIANI, RICHARD | | 229 LUTHER PLACE | | | | HARRISBURG | PA | 17111 | |
| FACCIANI, RICHARD A | | ADDRESS REDACTED | | | | | | | |
| FACCIOLO, ANTHONY | | PO BOX 14375 | LC PAGE STATION | | | NORFOLK | VA | 23518-0375 | |
| FACCIPONTE, CHARLES | | 525 HILT RD | | | | HORNBROOK | CA | 96044 | |
| FACE WORKS | | 8502 PATTERSON AVE | | | | RICHMOND | VA | 23229 | |
| FACE, NICOLA VINCENT | | ADDRESS REDACTED | | | | | | | |
| FACER, TIMOTHY JOHN | | ADDRESS REDACTED | | | | | | | |
| FACEY, ALEXIS LORETTA | | ADDRESS REDACTED | | | | | | | |
| FACEY, DAVID | | 2811 F WYOMISSING DR | | | | READING | PA | 19608 | |
| FACEY, KAREN | | ADDRESS REDACTED | | | | | | | |
| FACEY, KIMBERLEY TAMARA | | ADDRESS REDACTED | | | | | | | |
| FACEY, ROBERT E | | ADDRESS REDACTED | | | | | | | |
| FACH, ANDREW RUSSELL | | ADDRESS REDACTED | | | | | | | |
| FACIANE, TESSA MARIE | | ADDRESS REDACTED | | | | | | | |
| FACILITIES ENGINEER, ASSOC OF | | 8180 CORPORATE PARK DR STE 305 | | | | CINCINNATI | OH | 45242 | |
| FACILITIES ENGINEER, ASSOC OF | | PO BOX 710316 | | | | CINCINNATI | OH | 45271-0316 | |
| FACILITY CONTROLS GROUP INC | | 532 BROOKSHIRE CT | | | | WOODSTOCK | GA | 30188 | |
| FACILITY DESIGNS INC | | 16816 DALLAS PKY | | | | DALLAS | TX | 75248 | |
| FACILITY GROUP, THE | | 6008B OLD PINEVILLE RD | | | | CHARLOTTE | NC | 28217 | |
| FACILITY LOGIC | | 2400 INDUSTRIAL LANE UNIT 1520 | | | | BROOMFIELD | CO | 80020 | |
| FACILITY LOGIC | | 2400 INDUSTRIAL LN STE 1700 | | | | BROOMFIELD | CO | 80020 | |
| FACILITY MANAGEMENT SOLUTIONS PLLC DBA FM SOLUTIONS PLLC | FM SOLUTIONS PLLC | 5516 FALMOUTH ST STE 300 | | | | RICHMOND | VA | 23230 | |
| FACILITY MANAGEMENT SOLUTIONS, PLLC | | 2 SOUTH FOUSHEE ST | | | | RICHMOND | VA | 23220 | |
| FACILITY OPERATIONS PLUS | | 535 N BRAND BLVD | SUITE 303 | | | GLENDALE | CA | 91203 | |
| FACILITY OPERATIONS PLUS | | SUITE 303 | | | | GLENDALE | CA | 91203 | |
| FACILITY SOLUTIONS GROUP INC | | PO BOX 971487 | | | | DALLAS | TX | 75397-1487 | |
| FACILITY SUPPORT GROUP INC | | 100 CONCOURSE BLVD | | | | GLEN ALLEN | VA | 23060 | |
| FACKINA, MARGARET | | ADDRESS REDACTED | | | | | | | |
| FACKINA, MARGARET | | 3105 A RIVER RD | | | | POINT PLEASANT | NJ | 08742 | |
| FACKLER, EDWARD PAUL | | ADDRESS REDACTED | | | | | | | |
| FACKLER, JEANINE MARIE | | ADDRESS REDACTED | | | | | | | |
| FACKLER, ROBERT | | 4035 FACKLER RD | | | | WEBSTER | KY | 40176 | |
| FACKLER, ROBERT C | | ADDRESS REDACTED | | | | | | | |
| FACKLER, RYAN | | ADDRESS REDACTED | | | | | | | |
| FACKLER, SHAWN | | 7014 W WOOD ST | | | | PHOENIX | AZ | 85043-1598 | |
| FACKRELL, ANDREW D | | ADDRESS REDACTED | | | | | | | |
| FACKRELL, RANDY SCOTT | | ADDRESS REDACTED | | | | | | | |
| FACON, STEVEN | | 1550 S GALENA WAY NO 1717 | | | | DENVER | CO | 80247 | |
| FACON, STEVEN T | | ADDRESS REDACTED | | | | | | | |
| FACT AUTOMATED ENTRANCES | | 2153 N PLEASANT | | | | FRESNO | CA | 937054730 | |
| FACTIVA INC | | PO BOX 30994 | | | | NEW YORK | NY | 10261 | |
| FACTORY DIRECT | | PO BOX 31656 | | | | RICHMOND | VA | 23294 | |
| FACTORY DIRECT APPLIANCE | | 1145 SW WANAMAKER RD | | | | TOPEKA | KS | 66604 | |
| FACTORY DIRECT FURNITURE | | 121 E MASON STREET | | | | MILWAUKEE | WI | 532020967 | |
| FACTORY DIRECT FURNITURE | | PO BOX 514067 | 121 E MASON ST | | | MILWAUKEE | WI | 53203-3467 | |
| FACTORY DIRECT INC | | 6601 ADAMO DR | | | | TAMPA | FL | 33619 | |
| FACTORY DIRECT MARKETING INC | | 12008 MERRIMAN RD | | | | LIVONIA | MI | 48150 | |
| FACTORY ELECTRONICS OF LEXING | | TON INC 2422 PALUMBO DRIVE | | | | LEXINGTON | KY | 40509 | |
| FACTORY INDUSTRIAL MAINTENANCE | | PO BOX 8091 | | | | CANTON | OH | 447118091 | |
| FACTORY SERVICE CENTER CORP | | 212 PARKADE | | | | CEDAR FALLS | IA | 50613 | |
| FACTORY SERVICE TV CO | | 3314 E COLORADO BLVD | | | | PASADENA | CA | 91107 | |
| FACTOTUM ELECTRONICS | | 242 ST NICHOLAS AVE | | | | S PLAINFIELD | NJ | 07080 | |
| FACULTY PRACTICE | | PO BOX 5502 | | | | NEW HYDE PARK | NY | 11040 | |
| FACUNDO, VANESSA BIANCA | | ADDRESS REDACTED | | | | | | | |
| FADAHUNSI, TUNDE EBENEZER | | ADDRESS REDACTED | | | | | | | |
| FADEEL, ROKAIA | | 909 OAK HORNE DR | | | | HARBOR CITY | CA | 90710 | |
| FADEN, MITCH | | 14521 WOODLAND NEST CR | | | | FORT MYERS | FL | 33912 | |

Circuit City Stores, Inc.
Remaining Creditor Matrix

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FADER, JESSICA MARY | | ADDRESS REDACTED | | | | | | | |
| FADER, JONATHAN BLAKE | | ADDRESS REDACTED | | | | | | | |
| FADI, MAGHARBEL | | 709 MYNA 8 AVE APT NO D | | | | MCALLEN | TX | 78504-4980 | |
| FADLALLA, HAMED BUSHRA | | ADDRESS REDACTED | | | | | | | |
| FADLON, YUVAL | | 4950 SW 26TH TER | | | | FT LAUDERDALE | FL | 33312-5938 | |
| FADRIQUELA, PAUL | | 1620 N SAN FERNANDO BLVD NO 29 | | | | BURBANK | CA | 91504 | |
| FADUL DELIVERY | | 14839 SW 179TH ST | | | | MIAMI | FL | 33187 | |
| FADUL DELIVERY | | 19051 SW 122 AVE | | | | MIAMI | FL | 33177 | |
| FAEGRE & BENSON LLP | | 220 WELLS FARGO CTR 90 S 7TH ST | | | | MINNEAPOLIS | MN | 554023901 | |
| FAEGRE & BENSON LLP | | 2200 WELLS FARGO CTR | 90 S SEVENTH ST | | | MINNEAPOLIS | MN | 55402-3901 | |
| FAEHR ELECTRONIC TIMERS INC | | 1836 TECHNY COURT | | | | NORTHBROOK | IL | 60062 | |
| FAELNAR HERACLEO | | 231 CHASSE CIRCLE | | | | ST CHARLES | IL | 60174 | |
| FAERBER JR, ROBERT WILLIAM | | ADDRESS REDACTED | | | | | | | |
| FAETH, CULLEN WILLIAM | | ADDRESS REDACTED | | | | | | | |
| FAETH, EDMUND PETER | | ADDRESS REDACTED | | | | | | | |
| FAETH, JEREMY | | ADDRESS REDACTED | | | | | | | |
| FAGA ESQ, ANTONIO | | 23 OXFORD RD | | | | NEW HARTFORD | NY | 13413 | |
| FAGAFA, FAALAVE | | 21511 125TH AVE SE | | | | KENT | WA | 98031-2263 | |
| FAGAN III, FRANCIS JOSEPH | | ADDRESS REDACTED | | | | | | | |
| FAGAN JR , THOMAS MITCHALL | | ADDRESS REDACTED | | | | | | | |
| FAGAN, BRIANA LEE | | ADDRESS REDACTED | | | | | | | |
| FAGAN, DALE ALANN | | ADDRESS REDACTED | | | | | | | |
| FAGAN, DARRYL GENE | | ADDRESS REDACTED | | | | | | | |
| FAGAN, EMILY DAWN | | ADDRESS REDACTED | | | | | | | |
| FAGAN, MICHAEL | | 1 KNOTTINGHAM MANOR | | | | WILLIAMSTOWN | WV | 26187 | |
| FAGAN, MICHAEL J | | ADDRESS REDACTED | | | | | | | |
| FAGAN, RYAN JAMES | | ADDRESS REDACTED | | | | | | | |
| FAGAN, SHINIKIA LASHA | | ADDRESS REDACTED | | | | | | | |
| FAGAN, TESHA TERRIANN | | ADDRESS REDACTED | | | | | | | |
| FAGAN, THOMAS PATRICK | | ADDRESS REDACTED | | | | | | | |
| FAGANS, BRANDI S | | ADDRESS REDACTED | | | | | | | |
| FAGANT, CORINNE | | 11 PHELPS RD | | | | WOODSTOCK | CT | 06281 | |
| FAGARAGAN, MICAH JAMES | | ADDRESS REDACTED | | | | | | | |
| FAGBEMI, IYABODE N | | ADDRESS REDACTED | | | | | | | |
| FAGBEYIRO, MORENIKE | | 200 CIRCLE RD LANGMUIR C305 | | | | STONY BROOK | NY | 11790 | |
| FAGEL & HABER | | 55 E MONROE ST 40TH FL | | | | CHICAGO | IL | 60603 | |
| FAGELLO, ANTHONY VITO | | ADDRESS REDACTED | | | | | | | |
| FAGER, ANDREW B | | 1646 MAHAFFEY CIR | | | | LAKELAND | FL | 33811-4418 | |
| FAGERBURG, BRIANNA MARISELA | | ADDRESS REDACTED | | | | | | | |
| FAGGARD, ROBERT | | 1850 BRADSHIRE DR | | | | MOBILE | AL | 36695 | |
| FAGGARD, ROBERT C | | ADDRESS REDACTED | | | | | | | |
| FAGGS, GEORGE HAROLD | | ADDRESS REDACTED | | | | | | | |
| FAGNANI, ROBERT | | 411 W CONESTOGA RD 9 | | | | DEVON | PA | 19333 | |
| FAGUNDES, NICOLE LYNN | | ADDRESS REDACTED | | | | | | | |
| FAHAD, MOHAMMAD | | ADDRESS REDACTED | | | | | | | |
| FAHAD, MOHAMMAD | | 860 S GREENBRIER ST | | | | ARLINGTON | VA | 22204-0000 | |
| FAHEY, AMBER RENEE | | ADDRESS REDACTED | | | | | | | |
| FAHEY, BRANDON | | ADDRESS REDACTED | | | | | | | |
| FAHEY, DEREK MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FAHEY, JASON EDWARD | | ADDRESS REDACTED | | | | | | | |
| FAHEY, JESSICA LONESTAR | | ADDRESS REDACTED | | | | | | | |
| FAHEY, MICHAEL BRANDON | | ADDRESS REDACTED | | | | | | | |
| FAHEY, PETER | | 625 KEWANNA DR | | | | JEFFERSONVILLE | IN | 47130-4607 | |
| FAHEY, RICHARD | | 1180 MCDONOGH DRIVE | | | | BATAVIA | OH | 45103 | |
| FAHEY, RICHARD S | | ADDRESS REDACTED | | | | | | | |
| FAHIE, WADE W | | ADDRESS REDACTED | | | | | | | |
| FAHIM, OMER | | ADDRESS REDACTED | | | | | | | |
| FAHLGREN, JOSHUA MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FAHMY, AHMED FARID | | ADDRESS REDACTED | | | | | | | |
| FAHMY, ANDREW | | ADDRESS REDACTED | | | | | | | |
| FAHMY, DAVID A | | 23 BLACKTHORN LOOP | | | | WAPPINGER FALLS | NY | 12590 | |
| FAHNBULLEH, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| FAHRENHEIT TECHNOLOGIES | | 5207 HICKORY CREEK DR STE E | | | | GLEN ALLEN | VA | 23059 | |
| FAHRENHEIT TECHNOLOGIES | | 5207 HICKORY PARK DR STE E | | | | GLEN ALLEN | VA | 23059 | |
| FAHRENHEIT TECHNOLOGIES | | FAHRENHEIT TECHNOLOGIES | 5207 HICKORY CREEK DRIVE SUITE E | | | GLEN ALLEN | VA | 23059 | |
| FAHRENHEIT TECHNOLOGIES | FAHRENHEIT TECHNOLOGIES | 5207 HICKORY PARK DR STE E | | | | GLEN ALLEN | VA | 23059 | |
| FAHRENHEIT TECHNOLOGY | | 5207 HICKORY PARK DR STE E | | | | GLEN ALLEN | VA | 23059-2624 | |
| FAHRENHOLTZ, THOMAS JAMES | | ADDRESS REDACTED | | | | | | | |
| FAHRER, ADRIAN CURTIS | | ADDRESS REDACTED | | | | | | | |
| FAHRINGER, MATTHEW JOSEPH | | ADDRESS REDACTED | | | | | | | |
| FAHRINGER, RICHARD ERIC | | ADDRESS REDACTED | | | | | | | |
| FAHRNER, RICHARD | | 500 ROTH | | | | CLAWSON | MI | 48017 | |
| FAHRNEY, HANNAH RENE | | ADDRESS REDACTED | | | | | | | |
| FAHRNEY, TARAH | | 2811 MESA AVE | | | | GRAND JUNCTION | CO | 81501 | |
| FAHRNEY, TARAH NATASHA | | ADDRESS REDACTED | | | | | | | |
| FAI ELECTRONICS CORP | | 3273 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| FAIA, BOB | | 7801 UNIVERSITY CITY BLVD | | | | CHARLOTTE | NC | 28213-0000 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FAIELLA, MARK | | ADDRESS REDACTED | | | | | | | |
| FAIIVAE, STEPHANIE SIITA | | ADDRESS REDACTED | | | | | | | |
| FAILES, MELISSA | | 4040 HATCH ST | | | | N LAS VEGAS | NV | 89032 | |
| FAILES, MELISSA R | | ADDRESS REDACTED | | | | | | | |
| FAILLA, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | | |
| FAILOR, DAMIEN | | 524 NORWOOD AVE | | | | BUFFALO | NY | 14222-1319 | |
| FAILLACE, CHRIS JAMES | | ADDRESS REDACTED | | | | | | | |
| FAILLACE, FRANK A MD | | 106 ELDEN ST SUITE 13 | | | | HERNDON | VA | 22070 | |
| FAILOR, JOSHUA HURBERT | | ADDRESS REDACTED | | | | | | | |
| FAILS, WINFRED | | ADDRESS REDACTED | | | | | | | |
| FAIN II, CLIFTON DEAN | | ADDRESS REDACTED | | | | | | | |
| FAIN SEPTIC TANK & SEWER SVC | | PO BOX 60835 | | | | N CHARLESTON | SC | 29419 | |
| FAIN, MARK JR STEPHEN | | ADDRESS REDACTED | | | | | | | |
| FAINE, JOSHUA AARON | | ADDRESS REDACTED | | | | | | | |
| FAINT, KYLE ROBERT | | ADDRESS REDACTED | | | | | | | |
| FAIR DEAL CAFE | | 253 MAMARONECK AVE | | | | WHITE PLAINS | NY | 10605 | |
| FAIR ISAAC & CO | | 8010 CORPORATE DR STE G | | | | BALTIMORE | MD | 21236 | |
| FAIR ISAAC & CO | | P O BOX 60000 | | | | SAN FRANCISCO | CA | 94160 | |
| FAIR ISAAC & CO | | PO BOX 201129 | | | | DALLAS | TX | 75320-1129 | |
| FAIR ISAAC & CO | | TWO TRANSAM PLAZA DR STE 160 | | | | OAKBROOK TERRACE | IL | 60181 | |
| FAIR JR, ROBERT LEE | | ADDRESS REDACTED | | | | | | | |
| FAIR LAKES URGENT CARE CTR | | 12713 SHOPS LN | | | | FAIRFAX | VA | 22033 | |
| FAIR SERVICE | | 3324 WEST 95TH STREET | | | | EVERGREEN PARK | IL | 60805 | |
| FAIR, AMANDA NICOLE | | ADDRESS REDACTED | | | | | | | |
| FAIR, BENJAMIN | | 608 BEECH ST | | | | ELIZABETHTON | TN | 37643-4419 | |
| FAIR, BENJAMIN LUCAS | | ADDRESS REDACTED | | | | | | | |
| FAIR, BRIAN | | 351 E CHURCH ST | | | | JACKSONVILLE | FL | 32202-2725 | |
| FAIR, BRIANNE RENEE | | ADDRESS REDACTED | | | | | | | |
| FAIR, COLBY A | | ADDRESS REDACTED | | | | | | | |
| FAIR, DARRICK LAMAR | | ADDRESS REDACTED | | | | | | | |
| FAIR, JAMES | | 1405 NW 91ST AVE | | | | CORAL SPRINGS | FL | 33071-0000 | |
| FAIR, JARED | | ADDRESS REDACTED | | | | | | | |
| FAIR, LASHAWNA M | | ADDRESS REDACTED | | | | | | | |
| FAIR, NATHANIEL FRANK | | ADDRESS REDACTED | | | | | | | |
| FAIR, RASHEEDAH SHIRAZ | | ADDRESS REDACTED | | | | | | | |
| FAIR, WADE | | 1530 BUTTERNUT DR | | | | GASTONIA | NC | 28 054 00 | |
| FAIR, WESTLEY SCOTT | | ADDRESS REDACTED | | | | | | | |
| FAIR, WHITNEY A | | ADDRESS REDACTED | | | | | | | |
| FAIRBAIRN GROUP LLC | | 1120 AVE OF THE AMERICAS | 4TH FL STE 4020 | | | NEW YORK | NY | 10036 | |
| FAIRBAIRN III, WILLIAM T | | 35 N MOORE ST APT PH | | | | NEW YORK | NY | 10013 | |
| FAIRBAIRN, DANIEL THOMAS | | ADDRESS REDACTED | | | | | | | |
| FAIRBAIRN, URSULA | | 1120 AVENUE OF THE AMERICAS | 4TH FL STE 4020 | | | NEW YORK | NY | 10036 | |
| FAIRBANKS HOSPITAL | | 6848 HILLSDALE COURT | | | | INDIANAPOLIS | IN | 46250 | |
| FAIRBANKS NORTH STAR BOROUGH | | 604 BARNETTE ST RM 342 | CLERK OF COURT | | | FAIRBANKS | AK | 99701 | |
| FAIRBANKS NORTH STAR BOROUGH | | CLERK OF COURT | | | | FAIRBANKS | AK | 99701 | |
| FAIRBANKS SCALES | | 821 LOCUST ST | | | | KANSAS CITY | MO | 64106 | |
| FAIRBANKS SCALES | | PO BOX 802796 | | | | KANSAS CITY | MO | 64180-2796 | |
| FAIRBANKS, ADRIANA DANIELLE | | ADDRESS REDACTED | | | | | | | |
| FAIRBANKS, AMBER JEANNE | | ADDRESS REDACTED | | | | | | | |
| FAIRBANKS, MARTIN STACY | | ADDRESS REDACTED | | | | | | | |
| FAIRBANKS, TIMOTHY LEWIS | | ADDRESS REDACTED | | | | | | | |
| FAIRBORN HAMPTON INN | | 2550 PARAMOUNT PLACE | | | | FAIRBORN | OH | 45324 | |
| FAIRBROTHER, STEVE | | 100 BEN BAR CIRCLE | | | | WHITESBORO | NY | 13492-3022 | |
| FAIRBROTHER, STEVEN P | | ADDRESS REDACTED | | | | | | | |
| FAIRCHILD & BUCK PA | | 5851 SW 29TH ST STE 1 | | | | TOPEKA | KS | 666142463 | |
| FAIRCHILD COMMUNICATIONS SVCS | | FILE NO 99472 | P O BOX 105371 | | | ATLANTA | GA | 303485371 | |
| FAIRCHILD COMMUNICATIONS SVCS | | P O BOX 105371 | | | | ATLANTA | GA | 303485371 | |
| FAIRCHILD HANEY & BUCK PA | | 5851 SW 29TH ST STE 1 | | | | TOPEKA | KS | 66614 | |
| FAIRCHILD HANEY & BUCK PA | | 5851 SW 29TH ST STE 1 | | | | TOPEKA | KS | 666142463 | |
| FAIRCHILD, BRIAN L | | ADDRESS REDACTED | | | | | | | |
| FAIRCHILD, ENNA | | 2127 HIGHLAND DR | | | | POWHATAN | VA | 23139 | |
| FAIRCHILD, JASON ALAN | | ADDRESS REDACTED | | | | | | | |
| FAIRCHILD, MATT L | | ADDRESS REDACTED | | | | | | | |
| FAIRCHILD, ROBERT JOHN | | ADDRESS REDACTED | | | | | | | |
| FAIRCHILD, WHITNEY C | | 401 SE 14TH CT APT 1 | | | | FT LAUDERDALE | FL | 33316 | |
| FAIRCHILD, WHITNEY CHRISTIAN | | ADDRESS REDACTED | | | | | | | |
| FAIRCHILDS GIFTS | | 1144 STONERFIDGE MALL ROAD | | | | PLEASANTON | CA | 94588 | |
| FAIRCHILDS, JACK KLEIN | | ADDRESS REDACTED | | | | | | | |
| FAIRCLOTH JR, ROBERT O | | 6521 WENT SIERRA OAKS | | | | WEST JORDAN | UT | 84088 | |
| FAIRCLOTH, DANA | | 520 AIR PARK CENTER | | | | NASHVILLE | TN | 37217 | |
| FAIRCLOTH, DANA | | LOC NO 0095 PETTY CASH | 520 AIR PARK CENTER | | | NASHVILLE | TN | 37217 | |
| FAIRCLOTH, JACK | | PO BOX 156 | | | | LILLIAN | AL | 36549-0000 | |
| FAIRCLOTH, VICTORIA LYNN | | ADDRESS REDACTED | | | | | | | |
| FAIRCLOUGH, KIRK A | | ADDRESS REDACTED | | | | | | | |
| FAIRCON SERVICE | | 1891 W COUNTY ROAD C | | | | ROSEVILLE | MN | 55113 | |
| FAIRCON SERVICE | | 2560 KASOTA AVE | | | | ST PAUL | MN | 55108 | |
| FAIRCREST DOOR | | 4001 CLEVELAND AVE S | | | | CANTON | OH | 44707 | |
| FAIRES PLUMBING CO INC | | PO BOX 1199 | | | | EDINBURG | TX | 78540 | |
| FAIRES, TYLER JOHN | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FAIRFAX CO GEN DIST COURT CRIMINAL | | 4110 CHAIN BRIDGE RD 2ND FL | 059GC0306755900 | | | FAIRFAX | VA | 22030 | |
| FAIRFAX CO GEN DIST COURT TRAFFIC | | 4110 CHAIN BRIDGE RD 1ST FL | 059GT0207523100 & 059GT0300916200 | | | FAIRFAX | VA | 22030 | |
| FAIRFAX CO PROBATE COURT | | 4110 CHAIN BRIDGE RD | | | | FAIRFAX | VA | 22030 | |
| FAIRFAX COUNTY CIRCUIT COURT CLERK | | 4110 CHAIN BRIDGE RD | | | | FAIRFAX | VA | 22030 | |
| FAIRFAX COUNTY DEPARTMENT OF TAX ADMINISTRATION | KEVIN GREENLIEF DEPARTMENT OF TAX ADMINISTRATION DIRECTOR | 12000 GOVERNMENT CENTER PKWY | | | | FAIRFAX | VA | 22035 | |
| FAIRFAX COUNTY FARU | | 3911 WOODBURN RD | FALSE ALARM REDUCTION UNIT | | | ANNANDALE | VA | 22003 | |
| FAIRFAX COUNTY FINANCE DEPT | | 4084 UNIVERSITY DR | | | | FAIRFAX | VA | 22030 | |
| FAIRFAX COUNTY GEN DIST CRT | | 4110 CHAIN BRIDGE RD | | | | FAIRFAX | VA | 22030 | |
| FAIRFAX COUNTY OF | | FAIRFAX COUNTY OF | DEPARTMENT OF TAX ADMIN | PO BOX 10203 | | FAIRFAX | VA | 22035-0203 | |
| FAIRFAX COUNTY OF | | FAIRFAX COUNTY OF | DEPT OF TAX ADMIN | PO BOX 10200 | | FAIRFAX | VA | 22035-0200 | |
| FAIRFAX COUNTY POLICE DEPT | | 10600 PAGE AVE | | | | FAIRFAX | VA | 22030 | |
| FAIRFAX COUNTY POLICE DEPT | | 4100 CHAIN BRIDGE RD | | | | FAIRFAX | VA | 22030 | |
| FAIRFAX COUNTY POLICE DEPT | FINANCIAL SVCS DIVISION | 10600 PAGE AVE | | | | FAIRFAX | VA | 22030 | |
| FAIRFAX COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | DEPT OF TAX ADMINISTRATION | PO BOX 10201 | | FAIRFAX | VA | 22030 | |
| FAIRFAX COUNTY WATER AUTH | | PO BOX 699 | | | | MERRIFIELD | VA | 22116 | |
| FAIRFAX COURT | ATTN PATTY SUMMERS | C O SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | | INDIANAPOLIS | IN | 46204 | |
| FAIRFAX COURT LP | | 1101 FAIRFAX COURT LIMITED P | 4390 PAYSPHERE CT | | | CHICAGO | IL | 60674 | |
| FAIRFAX COURT LP | | C/O SIMON PROPERTY GROUP | 225 W  WASHINGTON ST | | | INDIANAPOLIS | IN | 46204-3438 | |
| FAIRFAX COURT LP | | C/O SIMON PROPERTY GROUP | 225 W WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-3438 | |
| FAIRFAX COURT LP | C O SIMON PROPERTY GROUP | 225 WASHINGTON ST | | | | INDIANAPOLIS | IN | 46204-3438 | |
| FAIRFAX JDR DISTRICT COURT | | 4000 CHAIN BRIDGE RD STE 1401 | 059JA3309030101 | | | FAIRFAX | VA | 22030 | |
| FAIRFAX JUVENILE DOMESTIC COURT | | 4000 CHAIN BRIDGE RD | STE 1401 | | | FAIRFAX | VA | 22030 | |
| FAIRFAX MARRIOTT | | 11787 LEE JACKSON MEMORIAL HWY | | | | FAIRFAX | VA | 22033 | |
| FAIRFAX WATER VA | | PO BOX 71076 | | | | CHARLOTTE | NC | 28272-1076 | |
| FAIRFAX, CIAN | | ADDRESS REDACTED | | | | | | | |
| FAIRFAX, CITY OF | | 10455 ARMSTRONG ST | TREASURER OFFICE | | | FAIRFAX | VA | 22030 | |
| FAIRFAX, CLAREESE | | ADDRESS REDACTED | | | | | | | |
| FAIRFAX, CLAREESE | | 205 ELM ST APT 4 | | | | WEST HAVEN | CT | 00000-6516 | |
| FAIRFAX, COUNTY OF | | 10600 PAGE AVE | FINANCIAL SERVICES DIVISION | | | FAIRFAX | VA | 22030-4083 | |
| FAIRFAX, COUNTY OF | | 10700 PAGE AVE | FIRE PREVENTION DIVISION | | | FAIRFAX | VA | 22030 | |
| FAIRFAX, COUNTY OF | | 12055 GOVERNMENT CENTER PKY | PLANS & DOCUMENT CONTROLS 506 | | | FAIRFAX | VA | 22035-5504 | |
| FAIRFAX, COUNTY OF | | 12055 GOVERNMENT CTR PKWY | COMMERCIAL INSPECTIONS 4TH FL | | | FAIRFAX | VA | 22035-5504 | |
| FAIRFAX, COUNTY OF | | 4100 CHAIN BRIDGE RD | FALSE ALARM REDUCTION UNIT | | | FAIRFAX | VA | 22030 | |
| FAIRFAX, COUNTY OF | | FAIRFAX COUNTY OF | FIRE PREVENTION DIVISION | 10700 PAGE AVE | | FAIRFAX | VA | 22030 | |
| FAIRFAX, COUNTY OF | | FIRE PREVENTION DIV | | | | FAIRFAX | VA | 22030 | |
| FAIRFAX, COUNTY OF | | PO BOX 10200 | DEPARTMENT OF TAX | | | FAIRFAX | VA | 22035 | |
| FAIRFAX, COUNTY OF | | PO BOX 10201 | DEPT OF TAX ADMINISTRATION | | | FAIRFAX | VA | 22035-0201 | |
| FAIRFAX, COUNTY OF | | PO BOX 10203 | DEPT OF TAX ADMINISTRATION | | | FAIRFAX | VA | 22035-0203 | |
| FAIRFAX, JOHN E | | 1300 FAYETTE ST BLDG RUSH APT | | | | CONSHOHOCKEN | PA | 19428-5014 | |
| FAIRFIELD COUNTY CONSTRUCTION | | 26 EAGLE DR | | | | SHELTON | CT | 06484 | |
| FAIRFIELD COUNTY TECHNICAL | | 9 SYLVAN RD | | | | DANBURY | CT | 06811 | |
| FAIRFIELD CSEA | | PO BOX 518 124 W MAIN ST | | | | LANCASTER | OH | 431300518 | |
| FAIRFIELD EXECUTIVE INN | | 216 234 ROUTE 46 E | | | | FAIRFIELD | NJ | 07064 | |
| FAIRFIELD FLOWERS | | 5194 FAIRFIELD SHOPPING CENTER | | | | VIRGINIA BEACH | VA | 23464 | |
| FAIRFIELD GLADE | | PO BOX 1500 | | | | FAIRFIELD GLADE | TN | 38558 | |
| FAIRFIELD IN BY MARRIOTT | | 1401 E MALL DR | | | | HOLLAND | OH | 43528 | |
| FAIRFIELD INN | | 100 SPRING VALLEY MARKETPLACE | | | | SPRING VALLEY | NY | 10977 | |
| FAIRFIELD INN | | 110 WESTFIELD CT | | | | CLARKSVILLE | TN | 37040 | |
| FAIRFIELD INN | | 1101 E I 240 SERVICE RD | | | | OKLAHOMA CITY | OK | 73149 | |
| FAIRFIELD INN | | 1145 HAMMOND DR | | | | ATLANTA | GA | 30328 | |
| FAIRFIELD INN | | 120 FAIRFIELD DR | | | | BLOOMINGTON | IN | 47401 | |
| FAIRFIELD INN | | 121 CIRCUIT LN | | | | JACKSONVILLE | NC | 28546 | |
| FAIRFIELD INN | | 12400 REDWATER CREEK RD | | | | CHESTER | VA | 23831 | |
| FAIRFIELD INN | | 126 CUSICK RD | | | | ALCOA | TN | 37701 | |
| FAIRFIELD INN | | 132 MALL DR | | | | APPLETON | WI | 54913 | |
| FAIRFIELD INN | | 132 MALL DR | | | | APPLETON | WI | 54915 | |
| FAIRFIELD INN | | 1383 WASHINGTON AVE | | | | ALBANY | NY | 12206 | |
| FAIRFIELD INN | | 140 DUNBARTON DR | | | | FLORENCE | SC | 29501 | |
| FAIRFIELD INN | | 140 S AKERS ST | | | | VISALIA | CA | 93291 | |
| FAIRFIELD INN | | 1401 E MALL DR | | | | HOLLAND | OH | 43528 | |
| FAIRFIELD INN | | 1459 KNICKERBOCKER RD | | | | SAN ANGELO | TX | 76904 | |
| FAIRFIELD INN | | 150 GRANITE RUN DR | | | | LANCASTER | PA | 17601 | |
| FAIRFIELD INN | | 1530 SW WESTPORT DR | | | | TOPEKA | KS | 66604 | |
| FAIRFIELD INN | | 1575 REGAL ROW | | | | DALLAS | TX | 75247 | |
| FAIRFIELD INN | | 1717 E LINCOLN RD | | | | KOKOMO | IN | 46902 | |
| FAIRFIELD INN | | 17350 FOX DR | | | | LIVONIA | MI | 48152 | |
| FAIRFIELD INN | | 1807 MORELAND BLVD | | | | CHAMPAIGN | IL | 61820 | |
| FAIRFIELD INN | | 18700 E 37TH TERR | | | | INDEPENDENCE | MO | 64057 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FAIRFIELD INN | | 1925 CEDAR CREEK RD | | | | FAYETTEVILLE | NC | 28301 | |
| FAIRFIELD INN | | 20150 W BLUE MOUND ROAD | | | | BROOKFIELD | WI | 53045 | |
| FAIRFIELD INN | | 202 LANDMARK DR | ATTN ACCTS REC TODD POLITO | | | NORMAL | IL | 61761 | |
| FAIRFIELD INN | | 20525 HWY 59 | | | | HUMBLE | TX | 77338 | |
| FAIRFIELD INN | | 207 E MOUNTCASTLE DR | | | | JOHNSON CITY | TN | 37601 | |
| FAIRFIELD INN | | 2096 BRICHER RD | | | | ST CHARLES | IL | 60174 | |
| FAIRFIELD INN | | 2191 NORTHWEST PKY | | | | MARIETTA | GA | 30067 | |
| FAIRFIELD INN | | 2265 IH 10 S | | | | BEAUMONT | TX | 77705 | |
| FAIRFIELD INN | | 2300 FAULKNER DR | | | | MIDLAND | TX | 79705 | |
| FAIRFIELD INN | | 2401 E 80TH ST | | | | BLOOMINGTON | MN | 55425 | |
| FAIRFIELD INN | | 2401 W 29TH ST | | | | GREELEY | CO | 80631 | |
| FAIRFIELD INN | | 2410 NAGLEE RD | | | | TRACY | CA | 95376 | |
| FAIRFIELD INN | | 2615 RUTH ST | | | | SULPHUR | LA | 70664 | |
| FAIRFIELD INN | | 2615 RUTH ST | | | | SULPHUR | LA | 70665 | |
| FAIRFIELD INN | | 2697 LAKE VISTA DR | | | | LEWISVILLE | TX | 75067 | |
| FAIRFIELD INN | | 3045 CENTRE POINTE DR N | | | | ROSEVILLE | MN | 55113 | |
| FAIRFIELD INN | | 320 COLUMBIANA DR | | | | COLUMBIA | SC | 29212 | |
| FAIRFIELD INN | | 333 S WEBB RD | | | | WICHITA | KS | 67207 | |
| FAIRFIELD INN | | 3425 BUSBEE DR | | | | KENNESAW | GA | 30144 | |
| FAIRFIELD INN | | 3425 BUSBEE DRIVE | | | | KENNESAW | GA | 30144 | |
| FAIRFIELD INN | | 3701 N COUNTRY DR | | | | TRAVERSE CITY | MI | 49684 | |
| FAIRFIELD INN | | 3701 NE LOOP 820 | | | | FT WORTH | TX | 76137 | |
| FAIRFIELD INN | | 3800 CORK ST | | | | KALAMAZOO | MI | 49001 | |
| FAIRFIELD INN | | 3800 E CORK ST | | | | KALAMAZOO | MI | 49001 | |
| FAIRFIELD INN | | 3930 STAHL DR | | | | GRAND RAPIDS | MI | 49546 | |
| FAIRFIELD INN | | 4 GULF ST | | | | CONCORD | NH | 03301 | |
| FAIRFIELD INN | | 4 PHILADELPHIA CT | | | | BALTIMORE | MD | 21237 | |
| FAIRFIELD INN | | 4 S MCCAIN DR | PLAMONDON HOSPITALITY ASSOC | | | FREDERICK | MD | 21703 | |
| FAIRFIELD INN | | 4 S MCCAIN DR | | | | FREDERICK | MD | 21703 | |
| FAIRFIELD INN | | 4000 STATE ROAD 26E | | | | LAFAYETTE | IN | 47905 | |
| FAIRFIELD INN | | 4401 W 107TH ST | | | | OVERLAND PARK | KS | 66207 | |
| FAIRFIELD INN | | 4504 SOUTHPORT CROSSING | | | | INDIANAPOLIS | IN | 46237 | |
| FAIRFIELD INN | | 4702 E UNIVERSITY DR | | | | PHOENIX | AZ | 85034 | |
| FAIRFIELD INN | | 4712 W PLANO PKY | | | | PLANO | TX | 75093 | |
| FAIRFIELD INN | | 475 E MARGARET AVE | | | | TERRE HAUTE | IN | 47802 | |
| FAIRFIELD INN | | 521 W DUSSEL DR | | | | MAUMEE | OH | 43537 | |
| FAIRFIELD INN | | 5415 N I85 SERVICE RD | | | | CHARLOTTE | NC | 28262 | |
| FAIRFIELD INN | | 5710 CHALLENGER PKY | | | | FT WAYNE | IN | 46818 | |
| FAIRFIELD INN | | 60 ROPER MOUNTAIN RD | | | | GREENVILLE | SC | 29607 | |
| FAIRFIELD INN | | 6090 GURNEE MILLS | | | | GURNEE | IL | 60031 | |
| FAIRFIELD INN | | 6090 GURNEE MILLS BLVD E | | | | GURNEE | IL | 60031 | |
| FAIRFIELD INN | | 6245 WESTPORT AVE | | | | SHREVEPORT | LA | 71129 | |
| FAIRFIELD INN | | 630 W JOHN CARPENTER FWY | | | | IRVING | TX | 75039 | |
| FAIRFIELD INN | | 6421 WASHINGTON AVE | | | | RACINE | WI | 53406 | |
| FAIRFIELD INN | | 7149 HUNGRY FISHERMAN DR | | | | SOUTHAVEN | MS | 38671 | |
| FAIRFIELD INN | | 72 322 HWY 11 | | | | PALM DESERT | CA | 92260 | |
| FAIRFIELD INN | | 720 MILLSAP DR | | | | FAYETTEVILLE | AR | 72703 | |
| FAIRFIELD INN | | 7397 TIFFANY S | | | | POLAND | OH | 44514 | |
| FAIRFIELD INN | | 7712 POTAWATOMI TRAIL | | | | ROCKFORD | IL | 61107 | |
| FAIRFIELD INN | | 7809 W QUINAULT AVE | | | | KENNEWICK | WA | 99336 | |
| FAIRFIELD INN | | 810 DELTA COMMERCE DR | | | | LANSING | MI | 48917 | |
| FAIRFIELD INN | | 8101 N CHURCH RD | | | | KANSAS CITY | MO | 64158 | |
| FAIRFIELD INN | | 8275 GEORGIA ST | | | | MERRILLVILLE | IN | 46410 | |
| FAIRFIELD INN | | 9079 DUNN RD | | | | HAZELWOOD | MO | 63042 | |
| FAIRFIELD INN | | 949 VIEWMONT DR | | | | DICKSON CITY | PA | 18519 | |
| FAIRFIELD INN | | PO BOX 64619 | | | | BALTIMORE | MD | 21264 | |
| FAIRFIELD INN & SUITES | | 1295 ROUTE 1 SOUTH | | | | AVENEL | NJ | 07001 | |
| FAIRFIELD INN & SUITES | | 1777 LARUE DR | | | | CENTRAL POINT | OR | 97502 | |
| FAIRFIELD INN AIRPORT | | 1200 BROOKS AVE | | | | ROCHESTER | NY | 14624 | |
| FAIRFIELD INN ALPHARETTA | | 11385 HAYNES BRIDGE RD | | | | ALPHARETTA | GA | 30201 | |
| FAIRFIELD INN AND SUITES CLARKSVILLE | | 110 WESTFIELD CT | | | | CLARKSVILLE | TN | 37040 | |
| FAIRFIELD INN BY MARIOTT SOUTH | | 2725 GEYSER DR | | | | COLORADO SPRINGS | CO | 80906 | |
| FAIRFIELD INN CHESAPEAKE | | 1560 CROSSWAYS BLVD | | | | CHESAPEAKE | VA | 23320 | |
| FAIRFIELD INN CHEYENNE | | 1415 STILLWATER AVE | | | | CHEYENNE | WY | 82009 | |
| FAIRFIELD INN DENVER | | 1680 S COLORADO STREET | | | | DENVER | CO | 80222 | |
| FAIRFIELD INN EAST | | 7879 EAGLE CREST BLVD | | | | EVANSVILLE | IN | 47715 | |
| FAIRFIELD INN GREENSBORO | | 2003 ATHENA CT | | | | GREENSBORO | NC | 27407 | |
| FAIRFIELD INN GREENVILLE | | 821 S MEMORIAL DRIVE | ATTN ACCOUNTS RECEIVABLE | | | GREENVILLE | NC | 27834 | |
| FAIRFIELD INN GREENVILLE | ACCOUNTS RECEIVABLE | | | | | GREENVILLE | NC | 27834 | |
| FAIRFIELD INN GULFPORT | | 15151 TURKEY CREEK DR | | | | GULFPORT | MS | 39503 | |
| FAIRFIELD INN HOUSTON | | 10155 HOUSTON EAST FREEWAY | | | | HOUSTON | TX | 77029 | |
| FAIRFIELD INN KENNER | | 1801 32ND ST | | | | KENNER | LA | 70065 | |
| FAIRFIELD INN LAFAYETTE | | 2225 NW EVANGELINE THWY | | | | LAFAYETTE | LA | 70501 | |
| FAIRFIELD INN LOUISVILLE | | 9400 BLAIRWOOD ROAD | | | | LOUISVILLE | KY | 40222 | |
| FAIRFIELD INN MARRIOTT | | 11929 NE AIRPORT WAY | | | | PORTLAND | OR | 97220 | |
| FAIRFIELD INN MERRIMACK | | 4 AMHERST ROAD | | | | MERRIMACK | NH | 03054 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FAIRFIELD INN MESQUITE | | 4020 TOWNE CROSSING BLVD | | | | MESQUITE | TX | 75150 | |
| FAIRFIELD INN MIDDLETON | | 8212 GREENWAY BOULEVARD | | | | MIDDLETON | WI | 53562 | |
| FAIRFIELD INN ORLANDO | | 7100 AUGUSTA NATIONAL DR | | | | ORLANDO | FL | 32822 | |
| FAIRFIELD INN ROCKY MOUNT | | 1200 BENVENUE RD | | | | ROCKY MOUNT | NC | 27804 | |
| FAIRFIELD INN ROCKY MOUNT | | 4825 RIVERSIDE DR | | | | DANVILLE | VA | 24541 | |
| FAIRFIELD INN TALLAHASSEE | | 3211 N MONROE ST | | | | TALLAHASSEE | FL | 32303 | |
| FAIRFIELD INN TAMPA | | 10150 PALM RIVER RD | | | | TAMPA | FL | 33619 | |
| FAIRFIELD INN WACO | | 5805 N WOODWAY DR | | | | WACO | TX | 76712 | |
| FAIRFIELD INN WICHITA FALLS | | 4414 WESTGATE DRIVE | | | | WICHITA FALLS | TX | 76308 | |
| FAIRFIELD MUNICIPAL | | 4951 DIXIE HWY | | | | FAIRFIELD | OH | 45014 | |
| FAIRFIELD MUNICIPAL UTILITIES | | 1000 WEBSTER ST | | | | FAIRFIELD | CA | 94533-4883 | |
| FAIRFIELD MUNICIPAL UTILITIES | | 1000 WEBSTER STREET | | | | FAIRFIELD | CA | 94533-4883 | |
| FAIRFIELD PALLET CO INC | | PO BOX 361 | | | | FAIRTON | NJ | 08320 | |
| FAIRFIELD PUBLISHING CO INC | | PO BOX 47 1250 TEXAS ST | | | | FAIRFIELD | CA | 94533 | |
| FAIRFIELD STUDIO LTD | | 721 FIFTH AVE | | | | NEW YORK | NY | 10022-2523 | |
| FAIRFIELD TESTING LABORATORY | | 652 GLENNBROOK AVE | | | | STAMFORD | CT | 06906 | |
| FAIRFIELD, CHRIS ROBERT | | ADDRESS REDACTED | | | | | | | |
| FAIRFIELD, CITY OF | | 1000 WEBSTER ST | | | | FAIRFIELD | CA | 94533-4883 | |
| FAIRFIELD, CITY OF | | 1000 WEBSTER STREET | | | | FAIRFIELD | CA | 94533-4883 | |
| FAIRFIELD, CITY OF | | FAIRFIELD CITY OF | BUSINESS LICENSE OFFICE | 1000 WEBSTER ST | | FAIRFIELD | CA | 94533-4883 | |
| FAIRFIELD, JORDAN | | 3201 LAKEWOOD RD | | | | SEBRING | FL | 33875-0000 | |
| FAIRFIELD, JORDAN BARRETT | | ADDRESS REDACTED | | | | | | | |
| FAIRHILL APARTMENTS | | 400 N 9TH ST 2ND FL STE 203 | | | | RICHMOND | VA | 23219 | |
| FAIRHURST, JUSTIN ALAN | | ADDRESS REDACTED | | | | | | | |
| FAIRLAMB SADLER & WHITEHEAD | | 1000 W FRANKLIN ST | | | | RICHMOND | VA | 23220 | |
| FAIRLAWN VENTURES LTD PRTNRSHP | | KEY BANK | LOCK BOX 901263 MAIN POST OFFC | | | CLEVELAND | OH | 44190-1263 | |
| FAIRLAWN VENTURES LTD PRTNRSHP | | LOCK BOX 901263 MAIN POST OFFC | | | | CLEVELAND | OH | 441901263 | |
| FAIRLAWN, CITY OF | | 3487 S SMITH ROAD | FINANCE DEPARTMENT | | | FAIRLAWN | OH | 44333 | |
| FAIRLAWN, CITY OF | | DIVISION OF TAXATION | | | | FAIRLAWN | OH | 44334 | |
| FAIRLAWN, CITY OF | | PO BOX 5433 | DIVISION OF TAXATION | | | FAIRLAWN | OH | 44334 | |
| FAIRLESS, CHAD ERIC | | ADDRESS REDACTED | | | | | | | |
| FAIRLESS, DAWN | | 30293 TILBURY LN NE | | | | KINGSTON | WA | 98346 | |
| FAIRLEY, CALVIN | | 2766 HARNEY RD | NO  177 BLDG 2735 | | | FORT SAM HOUSTON | TX | 78234 | |
| FAIRLEY, CHRISTINE | | LOC NO 1017 PETTY CASH | NTL SVC SATISFACTION CTR | | | ROCKY MOUNT | NC | | |
| FAIRLEY, QWAN JERMAINE | | ADDRESS REDACTED | | | | | | | |
| FAIRLEY, STEVEN | | 10631 W 10 MILE RD | | | | OAK PARK | MI | 48237-1720 | |
| FAIRLEY, STEVEN | | 35723 GARNER ST | | | | ROMULUS | MI | 48174-4127 | |
| FAIRLEY, TAWANA | | ADDRESS REDACTED | | | | | | | |
| FAIRLEY, THOMAS | | ADDRESS REDACTED | | | | | | | |
| FAIRLIE, NICHOLAS COYOTE | | ADDRESS REDACTED | | | | | | | |
| FAIRMAN, ANGELA B | | ADDRESS REDACTED | | | | | | | |
| FAIRMAN, JAMES | | ADDRESS REDACTED | | | | | | | |
| FAIRMAN, MICHELLE | | 3604 STEVENS WOOD COURT | | | | RICHMOND | VA | 23832 | |
| FAIRMAN, MICHELLE L | | ADDRESS REDACTED | | | | | | | |
| FAIRMONT COPLEY PLAZA HOTEL | | 138 ST JAMES AVE | | | | BOSTON | MA | 02116 | |
| FAIRMONT HOTEL | | 123 BARONNE ST | | | | NEW ORLEANS | LA | 70112 | |
| FAIRMONT HOTEL | | PO BOX 54078 | | | | NEW ORLEANS | LA | 70154 | |
| FAIRMONT TIMES WEST VIRGINIAN | | CRAIG RICHARDS | 300 QUINCY STREET | | | FAIRMONT | WV | 26554 | |
| FAIRMONT TV SALES SERVICE INC | | 1915 S LOCUST AVE | | | | FAIRMONT | WV | 26554 | |
| FAIRPOINT COMMUNICATIONS | | PO BOX 1 | | | | WORCESTER | MA | 01654-0001 | |
| FAIRPOINT COMMUNICATIONS | | PO BOX 1939 | | | | PORTLAND | ME | 04104-5010 | |
| FAIRPOINT COMMUNICATIONS | | PO BOX 1939 | | | | PORTLAND | ME | | |
| FAIRRIS, HALLIE R | | ADDRESS REDACTED | | | | | | | |
| FAIRRIS, MARNIE I | | 1814 DUKE RD | | | | ATLANTA | GA | 30341-4853 | |
| FAIRTY, GORDON | | ADDRESS REDACTED | | | | | | | |
| FAIRVIEW 66 | | 1677 CHARLOTTE HIGHWAY | | | | FAIRVIEW | NC | 28730 | |
| FAIRVIEW HEIGHTS ASSOC LP | | 9109 WATSON RD STE 302 | | | | CRESTWOOD | MO | 63126 | |
| FAIRVIEW HEIGHTS INVESTORS LLC | | 11611 SAN VINCENTE BLVD NO 540 | C/O FORESTER PROPERTIES INC | | | LOS ANGELES | CA | 90049 | |
| FAIRVIEW HEIGHTS INVESTORS LLC | | 11620 WILSHIRE BLVD | STE 705 | | | LOS ANGELES | LA | 90025 | |
| FAIRVIEW HEIGHTS INVESTORS LLC | BRAD WALLEY | C O FORESTER PROPERTIES INC | 11620 WILSHIRE BLVD | SUITE 705 | | LOS ANGELES | CA | 90025 | |
| FAIRVIEW HEIGHTS INVESTORS, LLC | BRAD WALLEY | C/O FORESTER PROPERTIES INC | 11620 WILSHIRE BLVD | SUITE 705 | | LOS ANGELES | CA | 90025 | |
| FAIRVIEW HEIGHTS MEDCENTER | | PO BOX 66971 U | | | | ST LOUIS | MO | 63166 | |
| FAIRVIEW HEIGHTS, CITY OF | | 10025 BUNKUM RD | | | | FAIRVIEW HEIGHTS | IL | 62208 | |
| FAIRVIEW HEIGHTS, CITY OF | | FAIRVIEW HEIGHTS CITY OF | 10025 BUNKUM RD | | | FAIRVIEW HEIGHTS | IL | | |
| FAIRVIEW MECHANICAL | | 2901 LONG BEACH RD STE 3 | | | | OCEANSIDE | NY | 11572 | |
| FAIRVIEW OCCUPATIONAL HEALTH | | PO BOX 9372 | | | | MINNEAPOLIS | MN | 554409372 | |
| FAIRWAY CENTRE ASSOCIATES LP | | 2800 POST OAK BLVD STE 2300 | C/O CB RICHARD ELLIS | | | HOUSTON | TX | 77056 | |
| FAIRWAY CENTRE ASSOCIATES LP | ATTN CRAIG CHENEY | C O TRAMMELL CROW COMPANY | 2800 POST OAK BLVD STE 2300 | | | HOUSTON | TX | 77056 | |
| FAIRWAY CENTRE ASSOCIATES LP | ATTN SHARI L HEYEN | GREENBERG TRAURIG LLP | 1000 LOUISIANA STE 1800 | | | HOUSTON | TX | 77002 | |
| FAIRWAY CENTRE ASSOCIATES LP | LESLIE LOPEZ PROPERTY MGR | CB RICHARD ELLIS | 2800 POST OAK BLVD SUITE 2300 | | | HOUSTON | TX | 77056 | |
| FAIRWAY CENTRE ASSOCIATES, L P | LESLIE LOPEZ | CB RICHARD ELLIS | 2800 POST OAK BLVD SUITE 2300 | | | HOUSTON | TX | 77056 | |
| FAIRWAY COLLECTION | | 1126 S GOLD ST STE 101 | | | | CENTRALIA | WA | 98531 | |
| FAIRWAY ELECTRONICS INC | | 4210 HOWARD AVE | | | | KENSINGTON | MD | 20895 | |
| FAIRWAY TV SERVICE | | 13315 W 91ST STREET | | | | LENEXA | KS | 66215 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FAIRWEATHER, BRITTANY JOELLE | | ADDRESS REDACTED | | | | | | | |
| FAIRWOOD TV & VIDEO SERVICE | | 17620 140TH AVE SE C3 | | | | RENTON | WA | 98058 | |
| FAIRY, DESIREE LANISE | | ADDRESS REDACTED | | | | | | | |
| FAISAL, ASIF | | 14943 RICHMOND AVE APT 711 | | | | HOUSTON | TX | 77082-1558 | |
| FAISON ASSOCIATES | | 1420 N PARHAM RD | | | | RICHMOND | VA | 23229-5513 | |
| FAISON MEMPHIS LP | | FIVE CONCOURSE PKY STE 2000 | | | | ATLANTA | GA | 30328 | |
| FAISON MEMPHIS LP | | SUITE 2000 | | | | ATLANTA | GA | 30328 | |
| FAISON SOUTHPARK COMMONS LLC | | 121 W TRADE ST STE 2550 | | | | CHARLOTTE | NC | 28202 | |
| FAISON VALLEY VIEW BOULEVARD | | 121 W TRADE ST STE 2550 | | | | CHARLOTTE | NC | 28202 | |
| FAISON VALLEY VIEW BOULEVARD | | 121 WEST TRADE ST STE 2550 | | | | CHARLOTTE | NC | 28202 | |
| FAISON, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| FAISON, CURTIS | | 824 PENCROSS DR | | | | RALEIGH | NC | 27610 | |
| FAISON, DARRIUS RONELL | | ADDRESS REDACTED | | | | | | | |
| FAISON, JUNE J | | 1999 FIDDLERS RD | | | | EMPORIA | VA | 23847 | |
| FAISZ, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FAISZ, NICOLE MARIE | | ADDRESS REDACTED | | | | | | | |
| FAIT & MALAMENT | | MARY E COMEAU | ONE CHURCH ST NO 800 | | | ROCKVILLE | MD | 20850 | |
| FAIT & MALAMENT | | ONE CHURCH ST NO 800 | | | | ROCKVILLE | MD | 20850 | |
| FAITH BAPTIST | | 5390 HERITAGE RD | | | | HOPEWELL | VA | 23860-0000 | |
| FAITH, DOUGLAS PETER | | ADDRESS REDACTED | | | | | | | |
| FAITH, ERIC | | 7444 EDGEDALE DR | | | | NEWBURGH | IN | 47630-2955 | |
| FAITH, LAKAMP | | 25316 PODERIO DR | | | | RAMONA | CA | 92065-0000 | |
| FAITH, MARY | | 2440 WEBER LANE | | | | LOUISVILLE | KY | 40216 | |
| FAITH, MARY A | | ADDRESS REDACTED | | | | | | | |
| FAITH, NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| FAITH, RYAN A | | ADDRESS REDACTED | | | | | | | |
| FAITH, RYAN A | | 301 FRASER DRIVE | | | | FOLEY | MN | 56329 | |
| FAITHAUER, CABRIN CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| FAITHAUER, JUSTIN CHARLES | | ADDRESS REDACTED | | | | | | | |
| FAITHFUL TEMPS SERVICES INC | | PO BOX 216 | | | | RICHMOND | VA | 23218 | |
| FAITHFUL TEMPS SERVICES INC | | PO BOX 216 | | | | RICHMOND | VA | 23218-0216 | |
| FAIVA, ALAILIMA S | | 23812 E HAPPY HOLLOW | | | | INDEPENDENCE | MO | 64058 | |
| FAIZ, SARMAD SYED | | ADDRESS REDACTED | | | | | | | |
| FAIZ, TARTILA | | ADDRESS REDACTED | | | | | | | |
| FAJARDO, ALEX | | ADDRESS REDACTED | | | | | | | |
| FAJARDO, ALEXANDRA | | 2205 CATUS DR | | | | KILLEEN | TX | 76549 | |
| FAJARDO, FRANCISCO | | ADDRESS REDACTED | | | | | | | |
| FAJARDO, JOSHUA SCHAFFER | | ADDRESS REDACTED | | | | | | | |
| FAJARDO, KEANE KRISTIAN | | ADDRESS REDACTED | | | | | | | |
| FAJARDO, KENLYS | | 1731 HARRISON AVE | 3G | | | BRONX | NY | 10453-0000 | |
| FAJARDO, KENLYS KATHERINE | | ADDRESS REDACTED | | | | | | | |
| FAJARDO, KERWIN KARL | | ADDRESS REDACTED | | | | | | | |
| FAJARDO, LAURA | | ADDRESS REDACTED | | | | | | | |
| FAJARDO, MARLON VIALA | | ADDRESS REDACTED | | | | | | | |
| FAJARDO, ZACHARY DARIN | | ADDRESS REDACTED | | | | | | | |
| FAJAYAN, LIONEL | | ADDRESS REDACTED | | | | | | | |
| FAJOHN, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| FAKES, MATTHEW THOMAS | | ADDRESS REDACTED | | | | | | | |
| FAKES, NATE JUSTIN | | ADDRESS REDACTED | | | | | | | |
| FAKHORI, EMAN | | ADDRESS REDACTED | | | | | | | |
| FAKHRI, ABIDA | | 1861 J F KENNEDY BLVD | | | | JERSEY CITY | NJ | 07305-0000 | |
| FAKIH, CHRISTINE ALI | | ADDRESS REDACTED | | | | | | | |
| FAKIR, NUMAIR SEYED | | ADDRESS REDACTED | | | | | | | |
| FAKIRA, KURT ASHAD | | ADDRESS REDACTED | | | | | | | |
| FALAE, AYODELE AYODEJI | | ADDRESS REDACTED | | | | | | | |
| FALAGRADY, MATTHEW NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| FALANA, JAMES O | | ADDRESS REDACTED | | | | | | | |
| FALANDAYS, JOSEPH WILLIAM | | ADDRESS REDACTED | | | | | | | |
| FALASCA, DANIEL S | | 3329 N MILL RD | | | | VINELAND | NJ | 08360 | |
| FALCHI, JULIET | | 222 CHURCH ST | | | | MIDDLETOWN | CT | 06459-3139 | |
| FALCIGLIA, DONNA MARIA | | 212 MONTICELLO CT APT NO 2A | | | | NEWPORT NEWS | VA | 23602 | |
| FALCIGLIA, STEFAN S | | ADDRESS REDACTED | | | | | | | |
| FALCO | | PO BOX 821 | | | | JACKSONVILLE | AR | 72078 | |
| FALCO ELECTRIC INC | | 2100 BUTTON LN | STE 106 | | | LAGRANGE | KY | 40031 | |
| FALCO ELECTRIC INC | | 2743 NEW HIGH STREET | | | | LOUISVILLE | KY | 40209 | |
| FALCO JR , JOSEPH RALPH | | ADDRESS REDACTED | | | | | | | |
| FALCO, JASON PAUL | | ADDRESS REDACTED | | | | | | | |
| FALCON CONSTRUCTION ADVISORS | | 16000 DALLAS PKY | STE 225 | | | DALLAS | TX | 75248 | |
| FALCON ELECTRONICS INC | | 3266 KENT RD | | | | STOW | OH | 44224 | |
| FALCON EXPRESS INC | | PO BOX 4897 | | | | PHILADELPHIA | PA | 19124 | |
| FALCON INDUSTRIAL SUPPLY CORP | | PO BOX 2696 | | | | N BABYLON LONG ISD | NY | 11703 | |
| FALCON MAINTENANCE INC | | PO BOX 282 | | | | SOUTH AMBOY | NJ | 08879 | |
| FALCON REALTY ADVISORS LLC | | 16000 N DALLAS PKY STE 225 | | | | DALLAS | TX | 75248 | |
| FALCON SYSTEMS INC | | 1417 W NORTH MARKET BLVD | | | | SACRAMENTO | CA | 95834 | |
| FALCON, ALEXANDER ALBERTO | | ADDRESS REDACTED | | | | | | | |
| FALCON, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| FALCON, CHARLOTTE RUIZ | | ADDRESS REDACTED | | | | | | | |
| FALCON, CHRISTOPHER ELI | | ADDRESS REDACTED | | | | | | | |
| FALCON, FERNANDO | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FALCON, NINA MARIE | | ADDRESS REDACTED | | | | | | | |
| FALCON, TANYA MARIE | | ADDRESS REDACTED | | | | | | | |
| FALCONE, JIMENA | | 292 WEST TRL | | | | GRAYSLAKE | IL | 60030-1586 | |
| FALCONE, JIMENA Y | | ADDRESS REDACTED | | | | | | | |
| FALCONE, JOHN | | 17 COLLIER DR E | | | | CARMEL | NY | 10512 | |
| FALCONE, MATTHEW | | 16 CHATFIELD DRIVE | | | | LITCHFIELD | NH | 03052-0000 | |
| FALCONE, MATTHEW ANTHONY | | ADDRESS REDACTED | | | | | | | |
| FALCONE, THOMAS JOHN | | ADDRESS REDACTED | | | | | | | |
| FALCONE, VINCENT | | ADDRESS REDACTED | | | | | | | |
| FALCONER JR , CARL DENAIL | | ADDRESS REDACTED | | | | | | | |
| FALCONER, BILL | | 1261 SILVERBROOKE ST | | | | KINGSBURG | CA | 93631-1062 | |
| FALCONER, CARIN E | CARIN E FALCONER | 5904 OLD GREENWAY DR | | | | GLEN ALLEN | VA | 23059 | |
| FALCONER, CARIN E | MICHAEL P COOLEY ESQ | GARDERE WYNNE SEWELL LLP | 1601 ELM ST STE 3000 | | | DALLAS | TX | 75201 | |
| FALCONER, CARIN ELAINE | | ADDRESS REDACTED | | | | | | | |
| FALCONER, NATHAN ANDREW | | ADDRESS REDACTED | | | | | | | |
| FALCONES ELECTRONIC SERVICENTE | | 1037 NORTH PROVIDENCE ROAD | | | | MEDIA | PA | 19063 | |
| FALCONETTI, VINCENT JAMES | | ADDRESS REDACTED | | | | | | | |
| FALCONI, ALEXANDER | | P O BOX 9508 | | | | RENO | NV | 89507 | |
| FALCONI, ALEXANDER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FALDASZ, KENNETH CHARLES | | ADDRESS REDACTED | | | | | | | |
| FALER, MATTHEW RUSSELL | | ADDRESS REDACTED | | | | | | | |
| FALES, JOSHUA ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| FALES, NATHAN | | ADDRESS REDACTED | | | | | | | |
| FALETTO, DAVID | | 806 SCOTT AVE | | | | GLENSHAW | PA | 15116 | |
| FALGOUT II, DAVID JOSEPH | | ADDRESS REDACTED | | | | | | | |
| FALGOUT RADIO & TV SERVICE | | PO BOX 147 | | | | RACELAND | LA | 70394 | |
| FALGOUT, BRANDON PAUL | | ADDRESS REDACTED | | | | | | | |
| FALGOUT, CHRISTIAN | | ADDRESS REDACTED | | | | | | | |
| FALGOUT, JOSHUA | | ADDRESS REDACTED | | | | | | | |
| FALGOUT, SUZY | | 603 ENCHANTED FARMS LANE | | | | HUNTINGTON | TX | 75949 | |
| FALIN, CLINT | | 1137 HARBIN RIDGE LN | | | | KNOXVILLE | TN | 37909 | |
| FALISZEWSKI, WIESLAW | | 9720 KING AVE | | | | FRANKLIN PARK | IL | 60131 | |
| FALK AUTO, CHARLIE | | MUNICIPALK CENTER | | | | VIRGINIA BEACH | VA | 23456 | |
| FALK AUTO, CHARLIE | | VIRGINIA BEACH GEN DIST | MUNICIPALK CENTER | | | VIRGINIA BEACH | VA | 23456 | |
| FALK FINANCE COMPANY INC | | 811 E CITY HALL AVE | NORFOLK GEN DIST COURT | | | NORFOLK | VA | 23510 | |
| FALK FINANCE COMPANY INC | | NORFOLK GEN DIST COURT | | | | NORFOLK | VA | 23510 | |
| FALK, CHARLIE | | 811 E CITY HALL AVE | COURTROM 3 | | | NORFOLK | VA | 23510 | |
| FALK, CHARLIE | | 811 E CITY HALL AVE | | | | NORFOLK | VA | 23510 | |
| FALK, CHERYL ANNE | | ADDRESS REDACTED | | | | | | | |
| FALK, DUNCAN J | | ADDRESS REDACTED | | | | | | | |
| FALK, JEREMY BRETT | | ADDRESS REDACTED | | | | | | | |
| FALK, JUSTEN | | ADDRESS REDACTED | | | | | | | |
| FALK, ROGER J | | ADDRESS REDACTED | | | | | | | |
| FALK, STEVE A | | 2050 ACADEMY ST | | | | DEARBORN | MI | 48124-2531 | |
| FALKE, JAMES | | 2901 LAGUNA DR | | | | AMARILLO | TX | 79110-0000 | |
| FALKE, JAMES D | | ADDRESS REDACTED | | | | | | | |
| FALKENBERG, WILLIAM | | N 54 W16763 RAVENWOOD DRIVE | | | | MENOMONEE FALLS | WI | 53051- | |
| FALKENBERRY, ZACHARY L | | ADDRESS REDACTED | | | | | | | |
| FALKENRATH, ALEX DEAN | | ADDRESS REDACTED | | | | | | | |
| FALKLER, MATTHEW PAUL | | ADDRESS REDACTED | | | | | | | |
| FALKMAN, KEITH | | ADDRESS REDACTED | | | | | | | |
| FALKNER, DAVID AARON | | ADDRESS REDACTED | | | | | | | |
| FALKNER, WILLIAM CHARLES | | ADDRESS REDACTED | | | | | | | |
| FALKOWSKI, STEPHEN S DO | | RTE 73S PAVILIONS 309 | | | | MARLTON | NJ | 8053 | |
| FALL HILL CENTRAL PARK LP | | 1201 CENTRAL PARK BLVD | | | | FREDERICKSBURG | VA | 22401 | |
| FALL HILL CENTRAL PARK LP | | 1201 CENTRAL PARK BLVD | | | | FREDERICKSBURG | VA | 22404 | |
| FALL OUT BOY INC | | EAST BAY BUSINESS SERVICES | PO BOX 71127 | | | POINT RICHMOND | CA | 94807 | |
| FALL RIVER HERALD NEWS | | CAROLYN BLACKMAR | 207 POCASSET STREET | | | FALL RIVER | MA | 02722 | |
| FALL, CHEIKH | | 28A HART ST | | | | BROOKLYN | NY | 11206-0000 | |
| FALL, KHADYJA | | ADDRESS REDACTED | | | | | | | |
| FALL, MARIEME LAM | | ADDRESS REDACTED | | | | | | | |
| FALLA, STEFANO ESTUARDO | | ADDRESS REDACTED | | | | | | | |
| FALLA, STEFANOE | | 52 DEERFIELD RD | | | | CRANSTON | RI | 02920-0000 | |
| FALLAHI, ARTIN | | ADDRESS REDACTED | | | | | | | |
| FALLAS, JOHNY MANUEL | | ADDRESS REDACTED | | | | | | | |
| FALLAS, WILLIE | | ADDRESS REDACTED | | | | | | | |
| FALLEGIARDO, MARIA FERN | | ADDRESS REDACTED | | | | | | | |
| FALLEN, AMY | | 1432 A WHITESAND DRIVE | | | | RICHMOND | VA | 23225 | |
| FALLEN, AMY L | | ADDRESS REDACTED | | | | | | | |
| FALLEN, JAMIE | | 3290 NOAH ST | | | | DELTONA | FL | 32438-0000 | |
| FALLEN, WILDA | | 8923 A MILFORD HAVEN CT | | | | LORTON | VA | 22079 | |
| FALLER & ALLEN ELECTRONICS | | 1333 RIDGE AVE | | | | SHARPSVILLE | PA | 16150 | |
| FALLERT, CRYSTYLYNDA | | ADDRESS REDACTED | | | | | | | |
| FALLETTA, TIFFANYMARIE | | ADDRESS REDACTED | | | | | | | |
| FALLIER, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| FALLIN, JANIS | | 754 GRANDMONT ST | | | | JACKSON | MS | 39208-6227 | |
| FALLIN, KAREN L | | ADDRESS REDACTED | | | | | | | |
| FALLON CLINIC, THE | | 630 PLANTATION STREET | | | | WORCESTER | MA | 01605 | |
| FALLON JR, ROBERT JAMES | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FALLON SERVICE & REPAIR | | 2288 RENO HWY | | | | FALLON | NV | 89406 | |
| FALLON, ANTHONY JOSEPH | | ADDRESS REDACTED | | | | | | | |
| FALLON, JAMES | | 203 IRISH HILL RD | | | | E BERNE | NY | 12059 | |
| FALLON, JORDANNE MARIE | | ADDRESS REDACTED | | | | | | | |
| FALLON, RANAE | | ADDRESS REDACTED | | | | | | | |
| FALLON, SEAN WILLIAM | | ADDRESS REDACTED | | | | | | | |
| FALLONS | | 700 ST MARYS ST | | | | RALEIGH | NC | 27605 | |
| FALLONS | | PO BOX 10601 | | | | RALEIGH | NC | 27605 | |
| FALLOWS, JACOB S | | ADDRESS REDACTED | | | | | | | |
| FALLOWS, ROBERT | | 5393 W KERRY LANE | | | | GLENDALE | AZ | 85308 | |
| FALLS CHURCH COMBINED COURT | | CITY HALL | | | | FALLS CHURCH | VA | 22045-3350 | |
| FALLS CHURCH INN | | 6633 ARLINGTON BLVD | | | | FALLS CHURCH | VA | 22042 | |
| FALLS CHURCH, CITY OF | | 300 PARK AVENUE | | | | FALLS CHURCH | VA | 22046 | |
| FALLS CHURCH, CITY OF | | PO BOX 16035 | DEPT OF PUBLIC UTILITIES | | | FALLS CHURCH | VA | 22040-1635 | |
| FALLS CREDIT MANAGEMENT | | 2050 E BAILEY RD | | | | CUYAHOGA FALLS | OH | 44221 | |
| FALLS CREDIT MANAGEMENT | | 2050 E BAILEY RD | | | | CUYAHOGA FALLS | OH | 44432 | |
| FALLS TERRACE RESTAURANT | | 106 S DESCHUTES WAY | | | | TUMWATER | WA | 98501 | |
| FALLS, COLE W R | | ADDRESS REDACTED | | | | | | | |
| FALLS, DIVINA A | | 5197 N LEAD AVE | | | | FRESNO | CA | 93711-2617 | |
| FALLS, FRANK A | | ADDRESS REDACTED | | | | | | | |
| FALLS, LOUIS L | | 1809 N MARENGO AVE | | | | PASADENA | CA | 91103-1702 | |
| FALLT, ANDERS JOHN | | ADDRESS REDACTED | | | | | | | |
| FALONE, CHRISTINE M | | ADDRESS REDACTED | | | | | | | |
| FALSE ALARM REDUCTION UNIT | | 10425 AUDIE LN | PO BOX 2150 | | | LA PLATA | MD | 20646 | |
| FALSE ALARM REDUCTION UNIT | | 768 BARRET AVE RM 410 | | | | LOUISVILLE | KY | 40204 | |
| FALSE ALARM REDUCTION UNIT | | PO BOX 1210 | | | | GAINESVILLE | FL | 32602 | |
| FALSETTA, KEVIN | | ADDRESS REDACTED | | | | | | | |
| FALSO, ANNAMARIA | | ADDRESS REDACTED | | | | | | | |
| FALSONE, JASON | | ADDRESS REDACTED | | | | | | | |
| FALTER, SANDRA DARLENE | | ADDRESS REDACTED | | | | | | | |
| FALTOT, DAVID | | 1400 16TH ST STE 600 | | | | DENVER | CO | 80202-1473 | |
| FALTZ, MATTHEW RYAN | | ADDRESS REDACTED | | | | | | | |
| FALU, PEDRO JUAN | | ADDRESS REDACTED | | | | | | | |
| FALVEY, AMANDA MAYWOOD | | ADDRESS REDACTED | | | | | | | |
| FALVEY, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | | |
| FALVO, ANTHONY FRANK | | ADDRESS REDACTED | | | | | | | |
| FALZARANO, JOEL | | ADDRESS REDACTED | | | | | | | |
| FALZON, NATALIE JANAE | | ADDRESS REDACTED | | | | | | | |
| FALZON, NATE JOHN | | ADDRESS REDACTED | | | | | | | |
| FALZONE, PAUL | | PO BOX 827 | | | | WACISSA | FL | 32361 | |
| FAMA, JEFF W | | ADDRESS REDACTED | | | | | | | |
| FAMA, LAWRENCE | | 64 RALPH SAMUEL BLVD | | | | KUNKLETOWN | PA | 18058 | |
| FAMANIA, JULIO ANGEL | | ADDRESS REDACTED | | | | | | | |
| FAMBLE, JACKIE LORENZO | | ADDRESS REDACTED | | | | | | | |
| FAMBRO, DERRICK LAMAR | | ADDRESS REDACTED | | | | | | | |
| FAMBRO, THOMAS | | 1345 DONNELLY AVE SW APT H1 | | | | ATLANTA | GA | 30310-5216 | |
| FAMIGLIETTI, JEFFREY EUGENE | | ADDRESS REDACTED | | | | | | | |
| FAMIGLIETTI, JOHN | | 264 LYMAN RD BLDG 3 UNIT 9 | | | | WOLCOTT | CT | 06716-2809 | |
| FAMILIAN NORTHWEST CHEM | | PO BOX 6005 | | | | PORTLAND | OR | 97228 | |
| FAMILUYI, THEORTIS CHARLES | | ADDRESS REDACTED | | | | | | | |
| FAMILY BUDGET COUNSELING INC | | 3410B N HARBOR CITY BLVD | | | | MELBOURNE | FL | 32935 | |
| FAMILY CARE CENTER INC | | 9616 TIMBERLAKE RD | | | | LYNCHBURG | VA | 24502 | |
| FAMILY CHANNEL, THE | | 2877 GUARDIAN LANE | | | | VIRGINIA BEACH | VA | 23452 | |
| FAMILY COUNS CTR GREENVILLE | | COUNTY SQUARE | SUITE 5500 | | | GREENVILLE | SC | 29601 | |
| FAMILY COUNS CTR GREENVILLE | | SUITE 5500 | | | | GREENVILLE | SC | 29601 | |
| FAMILY COUNSELING CENTER | | 429 W 10TH ST STE 101 | | | | PUEBLO | CO | 81003 | |
| FAMILY COUNSELING CENTER | | 429 W 10TH ST STE 202 | | | | PUEBLO | CO | 81003 | |
| FAMILY COUNSELING CENTER GREEN | | 301 N UNIVERSITY RIDGE | SUITE 5500 | | | GREENVILLE | SC | 29601-3674 | |
| FAMILY COUNSELING CENTER GREEN | | SUITE 5500 | | | | GREENVILLE | SC | 296013674 | |
| FAMILY COUNSELING SERVICE INC | | 1639 ATLANTIC BLVD | | | | JACKSONVILLE | FL | 32207 | |
| FAMILY COURT OF CHARLESTON CO | | 100 BROAD ST STE 143 | | | | CHARLESTON | SC | 29401-2265 | |
| FAMILY COURT OF CHARLESTON CO | | PO BOX 934 | | | | CHARLESTON | SC | 29402 | |
| FAMILY COURT OF JEFFERSON CO | | 120 2ND COURT NORTH | | | | BIRMINGHAM | AL | 352044765 | |
| FAMILY CREDIT COUNSELING CORP | | 2900 UNIVERSITY DR STE 20 | | | | CORAL SPRINGS | FL | 33065 | |
| FAMILY CREDIT COUNSELING CORP | | SUITE 20 | | | | CORAL SPRINGS | FL | 33065 | |
| FAMILY DEBT ARBITRATION | | PO BOX 99 | | | | CANDIA | NH | 03034 | |
| FAMILY DEBT ARBITRATION | | PO BOX 99 | | | | CANDIA | NH | 03034-0099 | |
| FAMILY DIVISION C&D OFFICE | | 429 FORBES AVE STE 201 | ALLEGHENY BLDG | | | PITTSBURGH | PA | 15219 | |
| FAMILY DIVISION C&D OFFICE | | 429 FORBES AVE STE 201 | | | | PITTSBURGH | PA | 152191612 | |
| FAMILY EDUCATION NETWORK INC | | 20 PARK PLAZA 12TH FL | ACCOUNTS RECEIVABLE | | | BOSTON | MA | 02116 | |
| FAMILY EMERGENCY CENTER | | 1995 EAST 17TH STREET STE 2 | | | | IDAHO FALLS | ID | 83404 | |
| FAMILY FENCE COMPANY, A | | 550 1/2 CORDAY ST | | | | PENSACOLA | FL | 32503 | |
| FAMILY FENCE COMPANY, A | | 550 1/2 CORDAY STREET | | | | PENSACOLA | FL | 32503 | |
| FAMILY FINANCE OFFICE | | 500 INDIANA AVE NW RM 4201 | | | | WASHINGTON | DC | 20001 | |
| FAMILY FINANCIAL CORP | | 400 N 9TH ST RM 203 | CITY OF RICHMOND CIVIL DIV | | | RICHMOND | VA | 23219-1546 | |
| FAMILY FINANCIAL CREDIT UNION | | 175 W APPLE | C/O JAMES R SCEUERLE | | | MUSKEGON | MI | 49443-0786 | |
| FAMILY FINANCIAL EDUCATION | | PO BOX 2125 | 724 FRONT ST | | | EVANSTON | WY | 82931-2125 | |
| FAMILY FINANCIAL EDUCATION | | PO BOX 2125 | | | | EVANSTON | WY | 82931 | |
| FAMILY GARDENS FLORIST | | 6725 DIXIE HWY | | | | FLORENCE | KY | 41042 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FAMILY HEALTH CENTERS | | 4810 N KINGS HWY | | | | MYRTLE BEACH | SC | 29577 | |
| FAMILY HOLDINGS LC | | 600 SOUTHLAKE BLVD | | | | RICHMOND | VA | 232363992 | |
| FAMILY HOLDINGS LC | AR RENTAL PAYMENTS | 600 SOUTHLAKE BLVD | | | | RICHMOND | VA | 23236-3992 | |
| FAMILY LIFE CEDAR SERVICE | | 2200 E CEDAR AVE NO 14 | | | | FLAGSTAFF | AZ | 86004 | |
| FAMILY LIFE CREDIT SERVICES | | 1714 MAIN AVE | | | | FARGO | ND | 58108-2467 | |
| FAMILY LIFE CREDIT SERVICES | | PO BOX 812 | | | | FARGO | ND | 581082467 | |
| FAMILY LIFE RESOURCES INC | | 5802 E FOWLER AVENUE STE D | | | | TAMPA | FL | 33617 | |
| FAMILY MEDICAL CENTER OF L | | 5201 WILLOW SPRINGS RD | | | | LA GRANGE | IL | 60525 | |
| FAMILY MEDICAL CENTERS | | PO BOX 6486 | | | | ATHENS | GA | 30604 | |
| FAMILY MEDICAL WALK IN CLINIC | | 4049 S CAMPBELL AVE | | | | SPRINGFIELD | MO | 65807 | |
| FAMILY PHYSICIANS LTD | | 1800 GLENSIDE DR STE 110 | | | | RICHMOND | VA | 23226-3794 | |
| FAMILY PHYSICIANS LTD | | PO BOX 71148 | | | | RICHMOND | VA | 232551148 | |
| FAMILY PHYSICIANS OF OFALLON | | PO BOX 1150 | 310 N SEVEN HILLS | | | OFALLON | IL | 62269-1150 | |
| FAMILY PHYSICIANS OF OFALLON | | PO BOX 841 800 E US HWY 50 | | | | OFALLON | IL | 622690841 | |
| FAMILY PRACTICE ASSOC OF | | CHESTERFIELD | 9500 COURTHOUSE RD | | | CHESTERFIELD | VA | 23832 | |
| FAMILY SERVICE | | 166 EAST 4TH ST | SUITE 200 | | | ST PAUL | MN | 55101 | |
| FAMILY SERVICE | | SUITE 200 | | | | ST PAUL | MN | 55101 | |
| FAMILY SERVICE OF RACINE INC | | 420 7TH ST | | | | RACINE | WI | 53403 | |
| FAMILY SERVICE AGENCY | | 1330 FIRST AVE NE | | | | CEDAR RAPIDS | IA | 524025068 | |
| FAMILY SERVICE ASSOCIATION | | PO BOX 404 | 312 E WHITE HORSE PIKE | | | ABSECON HIGHLANDS | NJ | 08201 | |
| FAMILY SERVICE INC | | 1401 LONG STREET | | | | HIGH POINT | NC | 27262 | |
| FAMILY SERVICE INC | | CONSUMER CREDIT COUNSELING | 1401 LONG STREET | | | HIGH POINT | NC | 27262 | |
| FAMILY SERVICE ST CROIX | | 216 W MYRTLE ST | | | | STILLWATER | MN | 55082 | |
| FAMILY SERVICES DIVISION | | PO BOX 611 | CLERK OF CIRCUIT COURT | | | HOBE SOUND | FL | 33475 | |
| FAMILY SERVICES OF SUMMIT CO | | 212 E EXCHANGE STREET | | | | AKRON | OH | 44304 | |
| FAMILY SUPPORT PAYMENT CENTER | | PO BOX 109001 | | | | JEFFERSON CITY | MO | 65110-9001 | |
| FAMILY SUPPORT TRUSTEE | | PO BOX 989125 | | | | W SACRAMENTO | CA | 95798 | |
| FAMILY SUPPORT TRUSTEE | | SANTA CLARA CO P O BOX 7622 | | | | SAN FRANCISCO | CA | 941207622 | |
| FAMILY VISION | | 7488 WESTHILL RD | | | | VALLEY SPRING | CA | 95252 | |
| FAMISAN, WILSON BUDUAN | | ADDRESS REDACTED | | | | | | | |
| FAMOSO, ANNEMARI AGUILA | | ADDRESS REDACTED | | | | | | | |
| FAMOUS CLEAN INC | | 7031 N BALES NO 111 | | | | GLADSTONE | MO | 64119 | |
| FAMOUS DAVES | | 7009 W BROAD ST | | | | RICHMOND | VA | 23229 | |
| FAMOUS DAVES OF AMERICA INC | | 3046 WALDORF MARKET PLACE | | | | WALDORF | MD | 20603 | |
| FAMOUS FIXTURES | | 150 BUSINESS PARK DRIVE | | | | SUN PRAIRE | WI | 535909400 | |
| FAMOUS LOCKERS INC | | 217 S WALNUT LN | | | | SCHSUMBURG | IL | 60193 | |
| FAMU CAREER EXPO 98 | | MARTIN LUTHER KING BLVD | | | | TALLAHASSEE | FL | 32307 | |
| FAMU CAREER EXPO STE 100 | | STUDENT UNION PLAZA STE 100 | MARTIN LUTHER KING BLVD | | | TALLAHASSEE | FL | 32307 | |
| FAMULA, PAUL MATTHEW | | ADDRESS REDACTED | | | | | | | |
| FAMULARO, DONALD HILTON | | ADDRESS REDACTED | | | | | | | |
| FAMULARO, KATE | | 32077 BANDELIER | | | | WINCHESTER | CA | 92596 | |
| FAN FRAME SHOP INC | | 214 NORTH ROBINSON ST | | | | RICHMOND | VA | 23220 | |
| FAN PHOTO | | 1513 W MAIN ST | | | | RICHMOND | VA | 23220 | |
| FAN, DAVID S | | ADDRESS REDACTED | | | | | | | |
| FAN, SUNNY BUSH | | ADDRESS REDACTED | | | | | | | |
| FAN, YANG | | ADDRESS REDACTED | | | | | | | |
| FANA, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| FANA, SHERWIN | | ADDRESS REDACTED | | | | | | | |
| FANCETT STOOKS, DANIEL | | ADDRESS REDACTED | | | | | | | |
| FANCHER, HOWARD LEMONTHE | | ADDRESS REDACTED | | | | | | | |
| FANCHER, JESSICA NICOLE | | ADDRESS REDACTED | | | | | | | |
| FANCHER, SHELLEY KRISTINE | | ADDRESS REDACTED | | | | | | | |
| FANCY COLOURS AND CO | | 1548 BURGUNDY PKWY | | | | STREAMWOOD | IL | 60107 | |
| FANCY SHMANCY CATERING | | 1373 E MOREHEAD ST | | | | CHARLOTTE | NC | 28204 | |
| FANDANGO PRODUCTIONS LLC | | 1050 S PACA ST | | | | BALTIMORE | MD | 21230 | |
| FANDANGO PRODUCTIONS LLC | | PO BOX 791152 | | | | BALTIMORE | MD | 21279-1152 | |
| FANDEL, CORY STEVEN | | ADDRESS REDACTED | | | | | | | |
| FANDINO, ALEXANDRIA NICOLE | | ADDRESS REDACTED | | | | | | | |
| FANDINO, IVAN ANDREW | | ADDRESS REDACTED | | | | | | | |
| FANDREY, CHRIS A | | ADDRESS REDACTED | | | | | | | |
| FANDRICK, TIM | | ADDRESS REDACTED | | | | | | | |
| FANELLI, CHARLES MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FANELLI, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | | |
| FANELLIS DELI | | 5701 COLUMBIA PARK RD | | | | LANDOVER | MD | 20785 | |
| FANELLO, NICHOLAS JAMES | | ADDRESS REDACTED | | | | | | | |
| FANENE, JANUARY LEMIGAO | | ADDRESS REDACTED | | | | | | | |
| FANEUF, DARYL A | | 1141 AMBERWOOD DR APT 7 | | | | HOLLAND | MI | 49424-5335 | |
| FANFAIR, TRISTAN T | | ADDRESS REDACTED | | | | | | | |
| FANFAN, ALAIN P | | ADDRESS REDACTED | | | | | | | |
| FANFAN, ANDERSON | | ADDRESS REDACTED | | | | | | | |
| FANFAN, CINDY | | ADDRESS REDACTED | | | | | | | |
| FANFAN, DAVID H | | ADDRESS REDACTED | | | | | | | |
| FANFAN, MAXWELL SEARD | | ADDRESS REDACTED | | | | | | | |
| FANFAN, WINDSOR J | | ADDRESS REDACTED | | | | | | | |
| FANFOURTWO PRODUCTIONS INC | | PO BOX 900 | BLDG 2121 ROOM 619 | | | BEVERLY HILLS | CA | 90213 | |
| FANG, JIE Y | | 22026 E RIDGE TRAIL CIR | | | | CENTENNIAL | CO | 80016-2666 | |
| FANGER, BRUCE A | | 13157 CARYN WAY | | | | HOLLAND | MI | 49424-8504 | |
| FANICASE, JUSTIN | | ADDRESS REDACTED | | | | | | | |
| FANIEL, RONNELL ADAIR | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FANIOLA, FELICIA M | | ADDRESS REDACTED | | | | | | | |
| FANJOY, BRIAN | | ADDRESS REDACTED | | | | | | | |
| FANNELL, GARRISON | | 108 21 FERN PLACE | | | | JAMAICA | NY | 11433-0000 | |
| FANNELL, GARRISON ARNELL | | ADDRESS REDACTED | | | | | | | |
| FANNER, SHERRETHEA DNELLA | | ADDRESS REDACTED | | | | | | | |
| FANNIE, JOSEPH DANIEL | | ADDRESS REDACTED | | | | | | | |
| FANNIEL, VICTOR ERIC | | ADDRESS REDACTED | | | | | | | |
| FANNIN COUNTY PROBATE | | 420 W MAIN ST BOX 2 | | | | BLUE RIDGE | GA | 30513 | |
| FANNIN, DAN LEE | | ADDRESS REDACTED | | | | | | | |
| FANNIN, DUSTIN EUGENE | | ADDRESS REDACTED | | | | | | | |
| FANNIN, KYLE DAVID | | ADDRESS REDACTED | | | | | | | |
| FANNING, BRIAN | | 722 LOWELL | | | | LOWELL | AR | 72745 | |
| FANNING, COLLEEN | | 24 5TH AVE | | | | NEW YORK | NY | 10011-8822 | |
| FANNING, DARRYL | | 28 JORDAN | | | | BEVERLY | MA | 01915 | |
| FANNING, ELLIOTT JAMES | | ADDRESS REDACTED | | | | | | | |
| FANNING, GABRIEL | | ADDRESS REDACTED | | | | | | | |
| FANNING, JASON DANIEL | | ADDRESS REDACTED | | | | | | | |
| FANNING, JESSICA RAYE | | ADDRESS REDACTED | | | | | | | |
| FANNING, PATRICK MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FANNING, SHANE WILLIAM | | ADDRESS REDACTED | | | | | | | |
| FANNO, ANTHONY JOSEPH | | ADDRESS REDACTED | | | | | | | |
| FANNON, BRIAN ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| FANNON, SARAH ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| FANOK, DAMON CHARLES | | ADDRESS REDACTED | | | | | | | |
| FANSEDGE INC | | 2 S UNIVERSITY DR | STE 327 | | | PLANTATION | FL | 33324 | |
| FANSEY, CHARLES A | | ADDRESS REDACTED | | | | | | | |
| FANSLAU, MARTIN A | | ADDRESS REDACTED | | | | | | | |
| FANT, NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| FANT, ROBERT | | 345 BUTLER ST | | | | BELCHER | LA | 71004 | |
| FANT, VICTORIA DENAE | | ADDRESS REDACTED | | | | | | | |
| FANTASIA, RICHARD | | ADDRESS REDACTED | | | | | | | |
| FANTASTE INC CATERAIDE | | 112 S 2ND ST | | | | RICHMOND | VA | 23219 | |
| FANTASTE INC CATERAIDE | | 1201 WEST MAIN ST | | | | RICHMOND | VA | 23220 | |
| FANTASTIC JANITOR MAIDSERVICE | | 2440 SPARKS ST | | | | MEMPHIS | TN | 38106 | |
| FANTASYS FLOWER & FOLIAGE | | 6417 LOISDALE RD STE 301 | HOME GROWN INC | | | SPRINGFIELD | VA | 22150-1811 | |
| FANTAUZZI, CRYSTAL JILL | | ADDRESS REDACTED | | | | | | | |
| FANTIN, NICK JOHN | | ADDRESS REDACTED | | | | | | | |
| FANTINE, BRITTANY S | | ADDRESS REDACTED | | | | | | | |
| FANTINE, JOSH K | | ADDRESS REDACTED | | | | | | | |
| FANTINE, RENEE L | | 1902 BRIAN CIRCLE | | | | BEAR | DE | 19701 | |
| FANTINE, RENEE LISA | | ADDRESS REDACTED | | | | | | | |
| FANTREY SECURITY COMPANY | | 5801 MARVIN D LOVE FRWY NO 102 | | | | DALLAS | TX | 75237 | |
| FANTROY, JENNIFER HUYNH | | ADDRESS REDACTED | | | | | | | |
| FANTROY, JOSHUA CARL | | ADDRESS REDACTED | | | | | | | |
| FANTROY, KANDACE DARNITA | | ADDRESS REDACTED | | | | | | | |
| FANTUZ, ASHLEY JEAN | | ADDRESS REDACTED | | | | | | | |
| FANTUZO, JAQUELIN | | 544 STONY RIDGE RD | | | | HEBER SPRINGS | AR | 72543-0000 | |
| FANUCCI, HEATHER R | | 1030 PAUL AVE APT 2 | | | | SCRANTON | PA | 18510-1446 | |
| FAR OUT SATELLITE | | 360 NEW HAVEN DR | | | | EL PASO | TX | 79907 | |
| FAR WEST PRINTERS & STATIONERS | | 338 PRESTON COURT | | | | LIVERMORE | CA | 945509678 | |
| FAR WEST PRINTERS & STATIONERS | | PO BOX 1200 | | | | LIVERMORE | CA | 94551-1200 | |
| FARA, SUHEER K | | ADDRESS REDACTED | | | | | | | |
| FARABI, SHEIKH | | ADDRESS REDACTED | | | | | | | |
| FARAG ABDOU, MARIZ MAGDY | | ADDRESS REDACTED | | | | | | | |
| FARAG, JOHNNY JEFFERY | | ADDRESS REDACTED | | | | | | | |
| FARAGE, DANIEL | | 4422 SUTH 170TH RD | | | | BOLIVAR | MO | 65613-0000 | |
| FARAGE, DANIEL OWEN | | ADDRESS REDACTED | | | | | | | |
| FARAGO, DAVE J | | ADDRESS REDACTED | | | | | | | |
| FARAH, ABDIRIHM | | 3940 40TH AVE S | | | | MINNEAPOLIS | MN | 55406-3441 | |
| FARAH, MOHAMMED AMIN S | | ADDRESS REDACTED | | | | | | | |
| FARAH, SAFIYA ABDULAHI | | ADDRESS REDACTED | | | | | | | |
| FARAH, WADIH | | 8126 CRIMSON ST | | | | PASADENA | MD | 21122-3840 | |
| FARAHMAND, NEEMA | | ADDRESS REDACTED | | | | | | | |
| FARAJ, ABEDALNABI | | ADDRESS REDACTED | | | | | | | |
| FARALDO, DONNA MARIE | | ADDRESS REDACTED | | | | | | | |
| FARAMARZ AZIZI | | 135 N WILLAMAN DR | | | | BEVERLY HILLS | CA | 90211 | |
| FARANTINO, CHRISTINE MARIE | | ADDRESS REDACTED | | | | | | | |
| FARANTZOS, ERIN NICOLE | | ADDRESS REDACTED | | | | | | | |
| FARAZ, AHMED | | ADDRESS REDACTED | | | | | | | |
| FARBANIEC, FRANK | | 27 CYPRESS AVE | | | | VERONA | NJ | 07044 | |
| FARBER, BRANDON JOSEPH | | ADDRESS REDACTED | | | | | | | |
| FARBER, JOSH | | 655 POMANDER WALK | | | | TEANECK | NJ | 07666-0000 | |
| FARBER, JUSTIN T | | ADDRESS REDACTED | | | | | | | |
| FARBER, KRISTEE L | | ADDRESS REDACTED | | | | | | | |
| FARBER, SID | | 642 LAKE DR SE | | | | GRAND RAPIDS | MI | 49503-4433 | |
| FARBMAN, JEREMY HARRIS | | ADDRESS REDACTED | | | | | | | |
| FARBROTHER PRODUCTION SVC, R M | | 159 RUMMEL RD | | | | MILFORD | NJ | 08848 | |
| FARCAS, SIMONA | | 4868 N ROCKWELL | | | | CHICAGO | IL | 60625-0000 | |
| FARE, CHERYL | | 11101 SYDELLE DR | | | | RICHMOND | VA | 23235 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FARENCE, DALE | | 105 LARKSPUR COURT | | | | COLUMBIA | SC | 29210 | |
| FARES TV | | 6541 RALSTON ST | | | | VENTURA | CA | 93003 | |
| FARES, BRIAN | | ADDRESS REDACTED | | | | | | | |
| FARFAN, DAVID | | ADDRESS REDACTED | | | | | | | |
| FARFAN, ERNESTO | | ADDRESS REDACTED | | | | | | | |
| FARFAN, MIGUEL ANGEL | | ADDRESS REDACTED | | | | | | | |
| FARFANTE, NORMA | | 2701 W EDDY DR | | | | TAMPA | FL | 33614-7208 | |
| FARGASON, JOHN STEPHEN | | ADDRESS REDACTED | | | | | | | |
| FARGEN, RYAN C | | ADDRESS REDACTED | | | | | | | |
| FARGO, KATHY | | HC 64 BOX 895 | | | | GANS | OK | 74936-9438 | |
| FARHA, JASIM | | ADDRESS REDACTED | | | | | | | |
| FARHAN, AMRO A | | ADDRESS REDACTED | | | | | | | |
| FARHAN, FARIBORZ M | | 135 AUTRY LANDING WAY | | | | ALPHARETTA | GA | 30022-3302 | |
| FARHANGI, MAHMOUD | | ADDRESS REDACTED | | | | | | | |
| FARHAT, JIM | | 903 LLOYD ST | | | | LODI | CA | 95240 | |
| FARHAT, TAREQ | | ADDRESS REDACTED | | | | | | | |
| FARHI, RACHEL | | 5466 ARIEL ST | | | | HOUSTON | TX | 77096-0000 | |
| FARHI, RACHEL LEAH | | ADDRESS REDACTED | | | | | | | |
| FARIA, DANIEL GEORGE | | ADDRESS REDACTED | | | | | | | |
| FARIA, DEBRA | | 25850 VIA KANNELA | | | | MORENO VALLEY | CA | 92553 | |
| FARIA, LUIS MIGUEL MARQUES | | ADDRESS REDACTED | | | | | | | |
| FARIA, MAUREEN | | 4904 KENSINGTON CT | | | | SANTA ROSA | CA | 95405 | |
| FARIA, NATHALIA GONCALVES | | ADDRESS REDACTED | | | | | | | |
| FARIA, RYAN PHILIP | | ADDRESS REDACTED | | | | | | | |
| FARIAS, ANGELO | | ADDRESS REDACTED | | | | | | | |
| FARIAS, ARIANA | | ADDRESS REDACTED | | | | | | | |
| FARIAS, CARMEN ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| FARIAS, DAVID A | | ADDRESS REDACTED | | | | | | | |
| FARIAS, FREDDY | | ADDRESS REDACTED | | | | | | | |
| FARIAS, GILMAR | | 465 SAIRS AVE | | | | LONG BRANCH | NJ | 00000-7740 | |
| FARIAS, HUGO | | ADDRESS REDACTED | | | | | | | |
| FARIAS, OSCAR | | 13912 FILMORE ST | | | | PACOMA | CA | 91331-0000 | |
| FARIAS, WILLIAM DAVID | | ADDRESS REDACTED | | | | | | | |
| FARICY, NATE | | | | | | SAINT PAUL | MN | 55109 | |
| FARICY, NATHANIEL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| FARIERI, SAL | | ADDRESS REDACTED | | | | | | | |
| FARIES, DANIELLE | | 11122 116TH WAY | | | | LARGO | FL | 33778-0000 | |
| FARINA & ASSOCIATES, DORIS | | 7326 STATE ROUTE 19 3004 | | | | MT GILEAD | OH | 43338 | |
| FARINA, AGUSTIN | | ADDRESS REDACTED | | | | | | | |
| FARINA, ANGELA | | 302 KARENTAN RD | | | | SEASIDE | CA | 93955-0000 | |
| FARINA, BERNARD | | 504 TR 579 | | | | MILFORD | NJ | 08848-0000 | |
| FARINA, EMILY | | 86 BURKE ST | | | | NASHUA | NH | 03060-0000 | |
| FARINA, EMILY KATHRYN | | ADDRESS REDACTED | | | | | | | |
| FARINA, KRISTIN EMMA | | ADDRESS REDACTED | | | | | | | |
| FARINA, NICHOLAS JOHN | | ADDRESS REDACTED | | | | | | | |
| FARINA, PAUL BRIAN | | ADDRESS REDACTED | | | | | | | |
| FARINA, RACHID | | 7 AUSTAIN AVE | | | | ALBANY | NY | 12205 | |
| FARINA, SALVATORE | | 2196 WHITE PINE CIRCLE | | | | WEST PALM BEACH | FL | 33415 | |
| FARINA, THOMAS JAMES | | ADDRESS REDACTED | | | | | | | |
| FARINAS, ALEJANDRO RAMON | | ADDRESS REDACTED | | | | | | | |
| FARINAS, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| FARINATO, ED MICHEAL | | ADDRESS REDACTED | | | | | | | |
| FARINELLI, PETER | | 8515 W COLLEGE DR | | | | PHOENIX | AZ | 85037 | |
| FARINO, JOSEPH BUTCH | | 1060 BLAIR AVE | | | | SCRANTON | PA | 18508 | |
| FARINO, PAUL JAMES | | ADDRESS REDACTED | | | | | | | |
| FARIS, JOHN M | | 7260 NW 7TH COURT | | | | PLANTATION | FL | 33317 | |
| FARIS, NICHOLAS | | 3370 S MARION ST | | | | ENGLEWOOD | CO | 80113-0000 | |
| FARISH PHYLLIS | | 71 GRACE JOHNSON RD | | | | KENTS STORE | VA | 23084 | |
| FARKAS, AL | | ADDRESS REDACTED | | | | | | | |
| FARKAS, BRYAN C | | ADDRESS REDACTED | | | | | | | |
| FARKAS, DAVID J | | ADDRESS REDACTED | | | | | | | |
| FARKAS, JARED | | ADDRESS REDACTED | | | | | | | |
| FARLAND, MICHELLE ALYSE | | ADDRESS REDACTED | | | | | | | |
| FARLEO, MATTHEW WILLIAM | | ADDRESS REDACTED | | | | | | | |
| FARLESS, DEBORAH | | 2627 E 2100 S | | | | SALT LAKE CITY | UT | 84109-0000 | |
| FARLESS, DEBORAH BETH | | ADDRESS REDACTED | | | | | | | |
| FARLESS, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FARLEY CO, SB | | PO BOX 8452 | | | | ESSEX | VT | 05451 | |
| FARLEY II, HARRY ROBERT | | ADDRESS REDACTED | | | | | | | |
| FARLEY II, TIMOTHY J | | ADDRESS REDACTED | | | | | | | |
| FARLEY WHITTIER PARTNERS | | 155 FEDERAL STREET | | | | BOSTON | MA | 02110 | |
| FARLEY, ADAM JOSEPH | | ADDRESS REDACTED | | | | | | | |
| FARLEY, ARTIS LEE | | ADDRESS REDACTED | | | | | | | |
| FARLEY, ASHLEY HOPE | | ADDRESS REDACTED | | | | | | | |
| FARLEY, CAITLYN RANI | | ADDRESS REDACTED | | | | | | | |
| FARLEY, CHAD DEREK | | ADDRESS REDACTED | | | | | | | |
| FARLEY, CHAD ROBERT | | ADDRESS REDACTED | | | | | | | |
| FARLEY, CLINTON EARL | | ADDRESS REDACTED | | | | | | | |
| FARLEY, CORY TYLER | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FARLEY, GALEN S | | ADDRESS REDACTED | | | | | | | |
| FARLEY, JAMES MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FARLEY, JEREMY EDWARD | | ADDRESS REDACTED | | | | | | | |
| FARLEY, LEAH KATRINA | | ADDRESS REDACTED | | | | | | | |
| FARLEY, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| FARLEY, MICAH JONATHAN | | ADDRESS REDACTED | | | | | | | |
| FARLEY, MICHAEL LEE | | ADDRESS REDACTED | | | | | | | |
| FARLEY, RYAN | | ADDRESS REDACTED | | | | | | | |
| FARLEY, RYAN | | ADDRESS REDACTED | | | | | | | |
| FARLEY, SCOTT | | ADDRESS REDACTED | | | | | | | |
| FARLEY, SHANE CORDELL | | ADDRESS REDACTED | | | | | | | |
| FARLEY, TARA M | | ADDRESS REDACTED | | | | | | | |
| FARLEY, TRACY | | ADDRESS REDACTED | | | | | | | |
| FARLEY, WILLIAM ALLEN | | ADDRESS REDACTED | | | | | | | |
| FARM FRESH INC | | CHESAPEAKE GEN DIST CRT | CIVIC CENTER CEDAR RD | | | CHESAPEAKE | VA | 23320 | |
| FARM FRESH INC | | CIVIC CENTER CEDAR RD | | | | CHESAPEAKE | VA | 23320 | |
| FARM FRESH INC | | HENRICO GENERAL DIST COURT | PARHAM & HUNGARY SPRINGS | | | RICHMOND | VA | 23273 | |
| FARM FRESH INC | | PARHAM & HUNGARY SPRINGS | | | | RICHMOND | VA | 23273 | |
| FARM, FRANCIS | | PO BOX 778 | | | | REHOBOTH | MA | 02769-0000 | |
| FARMANARA, FARZAN | | ADDRESS REDACTED | | | | | | | |
| FARMANARA, FARZAN | | 321 EAST INGER DRIVE UNIT C 2 | | | | SANTA MARIA | CA | 93454 | |
| FARMBOY INDUSTRIES | | 2025 DELAWARE AVE | | | | KENNER | LA | 70062 | |
| FARMER & SIMPSON ENGINEERS INC | | 121 WASHINGTON AVE | PO BOX 1692 | | | ANDERSON | SC | 29622 | |
| FARMER & SIMPSON ENGINEERS INC | | PO BOX 1692 | | | | ANDERSON | SC | 29622 | |
| FARMER APPRAISAL CO INC, LARRY | | 3305 WASHINGTON AVE | | | | EVANSVILLE | IN | 47714 | |
| FARMER ARSENAULT BROCK LLC | | 50 CONGRESS ST STE 415 | | | | BOSTON | MA | 02109 | |
| FARMER BROTHERS COFFEE | | 9844 KITTY LN DIV 3 | | | | OAKLAND | CA | 94603 | |
| FARMER BROTHERS COFFEE | | DEPT 1810 | | | | LOS ANGELES | CA | 90096 | |
| FARMER BROTHERS COFFEE | | FILE 55172 | | | | LOS ANGELES | CA | 90074-5172 | |
| FARMER INC, LAWRENCE M | | 5317 CHALLEDON DR | | | | VIRGINIA BEACH | VA | 234624109 | |
| FARMER NORMAN R | | 18939 GEETING RD | | | | KEEDYSVILLE | MD | 21756 | |
| FARMER PAINT & SUPPLY | | 3404 CANTON RD | | | | MARIETTA | GA | 30066 | |
| FARMER, AARON JOSEPH | | ADDRESS REDACTED | | | | | | | |
| FARMER, ALBERT EDWARD | | ADDRESS REDACTED | | | | | | | |
| FARMER, AMANDA NICOLE | | ADDRESS REDACTED | | | | | | | |
| FARMER, BARBARA | | 5360 NW 3RD ST | | | | OCALA | FL | 34482 | |
| FARMER, BARBARA M | | ADDRESS REDACTED | | | | | | | |
| FARMER, BEN S | | ADDRESS REDACTED | | | | | | | |
| FARMER, BENJAMIN CLINTON | | ADDRESS REDACTED | | | | | | | |
| FARMER, BRYAN | | ADDRESS REDACTED | | | | | | | |
| FARMER, CHARLES E | | ADDRESS REDACTED | | | | | | | |
| FARMER, CHRISTOPHER LORENZO | | ADDRESS REDACTED | | | | | | | |
| FARMER, CHRISTOPHER RYAN | | ADDRESS REDACTED | | | | | | | |
| FARMER, DALTON EARL | | ADDRESS REDACTED | | | | | | | |
| FARMER, DARREL | | PO BOX 434 | | | | ALBION | MI | 49224-0434 | |
| FARMER, DAVID | | 16 CATHERINE CT | | | | BEAR | DE | 19701-2298 | |
| FARMER, DAVID | | 628 INDEPENDANCE DR | | | | KINGSPORT | TN | 37660-0000 | |
| FARMER, DEBORAH | | 2028 HARVARD AVE | | | | DUNEDIN | FL | 34698-2611 | |
| FARMER, DONALD C | | 2661 AFT AVE | | | | NAPLES | FL | 34109 | |
| FARMER, DONALD CARY | | ADDRESS REDACTED | | | | | | | |
| FARMER, EMMA FAY | | ADDRESS REDACTED | | | | | | | |
| FARMER, ERIC WILLIAM | | ADDRESS REDACTED | | | | | | | |
| FARMER, GABRIEL MARTIN | | ADDRESS REDACTED | | | | | | | |
| FARMER, GARRETT JONATHON | | ADDRESS REDACTED | | | | | | | |
| FARMER, GLYNN | | 4607 ISLETA BLVD SW | | | | ALBUQUERQUE | NM | 87105 | |
| FARMER, JACOB R | | ADDRESS REDACTED | | | | | | | |
| FARMER, JASON KYLE | | ADDRESS REDACTED | | | | | | | |
| FARMER, JAZMINE MIKKOL | | ADDRESS REDACTED | | | | | | | |
| FARMER, JEFFERY | | 15 JOHN WILLIS RD | | | | WIGGINS | MS | 39577-9344 | |
| FARMER, JENNIFER EVELYN | | ADDRESS REDACTED | | | | | | | |
| FARMER, JILL E | | ADDRESS REDACTED | | | | | | | |
| FARMER, JOHANNA JESSIE | | ADDRESS REDACTED | | | | | | | |
| FARMER, JOSEPH BRETT | | ADDRESS REDACTED | | | | | | | |
| FARMER, KATHY | | 125 EAST CEDAR | | | | STAYTON | OR | 97383 | |
| FARMER, KELLY L | | ADDRESS REDACTED | | | | | | | |
| FARMER, KIMBERLEY G | | ADDRESS REDACTED | | | | | | | |
| FARMER, KOURTNEY SHANTA | | ADDRESS REDACTED | | | | | | | |
| FARMER, KYLE | | 24481 STUMP RD | | | | BOWLING GREEN | VA | 22427-2824 | |
| FARMER, LISA | | ADDRESS REDACTED | | | | | | | |
| FARMER, LISA | | 5602 SILVERSTAR RD APT 649 | | | | ORLANDO | FL | 32808-0000 | |
| FARMER, MARCUS ANTRE | | ADDRESS REDACTED | | | | | | | |
| FARMER, MARY | | 812 BENTON HARBOR DR E | | | | JACKSONVILLE | FL | 32225 | |
| FARMER, MARY E | | ADDRESS REDACTED | | | | | | | |
| FARMER, MATT | | 2655 UNION HALL RD | | | | CLARKSVILLE | TN | 37040 | |
| FARMER, MATTHEW JOHN | | ADDRESS REDACTED | | | | | | | |
| FARMER, MICHAEL | | 21 DILLARD DRIVE | | | | KENNESAW | GA | 30144 | |
| FARMER, MICHAEL EDWARD | | ADDRESS REDACTED | | | | | | | |
| FARMER, MICHAEL G | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FARMER, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | | |
| FARMER, MIQUELITO R | | ADDRESS REDACTED | | | | | | | |
| FARMER, MIQUELITO R | | ADDRESS REDACTED | | | | | | | |
| FARMER, RACHAEL S | | ADDRESS REDACTED | | | | | | | |
| FARMER, RAYMOND | | ADDRESS REDACTED | | | | | | | |
| FARMER, ROBERT | | 1108 OLD MCGRAW RD | | | | EASTOVER | SC | 00002-9044 | |
| FARMER, ROBERT A | | ADDRESS REDACTED | | | | | | | |
| FARMER, ROSS | | ADDRESS REDACTED | | | | | | | |
| FARMER, SCOTT WILLIAM | | ADDRESS REDACTED | | | | | | | |
| FARMER, STANLEY | | 6886 MIDDLEBROOK COVE | | | | MEMPHIS | TN | 38141 | |
| FARMER, THERESA LAVETTE | | ADDRESS REDACTED | | | | | | | |
| FARMER, TONI ANN | | ADDRESS REDACTED | | | | | | | |
| FARMERS RANCHERS CO OP ASSOC | | 224 MAIN ST | | | | AINSWORTH | NE | 69210 | |
| FARMERS TEXAS COUNTY MUTUAL INSURANCE COMPANY | | 12345 JONES RD  SUITE 190 | | | | HOUSTON | TX | 77070 | |
| FARMINGDALE GROCERY LLC | KELLY SERENKO DIRECTOR OF LEASE ADMINISTRATION | C O KAMIN REALTY COMPANY | 490 SOUTH HIGHLAND AVE | | | PITTSBURG | PA | 15206 | |
| FARMINGDALE GROCERY, LLC | KELLY SERENKO | C/O KAMIN REALTY COMPANY | 490 SOUTH HIGHLAND AVE | | | PITTSBURG | PA | 15206 | |
| FARMINGDALE GROCERY, LLC | KELLY SERENKO | C/O KAMIN REALTY COMPANY | 490 SOUTH HIGHLAND AVENUE | | | PITTSBURG | PA | 15206 | |
| FARMINGTON TOWN TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 1 MONTEITH DR | TOWN HALL | | FARMINGTON | CT | | |
| FARMINGTON VALLEY LOCK | | 36 SILAS DEANE HYWY | | | | WETHERSFIELD | CT | 06109 | |
| FARMINGTON, TOWN OF | | 1 MONTEITH DR | TAX OFFICE | | | FARMINGTON | CT | 06032-1053 | |
| FARMINGTON, TOWN OF | | 1 MOUNTAIN DR TOWN HALL | TAX COLLECTOR | | | FARMINGTON | CT | 06032 | |
| FARMINGTON, TOWN OF | | TAX COLLECTOR | | | | FARMINGTON | CT | 06032 | |
| FARMS ASSOCIATES | | 725 NORTH MEMORIAL PARKWAY | | | | HUNTSVILLE | AL | 35801 | |
| FARNAM CUSTOM PRODUCTS INC | | PO BOX 1377 | 90 BRADLEY BRANCH RD | | | ARDEN | NC | 28704 | |
| FARNAN, CHRIS | | 1650 ORION LANE | | | | WESTON | FL | 33327 | |
| FARNAU, RENEE | | 2803 SWALLOW LN | | | | NORTHPORT | AL | 35476 | |
| FARNER JAMES N | | 1067 STRAW HAT LANE | | | | DRAPER | UT | 84020 | |
| FARNEY, JACOB R | | ADDRESS REDACTED | | | | | | | |
| FARNHAM, CHARLES | | 4152 SABAL LAKES RD | | | | DELRAY BEACH | FL | 33445 | |
| FARNHAM, JESSE PAUL | | ADDRESS REDACTED | | | | | | | |
| FARNHAM, MARC M | | ADDRESS REDACTED | | | | | | | |
| FARNHAM, PAUL E | | ADDRESS REDACTED | | | | | | | |
| FARNSWORTH, AMY JOY | | ADDRESS REDACTED | | | | | | | |
| FARNSWORTH, ARNOLD | | 104 TORTOISE LN | | | | MORRISVILLE | NC | 27560 | |
| FARNSWORTH, JAMES LEE | | ADDRESS REDACTED | | | | | | | |
| FARNSWORTH, JOSHUA ERIC | | 9860 NW 25TH CT | | | | CORAL SPRINGS | FL | 33065 | |
| FARNSWORTH, KELLY CASEY | | ADDRESS REDACTED | | | | | | | |
| FARNSWORTH, LISA H | | ADDRESS REDACTED | | | | | | | |
| FARNSWORTH, TREVOR ANDREWLEE | | ADDRESS REDACTED | | | | | | | |
| FARNUM, BRIAN C | | ADDRESS REDACTED | | | | | | | |
| FARNUM, BRIAN C | FARNUM BRIAN | 1305 W 43RD ST | | | | RICHMOND | VA | 23225 | |
| FARNUM, JASON DAVID | | ADDRESS REDACTED | | | | | | | |
| FARNUM, PAUL ARTHUR | | ADDRESS REDACTED | | | | | | | |
| FARNWORTH, ALEXANDER JEFFREY | | ADDRESS REDACTED | | | | | | | |
| FARON CAJTHAML | | PO BOX 45013 | | | | JACKSONVILLE | FL | 32232 | |
| FARON, BEATA D | | 474 FOSTER AVE | | | | WOOD DALE | IL | 60191-1429 | |
| FAROOQ, ABID | | 12515 BROOK MEADOWS LN | | | | STAFFORD | TX | 77477 | |
| FAROOQ, ABID MOHAMMED | | ADDRESS REDACTED | | | | | | | |
| FAROOQ, ADIL | | 12515 BROOKMEADOW LANE | | | | STAFFORD | TX | 77477 | |
| FAROOQ, SABIH SYED | | ADDRESS REDACTED | | | | | | | |
| FAROOQ, ZAN | | ADDRESS REDACTED | | | | | | | |
| FAROOQI, DANIEL | | ADDRESS REDACTED | | | | | | | |
| FAROOQI, DANYAL | | ADDRESS REDACTED | | | | | | | |
| FAROOQI, MAJID | | 27108 KINGS MANOR DR | | | | KINGWOOD | TX | 77339 | |
| FAROOQI, NABEEL AHMED | | ADDRESS REDACTED | | | | | | | |
| FAROOQI, OWAIS AHMED | | ADDRESS REDACTED | | | | | | | |
| FAROOQI, SAAD | | ADDRESS REDACTED | | | | | | | |
| FAROOQI, SUMMEE | | ADDRESS REDACTED | | | | | | | |
| FAROOQUI, FAHAD | | ADDRESS REDACTED | | | | | | | |
| FAROOQUI, MUSTAFA MOHIUDDIN | | ADDRESS REDACTED | | | | | | | |
| FAROOQUI, SAHAR | | ADDRESS REDACTED | | | | | | | |
| FAROUGH, DANIEL | | 720 N JENISON AVE | | | | LANSING | MI | 48915-1309 | |
| FAROUL, KELLY THONY | | ADDRESS REDACTED | | | | | | | |
| FAROUL, WATSON | | ADDRESS REDACTED | | | | | | | |
| FARQUHAR, JAY | | 1202 E223RD ST | | | | BRONX | NY | 10466 | |
| FARQUHAR, JAY J | | ADDRESS REDACTED | | | | | | | |
| FARQUHAR, KYLE RAY | | ADDRESS REDACTED | | | | | | | |
| FARQUHAR, MATTHEW | | 100 FOXGATE AVE 31C | | | | HATTIESBURG | MS | 39402-0000 | |
| FARQUHAR, MATTHEW RYAN | | ADDRESS REDACTED | | | | | | | |
| FARQUHARSON, DANIEL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| FARQUHARSON, SHEINA | | 88 3RD AVE | | | | NEWARK | NJ | 07104 | |
| FARQUHARSON, SHEINA SUNNETT | | ADDRESS REDACTED | | | | | | | |
| FARR ASSOCIATES INC | | 4524 WEST WENDOVER AVE | | | | GREENSBORO | NC | 27409 | |
| FARR, ALEX RENO | | ADDRESS REDACTED | | | | | | | |
| FARR, BRAD | | 1156 CARTEE RD | | | | ANDERSON | SC | 29625 | |
| FARR, BRAD J | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FARR, COLBY JAY | | ADDRESS REDACTED | | | | | | | |
| FARR, COLEEN | | 9121 SUGARSTONE CIRCLE | | | | HIGHLANDS RANCH | CO | 80126 | |
| FARR, DANIEL AUSTIN | | ADDRESS REDACTED | | | | | | | |
| FARR, DESTINY | | ADDRESS REDACTED | | | | | | | |
| FARR, DESTINY | | 2194 GIBRALTAR GLN | | | | ESCONDIDO | CA | 92029-0000 | |
| FARR, KC | | ADDRESS REDACTED | | | | | | | |
| FARR, MIKE | | ADDRESS REDACTED | | | | | | | |
| FARR, NEIL | | 13415 MONTAIGNE | | | | HOUSTON | TX | 77065 | |
| FARR, ROBERT WILLIAM | | ADDRESS REDACTED | | | | | | | |
| FARR, STACEY | | 1438 GLENRIDGE DRIVE | | | | SPARTA | MI | 49345 | |
| FARR, STACEY L | | ADDRESS REDACTED | | | | | | | |
| FARR, STACEY L | | 1438 GLENRIDGE DRIVE | | | | SPARTA | MI | 49345 | |
| FARRAKHAN, SHARIF SEAN | | ADDRESS REDACTED | | | | | | | |
| FARRALES, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FARRAN, FRANK RICHARD | | ADDRESS REDACTED | | | | | | | |
| FARRAND, ADAM KYLE | | ADDRESS REDACTED | | | | | | | |
| FARRAND, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | | |
| FARRAND, JOSHUA JAMES | | ADDRESS REDACTED | | | | | | | |
| FARRAND, JOYCE LYNN | | ADDRESS REDACTED | | | | | | | |
| FARRAND, RACHEL R | | ADDRESS REDACTED | | | | | | | |
| FARRAND, RYAN ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| FARRANT, NOAH ELLIOTT | | ADDRESS REDACTED | | | | | | | |
| FARRAR, BECKY K | | ADDRESS REDACTED | | | | | | | |
| FARRAR, CARIS CHRISTEN | | ADDRESS REDACTED | | | | | | | |
| FARRAR, DANNA ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| FARRAR, G CARY | | ADDRESS REDACTED | | | | | | | |
| FARRAR, LUCIE M | | ADDRESS REDACTED | | | | | | | |
| FARRAR, MARY E | | ADDRESS REDACTED | | | | | | | |
| FARRAR, MICHAEL | | 107 INDIGO HILL RD | | | | SOMERSWORTH | NH | 03878 | |
| FARRAR, NATHANIEL | | 3200 HAVANA PL | | | | DULLES | VA | 20189 | |
| FARRAR, RICHARD H | | ADDRESS REDACTED | | | | | | | |
| FARRAR, STEVEN | | ADDRESS REDACTED | | | | | | | |
| FARRARE, BENJAMIN | | 9815 WALLERTOWN RD | | | | MARDELA SPRINGS | MD | 21837 | |
| FARRARS | | 2126 BUENA VISTA RD | | | | COLUMBUS | GA | 31905 | |
| FARRAY, SCOTT GREGORY | | ADDRESS REDACTED | | | | | | | |
| FARRELL & SELDIN | | 7000 S YOSEMITE STE 120 | | | | ENGLEWOOD | CO | 80111 | |
| FARRELL & SELDIN | | 7807 EAST PEAKVIEW AVE STE 410 | | | | CENTENNIAL | CO | 80111 | |
| FARRELL CONSTRUCTION INC, TD | | 1360 UNION HILL ST BLDG 12 | | | | ALPHARETTA | GA | 30004 | |
| FARRELL CONSTRUCTION INC, TD | | 530 STAGHORN CT | | | | ALPHARETTA | GA | 30004 | |
| FARRELL II, JOSEPH | | 51 UNNAMED LN | | | | GRANITE FALLS | NC | 28630 | |
| FARRELL II, JOSEPH E | | ADDRESS REDACTED | | | | | | | |
| FARRELL II, RICHARD ANDREW | | ADDRESS REDACTED | | | | | | | |
| FARRELL VENDING SERVICES INC | | 405 PINE ST | | | | BURLINGTON | VT | 05401-4742 | |
| FARRELL, ANTHONY ROBERT | | ADDRESS REDACTED | | | | | | | |
| FARRELL, BETH | | ONE POLICE PLAZA ROOM 810 | | | | NEW YORK | NY | 10038 | |
| FARRELL, BRAD FRANCIS | | ADDRESS REDACTED | | | | | | | |
| FARRELL, BRETT ROBERT | | ADDRESS REDACTED | | | | | | | |
| FARRELL, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FARRELL, CLAY DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| FARRELL, EDWIN | | 210 MEADOWBRIAR RD | | | | ROCHESTER | NY | 14616 | |
| FARRELL, EDWIN J | | ADDRESS REDACTED | | | | | | | |
| FARRELL, HEATHER | | 9524 RIDGEFIELD RD | | | | RICHMOND | VA | 23229 | |
| FARRELL, JEFFREY | | 3637 MOZART AVE | | | | CINCINNATI | OH | 45211 | |
| FARRELL, JEFFREY T | | ADDRESS REDACTED | | | | | | | |
| FARRELL, JENNIFER L | | ADDRESS REDACTED | | | | | | | |
| FARRELL, JEROD MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FARRELL, JOHN | | 2309 HAVERFORD RD APT A | | | | ARDMORE | PA | 19003-2939 | |
| FARRELL, JOSEPH MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FARRELL, JOSEPH STEPHEN | | ADDRESS REDACTED | | | | | | | |
| FARRELL, JUSTIN LEE | | ADDRESS REDACTED | | | | | | | |
| FARRELL, KENDALL MARQUIS | | ADDRESS REDACTED | | | | | | | |
| FARRELL, KIMBERLY K | | ADDRESS REDACTED | | | | | | | |
| FARRELL, KRISTEN | | ADDRESS REDACTED | | | | | | | |
| FARRELL, LINDSEY RACHEL | | ADDRESS REDACTED | | | | | | | |
| FARRELL, MARCUS L | | ADDRESS REDACTED | | | | | | | |
| FARRELL, MARK J | | ADDRESS REDACTED | | | | | | | |
| FARRELL, MAURICHA | | ADDRESS REDACTED | | | | | | | |
| FARRELL, MICHAEL EDWARD | | ADDRESS REDACTED | | | | | | | |
| FARRELL, MIKE H | | ADDRESS REDACTED | | | | | | | |
| FARRELL, RAYMOND | | ADDRESS REDACTED | | | | | | | |
| FARRELL, REBECCA ANN | | ADDRESS REDACTED | | | | | | | |
| FARRELL, REBEKAH ANN | | ADDRESS REDACTED | | | | | | | |
| FARRELL, RENEE | | 4180 RED LEAF CV | | | | MEMPHIS | TN | 38141-7248 | |
| FARRELL, ROBERT | | ADDRESS REDACTED | | | | | | | |
| FARRELL, STEPHANIE L | | ADDRESS REDACTED | | | | | | | |
| FARRELL, STEPHEN RAY | | ADDRESS REDACTED | | | | | | | |
| FARRELL, THOMAS JOSEPH | | ADDRESS REDACTED | | | | | | | |
| FARRELL, THOMAS RUSSELL | | ADDRESS REDACTED | | | | | | | |
| FARRELL, ZALIKA S | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FARRELLS HOME HEALTH CENTERS | | 2326 WHEATON WAY STE 101 | | | | BREMERTON | WA | 98310 | |
| FARREN, BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| FARREN, JAMES | | 4213 WIDENER ST | | | | PUEBLO | CO | 81008 | |
| FARREN, JAMES W | | ADDRESS REDACTED | | | | | | | |
| FARRENKOPF STERLING W | | 167 CENTER ST | APT 6 42 | | | SOUTH DENNIS | MA | 02660 | |
| FARRENKOPF, CHRISTOPHER PETER | | ADDRESS REDACTED | | | | | | | |
| FARREY, KEVIN | | 3457 SADDLE BROOK DR | | | | MELBOURNE | FL | 32934-8368 | |
| FARRIER, MICHAEL M | | ADDRESS REDACTED | | | | | | | |
| FARRINGTON, ALEXANDER | | 8241 BIG RIVER DR | | | | RENO | NV | 89506 | |
| FARRINGTON, ALEXANDER D | | ADDRESS REDACTED | | | | | | | |
| FARRINGTON, BRITTANY ALECE | | ADDRESS REDACTED | | | | | | | |
| FARRINGTON, JOSEPH CHASE | | ADDRESS REDACTED | | | | | | | |
| FARRINGTON, LAWRENCE R | | 28512 CHIANTI TERR | | | | BONITA SPRINGS | FL | 34135 | |
| FARRINGTON, LAWRENCE R | BNY MELLON WEALTH MANAGEMENT | ATTN BENTON H ELLIOTT JR | 100 STATE ST STE 200 | | | ERIE | PA | 16507 | |
| FARRINGTON, MICHAEL P | | 2205 MINNESOTA AVE | | | | LYNN HAVEN | FL | 32444 | |
| FARRINGTON, MICHAEL PATRICK | | ADDRESS REDACTED | | | | | | | |
| FARRINGTON, MITCHELL LEE | | ADDRESS REDACTED | | | | | | | |
| FARRINGTON, STEFAN CREGAR | | ADDRESS REDACTED | | | | | | | |
| FARRINGTON, WADE | | 8464 BRUGWICKS CT  N | | | | BROOKLYN PARK | MN | 55443 | |
| FARRIOR, TONY | | 4813 TOLLEY CT | | | | RALEIGH | NC | 27616 | |
| FARRIS BARBARA | | 4221 WALLINGFORD LN NO 1 | | | | LOUISVILLE | KY | 40218 | |
| FARRIS II, JAMES | | 147 BROOKSLANDING DR | | | | WINSTON SALEM | NC | 27106 | |
| FARRIS II, JAMES A | | ADDRESS REDACTED | | | | | | | |
| FARRIS, AMANDA KAYE | | ADDRESS REDACTED | | | | | | | |
| FARRIS, GEORGE ALBUN | | ADDRESS REDACTED | | | | | | | |
| FARRIS, ISAIAH | | RR 1 BOX 81D | | | | LUMBERPORT | WV | 26386-0000 | |
| FARRIS, ISAIAH MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FARRIS, JAMES | | 2222 SETTLERS WAY NO 1118 | | | | SUGARLAND | TX | 77478 | |
| FARRIS, JARED | | ADDRESS REDACTED | | | | | | | |
| FARRIS, JENNIFER ASHLEY | | ADDRESS REDACTED | | | | | | | |
| FARRIS, JONATHAN DAVID | | ADDRESS REDACTED | | | | | | | |
| FARRIS, KELLEY ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| FARRIS, LORI | | 724 GRAND AVE APT 205 | | | | WAUKEGAN | IL | 60085-4176 | |
| FARRIS, PAUL | | 445 SPRING LN | | | | CHARLOTTESVILLE | VA | 22903 | |
| FARRIS, ROBERT | | ADDRESS REDACTED | | | | | | | |
| FARRIS, SAM | | P O BOX 779 | | | | HIGHLAND | MI | 48357 | |
| FARRIS, SCOTT XAVIER | | ADDRESS REDACTED | | | | | | | |
| FARRIS, THOMAS | | 13332 KINTYRE CT | | | | MATTHEWS | NC | 28105-4084 | |
| FARRIS, TRAVIS NEIL | | ADDRESS REDACTED | | | | | | | |
| FARRIS, VANESSA L | | 355 GEORGETOWN CIR NW | | | | CLEVELAND | TN | 37312-7621 | |
| FARROKHY, CAMRUN | | ADDRESS REDACTED | | | | | | | |
| FARROW, AARON | | | | | | HIGH POINT | NC | 27265-0000 | |
| FARROW, AARON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FARROW, ANGELICA CHARLENE | | ADDRESS REDACTED | | | | | | | |
| FARROW, BRIAN EDWARD | | ADDRESS REDACTED | | | | | | | |
| FARROW, CHAMPAYNE CHAVEZ | | ADDRESS REDACTED | | | | | | | |
| FARROW, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| FARROW, JAMES | | 10318 NATURAL BRIDGE RD | | | | RICHMOND | VA | 23236 | |
| FARROW, KARIN JANICE | | ADDRESS REDACTED | | | | | | | |
| FARROW, LEESHONNE | | ADDRESS REDACTED | | | | | | | |
| FARROW, MICHAEL LEON | | ADDRESS REDACTED | | | | | | | |
| FARROW, TIMOTHY | | 1210 PALMYRA AVENUE | | | | RICHMOND | VA | 23227 | |
| FARROWS APPLIANCE INC | | 6199 HWY 92 STE 108 | | | | ACWORTH | GA | 30102 | |
| FARRSONS AUTO PARTS | | 1003 SO HACIENDA BLVD | | | | HACIENDA HEIGHTS | CA | 91745 | |
| FARRUGGIO, JOE ANDREW | | ADDRESS REDACTED | | | | | | | |
| FARRUKH M KHAN | KHAN FARRUKH M | 1701 DRESDEN RD APT D | | | | RICHMOND | VA | 23229-4036 | |
| FARRULLA, TIFFANY ELAINE | | ADDRESS REDACTED | | | | | | | |
| FARSEE, ANTONIQUE SHARNE | | ADDRESS REDACTED | | | | | | | |
| FARSHIDI, JAMSHID | | 6100 SHREWSBURY SQ | | | | WILLIAMSBURG | VA | 23188 | |
| FARSHORI, AHMED | | ADDRESS REDACTED | | | | | | | |
| FARTHING, GRETCHEN A | | ADDRESS REDACTED | | | | | | | |
| FARTHING, PHILLP PRESTON | | ADDRESS REDACTED | | | | | | | |
| FARUK, YASIR | | ADDRESS REDACTED | | | | | | | |
| FARUQUE, ALAUDDIN | | 10836 SANTA CLARA DR | | | | FAIRFAX | VA | 22030-4463 | |
| FARVE, DANIELLE | | ADDRESS REDACTED | | | | | | | |
| FARWANA, ALI ZUHAIR | | ADDRESS REDACTED | | | | | | | |
| FARWELL, ANDREW JAMES | | ADDRESS REDACTED | | | | | | | |
| FARWELL, JASON | | 8 KINGSLEY DR APT A7 | | | | ANDOVER | CT | 06232-1225 | |
| FARWELL, JASON B | | ADDRESS REDACTED | | | | | | | |
| FARWELL, NEIL J | | ADDRESS REDACTED | | | | | | | |
| FARWELL, RICHARD GARY | | ADDRESS REDACTED | | | | | | | |
| FARWEST TOWING | | 1138 W CHAPMAN | | | | ORANGE | CA | 92668 | |
| FARYA, LINDSEY | | ADDRESS REDACTED | | | | | | | |
| FARZAD, FARBO | | 23510 BURBANK BLVD | | | | WOODLAND HILLS | CA | 91367-0000 | |
| FARZAD, FARBOD | | ADDRESS REDACTED | | | | | | | |
| FARZAN, ARASH | | ADDRESS REDACTED | | | | | | | |
| FARZANEH, CYRUS ALAN | | ADDRESS REDACTED | | | | | | | |
| FARZO, RACHEL MARIE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FAS ELECTRONICS | | 924 N WASHINGTON ST | | | | JUNCTION CITY | KS | 66441 | |
| FASANO, JOHN J | | ADDRESS REDACTED | | | | | | | |
| FASBENDER, ANDREW | | ADDRESS REDACTED | | | | | | | |
| FASCIANI, ERIC BRAD | | ADDRESS REDACTED | | | | | | | |
| FASHINA, TOLULOPE SEYE | | ADDRESS REDACTED | | | | | | | |
| FASHION CENTRE ASSOCIATES | | PO BOX 5497 | CO MS MGT ASSOC INC | | | INDIANAPOLIS | IN | 46255-5497 | |
| FASHION CENTRE ASSOCIATES | | PO BOX 5497 | | | | INDIANAPOLIS | IN | 46255 | |
| FASHION FLOORS | | 427 N RIVERSIDE | | | | MEDFORD | OR | 97501 | |
| FASHION FLOORS | | 427 N RIVERSIDE DR | | | | MEDFORD | OR | 97501 | |
| FASKEN, AMANDA ROSE | | ADDRESS REDACTED | | | | | | | |
| FASL, JOSEPH MATTHEW | | ADDRESS REDACTED | | | | | | | |
| FASOLD BROS INC | | 221 FRONT ST | | | | NORTHUMBERLAND | PA | 17857 | |
| FASOLO, FRANK | | ADDRESS REDACTED | | | | | | | |
| FASON, JAMES | | ADDRESS REDACTED | | | | | | | |
| FASON, SHANNON RONDALE | | ADDRESS REDACTED | | | | | | | |
| FASSAUER, LARRY | | ADDRESS REDACTED | | | | | | | |
| FASSEL, RYAN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| FASSINO, DEREK | | 305 CHEYENNE DR | | | | FREDERICK | MD | 21701 | |
| FASSINO, DEREK M | | ADDRESS REDACTED | | | | | | | |
| FAST CO | | 77 N WASHINGTON ST | 3RD FL | | | BOSTON | MA | 02114 | |
| FAST CO | | PO BOX 10769 | BILLING DEPT | | | DES MOINES | IA | 50340-0769 | |
| FAST CO | | PO BOX 2128 | | | | HARLAN | IA | 51593-0317 | |
| FAST CO | | PO BOX 421088 | | | | PALM COAST | FL | 32142-1088 | |
| FAST CO | | PO BOX 52760 | BILLING DEPT | | | BOULDER | CO | 80322-2760 | |
| FAST CO | | PO BOX 52760 | | | | BOULDER | CO | 803222760 | |
| FAST CO | | PO BOX 52760 | | | | BOULDER | CO | 80321-2762 | |
| FAST DISH INC | | 4900 NW 15TH ST NO 4405 | | | | MARGATE | FL | 33066 | |
| FAST FIELD INDUSTRIAL LIMITED | | UNIT 2 5/F YEE KUK | 555 YEE KUK STREET CHEUNG SHA | | | KOWLOON | | | HONG KONG |
| FAST FORWARD VCR SERVICE | | 398 NORTH 500 WEST NO A | | | | PROVO | UT | 84601 | |
| FAST GLASS INC | | 1808 COYOTE DRIVE STE 103 | | | | CHESTER | VA | 23836 | |
| FAST GLASS INC | | 1808 COYOTE DRIVE STE 203 | | | | CHESTER | VA | 23831 | |
| FAST INDUSTRIES | | 1850 SPECTRUM BLVD | | | | FT LAUDERDALE | FL | 33309 | |
| FAST LANE MASS TURNPIKE AUTH | | 27 MIDSTATE DRIVE | | | | AUBURN | MA | 01501 | |
| FAST LANE MASS TURNPIKE AUTH | | PO BOX 632 | | | | AUBURN | MA | 01501-0632 | |
| FAST N ACCURATE | | 87 SOUTH EISENHOWER LANE | | | | LOMBARD | IL | 60148 | |
| FAST PRINT | | 501 W DEYOUNG | | | | MARION | IL | 62959 | |
| FAST SIGNS | | 639 THORNTON RD | STE 111 | | | LITHIA SPRINGS | GA | 30122 | |
| FAST TRAK ELECTRONICS REPAIR | | 3501 S HWY 100 | | | | ST LOUIS PARK | MN | 55416 | |
| FAST, DEREK CHARLES | | ADDRESS REDACTED | | | | | | | |
| FAST, KRISTY LYN | | ADDRESS REDACTED | | | | | | | |
| FASTBALL INTERNET SERVICES | | 10200 LINN STATION RD STE 250 | | | | LOUISVILLE | KY | 40223 | |
| FASTBOLT CORP | | 200 LOUIS ST | | | | S HACKENSACK | NJ | 07606 | |
| FASTBREAK COURIER INC | | 10801 CONNECTICUT AVE | 2ND FLOOR | | | KENSINGTON | MD | 20895 | |
| FASTBREAK COURIER INC | | 2ND FLOOR | | | | KENSINGTON | MD | 20895 | |
| FASTDISH INC | | 4900 NW 15TH ST NO 4405 | | | | MARGATE | FL | 33063 | |
| FASTENAL CO | | PO BOX 978 | | | | WINONA | MN | 55987-0978 | |
| FASTENAL CO | ATTN LEGAL | PO BOX 978 | | | | WINONA | MN | 55987-0978 | |
| FASTENERS FOR RETAIL INC | | 28900 FOUNTAIN PKY | | | | SOLON | OH | 44139 | |
| FASTENERS FOR RETAIL INC | | PO BOX 635696 | | | | CINCINNATI | OH | 45263 | |
| FASTENERS FOR RETAIL INC | | PO BOX 73234 N | | | | CLEVELAND | OH | 44193 | |
| FASTFORMS INC | | 213 THORNTON ROAD | SUITE 400 | | | LITHIA SPRINGS | GA | 30122 | |
| FASTFRAME | | 2180 PLEASANT HILL RD | STE B 1 | | | DULUTH | GA | 30136 | |
| FASTFRAME | | STE B 1 | | | | DULUTH | GA | 30136 | |
| FASTIMAGE | | PO BOX 1444 251 MASSEY RD | | | | GUELPH | ON | N1H 6N9 | CANADA |
| FASTIMAGE | | 213 THORTON RD STE 400 | | | | LITHIA SPRINGS | GA | 30122 | |
| FASTIMAGE | | MR BRETT SAMPSON | FASTFORMS INC | 213 THORNTON ROAD | | LITHIA SPRINGS | GA | 30122 | |
| FASTRAK | | 475 THE EMBARCADERO | | | | SAN FRANCISCO | CA | 94111 | |
| FASTRAK | | PO BOX 26925 | | | | SAN FRANCISCO | CA | 94126-6925 | |
| FASTRAK CUSTOMER SERVICE CTR | | PO BOX 4033 | | | | CONCORD | CA | 94524 | |
| FASTRAK SERVICE CENTER | | PO BOX 50310 | | | | IRVINE | CA | 92619 | |
| FASTRONIC SERVICE | | 2306 CENTRAL AVE NE | | | | MINNEAPOLIS | MN | 55418 | |
| FASTSIGNS | | 10077 E WASHINGTON | | | | INDIANAPOLIS | IN | 46229 | |
| FASTSIGNS | | 11014 MONROE RD STE C | | | | MATTHEWS | NC | 28105 | |
| FASTSIGNS | | 11870 SW BVTN HILLS HWY | | | | BEAVERTON | OR | 97005 | |
| FASTSIGNS | | 130 FEDERAL RD | | | | DANBURY | CT | 06811 | |
| FASTSIGNS | | 1385 KILDAIRE FARM RD | | | | CARY | NC | 27511 | |
| FASTSIGNS | | 1515 9TH AVE STE 4 | | | | SEATTLE | WA | 98101 | |
| FASTSIGNS | | 1536 HWY 501 | | | | MYRTLE BEACH | SC | 29577 | |
| FASTSIGNS | | 1585 FENCORP DR | | | | FENTON | MO | 63026 | |
| FASTSIGNS | | 1601 WILLOW LAWN DR NO 307 | | | | RICHMOND | VA | 23230 | |
| FASTSIGNS | | 17783 HAGGERTY RD STE A | | | | NORTHVILLE | MI | 48167 | |
| FASTSIGNS | | 1793 28TH ST | | | | BOULDER | CO | 80301 | |
| FASTSIGNS | | 1817 E FOWLER AVE | | | | TAMPA | FL | 33612 | |
| FASTSIGNS | | 18356 BEACH BLVD | | | | HUNTINGTON BEACH | CA | 92647 | |
| FASTSIGNS | | 1980 CHAIN BRIDGE RD | | | | MCLEAN | VA | 22102 | |
| FASTSIGNS | | 2000 COLONIAL AVE NO 11 | | | | NORFOLK | VA | 23517 | |
| FASTSIGNS | | 2120 W BRANDON BLVD | | | | BRANDON | FL | 33511 | |
| FASTSIGNS | | 2121J N HAMILTON ST | | | | RICHMOND | VA | 23230 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FASTSIGNS | | 2480 FAIRVIEW AVE N | | | | ROSEVILLE | MN | 55113 | |
| FASTSIGNS | | 2528 S 38TH ST | | | | TACOMA | WA | 98409 | |
| FASTSIGNS | | 280P HARBISON BLVD | | | | COLUMBIA | SC | 29212 | |
| FASTSIGNS | | 3107 W CAMP WISDOM RD STE 210 | | | | DALLAS | TX | 75237 | |
| FASTSIGNS | | 3182 E INDIAN SCHOOL | | | | PHOENIX | AZ | 85016 | |
| FASTSIGNS | | 3203 CONCORD PIKE | | | | WILMINGTON | DE | 19803 | |
| FASTSIGNS | | 3304 SW 35TH BLVD | | | | GAINESVILLE | FL | 32608 | |
| FASTSIGNS | | 3540 ELECTRIC RD | | | | ROANOKE | VA | 24018 | |
| FASTSIGNS | | 355 N CASALOMA DR | PROMENADE PARK | | | APPLETON | WI | 54915 | |
| FASTSIGNS | | 3650 NAZARETH PIKE ROUTE 191 | | | | BETHLEHEM | PA | 18017 | |
| FASTSIGNS | | 3973 S MARYLAND PKWY | | | | LAS VEGAS | NV | 89119 | |
| FASTSIGNS | | 4011 CAPITAL BLVD STE 129 | | | | RALEIGH | NC | 27604 | |
| FASTSIGNS | | 415 STATE HWY 18 | | | | EAST BRUNSWICK | NJ | 08816 | |
| FASTSIGNS | | 436 INDIAN HILLS VILLAGE | | | | CASSELBERRY | FL | 32707 | |
| FASTSIGNS | | 440 BARRETT PKY | STE 33 | | | KENNESAW | GA | 30144 | |
| FASTSIGNS | | 4612A SOUTH BLVD | | | | CHARLOTTE | NC | 28209 | |
| FASTSIGNS | | 4629 S COOPER ST 111 | | | | ARLINGTON | TX | 76017 | |
| FASTSIGNS | | 4912 ALBEMARLE ROAD | | | | CHARLOTTE | NC | 28205 | |
| FASTSIGNS | | 5000 E COLONIAL DR | | | | ORLANDO | FL | 32803 | |
| FASTSIGNS | | 532 E MAIN ST | | | | RICHMOND | VA | 23219 | |
| FASTSIGNS | | 565 HANES MALL BLVD | | | | WINSTON SALEM | NC | 27103 | |
| FASTSIGNS | | 5714 NE ANTIOCH RD | | | | GLADSTONE | MO | 64119 | |
| FASTSIGNS | | 8158 MALL RD | | | | FLORENCE | KY | 41042 | |
| FASTSIGNS | | 8400 MENAUL BLVD NE | SUITE C | | | ALBURQUERQUE | NM | 87112 | |
| FASTSIGNS | | 8707 W BROAD ST | | | | RICHMOND | VA | 23294 | |
| FASTSIGNS | | 881 STATE RD | 436 INDIAN HILLS VILLAGE | | | CASSELBERRY | FL | 32707 | |
| FASTSIGNS | | 8820 W 95TH | | | | OVERLAND PARK | KS | 66212 | |
| FASTSIGNS | | 8820 W 95TH | | | | OVERLAND PARKS | KS | 66212 | |
| FASTSIGNS | | 934 GREENTREE SQUARE | SHOPPING CTR | | | MARLTON | NJ | 08053 | |
| FASTSIGNS | | 9936 MIDLOTHIAN TNPK | | | | RICHMOND | VA | 23235 | |
| FASTSIGNS | | PO BOX 2102 | 9800 SILVERDALE WAY | | | SILVERDALE | WA | 98383 | |
| FASTSIGNS | | PO BOX 8019 | | | | SOMERVILLE | NJ | 08876 | |
| FASTSIGNS | | STE 33 | | | | KENNESAW | GA | 30144 | |
| FASTSIGNS | | SUITE C | | | | ALBURQUERQUE | NM | 87112 | |
| FASTSIGNS DALLAS | | 5920 BELT LINE RD STE 300 | | | | DALLAS | TX | 75254 | |
| FASTSIGNS DUBLIN | | 7660 AMADOR VALLEY BLVD | | | | DUBLIN | CA | 94568 | |
| FASTSIGNS GREENVILLE | | 1120 B NORTH PLEASANTBURG DR | | | | GREENVILLE | SC | 296071223 | |
| FASTSIGNS GREENWOOD VILLAGE | | 9555 E ARAPAHOE RD | | | | GREENWOOD VLLG | CO | 80112 | |
| FASTSIGNS INC | | 4751 O STREET | | | | LINCOLN | NE | 68510 | |
| FASTSIGNS MECHANICSBURG | | 4713 CARLISLE PIKE | | | | MECHANICSBURG | PA | 17055 | |
| FASTSIGNS NATIONAL ADVERTISING | | 2550 MIDWAY RD 150 | | | | CARROLLTON | TX | 75006 | |
| FASTSIGNS SAN RAMON | | NO 113 | | | | SAN RAMON | CA | 94583 | |
| FASTSIGNS SAN RAMON | | 2551 SAN RAMON VALLEY BLVD | NO 113 | | | SAN RAMON | CA | 94583 | |
| FASTSIGNS SCHAUMBURG | | 634 EAST GOLF RD | | | | SCHAUMBURG | IL | 601734510 | |
| FASTSIGNS SEEKONK | | 128 HIGHLAND AVE ROUTE 6 | | | | SEEKONK | MA | 02771 | |
| FASTSIGNS TUCSON | | 3988 N ORACLE RD | | | | TUCSON | AZ | 85705 | |
| FASTSIGNS WEST ORLANDO | | 7154 W COLONIAL DR | | | | ORLANDO | FL | 32818 | |
| FASTWAY TECHNOLOGIES | | 1115 HARTT RD | | | | ERIE | PA | 16505 | |
| FASULA, ROSEMARY | | 832 BEECH ST | | | | SCRANTON | PA | 18505-2283 | |
| FASUSI, TOLU | | ADDRESS REDACTED | | | | | | | |
| FAT FREDDYS CATERING LLC | | 519 W LONE CACTUS RD STE 106 | | | | PHOENIX | AZ | 85027 | |
| FATAH, ABDIRAHMAN ABSHIR | | ADDRESS REDACTED | | | | | | | |
| FATALE, PETER | | ADDRESS REDACTED | | | | | | | |
| FATBRAIN COM | | 2550 WALSH AVE | | | | SANTA CLARA | CA | 95051 | |
| FATCAT CUSTOM INC | | 100 MARGARET DR | | | | OLYPHANT | PA | 18447 | |
| FATE EVANS INC | | PO BOX 320311 | | | | BIRMINGHAM | AL | 35232 | |
| FATEH, OSAMA | | ADDRESS REDACTED | | | | | | | |
| FATEH, OSAMA | | 1329 N BURLING | 3W | | | CHICAGO | IL | 60610-0000 | |
| FATEHNEZHAD, OMID ALI | | ADDRESS REDACTED | | | | | | | |
| FATEMI, SOROUSH | | ADDRESS REDACTED | | | | | | | |
| FATH ANNE | | 9608 GASLIGHT PL | | | | RICHMOND | VA | 23229 | |
| FATH, ANNE B | | ADDRESS REDACTED | | | | | | | |
| FATH, ANNE B | | 9608 GASLIGHT PL | | | | RICHMOND | VA | 23229 | |
| FATH, SERRANA | | ADDRESS REDACTED | | | | | | | |
| FATHAUER, DEVON SHEPARD | | ADDRESS REDACTED | | | | | | | |
| FATHAUER, JAMES JOSEPH | | ADDRESS REDACTED | | | | | | | |
| FATHER & SON BUILDING SERVICES | | 4346 BRANDON AVENUE | | | | BROOMFIELD | CO | 80020 | |
| FATHERREE, DEVIN WILLIAM | | ADDRESS REDACTED | | | | | | | |
| FATHY, HUTHEYFA DAVE | | ADDRESS REDACTED | | | | | | | |
| FATIMAH, JILES CHRISTINA | | ADDRESS REDACTED | | | | | | | |
| FATINO, MICHAEL | | 7914 11TH AVE | | | | BROOKLYN | NY | 11228 | |
| FATLAND, DALE | | 7911 BAYSHORE | | | | NEWBURGH | IN | 47630 | |
| FATMI, SYED F | | 277 LORD BYRON LN | 102 | | | COCKEYSVILLE | MD | 21030 | |
| FATMI, SYED FARAH | | ADDRESS REDACTED | | | | | | | |
| FATTAH, GORAN SHERZAD | | ADDRESS REDACTED | | | | | | | |
| FATTARUSO, DOMINICK JOSEPH | | ADDRESS REDACTED | | | | | | | |
| FATTORE, PETER THOMAS | | ADDRESS REDACTED | | | | | | | |
| FATTORI, BEN RICHARD | | ADDRESS REDACTED | | | | | | | |
| FATUKASI, ABIOLA | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FATWALLET INC | | 12533 WAGON WHEEL RD | | | | ROCKTON | IL | 61072-3335 | |
| FATYAN, ALAAEDDIN | | ADDRESS REDACTED | | | | | | | |
| FATYAN, ALAAEDDIN | | 11 STATE ST | | | | VALLEY STREAM | NY | 11580-0000 | |
| FATZINGER, ROBERT | | PO BOX 257 | | | | NEWFOUNLAND | PA | 18445-0000 | |
| FATZINGER, ROBERT STROHM | | ADDRESS REDACTED | | | | | | | |
| FAUBER, ASHLEY CHEREE | | ADDRESS REDACTED | | | | | | | |
| FAUBION, KURT LARUE | | ADDRESS REDACTED | | | | | | | |
| FAUBUS, JESSICA LYNE | | ADDRESS REDACTED | | | | | | | |
| FAUCET DOCTOR, THE | | 5920 N SAM HOUSTON PKY E STE 109 | | | | HUMBLE | TX | 773963238 | |
| FAUCETT DANIELS, COURTNEY | | ADDRESS REDACTED | | | | | | | |
| FAUCETT, DANIEL JAMES | | ADDRESS REDACTED | | | | | | | |
| FAUCETT, JASON | | ADDRESS REDACTED | | | | | | | |
| FAUCETT, TREVOR ALAN | | ADDRESS REDACTED | | | | | | | |
| FAUCETTE, ANTHONY DANIEL | | ADDRESS REDACTED | | | | | | | |
| FAUCETTE, JORDAN MARC | | ADDRESS REDACTED | | | | | | | |
| FAUCHEAUX, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FAUCHER, TROY | | ADDRESS REDACTED | | | | | | | |
| FAUCI, JERRY | | ADDRESS REDACTED | | | | | | | |
| FAUERBACH, CHRISTOPHER H | | ADDRESS REDACTED | | | | | | | |
| FAUERBACH, JAMES | | ADDRESS REDACTED | | | | | | | |
| FAUGEAUX, DANIEL J | | ADDRESS REDACTED | | | | | | | |
| FAUGEAUX, SETH THOMAS | | ADDRESS REDACTED | | | | | | | |
| FAUGHN, ZACHARY RYAN | | ADDRESS REDACTED | | | | | | | |
| FAUGHT, DONNA MARIE | | ADDRESS REDACTED | | | | | | | |
| FAUGHT, FRANCIS EDWARD | | ADDRESS REDACTED | | | | | | | |
| FAUGHT, JOSH | | 118 CARONDOLET CT W | | | | MOBILE | AL | 36608-0000 | |
| FAUGHT, JOSH PETER | | ADDRESS REDACTED | | | | | | | |
| FAUGHT, STEVEN | | 3016 CLEARMEADOW DR | | | | MESQUITE | TX | 75181 | |
| FAUGHT, STEVEN BLAKE | | ADDRESS REDACTED | | | | | | | |
| FAUGHT, WES ADAM | | ADDRESS REDACTED | | | | | | | |
| FAUL, CHANSLER EUGENE | | ADDRESS REDACTED | | | | | | | |
| FAULCKES, CYNTHIA | | 229 W CHAMPLOST ST | | | | PHILADELPHIA | PA | 19120-1844 | |
| FAULCONER, ANTHONY FRANK | | ADDRESS REDACTED | | | | | | | |
| FAULDS III, WILLIAM | | 26551 SAN GONZALO | | | | MISSION VIEJO | CA | 92691 | |
| FAULHABER, WILLIAM | | 46 DARBY LANE | | | | ROCHESTER | NH | 03839 | |
| FAULHEFER, JASON | | 381 FERRY ST | | | | EVERETT | MA | 02149-0000 | |
| FAULK, ADRIAN CRAIG | | ADDRESS REDACTED | | | | | | | |
| FAULK, BLAKE JOSEPH | | ADDRESS REDACTED | | | | | | | |
| FAULK, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| FAULK, CINDY | | 2000 CORDGRASS RD | | | | HAMPSTEAD | NC | 28443-0000 | |
| FAULK, HARRY RICHARD | | ADDRESS REDACTED | | | | | | | |
| FAULK, JESSICA IVANE | | ADDRESS REDACTED | | | | | | | |
| FAULK, WILLIAM ANTWOINE | | ADDRESS REDACTED | | | | | | | |
| FAULKENBERRY, NATHAN R | | ADDRESS REDACTED | | | | | | | |
| FAULKENBERRY, RHONDA L | | ADDRESS REDACTED | | | | | | | |
| FAULKENDER, TOMMY | | ADDRESS REDACTED | | | | | | | |
| FAULKNER & GRAY INC | | 11 PENN PLAZA | 17TH FLOOR | | | NEW YORK | NY | 10001 | |
| FAULKNER & GRAY INC | | 17TH FLOOR | | | | NEW YORK | NY | 10001 | |
| FAULKNER & GRAY INC | | ELEVEN PENN PLAZA | | | | NEW YORK | NY | 10001 | |
| FAULKNER & GRAY INC | | PO BOX 530 | | | | CONGERS | NY | 109200530 | |
| FAULKNER HENRY L | | 9852 GREENBRIAR WAY | | | | MIDDLE RIVER | MD | 21220 | |
| FAULKNER, ADAM MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FAULKNER, ANTONIO | | ADDRESS REDACTED | | | | | | | |
| FAULKNER, BOBBY EUGENE | | ADDRESS REDACTED | | | | | | | |
| FAULKNER, BREANNA LAMOUR | | ADDRESS REDACTED | | | | | | | |
| FAULKNER, BRENT MATTHEW | | ADDRESS REDACTED | | | | | | | |
| FAULKNER, CHARLES A | | ADDRESS REDACTED | | | | | | | |
| FAULKNER, CRISTY LYNN | | ADDRESS REDACTED | | | | | | | |
| FAULKNER, CURTIS DEVON | | ADDRESS REDACTED | | | | | | | |
| FAULKNER, DANIEL | | ADDRESS REDACTED | | | | | | | |
| FAULKNER, DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| FAULKNER, GALEN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| FAULKNER, GEORGE | | ADDRESS REDACTED | | | | | | | |
| FAULKNER, JASMINE SHERICE | | ADDRESS REDACTED | | | | | | | |
| FAULKNER, JEANNENE | | ADDRESS REDACTED | | | | | | | |
| FAULKNER, JOHN CHARLES | | ADDRESS REDACTED | | | | | | | |
| FAULKNER, KELI DIANE | | ADDRESS REDACTED | | | | | | | |
| FAULKNER, LORI LYN | | PO BOX 602 | | | | MADILL | OK | 73446 | |
| FAULKNER, LORRAINE A | | 926 WHITE OAK LN | | | | UNIVERSITY PARK | IL | 60466-3007 | |
| FAULKNER, LUCILLE | | 2525 SPAULDING CIR | | | | MURFREESBORO | TN | 37128 | |
| FAULKNER, MATTHEW ROBERT | | ADDRESS REDACTED | | | | | | | |
| FAULKNER, MAX | | 10807 KESWICK ST | BOX 304 | | | GARRETT PARK | MD | 20896 | |
| FAULKNER, MICHAEL | | 100 S HUGHEY AVE | | | | ORLANDO | FL | 32801 | |
| FAULKNER, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | | |
| FAULKNER, SHELLIE P | | ADDRESS REDACTED | | | | | | | |
| FAULKNER, STEVEN | | 6745 VALLEY BROOK WAY APT 1A | | | | INDIANAPOLIS | IN | 46237 | |
| FAULKNER, STEVEN A | | ADDRESS REDACTED | | | | | | | |
| FAULKNER, TAYLOR JUSTIN | | ADDRESS REDACTED | | | | | | | |
| FAULKNER, TODD J | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FAULKNER, WILLIAM EVERETT | | ADDRESS REDACTED | | | | | | | |
| FAULKNER, WILLIAM HOWARD | | ADDRESS REDACTED | | | | | | | |
| FAULKNER, WILLIAM J | | ADDRESS REDACTED | | | | | | | |
| FAULKNER, WILLIAM JAMES | | ADDRESS REDACTED | | | | | | | |
| FAULKS, MELITA D | | ADDRESS REDACTED | | | | | | | |
| FAUNCE, JUSTIN | | ADDRESS REDACTED | | | | | | | |
| FAUNCE, THOMAS D | | ADDRESS REDACTED | | | | | | | |
| FAUNT, ASHLEE | | 48 HARVARD RD | | | | PENNSVILLE | NJ | 08070 | |
| FAUNT, ASHLEE MAIRE | | ADDRESS REDACTED | | | | | | | |
| FAUNTLEROY & LATHAM INC | | 229 ST JOHN LANE | | | | COVINGTON | LA | 70433 | |
| FAUNTLEROY, BRITTAINY NICOLE | | ADDRESS REDACTED | | | | | | | |
| FAUQUIER COUNTY TREASURER | | PO BOX 3490 | | | | WARRENTON | VA | 20188 | |
| FAURE, CLAUDE M | | ADDRESS REDACTED | | | | | | | |
| FAURE, CLAUDE M | | 101 DEVONSHIRE DRIVE | | | | MELBOURNE | FL | 32901 | |
| FAURE, JOEL M | | ADDRESS REDACTED | | | | | | | |
| FAUROTE, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| FAUSETT, JUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FAUSNIGHT | | 910 CHARLES ST | | | | LONGWOOD | FL | 32750 | |
| FAUSNIGHT STRIPE AND LINE INC | | 910 CHARLES ST | | | | LONGWOOD | FL | 32750 | |
| FAUST, ADAM FLETCHER | | ADDRESS REDACTED | | | | | | | |
| FAUST, ASHLEY ANN | | ADDRESS REDACTED | | | | | | | |
| FAUST, CORNEILOUS DAWAYNE | | ADDRESS REDACTED | | | | | | | |
| FAUST, DAVID | | 170 BRONXVILLE RD | | | | YONKERS | NY | 10708-5926 | |
| FAUST, GARY | | 600 THREE ISLANDS BLVD APT 517 | | | | HALLANDALE BEACH | FL | 33009-2844 | |
| FAUST, LORI BETH | | ADDRESS REDACTED | | | | | | | |
| FAUST, LORIBETH | | 610 GERANIUM PL | | | | OXNARD | CA | 93036-0000 | |
| FAUST, MARTIN W | | 1687 SOUTH DR | | | | SARASOTA | FL | 34239 | |
| FAUSTI, NICHOLAS CHRIS | | ADDRESS REDACTED | | | | | | | |
| FAUSTIN, ABRAHAM JEFFREY | | ADDRESS REDACTED | | | | | | | |
| FAUSTIN, KENDY | | ADDRESS REDACTED | | | | | | | |
| FAUSTINI, QUINTANILLA | | 12199 SAWGER ST | | | | PHILADELPHIA | PA | 19124-0000 | |
| FAUSTINO, ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| FAUSTINO, PADILLA | | 919 FISHER ST | | | | HOUSTON | TX | 77018-5305 | |
| FAUSTLIN, LISA | | ADDRESS REDACTED | | | | | | | |
| FAUSTO, ALICIA | | 323 DIMAGGIO | | | | PITTSBURG | CA | 94565 | |
| FAUT, MAUREEN | | 1525 NORTH WOOD | | | | CHICAGO | IL | 60622 | |
| FAUTEUX, CHRISTOPHER D | | ADDRESS REDACTED | | | | | | | |
| FAUTT, QUINN RICHARD | | ADDRESS REDACTED | | | | | | | |
| FAUTZ, KEVIN | | ADDRESS REDACTED | | | | | | | |
| FAUVET, ANA CECILIA | | ADDRESS REDACTED | | | | | | | |
| FAVALE, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| FAVARO, MARY K | | 1407 S  WOOD  DR | | | | SURFSIDE BEACH | SC | 29575 | |
| FAVATA, ALISHA ANN | | ADDRESS REDACTED | | | | | | | |
| FAVELA JR, ROBERT | | ADDRESS REDACTED | | | | | | | |
| FAVELA, ANGELITA IRENE | | ADDRESS REDACTED | | | | | | | |
| FAVELA, GABRIEL ARMANDO | | ADDRESS REDACTED | | | | | | | |
| FAVELA, JOSEPH RAY | | ADDRESS REDACTED | | | | | | | |
| FAVELA, NORMA | | 7250 W ROMA AVE | | | | PHOENIX | AZ | 85033-2529 | |
| FAVER & ASSOCIATES | | PO BOX 687 | | | | LUFKIN | TX | 75902 | |
| FAVER, KRISTOPHER REESE | | ADDRESS REDACTED | | | | | | | |
| FAVERO, JASON M | | 631 DOANE DR NO A | | | | CLARKSVILLE | TN | 37042-3869 | |
| FAVINGER PLUMBING INC | | 2200 QUEEN STREET UNIT NO 16 | | | | BELLINGHAM | WA | 98226 | |
| FAVIS, MARTEZ GERARD | | ADDRESS REDACTED | | | | | | | |
| FAVOR JR, REGINO CORRALES | | ADDRESS REDACTED | | | | | | | |
| FAVORITE, MAXWELL VINCENT | | ADDRESS REDACTED | | | | | | | |
| FAVOROSO, KIMBERLY ANN | | ADDRESS REDACTED | | | | | | | |
| FAVORS, ASHLEY MEYETTE | | ADDRESS REDACTED | | | | | | | |
| FAVORS, ASHLEY VICTORIA | | ADDRESS REDACTED | | | | | | | |
| FAVORS, CRYSTAL DIANE | | ADDRESS REDACTED | | | | | | | |
| FAVORS, DEVINAIR ROBERT | | ADDRESS REDACTED | | | | | | | |
| FAVOUR LIGHT ENTERPRISES LTD | | FLAT 3 4 17/F PERFECT | 31 TAI YAU ST SAN PO KONG | | | KOWLOON | | | HONG KONG |
| FAVRE, PAUL | | 1921 INCA LN | | | | NEW BRIGHTON | MN | 55112 | |
| FAVUZZA, DIANA G | | 4526 S COMPTON AVE NO A | | | | SAINT LOUIS | MO | 63111-1520 | |
| FAW, JAMES MATTHEW | | ADDRESS REDACTED | | | | | | | |
| FAWAZ, ALI | | ADDRESS REDACTED | | | | | | | |
| FAWAZ, RAMSEY HASSAN | | ADDRESS REDACTED | | | | | | | |
| FAWBUSH, THOMAS | | 3171 GREENBRIAR RD | | | | MT WASHINGTON | KY | 40047 | |
| FAWCETT TELEVISION SERVICE INC | | 3095 S MILITARY TRAIL | | | | LAKE WORTH | FL | 33463 | |
| FAWCETT, BEN LEE | | ADDRESS REDACTED | | | | | | | |
| FAWCETT, DEREK JAMES | | ADDRESS REDACTED | | | | | | | |
| FAWCETT, EMILY M | | ADDRESS REDACTED | | | | | | | |
| FAWCETT, IAN | | 6964 VALLEYVIEW AVE | | | | JENISON | MI | 49428-8176 | |
| FAWCETT, KELLY ANN | | ADDRESS REDACTED | | | | | | | |
| FAWCETT, KEVIN THOMAS | | ADDRESS REDACTED | | | | | | | |
| FAWCETT, ROBERT | | ADDRESS REDACTED | | | | | | | |
| FAWCETTE TECHNICAL PUBLICATION | | 209 HAMILTON AVE | | | | PALO ALTO | CA | 94301 | |
| FAWLEY, DONNA | | 132 N SKYLINE DRIVE | | | | LOUISVILLE | KY | 40229 | |
| FAWLEY, DONNA L | | ADDRESS REDACTED | | | | | | | |
| FAWNS APPLIANCE SERVICE INC | | 1003 EATON AVENUE | | | | HAMILTON | OH | 45013 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FAX CONNECTION INC | | 4010 UNIVERSITY DRIVE | | | | FAIRFAX | VA | 22030 | |
| FAXAS, JESSICA MARIE | | ADDRESS REDACTED | | | | | | | |
| FAXPRESS INC | | 5741 ENGINEER DRIVE | | | | HUNTINGTON BEACH | CA | 92649 | |
| FAXWORLD INC | | 17712 A GOTHARD STREET | | | | HUNTINGTON BEACH | CA | 92647 | |
| FAXWORLD INC | | 17871 JAMESTOWN LN | | | | HUNTINGTON BEACH | CA | 92647-7136 | |
| FAY PORTABLE BUILDINGS INC | | 4521 RUTLEDGE PIKE | | | | KNOXVILLE | TN | 37914 | |
| FAY SANDRA J | | 6111 EPSONS RD | | | | GLADYS | VA | 22480 | |
| FAY, CHARLIE W | | ADDRESS REDACTED | | | | | | | |
| FAY, CRAIG | | ADDRESS REDACTED | | | | | | | |
| FAY, JONATHAN | | 815 COTTON BAY DR WEST | 907 | | | WEST PALM BEACH | FL | 33406-0000 | |
| FAY, JONATHAN F | | ADDRESS REDACTED | | | | | | | |
| FAY, LAWRENCE | | 16213 MABRY MILL DR | | | | MIDLOTHIAN | VA | 23113 | |
| FAY, LAWRENCE | | 2500 MAPLE HALL CT | | | | MIDLOTHIAN | VA | 23113 | |
| FAY, LAWRENCE W | | ADDRESS REDACTED | | | | | | | |
| FAY, LAWRENCE W | | 2500 MAPLE HALL CT | | | | MIDLOTHIAN | VA | 23113 | |
| FAY, LAWRENCE W | FAY LAWRENCE W LARRY | ADDRESS REDACTED | | | | | | | |
| FAY, LAWRENCE W LARRY | | ADDRESS REDACTED | | | | | | | |
| FAY, MARIE | | ADDRESS REDACTED | | | | | | | |
| FAY, MICHELE | | 12500 HIDDEN OAKS COURT | | | | RICHMOND | VA | 23233 | |
| FAY, PAUL MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FAY, STEVEN | | 103 NEW HOLLY CT | | | | KNIGHTDALE | NC | 275458279 | |
| FAYALL, DENEA NICOLE | | ADDRESS REDACTED | | | | | | | |
| FAYARD, WILLIAM PHILLIP | | ADDRESS REDACTED | | | | | | | |
| FAYE, RYAN JAYMES | | ADDRESS REDACTED | | | | | | | |
| FAYER, ALEXANDER JOSEPH | | ADDRESS REDACTED | | | | | | | |
| FAYER, SCOTT M | | ADDRESS REDACTED | | | | | | | |
| FAYERWEATHER, ASHLEY NAOMI | | ADDRESS REDACTED | | | | | | | |
| FAYETTE CIRCUIT COURT | | 401 CENTRAL AVE | CHILD SUPPORT DIV | | | CONNERSVILLE | IN | 47331 | |
| FAYETTE CIRCUIT COURT | | CHILD SUPPORT DIV | | | | CONNERSVILLE | IN | 47331 | |
| FAYETTE COUNTY ATTORNEY | DELINQUENT PROPERTY TAXES | 110 W VINE ST | | | | LEXINGTON | KY | 40507-1334 | |
| FAYETTE COUNTY CLERK | | 162 EAST MAIN ST RM 131 | | | | LEXINGTON | KY | 40507-1334 | |
| FAYETTE COUNTY CLERK OF COURT | | 110 E COURT STREET | COURT OF COMMON PLEAS | | | WASHINGTON | OH | 43160 | |
| FAYETTE COUNTY CLERK OF COURT | | CIRCUIT & GENERAL SESSIONS CT | | | | SOMERSVILLE | TN | 38068 | |
| FAYETTE COUNTY CLERK OF COURT | | COURT OF COMMON PLEAS | | | | WASHINGTON | OH | 43160 | |
| FAYETTE COUNTY CLERK OF COURT | | PO BOX 670 | CIRCUIT & GENERAL SESSIONS CT | | | SOMERSVILLE | TN | 38068 | |
| FAYETTE COUNTY CLERK OF COURTS | | 61 EAST MAIN STREET | COURT OF COMMON PLEAS CRIMINAL | | | UNIONTOWN | PA | 15401 | |
| FAYETTE COUNTY CLERK OF COURTS | RENEE TRUE  PROPERTY VALUATION | COURT OF COMMON PLEAS CRIMINAL | | | | UNIONTOWN | PA | 15401 | |
| FAYETTE COUNTY PROPERTY VALUATION ADMINISTRATOR | ADMINISTRATION | 101 E VINE ST STE 600 | | | | LEXINGTON | KY | 40507 | |
| FAYETTE COUNTY PUBLIC SCHOOLS | | PO BOX 14529 | DEPT OF TAX COLLECTION | | | LEXINGTON | KY | 40512-4529 | |
| FAYETTE COUNTY PUBLIC SCHOOLS | | TAX COLLECTION OFFICE | 701 E MAIN ST | | | LEXINGTON | KY | 40502-1699 | |
| FAYETTE, CASEY CARL | | ADDRESS REDACTED | | | | | | | |
| FAYETTEVILLE CITY OF | CITY ATTORNEYS OFFICE | PO BOX 1513 | | | | FAYETTEVILLE | NC | 28302 | |
| FAYETTEVILLE DEMOCRAT GAZETTE | JIM BLANKENSHIP | 212 N EAST AVENUE | | | | FAYETTEVILLE | AR | 72701 | |
| FAYETTEVILLE DEVELOPERS LLC | | 433 S MAIN ST STE 310 | C/CORP CTR W C/O DEV RLTY CORP | | | WEST HARTFORD | CT | 06110 | |
| FAYETTEVILLE DEVELOPERS LLC | | 433 S MAIN ST STE 310 | CORP CTR W | | | WEST HARTFORD | CT | 06110 | |
| FAYETTEVILLE DEVELOPERS LLC | KELLY VOSS | C/O DEVELOPERS REALTY INC | ATTN PRESIDENT CORPORATE CENTER WEST | 433 SOUTH MAIN STREET SUITE 310 | | WEST HARTFORD | CT | 06110 | |
| FAYETTEVILLE DEVELOPERS LLC | KELLY VOSS DIR OF PROP MGMT | C/O DEVELOPERS REALTY INC | ATTN PRESIDENT CORPORATE CENTER WEST | 433 SOUTH MAIN STREET SUITE 310 | | WEST HARTFORD | CT | 06110 | |
| FAYETTEVILLE DEVELOPERS LLC | KELLY VOSS DIR OF PROP MGMT | C/O DEVELOPERS REALTY INC | ATTN PRESIDENT CORPORATE CENTER WEST | 433 SOUTH MAIN ST SUITE 310 | | WEST HARTFORD | CT | 06110 | |
| FAYETTEVILLE DEVELOPERS LLC | KELLY VOSS DIR OF PROP MGMT DIRECTOR PROPERTY MGMT | C O DEVELOPERS REALTY INC | ATTN PRESIDENT | CORPORATE CENTER WEST 433 SOUTH MAIN ST SUITE 310 | | WEST HARTFORD | CT | 6110 | |
| FAYETTEVILLE OBSERVER | TOM SHIRLAND | P O BOX 849 | | | | FAYETTEVILLE | NC | 28302 | |
| FAYETTEVILLE OBSERVER INC | | 458 WHITFIELD ST | PO BOX 849 | | | FAYETTEVILLE | NC | 28302 | |
| FAYETTEVILLE OBSERVER INC | | 458 WHITFIELD STREET | | | | FAYETTEVILLE | NC | 28302 | |
| FAYETTEVILLE PUBLIC WORKS COMM | | PO BOX 849 | 458 WHITFIELD STREET | | | FAYETTEVILLE | NC | 28302 | |
| FAYETTEVILLE PUBLIC WORKS COMM | | PO BOX 7000 | | | | FAYETTEVILLE | NC | 283027000 | |
| FAYETTEVILLE PUBLISHING CO | | PO BOX 1887 | | | | FAYETTEVILLE | NC | 28302 | |
| FAYETTEVILLE, CITY OF | | 113 W MOUNTAIN | | | | FAYETTEVILLE | AR | 72701 | |
| FAYETTEVILLE, CITY OF | | FAYETTEVILLE CITY OF | PO DRAWER D | | | FAYETTEVILLE | NC | 28302-1746 | |
| FAYETTEVILLE, CITY OF | | P O DRAWER D | | | | FAYETTEVILLE | NC | 28302 | |
| FAYETTEVILLE, CITY OF | ACCOUNTS RECEIVABLE | P O DRAWER D | | | | FAYETTEVILLE | NC | 28302 | |
| FAYETTEVILLE, CITY OF | FAYETTEVILLE CITY OF | CITY ATTORNEYS OFFICE | PO BOX 1513 | | | FAYETTEVILLE | NC | 28302 | |
| FAYKUS, SYDNEY ALEXANDRA | | ADDRESS REDACTED | | | | | | | |
| FAYNBERG, ALEX | | ADDRESS REDACTED | | | | | | | |
| FAYSON, JAYMS K | | ADDRESS REDACTED | | | | | | | |
| FAYSON, KEVIN D | | ADDRESS REDACTED | | | | | | | |
| FAYTOL, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FAYZA, KHALAIFEH | | PO BOX 2711 | | | | CLIFTON | NJ | 07011-0000 | |
| FAZ | | 600 HARTZ AVE | | | | DANVILLE | CA | 94526 | |
| FAZANDE, DOMONIQUE RACHELLE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FAZELANVARIYAZDI, ALI REZA | | ADDRESS REDACTED | | | | | | | |
| FAZIO MECHANICAL SERVICE INC | | 300 S MAIN ST | | | | SHARPSBURG | PA | 15215 | |
| FAZIO, ALYSSA | | ADDRESS REDACTED | | | | | | | |
| FAZIO, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| FAZIO, NICHOLAS ANDREW | | ADDRESS REDACTED | | | | | | | |
| FAZOLIS 1672 | | 1135 CARBON ST | | | | MARION | IL | 62959 | |
| FAZZIO, BEAU ANTHONY | | ADDRESS REDACTED | | | | | | | |
| FB CHARITIES INC | | 10 OCEANSIDE DR | | | | BEVERLY | MA | 01915 | |
| FBO AUSTIN F NIMS | C F NORENE NIMS | 922 COUNTRYWOOD CT | | | | SANTA MARIA | CA | 93455 | |
| FBO ROLYCITO A CHAN FOR WAA 275131474 | ROLYCITO A CHAN | 655 JAMES LN | | | | RIVERVALE | NJ | 07675 | |
| FBY WILKES BARRE LP | | 810 SEVENTH AVE | C/O RD MANAGEMENT | | | NEW YORK | NY | 10019 | |
| FC JANES PARK | | 50 PUBLIC SQUARE STE 1360 | C/O FOREST CITY COMMERCIAL GRP | | | CLEVELAND | OH | 44113-2261 | |
| FC JANES PARK | | 50 PUBLIC SQUARE STE 700 | | | | CLEVELAND | OH | 44113 | |
| FC JANES PARK LLC | C O FOREST CITY COMMERCIAL GROUP TERMINAL TOWER | 50 PUBLIC SQUARE SUITE 700 | ATTN GENERAL COUNSEL | | | CLEVELAND | OH | 44113-2261 | |
| FC JANES PARK, LLC | | C/O FOREST CITY COMMERCIAL GROUP TERMINAL TOWER | 50 PUBLIC SQUARE  SUITE 700 | ATTN  GENERAL COUNSEL | | CLEVELAND | OH | 44113-2261 | |
| FC JANES PARK, LLC | | C/O FOREST CITY COMMERCIAL GROUP TERMINAL TOWER | 50 PUBLIC SQUARE SUITE 700 | ATTN GENERAL COUNSEL | | BOLINGBROOK | OH | 44113-2261 | |
| FC RICHMOND ASSOC | | 1 METROTECH CENTER N | | | | BROOKLYN | NY | 11201 | |
| FC RICHMOND ASSOCIATES LP | | PO BOX 11566 | C/O FIRST NEW YORK MGMT CO | | | NEW YORK | NY | 10286-1566 | |
| FC RICHMOND ASSOCIATES LP | | PO BOX 5172 | | | | NEW YORK | NY | 10087 | |
| FC RICHMOND ASSOCIATES LP | SENIOR VP REAL EST | C O FOREST CITY RATNER COMPANIES | ONE METRO TECH CENTER NORTH | | | BROOKLYN | NY | 11201 | |
| FC RICHMOND ASSOCIATES LP | ATTN RACHEL M HARARI ESQ | FOREST CITY RATNER COMPANIES LLC | 1 METROTECH CENTER N | | | BROOKLYN | NY | 11201 | |
| FC RICHMOND ASSOCIATES LP | FC WOODBRIDGE CROSSING LLC | ATTN MICHAEL CANNING LLP | ARNOLD & PORTER LLP | 399 PARK AVE | | NEW YORK | NY | 10022 | |
| FC RICHMOND ASSOCIATES, L P | SENIOR V P  REAL EST | C/O FOREST CITY RATNER COMPANIES | ONE METRO TECH CENTER NORTH | | | BROOKLYN | NY | 11201 | |
| FC TREECO COLUMBIA PARK LLC | | ONE METRO TECH CTR N | | | | BROOKLYN | NY | 11201 | |
| FC TREECO COLUMBIA PARK LLC | | PO BOX 5764 | | | | NEW YORK | NY | 10087-5764 | |
| FC TREECO COLUMBIA PARK LLC | ATTN RACHEL M HARARI ESQ | FOREST CITY RATNER COMPANIES LLC | 1 METROTECH CENTER N | | | BROOKLYN | NY | 11201 | |
| FC TREECO COLUMBIA PARK LLC | C O FOREST CITY RATNER COMPANIES | ONE METRO TECH CENTER NORTH | | | | BROOKLYN | NY | 11201 | |
| FC TREECO COLUMBIA PARK LLC | FC WOODBRIDGE CROSSING LLC | ATTN MICHAEL CANNING ESQ | ARNOLD & PORTER LLP | 399 PARK AVE | | NEW YORK | NY | 10022 | |
| FC TREECO COLUMBIA PARK, LLC | | C/O FOREST CITY RATNER COMPANIES | ONE METRO TECH CENTER NORTH | | | BROOKLYN | NY | 11201 | |
| FC WOODBRIDGE CROSSING LLC | | 1 METROTECH CTR N | C/O FIRST NEW YORK MGMT CO | | | BROOKLYN | NY | 11201 | |
| FC WOODBRIDGE CROSSING LLC | | 1 METROTECH CTR N 11TH FL | | | | BROOKLYN | NY | 11201 | |
| FC WOODBRIDGE CROSSING LLC | MR RICK FERRELL | C O FOREST CITY RATNER COMPANIES | ONE METRO TECH CENTER NORTH | | | BROOKLYN | NY | 11201 | |
| FC WOODBRIDGE CROSSING LLC | ATTN MICHAEL CANNING ESQ | ARNOLD & PORTER LLP | 399 PARK AVE | | | NEW YORK | NY | 10022 | |
| FC WOODBRIDGE CROSSING LLC | ATTN RACHEL M HARARI ESQ | FOREST CITY RATNER COMPANIES LLC | 1 METROTECH CENTER N | | | BROOKLYN | NY | 11201 | |
| FC WOODBRIDGE CROSSING LLC | FC WOODBRIDGE CROSSING LLC | ATTN MICHAEL CANNING ESQ | ARNOLD & PORTER LLP | 399 PARK AVE | | NEW YORK | NY | 10022 | |
| FC WOODBRIDGE CROSSING, LLC | MR  RICK FERRELL | C/O FOREST CITY RATNER COMPANIES | ONE METRO TECH CENTER NORTH | | | BROOKLYN | NY | 11201 | |
| FCA MEDICAL | | 17117 WEST NINE MILE | | | | SOUTHFIELD | MI | 48075 | |
| FCA MEDICAL | | DEPT NO 101601 | PO BOX 67000 | | | DETROIT | MI | 4827-1016 | |
| FCB SAN FRANCISCO | | PO BOX 100760 | | | | PASADENA | CA | 91189-0760 | |
| FCI CONSTRUCTION INC | | 735 A NORTH YALE AVENUE | | | | VILLA PARK | IL | 601811601 | |
| FCMA LLC | | 430 COMMERCE BLVD | | | | CARLSTADT | NJ | 07072 | |
| FCMA, LLC | MIKE GILSON | 430 COMMERCE BLVD | | | | CARLSTAT | NJ | 07072 | |
| FCS SECURITY SERVICES INC | | 1001A E HARMONY RD 301 | | | | FORT COLLINS | CO | 80525 | |
| FD US COMMUNICATIONS INC | | PO BOX 630391 | | | | BALTIMORE | MD | 21263-0391 | |
| FDC FIRE DETECTION CONSULTANTS | | 5044 TIMBER CREEK DRIVE | | | | HOUSTON | TX | 77017 | |
| FDFN | | 311 ARSENAL ST | | | | WATERTOWN | MA | 02472 | |
| FDI SERVICES | | PO BOX 64987 | | | | BALTIMORE | MD | 21264-4987 | |
| FDNY FOUNDATION | | 9 METROTECH SE 9 | | | | BROOKLYN | NY | 11201 | |
| FE GRAVES FENCE CO | | 750 RIVER ST | | | | COLUMBUS | OH | 43222 | |
| FE MORAN INC FIRE PROTECTION | | 3001 RESEARCH RD STE A | | | | CHAMPAIGN | IL | 61822 | |
| FEACHER, MICHAEL OLIVER | | ADDRESS REDACTED | | | | | | | |
| FEAGANS, JOSEPH RYAN | | ADDRESS REDACTED | | | | | | | |
| FEAGIN, RONNIE MCIVER | | ADDRESS REDACTED | | | | | | | |
| FEAGINS, DERRICK | | 7019 SO ARLINGTON | | | | LOS ANGELES | CA | 90043 | |
| FEAGINS, TIMOTHY PAUL | | ADDRESS REDACTED | | | | | | | |
| FEAGINS, TRAVIS DEMARGE | | ADDRESS REDACTED | | | | | | | |
| FEAGLEY, TIM P | | ADDRESS REDACTED | | | | | | | |
| FEAMAN, MERCEDES CLINIQUE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FEARING, CATHERINE | | 761 OAKLEY DR | | | | MARIETTA | GA | 30064 | |
| FEARLESS RECORDS | | 13772 GOLDEN WEST ST NO 545 | | | | WESTMINISTER | CA | 92683 | |
| FEARON, ANDRE DALE | | ADDRESS REDACTED | | | | | | | |
| FEARS ELIZABETH M | | 825 MELFORD AVE | | | | LOUISVILLE | KY | 40217 | |
| FEARS, COURTNEY MEREDITH | | ADDRESS REDACTED | | | | | | | |
| FEARS, DIONE ROMEL | | ADDRESS REDACTED | | | | | | | |
| FEARS, EBONY LAPORSCHE | | ADDRESS REDACTED | | | | | | | |
| FEARS, ERICA | | 5916 BRAINERD RD | | | | CHATTANOOGA | TN | 37421-3524 | |
| FEARS, ERICA | | 5916 BRAINERD RD | SUITE109 | | | CHATTANOOGA | TN | 37421 | |
| FEARS, EVERETT | | 1413 N EASTMAN RD | C | | | LONGVIEW | TX | 75601-0000 | |
| FEARS, EVERETT JAMON | | ADDRESS REDACTED | | | | | | | |
| FEARS, ROBERT | | 825 MELFORD AVE | | | | LOUISVILLE | KY | 40217 | |
| FEASBY, NICOLE COURTNEY | | ADDRESS REDACTED | | | | | | | |
| FEASEL, GARRET LEE | | ADDRESS REDACTED | | | | | | | |
| FEAST CATERING & PARTY RENTALS | | 1925 SECOND ST | | | | SLIDELL | LA | 70458 | |
| FEAST, BILLY J | | ADDRESS REDACTED | | | | | | | |
| FEASTER, JOSEPH DOMINQUE | | ADDRESS REDACTED | | | | | | | |
| FEASTER, MARK | | 7930 ST IVES RD H 3 | | | | N CHARLESTON | SC | 29418 | |
| FEASTER, WILLIAM LOUIS | | ADDRESS REDACTED | | | | | | | |
| FEASTIVITIES | | 5201 S BROADWAY SUITE 180 | | | | TYLER | TX | 75703 | |
| FEATHER, CHRIS | | ADDRESS REDACTED | | | | | | | |
| FEATHER, CLARE | | 3602 LARCHMONT DR | | | | ANNANDALE | VA | 22003 | |
| FEATHER, ED | | ADDRESS REDACTED | | | | | | | |
| FEATHER, JENNIFER MICHELLE | | ADDRESS REDACTED | | | | | | | |
| FEATHERS, AMANDA NICOLE | | ADDRESS REDACTED | | | | | | | |
| FEATHERS, GRANT MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FEATHERSTON, DERIKA DOMINIQUE | | ADDRESS REDACTED | | | | | | | |
| FEATHERSTON, SETH ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| FEATHERSTONE, ANDREW M | | ADDRESS REDACTED | | | | | | | |
| FEATHERSTONE, STEPHEN | | 4986 FELICIA DRIVE | | | | YORBA LINDA | CA | 92686 | |
| FEATHERSTONE, WILLIAM RUSSELL | | ADDRESS REDACTED | | | | | | | |
| FEATURE PRESENTATION AUDIO | | 11491 KENT | | | | WASHINGTON | MI | 48094 | |
| FEATURE PRESENTATION AUDIO & VIDEO LLC | ATTN MATT VOCINO | FEATURE PRESENTATION A V | 1149 KENT | | | WASHINGTON | MI | 48094 | |
| FEAZEL, THOMAS | | 657 LAKE AGNES DR | | | | POLK CITY | FL | 33868-6700 | |
| FEBBRARO, AMBER MARIE | | ADDRESS REDACTED | | | | | | | |
| FEBICK, TOM ROBIN | | ADDRESS REDACTED | | | | | | | |
| FEBISH, LAWRENCE J | | 218 POCONO PARK | | | | WILKESBARRE | PA | 18702-8022 | |
| FEBRE, VICTOR | | 39 PROSPECT AVE | | | | OSSINING | NY | 10562 | |
| FEBRE, VICTOR D | | ADDRESS REDACTED | | | | | | | |
| FEBRES, AMANDA | | ADDRESS REDACTED | | | | | | | |
| FEBRES, EDGARDO | | ADDRESS REDACTED | | | | | | | |
| FEBRIKART, KEVIN | | 450 N PARK RD STE 300 | | | | HOLLYWOOD | FL | 33021-0000 | |
| FECAROTTA, ANTHONY | | 304 GLENWOOD DR | | | | BLOOMINGDALE | IL | 60108-0000 | |
| FECAROTTA, ANTHONY R | | ADDRESS REDACTED | | | | | | | |
| FECAY, AARON L | | ADDRESS REDACTED | | | | | | | |
| FECAY, DONALD | | ADDRESS REDACTED | | | | | | | |
| FECHNER, MATTHEW GENE | | ADDRESS REDACTED | | | | | | | |
| FECKER, NICOLE ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| FECONDO, JOSEPH ANTHONY | | ADDRESS REDACTED | | | | | | | |
| FECTEAU, CHRISTI CHEMELLE | | ADDRESS REDACTED | | | | | | | |
| FECTEAU, MICHELLE | | ADDRESS REDACTED | | | | | | | |
| FED EX NATIONAL LTL | | 333 E LEMON ST | | | | LAKELAND | FL | 33801 | |
| FEDAHI, NAZIR AHMAD | | ADDRESS REDACTED | | | | | | | |
| FEDCO ELECTRONICS | | 184 W SECOND STREET | | | | FOND DU LAC | WI | 54936 | |
| FEDCO ELECTRONICS | | PO BOX 1403 | 184 W SECOND STREET | | | FOND DU LAC | WI | 54936 | |
| FEDD, SELENA L | | ADDRESS REDACTED | | | | | | | |
| FEDDARS USA | | BOX 8500 S 1460 | | | | PHILADELPHIA | PA | 19178 | |
| FEDDE, ROBERT ZELMAN | | ADDRESS REDACTED | | | | | | | |
| FEDDELER, TIANA OLIVIA | | ADDRESS REDACTED | | | | | | | |
| FEDDEMA, KEITH E | | ADDRESS REDACTED | | | | | | | |
| FEDDERKE, DANIEL L | | ADDRESS REDACTED | | | | | | | |
| FEDDERS NORTH AMERICA INC | | PO BOX 8500 S 1460 | | | | PHILADELPHIA | PA | 191781460 | |
| FEDDICK, ADAM MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FEDDICK, DAVID JOSEPH | | ADDRESS REDACTED | | | | | | | |
| FEDELEM, STEPHEN | | ADDRESS REDACTED | | | | | | | |
| FEDELEM, STEPHEN | | 93 BROADWAY AVE | | | | SAYVILLE | NY | 00001-1782 | |
| FEDER REPORTING CO | | 1235 CROCKETT LN | | | | SILVER SPRING | MD | 20904 | |
| FEDER, BRANDON R | | ADDRESS REDACTED | | | | | | | |
| FEDERAL ALARM COMPANY | | 3550 COVINGTON PIKE STE 108 | | | | MEMPHIS | TN | 38128 | |
| FEDERAL ALARM COMPANY | | SUITE 6 | | | | MEMPHIS | TN | 38134 | |
| FEDERAL ARMORED TRUCK INC | | 2950 ROSA PARKS BLVD | | | | DETROIT | MI | 48216 | |
| FEDERAL BACKFLOW CERTIFICATION | | 3400 S W 11TH STREET | | | | DEERFIELD BEACH | FL | 33442 | |
| FEDERAL COMMUNICATIONS COMM | | P O BOX 358835 | | | | PITTSBURGH | PA | 152515835 | |
| FEDERAL COMMUNICATIONS COMM | | REGULATORY FEES | P O BOX 358835 | | | PITTSBURGH | PA | 15251-5835 | |
| FEDERAL COMMUNICATIONS COMMISSION | HON  KEVIN J  MARTIN | 445 12TH ST  SW | | | | WASHINGTON | DC | 20554 | |
| FEDERAL COMPANIES | | PO BOX 1329 | | | | PEORIA | IL | 61654 | |
| FEDERAL CREDIT MGMT CORP | | 1615 W BIG BEAR BEAVER STE A1 | | | | TROY | MI | 48084 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FEDERAL CREDIT MGMT CORP | | 1615 W BIG BEAVER STE A1 | | | | TROY | MI | 48084 | |
| FEDERAL CREDIT UNION | | 1100 CLINTON RD STE 210 | | | | JACKSON | MI | 49202 | |
| FEDERAL DEPOSIT INSURANCE | | DEPT 0625 F ST | | | | WASHINGTON | DC | 200730625 | |
| FEDERAL EXPRESS | | FEDEX | ATTN OLIVIA WAITES | 1003 BAY TREE LANE | | DULUTH | GA | 30097 | |
| FEDERAL EXPRESS CORPORATION | | PO BOX 256 | | | | PITTSBURGH | PA | 15230 | |
| FEDERAL EXPRESS CORPORATION | | PO BOX 371461 | | | | PITTSBURG | PA | 15250-7461 | |
| FEDERAL EXPRESS CORPORATION | | PO BOX 371461 | | | | PITTSBURGH | PA | 15250-7461 | |
| FEDERAL EXPRESS CORPORATION | | PO BOX 94515 | | | | PALATINE | IL | 60094-4515 | |
| FEDERAL FIRE CONTROL CO | | 15023 RIDGE LAKE DR | | | | CHESTERFIELD | MO | 63017 | |
| FEDERAL INSURANCE COMPANY CHUBB | | CHUBB GROUP OF INSURANCE COMPANIES ATTN UNDERWRITI | 82 HOPMEADOW STREET | | | SIMSBURY | CT | 06070-7683 | |
| FEDERAL INTERNATIONAL INC | | PO BOX 840043 | | | | KANSAS CITY | MO | 64184-0043 | |
| FEDERAL LIAISON SERVICE | | 12377 MERIT DR | STE 1100 | | | DALLAS | TX | 75251-2200 | |
| FEDERAL LIAISON SERVICE | | COIT CENTRAL TOWER/SUITE 200 | | | | DALLAS | TX | 75243 | |
| FEDERAL PAPER & SUPPLY CO INC | | G 3107 WEST PASADENA | | | | FLINT | MI | 48504 | |
| FEDERAL PUBLICATIONS SEMINARS | | 1120 20TH ST NW | | | | WASHINGTON | DC | 20036 | |
| FEDERAL REALTY INVESTMENT TRUS | | 1626 E JEFFERSON ST | | | | ROCKVILLE | MD | 20852 | |
| FEDERAL REALTY INVESTMENT TRUS | | PO BOX 8500 3426 | SPECIALTY LEASING | | | PHILADELPHIA | PA | 19178-3426 | |
| FEDERAL REALTY INVESTMENT TRUS | | PO BOX 8500 9320 | Q ORCHARD SHPPNG CTR 500 1625 | | | PHILADELPHIA | PA | 19178-9320 | |
| FEDERAL REALTY INVESTMENT TRUST | | 1626 EAST JEFFERSON STREET | | ATTN LEGAL DEPARTMENT | | ROCKVILLE | MD | 20852-4041 | |
| FEDERAL REALTY INVESTMENT TRUST | | 1626 EAST JEFFERSON STREET | | | | GAITHERSBURG | MD | 20852-4041 | |
| FEDERAL REALTY INVESTMENT TRUST | | 1626 EAST JEFFERSON ST | | ATTN LEGAL DEPARTMENT | | ROCKVILLE | MD | 20852-4041 | |
| FEDERAL REALTY INVESTMENT TRUST | SANDY KING | 1626 EAST JEFFERSON STREET | | | | ROCKVILLE | MD | 20852-4041 | |
| FEDERAL REALTY INVESTMENT TRUST | SANDY KING  REGIONAL PROP  MGR | 1626 EAST JEFFERSON ST | | | | ROCKVILLE | MD | 20852-4041 | |
| FEDERAL REALTY INVESTMENT TRUST | SANDY KING REGIONAL PROP MGR | 1626 EAST JEFFERSON STREET | | | | ROCKVILLE | MD | 20852-4041 | |
| FEDERAL REALTY INVESTMENT TRUST | SANDY KING REGIONAL PROP MGR REGIONAL PROPERTY MANAGER | 1626 EAST JEFFERSON ST | | | | ROCKVILLE | MD | 20852-4041 | |
| FEDERAL REALTY INVESTMENT TRUST TA QUINCE ORCHARD SHOPPING CENTER GAITHERSBURG MD | C O DAVID L POLLACK ESQ | BALLARD SPAHR ANDREWS & INGERSOLL LLP | 1735 MARKET ST 51ST FL | | | PHILADELPHIA | PA | 19103 | |
| FEDERAL REALTY INVESTMENT TRUST TA TROY HILLS SHOPPING CENTER PARSIPPANY NJ | C O DAVID L POLLACK | BALLARD SPAHR ANDREWS & INGERSOLL LLP | 1735 MARKET ST 51ST FL | | | PHILADELPHIA | PA | 19103-7599 | |
| FEDERAL REALTY INVESTMENT TRUST TA TROY HILLS SHOPPING CENTER PARSIPPANY NJ | C O DAVID L POLLACK ESQ | BALLARD SPAHR ANDREWS & INGERSOLL LLP | 1735 MARKET ST 51ST FL | | | PHILADELPHIA | PA | 19103 | |
| FEDERAL SIGN INC | | PO BOX 71026 | | | | CHICAGO | IL | 60694 | |
| FEDERAL TRADE COMMISSION | RICHARD F  KELLY  SR ATTORNEY  DIV OF ADVERTISING PRACTICES BUREAU OF CONS PROTECTION | 601 NEW JERSEY AVE  NW  RM  3235 | | | | WASHINGTON | DC | 20580 | |
| FEDERAL WARRANTY | | QUAIL ROOST DR | | | | MIAMI | FL | 33157-6596 | |
| FEDERAL WARRANTY SERVICE CORP | | 260 INTERSTATE NORTH CIRCLE SE | | | | ATLANTA | GA | 30339 | |
| FEDERAL WARRANTY SERVICE CORP | | 260 INTERSTATE NORTH CR NW | | | | ATLANTA | GA | 30339 | |
| FEDERAL WARRANTY SERVICE CORP | | PO BOX 73522 | MICELLANEOUS RECEIPTS | | | CHICAGO | IL | 60673-7522 | |
| FEDERAL WARRANTY SERVICE CORP | | PO BOX 909704 | WARRANTY DEPT 70357 | | | CHICAGO | IL | 60690-9588 | |
| FEDERAL WARRANTY SERVICES CORPORATION | AMERICAN BANKERS INSURANCE COMPANY OF FLORIDA | ATTN SENIOR VICE PRESIDENT | 11222 QUAIL ROOST DR | | | MIAMI | FL | 33157 | |
| FEDERAL WARRANTY SERVICES CORPORATION | AMERICAN BANKERS INSURANCE COMPANY OF FLORIDA | GENERAL COUNSEL | 11222 QUAIL ROOST DR | | | MIAMI | FL | 33157 | |
| FEDERAL WARRANTY SERVICES CORPORATION | ATTN CEO | 260 INTERSTATE CIR SE | | | | ATLANTA | GA | 30339 | |
| FEDERAL WARRANTY SERVICES CORPORATION | JORDEN BURT LLP | FRANK BURT | 1025 THOMAS JEFFERSON ST NW STE 400 EAST | | | WASHINGTON | DC | 20007-0805 | |
| FEDERAL WARRANTY SERVICES CORPORATION | SUREWAY INC | ATTN CEO | 11222 QUAIL ROOST DR | | | MIAMI | FL | 33157 | |
| FEDERAL WARRANTY SERVICES CORPORATION | UNITED SERVICE PROTECTION INC | ATTN CEO | 400 CARILLON PKWY STE 300 | | | ST PETERSBURG | FL | 33716 | |
| FEDERAL WAY DISPOSAL CO INC | | PO BOX 1877 | | | | AUBURN | WA | 980711877 | |
| FEDERAL WAY, CITY OF | | 33530 1ST WAY SOUTH | | | | FEDERAL WAY | WA | 98003 | |
| FEDERAL WAY, CITY OF | | 34008 9TH AVE S | | | | FEDERAL WAY | WA | 98063-9718 | |
| FEDERAL WAY, CITY OF | | FEDERAL WAY CITY OF | CITY CLERKS OFFICE | PO BOX 9718 | | FEDERAL WAY | WA | 98063-9718 | |
| FEDERAL WAY, CITY OF | | PO BOX 9718 | CITY CLERKS OFFICE | | | FEDERAL WAY | WA | 98063-9718 | |
| FEDERAL WAY, CITY OF | | PO BOX 9718 | POLICE DEPT | | | FEDERAL WAY | WA | 98063-9718 | |
| FEDERATED DEPARTMENT STORES IN | | 7 WEST SEVENTH ST | | | | CINCINNATI | OH | 452022471 | |
| FEDERATED FINANCIAL CORP | | 30955 NORTHWESTERN HWY | | | | FARMINGTON HILL | MI | 48334 | |
| FEDERATED FINANCIAL SERVICES | | 3275 W HILLSBORO BLVD STE 101 | | | | DEERFIELD BEACH | FL | 33442 | |
| FEDERATED PUBLICATIONS INC DBA OBSERVER & ECCENTRIC | | 615 WEST LAFAYETTE BLVD | | | | DETROIT | MI | 48226 | |
| FEDERATION OF TAX ADMNSTRS | | 444 N CAPITOL ST NW 348 | | | | WASHINGTON | DC | 20001 | |
| FEDERBUSCH & WEINSTEIN | | 24 BERGEN ST | | | | HACKENSACK | NJ | 07601 | |
| FEDERICI, NICHOLAS ANTHONY | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FEDERICO, DAVID JOSEPH | | ADDRESS REDACTED | | | | | | | |
| FEDERICO, ERIC | | 1110 E EASTER AVE | | | | CENTENNIAL | CO | 80122 | |
| FEDERICO, ERIC MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FEDERICO, KRISTOPHER ANGELO | | ADDRESS REDACTED | | | | | | | |
| FEDERICO, NICK | | 14855 PARK WOOD DR | | | | GRAND HAVEN | MI | 49417 | |
| FEDERICO, PAUL | | ADDRESS REDACTED | | | | | | | |
| FEDERICO, RAMON | | 5251 S NEWCASTLE CT | | | | TUCSON | AZ | 85746-3986 | |
| FEDEWA, PATRICK JAMES | | ADDRESS REDACTED | | | | | | | |
| FEDEX CUSTOMER INFORMATION SERVICES | WILLIAM B SELIGSTEIN | REVENUE RECOVERY | 3965 AIRWAYS BLVD | MODULE G 3RD FL | | MEMPHIS | TN | 38116 | |
| FEDEX CUSTOMER INFORMATION SERVICES AS ASSIGNEE OF FEDEX EXPRESS/FEDEX GROUND | ATTN REVENUE RECOVERY/BANKRUPTCY | FEDEX CUSTOMER INFORMATION SERVICES | 3965 AIRWAYS BLVD MODULE G 3RD FL | | | MEMPHIS | TN | 38116 | |
| FEDEX FREIGHT | | 6411 GUADALUPE MINES RD | | | | SAN JOSE | CA | 95120-5000 | |
| FEDEX FREIGHT | | FEDEX FREIGHT SYSTEM INC | ATTN MANAGER CONTRACT ADMINISTRATION | 2200 FORWARD DRIVE | | HARRISON | AR | 72601 | |
| FEDEX FREIGHT | | PO BOX 10306 DEPT CH | | | | PALATINE | IL | 60055-0306 | |
| FEDEX FREIGHT | | PO BOX 21415 | DEPT LA | | | PASADENA | CA | 91185-1415 | |
| FEDEX FREIGHT | | PO BOX 406708 | | | | ATLANTA | GA | 30384-6708 | |
| FEDEX FREIGHT | | PO BOX 910150 | | | | DALLAS | TX | 75391-0150 | |
| FEDEX FREIGHT | | PO BOX 93130 | | | | HENDERSON | NV | 89009 | |
| FEDEX FREIGHT | | PO BOX 93130 | | | | HENDERSON | NY | 89009 | |
| FEDEX FREIGHT EAST | | PO BOX 840 | | | | HARRISON | AR | 72602-0840 | |
| FEDEX FREIGHT WEST | | PO BOX 840 | | | | HARRISON | AR | 72602-0840 | |
| FEDEX GROUND PACKAGE SYSTEMS INC | | PO BOX 108 | | | | PITTSBURGH | PA | 15230 | |
| FEDEX KINKOS WESTEND | | PO BOX 672085 | | | | DALLAS | TX | 75267-2085 | |
| FEDEX NATIONAL LTL | | FEDEX FREIGHT SYSTEM INC | ATTN MANAGER CONTRACT ADMINISTRATION | 2200 FORWARD DRIVE | | HARRISON | AR | 72601 | |
| FEDEX OFFICE | | PO BOX 262682 | | | | PLANO | TX | 75026 | |
| FEDEX TRADE NETWORKS | | PO BOX 406226 | | | | ATLANTA | GA | 30384-6226 | |
| FEDEX TRADE NETWORKS | | PO BOX 60000 | LOCK BOX NUMBER 73301 | | | SAN FRANCISCO | CA | 94160-3301 | |
| FEDIO, LORRAINE R | | 201 RIVER ST APT 33 | | | | TROY | NY | 12180 | |
| FEDLER, BARRY JOHN | | ADDRESS REDACTED | | | | | | | |
| FEDOLFI, MICHAEL DREW | | ADDRESS REDACTED | | | | | | | |
| FEDOR, ANDREW JOSEPH | | ADDRESS REDACTED | | | | | | | |
| FEDOR, DAVID E | | 5040 AZALEA DR | | | | PITTSBURGH | PA | 15236 | |
| FEDORKO, PATRICK JOHN | | ADDRESS REDACTED | | | | | | | |
| FEDOROVA, JULIA FEDOROVA | | ADDRESS REDACTED | | | | | | | |
| FEDUKE, WESLEY DENIS | | ADDRESS REDACTED | | | | | | | |
| FEDUR, ISIAH | | ADDRESS REDACTED | | | | | | | |
| FEDYK, EWELINA MARIA | | ADDRESS REDACTED | | | | | | | |
| FEDYNAK, JEFFREY MARTIN | | ADDRESS REDACTED | | | | | | | |
| FEE, SEAN DAVID | | ADDRESS REDACTED | | | | | | | |
| FEECORP ENVIRONMENTAL SVCS INC | | 7995 ALLEN ROAD | | | | CANAL WINCHESTER | OH | 43110 | |
| FEED MORE INC | | 1415 RHOADMILLER ST | | | | RICHMOND | VA | 23220 | |
| FEEDBURNER INC | | C/O GOOGLE | 20 W KINZIE ST 8TH FL | | | CHICAGO | IL | 60610 | |
| FEEDING FRENZY INC | | 75 E UWCHLAN AVE STE 128 | | | | EXTON | PA | 19341 | |
| FEEHAN, JAMES | | ADDRESS REDACTED | | | | | | | |
| FEEHAN, SEAN PATRICK | | ADDRESS REDACTED | | | | | | | |
| FEEHERY, ROBERT | | 20 GARLAND CT | | | | PHOENIXVILLE | PA | 19460-5709 | |
| FEEHILY, STEPHEN PATRICK | | ADDRESS REDACTED | | | | | | | |
| FEELER, ANDREW LEE | | ADDRESS REDACTED | | | | | | | |
| FEELEY, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| FEELEY, MATT ROBERT | | ADDRESS REDACTED | | | | | | | |
| FEELEY, WILLIAM ANDREW | | ADDRESS REDACTED | | | | | | | |
| FEELY, CRAIG R | | ADDRESS REDACTED | | | | | | | |
| FEELYS TV CENTER | | 114 E NOPAL ST | | | | UVALDE | TX | 78801 | |
| FEEMSTER, MICHAEL SCOTT | | ADDRESS REDACTED | | | | | | | |
| FEENAN, SCOTT | | ADDRESS REDACTED | | | | | | | |
| FEENER, AMBER | | 6321 VERDE ST | | | | GROVES | TX | 77619 | |
| FEENER, AMBER MICHELLE | | ADDRESS REDACTED | | | | | | | |
| FEENEY, DAVE ADAM | | ADDRESS REDACTED | | | | | | | |
| FEENEY, JO ANN | | 247 WATCH HILL RD | | | | CORTLANDT MANOR | NY | 10567-6423 | |
| FEENEY, JUSTIN | | ADDRESS REDACTED | | | | | | | |
| FEENEY, MEGAN M | | ADDRESS REDACTED | | | | | | | |
| FEENEY, SEAN | | ADDRESS REDACTED | | | | | | | |
| FEENEY, SEAN M | | ADDRESS REDACTED | | | | | | | |
| FEENEY, TROY ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| FEENSTRA, IRA R | | ADDRESS REDACTED | | | | | | | |
| FEENSTRA, JUSTIN CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| FEENSTRA, KEVIN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| FEENSTRA, TERRY L | | 706 CENTER ST | | | | COOPERSVILLE | MI | 49404-1023 | |
| FEERICK RICHARD A | | 235 MANOR DR | | | | SAN CARLOS | CA | 94070-2966 | |
| FEEST, STEVEN GREGORY | | ADDRESS REDACTED | | | | | | | |
| FEFIE, KIARA A | | ADDRESS REDACTED | | | | | | | |
| FEGADEL, AVERI REBEKAH | | ADDRESS REDACTED | | | | | | | |
| FEGANS RUTH | | 102 SAINT MARTINIQUE PLACE | | | | MACON | GA | 31210 | |
| FEGLES, DANIEL JAMES | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FEGLEY, AMY E | | ADDRESS REDACTED | | | | | | | |
| FEGLEY, BYRON ELDON | | ADDRESS REDACTED | | | | | | | |
| FEGLEY, JERRY LYNN | | ADDRESS REDACTED | | | | | | | |
| FEGLEY, JOHN EDWIN | | ADDRESS REDACTED | | | | | | | |
| FEHER, CODY | | 9300 IRISH RD | | | | GOODRICH | MI | 48438 | |
| FEHER, CODY PATRICK | | ADDRESS REDACTED | | | | | | | |
| FEHER, RICHARD JAMES | | ADDRESS REDACTED | | | | | | | |
| FEHER, VINCENT M | | ADDRESS REDACTED | | | | | | | |
| FEHL, BLAKE JAMES | | ADDRESS REDACTED | | | | | | | |
| FEHLE, GREGORY | | ADDRESS REDACTED | | | | | | | |
| FEHNTRICH, LAUREN ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| FEHR, CASEY RYAN | | ADDRESS REDACTED | | | | | | | |
| FEHR, TIMOTHY | | 602 LINDERMAN | | | | NORTH MUSKEGON | MI | 49445 | |
| FEHR, TIMOTHY JOSEPH | | ADDRESS REDACTED | | | | | | | |
| FEHRENBACH, SHEA DONALD | | ADDRESS REDACTED | | | | | | | |
| FEHRENBACH, TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| FEHRINGER, WILLIAM F | | PO BOX 1486 | | | | NORTH BALDWIN | NY | 11510 | |
| FEHRINGER, ZACHARY | | ADDRESS REDACTED | | | | | | | |
| FEHSE, ERIC LEO | | ADDRESS REDACTED | | | | | | | |
| FEHSE, GALE | | 2360 2 E ARAGON BLVD | | | | SUNRISE | FL | 33313-0000 | |
| FEI BEHAVIORAL HEALTH | | BOX 88937 | | | | MILWAUKEE | WI | 53288-0937 | |
| FEI, EDDIJOHN E | | ADDRESS REDACTED | | | | | | | |
| FEI, SHILIANG | | 1336 COPPA CT | | | | SAN LEANDRO | CA | 94579 | |
| FEIBELMAN, MICHAEL | | 8207 W GREYSTONE CIRCLE | | | | RICHMOND | VA | 23229 | |
| FEIBELMAN, STEPHANIE | | 920 REFLECTIONS CIRCLE | | | | CASSELBERRY | FL | 00003-2707 | |
| FEIBELMAN, STEPHANIE HERSEY | | ADDRESS REDACTED | | | | | | | |
| FEICHT III, PAUL | | 43408 BLANTYRE COURT | | | | ASHBURN | VA | 20147 | |
| FEICHTEL, DEBORAH D | | ADDRESS REDACTED | | | | | | | |
| FEICHTNER, STEPHANIE NICOLE | | ADDRESS REDACTED | | | | | | | |
| FEICKERT, DAVID CARL | | ADDRESS REDACTED | | | | | | | |
| FEIDEN INC, EARL B | | 661 669 BROADWAY | | | | KINGSTON | NY | 12401 | |
| FEIERABEND, RICHARD | | 8600 THREE CHOPT RD | | | | RICHMOND | VA | 23229 | |
| FEIERABEND, RICHARD C | | ADDRESS REDACTED | | | | | | | |
| FEIGE, SCOTT | | 650 CHESTNUT CT | | | | ALGONQUIN | IL | 60102 | |
| FEIGELIS, CURTIS PAUL | | ADDRESS REDACTED | | | | | | | |
| FEIGENBAUM, RICHARD | | 386 WASHINGTON ST | | | | WELLESLEY | MA | 02481 | |
| FEIGHNER, MALORI LAINE | | ADDRESS REDACTED | | | | | | | |
| FEIGIN, BARBARA S | | ADDRESS REDACTED | | | | | | | |
| FEIGIN, BARBARA S | | 535 E 86TH ST APT 7H | | | | NEW YORK | NY | 10028 | |
| FEIL DBA F&M PROPERTIES LOUIS | C O THE FEIL ORGANIZATION | 370 SEVENTH AVE SUITE 618 | | | | NEW YORK | NY | 10001 | |
| FEIL DBA F&M PROPERTIES, LOUIS | | 370 SEVENTH AVE STE 618 | C/O THE FEIL ORGANIZATION | | | NEW YORK | NY | 10001 | |
| FEIL DBA F&M PROPERTIES, LOUIS | | 370 SEVENTH AVE STE 618 | | | | NEW YORK | NY | 10001 | |
| FEIL, BRIAN | | ADDRESS REDACTED | | | | | | | |
| FEIL, CHELSEY MARIE | | ADDRESS REDACTED | | | | | | | |
| FEIL, DBA  F&M PROPERTIES, LOUIS | NO NAME SPECIFIED | C/O THE FEIL ORGANIZATION | 370 SEVENTH AVE  SUITE 618 | | | NEW YORK | NY | 10001 | |
| FEIL, DBA F&M PROPERTIES, LOUIS | | C/O THE FEIL ORGANIZATION | 370 SEVENTH AVE SUITE 618 | | | NEW YORK | NY | 10001 | |
| FEILD, RYAN THOMAS | | ADDRESS REDACTED | | | | | | | |
| FEILDS AUTO SALES INC | | 102 S WASHINGTON HWY | | | | ASHLAND | VA | 23005 | |
| FEILNER, NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| FEIMAN, TARA MARIE | | ADDRESS REDACTED | | | | | | | |
| FEIN, BRAD | | 329 INGLESIDE AVE | | | | AURORA | IL | 60506 | |
| FEINAUER, KRYSTLE SHEREE | | ADDRESS REDACTED | | | | | | | |
| FEINBERG & ASSOCIATES | | 1209 HAUSMAN ROAD | | | | ALLENTOWN | PA | 18104 | |
| FEINBERG, DANIEL | | ADDRESS REDACTED | | | | | | | |
| FEINBERG, DAVE MARSHALL | | ADDRESS REDACTED | | | | | | | |
| FEINBERG, EDWARD A | | 249 E FRONT ST PO BOX 540 | | | | TRENTON | NJ | 086040540 | |
| FEINBERG, EDWARD A | | PO BOX 540 | 249 E FRONT ST | | | TRENTON | NJ | 08604-0540 | |
| FEINBERG, EVAN | | 955 FISKE ST | | | | PACIFIC PALISADES | CA | 00009-0272 | |
| FEINBERG, EVAN JOSHUA | | ADDRESS REDACTED | | | | | | | |
| FEINBERG, JACOB | | ADDRESS REDACTED | | | | | | | |
| FEINBERG, ROBERT | | 9527 ROCKY BRANCH DR | | | | DALLAS | TX | 75243-7526 | |
| FEINEN, AUBREY ROSE | | ADDRESS REDACTED | | | | | | | |
| FEINGOLD & LEVY | | 10 SOUTH LASALLE | SUITE 900 | | | CHICAGO | IL | 60303 | |
| FEINGOLD & LEVY | | SUITE 900 | | | | CHICAGO | IL | 60303 | |
| FEINGOLD, JEREMY S | | ADDRESS REDACTED | | | | | | | |
| FEINMAN, DUSTIN MARTIN | | ADDRESS REDACTED | | | | | | | |
| FEINMAN, JUSTIN SHANE | | ADDRESS REDACTED | | | | | | | |
| FEINSTEIN, DAVID H | | ADDRESS REDACTED | | | | | | | |
| FEINSTEIN, LILIYA | | 3318 EDINGTON RD | | | | AKRON | OH | 44333 | |
| FEIS, GEORGE | | ADDRESS REDACTED | | | | | | | |
| FEIS, JUSTIN ROBERT | | ADDRESS REDACTED | | | | | | | |
| FEIST ELECTRONICS INC | | 225 W BROADWAY | | | | BISMARCK | ND | 58501 | |
| FEIST, DENISE L | | ADDRESS REDACTED | | | | | | | |
| FEIST, JEFFREY | | ADDRESS REDACTED | | | | | | | |
| FEIST, MARCUS JASON | | ADDRESS REDACTED | | | | | | | |
| FEIST, MICHAEL | | 310 WATERTONS WAY | | | | JOPPA | MD | 21085 | |
| FEISTEL, ALEX GEORGE | | ADDRESS REDACTED | | | | | | | |
| FEIT, ETHAN THOMAS | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FEIX, SHANE MATTHEW DONAVON | | ADDRESS REDACTED | | | | | | | |
| FEJES, CHRIS | | ADDRESS REDACTED | | | | | | | |
| FEJKO, SEAN | | ADDRESS REDACTED | | | | | | | |
| FEKADU, MEKONNEN H | | P O BOXNO 11761 | | | | SANTA ROSA | CA | 95406 | |
| FEKETE, BRIAN J | | 8500 CIVIC CENTER BLVD | | | | MENTOR | OH | 44060 | |
| FEKETE, STEVEN | | 102 SPRING VALLEY RD | | | | PICKENS | SC | 00002-9671 | |
| FEKETE, STEVEN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| FELA, ERIC FRANCIS | | ADDRESS REDACTED | | | | | | | |
| FELA, PATRICIA | | 456 N 5TH ST | | | | PHILADELPHIA | PA | 19123-4007 | |
| FELACCIO, ADAM A | | ADDRESS REDACTED | | | | | | | |
| FELAN, KEELY | | 1529 PICARDY DR | | | | MODESTO | CA | 95351-0000 | |
| FELAN, KEELY WYNNE | | ADDRESS REDACTED | | | | | | | |
| FELAN, RICK | | 1225 WALNUT RD | | | | FAYETTE | AL | 35555-0000 | |
| FELAND, JOSH COLIN | | ADDRESS REDACTED | | | | | | | |
| FELAND, RUSSELL M | | 14500 OAKMOND RD | | | | EDMOND | OK | 73013 | |
| FELCH, JILL | | 213 RAINBOW LN | | | | WAUSAU | WI | 54401 | |
| FELD & KORRUB | | PO BOX 499 | | | | WAUKEGAN | IL | 60079 | |
| FELD & KORRUB | | PO BOX 597726 | | | | CHICAGO | IL | 60659 | |
| FELD, ELLIOT LEE | | ADDRESS REDACTED | | | | | | | |
| FELDE, BILLY | | 527 FRANKLIN AVE | | | | NUTLEY | NJ | 07110 | |
| FELDE, BRANDON THOMAS | | ADDRESS REDACTED | | | | | | | |
| FELDEAUER, MICHAEL | | 286 SHORE RD | | | | WESTERLY | RI | 02891 | |
| FELDER SR, LAWRENCE | | 770 SOUTH WOODDINGTON RD | | | | BALTIMORE | MD | 21229 | |
| FELDER, BRADLEY | | ADDRESS REDACTED | | | | | | | |
| FELDER, BRIAN SHERARD | | ADDRESS REDACTED | | | | | | | |
| FELDER, CARLOS M | | ADDRESS REDACTED | | | | | | | |
| FELDER, CASTELIA CHENELLE | | ADDRESS REDACTED | | | | | | | |
| FELDER, JESSE T III | | 403 DEEPWOOD DR | | | | GREER | SC | 29651-6866 | |
| FELDER, JOSEPH | | 3419 FOUNTAINS DR | | | | ROSENBURG | TX | 77471-0000 | |
| FELDER, JOSEPH PAUL | | ADDRESS REDACTED | | | | | | | |
| FELDER, RYSON J | | ADDRESS REDACTED | | | | | | | |
| FELDER, SHACCORI CHARDAE | | ADDRESS REDACTED | | | | | | | |
| FELDER, SID | | 13094 QUAIL CREEK DR | | | | BLAINE | MN | 55449 | |
| FELDER, TERRY M | | 22 W BIG SKY DR | | | | HAMPTON | VA | 23666-1584 | |
| FELDER, THOMAS TERMAINE | | ADDRESS REDACTED | | | | | | | |
| FELDER, TRACIA | | ADDRESS REDACTED | | | | | | | |
| FELDER, TYNEISHA LYDIA | | ADDRESS REDACTED | | | | | | | |
| FELDER, VINCENT | | 3565 NW 38TH AVE | | | | FORT LAUDERDALE | FL | 33309-5335 | |
| FELDERMAN, JESSE COLE | | ADDRESS REDACTED | | | | | | | |
| FELDERS CLEANING SVC | | PO BOX 24 | | | | PFAFFTOWN | NC | 27040 | |
| FELDERSTEIN FITZGERALD WILLOUGHBY & PASCUZZI LLP | C O PAUL PASCUZZI | 400 CAPITOL MALL NO 1450 | | | | SACRAMENTO | CA | 95814 | |
| FELDERSTEIN FITZGERALD WILLOUGHBY & PASCUZZI LLP | PAUL J PASCUZZI | 400 CAPITOL MALL STE 1450 | | | | SACRAMENTO | CA | 95814 | |
| FELDHUSEN, KRYSTA ANN | | ADDRESS REDACTED | | | | | | | |
| FELDKAMP, ANDREW WALTER | | ADDRESS REDACTED | | | | | | | |
| FELDKAMP, ANDREW WALTER | | ADDRESS REDACTED | | | | | | | |
| FELDKRAFT LOCK & SAFE CO | | 1934 E KENT DR | | | | CHANDLER | AZ | 85225 | |
| FELDMAN GALE PA | | 2 S BISCAYNE BOULEVARD | ONE BISCAYNE TOWER 30TH FLOOR | | | MIAMI | FL | 33131-4332 | |
| FELDMAN, ADAM MAX | | ADDRESS REDACTED | | | | | | | |
| FELDMAN, BORIS | | ADDRESS REDACTED | | | | | | | |
| FELDMAN, CHAROLOTT | | 609 E AVE I APT183 | | | | LANCASTER | CA | 93535 | |
| FELDMAN, CHAROLOTT J | | ADDRESS REDACTED | | | | | | | |
| FELDMAN, CHRISTOPHER PAUL | | ADDRESS REDACTED | | | | | | | |
| FELDMAN, CORY LOUIS | | ADDRESS REDACTED | | | | | | | |
| FELDMAN, DEREK ANTHONY | | ADDRESS REDACTED | | | | | | | |
| FELDMAN, JESSE R | | ADDRESS REDACTED | | | | | | | |
| FELDMAN, LINDSEY NICOLE | | ADDRESS REDACTED | | | | | | | |
| FELDMAN, MAT | | ADDRESS REDACTED | | | | | | | |
| FELDMAN, MAT | | 911 17TH ST | | | | BOULDER | CO | 80302-0000 | |
| FELDMAN, MICHAEL L | | ADDRESS REDACTED | | | | | | | |
| FELDMAN, MICHAEL S | | 2415 BRENTON DR | | | | COLORADO SPRINGS | CO | 80918 | |
| FELDMAN, MICHAEL STEVEN | | ADDRESS REDACTED | | | | | | | |
| FELDMAN, ROCHELLE | | PO BOX 786 | | | | KENWOOD | CA | 95452-0786 | |
| FELDMAN, RYAN | | ADDRESS REDACTED | | | | | | | |
| FELDMAN, SAMUEL | | 120 MARCONI BLVD | ATTN SPECIAL DUTY OFFICE | | | COLUMBUS | OH | 43214 | |
| FELDMAN, SAMUEL | | 120 MARCONI BLVD | | | | COLUMBUS | OH | 43215 | |
| FELDMAN, SCOTT | | ADDRESS REDACTED | | | | | | | |
| FELDMAN, SHELDON K | | ADDRESS REDACTED | | | | | | | |
| FELDMAN, SHIRLEY | | 1354 ELM VIEW AVE | | | | NORFOLK | VA | 23503-3951 | |
| FELDMAN, TODD | | ADDRESS REDACTED | | | | | | | |
| FELDMANN, WILLIAM FRANK | | ADDRESS REDACTED | | | | | | | |
| FELDNER, STEVEN KYLE | | ADDRESS REDACTED | | | | | | | |
| FELDPAUSCH, JOSH DANIEL | | ADDRESS REDACTED | | | | | | | |
| FELDPAUSCH, MARK | | 12907 OAK CREEK TERRACE | | | | CHESTERFIELD | VA | 23114 | |
| FELDPAUSCH, MARK K | | ADDRESS REDACTED | | | | | | | |
| FELDSTEIN, MICHAEL THOMAS | | ADDRESS REDACTED | | | | | | | |
| FELDT, JESSE J | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FELDVARY, ADAM | | ADDRESS REDACTED | | | | | | | |
| FELEDY, AARON | | ADDRESS REDACTED | | | | | | | |
| FELFLE, ADRIAN NA | | ADDRESS REDACTED | | | | | | | |
| FELGENHAUER, MICHAEL BRUCE | | ADDRESS REDACTED | | | | | | | |
| FELGENHAUER, PETER ARTHUR | | ADDRESS REDACTED | | | | | | | |
| FELGER CANTELMO, DEVON THOMAS | | ADDRESS REDACTED | | | | | | | |
| FELIBERTY, YAHAIRA I | | ADDRESS REDACTED | | | | | | | |
| FELICA, MACK | | 789 NE 10TH AVE 402 | | | | MIDWEST CITY | OK | 73110-0000 | |
| FELICE, ANDREW JOSEPH | | ADDRESS REDACTED | | | | | | | |
| FELICE, JESSE JAMES | | ADDRESS REDACTED | | | | | | | |
| FELICIA C ROYALL | ROYALL FELICIA C | PO BOX 11254 | | | | RICHMOND | VA | 23230-1254 | |
| FELICIANO, DENNIS A | | ADDRESS REDACTED | | | | | | | |
| FELICIANA, TRENA MARIE | | ADDRESS REDACTED | | | | | | | |
| FELICIANO AMEZQUITA, JORGE | | ADDRESS REDACTED | | | | | | | |
| FELICIANO ANTONIO T | | 11500 GOTHIC AVE | | | | GRANADA HILLS | CA | 91344-2931 | |
| FELICIANO PHOTOGRAPHY, RAMON | | CALLE 10 J 10 | URB VISTA BELLA | | | BAYAMON | PR | 00956 | |
| FELICIANO RIVERA, LUIS JOEL | | ADDRESS REDACTED | | | | | | | |
| FELICIANO, ADAN | | ADDRESS REDACTED | | | | | | | |
| FELICIANO, ALAYAE | | ADDRESS REDACTED | | | | | | | |
| FELICIANO, ALBERTO | | ADDRESS REDACTED | | | | | | | |
| FELICIANO, ANGEL LUIS | | ADDRESS REDACTED | | | | | | | |
| FELICIANO, ANNA MARIE | | ADDRESS REDACTED | | | | | | | |
| FELICIANO, CARLOS RAUL | | ADDRESS REDACTED | | | | | | | |
| FELICIANO, CARLOS RAUL | | ADDRESS REDACTED | | | | | | | |
| FELICIANO, CECILIA ODETTE | | ADDRESS REDACTED | | | | | | | |
| FELICIANO, DAVID | | PO BOX 73 | | | | GLENHAM | NY | 12527-0073 | |
| FELICIANO, EDWIN | | 16851 NE 23RD AVE | | | | NORTH MIAMI BEACH | FL | 00003-3160 | |
| FELICIANO, EDWIN ALBERTO | | ADDRESS REDACTED | | | | | | | |
| FELICIANO, ELI | | ADDRESS REDACTED | | | | | | | |
| FELICIANO, EMIL | | 24 PENNYFIELD APT 2 E | | | | BRONX | NY | 10465 | |
| FELICIANO, ERIC DAVID | | ADDRESS REDACTED | | | | | | | |
| FELICIANO, ERIC MANUEL | | ADDRESS REDACTED | | | | | | | |
| FELICIANO, FRANCISCO | | ADDRESS REDACTED | | | | | | | |
| FELICIANO, FRANKIE | | 511 MANOR ST | | | | LANCASTER | PA | 17603-5215 | |
| FELICIANO, GISELA M | | ADDRESS REDACTED | | | | | | | |
| FELICIANO, JOMAR | | 3617 EUCLID AVE | | | | BERWYN | IL | 604023864 | |
| FELICIANO, JONATHAN OSVALDO | | ADDRESS REDACTED | | | | | | | |
| FELICIANO, JOSE | | ADDRESS REDACTED | | | | | | | |
| FELICIANO, JULIE ANN | | ADDRESS REDACTED | | | | | | | |
| FELICIANO, KEVIN | | 18242 SW 142 CT | | | | MIAMI | FL | 33177 | |
| FELICIANO, MATTHEW DAVID | | ADDRESS REDACTED | | | | | | | |
| FELICIANO, MICHAEL ANGELO | | ADDRESS REDACTED | | | | | | | |
| FELICIANO, MIRIAM | | ADDRESS REDACTED | | | | | | | |
| FELICIANO, NATANAEL | | ADDRESS REDACTED | | | | | | | |
| FELICIANO, NATHANIEL | | ADDRESS REDACTED | | | | | | | |
| FELICIANO, RAMON | | ADDRESS REDACTED | | | | | | | |
| FELICIANO, REBECCA YARIE | | ADDRESS REDACTED | | | | | | | |
| FELICIANO, ROBERT ANTHONY | | ADDRESS REDACTED | | | | | | | |
| FELICIANO, RUBEN | | ADDRESS REDACTED | | | | | | | |
| FELICIANO, RUBEN | | 6720 NW 34TH WAY | | | | GAINESVILLE | FL | 32653 | |
| FELICIANO, RUBEN D | | ADDRESS REDACTED | | | | | | | |
| FELICIANO, SEAN DALE | | ADDRESS REDACTED | | | | | | | |
| FELICIANO, SERGIO GIOVANNI | | ADDRESS REDACTED | | | | | | | |
| FELICIANO, SHEALA | | ADDRESS REDACTED | | | | | | | |
| FELICIANO, SION | | ADDRESS REDACTED | | | | | | | |
| FELICIANO, VICTORIA | | ADDRESS REDACTED | | | | | | | |
| FELICIANO, WINIFREDO DAGDAG | | ADDRESS REDACTED | | | | | | | |
| FELICIEN IV, TENOR MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FELICIEN, IRWIN HAROLD | | ADDRESS REDACTED | | | | | | | |
| FELICITA, SANCHEZ | | 217 HARRINSON ST | | | | YADKINVILLE | NC | 27055-0000 | |
| FELILI, ROBERTO | | 645 PIERCE ST | CLEARWATER POLICE DEPT | | | CLEARWATER | FL | 33756 | |
| FELILI, ROBERTO | | 645 PIERCE ST | | | | CLEARWATER | FL | 33756 | |
| FELION, JOEL MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FELIPE, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FELIPE, ROSA M | | 5630 NORTH SHERIDAN RD | | | | CHICAGO | IL | 60618 | |
| FELIPE, SANTOS | | HP 485 RN 317 | | | | CAMP LEJEUNE | NC | 28542-0000 | |
| FELIPE, YARIEL | | ADDRESS REDACTED | | | | | | | |
| FELISBERTO, MARCELO | | 21 STUART AVE | | | | WILMINGTON | MA | 01887-0000 | |
| FELISKY, MICHAEL | | 11115 N JENNINGS RD | | | | CLIO | MI | 48420 | |
| FELIU, TINA MARIE | | ADDRESS REDACTED | | | | | | | |
| FELIX DE CARVALHO, CINTIA GUIMARAES | | ADDRESS REDACTED | | | | | | | |
| FELIX F LOEB INC | | 1347 ENTERPRISE DR | | | | ROMEOVILLE | IL | 60446 | |
| FELIX F LOEB INC | | 585 EXECUTIVE DRIVE | | | | WILLOWBROOK | IL | 60521 | |
| FELIX WILSON, AYESHA APRIL | | ADDRESS REDACTED | | | | | | | |
| FELIX, ADAM | | ADDRESS REDACTED | | | | | | | |
| FELIX, ALEXIS | | ADDRESS REDACTED | | | | | | | |
| FELIX, ALONZO | | 19190 S ALPHA AVE | | | | GREEN VALLEY | AZ | 85614-0000 | |
| FELIX, ANDREW J | | 2207 PORTER ST SWUNIT 101 | | | | WYOMING | MI | 49519 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FELIX, ANDREW JAMES | | ADDRESS REDACTED | | | | | | | |
| FELIX, BRENDON | | ADDRESS REDACTED | | | | | | | |
| FELIX, BRIAN | | 10950 CHURCH ST | APT 3821 | | | RANCHO CUCAMONGA | CA | 00009-1730 | |
| FELIX, BRIAN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| FELIX, DAVID | | ADDRESS REDACTED | | | | | | | |
| FELIX, DEENA | | ADDRESS REDACTED | | | | | | | |
| FELIX, DIONNE A | | ADDRESS REDACTED | | | | | | | |
| FELIX, DRU | | ADDRESS REDACTED | | | | | | | |
| FELIX, ENRIQUE GALVEZ | | ADDRESS REDACTED | | | | | | | |
| FELIX, ESMERALDA DIONE | | ADDRESS REDACTED | | | | | | | |
| FELIX, FRANCISCO J | | ADDRESS REDACTED | | | | | | | |
| FELIX, GENE | | ADDRESS REDACTED | | | | | | | |
| FELIX, HERNANDEZ | | 3595 CENTRAL AVE | | | | FORT MYERS | FL | 33901-5249 | |
| FELIX, J | | 406 FORT WORTH ST | | | | WICHITA FALLS | TX | 76301-5423 | |
| FELIX, JOANNE G | | ADDRESS REDACTED | | | | | | | |
| FELIX, JOHN | | 24 ROBILLARD ST | | | | GARDNER | MA | 01440 | |
| FELIX, JOHN B | | ADDRESS REDACTED | | | | | | | |
| FELIX, JONATHAN ROBERT | | ADDRESS REDACTED | | | | | | | |
| FELIX, KERVIN | | ADDRESS REDACTED | | | | | | | |
| FELIX, LAUREANO | | 140 PARK HILL AVE | | | | STATEN ISLAND | NY | 10304-4802 | |
| FELIX, MAURICE GEORGE | | ADDRESS REDACTED | | | | | | | |
| FELIX, MAYRA | | ADDRESS REDACTED | | | | | | | |
| FELIX, NEREIDA | | ADDRESS REDACTED | | | | | | | |
| FELIX, NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| FELIX, NICOLE KARINE | | ADDRESS REDACTED | | | | | | | |
| FELIX, OMAR | | 244 GREEN CT | | | | STREAMWOOD | IL | 60107-1133 | |
| FELIX, RICARDO | | ADDRESS REDACTED | | | | | | | |
| FELIX, RUBEN | | 7700 WILLOWCHASE BLVD | | | | HOUSTON | TX | 77070 | |
| FELIX, RUBEN LUIZ | | ADDRESS REDACTED | | | | | | | |
| FELIX, TINA RENEE | | ADDRESS REDACTED | | | | | | | |
| FELIX, VICTOR MANUEL | | ADDRESS REDACTED | | | | | | | |
| FELIZ, FALLON | | 2739 S SALLEE CT NO 2739 | | | | VISALIA | CA | 93277 | |
| FELIZ, FALLON N | | ADDRESS REDACTED | | | | | | | |
| FELIZ, GLORIA | | 6990 PROCTOR ST | | | | DETROIT | MI | 48210-0000 | |
| FELIZ, LESLIE | | 7 WELD ST | | | | FRAMINGHAM | MA | 01702-0000 | |
| FELIZ, RONALD | | ADDRESS REDACTED | | | | | | | |
| FELIZ, RONALD | | 514 S PROSPECT AVE | | | | BERGENFIELD | NJ | 07621-0000 | |
| FELIZ, SANDRA | | 485 NE 158TH ST | | | | MIAMI | FL | 33162-5118 | |
| FELIZ, WELINTON | | ADDRESS REDACTED | | | | | | | |
| FELKER, ANDREW HODGE | | ADDRESS REDACTED | | | | | | | |
| FELKINS, JONATHAN B | | ADDRESS REDACTED | | | | | | | |
| FELL, KENNEDY M | | ADDRESS REDACTED | | | | | | | |
| FELL, MAURICE B | | ADDRESS REDACTED | | | | | | | |
| FELL, RUTH | | 602 N  CEDAR RD | | | | JENKINTOWN | PA | 19046 | |
| FELLE, ANDY T | | ADDRESS REDACTED | | | | | | | |
| FELLEMAN, CHRISTOPHER PAUL | | ADDRESS REDACTED | | | | | | | |
| FELLENZ, CHAZZ | | ADDRESS REDACTED | | | | | | | |
| FELLENZ, ROBERT G | | ADDRESS REDACTED | | | | | | | |
| FELLER IRIS J | | 13535 VICTORY BLVD | NO 307 | | | VAN NUYS | CA | 91401 | |
| FELLER, ROBERT | | ADDRESS REDACTED | | | | | | | |
| FELLER, ROBERT | | 4722 AMBER GLEN CT | | | | LAS VEGAS | NV | 89147 | |
| FELLER, ROBERT | | 7406 ASHLEY SHORES CIRCLE | | | | LAKE WORTH | FL | 33467 | |
| FELLER, WES MEREDITH | | ADDRESS REDACTED | | | | | | | |
| FELLERS, ADAM WILLIAM | | ADDRESS REDACTED | | | | | | | |
| FELLERS, LINDA | | 9104 ORLAND CT APT 305 | | | | ORLAND PARK | IL | 60462 3399 | |
| FELLERS, LUCAS S | | ADDRESS REDACTED | | | | | | | |
| FELLERS, PAULA | | 2622 W BOSS ARNOLD RD | | | | KNOXVILLE | MD | 21758 | |
| FELLERS, RYAN | | ADDRESS REDACTED | | | | | | | |
| FELLERS, TRAVIS M | | ADDRESS REDACTED | | | | | | | |
| FELLERS, TRAVIS MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FELLICIANO, ANNA MARIE | | 14930 FLAGSTAFF RD | | | | VICTORVILLE | CA | 92394 | |
| FELLIN, LAWRENCE E | | ADDRESS REDACTED | | | | | | | |
| FELLION, DAVID PAUL | | ADDRESS REDACTED | | | | | | | |
| FELLMAN, GWEN ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| FELLONE, TRAVIS WILLIAM | | ADDRESS REDACTED | | | | | | | |
| FELLOWES | | PO BOX 98630 | FKA GONEO | | | CHICAGO | IL | 60693-8630 | |
| FELLOWES | | PO BOX 98630 | | | | CHICAGO | IL | 60693-8630 | |
| FELLOWES | RICK REINERT | 1789 NORWOOD AVE | | | | ITASCA | IL | 60143 | |
| FELLOWES GRANDA, ANTOINETT | | 1003 JEFFERSON DR | | | | STEWARTSVILLE | NJ | 08886 | |
| FELLOWS, BRADLEY HUGH | | ADDRESS REDACTED | | | | | | | |
| FELLOWS, DENNIS | | 285 SOUTH ST PAUL ST | | | | HAMILTON | VA | 22068 | |
| FELLOWS, JAMES | | 427 WALBRIDGE RD | | | | ERIE | PA | 16511 | |
| FELLOWS, JAMES M | | ADDRESS REDACTED | | | | | | | |
| FELLOWS, JOHN A | | 1469 SUMMIT SHORES DR | | | | BURNSVILLE | MN | 55306 | |
| FELLOWS, M PATRICIA | | ADDRESS REDACTED | | | | | | | |
| FELLOWS, NICHOLAS ANDREW | | ADDRESS REDACTED | | | | | | | |
| FELLOWS, RENEE J | | ADDRESS REDACTED | | | | | | | |
| FELLOWSHIP, CHRISTIA | | PO BOX 148 | | | | ATHENS | OH | 45701-0148 | |
| FELLS, JAMIL ANTONIO | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FELLS, SHERMAN CURTIS | | ADDRESS REDACTED | | | | | | | |
| FELLYS FLOWERS | | PO BOX 6620 | | | | MADISON | WI | 537160620 | |
| FELMET, REBECCA ANNE | | ADDRESS REDACTED | | | | | | | |
| FELPS, ZACH ADAM | | ADDRESS REDACTED | | | | | | | |
| FELSTEN, ERIC C | | ADDRESS REDACTED | | | | | | | |
| FELSTOW, ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| FELT, CHRISTOPHER RYAN | | ADDRESS REDACTED | | | | | | | |
| FELT, CHRISTOPHER RYAN | | ADDRESS REDACTED | | | | | | | |
| FELT, COREY | | ADDRESS REDACTED | | | | | | | |
| FELTEN, JOSHUA | | ADDRESS REDACTED | | | | | | | |
| FELTEN, JOSHUA TYLER | | ADDRESS REDACTED | | | | | | | |
| FELTENBERGER, RICHARD SCOTT | | ADDRESS REDACTED | | | | | | | |
| FELTER, BLAKE | | ADDRESS REDACTED | | | | | | | |
| FELTER, KEVIN | | 9130 OLD RIVER RD | | | | MARCY | NY | 13403 | |
| FELTER, MATTHEW | | 4707 COBBLEHILL | | | | SAN ANTONIO | TX | 78217 | |
| FELTMAN, DANIEL RICHARD | | ADDRESS REDACTED | | | | | | | |
| FELTNER, BRANDON JAMES | | ADDRESS REDACTED | | | | | | | |
| FELTNER, MICHAEL E | | ADDRESS REDACTED | | | | | | | |
| FELTON, ASHLEY ANN | | ADDRESS REDACTED | | | | | | | |
| FELTON, BRADLEY JOSPEH | | ADDRESS REDACTED | | | | | | | |
| FELTON, HORACE | | ADDRESS REDACTED | | | | | | | |
| FELTON, JONATHAN LAMAR | | ADDRESS REDACTED | | | | | | | |
| FELTON, PETRINA | | ADDRESS REDACTED | | | | | | | |
| FELTON, RUSSELL WILLIAM | | ADDRESS REDACTED | | | | | | | |
| FELTON, SCOTT | | 66 W HUDSON AVE | | | | DAYTON | OH | 45405 | |
| FELTON, THOMARIS | | ADDRESS REDACTED | | | | | | | |
| FELTON, TONY | | ADDRESS REDACTED | | | | | | | |
| FELTON, TORREY NEVELLE | | ADDRESS REDACTED | | | | | | | |
| FELTS LOCK CO INC | | PO BOX 5707 | | | | EVANSVILLE | IN | 477165707 | |
| FELTS, ANDREW DWIGHT | | ADDRESS REDACTED | | | | | | | |
| FELTS, BILLY WADE | | ADDRESS REDACTED | | | | | | | |
| FELTS, BRITTANY | | ADDRESS REDACTED | | | | | | | |
| FELTS, JAMES L | | 9307 MEADOWFIELD CT APT M | | | | GLEN ALLEN | VA | 23060-2388 | |
| FELTS, KIPP | | 3351 LONG SHOALS RD | | | | LINCOLNTON | NC | 28092 | |
| FELTS, SHANNON | | 19044 E BELLEWOOD DR | | | | AURORA | CO | 80015 | |
| FELTS, SHANNON D | | ADDRESS REDACTED | | | | | | | |
| FELTS, WILLIAM A | | HHC 1/6 INF UNIT 23712 | | | | APO | AE | 09034- | |
| FELTY, SCOTT | | ADDRESS REDACTED | | | | | | | |
| FELTZ, REBECCA | | 10 TONI TRAILS | | | | FENTON | MO | 63026 | |
| FELTZ, REBECCA MARIE | | ADDRESS REDACTED | | | | | | | |
| FELTZS, CHRISTONE TYREE | | ADDRESS REDACTED | | | | | | | |
| FELUMLEE, MICHAEL JAY | | ADDRESS REDACTED | | | | | | | |
| FEMCO INC | | 1217 E MCKINLEY HWY | | | | MISHAWAKA | IN | 46545-4299 | |
| FEMINO, CHRIS PAUL | | ADDRESS REDACTED | | | | | | | |
| FEMINO, JOHN A | | ADDRESS REDACTED | | | | | | | |
| FENASCI, CHRISTOPHER G | | ADDRESS REDACTED | | | | | | | |
| FENBY STEIN ENTERTAINMENT | | 37935 TWELVE MILE RD STE B200 | | | | FARMINGTON HILLS | MI | 48331 | |
| FENCE CONNECTION INC | | 478 JUMPERS HOLE RD | PO BOX 1413 | | | SEVERNA PARK | MD | 21146 | |
| FENCE CONNECTION INC | | PO BOX 1413 | | | | SEVERNA PARK | MD | 21146 | |
| FENCE MASTERS INC | | 3550 N W 54TH STREET | | | | MIAMI | FL | 33142 | |
| FENCE MASTERS INC | | 3550 NW 54 ST | | | | MIAMI | FL | 33142 | |
| FENCE PROS | | PO BOX 575 | | | | FAIR OAKS | CA | 95628 | |
| FENCELINE SYSTEMS | | 14007 FORCE | | | | HOUSTON | TX | 77015 | |
| FENCO SATELLITE COUNTRY | | 1100 WILKES BLVD | | | | COLUMBIA | MO | 65201 | |
| FENCO SATELLITE COUNTRY | | 1100 WILKES BLVD | | | | COLUMBIA | MO | 65201 | |
| FENDER, AUSTIN | | 348 E CAMDEN LN | | | | ROUND LAKE BEACH | IL | 60073-4887 | |
| FENDER, CHARLES DAVID | | ADDRESS REDACTED | | | | | | | |
| FENDER, DEREK A | | ADDRESS REDACTED | | | | | | | |
| FENDER, JEFFERY | | 11012 TREYBURN DRIVE | | | | GLEN ALLEN | VA | 23059 | |
| FENDER, JOSEPH RICHARD | | ADDRESS REDACTED | | | | | | | |
| FENDERSON, DAVON JIBRI | | ADDRESS REDACTED | | | | | | | |
| FENDLEY, ANNA MARIE | | ADDRESS REDACTED | | | | | | | |
| FENELUS, LUC | | 2157 NW 62ND AVE | | | | MARGATE | FL | 33063-2250 | |
| FENERTY, SUSAN | | 3400 BOSWELL RD | | | | MIDLOTHIAN | VA | 23113 | |
| FENERTY, SUSAN A | | ADDRESS REDACTED | | | | | | | |
| FENERTY, THOMAS | | 17401 MILL STONE LN | | | | BOWLING GREEN | VA | 22427 | |
| FENERTY, WILLIAM H | | ADDRESS REDACTED | | | | | | | |
| FENG YUAN | | CHENGHAI GUANGDONG | NEW INDUSTRIAL DISTRICT | WAIPO CHENGHAI CITY | | GUANGDONG | | | CHINA |
| FENG, HANQIAO | | 6321 MORNING TIME LN | | | | COLUMBIA | MD | 21044 | |
| FENG, JASON | | ADDRESS REDACTED | | | | | | | |
| FENG, JIALIN & YIN ZHANG | JIALIN FENG | 2627 OAKTON GLEN DR | | | | VIENNA | VA | 22187-0000 | |
| FENG, JIAN | | ADDRESS REDACTED | | | | | | | |
| FENG, KAI | | ADDRESS REDACTED | | | | | | | |
| FENG, PING | | ADDRESS REDACTED | | | | | | | |
| FENG, SHUJUN | | ADDRESS REDACTED | | | | | | | |
| FENGUARD SECURITY INC | | 12003 PROVOST WAY | | | | GERMANTOWN | MD | 20874 | |
| FENICK, MATTHEW SCOTT | | ADDRESS REDACTED | | | | | | | |
| FENIELLO, ANTHONY VIRGIL | | ADDRESS REDACTED | | | | | | | |
| FENILI, ANTHONY JOSEPH | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FENIMORE, JESSICA LORRAINE | | ADDRESS REDACTED | | | | | | | |
| FENIMORE, LAUREN B | | ADDRESS REDACTED | | | | | | | |
| FENN, ASHLEY C | | ADDRESS REDACTED | | | | | | | |
| FENN, BARRY LEMAR | | ADDRESS REDACTED | | | | | | | |
| FENN, ERIN M | | 721 ROSELYN AVE | | | | FORT PIERCE | FL | 34982-5832 | |
| FENN, ERIN MICHELLE | | ADDRESS REDACTED | | | | | | | |
| FENN, LARYSSA SHARELLE | | ADDRESS REDACTED | | | | | | | |
| FENN, RICHARD | | 221 VILLAGE CREEK CT | | | | BALWIN | MO | 63021 | |
| FENNEL WILLIAM | | 18955 CR 32 | | | | LINDALE | TX | 75771 | |
| FENNELL CONTAINER | ATTN CREDIT MGR | 684 MAULDIN RD | | | | GREENVILLE | SC | 29607 | |
| FENNELL CONTAINER CO INC | | PO BOX 62679 | | | | N CHARLESTON | SC | 294192679 | |
| FENNELL, ALEXANDER DEDARIN | | ADDRESS REDACTED | | | | | | | |
| FENNELL, ALLISON MARIE | | ADDRESS REDACTED | | | | | | | |
| FENNELL, BRAD MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FENNELL, CARA ELAINE | | ADDRESS REDACTED | | | | | | | |
| FENNELL, CATRINA A | | ADDRESS REDACTED | | | | | | | |
| FENNELL, CHANTEL | | ADDRESS REDACTED | | | | | | | |
| FENNELL, FREDERIC R | | 5306 STEVEN HILL DR | | | | RICHMOND | VA | 23234-8020 | |
| FENNELL, JESSICA ALEXANDRA | | ADDRESS REDACTED | | | | | | | |
| FENNELL, JOHN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| FENNELL, JOSLYN LATICE | | ADDRESS REDACTED | | | | | | | |
| FENNELL, JUSTIN DANIEL | | ADDRESS REDACTED | | | | | | | |
| FENNELL, LARRY LYNN | | ADDRESS REDACTED | | | | | | | |
| FENNELL, MICHAEL ALBERT | | ADDRESS REDACTED | | | | | | | |
| FENNELL, MUHAMMAD J | | ADDRESS REDACTED | | | | | | | |
| FENNELL, PATRICK F | | 115 WILMINGTON RD | | | | BURLINGTON | MA | 01803 | |
| FENNELL, PATRICK FRANCIS | | ADDRESS REDACTED | | | | | | | |
| FENNELL, SHAMIKA MONETE | | ADDRESS REDACTED | | | | | | | |
| FENNELL, TECORA MAE | | ADDRESS REDACTED | | | | | | | |
| FENNELL, ZACHARYA | | ADDRESS REDACTED | | | | | | | |
| FENNELLE, KIARA DANDREA | | ADDRESS REDACTED | | | | | | | |
| FENNELLO, AUSTIN ARTHUR | | ADDRESS REDACTED | | | | | | | |
| FENNELLY, WAYNE | | 166 JOBIN DR | | | | MANCHESTER | NH | 03103 | |
| FENNELLY, ZANE | | PO BOX 1532 | | | | CORTEZ | CO | 81321-1532 | |
| FENNEMORE CRAIG PROFESSIONAL CORP | | 3003 NORTH CENTRAL AVE | STE 2600 | | | PHOENIX | AZ | 85012-2913 | |
| FENNER, GERALD PATRICK | | 5033 ELTHA DR APT G | | | | WINSTON SALEM | NC | 27105 | |
| FENNER, JESSI CHANIKA | | ADDRESS REDACTED | | | | | | | |
| FENNER, JUNE W | | ADDRESS REDACTED | | | | | | | |
| FENNER, LOREN | | 9205 BRIGHTWAY COURT | | | | RICHMOND | VA | 23294 | |
| FENNER, RITA A | | 607 CAMERON BRIDGE WAY | | | | ALPHARETTA | GA | 30022-7025 | |
| FENNER, SIERRA SHARDA NICOLE | | ADDRESS REDACTED | | | | | | | |
| FENNER, TARIKA LATRIESE | | ADDRESS REDACTED | | | | | | | |
| FENNER, TOCCARA DANIELLE | | ADDRESS REDACTED | | | | | | | |
| FENNESEY, DEVEN PATRICK | | ADDRESS REDACTED | | | | | | | |
| FENNESSEY, ROBERT | | LOC NO 0325 PETTY CASH | 165 GROVE ST | | | FRANKLIN | MA | 02038 | |
| FENNESSEY, ROBERT C | | ADDRESS REDACTED | | | | | | | |
| FENOGLIO, TERRY L JR | | 211 E FRANCIS RD | | | | NEW LENOX | IL | 60451-1215 | |
| FENSKE, ADAM RICHARD | | ADDRESS REDACTED | | | | | | | |
| FENSKE, DANIEL SCOTT | | ADDRESS REDACTED | | | | | | | |
| FENSKE, PATRICK ALLEN | | ADDRESS REDACTED | | | | | | | |
| FENSTEN & GELBER | | 950 S GRAND AVE 4TH FL | | | | LOS ANGELES | CA | 90015 | |
| FENSTERMACHER, MORGAN LORENE | | ADDRESS REDACTED | | | | | | | |
| FENSTERMAKER & ASSCTS INC, CH | | PO BOX 91027 | | | | LAFAYETTE | LA | 705091027 | |
| FENSTERMAKER & ASSCTS INC, CH | | PO BOX 95349 | | | | NEW ORLEANS | LA | 70195 | |
| FENSTERMAKER, ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| FENSTERMAKER, ROXANN | | 3915 CEDAR DR | | | | WALNUTPORT | PA | 18088 | |
| FENSTERMAKER, ROXANN LOUISE | | ADDRESS REDACTED | | | | | | | |
| FENSTERMAKER, SARAH E | | 1531A LIBERTY ST | | | | EASTON | PA | 18042-3162 | |
| FENTER, NICHOLAS BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| FENTON RAY, CARL | | 230 CASTLE KEEP RD | | | | SALISBURY | NC | 28146 | |
| FENTON, ANGELA | | 130 20 234 ST | | | | ROSEDALE | NY | 11421-1213 | |
| FENTON, CHRISTINE | | ADDRESS REDACTED | | | | | | | |
| FENTON, DANIEL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| FENTON, ERIC | | 327 HEARTLAND BLVD | | | | MULBERRY | FL | 33860 | |
| FENTON, ERIK | | ADDRESS REDACTED | | | | | | | |
| FENTON, ISHANNA | | 3726 CALLE JASMIN | | | | SIERRA VISTA | AZ | 85650-9274 | |
| FENTON, JEFFREY I | | ADDRESS REDACTED | | | | | | | |
| FENTON, JESSICA KATHARINE | | ADDRESS REDACTED | | | | | | | |
| FENTON, MICHELLE | | 2123 CAYUGA DR | | | | PITTSBURGH | PA | 15239-2339 | |
| FENTON, STEPHEN | | 101 OCEANO AVE | 11 | | | SANTA BARBARA | CA | 93109-0000 | |
| FENTON, STEPHEN ALFONSO | | ADDRESS REDACTED | | | | | | | |
| FENTON, SUZANNE MAY | | ADDRESS REDACTED | | | | | | | |
| FENTY, JAHVON M | | ADDRESS REDACTED | | | | | | | |
| FENTY, MICHAEL | | 5310 MILWAUKEE ST | | | | MADISON | WI | 53714 | |
| FENTY, MICHAEL V | | ADDRESS REDACTED | | | | | | | |
| FENTY, STEPHAN A | | ADDRESS REDACTED | | | | | | | |
| FENWICK CATERERS | | 9500 SATELLITE BLVD STE 220 | | | | ORLANDO | FL | 32837 | |
| FENWICK, CHRISTOPHER G | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FENWICK, HAMED DONALD | | ADDRESS REDACTED | | | | | | | |
| FENWICK, MICHAEL C | | ADDRESS REDACTED | | | | | | | |
| FENWICK, MORGAN M | | ADDRESS REDACTED | | | | | | | |
| FENWICK, MORGAN M | | ADDRESS REDACTED | | | | | | | |
| FENWICK, THOMAS ROBERT | | ADDRESS REDACTED | | | | | | | |
| FENZAU, JEFF SCOTT | | ADDRESS REDACTED | | | | | | | |
| FEODOROV, SERGEY | | ADDRESS REDACTED | | | | | | | |
| FEOLA, ERIC THOMAS | | ADDRESS REDACTED | | | | | | | |
| FEOLA, ROBERT MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FEOLE, AMBER JEANNE | | ADDRESS REDACTED | | | | | | | |
| FEOLE, JAMES | | ADDRESS REDACTED | | | | | | | |
| FEOLE, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FEQUIERE, ANDERSON | | 142 02 107TH AVE 2ND FLOOR | | | | JAMAICA | NY | 11433-0000 | |
| FEQUIERE, DARIUS MATHEW | | ADDRESS REDACTED | | | | | | | |
| FERANEC, ZACH THOMAS | | ADDRESS REDACTED | | | | | | | |
| FERATOVIC, SECO | | ADDRESS REDACTED | | | | | | | |
| FERBER ROOFING INC | | PO BOX 26069 | | | | JACKSONVILLE | FL | 32226 | |
| FERBER, AARON J | | ADDRESS REDACTED | | | | | | | |
| FERDERER, RANDY | | 6687 S  FOREST WAY | NO B | | | CENTENNIAL | CO | 80121 | |
| FERDINAND, DERRICK | | ADDRESS REDACTED | | | | | | | |
| FERDINAND, HENDRICSON | | ADDRESS REDACTED | | | | | | | |
| FERDINAND, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FERDINAND, MICHAEL | | 25 SNIFFEN ST | | | | NORWALK | CT | 06851 | |
| FEREBEE, EARL G | | ADDRESS REDACTED | | | | | | | |
| FEREBEE, RYAN EDWARD | | ADDRESS REDACTED | | | | | | | |
| FERENBURG, MICHAEL S | | 2097 DONNA DRIVE | | | | MERRICK | NY | 11566 | |
| FERENBURG, MICHAEL SHALOM | | ADDRESS REDACTED | | | | | | | |
| FERENCHAK, DANIEL E | | ADDRESS REDACTED | | | | | | | |
| FERENZ, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FERERE, ANDREW PHILLIP | | ADDRESS REDACTED | | | | | | | |
| FERERO, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | | |
| FERET, CHARLIE | | 1185 WESTBURY DR | | | | HOFFMAN ESTATES | IL | 60195-1315 | |
| FERGERSON, JAMES JUSTIN | | ADDRESS REDACTED | | | | | | | |
| FERGOT, LUCAS HOWARD | | ADDRESS REDACTED | | | | | | | |
| FERGTECH SYSTEMS INC | | 5422 YADKIN RD | | | | FAYETTEVILLE | NC | 28303 | |
| FERGUS, DIEDRE ANDREA | | ADDRESS REDACTED | | | | | | | |
| FERGUS, NICOLE | | ADDRESS REDACTED | | | | | | | |
| FERGUS, PAUL | | ADDRESS REDACTED | | | | | | | |
| FERGUSEN, MARY | | 4726 REDSTART ST | | | | HOUSTON | TX | 77035-4908 | |
| FERGUSON | | 610 W SUNSET | | | | SAN ANTONIO | TX | 78216 | |
| FERGUSON & KATZMAN INC | | 710 N TUCKER STE 512 | | | | ST LOUIS | MO | 63101 | |
| FERGUSON CABLING CORP | | 203 ORANGE ST | | | | PALM HARBOR | FL | 34683 | |
| FERGUSON CABLING CORPORATION | | 203 ORANGE ST | | | | PALM HARBOR | FL | 34683 | |
| FERGUSON CONTAINERS | | PO BOX 42 | | | | PHILLIPSBURG | NJ | 08865 | |
| FERGUSON ENTERPRISES | | 620 FAIRGROUND RD | | | | FRONT ROYAL | VA | 22630 | |
| FERGUSON ENTERPRISES INC | | 13771 WARWICK BLVD UNIT 57B | ATTN LORI SEE ACQUISITIONS | | | NEWPORT NEWS | VA | 23602 | |
| FERGUSON ENTERPRISES INC | | 3289 MARKET ST | | | | SAN DIEGO | CA | 92102 | |
| FERGUSON ENTERPRISES INC | | PO BOX 644054 | | | | PITTSBURGH | PA | 15264-4054 | |
| FERGUSON ENTERPRISES INC | | PO BOX 7391 | | | | SAN FRANCISCO | CA | 94120-7391 | |
| FERGUSON ENTERPRISES INC | | PO BOX 751825 | FEI NEWPORT NEWS NO 4 | | | CHARLOTTE | NC | 28275-1825 | |
| FERGUSON ENTERPRISES INC | | PO BOX 9507 | | | | RICHMOND | VA | 23228 | |
| FERGUSON III, FRED | | ADDRESS REDACTED | | | | | | | |
| FERGUSON III, SAMUEL | | ADDRESS REDACTED | | | | | | | |
| FERGUSON JOUBERT | | 5311 TODD AVE | | | | BALTIMORE | MD | 21206 | |
| FERGUSON JR, IRVIN LLOYD | | ADDRESS REDACTED | | | | | | | |
| FERGUSON JR, RONALD ONEIL | | 420 KINGS PKWY | | | | RALEIGH | NC | 27610 | |
| FERGUSON JR, WILLIAM | | 15266 68TH PL N | | | | MAPLE GROVE | MN | 55311 | |
| FERGUSON POLICE DEPT | | 222 S FLORISSANT ROAD | ATTN RECORDS DIVISION | | | FERGUSON | MO | 63135 | |
| FERGUSON POLICE DEPT | RECORDS DIVISION | | | | | FERGUSON | MO | 63135 | |
| FERGUSON PRODUCTIONS, FAITH | | 347 NELSON RD | | | | MONROE | NY | 10950 | |
| FERGUSON, AMANDA JEANE | | ADDRESS REDACTED | | | | | | | |
| FERGUSON, ANGELA NOEL | | ADDRESS REDACTED | | | | | | | |
| FERGUSON, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| FERGUSON, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| FERGUSON, ANTHONY | | 4067 N MANILA AVE | | | | FRESNO | CA | 93727-0000 | |
| FERGUSON, ANTHONY | | 859 THERESA LN | | | | LINCOLN | CA | 95648-2082 | |
| FERGUSON, ANTHONY A | | ADDRESS REDACTED | | | | | | | |
| FERGUSON, ANTHONY JERROLD | | ADDRESS REDACTED | | | | | | | |
| FERGUSON, ASHLEY MARIE | | ADDRESS REDACTED | | | | | | | |
| FERGUSON, BRIAN | | ADDRESS REDACTED | | | | | | | |
| FERGUSON, BRIAN C | | ADDRESS REDACTED | | | | | | | |
| FERGUSON, BRIAN ROBERT | | ADDRESS REDACTED | | | | | | | |
| FERGUSON, BRIANNE LEE | | ADDRESS REDACTED | | | | | | | |
| FERGUSON, BYRON S | | ADDRESS REDACTED | | | | | | | |
| FERGUSON, CHANDA A | | ADDRESS REDACTED | | | | | | | |
| FERGUSON, CHARLES FITZGERALD | | ADDRESS REDACTED | | | | | | | |
| FERGUSON, CHRIS JAMES | | ADDRESS REDACTED | | | | | | | |
| FERGUSON, CHRIS MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FERGUSON, CHRISTOPHER ANTHONY | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FERGUSON, CHRISTOPHER B | | 36 CHASE GAYTON CIRCLE | APT 915 | | | RICHMOND | VA | 23238 | |
| FERGUSON, CHRISTOPHER CAMPBELL | | ADDRESS REDACTED | | | | | | | |
| FERGUSON, CHRISTOPHER LEE | | ADDRESS REDACTED | | | | | | | |
| FERGUSON, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FERGUSON, CITY OF | | 110 CHURCH ST | | | | FERGUSON | MO | 63135 | |
| FERGUSON, CITY OF | | 110 CHURCH STREET | | | | FERGUSON | MO | 63135 | |
| FERGUSON, CITY OF | | FERGUSON CITY OF | 110 CHURCH ST | | | FERGUSON | MO | 63135 | |
| FERGUSON, COLLEEN MARIE | | ADDRESS REDACTED | | | | | | | |
| FERGUSON, DANESHKA T | | ADDRESS REDACTED | | | | | | | |
| FERGUSON, DANIEL CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| FERGUSON, DANN | | 100 A HIGHLAND AVE | | | | COLONIAL HEIGHTS | VA | 23834 | |
| FERGUSON, DARRIN | | ADDRESS REDACTED | | | | | | | |
| FERGUSON, DAVID JORDAN | | ADDRESS REDACTED | | | | | | | |
| FERGUSON, DONALD AARON | | ADDRESS REDACTED | | | | | | | |
| FERGUSON, DORA | | 705 DREXEL RD | | | | ROCKY MOUNT | NC | 27803 | |
| FERGUSON, EARL | | ADDRESS REDACTED | | | | | | | |
| FERGUSON, EVELYN | | 255 TOLL BRANCH RD | | | | ELIZABETHTON | TN | 37644-0000 | |
| FERGUSON, FRANCIS X | | ADDRESS REDACTED | | | | | | | |
| FERGUSON, HEATHER | | ADDRESS REDACTED | | | | | | | |
| FERGUSON, HEATHER | | FNANB FOCS PETTY CASH | 9960 MAYLAND DR DR 2 | | | RICHMOND | VA | 23233 | |
| FERGUSON, HEATHER ANN | | ADDRESS REDACTED | | | | | | | |
| FERGUSON, HEATHER M | | 1500 W ROSE GARDEN RD | | | | WEST POINT | VA | 23181 | |
| FERGUSON, HENRY | | ADDRESS REDACTED | | | | | | | |
| FERGUSON, HUNTER A | | ADDRESS REDACTED | | | | | | | |
| FERGUSON, JAMEL DONALDLEE | | ADDRESS REDACTED | | | | | | | |
| FERGUSON, JAMES BRENT | | ADDRESS REDACTED | | | | | | | |
| FERGUSON, JAMES DAXDEN | | ADDRESS REDACTED | | | | | | | |
| FERGUSON, JAMES G | | ADDRESS REDACTED | | | | | | | |
| FERGUSON, JEFF JAMES | | ADDRESS REDACTED | | | | | | | |
| FERGUSON, JEFF ROBERT | | ADDRESS REDACTED | | | | | | | |
| FERGUSON, JEFFERY | | 118 FERGUSON RD | | | | PONTOTOC | MS | 38863 | |
| FERGUSON, JEREMY EUGENE | | ADDRESS REDACTED | | | | | | | |
| FERGUSON, JERRY | | ADDRESS REDACTED | | | | | | | |
| FERGUSON, JOE | | ADDRESS REDACTED | | | | | | | |
| FERGUSON, JOEL | | 17429 OCONNOR AVE | | | | ALLEN PARK | MI | 48101-2846 | |
| FERGUSON, JOHN | | ADDRESS REDACTED | | | | | | | |
| FERGUSON, JOHN | | 1102 PINE KNOLL RD | | | | PENDLETON | SC | 29670 | |
| FERGUSON, JOHN H | | 3110 WAGNER CT | | | | AURORA | IL | 60504-8614 | |
| FERGUSON, JOHN JACOB | | ADDRESS REDACTED | | | | | | | |
| FERGUSON, JOHNATHON | | 1703 MONROE AVE | | | | NEPTUNE | NJ | 07753-0000 | |
| FERGUSON, JOHNATHON LORENZO | | ADDRESS REDACTED | | | | | | | |
| FERGUSON, JOHNNY | | 5078 SILVER HILL COURT NO 201 | | | | DISTRICT HEIGHT | MD | 20747 | |
| FERGUSON, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| FERGUSON, JOSEPH RANDOLPH | | ADDRESS REDACTED | | | | | | | |
| FERGUSON, JUSTIN | | ADDRESS REDACTED | | | | | | | |
| FERGUSON, KAILYN MICHELLE | | ADDRESS REDACTED | | | | | | | |
| FERGUSON, KAREEM | | ADDRESS REDACTED | | | | | | | |
| FERGUSON, KERRI ANN | | 6800 CYPRESS RD NO 212 | | | | PLANTATION | FL | 33317 | |
| FERGUSON, KHRIS A | | ADDRESS REDACTED | | | | | | | |
| FERGUSON, KYLE ANDREW | | ADDRESS REDACTED | | | | | | | |
| FERGUSON, LEON | | ADDRESS REDACTED | | | | | | | |
| FERGUSON, M RANDY | | P O BOX 251 | | | | BASSETT | VA | 24055 | |
| FERGUSON, MALCOLM C | | 1072 GOLDENROD RD | | | | WELLINGTON | FL | 33414-8531 | |
| FERGUSON, MARC RICHARD | | ADDRESS REDACTED | | | | | | | |
| FERGUSON, MARK L JR | | 1124 FRANKLIN ST | | | | WILLIAMSPORT | PA | 17701-2313 | |
| FERGUSON, MATTHEW DAVID | | ADDRESS REDACTED | | | | | | | |
| FERGUSON, MELVIN | | ADDRESS REDACTED | | | | | | | |
| FERGUSON, MICHAEL | | 6014 STONEYGATE CT | | | | SPRINGFIELD | VA | 22152 | |
| FERGUSON, MICHAEL DONOVAN | | ADDRESS REDACTED | | | | | | | |
| FERGUSON, MICHAEL T | | ADDRESS REDACTED | | | | | | | |
| FERGUSON, MIKHAIL | | ADDRESS REDACTED | | | | | | | |
| FERGUSON, NAKIA NICHELLE | | ADDRESS REDACTED | | | | | | | |
| FERGUSON, PATRICK | | 5313 RHODE ISLAND AVE N | | | | NEW HOPE | MN | 55428 | |
| FERGUSON, PATTY | | PO BOX 334 | | | | ROCKY GAP | VA | 24366-0334 | |
| FERGUSON, PAUL | | PO BOX 8862 | | | | INCLINE VILLAGE | NV | 89452-0000 | |
| FERGUSON, PAUL SANDERS | | ADDRESS REDACTED | | | | | | | |
| FERGUSON, PETERGAY | | 114 WAVERLY ST 2 | | | | EVERETT | MA | 02149 | |
| FERGUSON, RACHEL | | ADDRESS REDACTED | | | | | | | |
| FERGUSON, RION | | 107 GARFIELD LN | | | | SIMPSONVILLE | SC | 29681 | |
| FERGUSON, ROBERT C | | 9881 W HIGHWAY 326 | | | | OCALA | FL | 34482-1135 | |
| FERGUSON, ROCKY ALLEN | | ADDRESS REDACTED | | | | | | | |
| FERGUSON, RODNEE JOYCE | | ADDRESS REDACTED | | | | | | | |
| FERGUSON, RONALD ONEIL | | ADDRESS REDACTED | | | | | | | |
| FERGUSON, RYAN | | ADDRESS REDACTED | | | | | | | |
| FERGUSON, SEAN DOMINICK | | ADDRESS REDACTED | | | | | | | |
| FERGUSON, SHAWN | | ADDRESS REDACTED | | | | | | | |
| FERGUSON, SPENCER JAMAAL | | ADDRESS REDACTED | | | | | | | |
| FERGUSON, STACEY JEAN | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FERGUSON, STEVE | | ADDRESS REDACTED | | | | | | | |
| FERGUSON, TIMOTHY L | | ADDRESS REDACTED | | | | | | | |
| FERGUSON, TIMOTHY R | | ADDRESS REDACTED | | | | | | | |
| FERGUSON, TONYA | | ADDRESS REDACTED | | | | | | | |
| FERGUSON, TRACY | | 1201 CRESTVIEW DR | | | | VERMILLION | SD | 57069 | |
| FERGUSON, TRACY LANE | | ADDRESS REDACTED | | | | | | | |
| FERGUSON, TRAVIS JAMES | | ADDRESS REDACTED | | | | | | | |
| FERGUSON, TY | | 818 CHESTNUT | | | | MISHAWAKA | IN | 46545-0000 | |
| FERGUSON, TY J | | ADDRESS REDACTED | | | | | | | |
| FERGUSON, WEBSTER | | 75 HOMESTEAD WAY | | | | COVINGTON | GA | 30014-0000 | |
| FERGUSON, WESTLEY AARON | | ADDRESS REDACTED | | | | | | | |
| FERGUSON, WILLIAM H II | | 8701 CARTERS MILL RD | | | | RICHMOND | VA | 23231-7808 | |
| FERGUSON, WILLIAM RICHIE | | ADDRESS REDACTED | | | | | | | |
| FERGUSSON, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | | |
| FERHATBEGOVI, AIDA | | 408 SCOTT AVE | | | | SALT LAKE CITY | UT | 84115-4621 | |
| FERIA, DAVID | | 1448 BLUE RD | | | | CORAL GABLES | FL | 33146-1619 | |
| FERIA, EDWARD | | ADDRESS REDACTED | | | | | | | |
| FERIMER, WILLIAM | | 116 MIDDLEFIELD DR | | | | CANTON | MS | 39046 | |
| FERKOL, DAVID | | 3795 NW 3RD AVE | | | | FT LAUDERDALE | FL | 33309 | |
| FERLAND, MATHEW JAMES | | ADDRESS REDACTED | | | | | | | |
| FERMA, FRENZ | | 3590 N WESTON PL | | | | LONG BEACH | CA | 90807-0000 | |
| FERMA, FRENZ LEAN | | ADDRESS REDACTED | | | | | | | |
| FERMAN III, RUDOLPH | | ADDRESS REDACTED | | | | | | | |
| FERMANN, CARLOS | | 14766 COBALT ST | | | | SYLMAR | CA | 91342-0000 | |
| FERMIN, ALEN TAMAYO | | ADDRESS REDACTED | | | | | | | |
| FERMIN, AMAURY | | ADDRESS REDACTED | | | | | | | |
| FERMIN, ANGEL | | ADDRESS REDACTED | | | | | | | |
| FERMIN, ARTEMIO | | ADDRESS REDACTED | | | | | | | |
| FERMIN, DOMINIQUE WHITNEY | | ADDRESS REDACTED | | | | | | | |
| FERMIN, ERIKA MARIA | | ADDRESS REDACTED | | | | | | | |
| FERMIN, JEFFREY MAYO | | ADDRESS REDACTED | | | | | | | |
| FERMIN, JESSICA ANTONIA | | ADDRESS REDACTED | | | | | | | |
| FERMIN, JHONNY | | ADDRESS REDACTED | | | | | | | |
| FERMIN, JONATTAN F | | ADDRESS REDACTED | | | | | | | |
| FERMIN, PAUL EVERARD | | ADDRESS REDACTED | | | | | | | |
| FERMINA, VIVIAN ELENA | | ADDRESS REDACTED | | | | | | | |
| FERN, ANDREW NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| FERNA, JUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FERNALD, JAMES ATWATER | | ADDRESS REDACTED | | | | | | | |
| FERNALLD, JAMES ROBERT | | ADDRESS REDACTED | | | | | | | |
| FERNAN ZEGARRA, OLGER MANUEL | | ADDRESS REDACTED | | | | | | | |
| FERNANDA, PEREIRA | | RUA MARANHAO 680 AP61 SAN CAETANO SUL | | | | SAO PAULA BRAZIL | | 09541001 | |
| FERNANDER, KIMBERLY R | | ADDRESS REDACTED | | | | | | | |
| FERNANDER, NATAJA LAMAURICE | | ADDRESS REDACTED | | | | | | | |
| FERNANDES, ANDRE LAGE | | ADDRESS REDACTED | | | | | | | |
| FERNANDES, ANTIONE | | 58 BUCKMAN DR | | | | CAMERON | NC | 28326-6270 | |
| FERNANDES, BRANDON | | ADDRESS REDACTED | | | | | | | |
| FERNANDES, BRIAN | | ADDRESS REDACTED | | | | | | | |
| FERNANDES, DAVID ANTHONY | | ADDRESS REDACTED | | | | | | | |
| FERNANDES, FABIO LAGE | | ADDRESS REDACTED | | | | | | | |
| FERNANDES, JORGE M | | 13454 DAMAR DR | | | | PHILADELPHIA | PA | 19116-1810 | |
| FERNANDES, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| FERNANDES, JOSHUA HENRY | | ADDRESS REDACTED | | | | | | | |
| FERNANDES, MARILENE | | 703 REPUBLIC CT | | | | DEERFIELD BEACH | FL | 33073-0000 | |
| FERNANDES, MARVICK | | ADDRESS REDACTED | | | | | | | |
| FERNANDES, RAFAEL | | ADDRESS REDACTED | | | | | | | |
| FERNANDES, REVMUS FITZGERALD | | ADDRESS REDACTED | | | | | | | |
| FERNANDES, TERRELL ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| FERNANDEZ GLORIA | | 4595 S CALICO AVE | | | | PICO RIVERA | CA | 90660 | |
| FERNANDEZ II, JOHNRAY | | ADDRESS REDACTED | | | | | | | |
| FERNANDEZ IV, MANUEL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| FERNANDEZ JR , ALEJANDRO | | ADDRESS REDACTED | | | | | | | |
| FERNANDEZ JR , ANTHONY | | ADDRESS REDACTED | | | | | | | |
| FERNANDEZ JR , CHARLES | | ADDRESS REDACTED | | | | | | | |
| FERNANDEZ JR, ANTOINE | | ADDRESS REDACTED | | | | | | | |
| FERNANDEZ RIVERA, HECTOR R | | ADDRESS REDACTED | | | | | | | |
| FERNANDEZ, ADRIANNA | | ADDRESS REDACTED | | | | | | | |
| FERNANDEZ, ALANDRA | | 350 NEWTON AVE APT NO 26 | | | | OAKLAND | CA | 94606 | |
| FERNANDEZ, ALBERTO | | ADDRESS REDACTED | | | | | | | |
| FERNANDEZ, ALEXANDRIA | | PO BOX 40320 | C/O CHILD SUPPORT NETWORK INC | | | PHOENIX | AZ | 85067 | |
| FERNANDEZ, ALEXIS | | ADDRESS REDACTED | | | | | | | |
| FERNANDEZ, ANA | | 1251 PANINI DR | | | | HENDERSON | NV | 89052-3165 | |
| FERNANDEZ, ANA MARIA | | ADDRESS REDACTED | | | | | | | |
| FERNANDEZ, ANASTASIA | | ADDRESS REDACTED | | | | | | | |
| FERNANDEZ, ANDRE | | ADDRESS REDACTED | | | | | | | |
| FERNANDEZ, ANDREW MAURICE | | ADDRESS REDACTED | | | | | | | |
| FERNANDEZ, ANGEL DANIEL | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FERNANDEZ, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| FERNANDEZ, ANTHONY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FERNANDEZ, ANTONIO | | ADDRESS REDACTED | | | | | | | |
| FERNANDEZ, ARIS ORILLA | | ADDRESS REDACTED | | | | | | | |
| FERNANDEZ, ARLYN M | | ADDRESS REDACTED | | | | | | | |
| FERNANDEZ, ARTURO | | 15258 MARIPOSA AVE | | | | CHINO HILLS | CA | 91709 | |
| FERNANDEZ, ARTURO | | 836 MELROSE COURT | | | | SONOMA | CA | 95476 | |
| FERNANDEZ, BARBARA | | 19640 STERLING DR | | | | MIAMI | FL | 33157-8556 | |
| FERNANDEZ, BERNABE | | 8003 E WOODSBORO AVE | | | | ANAHEIM | CA | 92807 | |
| FERNANDEZ, BRENDA LIZETH | | ADDRESS REDACTED | | | | | | | |
| FERNANDEZ, BRIAN KEITH | | ADDRESS REDACTED | | | | | | | |
| FERNANDEZ, CARLOS | | ADDRESS REDACTED | | | | | | | |
| FERNANDEZ, CARLOS | | ADDRESS REDACTED | | | | | | | |
| FERNANDEZ, CARLOS | | 2783 W 74 TER | | | | HIALEH | FL | 33016 | |
| FERNANDEZ, CARLOS ANTONIO | | ADDRESS REDACTED | | | | | | | |
| FERNANDEZ, CARLOS MANUEL | | ADDRESS REDACTED | | | | | | | |
| FERNANDEZ, CARLOS S | | ADDRESS REDACTED | | | | | | | |
| FERNANDEZ, CARMEN M | | 4724 SW 67TH AVE APT E4 | | | | MIAMI | FL | 33155-5820 | |
| FERNANDEZ, CAROLINA | | ADDRESS REDACTED | | | | | | | |
| FERNANDEZ, CENI | | 76 STERLING AVE | | | | JERSEY CITY | NJ | 07305-1417 | |
| FERNANDEZ, CHRISTOPHER AARON | | ADDRESS REDACTED | | | | | | | |
| FERNANDEZ, CHRISTOPHER ANGEL | | ADDRESS REDACTED | | | | | | | |
| FERNANDEZ, CHRISTOPHER ANTHONY | | ADDRESS REDACTED | | | | | | | |
| FERNANDEZ, CYRIL | | 1204 EYDON CT | | | | VIRGINIA BEACH | VA | 23464 | |
| FERNANDEZ, CYRIL C | | ADDRESS REDACTED | | | | | | | |
| FERNANDEZ, DALYNA NUNEZ | | ADDRESS REDACTED | | | | | | | |
| FERNANDEZ, DANIEL ANDREW | | ADDRESS REDACTED | | | | | | | |
| FERNANDEZ, DANIEL JONATHAN | | ADDRESS REDACTED | | | | | | | |
| FERNANDEZ, DANIEL MANUEL | | ADDRESS REDACTED | | | | | | | |
| FERNANDEZ, DANIEL THOMAS | | ADDRESS REDACTED | | | | | | | |
| FERNANDEZ, DAVID AGUSTIN | | ADDRESS REDACTED | | | | | | | |
| FERNANDEZ, DESIREE | | 97144 E TEMPLE AVE | 109 | | | LA PUENTE | CA | 91744-0000 | |
| FERNANDEZ, DESIREE MONICA | | ADDRESS REDACTED | | | | | | | |
| FERNANDEZ, DIANA KRYSTINA | | ADDRESS REDACTED | | | | | | | |
| FERNANDEZ, DISNAIRA MERCEDES | | ADDRESS REDACTED | | | | | | | |
| FERNANDEZ, EDWARD J | | ADDRESS REDACTED | | | | | | | |
| FERNANDEZ, EDWARD JAMES | | ADDRESS REDACTED | | | | | | | |
| FERNANDEZ, EDWIN | | ADDRESS REDACTED | | | | | | | |
| FERNANDEZ, ELAINE | | ADDRESS REDACTED | | | | | | | |
| FERNANDEZ, ELIS | | ADDRESS REDACTED | | | | | | | |
| FERNANDEZ, ELIS | | ADDRESS REDACTED | | | | | | | |
| FERNANDEZ, ELISA N | | ADDRESS REDACTED | | | | | | | |
| FERNANDEZ, ERIC | | 4455 SW 34TH ST | | | | GAINESVILLE | FL | 32608-0000 | |
| FERNANDEZ, ERIC MATTHEW | | ADDRESS REDACTED | | | | | | | |
| FERNANDEZ, ERICK RYAN | | ADDRESS REDACTED | | | | | | | |
| FERNANDEZ, EUGENIO | | ADDRESS REDACTED | | | | | | | |
| FERNANDEZ, EVA MARIE | | ADDRESS REDACTED | | | | | | | |
| FERNANDEZ, EVA MARIE | | ADDRESS REDACTED | | | | | | | |
| FERNANDEZ, FERGIE M | | ADDRESS REDACTED | | | | | | | |
| FERNANDEZ, FERNANDO | | ADDRESS REDACTED | | | | | | | |
| FERNANDEZ, FERNANDO | | 25 E 12TH ST | | | | HIALEAH | FL | 33010 | |
| FERNANDEZ, FILI | | ADDRESS REDACTED | | | | | | | |
| FERNANDEZ, FRANCES MARIA | | ADDRESS REDACTED | | | | | | | |
| FERNANDEZ, FRANCISCO SAMMY | | ADDRESS REDACTED | | | | | | | |
| FERNANDEZ, FRANK | | 6518 163RD ST  COURT E | | | | PUYALLUP | WA | 98375 | |
| FERNANDEZ, GERONIMO | | ADDRESS REDACTED | | | | | | | |
| FERNANDEZ, GILBERT | | 4145 AMBER ST | | | | BOULDER | CO | 89044-0000 | |
| FERNANDEZ, GREGORY WILLIAM | | ADDRESS REDACTED | | | | | | | |
| FERNANDEZ, GUSTAVO JOSE | | ADDRESS REDACTED | | | | | | | |
| FERNANDEZ, GUSTAVO JOSE | GUSTAVO JOSE FERNANDEZ | 225 W LOS OLIVOS NO 4 | | | | SANTA BARBARA | CA | 93105 | |
| FERNANDEZ, HARRY | | 868 AMSTERDAM AVE | | | | NEW YORK | NY | 10025-4456 | |
| FERNANDEZ, HENRY | | 2975 DOGWOOD CIRCLE | | | | THOUSAND OAKS | CA | 91360 | |
| FERNANDEZ, HENRY O | | ADDRESS REDACTED | | | | | | | |
| FERNANDEZ, JACQUELINE RAYANNA | | ADDRESS REDACTED | | | | | | | |
| FERNANDEZ, JAKE RYAN | | ADDRESS REDACTED | | | | | | | |
| FERNANDEZ, JARED | | ADDRESS REDACTED | | | | | | | |
| FERNANDEZ, JEANETT | | 123 CALLE AMISTAD | APT 9103 | | | SAN CLEMENTE | CA | 92673 | |
| FERNANDEZ, JENNIFER DIAZ | | ADDRESS REDACTED | | | | | | | |
| FERNANDEZ, JENNIFER DIAZ | | ADDRESS REDACTED | | | | | | | |
| FERNANDEZ, JENNY | | ADDRESS REDACTED | | | | | | | |
| FERNANDEZ, JESIKA CORINE | | ADDRESS REDACTED | | | | | | | |
| FERNANDEZ, JESSABELL | | ADDRESS REDACTED | | | | | | | |
| FERNANDEZ, JESSICA | | 4017 BLOCK DR | 2158 | | | IRVING | TX | 75038 | |
| FERNANDEZ, JESSICA LORA | | ADDRESS REDACTED | | | | | | | |
| FERNANDEZ, JESSIE NATHALIE | | ADDRESS REDACTED | | | | | | | |
| FERNANDEZ, JESUS ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| FERNANDEZ, JOEL ALEXIS | | ADDRESS REDACTED | | | | | | | |
| FERNANDEZ, JOHN | | 538 PARKER AVE | | | | BRICK | NJ | 08724-4818 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FERNANDEZ, JOLENE MERCEDES | | ADDRESS REDACTED | | | | | | | |
| FERNANDEZ, JONAH J | | ADDRESS REDACTED | | | | | | | |
| FERNANDEZ, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| FERNANDEZ, JORGE HUMBERTO | | ADDRESS REDACTED | | | | | | | |
| FERNANDEZ, JOSE ANTHONY | | ADDRESS REDACTED | | | | | | | |
| FERNANDEZ, JOSE MANUEL | | ADDRESS REDACTED | | | | | | | |
| FERNANDEZ, JOSEPH ANTHONY | | ADDRESS REDACTED | | | | | | | |
| FERNANDEZ, JUAN | | ADDRESS REDACTED | | | | | | | |
| FERNANDEZ, JUAN | | 2725 MORRIS AVE | | | | BRONX | NY | 10468-0000 | |
| FERNANDEZ, JUAN CARLOS | | ADDRESS REDACTED | | | | | | | |
| FERNANDEZ, JUAN CARLOS | | ADDRESS REDACTED | | | | | | | |
| FERNANDEZ, JUDY | | 13017 OJAI RD | | | | APPLE VALLEY | CA | 92308-6420 | |
| FERNANDEZ, JUDY | | 17350E TEMPLEAVESPACE245 | | | | LA PUENTE | CA | 91744 | |
| FERNANDEZ, JUSTIN ROBERT | | ADDRESS REDACTED | | | | | | | |
| FERNANDEZ, KEVIN | | ADDRESS REDACTED | | | | | | | |
| FERNANDEZ, KEVIN | | 205 MONTANA DEL LAGO | | | | RANCHO SANTA MARGARITA | CA | 92688-0000 | |
| FERNANDEZ, KEVIN VINCENT | | ADDRESS REDACTED | | | | | | | |
| FERNANDEZ, KRISTON | | ADDRESS REDACTED | | | | | | | |
| FERNANDEZ, LAZARO | | 3404 TENTH ST STE 714 | | | | RIVERSIDE | CA | 92501 | |
| FERNANDEZ, LUIS ERNESTO | | ADDRESS REDACTED | | | | | | | |
| FERNANDEZ, LUIS GABE | | ADDRESS REDACTED | | | | | | | |
| FERNANDEZ, MARCO E | | ADDRESS REDACTED | | | | | | | |
| FERNANDEZ, MARIA | | 780 VISTA MONTANA DR | | | | WATSONVILLE | CA | 305 | |
| FERNANDEZ, MARIA CECILIA | | ADDRESS REDACTED | | | | | | | |
| FERNANDEZ, MARIA CECILIA | | 1850 NE 186TH ST APT 3L | | | | N MIAMI BCH | FL | 33179 | |
| FERNANDEZ, MARK | | 8555 NW 165TH ST | | | | MIAMI LAKES | FL | 33016-0000 | |
| FERNANDEZ, MARLIN | | ADDRESS REDACTED | | | | | | | |
| FERNANDEZ, MARQUES D | | ADDRESS REDACTED | | | | | | | |
| FERNANDEZ, MATTHEW ALEXIS | | ADDRESS REDACTED | | | | | | | |
| FERNANDEZ, MATTHEW ELIAS | | ADDRESS REDACTED | | | | | | | |
| FERNANDEZ, MATTHEW JOSEPH | | ADDRESS REDACTED | | | | | | | |
| FERNANDEZ, MELISSA | | ADDRESS REDACTED | | | | | | | |
| FERNANDEZ, MICHAEL ADAM | | ADDRESS REDACTED | | | | | | | |
| FERNANDEZ, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| FERNANDEZ, MIGUEL | | ADDRESS REDACTED | | | | | | | |
| FERNANDEZ, MONIQUE MAGGIE | | ADDRESS REDACTED | | | | | | | |
| FERNANDEZ, NATALIE ANNE | | ADDRESS REDACTED | | | | | | | |
| FERNANDEZ, NEXAR ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| FERNANDEZ, NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| FERNANDEZ, ORLANDO | | 8906 SW 11 ST | | | | MIAMI | FL | 33174-1838 | |
| FERNANDEZ, OSMAN DAVID | | ADDRESS REDACTED | | | | | | | |
| FERNANDEZ, OSMANY | | 7785 SW 86TH ST | | | | MIAMI | FL | 33143-0000 | |
| FERNANDEZ, PAULA C L | | ADDRESS REDACTED | | | | | | | |
| FERNANDEZ, PEDRO A | | ADDRESS REDACTED | | | | | | | |
| FERNANDEZ, RACHEL RENEE | | ADDRESS REDACTED | | | | | | | |
| FERNANDEZ, RAFAEL | | 3211 UNINERSITY STATION APT 8 | | | | DURHAM | NC | 27705 | |
| FERNANDEZ, RAFAEL A | | ADDRESS REDACTED | | | | | | | |
| FERNANDEZ, RAFAEL A | | ADDRESS REDACTED | | | | | | | |
| FERNANDEZ, RAMON ANTONIO | | ADDRESS REDACTED | | | | | | | |
| FERNANDEZ, RAUL | | ADDRESS REDACTED | | | | | | | |
| FERNANDEZ, RAY | | ADDRESS REDACTED | | | | | | | |
| FERNANDEZ, REYMON ANTONIO | | ADDRESS REDACTED | | | | | | | |
| FERNANDEZ, RICHARD | | ADDRESS REDACTED | | | | | | | |
| FERNANDEZ, RICHARD | | ADDRESS REDACTED | | | | | | | |
| FERNANDEZ, ROBERT | | ADDRESS REDACTED | | | | | | | |
| FERNANDEZ, ROBERT | | 407 CEDAR CREST AVE | | | | CLAREMONT | CA | 91711 | |
| FERNANDEZ, ROBERT GARCIA | | ADDRESS REDACTED | | | | | | | |
| FERNANDEZ, ROBERTO | | ADDRESS REDACTED | | | | | | | |
| FERNANDEZ, ROSANNY | | ADDRESS REDACTED | | | | | | | |
| FERNANDEZ, SAHARA | | ADDRESS REDACTED | | | | | | | |
| FERNANDEZ, SARAH JOY | | ADDRESS REDACTED | | | | | | | |
| FERNANDEZ, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FERNANDEZ, SERGIO | | ADDRESS REDACTED | | | | | | | |
| FERNANDEZ, SHAWN EDWARD | | ADDRESS REDACTED | | | | | | | |
| FERNANDEZ, SHAWN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FERNANDEZ, SIERRAH MICHELLE | | ADDRESS REDACTED | | | | | | | |
| FERNANDEZ, SONIA | | ADDRESS REDACTED | | | | | | | |
| FERNANDEZ, SONIA | | 7039 W MCMAHON WAY | | | | PEORIA | AZ | 85345 | |
| FERNANDEZ, STEPHEN DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| FERNANDEZ, STEVEN | | ADDRESS REDACTED | | | | | | | |
| FERNANDEZ, STEVEN | | ADDRESS REDACTED | | | | | | | |
| FERNANDEZ, TOMAS | | ADDRESS REDACTED | | | | | | | |
| FERNANDEZ, VICTOR | | 17230 NW 74TH PATH | | | | HIALEAH | FL | 33015-7111 | |
| FERNANDEZ, WINTON JOSE | | ADDRESS REDACTED | | | | | | | |
| FERNANDEZ, YUNIER | | 919 NE 23RD ST | | | | BELLE GLADE | FL | 33430-0000 | |
| FERNANDEZ, YUSNIEL | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FERNANDO C SANTILLAN | EMPLOYMENT DEVELOPMENT DEPARTMENT | LOS ANGELES ADJUDICATION CTR | PO BOX 15011 | | | LOS ANGELES | CA | 90015-0011 | |
| FERNANDO GOMEZ | | 1660 NE 57TH ST | | | | FT LAUDERDALE | FL | 33334-5911 | |
| FERNANDO L LEON | | 150  DORCHESTER AVE NO 601 | | | | BOSTON | MA | 02127 | |
| FERNANDO L MACK | MACK FERNANDO L | 6076 PARK CREST DR | | | | CHINO HILLS | CA | 91709-6315 | |
| FERNANDO, ALEX E | | ADDRESS REDACTED | | | | | | | |
| FERNANDO, DERICK | | ADDRESS REDACTED | | | | | | | |
| FERNANDO, DERICK | | 124 MARION AVE | | | | PASADENA | CA | 91106-0000 | |
| FERNANDO, DESMOND SAMAN | | ADDRESS REDACTED | | | | | | | |
| FERNANDO, GARCIA | | 17751 NE 90ST C 119 | | | | REDMOND | WA | 98052-0000 | |
| FERNANDO, HESHAN | | ADDRESS REDACTED | | | | | | | |
| FERNANDO, HESHAN | | 13001 ELOISE AVE | | | | ROCKVILLE | MD | 20853-0000 | |
| FERNANDO, J | | 111 E YUMA AVE APT 37 | | | | MCALLEN | TX | 78503-1233 | |
| FERNANDO, JARQUIN | | 8120 NW 29TH ST | | | | MIAMI | FL | 33122-0000 | |
| FERNANDO, MAURICE ALLEN | | ADDRESS REDACTED | | | | | | | |
| FERNANDO, VELASQUEZ | | 3913 CARMEN ST | | | | CORPUS CHRISTI | TX | 78405-3214 | |
| FERNBACH, DAVID | | ADDRESS REDACTED | | | | | | | |
| FERNBACH, DAVID | | 3205 BEECH ST NW | | | | WASHINGTON | DC | 20015 | |
| FERNBACH, JONATHON EDWARD | | ADDRESS REDACTED | | | | | | | |
| FERNEKES PC, THOMAS C | | 2107 5TH AVE N STE 203 | | | | BIRMINGHAM | AL | 35203 | |
| FERNER, KEVIN | | 4001 PELHAM RD | APT 63 | | | GREER | SC | 29650 | |
| FERNER, KEVIN | | 7 S CEDARBLUFF CT | | | | GREER | SC | 29650 | |
| FERNGREN, JENNIFER | | ADDRESS REDACTED | | | | | | | |
| FERNIZA, MANUEL | | ADDRESS REDACTED | | | | | | | |
| FEROLITO, ANNETTE | | 3251 S MARSHALL | | | | SEDALIA | MO | 65301 | |
| FERONE, MATTHEW NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| FERONE, ROBERT JOSEPH | | ADDRESS REDACTED | | | | | | | |
| FEROZY, DAVID | | ADDRESS REDACTED | | | | | | | |
| FEROZY, MASOOD M | | ADDRESS REDACTED | | | | | | | |
| FERRA, DIANE | | ADDRESS REDACTED | | | | | | | |
| FERRACIOLI, JOSEPH ANTHONY | | ADDRESS REDACTED | | | | | | | |
| FERRACO, JOSEPH A | | 5576 PETTUS RD | | | | ANTIOCH | TN | 37013-4519 | |
| FERRADA SMITH, DANIELA PAZ | | ADDRESS REDACTED | | | | | | | |
| FERRAGAME, TERRANCE ANTHONY | | ADDRESS REDACTED | | | | | | | |
| FERRAIOLI, ANTHONY A | | ADDRESS REDACTED | | | | | | | |
| FERRAIRO, JOSEPH ALFRED | | ADDRESS REDACTED | | | | | | | |
| FERRAN SERVICE | | 400 CARSWELL AVENUE | | | | DAYTONA BEACH | FL | 32117 | |
| FERRAN SERVICE | | 530 GRAND ST | | | | ORLANDO | FL | 32805 | |
| FERRAND, ALEJANDRO JORGE | | ADDRESS REDACTED | | | | | | | |
| FERRANTE, BENJAMIN E | | ADDRESS REDACTED | | | | | | | |
| FERRANTE, DAWN ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| FERRANTE, DOMINICK JOHN | | ADDRESS REDACTED | | | | | | | |
| FERRANTE, JOSH | | ADDRESS REDACTED | | | | | | | |
| FERRANTE, MISTY JO | | ADDRESS REDACTED | | | | | | | |
| FERRANTE, SCOTT THOMAS | | ADDRESS REDACTED | | | | | | | |
| FERRANTI, CASANDRA | | ADDRESS REDACTED | | | | | | | |
| FERRANTI, JERID | | 15 CANTERBURY PL | | | | GILROY | CA | 95020-0000 | |
| FERRANTI, JERID PAUL HENRY | | ADDRESS REDACTED | | | | | | | |
| FERRANTI, KATHERINE | | 217 S BOULEVARD 1 | | | | RICHMOND | VA | 23220 | |
| FERRANTO, JAKE | | ADDRESS REDACTED | | | | | | | |
| FERRANTO, JAKE | | 126 FLORENCE AVE | | | | WILMINGTON | DE | 19803-0000 | |
| FERRAR, MICHAEL | | 8337 NW 12TH ST | STE 102 | | | MIAMI | FL | 33126 | |
| FERRARA, ADAM | | ADDRESS REDACTED | | | | | | | |
| FERRARA, ANTHONY | | 428 MAIN ST | | | | MEDFORD | MA | 02155-6232 | |
| FERRARA, ASHLEY MARION | | ADDRESS REDACTED | | | | | | | |
| FERRARA, FRANK | | 3291 CHANCELLOR DRIVE | | | | WOODBRIDGE | VA | 22192-3360 | |
| FERRARA, GREG | | 651 BUCANNAN ST  N E | | | | MINNEAPOLIS | MN | 55413 | |
| FERRARA, JOHN | | 1000 S OYSTER BAY RD | | | | HICKSVILLE | NY | 11801 | |
| FERRARA, JOHN | | LOC NO 1124 PETTY CASH | 1000 S OYSTER BAY RD | | | HICKSVILLE | NY | 11801 | |
| FERRARA, JOSEPH THOMAS | | ADDRESS REDACTED | | | | | | | |
| FERRARA, MARK CHARLES | | ADDRESS REDACTED | | | | | | | |
| FERRARA, MARK RICHARD | | ADDRESS REDACTED | | | | | | | |
| FERRARA, PATRICK | | 144 ROUTE 292 | | | | PATTERSON | NY | 12563-2742 | |
| FERRARA, ROBERT DAVID | | ADDRESS REDACTED | | | | | | | |
| FERRARA, VALERIE ANNE | | ADDRESS REDACTED | | | | | | | |
| FERRARI COLOR | | 601 BERCUT DR | | | | SACRAMENTO | CA | 95814 | |
| FERRARI COLOR | | 6400 HOLLIS ST NO 7 | | | | EMERYVILLE | CA | 94608 | |
| FERRARI, BRANDON JAMES | | ADDRESS REDACTED | | | | | | | |
| FERRARI, JESSE | | ADDRESS REDACTED | | | | | | | |
| FERRARIN, FREDERICK | | 1009 E 6TH ST | | | | BROOKLYN | NY | 11230 | |
| FERRARIN, FREDERICK M | | ADDRESS REDACTED | | | | | | | |
| FERRARIS, MARIAN | | 22 BOWIE PL | | | | IRVINE | CA | 92602-0760 | |
| FERRARO, CHRIS JOSEPH | | ADDRESS REDACTED | | | | | | | |
| FERRARO, JAMES E | | ADDRESS REDACTED | | | | | | | |
| FERRARO, KENNETH JOEL | | ADDRESS REDACTED | | | | | | | |
| FERRARO, MICHAEL | | 3756 BAKERS CHAPEL RD | | | | AYNOR | SC | 29511-4438 | |
| FERRARO, TRACY | | LOC NO 0039 PETTY CASH | 680 S LEMON AVE | | | WALNUT | CA | 91789 | |
| FERRATO, CHARLES | | PO BOX 10043 | DEPUTY SHERIFF | | | WEST HARTFORD | CT | 06110 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FERRAUD SHEPHERD, TODD RYDER | | ADDRESS REDACTED | | | | | | | |
| FERRAZZI, JULIAN GIOVANNI | | ADDRESS REDACTED | | | | | | | |
| FERRAZZI, MERCEDES GIOVANNA | | ADDRESS REDACTED | | | | | | | |
| FERREBEE, COURTNEY | | 210 TIBET AVE | J4 | | | SAVANNAH | GA | 31406-0000 | |
| FERREBEE, COURTNEY BRIANA | | ADDRESS REDACTED | | | | | | | |
| FERREBEE, SCOTT THOMAS | | ADDRESS REDACTED | | | | | | | |
| FERREE, ANTHONY FRANKLIN | | ADDRESS REDACTED | | | | | | | |
| FERREIRA, ADAM NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| FERREIRA, ADRIAN | | 350 MAGNOLIA AVE | | | | EL CENTRO | CA | 92243 | |
| FERREIRA, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| FERREIRA, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| FERREIRA, CHRIS | | ADDRESS REDACTED | | | | | | | |
| FERREIRA, CHRISTOPHER M | | ADDRESS REDACTED | | | | | | | |
| FERREIRA, CHRISTOPHER WILLIAM | | ADDRESS REDACTED | | | | | | | |
| FERREIRA, DANIEL LOUIS | | ADDRESS REDACTED | | | | | | | |
| FERREIRA, DAVID E | | ADDRESS REDACTED | | | | | | | |
| FERREIRA, DOROTHY ANNE | | ADDRESS REDACTED | | | | | | | |
| FERREIRA, EDDIE JOSEPH | | ADDRESS REDACTED | | | | | | | |
| FERREIRA, ELEANOR J | HOWARD H SWARTZ ESQ | 3 SUMMER ST | | | | CHELMSFORD | MA | 01824 | |
| FERREIRA, ERIC JOHN | | ADDRESS REDACTED | | | | | | | |
| FERREIRA, GARY | | ADDRESS REDACTED | | | | | | | |
| FERREIRA, GROSLAMI | | ADDRESS REDACTED | | | | | | | |
| FERREIRA, GUSTAVO LIBRELON | | ADDRESS REDACTED | | | | | | | |
| FERREIRA, JAMES ROBERT | | ADDRESS REDACTED | | | | | | | |
| FERREIRA, JOEL N | | ADDRESS REDACTED | | | | | | | |
| FERREIRA, KEVIN JAVIER | | ADDRESS REDACTED | | | | | | | |
| FERREIRA, MELISSA | | ADDRESS REDACTED | | | | | | | |
| FERREIRA, MICHELLE LEIGH | | ADDRESS REDACTED | | | | | | | |
| FERREIRA, MIGUEL REIS | | ADDRESS REDACTED | | | | | | | |
| FERREIRA, NICHOLAS M | | ADDRESS REDACTED | | | | | | | |
| FERREIRA, NICK | | 120 GENOA DR | | | | SPRINGFIELD | IL | 62703-5704 | |
| FERREIRA, REBECCA ANN | | ADDRESS REDACTED | | | | | | | |
| FERREIRA, TAYLOR ALEXANDRA | | ADDRESS REDACTED | | | | | | | |
| FERREIRA, TIAGO | | ADDRESS REDACTED | | | | | | | |
| FERREIRA, TIAGO | | 584 SAYRE AVE | | | | PERTH AMBOY | NJ | 8861 | |
| FERREIRA, TIMOTHY J | | ADDRESS REDACTED | | | | | | | |
| FERREIRA, VALTER | | 2114 N OAKELY | | | | CHICAGO | IL | 60607 | |
| FERREL, JASMINE CELESTE | | ADDRESS REDACTED | | | | | | | |
| FERREL, JEFFREY SCOTT | | ADDRESS REDACTED | | | | | | | |
| FERREL, JOEY G | | ADDRESS REDACTED | | | | | | | |
| FERREL, LISA | | ADDRESS REDACTED | | | | | | | |
| FERRELL & ASSOCIATES APPRAISAL | | PO BOX 2459 | 18910 STATESVILLE RD | | | CORNELIUS | NC | 38031 | |
| FERRELL, BRANDON DAVE | | ADDRESS REDACTED | | | | | | | |
| FERRELL, CATHERIN | | 38 E STEWART AVE | | | | LANSDOWNE | PA | 19050-2032 | |
| FERRELL, CHARLES | | ADDRESS REDACTED | | | | | | | |
| FERRELL, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| FERRELL, COURTNEY SHREE | | ADDRESS REDACTED | | | | | | | |
| FERRELL, COURTNEY SHREE | | ADDRESS REDACTED | | | | | | | |
| FERRELL, DARREN L | | ADDRESS REDACTED | | | | | | | |
| FERRELL, DWAYNE | | ADDRESS REDACTED | | | | | | | |
| FERRELL, JON W | | ADDRESS REDACTED | | | | | | | |
| FERRELL, JOSHUA DAVID | | ADDRESS REDACTED | | | | | | | |
| FERRELL, KATIE | | 3802 S VAN BUREN | | | | AMARILLO | TX | 79110 | |
| FERRELL, KENESHIA LATRICE | | ADDRESS REDACTED | | | | | | | |
| FERRELL, LEANDREW MARQUETT | | ADDRESS REDACTED | | | | | | | |
| FERRELL, LEANDREW MARQUETT | | ADDRESS REDACTED | | | | | | | |
| FERRELL, LEANTHONY LAMARR | | ADDRESS REDACTED | | | | | | | |
| FERRELL, LUCAS MATTHEW | | ADDRESS REDACTED | | | | | | | |
| FERRELL, MEGAN BRITTANY | | ADDRESS REDACTED | | | | | | | |
| FERRELL, MICHAEL RAY | | ADDRESS REDACTED | | | | | | | |
| FERRELL, NICOLE BROOKE | | ADDRESS REDACTED | | | | | | | |
| FERRELL, RANITA | | 4700 MIRAMAR | | | | ORLANDO | FL | 32811 | |
| FERRELL, REGINA TERES | | ADDRESS REDACTED | | | | | | | |
| FERRELL, RONEISHA LEIGH | | ADDRESS REDACTED | | | | | | | |
| FERRELL, SAMUEL THOMAS | | ADDRESS REDACTED | | | | | | | |
| FERRELL, TRAVIS GLENN | | ADDRESS REDACTED | | | | | | | |
| FERRELLGAS | | 2800 W STATE RD 426 | | | | OVIEDO | FL | 32765 | |
| FERRELLGAS | | 4901 W KNOLLWOOD AVE | | | | TAMPA | FL | 33634 | |
| FERRELLGAS | | 6300 EDGEWATER DRIVE | | | | ORLANDO | FL | 32810 | |
| FERRELLGAS | | PO BOX 398 | | | | MARION | IL | 62959 | |
| FERRELLGAS | | PO BOX 486 | | | | WOODBRIDGE | NJ | 07095-0486 | |
| FERRELLGAS | | PO BOX 8 | | | | CONLEY | GA | 30288 | |
| FERREN PHOTOGRAPHY, TODD | | 1032 HIGHLAND CHURCH RD | | | | PADUCAH | KY | 42001 | |
| FERRER, ANGEL | | 1015 N FARNSWORTH AVE APT K | | | | AURORA | IL | 60505-2034 | |
| FERRER, ANICIA S | | PSC 559 BOX 5680 | | | | FPO | AP | 96377-5600 | |
| FERRER, ANTHONY IVAN | | ADDRESS REDACTED | | | | | | | |
| FERRER, ASTRID NAHIR | | ADDRESS REDACTED | | | | | | | |
| FERRER, EDUARDO | | ADDRESS REDACTED | | | | | | | |
| FERRER, ERIC B | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FERRER, GINA | | 479 NATOMA ST | | | | SAN FRANCISCO | CA | 94103 | |
| FERRER, GIOVANNI | | ADDRESS REDACTED | | | | | | | |
| FERRER, GUILLERMO VALENTIN | | ADDRESS REDACTED | | | | | | | |
| FERRER, HENRY | | 7701 COPEBRIDGE | | | | RIVERSIDE | CA | 92508 | |
| FERRER, JAN | | 13115 MIRA MAR DR | | | | SYLMAR | CA | 91342-0000 | |
| FERRER, JAN CHRISTIAN | | ADDRESS REDACTED | | | | | | | |
| FERRER, JUAN PABLO | | ADDRESS REDACTED | | | | | | | |
| FERRER, LUIS | | ADDRESS REDACTED | | | | | | | |
| FERRER, MARCO TULIO | | ADDRESS REDACTED | | | | | | | |
| FERRER, MARCUS | | ADDRESS REDACTED | | | | | | | |
| FERRER, MERCEDES DAMARIS | | ADDRESS REDACTED | | | | | | | |
| FERRER, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FERRER, NATHANIEL CHARLES | | ADDRESS REDACTED | | | | | | | |
| FERRER, PEDRO JUAN | | ADDRESS REDACTED | | | | | | | |
| FERRER, SAMUEL | | 418 PALISADES AVE APT B | | | | YONKERS | NY | 00001-0703 | |
| FERRER, SAMUEL ELIAS | | ADDRESS REDACTED | | | | | | | |
| FERRER, VICTOR | | ADDRESS REDACTED | | | | | | | |
| FERRERA, LEONARD | | ADDRESS REDACTED | | | | | | | |
| FERRERA, MARISELA | | 2751 N MONTCLAIR AVE | | | | CHICAGO | IL | 60707 | |
| FERRERAS, ANTHONY | | 2920 TARAVAL ST APT 10 | | | | SAN FRANCISCO | CA | 94116 | |
| FERRERAS, ANTHONY CHARLIE | | ADDRESS REDACTED | | | | | | | |
| FERRERAS, DIANELYS | | ADDRESS REDACTED | | | | | | | |
| FERRERAS, JEYSON | | ADDRESS REDACTED | | | | | | | |
| FERRERI & FOGLE | | 300 EAST MAIN ST | | | | LEXINGTON | KY | 40507 | |
| FERRERI & FOGLE | | 500 QUALITY PLACE | 300 EAST MAIN ST | | | LEXINGTON | KY | 40507 | |
| FERRERI, ANDREW VINCENT | | ADDRESS REDACTED | | | | | | | |
| FERRERIA, JENNIFER NICOLE | | ADDRESS REDACTED | | | | | | | |
| FERRETTI, JESSICA | | ADDRESS REDACTED | | | | | | | |
| FERREYRA, CYNTHIA | | ADDRESS REDACTED | | | | | | | |
| FERREYRA, DAVID | | ADDRESS REDACTED | | | | | | | |
| FERREYRA, RUSS A | | ADDRESS REDACTED | | | | | | | |
| FERRIE, RON | | ADDRESS REDACTED | | | | | | | |
| FERRIER, ALEXANDER DAVID | | ADDRESS REDACTED | | | | | | | |
| FERRIES, DENISE SONYA | | ADDRESS REDACTED | | | | | | | |
| FERRIES, VERONICA SUE | | ADDRESS REDACTED | | | | | | | |
| FERRIGNO, ADAM JOSEPH | | ADDRESS REDACTED | | | | | | | |
| FERRIN, DAVID C | | ADDRESS REDACTED | | | | | | | |
| FERRINGTON, CHRISTINA LOUISE | | ADDRESS REDACTED | | | | | | | |
| FERRINI, KATHRYN L | | ADDRESS REDACTED | | | | | | | |
| FERRIS, AMY R | | ADDRESS REDACTED | | | | | | | |
| FERRIS, BRADLEY STEPHEN | | ADDRESS REDACTED | | | | | | | |
| FERRIS, BRANDON | | ADDRESS REDACTED | | | | | | | |
| FERRIS, BRETT ROBERT | | ADDRESS REDACTED | | | | | | | |
| FERRIS, DEREK | | ADDRESS REDACTED | | | | | | | |
| FERRIS, GLEN AUSTIN | | ADDRESS REDACTED | | | | | | | |
| FERRIS, JAMES | | 800 SOUTH ROANOKE CT | | | | STERLING | VA | 20164 | |
| FERRIS, JAMES R | | ADDRESS REDACTED | | | | | | | |
| FERRIS, JENNIFER ROSE | | ADDRESS REDACTED | | | | | | | |
| FERRIS, JOSHUA | | ADDRESS REDACTED | | | | | | | |
| FERRIS, JUSTIN | | ADDRESS REDACTED | | | | | | | |
| FERRIS, KENNETH | | 1612 COVENTRY PLACE | | | | CLEMENTON | NJ | 08021 | |
| FERRIS, MARK | | 10319 LARK RIDGE | | | | HOUSTON | TX | 77070 | |
| FERRIS, MICHAEL A | | ADDRESS REDACTED | | | | | | | |
| FERRIS, RANDY LEE | | ADDRESS REDACTED | | | | | | | |
| FERRIS, WILLIAM DOMINICK | | ADDRESS REDACTED | | | | | | | |
| FERRISE, ANDREW JAMES | | ADDRESS REDACTED | | | | | | | |
| FERRISS BROS INC | | 404 MELROSE AVE | | | | ASHVILLE | TN | 37211 | |
| FERRITER, WILLIAM P | | ADDRESS REDACTED | | | | | | | |
| FERRO POSADA, PATRICIA A | | ADDRESS REDACTED | | | | | | | |
| FERRO, ALEJANDRO | | ADDRESS REDACTED | | | | | | | |
| FERRO, DANIEL | | ADDRESS REDACTED | | | | | | | |
| FERRO, DANIEL ANTONIO | | ADDRESS REDACTED | | | | | | | |
| FERRO, DANIEL ANTONIO | | 14760 SW 156 ST | | | | MIAMI | FL | 33187-0000 | |
| FERRO, DAVID BRIAN | | ADDRESS REDACTED | | | | | | | |
| FERRO, HUDSON DANIEL | | ADDRESS REDACTED | | | | | | | |
| FERRO, JOHN EVERETT | | ADDRESS REDACTED | | | | | | | |
| FERRO, LINDSEY ANN | | ADDRESS REDACTED | | | | | | | |
| FERRO, MARCO | | ADDRESS REDACTED | | | | | | | |
| FERRO, MATTHEW | | 2000 N CONGRESS AVE | | | | WEST PALM BEACH | FL | 33409-6330 | |
| FERRO, STEPHANIE MARIE | | ADDRESS REDACTED | | | | | | | |
| FERRO, STEVEN | | 400 IRVING ST | | | | CENTRAL ISLIP | NY | 11722 | |
| FERRO, TARYN CHANEL | | ADDRESS REDACTED | | | | | | | |
| FERRON, JONATHAN M | | ADDRESS REDACTED | | | | | | | |
| FERRON, TYSON | | 1801 NORTH 83RD AVE | | | | TOLLESON | AZ | 85035-0000 | |
| FERRON, TYSON CARLOS | | ADDRESS REDACTED | | | | | | | |
| FERRONI, JAKE ROBERT | | ADDRESS REDACTED | | | | | | | |
| FERRUCCI, ANTHONY J | | ADDRESS REDACTED | | | | | | | |
| FERRUFINO, EDILBERTOE | | 6625 KERNS RD | | | | FALLS CHURCH | VA | 22042-4231 | |
| FERRUFINO, EDWIN A | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FERRUGGIA, FRANK ERMANNO | | ADDRESS REDACTED | | | | | | | |
| FERRULLI, JOHN K | | ADDRESS REDACTED | | | | | | | |
| FERRUS, CEDRIC SERGE | | ADDRESS REDACTED | | | | | | | |
| FERRUZOLA, DAVID | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| FERRY, ANDREW | | ADDRESS REDACTED | | | | | | | |
| FERRY, ERIC ALLEN | | ADDRESS REDACTED | | | | | | | |
| FERRY, MARK CALEB | | ADDRESS REDACTED | | | | | | | |
| FERRY, MICHAEL RAYMOND | | ADDRESS REDACTED | | | | | | | |
| FERRY, SEAN CURTIS | | ADDRESS REDACTED | | | | | | | |
| FERRY, SYLVIA | | 2730 ROSS ST | | | | HAMMOND | IN | 46324 | |
| FERRY, TRAVIS ALAN | | ADDRESS REDACTED | | | | | | | |
| FERRYMAN, ERIK PORTER | | ADDRESS REDACTED | | | | | | | |
| FERSON, JAIME MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FERTIG, EVAN W | | ADDRESS REDACTED | | | | | | | |
| FERTIG, JEREMIAH SCOTT | | ADDRESS REDACTED | | | | | | | |
| FERTIG, MELONY JENNIFER | | ADDRESS REDACTED | | | | | | | |
| FERTIG, MELONY JENNIFER | | ADDRESS REDACTED | | | | | | | |
| FERTIG, NICHOLAS MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FESEHAYE, YOHANA | | ADDRESS REDACTED | | | | | | | |
| FESH, BEATRICE N | | 417 BOYD ST | | | | SCOTTDALE | PA | 15683-1805 | |
| FESPERMAN, MATTHEW GRAY | | ADDRESS REDACTED | | | | | | | |
| FESS, ALEXANDER JOHN | | ADDRESS REDACTED | | | | | | | |
| FESSENDEN, PATRICK C | | ADDRESS REDACTED | | | | | | | |
| FESSLER, ASHLEY NICHOLE | | ADDRESS REDACTED | | | | | | | |
| FESTA ITALIANA | | 631 E CHICAGO ST | | | | MILWAUKEE | WI | 53202 | |
| FESTA, STEVEN | | ADDRESS REDACTED | | | | | | | |
| FESTEJO, PAUL CABANBAN | | ADDRESS REDACTED | | | | | | | |
| FESTER JR THOMAS | | 1536 LOU GRAHAM DRIVE | | | | EL PASO | TX | 79936 | |
| FESTINE, FREDERICK A | | ADDRESS REDACTED | | | | | | | |
| FESTIVITIES EXPRESS | | 8395 CAMINO SANTA FE STE C | | | | SAN DIEGO | CA | 92121 | |
| FESTIVITIES EXPRESS | | 9558 CAMINO RUIZ | | | | SAN DIEGO | CA | 92126 | |
| FET INC | | 16401 GOTHARD STREET | | | | HUNTINGTON BEACH | CA | 92647 | |
| FET INC | | 926 FREEWAY DR N BLDG 9 | | | | COLUMBUS | OH | 43229 | |
| FETCHKO, JOHN S | | 5487 MAIN ST | | | | WHITEHALL | PA | 18052-1711 | |
| FETE CATERING | | 1552 BEACH ST STE C | | | | EMERYVILLE | CA | 94608 | |
| FETH, JENNIFER | | 2359 BIRCH BARK LANE | | | | RANDLEMAN | NC | 27317 | |
| FETH, JENNIFER M | | ADDRESS REDACTED | | | | | | | |
| FETHER, JAMES COLIN | | ADDRESS REDACTED | | | | | | | |
| FETHEROLF, JOSH STEVEN | | ADDRESS REDACTED | | | | | | | |
| FETIBEGOVIC, ADNAN | | ADDRESS REDACTED | | | | | | | |
| FETNER, ALEXANDER HART | | ADDRESS REDACTED | | | | | | | |
| FETNER, JOHN | | 625 WHITE FALLS DR | | | | COLUMBIA | SC | 29212 | |
| FETNER, JOHN P | | ADDRESS REDACTED | | | | | | | |
| FETNER, MICHAEL BRYAN | | ADDRESS REDACTED | | | | | | | |
| FETROW ELECTRIC SERVICE CO | | PO BOX 162 | | | | CAMP HILL | PA | 170010162 | |
| FETROW TREASURER, KATHRYN | | 5000 CREEKVIEW RD | | | | MECHANICSBURG | PA | 17050-2099 | |
| FETROW, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FETSKO, MARK BRANDON | | ADDRESS REDACTED | | | | | | | |
| FETT, CHRISTOPHER EDWARD | | ADDRESS REDACTED | | | | | | | |
| FETTE, NATHAN | | ADDRESS REDACTED | | | | | | | |
| FETTEN, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | | |
| FETTER, BRETT | | 705 SE 4TH TERR | | | | CAPE CORAL | FL | 33990 | |
| FETTER, BRETT LOUIS | | ADDRESS REDACTED | | | | | | | |
| FETTERHOFF JACQUELINE | | 10508 OLD COURTNEY RD | | | | GLEN ALLEN | VA | 23060 | |
| FETTERMAN, KRISTOFER RYAN | | ADDRESS REDACTED | | | | | | | |
| FETTEROLF, JOHN | | PO BOX 249 | | | | EDGEWOOD | TX | 75117 | |
| FETTERS, ASHLEY LYNN | | ADDRESS REDACTED | | | | | | | |
| FETTERS, ERIK JON | | ADDRESS REDACTED | | | | | | | |
| FETTERS, JEREMY A | | ADDRESS REDACTED | | | | | | | |
| FETTERS, LEEANNE NICOLE | | ADDRESS REDACTED | | | | | | | |
| FETTERS, MARJORIE A | | ADDRESS REDACTED | | | | | | | |
| FETTES, SUZANNE CAROL | | ADDRESS REDACTED | | | | | | | |
| FETTIG, GREGORY T | | 1291 N FORD ST | | | | GOLDEN | CO | 80403-1349 | |
| FETTIG, MICHAEL C | | ADDRESS REDACTED | | | | | | | |
| FETTINGER, DEBORAH MARIE | | ADDRESS REDACTED | | | | | | | |
| FETTINGER, RYAN CONNOR | | ADDRESS REDACTED | | | | | | | |
| FETTY, MICHAEL ANDREW | | ADDRESS REDACTED | | | | | | | |
| FETTY, MICHAEL SCOTT | | ADDRESS REDACTED | | | | | | | |
| FETUS ROC, SHEILA | | ADDRESS REDACTED | | | | | | | |
| FETZER, AUSTIN | | ADDRESS REDACTED | | | | | | | |
| FETZER, KENNETH | | 10426 S OAKLEY | | | | CHICAGO | IL | 60643 | |
| FETZER, KENNETH J | | ADDRESS REDACTED | | | | | | | |
| FEUCHT, ROBERT DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| FEUDALE, EMILY G | | ADDRESS REDACTED | | | | | | | |
| FEUDALE, LAUREN MARIE | | ADDRESS REDACTED | | | | | | | |
| FEUER, ERIC MATTHEW | | ADDRESS REDACTED | | | | | | | |
| FEUER, MARTIN J | | 2725 SW 27TH AVE APT D5 | | | | GAINESVILLE | FL | 32608-2701 | |
| FEUER, MERRELL | | 1449 N WICKER PKAR | | | | CHICAGO | IL | 60622-0000 | |
| FEUERHERM, ALISON | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FEUERSTEIN, ELIZABETH | | 3305 SWANHOLLOW COURT | | | | RICHMOND | VA | 23233 | |
| FEUERSTEIN, LAURA | | ADDRESS REDACTED | | | | | | | |
| FEUERSTEIN, LAURA | | 13425 MITFORD DRIVE | | | | MIDLOTHIAN | VA | 23114 | |
| FEUERSTEIN, NEIL | | ADDRESS REDACTED | | | | | | | |
| FEUERSTEIN, ROBERT | | 13425 MITFORD DR | | | | MIDLOTHIAN | VA | 23114 | |
| FEURER, NICOLE LYNN | | ADDRESS REDACTED | | | | | | | |
| FEVER, ELIZABETH ASHLEY | | ADDRESS REDACTED | | | | | | | |
| FEW, GERALD STEPHEN | | ADDRESS REDACTED | | | | | | | |
| FEWELL, REGIS TYRONE | | ADDRESS REDACTED | | | | | | | |
| FEWTEK INC | | P O BOX 23663 | | | | TAMPA | FL | 33623-3663 | |
| FEWTEK INC | | PO BOX 5178 | | | | LARGO | FL | 33779 | |
| FEY, ANTHONY | | 5209 PLANET DRIVE | | | | LOUISVILLE | KY | 40258 | |
| FEY, ANTHONY B | | ADDRESS REDACTED | | | | | | | |
| FEY, BRENDA | | 5209 PLANET DR | | | | LOUISVILLE | KY | 40258 | |
| FEYERHARM, KELLAN | | ADDRESS REDACTED | | | | | | | |
| FEYH, WILLIAM RYAN | | ADDRESS REDACTED | | | | | | | |
| FEYISETAN, CHRISTOPHER O | | ADDRESS REDACTED | | | | | | | |
| FEYO, DUSTIN ROBERT | | ADDRESS REDACTED | | | | | | | |
| FF EXCHANGE LLC | | PO BOX 80590 | | | | SAN MARINO | CA | 91118 | |
| FFE INC | | 2808 NE 27TH ST | DBA FLAMINGO FISHING | | | FT LAUDERDALE | FL | 33306 | |
| FG CONSTRUCTION | | 1774 E MCKINLEY AVE | | | | POMONA | CA | 91767 | |
| FGLP COMPANY | GENE RERAT | AKA FAIRFAX GRENAD LIMITED PARTNERSHIP | 8009 34TH AVE SOUTH | SUITE 150 | | BLOOMINGTON | MN | 55425 | |
| FGLP COMPANY | GENE RERAT | AKA FAIRFAX GRENAD LIMITED PARTNERSHIP | 8009 34TH AVENUE SOUTH | SUITE 150 | | BLOOMINGTON | MN | 55425 | |
| FGLP PROCESSING CENTER | | PO BOX 7019 | | | | TALLAHASSEE | FL | 32314 | |
| FHC RECEIVABLES | | 9500 COURTHOUSE RD | C/O CHESTERFIELD GDC | | | RICHMOND | VA | 23285 | |
| FHIHATA, MIKE | | 160 LEWIS ST | | | | NEW BRUNSWICK | NJ | 08901 | |
| FIAL, CHRISTINA MARIE | | ADDRESS REDACTED | | | | | | | |
| FIALA, DANIEL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| FIALA, MARK | | ADDRESS REDACTED | | | | | | | |
| FIALA, ROBERT | | ADDRESS REDACTED | | | | | | | |
| FIALLO, KIARA | | ADDRESS REDACTED | | | | | | | |
| FIALLO, NALLELI | | ADDRESS REDACTED | | | | | | | |
| FIANDACA, CHARLES JOESPH | | ADDRESS REDACTED | | | | | | | |
| FIANDACA, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| FIANDACH, MATTHEW R | | ADDRESS REDACTED | | | | | | | |
| FIASON, PHILIP | | 8140 DOTTY RD | | | | ROSEDALE | MD | 21237 | |
| FIAT LUX FILMS LLC | | 3143 GROVE AVE | | | | RICHMOND | VA | 23221 | |
| FIBER 1 COMMUNICATIONS | | 603 ROXIE AVE | | | | FAYETTEVILLE | NC | 28304 | |
| FIBER PRODUCTS INDUSTRIAL VA | | PO BOX 4431 | | | | BALTIMORE | MD | 21203 | |
| FIBER PRODUCTS INDUSTRIAL VA | | PO BOX 4431 | | | | BALTIMORE | MD | 212230431 | |
| FIBERPLUS INC | | 8240 PRESTON CT | STE C | | | JESSUP | MD | 20794 | |
| FIBERT, JORDAN SAMUEL | | ADDRESS REDACTED | | | | | | | |
| FIBERTON CORPORATION | | 6400 ARTESIA BLVD | | | | BUENA PARK | CA | 906201006 | |
| FIBISH ROOFING INC, AL | | 4205 INDIAN RIVER RD | | | | VIRGINIA BEACH | VA | 23456 | |
| FIBLE, ROSS M | | ADDRESS REDACTED | | | | | | | |
| FIBRESOURCE INC | | PO BOX 180087 | | | | FORT SMITH | AR | 72918 | |
| FIBUSH, BRETT | | 3735 E PLATE | | | | FRESNO | CA | 93702 | |
| FICARA, CHRISTOPHER M | | ADDRESS REDACTED | | | | | | | |
| FICARRA, CHRISTOPHER JOSEPH | | ADDRESS REDACTED | | | | | | | |
| FICHTEL, SHIRLEE A | | 625 SCHMER RD | | | | AURORA | IL | 60505 | |
| FICHTELMAN, STEVEN ROBERT | | ADDRESS REDACTED | | | | | | | |
| FICHTER, RICHARD | | 3833 N SACRAMENTO AVE | | | | CHICAGO | IL | 60618-3530 | |
| FICI, SAM | | ADDRESS REDACTED | | | | | | | |
| FICK, AARON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FICK, BRANDI LE ANN | | ADDRESS REDACTED | | | | | | | |
| FICK, DEBRA S | | 241 1/2 NANCY ST | | | | GRAND JUNCTION | CO | 81503-2149 | |
| FICK, NICOLE JANICE | | ADDRESS REDACTED | | | | | | | |
| FICKAS, FRANK DAVID | | ADDRESS REDACTED | | | | | | | |
| FICKAS, JASON | | 297 E JASPER CT | | | | GILBERT | AZ | 85296 | |
| FICKE, BRAD JAY | | ADDRESS REDACTED | | | | | | | |
| FICKE, DON | | 260 DUNCAN DR | | | | CRAWFORDVILLE | FL | 32327 | |
| FICKENSCHER, KEVIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FICKES, JARED WILLIAM | | ADDRESS REDACTED | | | | | | | |
| FICKETT CRUT, FRANKLIN I | | 336 S CONGRESS AVE STE 100 | EDWARD C SMALL TRUSTEE | | | AUSTIN | TX | 78704 | |
| FICKETT CRUT, FRANKLIN I | | 336 S CONGRESS AVE STE 100 | | | | AUSTIN | TX | 78704 | |
| FICKETT INVESTMENTS, FRANK | | 3757 STATE ST | CAL FED BANK ACCT 3754007668 | | | SANTA BARBARA | CA | 93105 | |
| FICKETT INVESTMENTS, FRANK | | PO BOX 927 | | | | BURNET | TX | 78611 | |
| FICKETT, NATHANIEL R | | 211 WARREN ST | | | | MONCKS CORNER | SC | 29461 | |
| FICKETT, RAYMOND STEPHEN | | ADDRESS REDACTED | | | | | | | |
| FICKLER, MICHAEL ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| FICKLING, LEONARD | | 6712 FORREST CIRCLE | | | | BARTLETT | TN | 38135 | |
| FICKLING, QUINT AMBROSE | | ADDRESS REDACTED | | | | | | | |
| FICOM CORP | | 115 ROUTE 202 | | | | MONTVILLE | NJ | 07045 | |
| FIDA, ANDREW E | | ADDRESS REDACTED | | | | | | | |
| FIDA, JOSEPH JAMES | | ADDRESS REDACTED | | | | | | | |
| FIDAK, BLAIR DOUGLAS | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FIDANZATO, BRIAN ROBERT | | ADDRESS REDACTED | | | | | | | |
| FIDDELKE, WHITNEY | | 1441 BRANDYWINE RD | | | | PALM BEACH | FL | 00003-3409 | |
| FIDDELKE, WHITNEY HOPE | | ADDRESS REDACTED | | | | | | | |
| FIDDELKE, WHITNEY HOPE | | ADDRESS REDACTED | | | | | | | |
| FIDDNER, AARON F | | ADDRESS REDACTED | | | | | | | |
| FIDDY, AIDAN WILLIAM | | ADDRESS REDACTED | | | | | | | |
| FIDEL ALONZO | ALONZO FIDEL | 7455 S CARPENTER RD | | | | MODESTO | CA | 95358-8732 | |
| FIDELITY | | 135 S LASALLE ST DEPT 8003 | | | | CHICAGO | IL | 60674-8003 | |
| FIDELITY APPRAISAL GROUP INC | | 591 NORTH AVENUE SUITE 2 | | | | WAKEFIELD | MA | 01880 | |
| FIDELITY ENGINEERING CORP | | 25 LOVETON CIR | | | | SPARKS | MD | 21152 | |
| FIDELITY ENGINEERING CORP | | 2526 TURKEY CREEK RD | | | | OILVILLE | VA | 23129 | |
| FIDELITY IN MEDIA | | 1821 BRISTOL RD | | | | CLAREMORE | OK | 74017 | |
| FIDELITY INTERNATIONAL INC | | 4201 ST LUCIE BLVD | | | | FT PIERCE | FL | 34946 | |
| FIDELITY NATIONAL TITLE | | 2417 A WEST PARKROW | | | | ARLINGTON | TX | 76013 | |
| FIDELITY NATIONAL TITLE INS CO | | 2 PARK AVE STE 300 | | | | NEW YORK | NY | 10016 | |
| FIDELITY NATIONAL TITLE INS CO | | 7130 GLEN FOREST DR STE 403 | | | | RICHMOND | VA | 23226 | |
| FIDELITY PRINTING INC | | 4706 RICHNEIL RD | | | | RICHMOND | VA | 23231 | |
| FIDELITY PRODUCTS CO | | PO BOX 86 | | | | MINNEAPOLIS | MN | 554861194 | |
| FIDELITY PRODUCTS CO | | SDS 12 1194 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-1194 | |
| FIDELITY VALUATION SERVICES | | 37 BIRCH ST | | | | MILFORD | MA | 01757 | |
| FIDLER, ARDEN WAGNER | | ADDRESS REDACTED | | | | | | | |
| FIDLER, BEAU | | 1300 OLD BAY RD | | | | JOHNSBURG | IL | 60051-9651 | |
| FIDLER, BRIAN ADAM | | ADDRESS REDACTED | | | | | | | |
| FIDYK, KEVIN | | 15 OAK DRIVE | | | | STRATFORD | NJ | 08084 | |
| FIDYK, KEVIN F | | ADDRESS REDACTED | | | | | | | |
| FIEBELKORN, CAMERON STEVEN | | ADDRESS REDACTED | | | | | | | |
| FIEBERT, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | | |
| FIEDLER, DAVID | | ADDRESS REDACTED | | | | | | | |
| FIEDLER, JAY | | 2255 SW 105TH TERR | | | | DAVIE | FL | 33224 | |
| FIEDLER, JAY | | 2255 SW 105TH TERR | | | | DAVIE | FL | 33224 | |
| FIEDLER, JUSTIN | | ADDRESS REDACTED | | | | | | | |
| FIEDLER, MORGAN | | 101 AJUGA CT | | | | AUSTIN | TX | 78734-3855 | |
| FIEDLER, ROBERT KEITH | | ADDRESS REDACTED | | | | | | | |
| FIEDLER, ROGER | | ADDRESS REDACTED | | | | | | | |
| FIEDLER, TIMOTHY J | | 1022 SOUTH ST | | | | NEW ATHENS | IL | 62264-1536 | |
| FIEDOR, KRZYSZTOF | | ADDRESS REDACTED | | | | | | | |
| FIEDOROWICZ, JESSE | | ADDRESS REDACTED | | | | | | | |
| FIEGIGER, BRAD | | 5206 WHITE OAK RD | | | | APPLING | GA | 30802 | |
| FIEK, SHANE STEPHEN | | ADDRESS REDACTED | | | | | | | |
| FIELD & STREAM | | PO BOX 10451 | TIME INC | | | NEWARK | NJ | 07193-0451 | |
| FIELD SERVICES INC | | PO BOX 8554 | | | | PORTLAND | ME | 04104 | |
| FIELD, ALAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FIELD, BRIAN | | 303 BROMLEY DRIVE | | | | MULLICA HILL | NJ | 08062 | |
| FIELD, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| FIELD, DALE P | | ADDRESS REDACTED | | | | | | | |
| FIELD, DREW OWEN | | ADDRESS REDACTED | | | | | | | |
| FIELD, ERIC EDWARD | | ADDRESS REDACTED | | | | | | | |
| FIELD, FORREST FOX | | ADDRESS REDACTED | | | | | | | |
| FIELD, JAMES MATTHEW | | ADDRESS REDACTED | | | | | | | |
| FIELD, JOHN | | ADDRESS REDACTED | | | | | | | |
| FIELD, JOHN ROBERT | | ADDRESS REDACTED | | | | | | | |
| FIELD, JOHNATHON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FIELD, KAREN | | 9725 OLDE MILBROOKE WAY | | | | GLEN ALLEN | VA | 23060 | |
| FIELD, KAREN S | | ADDRESS REDACTED | | | | | | | |
| FIELD, LANCE | | 209 33 26 AVE | | | | BAYSIDE | NY | 11360 | |
| FIELD, LORRI | | 631 2A HIDDEN OAK TRL | | | | HOBART | IN | 46342-5164 | |
| FIELD, RACHEL ASHLEY | | ADDRESS REDACTED | | | | | | | |
| FIELD, SCOTT A | | ADDRESS REDACTED | | | | | | | |
| FIELD, SHEA REX | | ADDRESS REDACTED | | | | | | | |
| FIELD, STACIE | | 10828 WEST RUTH AVE | | | | PEORIA | AZ | 85345 | |
| FIELD, STACY LEE | | ADDRESS REDACTED | | | | | | | |
| FIELD, STEPHANIE ANN | | ADDRESS REDACTED | | | | | | | |
| FIELD, THE | | 161 6TH AVE | 14TH FL | | | NEW YORK | NY | 10013 | |
| FIELDER ELECTRONICS LTD | | 249 MAIN STREET | | | | EAST SETAUKET | NY | 11733 | |
| FIELDER, RYAN DANIEL | | ADDRESS REDACTED | | | | | | | |
| FIELDER, SCOTT | | ADDRESS REDACTED | | | | | | | |
| FIELDER, SHAKIRA | | 7628 BRENTWOOD RD | | | | PHILADELPHIA | PA | 19151-0000 | |
| FIELDER, SHAKIRA ANICA | | ADDRESS REDACTED | | | | | | | |
| FIELDFLEX MERCHANDISING | | PO BOX 65736 | | | | CHARLOTTE | NC | 28265-0736 | |
| FIELDING, ALESHIA LYVETTE | | ADDRESS REDACTED | | | | | | | |
| FIELDING, LORI | | 1011 MOUNTAIN VIEW DR | | | | PFLUGERVILLE | TX | 78660-0000 | |
| FIELDING, LORI DANIELLE | | ADDRESS REDACTED | | | | | | | |
| FIELDING, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| FIELDING, TYWANA NICOLE | | ADDRESS REDACTED | | | | | | | |
| FIELDS APPLIANCE SERVICE INC | | PO BOX 607517 | 7110 EDGEWATER | | | ORLANDO | FL | 32860 | |
| FIELDS APPLIANCE SERVICE INC | | PO BOX 607517 | | | | ORLANDO | FL | 32860 | |
| FIELDS CONSTRUCTION CO INC | | PO BOX 12657 | | | | FLORENCE | SC | 29504 | |
| FIELDS FAMILY VENTURES | | 815 POWERS POINT CT | | | | ATLANTA | GA | 30327 | |
| FIELDS III, ALFRED | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FIELDS JR , LAWRENCE DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| FIELDS JR JAMES C | | 9 HIGHLAND RD | | | | RICHMOND | VA | 23294 | |
| FIELDS JR, MARTY | | ADDRESS REDACTED | | | | | | | |
| FIELDS SATELLITE LLC | | 1911 N BROADWAY | | | | POTEAU | OK | 74953 | |
| FIELDS SATELLITE LLC | | PO BOX 702 | 1911 N BROADWAY | | | POTEAU | OK | 74953 | |
| FIELDS, ALLEN E | | 1805 N DIXIE HWY | | | | FT LAUDERDALE | FL | 33305 | |
| FIELDS, ANDRE LAMAR | | ADDRESS REDACTED | | | | | | | |
| FIELDS, ASHLEE LUCA | | ADDRESS REDACTED | | | | | | | |
| FIELDS, BILLY CLARENCE | | ADDRESS REDACTED | | | | | | | |
| FIELDS, BRADFORD | | 570 ARBOR VITAE | | | | WINNETKA | IL | 60093 | |
| FIELDS, BRADFORD H | | ADDRESS REDACTED | | | | | | | |
| FIELDS, BRANDON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FIELDS, BRIEN | | ADDRESS REDACTED | | | | | | | |
| FIELDS, CANDIS | | ADDRESS REDACTED | | | | | | | |
| FIELDS, CARL | | 10019 CRYSTAL LAKE AVE | | | | GLEN ALLEN | VA | 23059 | |
| FIELDS, CASEY EUGENE | | ADDRESS REDACTED | | | | | | | |
| FIELDS, CASEY THOMAS | | ADDRESS REDACTED | | | | | | | |
| FIELDS, CHARLES BLAKE | | ADDRESS REDACTED | | | | | | | |
| FIELDS, CHASUN E | | ADDRESS REDACTED | | | | | | | |
| FIELDS, CHEVENNE DESMOND | | ADDRESS REDACTED | | | | | | | |
| FIELDS, CHRIS | | 847W 1520N | | | | CLINTON | UT | 84015-0000 | |
| FIELDS, CHRIS GRANT | | ADDRESS REDACTED | | | | | | | |
| FIELDS, CHRISTOPHER HOBERT | | ADDRESS REDACTED | | | | | | | |
| FIELDS, CHRISTOPHER LEE | | ADDRESS REDACTED | | | | | | | |
| FIELDS, CHRISTOPHER SHAWN | | ADDRESS REDACTED | | | | | | | |
| FIELDS, CODY | | 1410 FOREST VIEW | | | | KINGSPORT | TN | 37660 | |
| FIELDS, COUNT | | 4862 TUCSON ST | | | | DENVER | CO | 80235 | |
| FIELDS, DARRYL L | | ADDRESS REDACTED | | | | | | | |
| FIELDS, DAVID A | | ADDRESS REDACTED | | | | | | | |
| FIELDS, DEMETRIUS LAMAR | | ADDRESS REDACTED | | | | | | | |
| FIELDS, DEREK M | | ADDRESS REDACTED | | | | | | | |
| FIELDS, EBONI L | | ADDRESS REDACTED | | | | | | | |
| FIELDS, EDWARD A | | 1554 MARLBORO AVE | | | | PITTSBURGH | PA | 15221-2608 | |
| FIELDS, ERIC | | 8680 WESTWOOD | | | | DETROIT | MI | 48228-0000 | |
| FIELDS, FRANHETTA | | 797 SHAY DR | | | | BARTOW | FL | 33830 | |
| FIELDS, FRANK D | | ADDRESS REDACTED | | | | | | | |
| FIELDS, GEORGE ANTHONY | | ADDRESS REDACTED | | | | | | | |
| FIELDS, GERALD MAURICE | | ADDRESS REDACTED | | | | | | | |
| FIELDS, HAROLD LEE | | ADDRESS REDACTED | | | | | | | |
| FIELDS, ISAAC DALE | | ADDRESS REDACTED | | | | | | | |
| FIELDS, ISAAC EDWARD | | ADDRESS REDACTED | | | | | | | |
| FIELDS, JACK WILLIAM | | ADDRESS REDACTED | | | | | | | |
| FIELDS, JAMES E | | ADDRESS REDACTED | | | | | | | |
| FIELDS, JARVIS JOACHIM | | ADDRESS REDACTED | | | | | | | |
| FIELDS, JASMINE MIANNA | | ADDRESS REDACTED | | | | | | | |
| FIELDS, JAY P | | 953 JOSHUA DR | | | | VIRGINIA BEACH | VA | 23462-5215 | |
| FIELDS, JEFFREY ALLEN | | ADDRESS REDACTED | | | | | | | |
| FIELDS, JEROME | | 1524 DOUBLE D DRIVE | | | | SEVIERVILLE | TN | 37876 | |
| FIELDS, JERVAL NICOLE | | ADDRESS REDACTED | | | | | | | |
| FIELDS, JIMMIE RAY | | ADDRESS REDACTED | | | | | | | |
| FIELDS, JONATHAN CALVIN | | ADDRESS REDACTED | | | | | | | |
| FIELDS, JOSHUA | | ADDRESS REDACTED | | | | | | | |
| FIELDS, JULIUS DEVON | | ADDRESS REDACTED | | | | | | | |
| FIELDS, KAMEKO AMIKAELA | | ADDRESS REDACTED | | | | | | | |
| FIELDS, KAMEKOAMIKAELA | | HILLSIDE DRIVE G 1 | | | | MIDDLETOWN | NY | 10941-0000 | |
| FIELDS, KAYLA | | ADDRESS REDACTED | | | | | | | |
| FIELDS, KELLY ALEXANDRA | | ADDRESS REDACTED | | | | | | | |
| FIELDS, KENETH G | | ADDRESS REDACTED | | | | | | | |
| FIELDS, KENITH WESTLY | | ADDRESS REDACTED | | | | | | | |
| FIELDS, KEVIN ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| FIELDS, KEVIN LAMONT | | ADDRESS REDACTED | | | | | | | |
| FIELDS, KISHA | | ADDRESS REDACTED | | | | | | | |
| FIELDS, KRISTIN A | | ADDRESS REDACTED | | | | | | | |
| FIELDS, KUSSAUN AMIR | | ADDRESS REDACTED | | | | | | | |
| FIELDS, LAKESHA | | ADDRESS REDACTED | | | | | | | |
| FIELDS, LAWRENCE | | P O BOX 1185 | | | | KINGS MOUNTAIN | NC | 28086 | |
| FIELDS, MARY | | 2004 LIMERICK ST APT 1 | | | | SAGINAW | MI | 48601 4183 | |
| FIELDS, MAURICE DONTAE | | ADDRESS REDACTED | | | | | | | |
| FIELDS, MICHAEL JASON | | ADDRESS REDACTED | | | | | | | |
| FIELDS, MICHAEL LEE | | 2005 MONUMENT AVE APT 1 | | | | RICHMOND | VA | 23220 | |
| FIELDS, MICHAEL S | | 948BURGESS CR | | | | BUFFALO GROVE | IL | 60089 | |
| FIELDS, MICHELE RENAE | | ADDRESS REDACTED | | | | | | | |
| FIELDS, MICHELLE L | | ADDRESS REDACTED | | | | | | | |
| FIELDS, MICHELLE LANESE | | ADDRESS REDACTED | | | | | | | |
| FIELDS, MIRANDA MAE | | ADDRESS REDACTED | | | | | | | |
| FIELDS, NAJEE GIVON | | ADDRESS REDACTED | | | | | | | |
| FIELDS, NATALIE REBECCA | | ADDRESS REDACTED | | | | | | | |
| FIELDS, NATEIA | | ADDRESS REDACTED | | | | | | | |
| FIELDS, NATHAN ALLEN | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FIELDS, NIGERIA LASHEKA | | ADDRESS REDACTED | | | | | | | |
| FIELDS, NNAMDI ELINZA | | ADDRESS REDACTED | | | | | | | |
| FIELDS, PHILLIP | | 936 CLEARFIELD | | | | SAINT LOUIS | MO | 63135-3057 | |
| FIELDS, PRESTON | | ADDRESS REDACTED | | | | | | | |
| FIELDS, QUENTIN ROGER | | ADDRESS REDACTED | | | | | | | |
| FIELDS, RACHEL | | ADDRESS REDACTED | | | | | | | |
| FIELDS, RACHEL | | 245 19 147TH DRIVE | | | | ROSEDALE | NY | 11422-0000 | |
| FIELDS, RICHARD L | | ADDRESS REDACTED | | | | | | | |
| FIELDS, RONALD E | | ADDRESS REDACTED | | | | | | | |
| FIELDS, SAM LOUIS | | ADDRESS REDACTED | | | | | | | |
| FIELDS, SAM LOUIS | | ADDRESS REDACTED | | | | | | | |
| FIELDS, SARAH L | | ADDRESS REDACTED | | | | | | | |
| FIELDS, SHAWNDIA | | ADDRESS REDACTED | | | | | | | |
| FIELDS, SONNY GERHARD | | ADDRESS REDACTED | | | | | | | |
| FIELDS, SPENCER ALLEN | | ADDRESS REDACTED | | | | | | | |
| FIELDS, THOMAS J | | ADDRESS REDACTED | | | | | | | |
| FIELDS, TIFFANY | | ADDRESS REDACTED | | | | | | | |
| FIELDS, TODD ALAN | | ADDRESS REDACTED | | | | | | | |
| FIELDS, TORI DEJUAN | | ADDRESS REDACTED | | | | | | | |
| FIELDS, TYLER DANIEL | | ADDRESS REDACTED | | | | | | | |
| FIELDS, WANDA | | ADDRESS REDACTED | | | | | | | |
| FIELDS, WILLIAM | | P O BOX 19624 | | | | ASHEVILLE | NC | 28815 | |
| FIELDS, WILLIAM O | | ADDRESS REDACTED | | | | | | | |
| FIELDS, WILLIE JAMES | | ADDRESS REDACTED | | | | | | | |
| FIELDS, ZACHARY CLAY | | ADDRESS REDACTED | | | | | | | |
| FIELDSEND, RYAN L | | ADDRESS REDACTED | | | | | | | |
| FIELDWORK LOS ANGELES INC | | 2030 MAIN ST | | | | IRVINE | CA | 92614 | |
| FIELER, JOSHUA JOHN | | ADDRESS REDACTED | | | | | | | |
| FIERA, ANGELINA MARIA | | ADDRESS REDACTED | | | | | | | |
| FIERO, ERIC | | 512 VETERAN AVE | NO 105 | | | LOS ANGELES | CA | 90024-0000 | |
| FIERO, ERIC SEAN | | ADDRESS REDACTED | | | | | | | |
| FIERO, RYAN SHAWN | | ADDRESS REDACTED | | | | | | | |
| FIERRO, DANIEL R | | ADDRESS REDACTED | | | | | | | |
| FIERRO, EDUARDO SUAREZ | | ADDRESS REDACTED | | | | | | | |
| FIERRO, HECTOR JESUS | | ADDRESS REDACTED | | | | | | | |
| FIERRO, HELENA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| FIERRO, JOHNATHAN RAY | | ADDRESS REDACTED | | | | | | | |
| FIERRO, JUAN F | | ADDRESS REDACTED | | | | | | | |
| FIERRO, MARTA A | | ADDRESS REDACTED | | | | | | | |
| FIERRO, MICHAEL LORENCE | | ADDRESS REDACTED | | | | | | | |
| FIERRO, OSMAR | | ADDRESS REDACTED | | | | | | | |
| FIERRO, RODOLFO | | 2103 SAVANNA COURT SOUTH | | | | LEAGUE CITY | TX | 77573 | |
| FIERRO, RODOLFO JAMES | | ADDRESS REDACTED | | | | | | | |
| FIERRO, STEVE | | ADDRESS REDACTED | | | | | | | |
| FIERRO, TARYNA | | 7654 MOSS COURT | | | | NORTH RICHLAND | TX | 76180 | |
| FIERROS, ADRIAN | | ADDRESS REDACTED | | | | | | | |
| FIERROS, CESAR ANTONIO | | ADDRESS REDACTED | | | | | | | |
| FIESEL, JOHN JAMES | | ADDRESS REDACTED | | | | | | | |
| FIESER, FRANKLIN TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| FIET, ALEXANDER DAVID | | ADDRESS REDACTED | | | | | | | |
| FIETEK, DUSTIN J | | ADDRESS REDACTED | | | | | | | |
| FIFE IV, THOMAS WILFRED | | ADDRESS REDACTED | | | | | | | |
| FIFE, JEREMY H | | ADDRESS REDACTED | | | | | | | |
| FIFE, JEREMYH | | 182 SUMMER ST | | | | DANVERS | MA | 01923-0000 | |
| FIFE, MARY M | | ADDRESS REDACTED | | | | | | | |
| FIFE, MARY M | | 838 CHARTLEY DRIVE | | | | LILBURN | GA | 30047 | |
| FIFE, PATRICIA ASHLEY | | ADDRESS REDACTED | | | | | | | |
| FIFE, ROBIN D | | ADDRESS REDACTED | | | | | | | |
| FIFER, DUSTIN WAYNE | | ADDRESS REDACTED | | | | | | | |
| FIFER, KASEY | | ADDRESS REDACTED | | | | | | | |
| FIFER, TOMMIE | | 3629 WHITE BIRCH DR | | | | MEMPHIS | TN | 38115-4915 | |
| FIFFE, JORGE | | ADDRESS REDACTED | | | | | | | |
| FIFIELD, MEGAN LOUISE | | ADDRESS REDACTED | | | | | | | |
| FIFITA, JOSHUA WARREN | | ADDRESS REDACTED | | | | | | | |
| FIFTH AVENUE LIMOUSINE SERVICE | | 200 2ND ST | | | | CHELSEA | MA | 02150 | |
| FIFTH SEASON INN | | 2219 S WALDRON RD | | | | FORT SMITH | AR | 72903 | |
| FIFTH THIRD | RANDOLPH STIERER | 38 FOUNTAIN SQUARE PLAZA | | | | CINCINNATI | OH | 45202 | |
| FIFTH THIRD BANK | | C/O STEPHEN B GOLDSTEIN | PO BOX 1202 | | | OKEMOS | MI | 48805-1202 | |
| FIFTH THIRD BANK | W GLENN JENSEN ESQ | PO BOX 6507 | | | | ORLANDO | FL | 32802-6507 | |
| FIFTH THIRD BANK, THE | | 38 FOUNTAIN SQ PLAZA | MD109054 | | | CINCINNATI | OH | 45263 | |
| FIFTH THIRD BANK, THE | | DEPT 00566 | | | | CINCINNATI | OH | 45263 | |
| FIFTH THIRD BANK, THE | | PO BOX 633589 | COMMERCIAL ACCOUNTING | | | CINCINNATI | OH | 45263-3589 | |
| FIFTH THIRD BANK, THE | | PO BOX 636045 | ACCOUNT ANALYSIS PMTS | | | CINCINNATI | OH | 45263-6045 | |
| FIFTH THIRD SECURITIES, INC | J B WARD | 38 FOUNTAIN SQUARE PLAZA | | | | CINCINNATI | OH | 45263 | |
| FIFTHTHIRD BANK | TOM GALBO | 114 ANDERSON FARM CT | | | | CHARLOTTE | NC | 28117 | |
| FIFTY PLUS | | PO BOX 17065 | | | | RICHMOND | VA | 23226 | |
| FIGALLO, JOSEPH EVANS | | ADDRESS REDACTED | | | | | | | |
| FIGARO, MARIAM | | 500 ST JOHNS PL 5 I | | | | BROOKLYN | NY | 11238 | |
| FIGEL, WALTER E | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FIGEROA, MARIO | | 695 S BRYANT ST | | | | DENVER | CO | 80219-3542 | |
| FIGG, TERENCE | | 13607 HETH DRIVE | | | | MIDLOTHIAN | VA | 23114 | |
| FIGG, TERENCE W | | ADDRESS REDACTED | | | | | | | |
| FIGHT, MARVELL DARIUS | | ADDRESS REDACTED | | | | | | | |
| FIGIEROA, SYLVIA | | 1727 HICKORY GROVE TRAIL | | | | ACWORTH | GA | 30102-0000 | |
| FIGLER, ROBERT | | 175 CASCADE DRIVE | | | | HUNTINGTON | WV | 25705 | |
| FIGLEY, BRYANT DALE | | ADDRESS REDACTED | | | | | | | |
| FIGLEY, JUSTIN BROCK | | ADDRESS REDACTED | | | | | | | |
| FIGUEIRAL, KRISTINA | | ADDRESS REDACTED | | | | | | | |
| FIGUEIREDO, JOSEPH | | 12 GRANT ST | | | | WOBURN | MA | 01801-5310 | |
| FIGUEIREDO, JOSEPH KELLEY | | ADDRESS REDACTED | | | | | | | |
| FIGUEIRINHA, MICHELLE | | ADDRESS REDACTED | | | | | | | |
| FIGUERAS, PATRICIA M | | 8585 NW 2ND TER | | | | MIAMI | FL | 33126-8310 | |
| FIGUEREDO, ERIC | | 85301 W KINGMAN ST | | | | TOLLESON | AZ | 85353-3653 | |
| FIGUEREDO, FERNANDO A JR | | 1187 WESTCHESTER DR E | | | | WEST PALM BEACH | FL | 33417-5761 | |
| FIGUEREDO, LOURDES MARIA | | ADDRESS REDACTED | | | | | | | |
| FIGUERO, ANGEL M | | 6225 MAYO ST | | | | HOLLYWOOD | FL | 33023-2248 | |
| FIGUEROA JR, ALBERT | | ADDRESS REDACTED | | | | | | | |
| FIGUEROA RAMIREZ, ANA | | ADDRESS REDACTED | | | | | | | |
| FIGUEROA TORRES, YANIRIS | | ADDRESS REDACTED | | | | | | | |
| FIGUEROA, ADELINA | | ADDRESS REDACTED | | | | | | | |
| FIGUEROA, ADRIAN ELIAS | | ADDRESS REDACTED | | | | | | | |
| FIGUEROA, ALEXIS FRAINT | | ADDRESS REDACTED | | | | | | | |
| FIGUEROA, ANGEL RAFAEL | | ADDRESS REDACTED | | | | | | | |
| FIGUEROA, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| FIGUEROA, ANTONIO | | ADDRESS REDACTED | | | | | | | |
| FIGUEROA, ANTONIO | | 4512 BIG SKY DRIVE | | | | PLANO | TX | 75024-0000 | |
| FIGUEROA, ANTONIO JOSE | | ADDRESS REDACTED | | | | | | | |
| FIGUEROA, CARMEN | | 2805 CARIBBEAN ISLE BLVD | | | | MELBOURNE | FL | 32935 | |
| FIGUEROA, CHRISTIAN | | ADDRESS REDACTED | | | | | | | |
| FIGUEROA, CYNTHIA | | ADDRESS REDACTED | | | | | | | |
| FIGUEROA, DANIEL ELIAS | | ADDRESS REDACTED | | | | | | | |
| FIGUEROA, DAVID ANTHONY | | ADDRESS REDACTED | | | | | | | |
| FIGUEROA, DIEGO ANTONIO | | ADDRESS REDACTED | | | | | | | |
| FIGUEROA, DONALD JARED | | ADDRESS REDACTED | | | | | | | |
| FIGUEROA, ED | | 37438 WARREN AVE | | | | DADE CITY | FL | 33523 | |
| FIGUEROA, EDDIE | | ADDRESS REDACTED | | | | | | | |
| FIGUEROA, EDGAR JAYSON | | ADDRESS REDACTED | | | | | | | |
| FIGUEROA, EILEEN | | ADDRESS REDACTED | | | | | | | |
| FIGUEROA, ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| FIGUEROA, ELIZABETH | | 509 HIGH ST | | | | LANCASTER | PA | 17603-0000 | |
| FIGUEROA, FELIX | | ADDRESS REDACTED | | | | | | | |
| FIGUEROA, FELIX | | 1923 S SEMORAN BLVD APT B | | | | ORLANDO | FL | 32822-2879 | |
| FIGUEROA, FELIX ANGEL | | ADDRESS REDACTED | | | | | | | |
| FIGUEROA, FELIX W | | ADDRESS REDACTED | | | | | | | |
| FIGUEROA, FRANCISCO JAVIER | | ADDRESS REDACTED | | | | | | | |
| FIGUEROA, GABRIELLA H | | ADDRESS REDACTED | | | | | | | |
| FIGUEROA, GEFFER | | 731 PALISADE AVE | | | | YONKERS | NY | 10703-0000 | |
| FIGUEROA, GLENDA IVETTE | | ADDRESS REDACTED | | | | | | | |
| FIGUEROA, GONZALO | | ADDRESS REDACTED | | | | | | | |
| FIGUEROA, GRISSELLE | | ADDRESS REDACTED | | | | | | | |
| FIGUEROA, IRVIN | | ADDRESS REDACTED | | | | | | | |
| FIGUEROA, JACOB AARON | | ADDRESS REDACTED | | | | | | | |
| FIGUEROA, JACQUELINE | | ADDRESS REDACTED | | | | | | | |
| FIGUEROA, JAIME | | | | | | COMPTON | CA | 90220 | |
| FIGUEROA, JAMES | | ADDRESS REDACTED | | | | | | | |
| FIGUEROA, JAMES EUSTAQUIO | | ADDRESS REDACTED | | | | | | | |
| FIGUEROA, JAVIER ANDRES | | ADDRESS REDACTED | | | | | | | |
| FIGUEROA, JENNIFER | | ADDRESS REDACTED | | | | | | | |
| FIGUEROA, JOAN | | 2801 SILVER QUEEN RD | | | | ELLENWOOD | GA | 30294 | |
| FIGUEROA, JOEY SONTINO | | ADDRESS REDACTED | | | | | | | |
| FIGUEROA, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| FIGUEROA, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| FIGUEROA, JONATHAN C | | ADDRESS REDACTED | | | | | | | |
| FIGUEROA, JORGE LUIS | | ADDRESS REDACTED | | | | | | | |
| FIGUEROA, JOSE R | | 1914 E OSCEOLA PKWY | | | | KISSIMMEE | FL | 34743-8625 | |
| FIGUEROA, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| FIGUEROA, JOSEPH | | 409 BEACH 51ST ST APT 5C | | | | FAR ROCKAWAY | NY | 11691 | |
| FIGUEROA, JOSEPH M | | ADDRESS REDACTED | | | | | | | |
| FIGUEROA, JOSUE G | | ADDRESS REDACTED | | | | | | | |
| FIGUEROA, JUAN | | ADDRESS REDACTED | | | | | | | |
| FIGUEROA, JUAN | | 1886 SANTA MONICA DR | | | | ROCKFORD | IL | 61108 | |
| FIGUEROA, JUAN JAVIER | | ADDRESS REDACTED | | | | | | | |
| FIGUEROA, JUAN RAMON | | ADDRESS REDACTED | | | | | | | |
| FIGUEROA, JULMAR CESAR | | ADDRESS REDACTED | | | | | | | |
| FIGUEROA, KEYLIN | | 3348 SOUTH SEMORAN BLVD  NO 12 | | | | ORLANDO | FL | 32822 | |
| FIGUEROA, KRISTIAN KYLE | | ADDRESS REDACTED | | | | | | | |
| FIGUEROA, LENETTE | | ADDRESS REDACTED | | | | | | | |
| FIGUEROA, LISA | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FIGUEROA, MANUEL JUSTIN | | ADDRESS REDACTED | | | | | | | |
| FIGUEROA, MATTHEW ANGEL | | ADDRESS REDACTED | | | | | | | |
| FIGUEROA, MIGUEL A | | ADDRESS REDACTED | | | | | | | |
| FIGUEROA, MIGUEL ANGEL | | ADDRESS REDACTED | | | | | | | |
| FIGUEROA, MIGUEL R | | ADDRESS REDACTED | | | | | | | |
| FIGUEROA, MOISES DANIEL | | ADDRESS REDACTED | | | | | | | |
| FIGUEROA, NOEMI | | ADDRESS REDACTED | | | | | | | |
| FIGUEROA, NYLCA | | PANAROMA PLAZA | | | | SAN JUAN | PR | 00926-0000 | |
| FIGUEROA, PAUL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| FIGUEROA, PAUL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| FIGUEROA, PEDRO AHMED | | ADDRESS REDACTED | | | | | | | |
| FIGUEROA, RAFAEL | | 3429 W NORTH ST | | | | INDIANAPOLIS | IN | 46222-3427 | |
| FIGUEROA, RANDAL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| FIGUEROA, ROMMEL RAYNIERO | | ADDRESS REDACTED | | | | | | | |
| FIGUEROA, SEFER | | ADDRESS REDACTED | | | | | | | |
| FIGUEROA, SHANE ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| FIGUEROA, STEPHANIE | | 2327 WEST FAIRVIEW ST | | | | ALLENTOWN | PA | 18104 | |
| FIGUEROA, STEVEN WILFREDO | | ADDRESS REDACTED | | | | | | | |
| FIGUEROA, TAMMY | | ADDRESS REDACTED | | | | | | | |
| FIGUEROA, TINA | | ADDRESS REDACTED | | | | | | | |
| FIGUEROA, VERONICA | | ADDRESS REDACTED | | | | | | | |
| FIGUEROA, VIRIDIANA | | ADDRESS REDACTED | | | | | | | |
| FIGUEROA, WILLIAM MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FIGUEROA, YAHAIDA ESTHER | | ADDRESS REDACTED | | | | | | | |
| FIGUEROA, ZULMA M | | 5616 BROOKDALE WAY | | | | TAMPA | FL | 33625-1958 | |
| FIGURA, JOSEPH H | | ADDRESS REDACTED | | | | | | | |
| FIGURELLE, EUGENE E | | ADDRESS REDACTED | | | | | | | |
| FIGURELLE, JANEL L | | ADDRESS REDACTED | | | | | | | |
| FIGURSKI, ANNA L | | ADDRESS REDACTED | | | | | | | |
| FIGURSKI, ROBERT | | 80 GOLDEN EYE LANE | | | | PORT MONMOUTH | NJ | 07758 | |
| FIHN, DAN | | 5284 RIMWOOD DR | | | | SAN JOSE | CA | 95118 | |
| FIKAR, CHRISTOPHER GEORGE | | ADDRESS REDACTED | | | | | | | |
| FIKAR, ROSEMARIE | | ADDRESS REDACTED | | | | | | | |
| FIKE APPRAISAL CO INC, GARY | | 213 VEEDER DR | | | | LAS VEGAS | NV | 89128 | |
| FIKE, CJ | | ADDRESS REDACTED | | | | | | | |
| FIKES | | 4408 EXCELSIOR BLVD | | | | ST LOUIS PARK | MN | 55416-4814 | |
| FIKES OF HOUSTON INC | | PO BOX 19278 | | | | HOUSTON | TX | 772249278 | |
| FIKES SERVICES INC | | 2445 STADIUM PLACE | | | | ARLINGTON | TX | 76006 | |
| FIKSLIN, RYAN THOMAS | | ADDRESS REDACTED | | | | | | | |
| FILAKOSKY, MICHAEL J | | ADDRESS REDACTED | | | | | | | |
| FILAN, JOEL STEVEN | | ADDRESS REDACTED | | | | | | | |
| FILANDRO, DIAZ | | 902 DAIRY RD | | | | GARLAND | TX | 75040-7402 | |
| FILARDI, MICHAEL | | 14 GEDNEY PARK DR | | | | WHITE PLAINS | NY | 10605 | |
| FILARSKI, JOHN ROBERT | | ADDRESS REDACTED | | | | | | | |
| FILARY, NICHOLAS DANIEL | | ADDRESS REDACTED | | | | | | | |
| FILAS ENTERPRISES INC | | 1716 LAMBERT COURT | | | | CHESAPEAKE | VA | 23320 | |
| FILCIDOR, RALPH | | 212 NORTH PASCACK | | | | SPRING VALLEY | NY | 10977-0000 | |
| FILCIDOR, RALPH M | | ADDRESS REDACTED | | | | | | | |
| FILE KEEPERS | | 6277 EAST SLAUSON AVE | | | | COMMERCE | CA | 90040 | |
| FILE, MICHAEL RICHARL | | ADDRESS REDACTED | | | | | | | |
| FILE, WILL | | 1525 ABBEY CRT | | | | STOCKTON | CA | 95203 | |
| FILER, ROBERT B | | ADDRESS REDACTED | | | | | | | |
| FILES, CHRISTOPHER R | | ADDRESS REDACTED | | | | | | | |
| FILEY, STEVEN JESSE | | ADDRESS REDACTED | | | | | | | |
| FILGO OIL CO | | PO BOX 565421 | | | | DALLAS | TX | 753565421 | |
| FILIAN, ANGIE | | ADDRESS REDACTED | | | | | | | |
| FILIAN, LINA ANGELICA | | ADDRESS REDACTED | | | | | | | |
| FILIATRAULT, JUSTIN ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| FILIAULT, MARCEL ISAIAH | | ADDRESS REDACTED | | | | | | | |
| FILIAULT, MARCEL ISAIAH | | ADDRESS REDACTED | | | | | | | |
| FILING CABINET INC, THE | | 1393 LONDON BRIDGE RD S101 | | | | VIRGINIA BEACH | VA | 23456 | |
| FILIP, COSMIN | | ADDRESS REDACTED | | | | | | | |
| FILIPIC, MARK ALLEN | | ADDRESS REDACTED | | | | | | | |
| FILIPIC, MARKA | | 1934 HAMPTON RD | | | | ROCKY RIVER | OH | 44116-2702 | |
| FILIPPI, GIOVANNI | | 11119 ARCHMONT DR | | | | HOUSTON | TX | 77070-2887 | |
| FILIPPO, ANNAMARIE GRACE | | ADDRESS REDACTED | | | | | | | |
| FILIPPONI, SHANNON | | 3700 SW 27TH ST | | | | GAINESVILLE | FL | 32608-7017 | |
| FILIPPOV, MARIYA | | PO BOX 5121 | | | | RIVERSIDE | CA | 92517 | |
| FILIPPOV, YEVGEN | | 668 E WHISPERING OAKS CT | | | | PALATINE | IL | 60074 | |
| FILIPS, RICHARD J | | 956 FAIRWAY COVE | | | | TECUMSEH | MI | 49286 | |
| FILIS, STUART T | | 800 STARLIGHT COVE RD | 108 | | | ORLANDO | FL | 32828 | |
| FILIS, STUART TYLER | | ADDRESS REDACTED | | | | | | | |
| FILIS, TREVOR | | ADDRESS REDACTED | | | | | | | |
| FILIS, TREVOR | | 1779 PLANTATION CIR SE | | | | PALM BAY | FL | 32909-0000 | |
| FILIUS, ALAIN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| FILIZOLA, JUSTIN | | 3998 E GARNET WAY | | | | HIGHLANDS RANCH | CO | 80126-0000 | |
| FILIZOLA, JUSTIN A | | ADDRESS REDACTED | | | | | | | |
| FILIZOLA, JUSTINA | | 3998 E GARNET WAY | | | | HIGHLANDS RANCH | CO | 80126-0000 | |
| FILL, KYLE CHASE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FILLA, THERESA | | 562 ENTERPRISE DR | | | | VERONA | WI | 53593-1243 | |
| FILLA, THERESA J | | ADDRESS REDACTED | | | | | | | |
| FILLERS, NATE | | 41 CHRISTOPHER DR | | | | GRAFTON | MA | 01519-0000 | |
| FILLERS, NATE PATRICK | | ADDRESS REDACTED | | | | | | | |
| FILLETI, GEOFFREY VINCENT | | ADDRESS REDACTED | | | | | | | |
| FILLIS, MICHAEL S | | ADDRESS REDACTED | | | | | | | |
| FILLMAN, WESTON SCOTT | | ADDRESS REDACTED | | | | | | | |
| FILLMON, JOHN ECHOLS | | ADDRESS REDACTED | | | | | | | |
| FILLMORE GROUP, THE | | 1062 WILLOW ST | | | | SAN JOSE | CA | 95125 | |
| FILLMORE, ALLISON RACHEL | | ADDRESS REDACTED | | | | | | | |
| FILLMORE, RYAN C | | ADDRESS REDACTED | | | | | | | |
| FILLNER, DANIEL E | | ADDRESS REDACTED | | | | | | | |
| FILLOU, ANDRE JAZ | | ADDRESS REDACTED | | | | | | | |
| FILLYAWS APPLIANCE SERVICE | | 12002 SR 51 | | | | LIVE OAK | FL | 32060 | |
| FILM BANK | | 425 S VICTORY BLVD | | | | BURBANK | CA | 91502 | |
| FILMORE, JOSEPH CRAIG | | ADDRESS REDACTED | | | | | | | |
| FILOMENA RIVERA | | 429 BUCKLAND LN | | | | VALPARAISO | IN | 46383 | |
| FILOMENA, DAPAZ | | 374 EATON ST | | | | PROVIDENCE | RI | 02908-0000 | |
| FILOMENO, DOREN | | 140 MIDDLE RD | | | | BRENTWOOD | NH | 03833 | |
| FILOMENO, JOSHUA | | ADDRESS REDACTED | | | | | | | |
| FILPO, JASON | | ADDRESS REDACTED | | | | | | | |
| FILS AIME, GREGORY | | ADDRESS REDACTED | | | | | | | |
| FILS AIME, GREGORY B | | ADDRESS REDACTED | | | | | | | |
| FILS AIME, JEAN RENE | | ADDRESS REDACTED | | | | | | | |
| FILS AIME, JOHANNA | | ADDRESS REDACTED | | | | | | | |
| FILS AIME, VIONIQUE | | ADDRESS REDACTED | | | | | | | |
| FILS, MENA MILOR | | ADDRESS REDACTED | | | | | | | |
| FILSAIME, JEAN | | 22 WASHINGTON ST | | | | SPRING VALLEY | NY | 10977-0000 | |
| FILSAIME, JEANRENE | | 22 WASHINGTON ST | | | | SPRING VALLEY | NY | 10977-0000 | |
| FILTER STREAM COMPANY | | 74 ATLANTIC AVE STE 207 209 | | | | MARBLEHEAD | MA | 01945 | |
| FILTERFRESH | | 1050 COLWELL LANE BLDG NO 2 | | | | CONSHOHOCKEN | PA | 19428 | |
| FILTERFRESH | | 2775 PECAN DRIVE | | | | WYLIE | TX | 75098 | |
| FILTERFRESH | | 3273 INDEPENDENCE PKWY | | | | PLANO | TX | 75075 | |
| FILTERFRESH | | 378 UNIVERSITY AVE | | | | WESTWOOD | MA | 02090 | |
| FILTERFRESH | | 418 N FRANKLIN | | | | ALLENTOWN | PA | 18102 | |
| FILTERFRESH | | 418 N FRANKLIN ST | | | | ALLENTOWN | PA | 18102 | |
| FILTERFRESH | | 575 PROSPECT ST NO 222 | | | | LAKEWOOD | NJ | 08701 | |
| FILTERFRESH | | 5965 PEACHTREE CORS E STE A4 | | | | NORCROSS | GA | 30071 | |
| FILTERFRESH | | 90 CUMMINGS PARK | | | | WOBURN | MA | 01801 | |
| FILTERFRESH | | PO BOX 23129 | | | | CINCINNATI | OH | 45223 | |
| FILTERFRESH | | PO BOX 414055 | | | | BOSTON | MA | 02241-4055 | |
| FILTERFRESH | FILTERFRESH LEHIGH VALLEY | 418 N FRANKLIN ST | | | | ALLENTOWN | PA | 18102 | |
| FILTERFRESH ATLANTA | | 5965 PEACHTREE CORS E STE A4 | | | | ATLANTA | GA | 30071 | |
| FILTERFRESH COFFEE | | 3369 HOLLINS FERRY RD | | | | BALTIMORE | MD | 21227 | |
| FILTERFRESH LEHIGH VALLEY | | 418 N FRANKLIN ST | | | | ALLENTOWN | PA | 18102 | |
| FILTERFRESH RICHMOND | | 8500 B GLAZEBROOK AVENUE | | | | RICHMOND | VA | 232282807 | |
| FILTERFRESH SEATTLE | | 25402 74TH AVENUE SOUTH | | | | KENT | WA | 98032 | |
| FILTERFRESH WILMINGTON | | 155 WEST STREET | | | | WILMINGTON | MA | 01887 | |
| FILWAYE, WILLIAM | | 21 NEWBURG PORT | | | | UPPER HOLLAND | PA | 19053 | |
| FIMIANO, ADAM VINCENT | | ADDRESS REDACTED | | | | | | | |
| FINAMORE, TIFFANIE LESLIE | | ADDRESS REDACTED | | | | | | | |
| FINAN APPRAISAL SERVICE, HELMY | | 22325 SHORESIDE DR | | | | LAND OLAKES | FL | 34639 | |
| FINAN, CHRISTOPHER M | | ADDRESS REDACTED | | | | | | | |
| FINAN, NATASHA BRIANA | | ADDRESS REDACTED | | | | | | | |
| FINANCE & REVENUE, DEPT OF | | BEN FRANKLIN STATION | P O BOX 601 | | | WASHINGTON | DC | 20044 | |
| FINANCE & REVENUE, DEPT OF | | P O BOX 601 | | | | WASHINGTON | DC | 20044 | |
| FINANCE CO, THE | | CIVIL CT RM B MUNICIPAL CTR | VIRGINIA BEACH GENERAL DIST CT | | | VIRGINIA BEACH | VA | 23456-9002 | |
| FINANCE COMMISSIONER | | PO BOX 23 | CITY OF NEW YORK | | | NEW YORK | NY | 10272 | |
| FINANCE DIRECTOR | | PO BOX 5388 | | | | BELLINGHAM | WA | 98227 | |
| FINANCE, OFFICE OF | | 12000 GOVERNMENT CTR PKWY | | | | FAIRFAX | VA | 22035 | |
| FINANCE, OFFICE OF | TARGET/LEGAL | 12000 GOVERNMENT CTR PKWY | | | | FAIRFAX | VA | 22035 | |
| FINANCIAL ACCOUNTING STDS BOARD | | PO BOX 30816 | | | | HARTFORD | CT | 06150 | |
| FINANCIAL ACCOUNTING STDS BOARD | | PO BOX 5116 | 401 MERRITT 7 | | | NORWALK | CT | 06856-5116 | |
| FINANCIAL ACCOUNTING STDS BOARD | ACCTS RECEIVABLE | PO BOX 5116 | | | | HARTFORD | CT | 06150 | |
| FINANCIAL ASSET MANAGEMENT SYS | | PO BOX 620429 | | | | ATLANTA | GA | 30362 | |
| FINANCIAL ASSISTANCE INC | | P O BOX 7148 | | | | BELEVUE | WA | 98008 | |
| FINANCIAL CLAIMS CONTROL INC | | 5414 BEAUMONT CENTER BLVD | SUITE 200 | | | TAMPA | FL | 33634 | |
| FINANCIAL CLAIMS CONTROL INC | | SUITE 200 | | | | TAMPA | FL | 33634 | |
| FINANCIAL COMPANY, THE | | MUNICIPAL CTR CIVIL RMB | | | | VA BEACH | VA | 234569002 | |
| FINANCIAL COMPANY, THE | | VA BEACH GENERAL DISTRICT CT | MUNICIPAL CTR CIVIL RMB | | | VA BEACH | VA | 23456-9002 | |
| FINANCIAL CONSULTING & TRADING INTERNATIONAL, INC | | 1801 AVE OF THE STARS | SUITE 727 | | | CENTURY CITY | CA | 90067 | |
| FINANCIAL COUNSELING SERVICES | | 220 COMMECE STREET | PO BOX 507 | | | CHAMBERSBURG | PA | 17201 | |
| FINANCIAL COUNSELING SERVICES | | PO BOX 507 | | | | CHAMBERSBURG | PA | 17201 | |
| FINANCIAL CREDIT CORP | | 216 W JACKSON BLVD STE 900 | C/O MCMAHAN & SIGUNICK | | | CHICAGO | IL | 60606 | |
| FINANCIAL CREDIT CORP | | PO BOX 2040 | | | | WARREN | MI | 48090 | |
| FINANCIAL CREDIT CORP | | PO BOX 8968 | | | | ST CLAIR SHORES | MI | 48080 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FINANCIAL CREDIT CORP | | PO BOX 9065 | C/O RODOLFO J MIRO | | | BRANDON | FL | 33509 | |
| FINANCIAL DYNAMICS | | 7900 WESTPARK DR | STE A515 | | | MCLEAN | VA | 22102 | |
| FINANCIAL DYNAMICS | | STE A515 | | | | MCLEAN | VA | 22102 | |
| FINANCIAL FREEDOM CHRISTIAN | | 201 SE 15 TERR 201 | | | | DEERFIELD BEACH | FL | 33441 | |
| FINANCIAL FREEDOM CHRISTIAN | | 767 S STATE RD 7 STE 20 | | | | MARGATE | FL | 33068 | |
| FINANCIAL FREEDOM FOUNDATION | | 2474 N UNIVERSITY AVE STE 300 | | | | PROVO | UT | 84604 | |
| FINANCIAL HELP SERVICES INC | | 1501 N UNIVERSITY STE 764 | | | | LITTLE ROCK | AR | 72207 | |
| FINANCIAL INNOVATION SYSTEMS, LLC | C/O EDWARD HINE JR | LAW OFFICES OF EDWARD HINE JR  PC | 111 BRIDGEPOINT PLAZA  3RD FLOOR | PO BOX 5511 | | ROME | GA | 30161 | |
| FINANCIAL INSTITUTION, DEPT OF | | 30 S MERIDIAN ST STE 300 | | | | INDIANAPOLIS | IN | 46204 | |
| FINANCIAL INSTITUTION, DEPT OF | | ROOM W066 | | | | INDIANAPOLIS | IN | 462042759 | |
| FINANCIAL JOB NETWORK | | 15030 VENTURA BLVD 378 | BILLING DEPT | | | SHERMAN OAKS | CA | 91403 | |
| FINANCIAL JOB NETWORK | | 15030 VENTURA BLVD 378 | | | | SHERMAN OAKS | CA | 91403 | |
| FINANCIAL WORLD | | 1328 BROADWAY | | | | NEW YORK | NY | 10001 | |
| FINANCIAL WORLD | | ANNUAL REPORT COMPETITION | 1328 BROADWAY | | | NEW YORK | NY | 10001 | |
| FINANCIALJOBS COM | | 481 EL JINA LN | | | | OJAI | CA | 93023 | |
| FINAU, KATA API FOOU | | ADDRESS REDACTED | | | | | | | |
| FINBAR A WHITEHALL | WHITEHALL FINBAR A | 10718 NW 10TH ST | | | | PEMBROKE PINES | FL | 33026-4001 | |
| FINBOW, PAUL D | | 34 06 NORWOOD DR | | | | FAIR LAWN | NJ | 07410 | |
| FINCH & BARRY REALTY LLC | | 1305 WILEY RD STE 106 | | | | SCHAUMBURG | IL | 60173 | |
| FINCH CARPET CLEANING | | 4544 GALION NEW WINCHESTER RD | | | | GALION | OH | 44833 | |
| FINCH ELECTRICAL SERVICE INC | | 5721 ROCK SERVICE STATION RD | | | | RALEIGH | NC | 27603 | |
| FINCH HENDERSON, RAQUEL R | | ADDRESS REDACTED | | | | | | | |
| FINCH JR PLUMBING, JOHN W | | 5078 SANDY VALLEY RD | | | | MECHANICSVILLE | VA | 23111 | |
| FINCH, AARON JACOB | | ADDRESS REDACTED | | | | | | | |
| FINCH, ALICIA MARIE | | ADDRESS REDACTED | | | | | | | |
| FINCH, BRIAN JAMES | | ADDRESS REDACTED | | | | | | | |
| FINCH, CHAD DERRICK | | ADDRESS REDACTED | | | | | | | |
| FINCH, DAVID | | 4065 N FELAND AVE NO 101 | | | | FRESNO | CA | 93722 | |
| FINCH, DAVID | | C/O JERI FINCH | 2260 E LOS ALTOS AVE | | | | CA | | |
| FINCH, DEVAUGHN WARDDON | | ADDRESS REDACTED | | | | | | | |
| FINCH, JAMES WARREN | | ADDRESS REDACTED | | | | | | | |
| FINCH, JENNIFER | | ADDRESS REDACTED | | | | | | | |
| FINCH, JOE | | PO BOX 263 | | | | COLCHESTER | VT | 05446-0263 | |
| FINCH, JOHN | | 120 DEERPATH RD | | | | VERNON HILLS | IL | 60061 | |
| FINCH, JOSEPH | | 7205 PARIS AVE | | | | BIRMINGHAM | AL | 35206 | |
| FINCH, JOSHUA WAYNE | | ADDRESS REDACTED | | | | | | | |
| FINCH, JULIE A | | 615 E ORANGEWOOD AVE | | | | PHOENIX | AZ | 85020-4936 | |
| FINCH, JUSTIN KEN | | ADDRESS REDACTED | | | | | | | |
| FINCH, MATHEW WILLIAM | | ADDRESS REDACTED | | | | | | | |
| FINCH, MELANIE | | 22056 GILMORE ST | | | | WOODLAND HILLS | CA | 91303 | |
| FINCH, MELANIE JEAN | | ADDRESS REDACTED | | | | | | | |
| FINCH, PRESTON SCOTT | | ADDRESS REDACTED | | | | | | | |
| FINCH, PRESTONT | | 17812 BATESVILLE PIKE | | | | SHERWOOD | AR | 72120-0000 | |
| FINCH, RHYS EDOUARD | | ADDRESS REDACTED | | | | | | | |
| FINCH, ROLAND | | 4137 STONY LN | | | | DOYLESTOWN | PA | 18902 | |
| FINCH, ROLAND L | | ADDRESS REDACTED | | | | | | | |
| FINCH, THOMAS | | 5240 ADELLA | | | | TOLEDO | OH | 43613 | |
| FINCH, WILLIAM J | | 403 E SIXTH ST | | | | BLOOMINGTON | IN | 47408 | |
| FINCH, WILLIAM J | | ATTORNEY AT LAW | 403 EAST SIXTH ST | | | BLOOMINGTON | IN | 47408 | |
| FINCH, WILLIAM ROBERT | | ADDRESS REDACTED | | | | | | | |
| FINCHELTUB, BRIAN | | 8 MUSEUM WAY | | | | CAMBRIDGE | MA | 02141-0000 | |
| FINCHEM, DAVID RANDALL | | ADDRESS REDACTED | | | | | | | |
| FINCHER ELECTRONICS | | 1623 33RD AVE | | | | GULFPORT | MS | 39501 | |
| FINCHER, CHRISTOPHER TERRY | | ADDRESS REDACTED | | | | | | | |
| FINCHER, LINDA | | 3407 SHADY CREEK RD | | | | RICHMOND | VA | 23234 | |
| FINCK, TERRY M | | ADDRESS REDACTED | | | | | | | |
| FIND/SVP PUBLISHING | | 625 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 100112002 | |
| FINDEISEN, JOHN M | | ADDRESS REDACTED | | | | | | | |
| FINDELL, LISA ASHLEY | | ADDRESS REDACTED | | | | | | | |
| FINDLAN, ADAM R | | ADDRESS REDACTED | | | | | | | |
| FINDLAY, ARIANNA LOUISE | | ADDRESS REDACTED | | | | | | | |
| FINDLAY, ARIANNA LOUISE | | ADDRESS REDACTED | | | | | | | |
| FINDLAY, ELIZABETH | | 110 N AUBURN AVE | | | | RICHMOND | VA | 23221 | |
| FINDLAY, ERIC | | ADDRESS REDACTED | | | | | | | |
| FINDLAY, ERIC | | 16226 SW 7TH ST | | | | PEMBROKE PINES | FL | 00003-3027 | |
| FINDLAY, ROBERT D | | ADDRESS REDACTED | | | | | | | |
| FINDLAY, RYAN | | 7538 MIDTOWN RD | APT 204 | | | MADISON | WI | 53719 | |
| FINDLAY, RYAN W | | ADDRESS REDACTED | | | | | | | |
| FINDLEN, DOROTHY | | 307 N CURRIE DR | | | | SANFORD | NC | 27330-9355 | |
| FINDLEY, BRYCE MITCHEL | | ADDRESS REDACTED | | | | | | | |
| FINDLEY, CHARLES | | 625 BEECHWOOD | | | | WOOSTER | OH | 44691 | |
| FINDLEY, DAVID | | ADDRESS REDACTED | | | | | | | |
| FINDLEY, KENNETH C | | 112 COOPER AVE | | | | TRUSSVILLE | AL | 35173 | |
| FINDLEY, KYLE | | 4521 WEST SUNSET BLVD | NO 104 | | | HOLLYWOOD | CA | 90027 | |
| FINDLEY, KYLE W | | ADDRESS REDACTED | | | | | | | |
| FINE ART FRAMING | | 4518 E SEMINARY AVE | C/O M FIELDING GREEN | | | RICHMOND | VA | 23227 | |
| FINE ART FRAMING | | 4518 E SEMINARY AVE | | | | RICHMOND | VA | 23227 | |
| FINE ESQ, RICHARD | | 2211 MARYLAND AVE | | | | BALTIMORE | MD | 21218 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FINE FURNITURE FINISHING | | 13431 CHIPPEWA TRAIL | | | | MIDDLEBURG HTS | OH | 44130 | |
| FINE HOST CORPORATION | | PO BOX 25065 | | | | ALBUQUERQUE | NM | 871250065 | |
| FINE HOST CORPORATION | | PO BOX 30150 | | | | HARTFORD | CT | 06150 | |
| FINE JERRE BETHANN | | 1027 E 4TH | | | | CUSHING | OK | 74023 | |
| FINE LIVING NETWORK SCRIPPS | | PO BOX 643030 | | | | CINCINNATI | OH | 45264-3030 | |
| FINE TUNE LLC | | 2128 MILANO CT | | | | PALM BEACH | FL | 33418 | |
| FINE TUNED ELECTRONICS | | 116 E MEADOWS ST | | | | VIDALIA | GA | 30474 | |
| FINE, ALLEN W | FINE ALLEN W | 6309 SW 194TH AVE | | | | PEMBROOK PINES | FL | 33332-3387 | |
| FINE, AMY DANIELLE | | ADDRESS REDACTED | | | | | | | |
| FINE, BRYAN | | ADDRESS REDACTED | | | | | | | |
| FINE, DEBBIE | | 140 CADMAN PLZ W | | | | BROOKLYN | NY | 11201-1857 | |
| FINE, DOUGLAS LOWERY | | ADDRESS REDACTED | | | | | | | |
| FINE, GARY STEVEN | | ADDRESS REDACTED | | | | | | | |
| FINE, JAMES | | 1235 CASSELL VALLEY WAY | APT  402 | | | KNOXVILLE | TN | 37912 | |
| FINE, JAMES | | 1235 CASSELL VALLEY WAY APT 40 | | | | KNOXVILLE | TN | 37912 | |
| FINE, JERICHO DUELL | | ADDRESS REDACTED | | | | | | | |
| FINE, JERRE BETHANN | | ADDRESS REDACTED | | | | | | | |
| FINE, JERRE BETHANN | FINE JERRE BETHANN | 1027 E 4TH | | | | CUSHING | OK | 74023 | |
| FINE, JOSHUA EDEN | | ADDRESS REDACTED | | | | | | | |
| FINE, KAREN | | 3056 MONTFORT LOOP | | | | RICHMOND | VA | 23294 | |
| FINE, VANESSA GAYLE | | ADDRESS REDACTED | | | | | | | |
| FINE, ZACHARY HUGH | | ADDRESS REDACTED | | | | | | | |
| FINECOUNTRY, RANDOLPH M | | ADDRESS REDACTED | | | | | | | |
| FINEGAN, JAMES | | ADDRESS REDACTED | | | | | | | |
| FINELLA, AL | | 403 AUTUMN DR | | | | MOSCOW | PA | 18444 | |
| FINELLI, DOMINICK VINCENT | | ADDRESS REDACTED | | | | | | | |
| FINEMAN, LAUREL | | 3909 PEAKLAND PLACE | | | | LYNCHBURG | VA | 24503 | |
| FINER LINE ENGRAVING SHOPPE | | 742 E SCHAUMBURG RD | | | | SCHAUMBURG | IL | 601943508 | |
| FINERTY III, EDWARD JOSEPH | | 5 CANDLEWOOD LN | | | | SATHBOROUGH | MA | 01772 | |
| FINES, JOHN | | 86 92 208TH ST APT 1A | | | | QUEENS VILLAGE | NY | 11427 | |
| FINES, JOHN V | | ADDRESS REDACTED | | | | | | | |
| FINES, MEGHAN | | ADDRESS REDACTED | | | | | | | |
| FINES, SAMUEL | | ADDRESS REDACTED | | | | | | | |
| FINESSE CO | | 614 W SCHROCK RD | | | | WESTERVILLE | OH | 43081 | |
| FINESSE CO | | THE BLIND OUTLET | 614 W SCHROCK RD | | | WESTERVILLE | OH | 43081 | |
| FINGER LAKES TELEVISION | | ONE FRANKLING SQUARE | | | | GENEVA | NY | 14456 | |
| FINGER, EVAN TYLER | | ADDRESS REDACTED | | | | | | | |
| FINGER, JENNIFER HOLLY | | ADDRESS REDACTED | | | | | | | |
| FINGER, RICK | | ADDRESS REDACTED | | | | | | | |
| FINGER, WOLFGANG J | | ADDRESS REDACTED | | | | | | | |
| FINGERLAKES CROSSING LLC | | 6007 FAIR LAKES RD | STE 100 | | | EAST SYRACUSE | NY | 13057 | |
| FINGERLAKES CROSSING LLC | ATTN KEVIN M NEWMAN ESQ | MENTER RUDIN & TRIVELPIECE PC | 308 MALTBIE ST STE 200 | | | SYRACUSE | NY | 13204-1498 | |
| FINGERLAKES CROSSING, LLC | | 6007 FAIR LAKES RD | SUITE 100 | THOMAS J  VALENTI | | EAST SYRACUSE | NY | 13057 | |
| FINGERLAKES CROSSING, LLC | | 6007 FAIR LAKES ROAD | SUITE 100 | THOMAS J VALENTI | | EAST SYRACUSE | NY | 13057 | |
| FINGERLE, STACEY JEANNE | | ADDRESS REDACTED | | | | | | | |
| FINGEROTH, ADAM D | | ADDRESS REDACTED | | | | | | | |
| FINGERS, LAUREN NICOLE | | ADDRESS REDACTED | | | | | | | |
| FINGERS, RYAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FINICK, SAM MATTHEW | | ADDRESS REDACTED | | | | | | | |
| FINISH LINE DIE CUTTING LLC | | 800 W LEIGH ST | | | | RICHMOND | VA | 23220 | |
| FINISH LINE EVENTS | | 5725 E HIGHWAY 29 | | | | HARRISBURG | NC | 28075 | |
| FINISHING TOUCH CORP, THE | | 3432 SHADY LANE | | | | GLENWOOD | MD | 21738 | |
| FINISHING TOUCH, THE | | 3503 TEMPLE AVE STE D | | | | POMONA | CA | 91768 | |
| FINISHMASTER INC | | PO BOX 100694 | | | | PASADENA | CA | 91189-0694 | |
| FINISTER, BRANDON CHARLES | | ADDRESS REDACTED | | | | | | | |
| FINISTER, VIRGINIA ALLENE | | ADDRESS REDACTED | | | | | | | |
| FINITZER, ROBERT LEE | | ADDRESS REDACTED | | | | | | | |
| FINK INK NEWS DISTRIBUTING | | PO BOX 208 | | | | CHEHALIS | WA | 98532 | |
| FINK SAFE&LOCK CO INC | | 2307 11 N WESTERN AVENUE | | | | CHICAGO | IL | 606473124 | |
| FINK, BRYAN | | ADDRESS REDACTED | | | | | | | |
| FINK, CHAD ANTHONY | | ADDRESS REDACTED | | | | | | | |
| FINK, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FINK, DANIEL JOHN | | ADDRESS REDACTED | | | | | | | |
| FINK, DAVID CARL | | ADDRESS REDACTED | | | | | | | |
| FINK, ELIZABETH ASHLEY | | ADDRESS REDACTED | | | | | | | |
| FINK, ERIC B | | ADDRESS REDACTED | | | | | | | |
| FINK, HARRY | | 1613 AURELIUS ST | | | | PITTSBURGH | PA | 15218-2001 | |
| FINK, IAN RAY | | ADDRESS REDACTED | | | | | | | |
| FINK, JAMES M | | ADDRESS REDACTED | | | | | | | |
| FINK, JEROME | | 2812 ROSELAWN AVE | | | | BALTIMORE | MD | 21214-1719 | |
| FINK, JIMMY L | | ADDRESS REDACTED | | | | | | | |
| FINK, JOHN W | | PO BOX 55126 | | | | LITTLE ROCK | AR | 72215 | |
| FINK, MATTHEW PHILIP | | ADDRESS REDACTED | | | | | | | |
| FINK, MICHAEL | | 3165 WINDWOOD TRL | | | | LAWRENCEVILLE | GA | 30044-0000 | |
| FINK, MICHAEL DEVIN | | ADDRESS REDACTED | | | | | | | |
| FINK, STEPHANI | | 12271 DAVIS RD | | | | REMINGTON | VA | 22734-0000 | |
| FINK, STEVEN | | 4435 CAUBLE RD | | | | SALISBURY | NC | 28144-1530 | |
| FINKA, MICHAEL | | 8120 HUNGARY RD | | | | GLEN ALLEN | VA | 23060 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FINKBEINER PETTIS & STROUT INC | | 520 SOUTH MAIN STREET | SUITE 2400 | | | AKRON | OH | 44311-1010 | |
| FINKBEINER PETTIS & STROUT INC | | SUITE 2400 | | | | AKRON | OH | 443111010 | |
| FINKBEINER, BRAD DAVID | | ADDRESS REDACTED | | | | | | | |
| FINKBEINER, DENNIS EMERSON | | ADDRESS REDACTED | | | | | | | |
| FINKBEINER, MICHAEL J | | ADDRESS REDACTED | | | | | | | |
| FINKE, DONALD | | 1404 LAKESIDE DR | | | | ALLISON PARK | PA | 15101-4013 | |
| FINKE, DONALD | | 1404 LAKESIDE DR | | | | ALLISON PARK | PA | 15101 | |
| FINKE, JAMES MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FINKE, JORGE | | ADDRESS REDACTED | | | | | | | |
| FINKEL, BORIS IGORYEVICH | | ADDRESS REDACTED | | | | | | | |
| FINKEL, RYAN C | | ADDRESS REDACTED | | | | | | | |
| FINKELMAN, CARL EDWARD | | ADDRESS REDACTED | | | | | | | |
| FINKELSTEIN & PARTNERS LLP | | 1279  RTE 300 | PO BOX 1111 | | | NEWBURGH | NY | 12551 | |
| FINKELSTEIN, ERIC RYAN | | ADDRESS REDACTED | | | | | | | |
| FINKELSTEIN, JOSH | | DR1 3RD FL | | | | RICHMOND | VA | 23233 | |
| FINKELSTEIN, JOSHUA D | | ADDRESS REDACTED | | | | | | | |
| FINKELSTEIN, STEVEN & GAIL | | 561 CHESTNUT LN | | | | EAST MEADOW | NY | 11554 | |
| FINKELSTEIN, STEVEN GARY | | ADDRESS REDACTED | | | | | | | |
| FINKEMEIER, KYLAN | | ADDRESS REDACTED | | | | | | | |
| FINKEN WATER INC | | 3423 CR 74 | PO BOX 7190 | | | ST CLOUD | MN | 56302 | |
| FINKEN WATER INC | | PO BOX 7190 | | | | ST CLOUD | MN | 56302 | |
| FINKENBINDER, DANIEL | | ADDRESS REDACTED | | | | | | | |
| FINKENBINDER, DUSTIN LEE | | ADDRESS REDACTED | | | | | | | |
| FINKIN, MARK | | 42 HYDE ST | | | | SARATOGA SPRINGS | NY | 12866 | |
| FINKLE, PRESTON ROBERT | | ADDRESS REDACTED | | | | | | | |
| FINKLEA, ANTHINO MORICE | | ADDRESS REDACTED | | | | | | | |
| FINKLEA, KEON | | ADDRESS REDACTED | | | | | | | |
| FINKS, JOHN | | 3504 HARBOR BLVD | | | | PORT CHARLOTTE | FL | 33952 | |
| FINLAY, CONNER | | ADDRESS REDACTED | | | | | | | |
| FINLAY, GAVIN | | 41 OVERPECK AVE | | | | RIDGEFIELD PARK | NJ | 07660-0000 | |
| FINLAY, KIRK | | 11403 LAURELWALK DR | | | | LAUREL | MD | 207073008 | |
| FINLAY, KIRK A | | ADDRESS REDACTED | | | | | | | |
| FINLAY, MEGAN CARLSON | | ADDRESS REDACTED | | | | | | | |
| FINLAY, ROBERT TODD | | ADDRESS REDACTED | | | | | | | |
| FINLAY, WESLEY SAMUEL | | ADDRESS REDACTED | | | | | | | |
| FINLAYSON, CHRISTOPHER ALLAN | | ADDRESS REDACTED | | | | | | | |
| FINLEY JANITORIAL SERVICE, HB | | PO BOX 7393 | | | | ASHEVILLE | NC | 28803 | |
| FINLEY JR, CHARLES DUWAYNE | | ADDRESS REDACTED | | | | | | | |
| FINLEY, ALEX JAMES | | ADDRESS REDACTED | | | | | | | |
| FINLEY, AMANDA | | ADDRESS REDACTED | | | | | | | |
| FINLEY, BOBBY G | | ADDRESS REDACTED | | | | | | | |
| FINLEY, BRYAN | | 637 WINTER ST | | | | FRAMINGHAM | MA | 01702-5667 | |
| FINLEY, CARROL LEONARD | | ADDRESS REDACTED | | | | | | | |
| FINLEY, DANIEL RICHARD | | ADDRESS REDACTED | | | | | | | |
| FINLEY, DUSTIN EDDIE | | ADDRESS REDACTED | | | | | | | |
| FINLEY, DUSTIN LEE | | ADDRESS REDACTED | | | | | | | |
| FINLEY, EDITH M | | 912 W 38 TH ST | | | | CHATTANOOGA | TN | 37410-1211 | |
| FINLEY, EVAN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| FINLEY, JAMES | | ADDRESS REDACTED | | | | | | | |
| FINLEY, JAMIE SUE | | ADDRESS REDACTED | | | | | | | |
| FINLEY, JEFF | | ADDRESS REDACTED | | | | | | | |
| FINLEY, JONATHAN | | 6611 ABBOTT DR | | | | HUNTINGTON BEACH | CA | 92647-0000 | |
| FINLEY, JONATHAN ADAM | | ADDRESS REDACTED | | | | | | | |
| FINLEY, JONATHAN G | | ADDRESS REDACTED | | | | | | | |
| FINLEY, JONATHAN TROY | | ADDRESS REDACTED | | | | | | | |
| FINLEY, LAKESHA | | 311 NISBET ST NW | | | | JACKSONVILLE | AL | 36265 | |
| FINLEY, LAKESHA LOVETTE | | ADDRESS REDACTED | | | | | | | |
| FINLEY, LEE L | | ADDRESS REDACTED | | | | | | | |
| FINLEY, LLOYD ABRAHAM | | ADDRESS REDACTED | | | | | | | |
| FINLEY, LUKE | | ADDRESS REDACTED | | | | | | | |
| FINLEY, MARGARET | | 578 SABLE | | | | LAS FLORES | CA | 92688 | |
| FINLEY, MARKIESHA ANTONETTE | | ADDRESS REDACTED | | | | | | | |
| FINLEY, MATT DAVID | | ADDRESS REDACTED | | | | | | | |
| FINLEY, MICHAEL | | 2693 N POPLAR AVE | | | | SPRINGFIELD | MO | 65802 | |
| FINLEY, MICHAEL A | | ADDRESS REDACTED | | | | | | | |
| FINLEY, MICHAEL JASON | | ADDRESS REDACTED | | | | | | | |
| FINLEY, NICHOLE DENISE | | ADDRESS REDACTED | | | | | | | |
| FINLEY, RAYMOND A | | 2395 SEQUOYA TRL | | | | MOBILE | AL | 36695-0000 | |
| FINLEY, TYLER SCOTT | | ADDRESS REDACTED | | | | | | | |
| FINLINSON, TAYLOR RAY | | ADDRESS REDACTED | | | | | | | |
| FINMARC MANAGEMENT INC | | 4733 BETHESDA AVE STE 500 | | | | BETHESDA | MD | 20814 | |
| FINN JR , JOHN F | | ADDRESS REDACTED | | | | | | | |
| FINN, BRITNEY E | | ADDRESS REDACTED | | | | | | | |
| FINN, DANIEL JUDE | | ADDRESS REDACTED | | | | | | | |
| FINN, JACOB MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FINN, JONATHAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FINN, JOSEPH P | | ADDRESS REDACTED | | | | | | | |
| FINN, KAITLYN ERIN | | ADDRESS REDACTED | | | | | | | |
| FINN, KANDY MARSANNE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FINN, KRISTEN M | | ADDRESS REDACTED | | | | | | | |
| FINN, MICHAEL | | 1340 JUSTUS BLVD | | | | CLARKS SUMMIT | PA | 18411 | |
| FINN, MICHAEL DAMIEN | | ADDRESS REDACTED | | | | | | | |
| FINN, MICHAEL DANIEL | | ADDRESS REDACTED | | | | | | | |
| FINN, MITCHELL A | | ADDRESS REDACTED | | | | | | | |
| FINN, PHILLIP MATTHEW | | ADDRESS REDACTED | | | | | | | |
| FINN, SHAWN | | ADDRESS REDACTED | | | | | | | |
| FINN, SHEREE C | | ADDRESS REDACTED | | | | | | | |
| FINN, SHEREE C | | ADDRESS REDACTED | | | | | | | |
| FINN, SHEREE C | | 7213 KWANTRE PARK AVE | | | | RICHMOND | VA | 23237 | |
| FINN, STEFANIE M | | ADDRESS REDACTED | | | | | | | |
| FINNEGAN BRIAN | | 621 COLE DRIVE | | | | PORT ORANGE | FL | 32127 | |
| FINNEGAN, CRAIG M | | ADDRESS REDACTED | | | | | | | |
| FINNEGAN, KEVIN | | 2938 OLD YORKTOWN RD | | | | YORKTOWN HEIGHTS | NY | 10598-2318 | |
| FINNEGAN, MATTHEW COCHRAN | | ADDRESS REDACTED | | | | | | | |
| FINNEGAN, SEAN | | 6948 FOREST HILL AVE | | | | RICHMOND | VA | 23225 | |
| FINNEGAN, SEAN CARTER | | ADDRESS REDACTED | | | | | | | |
| FINNELL APPLIANCE REPAIR | | 34 GILMAN RD | | | | N BILLERICA | MA | 01862 | |
| FINNELL, PATRICK | | 34 GILMAN RD | | | | BILLERICA | MA | 01862 | |
| FINNELL, RICHARD | | 1601 JACKSON ST | | | | PUEBLO | CO | 81004-3225 | |
| FINNELS, JACK ELTON | | ADDRESS REDACTED | | | | | | | |
| FINNEMORE, BRYAN JOHN | | ADDRESS REDACTED | | | | | | | |
| FINNEN, LAILA | | 2734 N PAGE AVE | | | | HERNANDO | FL | 34442-2909 | |
| FINNERTY, TIM | | 7120 HILMAR DRIVE | | | | WESTERVILLE | OH | 43082-0000 | |
| FINNERTY, TIM E | | ADDRESS REDACTED | | | | | | | |
| FINNEY BITHA C | | 5402 STOKES LANE | | | | RICHMOND | VA | 23226 | |
| FINNEY, BARBARA | | 4195 CREEKBLUFF DR | | | | SAINT AUGUSTINE | FL | 32086 | |
| FINNEY, BRIAN | | 829 WEST SUNNYOAKS AVE | | | | CAMPBELL | CA | 95008-6047 | |
| FINNEY, DESEAN LAMONT | | ADDRESS REDACTED | | | | | | | |
| FINNEY, DOMINIC | | ADDRESS REDACTED | | | | | | | |
| FINNEY, DYWANYE ANTHONY | | ADDRESS REDACTED | | | | | | | |
| FINNEY, JATORIS LAVAL | | ADDRESS REDACTED | | | | | | | |
| FINNEY, JENNIFER ELAINE | | ADDRESS REDACTED | | | | | | | |
| FINNEY, MARK J | | 513 US NO 1 NO 111 | | | | N PALM BEACH | FL | 33408 | |
| FINNEY, MARK J | | PO BOX 14939 | | | | N PALM BEACH | FL | 33408 | |
| FINNEY, MEG P | | ADDRESS REDACTED | | | | | | | |
| FINNEY, ROSALIND T | | ADDRESS REDACTED | | | | | | | |
| FINNEY, RYAN PATRICK | | ADDRESS REDACTED | | | | | | | |
| FINNEY, SUSAN A | | ADDRESS REDACTED | | | | | | | |
| FINNEY, WESTON CHARLES | | ADDRESS REDACTED | | | | | | | |
| FINNICUM, DAVID ROSS | | ADDRESS REDACTED | | | | | | | |
| FINNICUM, GREGORY | | 10823 HASTINGS MILL LANE | | | | CHARLOTTE | NC | 28277 | |
| FINNIE JR, DAVID | | ADDRESS REDACTED | | | | | | | |
| FINNIE, JOSEPH ARTHUR | | ADDRESS REDACTED | | | | | | | |
| FINNIE, LARA | | 10916 TRAY WAY | | | | GLEN ALLEN | VA | 23060 | |
| FINNIE, WILLIAM A | | ADDRESS REDACTED | | | | | | | |
| FINNIGAN, ANDRIA LYNN | | ADDRESS REDACTED | | | | | | | |
| FINNIGAN, KASEY | | 6939 W 141ST TERRACE | APT 1108 | | | OVERLAND PARK | KS | 66212 | |
| FINNIGAN, KEVIN | | 605 KESWICK CT | | | | LINCOLN | CA | 95648-8021 | |
| FINNVIK, ERIC MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FINNY, SAMUEL | | 3059 RENAISSANCE | | | | DALLAS | TX | 75287 | |
| FINO, JAMES JOSEPH | | ADDRESS REDACTED | | | | | | | |
| FINOCCHIO, ERNEST ANTHONY | | ADDRESS REDACTED | | | | | | | |
| FINOCCHIO, RICHARD | | ADDRESS REDACTED | | | | | | | |
| FINSEL, JAMES RAFAEL | | ADDRESS REDACTED | | | | | | | |
| FINSTEIN ESQ, PAUL M | | 3010 POST RD | | | | WARWICK | RI | 02886 | |
| FINSTER, ERIK | | 123 PINE HURST WAY | | | | GILBERTSVILLE | PA | 19525-8648 | |
| FINSTERLE, THOMAS REID | | ADDRESS REDACTED | | | | | | | |
| FINTEL, GARRETT JAMES | | ADDRESS REDACTED | | | | | | | |
| FINTOCK, ANTHONY J | | 41 33 | | | | SUNNYSIDE | NY | 11104 | |
| FINTON, PATRICK MICHEAL | | ADDRESS REDACTED | | | | | | | |
| FINTRILIS, KOSTAS V | | ADDRESS REDACTED | | | | | | | |
| FINUCAN, BRAD | | 36438 KATHY LN | | | | YUCAIPA | CA | 92399 | |
| FINUCAN, BRIAN JAVIER | | ADDRESS REDACTED | | | | | | | |
| FINUCAN, CRISTINA ANGELINA | | ADDRESS REDACTED | | | | | | | |
| FINUCAN, MARISA ANNE | | ADDRESS REDACTED | | | | | | | |
| FINUCANE, CHANCE | | 2411 CIBUTA CT | | | | WEST LAFAYETTE | IN | 47906 | |
| FINUCANE, ROBERT PIERCE | | ADDRESS REDACTED | | | | | | | |
| FINUCANE, SHAWN D | | 3129 E GAME FARM RD | | | | PANAMA CITY | FL | 32405 | |
| FINUCANE, SHAWN DAVID | | ADDRESS REDACTED | | | | | | | |
| FIORANTE, JOSEPH ROBERT | | ADDRESS REDACTED | | | | | | | |
| FIORAVANTI, DAVID H | | ADDRESS REDACTED | | | | | | | |
| FIORE & SONS RECYCLING INC, A | | 1230 MCCARTER HWY | | | | NEWARK | NJ | 07104 | |
| FIORE, ANTHONY D | | ADDRESS REDACTED | | | | | | | |
| FIORE, ANTHONY JAMES | | ADDRESS REDACTED | | | | | | | |
| FIORE, CHRIS | | ADDRESS REDACTED | | | | | | | |
| FIORE, CHRISTINA | | ADDRESS REDACTED | | | | | | | |
| FIORE, CLAUDINE | | ADDRESS REDACTED | | | | | | | |
| FIORE, HEATHER MARIE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FIORE, JORDAN ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| FIORE, KEVIN ROBERT | | ADDRESS REDACTED | | | | | | | |
| FIORE, MARK | | 7900 E PRINCESS DRAPT 1220 | | | | SCOTTSDALE | AZ | 85255 | |
| FIORE, MAXAMILLION | | ADDRESS REDACTED | | | | | | | |
| FIORE, NICHOLAS MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FIORELLI, ANGELO P | | ADDRESS REDACTED | | | | | | | |
| FIORELLI, ANGELO P | | 2930 EMBERWOOD DRIVE | | | | GARLAND | TX | 75043 | |
| FIORELLO, JEAN ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| FIORENTINI, ANTHONY MATTHEW | | ADDRESS REDACTED | | | | | | | |
| FIORENTINO, ANDREW GUY | | ADDRESS REDACTED | | | | | | | |
| FIORENTINO, GIOVANNA MARIA | | ADDRESS REDACTED | | | | | | | |
| FIORENTINO, NICHOLAS | | 6 NEWSTEAD ST | | | | LITCHFIELD | NH | 03052-0000 | |
| FIORENTINO, NICHOLAS JOSEPH | | ADDRESS REDACTED | | | | | | | |
| FIORENTINO, SALVATORE RAYMOND | | ADDRESS REDACTED | | | | | | | |
| FIORENZA, ASHLEY MARY | | ADDRESS REDACTED | | | | | | | |
| FIORETTI, DAN | | ADDRESS REDACTED | | | | | | | |
| FIORETTI, FRANKEY J | | ADDRESS REDACTED | | | | | | | |
| FIORETTI, MICHAEL | | 4783 LAKE VALLEY DR APT 1B | | | | LISLE | IL | 60532 | |
| FIORETTI, MICHAEL EDWARD | | ADDRESS REDACTED | | | | | | | |
| FIORETTI, MICHAEL EDWARD | MICHAEL EDWARD FIORETTI | 4783 LAKE VALLEY DR APT 1B | | | | LISLE | IL | 60532 | |
| FIORI, BRANDON ELERY | | ADDRESS REDACTED | | | | | | | |
| FIORILLI, MICHAEL ANGELO | | ADDRESS REDACTED | | | | | | | |
| FIORILLO, JENNIFER | | ADDRESS REDACTED | | | | | | | |
| FIORINO, JOSHUA | | 113 SUNRISE TERRACE | | | | LIVERPOOL | NY | 13088-0000 | |
| FIORINO, JOSHUA MARK | | ADDRESS REDACTED | | | | | | | |
| FIOROPOULOS, ELENI | | 2112 BROMLEY PARK DR | | | | WINSTON SALEM | NC | 27103 | |
| FIORVANTE, LUZ DE ALBA | | ADDRESS REDACTED | | | | | | | |
| FIORY, JONATHAN WILLIAM | | ADDRESS REDACTED | | | | | | | |
| FIRE & SECURITY SYSTEMS INC | | 516 W CAMPUS DR | | | | ARLINGTON HTS | IL | 60004 | |
| FIRE & SECURITY SYSTEMS INC | | 516 W CAMPUS DR | | | | ARLINGTON HTS | IL | 60004-1408 | |
| FIRE BRAND INC | | 3025 S MILITARY HWY | | | | CHESAPEAKE | VA | 23323 | |
| FIRE CONTROL ELECTRICAL SYSTEM | | PO BOX 3128 | | | | PLAINFIELD | NJ | 070630128 | |
| FIRE CONTROL SYSTEMS LTD INC | | 6C NEWSOME PLACE | | | | HAMPTON | VA | 23661 | |
| FIRE CREEK CROSSING LLC | | 3600 BIRCH ST STE 250 | | | | NEWPORT BEACH | CA | 92660 | |
| FIRE DEFENSE CENTERS INC | | 3919 MORTON STREET | | | | JACKSONVILLE | FL | 32217 | |
| FIRE DETECTION | | 11172 PENROSE ST | | | | SUN VALLEY | CA | 91352-2724 | |
| FIRE EQUIPMENT COMPANY INC | | 6446 PETERS CREEK ROAD | | | | ROANOKE | VA | 24019 | |
| FIRE EQUIPMENT COMPANY INC | | PO BOX 19711 | 6446 PETERS CREEK ROAD | | | ROANOKE | VA | 24019 | |
| FIRE EQUIPMENT SALES INC | | PO BOX 9382 | | | | CHARLOTTE | NC | 28299 | |
| FIRE EQUIPMENT SERVICES INC | | 434 N 7TH ST | | | | FORT PIERCE | FL | 34950 | |
| FIRE EXTINGUISHER SALES/SVCE | | 31551 GROESBECK | | | | FRASER | MI | 480262592 | |
| FIRE EXTINGUISHER SPECIALISTS | | PO BOX 48 | | | | MARIETTA | OH | 45750 | |
| FIRE FIGHTER SALES & SVCE CO | | 1721 MAIN STREET | | | | PITTSBURGH | PA | 15215 | |
| FIRE GLAZED HAM | | 1112 7TH AVE | | | | MONROE | WI | 53566 | |
| FIRE LAKE SYSTEMS INC | | 874 SOUTH SHORE DRIVE | | | | LAKE WAUKOMIS | MO | 64151 | |
| FIRE MASTER | | 2804 CORRINE DR | | | | ORLANDO | FL | 32803 | |
| FIRE MATERIALS GROUP LLC | | 2615 S INDUSTRIAL PARK AVE | | | | TEMPE | AZ | 85282 | |
| FIRE MATERIALS GROUP LLC | | MR RUSS LEAVITT | FIRE MATERIALS GROUP LLC | 2615 S INDUSTRIAL PARK AVE | | TEMPE | AZ | 85282 | |
| FIRE MATERIALS GROUP LLC | FIRE MATERIALS GROUP LLC | 2615 S INDUSTRIAL PARK AVE | | | | TEMPE | AZ | 85282 | |
| FIRE MATERIALS GROUP LLC | PAUL J LEEDS ESQ | HIGGS FLETCHER & MACK LLP | 401 WEST A ST STE 2600 | | | SAN DIEGO | CA | 92101 | |
| FIRE PROTECTION CO | | 12828 S RIDGEWAY AVE | | | | ALSIP | IL | 60803 | |
| FIRE PROTECTION EQUIP & SVC | | 1013 W MAIN | | | | ARDMORE | OK | 73402 | |
| FIRE PROTECTION EQUIP & SVC | | 1704 FLOYD | | | | ARDMORE | OK | 73401 | |
| FIRE PROTECTION EQUIPMENT CO | | 7206 IMPALA DR | | | | RICHMOND | VA | 23228 | |
| FIRE PROTECTION INDUSTRIES INC | | 1765 WOODHAVEN DR | | | | BENSALEM | PA | 19020 | |
| FIRE PROTECTION OF LOUISVILLE | | PO BOX 991486 | | | | JEFFERSONTOWN | KY | 40269-1486 | |
| FIRE PROTECTION SPECIALISTS | | PO BOX 1077 | 40 1 RIVER ST | | | OLD SAYBROOK | CT | 06475 | |
| FIRE PROTECTION SYSTEMS INC | | 160 MOUNTAINSIDE | | | | MENDHAM | NJ | 07945 | |
| FIRE PROTECTION SYSTEMS INC | | 99 QUAKER CHURCH RD | | | | RANDOLPH | NJ | 07869 | |
| FIRE PROTECTION, THE | | 12870 SW FIRST | | | | BEAVERTON | OR | 97005 | |
| FIRE PROTECTIVE SERVICES INC | | 11016 GRAYS CORNER ROAD | | | | BERLIN | MD | 21811 | |
| FIRE PUMP TESTING CO, THE | | 11 VARNEY ST STE 2 | | | | JAMAICA PLAIN | MA | 02130-4019 | |
| FIRE SAFE PROTECTION SERVICES LP | | 1815 SHERWOOD FOREST | | | | HOUSTON | TX | 77043 | |
| FIRE SAFE PROTECTION SERVICES LP | | PO BOX 3264 | | | | HOUSTON | TX | 77253-3264 | |
| FIRE SAFETY FIRST | | 1015 N LOGAN | | | | SANTA ANA | CA | 92701 | |
| FIRE SAFETY INC | | PO BOX 19 | | | | WOOD RIVER | IL | 62095 | |
| FIRE SAFETY INDUSTRIES | | 3428 STANFORD NE | | | | ALBUQUERQUE | NM | 87107-2020 | |
| FIRE SAFETY SYSTEMS INC | | PO BOX 944 | | | | FREDERICKSBURG | VA | 22404 | |
| FIRE SYSTEMS INC | | 4700 HIGHLANDS PKY | | | | SMYRNA | GA | 30082 | |
| FIRE SYSTEMS INC | | PO BOX 56 | | | | HAWTHORNE | NY | 10532 | |
| FIRE SYSTEMS INC | | PO BOX 56 | 194 BRADY AVE | | | HAWTHORNE | NY | 105320056 | |
| FIRE SYSTEMS WEST | | 600 SE MARITIME AVENUE | SUITE 300 | | | VANCOUVER | WA | 98661 | |
| FIRE SYSTEMS WEST | | SUITE 300 | | | | VANCOUVER | WA | 98661 | |
| FIRE SYSTEMS WEST INC | FIRE SYSTEMS WEST INC | ATTN JACQUIE HILFIKER ACCTNG | 206 FRONTAGE RD N STE C | | | PACIFIC | WA | 98047 | |
| FIRE SYSTEMS WEST INC | ATTN JACQUIE HILFIKER ACCTNG | 206 FRONTAGE RD N STE C | | | | PACIFIC | WA | 98047 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FIRE TEC INC | | 5114 S 33RD ST | | | | FT SMITH | AR | 72903-6860 | |
| FIRE TECH EQUIPMENT CORP | | PO BOX 299 | | | | DUBLIN | PA | 18917 | |
| FIRE TECH EQUIPMENT INC | | 5633 DAWSON STREET | | | | HOLLYWOOD | FL | 33023 | |
| FIRE TECH SERVICES INC | | 3 E CARDINAL COURT | | | | HILTON HEAD | SC | 29926 | |
| FIRE TECH SERVICES INC | | 9 HUNTER RD STE D | | | | HILTON HEAD | SC | 29926 | |
| FIRE WATCH SERVICES | | 7664L FULLERTON RD | | | | SPRINGFIELD | VA | 22153 | |
| FIRE X CORPORATION | | 3305 CROFT ST | | | | NORFOLK | VA | 23513 | |
| FIRE X CORPORATION | | PO BOX 9757 | | | | RICHMOND | VA | 23228 | |
| FIRE, DOROTHY S | | 920 NELSON ST | | | | LAKEWOOD | CO | 80215-5628 | |
| FIREBIRD INTERNATIONAL | | BOX 5023 2000 MARICOPA RD | | | | CHANDLER | AZ | 85226 | |
| FIRECREEK CROSSING OF RENO LLC | | 3006 NORTHUP WY STE 301 | | | | BELLEVUE | WA | 98004 | |
| FIRECREEK CROSSING OF RENO LLC | | 6759 SIERRA COURT | SUITE E | C/O RREEF MANAGEMENT COMPANY | | DUBLIN | CA | 94568 | |
| FIRECREEK CROSSING OF RENO LLC | C O RREEF MANAGEMENT COMPANY | DEPT NO 2072 BOX 39000 | | | | SAN FRANCISCO | CA | 94139 | |
| FIRECREEK CROSSING OF RENO LLC | C O RREEF MANAGEMENT COMPANY | 6759 SIERRA COURT STE E | | | | DUBLIN | CA | 94568 | |
| FIRECREEK CROSSING OF RENO LLC | C O RREEF MANAGEMENT COMPANY | 6759 SIERRA COURT STE E | | | | DUBLIN | CA | 94588 | |
| FIRECREEK LLC | | 3600 BIRCH ST STE 250 | | | | NEWPORT BEACH | CA | 92660 | |
| FIREFIGHTERS EQUIPMENT CO | | 3038 LENOX AVE | | | | JACKSONVILLE | FL | 32254 | |
| FIREFIGHTERS EQUIPMENT CO | | PO BOX 60189 | | | | JACKSONVILLE | FL | 32236-0189 | |
| FIREFOE CORPORATION | | 999 TRUMBULL AVE | | | | GIRARD | OH | 44420 | |
| FIREGUARD CORPORATION, THE | | 200 RITCHIE ROAD | | | | CAPITOL HEIGHTS | MD | 207433693 | |
| FIREHOUSE RESTAURANT/CATERING | | 627 W WALNUT STREET | | | | JOHNSON CITY | TN | 37601 | |
| FIRELINE CORPORATION | | 4506 HOLLINS FERRY ROAD | | | | BALTIMORE | MD | 212274671 | |
| FIREMANS FUND INSURANCE COMPANY | | 777 SAN MARIN DRIVE | | | | NOVATO | CA | 94998 | |
| FIREMASTER | | 12800 UNIVERSITY DR ST 400 | | | | FORT MYERS | FL | 33907 | |
| FIREMASTER | | 3231 EXECUTIVE WAY | | | | MIRAMAR | FL | 33025 | |
| FIREMASTER | | 7198 CONVOY COURT | | | | SAN DIEGO | CA | 92111 | |
| FIREMASTER | | 99 1342A KOAHA PL | | | | AIEA | HI | 96701 | |
| FIREMASTER | | PO BOX 121019 | DEPT 1019 | | | DALLAS | TX | 75312-1019 | |
| FIREMASTER | | PO BOX 2222 | | | | SANTA MONICA | CA | 90407-2222 | |
| FIREMASTER | | PO BOX 2224 | | | | SANTA MONICA | CA | 90407-2224 | |
| FIREMASTER | | PO BOX 2225 | MASTER PROTECTION CORP | | | SANTA MONICA | CA | 90407-2225 | |
| FIREMASTER | | PO BOX 2226 | | | | SANTA MONICA | CA | 90407-2226 | |
| FIREMASTER | | PO BOX 2228 | | | | SANTA MONICA | CA | 90407 | |
| FIREMASTER | | PO BOX 2230 | | | | SANTA MONICA | CA | 90407-2230 | |
| FIREMASTER | | PO BOX 2232 | MASTER PROTECTION CORP | | | SANTA MONICA | CA | 90407-2232 | |
| FIREMASTER | | PO BOX 2235 | | | | SANTA MONICA | CA | 90407-2235 | |
| FIREMASTER | | PO BOX 2236 | | | | SANTA MONICA | CA | 90407 | |
| FIREMASTER | | PO BOX 2237 | | | | SANTA MONICA | CA | 90407-2237 | |
| FIREMASTER | | PO BOX 2238 | | | | SANTA MONICA | CA | 90407-2238 | |
| FIREMASTER | | PO BOX 2245 | | | | SANTA MONICA | CA | 90407-2245 | |
| FIREMASTER | | PO BOX 9600 | | | | FORT MYERS | FL | 33906-9600 | |
| FIREMASTER | | PO BOX 9601 | | | | FORT MYERS | FL | 33906-9601 | |
| FIREMASTER | | PO BOX 9603 | | | | FT MYERS | FL | 33906-9603 | |
| FIREMASTER | | PO BOX 9604 | | | | FORT MYERS | FL | 33906-9604 | |
| FIREMASTER | | PO BOX 9606 | | | | FORT MYERS | FL | 33906-9606 | |
| FIREMASTER | | PO BOX 9607 | | | | FORT MYERS | FL | 33906 | |
| FIREMASTER | | PO BOX 9607 | | | | FORT MYERS | FL | 33906-9607 | |
| FIREMASTER | | PO BOX 9610 | | | | FORT MYERS | FL | 33906-9610 | |
| FIREMATIC SPRINKLER CO INC | | 349 WALNUT STREET | | | | LAWRENCEBERG | IN | 47025 | |
| FIREPLACE & BBQ CENTER, THE | | 108 JEFFERSON AVE | | | | DES MOINES | IA | 50314 | |
| FIREPOWER INC | | 10220 N NEVADA ST STE 200 | | | | SPOKANE | WA | 99218 | |
| FIREPOWER INC | | PO BOX 28278 | | | | SPOKANE | WA | 99228 | |
| FIREPRO INC | | 991 DERON DR | | | | LAWRENCEVILLE | GA | 30044 | |
| FIRESERVICE INC | | 11803 METRO PKY | | | | FORT MYERS | FL | 33912 | |
| FIRESHEETS, LINDA R | | ADDRESS REDACTED | | | | | | | |
| FIRESHEETS, LINDA R | | 14601 BACK BAY CT | | | | BETHIA | VA | 23112 | |
| FIRESIDE DINING | | HCR 72 BOX 313 B | | | | ARDMORE | OK | 73401 | |
| FIRESTINE, AUTUMN MICHELE | | ADDRESS REDACTED | | | | | | | |
| FIRESTONE | | 5304 OPPORTO AVE | | | | BIRMINGHAM | AL | 35210 | |
| FIRESTONE | | PO BOX 1962 | | | | CARMEL | IL | 460325607 | |
| FIRESTONE | | PO BOX 33661 | | | | CHICAGO | IL | 60673 | |
| FIRESTONE, ANDE | | 5432 W WIND LN | | | | INDIANAPOLIS | IN | 46250-1047 | |
| FIRESTONE, BRUCE | | 12711 TREE LINE CT | | | | NORTH FORT MYERS | FL | 33903 | |
| FIRESTONE, EMILY LYNN | | ADDRESS REDACTED | | | | | | | |
| FIRESTONE, TRAVIS M | | ADDRESS REDACTED | | | | | | | |
| FIRETROL PROTECTION SYSTEMS | | 3696 W 900 S STE A | | | | SALT LAKE CITY | UT | 84104 | |
| FIRETRON INC | | PO BOX 1604 | | | | STAFFORD | TX | 77497 | |
| FIREWHEEL TOWN CENTER | ATTN PATTY SUMMERS | C O SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | | INDIANAPOLIS | IN | 46204 | |
| FIRKO, JOHN C | | ADDRESS REDACTED | | | | | | | |
| FIRKUS, ROBERT | | 4622 RIO TOCCO DR | | | | RENO | NV | 89502 | |
| FIRLIK, DEREK ALLEN | | ADDRESS REDACTED | | | | | | | |
| FIRLIK, DEREK ALLEN | | ADDRESS REDACTED | | | | | | | |
| FIRMANI PENSION INC | | 18 GROVE ST | | | | HADDONFIELD | NJ | 08033 | |
| FIRMIN JR , WALTER | | ADDRESS REDACTED | | | | | | | |
| FIRMIN, CHARLES BRADY | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FIRMIN, HANNAH | | WAYSIDE WOOBURNTOUM | | | | BUCKS | | HP100PN | |
| FIRMSTONE JR , MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| FIRNKES, TIMOTHY SCOTT | | ADDRESS REDACTED | | | | | | | |
| FIROUZABADIAN, SHAHRIAR | | ADDRESS REDACTED | | | | | | | |
| FIRSCHING, FRED G | | ADDRESS REDACTED | | | | | | | |
| FIRST ACCESS | | PO BOX 4240 | | | | CAROL STREAM | IL | 601974240 | |
| FIRST ACT INC | | 745 BOYLSTON ST | | | | BOSTON | MA | 02116 | |
| FIRST ACT INC | | 745 BOYLSTON STREET | | | | BOSTON | MA | 02116 | |
| FIRST ACT INC | | PO BOX 847371 | | | | BOSTON | MA | 02284-7371 | |
| FIRST ADVANTAGE | | 1320 HARBOR BAY PKWY | STE 110 | | | ALAMEDA | CA | 94502 | |
| FIRST ADVANTAGE | | 1701 HARBOR BAY PKY STE 125 | | | | ALAMEDA | CA | 94502 | |
| FIRST ADVANTAGE TAX CONSULTING SVCS | | PO BOX 404537 | | | | ATLANTA | GA | 30384 | |
| FIRST ADVANTAGE TAX CONSULTING SVCS | FIRST ADVANTAGE TAX CONSULTING SVCS | PO BOX 404537 | | | | ATLANTA | GA | 30384 | |
| FIRST ADVANTAGE TAX CONSULTING SVCS | LEONARD J THOMAS | 100 CARILLON PKWY | | | | ST PETERSBURG | FL | 33716 | |
| FIRST AID 2000 | | PO BOX 803010 | | | | SANTA CLARITA | CA | 91380-3010 | |
| FIRST ALARM SECURITY & PATROL | | 1111 ESTATES DR | | | | APTOS | CA | 95003 | |
| FIRST AMERICAN BANK | | PO BOX 30014 | | | | NASHVILLE | TN | 37241-0014 | |
| FIRST AMERICAN BANK | | PO BOX 305190 | | | | NASHVILLE | TN | 37230-5190 | |
| FIRST AMERICAN MAINTENANCE CO | | PO BOX 1764 | | | | STAFFORD | TX | 774971764 | |
| FIRST AMERICAN SECURITY SVCS | | 1005 NE 125 ST STE 103 | | | | NORTH MIAMI | FL | 33161 | |
| FIRST AMERICAN TITLE | | SUITE 300 | | | | PHILADELPHIA | PA | 19102 | |
| FIRST AMERICAN TITLE | | TWO PENN CENTER | SUITE 300 | | | PHILADELPHIA | PA | 19102 | |
| FIRST AMERICAN TITLE GUARANTY | | 2201 BROADWAY STE 615 | COMPANY | | | OAKLAND | CA | 94612 | |
| FIRST AMERICAN TITLE GUARANTY | | COMPANY | | | | OAKLAND | CA | 94612 | |
| FIRST AMERICAN TITLE INSURANCE | | 114 EAST FIFTH STREET | ATTN TITLE ACCOUNTING | | | SANTA ANA | CA | 92701 | |
| FIRST AMERICAN TITLE INSURANCE | | 2101 FOURTH AVE STE 800 | | | | SEATTLE | WA | 98109 | |
| FIRST AMERICAN TITLE INSURANCE | | 520 N CENTRAL AVE | | | | GLENDALE | CA | 91203 | |
| FIRST AMERICAN TITLE INSURANCE | | 5607 GLENRIDGE DR NE STE 200 | | | | ATLANTA | GA | 30342 | |
| FIRST AMERICAN TITLE INSURANCE | TITLE ACCOUNTING | | | | | SANTA ANA | CA | 92701 | |
| FIRST ANNAPOLIS CONSULTING | | 900 ELKRIDGE LANDING RD STE 400 | | | | LINTHICUM | MD | 21090 | |
| FIRST APPLIANCE SERVICE TEAM | | 12001 NE 12TH ST 40 BRIERWOOD CTR | | | | BELLEVUE | WA | 98005 | |
| FIRST APPRAISAL CO OF DANVILLE | | 17 E LIBERTY LANE | | | | DANVILLE | IL | 61832 | |
| FIRST APPRAISAL SERVICES INC | | 4004 N 7TH ST | | | | PHOENIX | AZ | 85014 | |
| FIRST AVENUE CATERERS | | 36 FIRST AVE | | | | DENVILLE | NJ | 07834 | |
| FIRST BANK CASH MGMT SERVICES | | CASH MGR GROUP MPFP1103 | CM/9581 | | | ST PAUL | MN | 55170-9581 | |
| FIRST BANK CASH MGMT SERVICES | | CM/9581 | | | | ST PAUL | MN | 551709581 | |
| FIRST BAPTIST CHURCH OF SUNRISE | | 6401 SUNSET STRIP | | | | SUNRISE | FL | 33313 | |
| FIRST BERKSHIRE BUSINESS TRUST | | PO BOX 21199 | BRADEN RIVER POST OFFICE | | | BRADENTON | FL | 34204-1199 | |
| FIRST BERKSHIRE PROPERTIES INC | ATTN KEN LABENSKI | C O BENDERSON DEVELOPMENT COMPANY INC | 570 DELAWARE AVE | | | BUFFALO | NY | 14202 | |
| FIRST BERKSHIRE PROPERTIES LLC | | 8441 COOPER CREEK BLVD | | | | UNIVERSITY PARK | FL | 34201 | |
| FIRST BERKSHIRE PROPERTIES LLC | ATTN JAMES S CARR ESQ | ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | NEW YORK | NY | 10178 | |
| FIRST BERKSHIRE PROPERTIES LLC | BENDERSON PROPERTIES INC AND DONALD E ROBINSON | ATTN KEN LABENSKI | C O BENDERSON DEVELOPMENT COMPANY INC | 570 DELAWARE AVE | | BUFFALO | NY | 14202 | |
| FIRST BERKSHIRE PROPERTIES LLC | FIRST BERKSHIRE PROPERTIES INC | ATTN KEN LABENSKI | C O BENDERSON DEVELOPMENT COMPANY INC | 570 DELAWARE AVE | | BUFFALO | NY | 14202 | |
| FIRST BERKSHIRE PROPERTIES LLC | RANDALL BENDERSON | 8441 COOPER CREEK BLVD | ATTN  RANDALL BENDERSON | | | UNIVERSITY PARK | FL | 34201 | |
| FIRST BUSINESS SYSTEMS INC | | 12090 W 50TH PL | | | | WHEAT RIDGE | CO | 80033 | |
| FIRST CAL INDUSTRIAL 2 ACQUISITION | | 4742 CREEK RD | | | | CINCINNATI | OH | 45242 | |
| FIRST CAL INDUSTRIAL 2 ACQUISITION | | PO BOX 809144 | | | | CHICAGO | IL | 60680-9144 | |
| FIRST CALL CORPORATION | | PO BOX 98490 | | | | CHICAGO | IL | 606938490 | |
| FIRST CALL JEWEL INC | | PO BOX 2980 | | | | IDAHO FALLS | ID | 83403-2980 | |
| FIRST CAPITAL INSTITUTIONAL RE | | DEPT NO 77 5185 | | | | CHICAGO | IL | 606785185 | |
| FIRST CAPITAL INSTITUTIONAL RE | | INDIAN RIDGE PLAZA | DEPT NO 77 5185 | | | CHICAGO | IL | 60678-5185 | |
| FIRST CAPITAL WESTERN REGION | | PO BOX 643382 | | | | CINCINNATI | OH | 45264-3382 | |
| FIRST CAPITAL WESTERN REGION | MARK ZICKEL | 2555 STATE ST | | | | SAN DIEGO | CA | 92101 | |
| FIRST CAPITAL WESTERN REGION | MARK ZICKEL | 2555 STATE STREET | | | | SAN DIEGO | CA | 92101 | |
| FIRST CARD | | PO BOX 15098 | | | | WILMINGTON | DE | 19886 | |
| FIRST CARD | | PO BOX 15098 | | | | WILMINGTON | DE | 198865098 | |
| FIRST CARE | | 2501 W ILLINOIS AVE STE C | | | | MIDLAND | TX | 79701 | |
| FIRST CARE WALK IN MED GROUP | | 22840 SOLEDAD CYN RD | | | | SAUGUS | CA | 91350 | |
| FIRST CHOICE APPLIANCE | | 2319 114TH ST B4 | | | | LUBBOCK | TX | 79423 | |
| FIRST CHOICE BUSINESS MACHINES | | PO BOX 3038 | | | | REDMOND | WA | 98052 | |
| FIRST CHOICE CHILDRENS HOMECARE | | 101 W RENNER RD STE 170 | | | | RICHARDSON | TX | 75082 | |
| FIRST CHOICE DIRECT | | PO BOX 100 | DBA HOLIDAY SENTIMENTS | | | LUMBERTON | NJ | 08048-0100 | |
| FIRST CHOICE DIRECT | | PO BOX 188 | | | | SUNMAN | IN | 47041-0188 | |
| FIRST CHOICE HEATING & AIR COND | | 760 BLUFF DR | | | | LOS BANOS | CA | 93635 | |
| FIRST CHOICE POWER | | BOX 901086 | | | | FORT WORTH | TX | 761012086 | |
| FIRST CHOICE POWER | | BOX 901088 | | | | FORT WORTH | TX | 76101-2088 | |
| FIRST CHOICE SERVICE INC | | 229 WAVERLY DR | | | | VIRGINIA BEACH | VA | 23452 | |
| FIRST CHOICE SERVICES | | 2423 VERNA CT | | | | SAN LEANDRO | CA | 94577 | |
| FIRST CHOICE SERVICES | | 3130 ALFRED ST | | | | SANTA CLARA | CA | 95054-3304 | |
| FIRST CHOICE SERVICES | | 4471 S 134TH PL | | | | TUKWILA | WA | 98168 | |
| FIRST CHOICE SERVICES | | PO BOX 2211 | | | | DOWNEY | CA | 902420211 | |
| FIRST CHOICE SOLUTIONS | | 170 S MAIN ST STE 800 | | | | SALT LAKE CITY | UT | 84101-1656 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FIRST CHOICE SOLUTIONS | | 5215 WILEY POST WY 400 | | | | SALT LAKE CITY | UT | 84116 | |
| FIRST CHOICE SOLUTIONS | STPHEN W RUPP  TRUSTEE C/O JEREMY C  SINK | MCKAY BURTON & THURMAN | 170 SOUTH MAIN ST  STE 800 | | | SALT LAKE CITY | UT | 84101 | |
| FIRST CHOICE SOUTHERN BARBQUE | | 10113 ADAMO DRIVE | | | | TAMPA | FL | 33619 | |
| FIRST CITIZENS BANK & TRUST CO | | PO BOX 4715 | FACTORING DIVISION | | | GREENSBORO | NC | 27404-4715 | |
| FIRST CITY COURT | | 421 LOYOLA AVE RM 208 | LAMBERT BOISSIERE III CONSTAB | | | NEW ORLEANS | LA | 70112 | |
| FIRST CITY COURT | | FIRST CITY COURT ROOM 208 | | | | NEW ORLEANS | LA | 70112 | |
| FIRST CLASS ACT C/O F CAMPBELL | | 334 DUNHAMS CORNER RD | TOWNSHIP OF EAST BRUNSWICK | | | EAST BRUNSWICK | NJ | 08816 | |
| FIRST CLASS BALLOONS | | 12217 HILLSHIRE CT | | | | GLEN ALLEN | VA | 23059 | |
| FIRST CLASS CHARTER, INC | | PO BOX 816 | | | | LA MIRADA | CA | 90604 | |
| FIRST CLASS COACH CO INC | | 4783 37TH ST N | | | | ST PETERSBURG | FL | 33714 | |
| FIRST COAST CLEANING SERVICES | | PO BOX 551579 | | | | JACKSONVILLE | FL | 32255-1579 | |
| FIRST COAST PROMOTIONS | | 4241 BAYMEADOWS RD STE 18 | | | | JACKSONVILLE | FL | 32217 | |
| FIRST COASTAL BANK | | PO BOX 848 | | | | VIRGINIA BEACH | VA | 23451 | |
| FIRST COMMERCIAL REALTY & | | 29500 TELEGRAPH RD STE 110 | | | | SOUTHFIELD | MI | 48034 | |
| FIRST COMMERCIAL REALTY & | | DEVELOPMENT CO INC | 29500 TELEGRAPH RD STE 110 | | | SOUTHFIELD | MI | 48034 | |
| FIRST COMMUNITY FEDERAL CU | | 310 S RIVERVIEW DR | | | | PARCHMENT | MI | 49004 | |
| FIRST COMMUNITY FINANCE | | PO BOX 27032 | HENRICO GENERAL DIST CT | | | RICHMOND | VA | 23273 | |
| FIRST CONFERENCES LTD | | 7/9 FASHION ST | | | | LONDON | | E1 6PX | GREAT BRITAIN |
| FIRST CONSEPT, | | 880 FIRST ST | | | | MUSKEGON | MI | 49440-1131 | |
| FIRST CREDIT SOLUTIONS INC | | 9522 E 47TH PL STE H | | | | TULSA | OK | 74145 | |
| FIRST CUP COFFEE SERVICE INC | | PO BOX 899 | | | | MECHANICSVILLE | VA | 23111 | |
| FIRST DATA CORP | | 12500 E BELFORD AVE M23A3 | | | | ENGLEWOOD | CO | 80112 | |
| FIRST DATA CORP | | 3395 NORTHEAST EXPRESSWAY | SUITE 550 | | | ATLANTA | GA | 30341 | |
| FIRST DATA CORP | | PO BOX 2021 | IPS VALUELINK | | | ENGLEWOOD | CO | 80150-2021 | |
| FIRST DATA CORP | | SUITE 550 | | | | ATLANTA | GA | 30341 | |
| FIRST DATA MERCHANT SERVICES | | C/O FIRST DATA MERCHANT SVCS | | | | MIAMI | FL | 331025221 | |
| FIRST DATA MERCHANT SERVICES | | PO BOX 2021 | | | | ENGLEWOOD | CO | 80150-2021 | |
| FIRST DATA VALUE LINK | | VALUELINK LLC | PO BOX 2021 | | | ENGLEWOOD | CO | 80150-2021 | |
| FIRST ELECTRONICS SERVICE | | 5214 CENTER ST | | | | OMAHA | NE | 68106 | |
| FIRST EMPLOYMENT SERVICES INC | | PO BOX 25818 | | | | TEMPO | AZ | 85285 | |
| FIRST ENERGY SOLUTIONS | ATTN BANKRUPTCY ANALYST | 341 WHITE POND DR | A WAC B21 | | | AKRON | OH | 44320 | |
| FIRST FEDERAL SAVINGS BANK | | 35 TABB ST | PETERSBURG GEN DIST COURT | | | PETERSBURG | VA | 23803 | |
| FIRST FEDERAL SAVINGS BANK | | PETERSBURG GEN DIST COURT | | | | PETERSBURG | VA | 23803 | |
| FIRST FIDELITY BANK | | 123 SOUTH BROAD STREET | | | | PHILADELPHIA | PA | 19109 | |
| FIRST FIDELITY BANK | STEPHEN CLARK | 123 SOUTH BROAD STREET | | | | PHILADELPHIA | PA | 19109 | |
| FIRST FILTER | | 7 ST MARK | | | | ST PETERS | MO | 63376 | |
| FIRST FLORIDA APPRAISAL SERVIC | | 2206 E COLONIAL DR | | | | ORLANDO | FL | 32803 | |
| FIRST FLORIDA RECOVERY INC | | PO BOX 3283 | | | | TALLAHASSEE | FL | 32315 | |
| FIRST FRANKLIN FINANCIAL | | PO BOX 70 | | | | MADISON | GA | 30650 | |
| FIRST GUARD SECURITY & PATROL | | 3110 ARDEN WAY | | | | SACRAMENTO | CA | 95825 | |
| FIRST HEALTH CARE GROUP | | 100 N CURRY PIKE | | | | BLOOMINGTON | IN | 47404 | |
| FIRST HEALTHCARE PHYSICIAN SVC | | 453 ROUTE 211 E | | | | MIDDLETOWN | NY | 10940 | |
| FIRST IMPRESSION | | PO BOX 23251 | | | | EUGENE | OR | 97402 | |
| FIRST IMPRESSION WINDOW CLEAN | | 327A OLD MCHENRY RD | | | | LONG GROVE | IL | 60047 | |
| FIRST IMPRESSIONS | | 3556 SNOWS RD | | | | CAMINO | CA | 95709 | |
| FIRST IMPRESSIONS PRINTING | | 195 S HAMILTON RD | | | | COLUMBUS | OH | 43213 | |
| FIRST IN TEMPORARIES | | PO BOX 274024 | | | | TAMPA | FL | 33688-4024 | |
| FIRST IN TEMPORARIES | | PO BOX 472629 | | | | CHARLOTTE | NC | 282472629 | |
| FIRST INDUSTRIAL INVESTMENT | | 75 REMITTANCE DR | STE 1066 | | | CHICAGO | IL | 60675-1066 | |
| FIRST INDUSTRIAL LP | | 21125 NETWORK PL | | | | CHICAGO | IL | 60673-1211 | |
| FIRST INDUSTRIAL LP | | 75 REMITTANCE DR STE 1475 | | | | CHICAGO | IL | 606751475 | |
| FIRST INDUSTRIAL REALTY TRUST INC | JEREMY W RYAN ESQ | SAUL EWING LLP | 222 DELAWARE AVE | PO BOX 1266 | | WILMINGTON | DE | 19801 | |
| FIRST INDUSTRIAL REALTY TRUST INC | STEPHEN FENNING | OPERATIONS MANAGER | 707 EAGLEVIEW BLVD STE 110 | | | EXTON | PA | 19341 | |
| FIRST INSTALLS | | 8892 WATSON ST | | | | CYPRESS | CA | 90630 | |
| FIRST INTERNATIONAL COMPUTER, INC | | 6F 201 24 FORMOSA PLASTICS | REAR BLDG TUN AWA N RD | | | TAIPEI | | | TAIWAN |
| FIRST INTERNATIONAL DIGITAL | | 105 W CENTRAL RD | | | | SCHAUMBURG | IL | 60195 | |
| FIRST INTL COMPUTER OF AMERICA | | 1045  MISSION CT | | | | FREMONT | CA | 94539 | |
| FIRST INTL COMPUTER OF AMERICA | | 5020 BRANDIN CT | | | | FREMONT | CA | 94538 | |
| FIRST INTL COMPUTER OF AMERICA | FIRST INTL COMPUTER OF AMERICA | 1045 MISSION CT | | | | FREMONT | CA | 94539 | |
| FIRST INTL COMPUTER OF AMERICA | PETER CHANG | 5020 BRANDIN COURT | | | | FREMONT | CA | 94538 | |
| FIRST INTL COMPUTER OF AMERICA | PETER CHANG | 5020 BRANDIN CT | | | | FREMONT | CA | 94538 | |
| FIRST LINE FIRE PROTECTION | | PO BOX 3276 | | | | EDINBURG | TX | 785403276 | |
| FIRST MED MARIN MEDICAL | | BARRY S LANDFIELD | 25 BELLAM BLVD SUITE 101 | | | SAN RAFAEL | CA | 94901 | |
| FIRST MED MARIN MEDICAL | | 25 BELLAM BLVD SUITE 101 | | | | SAN RAFAEL | CA | 94901 | |
| FIRST MEDIATION CORPORATION | | 16501 VENTURA BLVD STE 606 | | | | ENCINO | CA | 91436 | |
| FIRST MEDICAL CARE | | 10555 SE CARR RD | | | | RENTON | WA | 980555820 | |
| FIRST MEDICAL RESPONDER INC | | 219 SPRINGDALE DR NE | | | | ATLANTA | GA | 30305 | |
| FIRST NATIONAL BANK & TRUST CO | | PO BOX 69 | | | | ARDMORE | OK | 73402 | |
| FIRST NATIONAL BANK OF ALTAVIS | | PO BOX 29 | | | | ALTAVISTA | VA | 24517 | |
| FIRST NATIONAL BANK OF ATLANTA | | 400 N 9TH ST | | | | RICHMOND | VA | 23219 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FIRST NATIONAL INSURANCE COMPANY OF AMERICA | | SAFECO PLAZA | 4333 BROOKLYN AVE NORTHEAST | | | SEATTLE | WA | 98185 | |
| FIRST NEBRASKA TITLE & ESCROW | | 2425 SOUTH 120TH ST | | | | OMAHA | NE | 68144 | |
| FIRST NORTH AMERICAN NATIONAL | | 9311 LEE AVE | PRINCE WILLIAM GEN DIST CT | | | MANASSAS | VA | 22110 | |
| FIRST NORTH AMERICAN NATIONAL | | PO BOX 10163 | ATTN DERRICK E MCGAVIC ATTOR | | | EUGENE | OR | 97440 | |
| FIRST NORTH AMERICAN NATL BANK | | 3100 W LAKE ST 208 | C/O BALOGH BECKER LTD | | | MINNEAPOLIS | MN | 55416 | |
| FIRST NORTH AMERICAN NATL BANK | | 4110 CHAIN BRIDGE RD RM 288 | FAIRFAX CO GEN DIS CT CIV DIV | | | FAIRFAX | VA | 22030 | |
| FIRST NORTH AMERICAN NATL BANK | | 811 E CITY HALL AVE CIVIL DIV | NORFOLK GENERAL DISTRICT COURT | | | NORFOLK | VA | 23510 | |
| FIRST NORTH AMERICAN NATL BANK | | PO BOX 7290 | | | | PHOENIX | AZ | 85011 | |
| FIRST NORTH AMERICAN NATL BANK | | PO BOX 830007 | | | | BALTIMORE | MD | 21283 | |
| FIRST OF AMERICA | | 301 SW ADAMS ST | | | | PEORIA | IL | 616520749 | |
| FIRST OF AMERICA | | 400 W FOURTH ST | | | | ROYAL OAK | MI | 48067-2557 | |
| FIRST OF AMERICA | | PO BOX 749 | 301 SW ADAMS ST | | | PEORIA | IL | 61652-0749 | |
| FIRST PARISH COURT | | 924 DAVID DR | | | | METAIRIE | LA | 70003 | |
| FIRST PAYDAY LOANS BRANCH 141 | | 3226 N UNIVERSITY AVE | | | | PEORIA | IL | 61604 | |
| FIRST PIEDMONT CORP | ATTN STEVE WATSON | PO BOX 1069 | | | | CHATHAM | VA | 24531 | |
| FIRST PLACE TRANSPORTATION INC | | PO BOX 689 | | | | TEXARKANA | AR | 75504 | |
| FIRST REAL ESTATE SERVICES LTD | | 7502 LAKEWOOD DR W STE C | | | | LAKEWOOD | WA | 98499-8410 | |
| FIRST REALTY | | 3501 WESTOWN PKY | | | | WEST DES MOINES | IA | 50266 | |
| FIRST REALTY | | PO BOX 10343 | | | | DES MOINES | IA | 50306 | |
| FIRST RECOVERY | | PO BOX 101489 | | | | ATLANTA | GA | 303921489 | |
| FIRST SECURITY BANK | | 41 E 100 S 1ST FL | CASH MGMT DEPT | | | SALT LAKE CITY | UT | 84111 | |
| FIRST SECURITY BANK | | 79 S MAIN ST | CORPORATE TRUST SERVICES | | | SALT LAKE CITY | UT | 84111 | |
| FIRST SECURITY BANK | | CORPORATE TRUST SVCS ACCT DEPT | | | | SALT LAKE CITY | UT | 841510850 | |
| FIRST SECURITY BANK | | PO BOX 1450 | WELLS FARGO BANK WF 8113 | | | MINNEAPOLIS | MN | 55485-1450 | |
| FIRST SECURITY FIRE PROTECTION | | 13961 TUCKER AVENUE | | | | SYLMAR | CA | 91342 | |
| FIRST SECURITY SYSTEMS INC | | 1665 QUINCY AVE | SUITE 115 | | | NAPERVILLE | IL | 60540 | |
| FIRST SECURITY SYSTEMS INC | | SUITE 115 | | | | NAPERVILLE | IL | 60540 | |
| FIRST SELECT CORP | | 9500 COURTHOUSE RD | | | | CHESTERFIELD | VA | 23832 | |
| FIRST SERVICE CORPORATION | | PO BOX 35551 | | | | CHARLOTTE | NC | 28235 | |
| FIRST SOURCE PARTS CENTER | | PO BOX 631009 | | | | HOUSTON | TX | 772631009 | |
| FIRST ST APPLIANCE | | 711 E 1ST ST | | | | PORT ANGELES | WA | 98362 | |
| FIRST STAFFING GROUP, INC | | 4526 E UNIVERSITY BLVD | STE 2D | | | ODESSA | TX | 79762 | |
| FIRST STAR TRANSPORT | | PO BOX 4042 | | | | BRYAN | TX | 77805 | |
| FIRST STAR TRANSPORT | | PO BOX 4042 | | | | BRYAN | TX | 778054042 | |
| FIRST STEP CONSUMER CREDIT | | 1444 HAMILTON ST STE 502F | | | | ALLENTOWN | PA | 18102 | |
| FIRST STEP ENTERPRISES | | PO BOX 5115 | | | | LAFAYETTE | LA | 70502 | |
| FIRST STREET | | 1998 RUFFIN MILL RD | | | | COLONIAL HEIGHTS | VA | 23834 | |
| FIRST STREET PLUMBING INC | | 345 FIRST ST | | | | IDAHO FALLS | ID | 83401 | |
| FIRST STUDENT | | 32 CREEK RD | | | | POUGHKEEPSIE | NY | 12601 | |
| FIRST TEAM AUTO SUPERSTORE | | 308 SHEA DR | CIVIL DIV | | | CHESAPEAKE | VA | 23320 | |
| FIRST TEAM REAL ESTATE INC | | 600 ANTON BLVD STE 900 | | | | COSTA MESA | CA | 92626 | |
| FIRST TENNESSEE | | PO BOX 1000 DEPT 108 | | | | MEMPHIS | TN | 38148-0108 | |
| FIRST TITLE CORP | | 5834 POPLAR AVE | SUITE 440 | | | MEMPHIS | TN | 38119 | |
| FIRST TITLE CORP | | SUITE 440 | | | | MEMPHIS | TN | 38119 | |
| FIRST UNION CAPITAL MARKETS | | ONE FIRST UNION CTR | ATTN GREG PONDER | | | CHARLOTTE | NC | 28260-1308 | |
| FIRST UNION CUSTOMER INFO CTR | | 1525 W WT HARRIS BLVD 3C3 | CORP TRUST FINANCE DEPT NC1196 | | | CHARLOTTE | NC | 28288 | |
| FIRST UNION CUSTOMER INFO CTR | | CORP TRUST FINANCE DEPT NC1196 | | | | CHARLOTTE | NC | 28288 | |
| FIRST UNION MD | | PO BOX 601013 | | | | CHARLOTTE | NC | 28260 | |
| FIRST UNION NATIONAL BANK | | 201 S COLLEGE ST | CHARLOTTE PLAZA 17 | | | CHARLOTTE | NC | 28288-1183 | |
| FIRST UNION NATIONAL BANK | | 225 WATER ST 6TH FL | COMMERCIAL BILLING | | | JACKSONVILLE | FL | 32202 | |
| FIRST UNION NATIONAL BANK | | 315 W CHURCH AVE 2ND FL | | | | ROANOKE | VA | 24016 | |
| FIRST UNION NATIONAL BANK | | 7600 CREEDMOOR DRIVE | | | | RALEIGH | NC | 27613 | |
| FIRST UNION NATIONAL BANK | | 8739 RESEARCH DR | | | | CHARLOTTE | NC | 28288-1075 | |
| FIRST UNION NATIONAL BANK | | C/O BANKERS | FOUR ALBANY STREET | | | NEW YORK | NY | 10006 | |
| FIRST UNION NATIONAL BANK | | FOUR ALBANY STREET | | | | NEW YORK | NY | 10006 | |
| FIRST UNION NATIONAL BANK | | PO BOX 2248/CENTRAL RECOVERY | ATTN ANITA YOUNG | | | JACKSONVILLE | FL | 32202 | |
| FIRST UNION NATIONAL BANK | | PO BOX 26944 | | | | RICHMOND | VA | 23261 | |
| FIRST UNION NATIONAL BANK | | PO BOX 60403 | ACCOUNT ANALYSIS | | | CHARLOTTE | NC | 28260-0403 | |
| FIRST UNION NATIONAL BANK | | STONEHENGE OFFICE | 7600 CREEDMOOR DRIVE | | | RALEIGH | NC | 27613 | |
| FIRST UNION NATIONAL BANK | ANITA YOUNG | | | | | JACKSONVILLE | FL | 32202 | |
| FIRST UNITED LEASING CORP | | PO BOX 828 | | | | DEERFIELD | IL | 60015 | |
| FIRST USA | | PO BOX 8650 | | | | WILMINGTON | DE | 19899 | |
| FIRST UTILITY DISTRICT OF KNOX | | 122 DURWOOD ST | | | | KNOXVILLE | TN | 379330580 | |
| FIRST UTILITY DISTRICT OF KNOX | | DEPT 888311 | | | | KNOXVILLE | TN | 37995-8311 | |
| FIRST UTILITY DISTRICT OF KNOX | | PO BOX 22580 | | | | KNOXVILLE | TN | 37933-0580 | |
| FIRST UTILITY DISTRICT OF KNOX COUNTY | | P O BOX 22580 | | | | KNOXVILLE | TN | 37933 | |
| FIRST VIRGINIA BANK | | 400 N 9TH ST 2ND FL | | | | RICHMOND | VA | 23219 | |
| FIRST WEBER GROUP REALTOR | | 5250 E TERRACE DR STE 1 | | | | MADISON | WI | 53718 | |
| FIRST, BRANDON DAVID | | ADDRESS REDACTED | | | | | | | |
| FIRST, TIM | | 7648 ST  JOE CENTER RD | | | | FORT WAYNE | IN | 46835 | |
| FIRSTAFF INC | | 3800 WEST 80TH STREET STE 1155 | | | | BLOOMINGTON | MN | 554314426 | |
| FIRSTAR BANK | | PO BOX 532 | ATTN RA NO 551 10TH FLOOR | | | MILWAUKEE | WI | 53201-9989 | |
| FIRSTAR BANK | | PO BOX 640147 | ACCOUNT ANALYSIS | | | CINCINNATI | OH | 45264-0147 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FIRSTAR BANK | RA NO 551 10TH FLOOR | | | | | MILWAUKEE | WI | 532019989 | |
| FIRSTAR BANK OF KENTUCKY | | 400 CITY CTR | CONNIE SWEENEY MAIL CODE OS WI | | | OSHKOSH | WI | 54901 | |
| FIRSTBANK NORTH | | 104TH & FEDERAL BLVD | ATTN STEPHANIE | | | WESTMINSTER | CO | 80030 | |
| FIRSTCARE | | 118 B OLD DURHAM CHAPEL HILL | | | | CHAPEL HILL | NC | 27514 | |
| FIRSTCOM | | 1325 CAPITAL PARKWAY STE 109 | | | | CARROLLTON | TX | 75006 | |
| FIRSTCOM | | PO BOX 971417 | | | | DALLAS | TX | 75397-1417 | |
| FIRSTENERGY SERVICES CORP | | 76 S MAIN ST | | | | AKRON | OH | 44308 | |
| FIRSTGAIN WORLDWIDE LIMITED | | PO BOX 3152 | ROAD TOWN | | | TORTOLA BVI | | | VGB |
| FIRSTLOGIC INC | | 33128 TREASURY CT | | | | CHICAGO | IL | 60694-3100 | |
| FIRSTLOGIC INC | | 332 FRONT ST S FL 3 | | | | LA CROSSE | WI | 54601-4025 | |
| FIRSTMED PLANTATION | | 7676 C PETERS ROAD | | | | PLANTATION | FL | 33324 | |
| FIRSTPRO INC | | PO BOX 190969 | | | | ATLANTA | GA | 31119 | |
| FIRSTPRO INC | | PO BOX 88780 | | | | ATLANTA | GA | 30356 | |
| FIRSTWATCH SECURITY SVCS INC | | 900 S BROADWAY STE 100 | | | | DENVER | CO | 80209-4269 | |
| FIRTH, CHRISTOPHER L | | ADDRESS REDACTED | | | | | | | |
| FIRTH, CONNIE JENE | | ADDRESS REDACTED | | | | | | | |
| FISCER, JERAMY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FISCH, JUSTIN ALAN | | ADDRESS REDACTED | | | | | | | |
| FISCHBACH, DVICKI | | 5904 SHENANDOAH AVE | | | | LOS ANGELES | CA | 90056-1426 | |
| FISCHBACH, MERVIN CANTAGO | | ADDRESS REDACTED | | | | | | | |
| FISCHBECK, ANDREW ANTHONY | | ADDRESS REDACTED | | | | | | | |
| FISCHBECK, ROBERT M | | ADDRESS REDACTED | | | | | | | |
| FISCHBEIN, JASON | | 6528 BALLYMORE | | | | CLARKSVILLE | MD | 21029 | |
| FISCHER INC, JIM | | 2605 S CASALOMA DR | | | | APPLETON | WI | 54914 | |
| FISCHER MECHANICAL GROUP INC | | 1820 BEACH ST | | | | BROADVIEW | IL | 60155 | |
| FISCHER MECHANICAL GROUP INC | | 1820 BEACH ST | | | | BROADVIEW | IL | 60153 | |
| FISCHER REESE ASSOCIATES INC | | PO BOX 18137 | | | | MERRIFIELD | VA | 22118137 | |
| FISCHER REESE ASSOCIATES INC | | PO BOX 18137 | | | | MERRIFIELD | VA | 221180137 | |
| FISCHER RUDOLF | | 1159 W HIALEAH LANE | | | | HANOVER PARK | IL | 60103 | |
| FISCHER, AARON R | | 1025 BENNER PIKE | | | | STATE COLLEGE | PA | 16801-7319 | |
| FISCHER, ADAM | | 228 NORA AVE | | | | GLENVIEW | IL | 60025-5012 | |
| FISCHER, ADAM A | | 228 NORA AVE | | | | GLENVIEW | IL | 60025 | |
| FISCHER, ANDREW JOSEPH | | ADDRESS REDACTED | | | | | | | |
| FISCHER, ANDREW WILLIAM | | ADDRESS REDACTED | | | | | | | |
| FISCHER, BILL R | | ADDRESS REDACTED | | | | | | | |
| FISCHER, BRYAN DEAN | | ADDRESS REDACTED | | | | | | | |
| FISCHER, CARL JOSHUA | | ADDRESS REDACTED | | | | | | | |
| FISCHER, CHRIS SCOTT | | ADDRESS REDACTED | | | | | | | |
| FISCHER, DEREK | | ADDRESS REDACTED | | | | | | | |
| FISCHER, DERRICK W | | ADDRESS REDACTED | | | | | | | |
| FISCHER, EMLEN | | 115 TULIP ST | | | | SUMMIT | NJ | 07901-0000 | |
| FISCHER, ERIC CONRAD | | ADDRESS REDACTED | | | | | | | |
| FISCHER, ERIK EDWARD | | ADDRESS REDACTED | | | | | | | |
| FISCHER, GREGORY JAMES PENN | | ADDRESS REDACTED | | | | | | | |
| FISCHER, JEFFREY | | 18 BAKKE ST | | | | HURLBURT FIELD | FL | 32544-1033 | |
| FISCHER, JEFFREY | | 39 JULIE LN | | | | NEWARK | DE | 19711-9445 | |
| FISCHER, JEFFREY DEAN | | ADDRESS REDACTED | | | | | | | |
| FISCHER, JEFFREY S | | ADDRESS REDACTED | | | | | | | |
| FISCHER, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| FISCHER, JORDAN | | ADDRESS REDACTED | | | | | | | |
| FISCHER, JOSEPH FREDERICK | | ADDRESS REDACTED | | | | | | | |
| FISCHER, JOSHUA D | | ADDRESS REDACTED | | | | | | | |
| FISCHER, KEVIN JAMES | | ADDRESS REDACTED | | | | | | | |
| FISCHER, KEVIN RICHARD | | ADDRESS REDACTED | | | | | | | |
| FISCHER, KYLE S | | ADDRESS REDACTED | | | | | | | |
| FISCHER, LAWRENCE CARL | | ADDRESS REDACTED | | | | | | | |
| FISCHER, LORA A | | ADDRESS REDACTED | | | | | | | |
| FISCHER, MARCIA ELLEN | | ADDRESS REDACTED | | | | | | | |
| FISCHER, MARIAN | | 715 E VERBENA AVE | | | | FOLEY | AL | 36535-3320 | |
| FISCHER, MATTHEW | | 725 TERRA ST | | | | MEDFORD | OR | 97504 | |
| FISCHER, MATTHEW GERARD | | ADDRESS REDACTED | | | | | | | |
| FISCHER, MICHAEL | | 343 KNOTT HALL | | | | NOTRE DAME | IN | 46556 | |
| FISCHER, MICHAEL | | 98 099 UAO PL NO 1609 | | | | AIEA | HI | 96701 | |
| FISCHER, MICHAEL A | | ADDRESS REDACTED | | | | | | | |
| FISCHER, MICHAEL DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| FISCHER, NATHAN | | ADDRESS REDACTED | | | | | | | |
| FISCHER, NATHAN | | 3608 DEL AMO BLVD | | | | LAKEWOOD | CA | 90712-0000 | |
| FISCHER, NATHAN ANDREW | | ADDRESS REDACTED | | | | | | | |
| FISCHER, NATHANIEL TOSHIHIRO | | ADDRESS REDACTED | | | | | | | |
| FISCHER, NICHOLAS ALLEN | | ADDRESS REDACTED | | | | | | | |
| FISCHER, PAUL | | PO BOX 163 | | | | ROCKVILLE | VA | 23146 | |
| FISCHER, RYAN | | ADDRESS REDACTED | | | | | | | |
| FISCHER, SAMANTHA LOUISE | | ADDRESS REDACTED | | | | | | | |
| FISCHER, SPAIN ALEXANDRA | | ADDRESS REDACTED | | | | | | | |
| FISCHER, STEPHANIE DANIELLE | | ADDRESS REDACTED | | | | | | | |
| FISCHER, STEVE J | | 26341 BEAMER | | | | HARRISON TWP | MI | 48045 | |
| FISCHER, TIM | | 8348 S COLENZ DR | | | | SANDY | UT | 84094 | |
| FISCHER, TODD JAMES | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FISCHER, TRAVIS W | | ADDRESS REDACTED | | | | | | | |
| FISCHER, VINCENT P | | ADDRESS REDACTED | | | | | | | |
| FISCHETTI, JAMES EDWARD | | ADDRESS REDACTED | | | | | | | |
| FISCHL CULP MCMILLIN CHAFFIN | | PO BOX 1766 | 100 E ST SW | | | ARDMORE | OK | 73402-1766 | |
| FISCHL CULP MCMILLIN CHAFFIN | | PO BOX 1766 | | | | ARDMORE | OK | 734021766 | |
| FISCOS, JEREMY KEITH | | ADDRESS REDACTED | | | | | | | |
| FISEHA, TESHOME | | ADDRESS REDACTED | | | | | | | |
| FISERV INC | | CBS DIVISION | PO BOX 173880 | | | DENVER | CO | 80217-3880 | |
| FISERV INC | | PO BOX 173880 | | | | DENVER | CO | 802173880 | |
| FISH & SONS | | 1323 LACEBARK ST | | | | TREVOSE | PA | 19053 | |
| FISH FILMS INC | | 4548 VAN NOORD AVE | | | | STUDIO CITY | CA | 916041013 | |
| FISH WINDOW CLEANING | | 12000 FRANKSTOWN RD STE 103 | | | | PITTSBURGH | PA | 15235 | |
| FISH WINDOW CLEANING | | PO BOX 318 | | | | BEDFORD | KY | 40006 | |
| FISH WINDOW CLEANING | | PO BOX 3406 | | | | LAWRENCEBURG | IN | 47025 | |
| FISH, BRIAN | | ADDRESS REDACTED | | | | | | | |
| FISH, BRIAN DURRELL | | ADDRESS REDACTED | | | | | | | |
| FISH, DAISEY ANN | | ADDRESS REDACTED | | | | | | | |
| FISH, JAMIE | | 10184 VETERANS MEMORIAL DR | | | | TALLAHASSEE | FL | 32309-8666 | |
| FISH, JOAN | | 773 HUNTER DR | | | | PENNSBURG | PA | 18073 | |
| FISH, JOHN C | | 1323 LACEBARK ST | | | | TREVOSE | PA | 19053 | |
| FISH, KEVIN TERRELL | | ADDRESS REDACTED | | | | | | | |
| FISH, LESTER BENTLEY JR | | 904 W LOCUST LN | | | | ROBINSON | IL | 62454-1221 | |
| FISH, MICHAEL J | | ADDRESS REDACTED | | | | | | | |
| FISH, TERI | | 1 DIAL CT | | | | NORMAL | IL | 61761 | |
| FISHAUF DESIGN LTD, LOUIS | | 47 LORNE AVE | | | | KETTLEBY | ON | L0G 1J0 | CANADA |
| FISHBACK, RYAN DELMAR | | ADDRESS REDACTED | | | | | | | |
| FISHBACK, SEAN MATHEW | | ADDRESS REDACTED | | | | | | | |
| FISHBURN, ANGELA SHAWNTAY M | | ADDRESS REDACTED | | | | | | | |
| FISHBURN, FRANK | | ADDRESS REDACTED | | | | | | | |
| FISHBURNE, CHRIS | | ADDRESS REDACTED | | | | | | | |
| FISHCHENKO, ALEXANDER | | 12708 HUNTINGWICK DR | | | | HOUSTON | TX | 77024 | |
| FISHEL, CODY RYAN | | ADDRESS REDACTED | | | | | | | |
| FISHELMAN, DAVID | | ADDRESS REDACTED | | | | | | | |
| FISHER & PAYKEL APPLIANCES | | 22982 ALCALDE DR | | | | LAGUNA HILLS | CA | 92685 | |
| FISHER & PHILLIPS | | 1500 RESURGENS PLAZA | 945 EAST PACES FERRY ROAD | | | ATLANTA | GA | 30326-1125 | |
| FISHER & PHILLIPS | | 945 EAST PACES FERRY ROAD | 1500 RESURGENS PLAZA | | | ATLANTA | GA | 303261125 | |
| FISHER APPRAISAL | | 11830 SW KERR PKY STE 130 | | | | LAKE OSWEGO | OR | 97035 | |
| FISHER COMMUNICATIONS | | 14530 S COMMERCIAL | | | | BLYTHE | CA | 92225 | |
| FISHER COMMUNICATIONS | ATTN HOLLY STONE | 140 FOURTH AVE N STE 500 | | | | SEATTLE | WA | 98109 | |
| FISHER CREDIT CARD BANK, KEVIN | | DILLARD NATL BANK/VICE PRES | | | | PHOENIX | AZ | 85072 | |
| FISHER CREDIT CARD BANK, KEVIN | | PO BOX 52005 | DILLARD NATL BANK/VICE PRES | | | PHOENIX | AZ | 85072 | |
| FISHER III WILLIAM J | | 1415 CLAREMONT AVE | | | | RICHMOND | VA | 23227 | |
| FISHER INC, BJ | | PO BOX 1320 | | | | LONE GROVE | OK | 73443 | |
| FISHER JAMES | | 4414 MANNER DALE DRIVE | | | | LOUISVILLE | KY | 40220 | |
| FISHER JR , EMERSON | | ADDRESS REDACTED | | | | | | | |
| FISHER JR , EMERSON | | ADDRESS REDACTED | | | | | | | |
| FISHER JR , STEVEN E | | ADDRESS REDACTED | | | | | | | |
| FISHER JR, JAMES | | ADDRESS REDACTED | | | | | | | |
| FISHER PRICE REF 351499 1815 | | PO BOX 198049 | | | | ATLANTA | GA | 30384 | |
| FISHER REPAIR | | 220 MISSOURI AVE | | | | ALLIANCE | NE | 69301 | |
| FISHER WIRELESS SERVICE INC | | 14530 S COMMERCIAL ST | | | | BLYTHE | CA | 92225 | |
| FISHER, AARON MICHEAL | | ADDRESS REDACTED | | | | | | | |
| FISHER, ADAM L | | ADDRESS REDACTED | | | | | | | |
| FISHER, ADAM THOMAS | | ADDRESS REDACTED | | | | | | | |
| FISHER, ADAM VERNON | | ADDRESS REDACTED | | | | | | | |
| FISHER, ALEXANDER JAMES | | ADDRESS REDACTED | | | | | | | |
| FISHER, AMBER LYNN | | ADDRESS REDACTED | | | | | | | |
| FISHER, ANDREW JAMES | | ADDRESS REDACTED | | | | | | | |
| FISHER, ANDY | | 4377 ARNOLD ST N E | | | | SALEM | OR | 97303 | |
| FISHER, ANGEE | | 3805 N MARYLAND AVE | | | | MILWAUKEE | WI | 53211-0000 | |
| FISHER, ANGIE ROSE | | ADDRESS REDACTED | | | | | | | |
| FISHER, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| FISHER, ANTHONY SCOTT | | ADDRESS REDACTED | | | | | | | |
| FISHER, ARRIN | | ADDRESS REDACTED | | | | | | | |
| FISHER, ASHLEY S | | ADDRESS REDACTED | | | | | | | |
| FISHER, AUSTIN WILLIAM | | ADDRESS REDACTED | | | | | | | |
| FISHER, BARBARA A | | 3407 W GRACE ST | | | | RICHMOND | VA | 23221 | |
| FISHER, BARBARA A | | 3407 W GRACE STREET | | | | RICHMOND | VA | 23221 | |
| FISHER, BRADLEY AARON | | ADDRESS REDACTED | | | | | | | |
| FISHER, BRANDON | | ADDRESS REDACTED | | | | | | | |
| FISHER, BRANDON VINCENT | | ADDRESS REDACTED | | | | | | | |
| FISHER, BRENDA LEE | | ADDRESS REDACTED | | | | | | | |
| FISHER, BRYAN CASEY | | ADDRESS REDACTED | | | | | | | |
| FISHER, BRYCE | | ADDRESS REDACTED | | | | | | | |
| FISHER, CHARLES A | | ADDRESS REDACTED | | | | | | | |
| FISHER, CHARLES M | | ADDRESS REDACTED | | | | | | | |
| FISHER, CHARLES SAMUEL | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FISHER, CHRIS PAUL | | ADDRESS REDACTED | | | | | | | |
| FISHER, CHRISTINA | | ADDRESS REDACTED | | | | | | | |
| FISHER, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| FISHER, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | | |
| FISHER, CLINTON MERLE | | ADDRESS REDACTED | | | | | | | |
| FISHER, CURTIS | | ADDRESS REDACTED | | | | | | | |
| FISHER, DANIEL DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| FISHER, DASEAN J | | ADDRESS REDACTED | | | | | | | |
| FISHER, DAVID M | | ADDRESS REDACTED | | | | | | | |
| FISHER, DAVID PATRICK | | ADDRESS REDACTED | | | | | | | |
| FISHER, DENISE | | 2479 OLEANDER CIRCLE | | | | JAMISON | PA | 18929 | |
| FISHER, DENNIS L & ELIZABETH MARIE WATKINS | | 5808 SCHOONER WAY | | | | TAMPA | FL | 33615 | |
| FISHER, DEXTER ANDREW | | ADDRESS REDACTED | | | | | | | |
| FISHER, DION | | 5239 EISENHAUER RD | | | | SAN ANTONIO | TX | 78218-3718 | |
| FISHER, EDDIE LEE | | ADDRESS REDACTED | | | | | | | |
| FISHER, ELIJAH JOHN | | ADDRESS REDACTED | | | | | | | |
| FISHER, ERIC | | ADDRESS REDACTED | | | | | | | |
| FISHER, ERIC | | 1360 S FINLEY RD APT 1J | | | | LOMBARD | IL | 60148 | |
| FISHER, ERIC | | 185 SCARLET MAPLE DR | | | | WINCHESTER | VA | 22603-4163 | |
| FISHER, ERIC | | P O BOX 1521 | | | | WINCHESTER | VA | 22601 | |
| FISHER, ERIC ALLEN | | ADDRESS REDACTED | | | | | | | |
| FISHER, ERIC M | | ADDRESS REDACTED | | | | | | | |
| FISHER, EUGENE ANDRE | | ADDRESS REDACTED | | | | | | | |
| FISHER, GEORGE MARK | | ADDRESS REDACTED | | | | | | | |
| FISHER, GLENN | | 106 ADAMS AVE | | | | MANTUA | NJ | 08051 | |
| FISHER, GLENN R | | ADDRESS REDACTED | | | | | | | |
| FISHER, GREGORY WILLIAM | | ADDRESS REDACTED | | | | | | | |
| FISHER, GWINT A | | ADDRESS REDACTED | | | | | | | |
| FISHER, JACQUELINE R | | ADDRESS REDACTED | | | | | | | |
| FISHER, JACQUELYN ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| FISHER, JAMES | | 2329 61ST | | | | LUBBOCK | TX | 79412-0000 | |
| FISHER, JAMES ANDREW | | ADDRESS REDACTED | | | | | | | |
| FISHER, JAMES DAVID | | ADDRESS REDACTED | | | | | | | |
| FISHER, JAMES E | | ADDRESS REDACTED | | | | | | | |
| FISHER, JAMIE MARIE | | ADDRESS REDACTED | | | | | | | |
| FISHER, JASON | | ADDRESS REDACTED | | | | | | | |
| FISHER, JASON ANTHONY | | ADDRESS REDACTED | | | | | | | |
| FISHER, JENNIFER RENEE | | ADDRESS REDACTED | | | | | | | |
| FISHER, JEREMY DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| FISHER, JESSE ALLEN | | ADDRESS REDACTED | | | | | | | |
| FISHER, JOHN | | 11 INDIANA AVE | | | | BLACKWOOD | NJ | 08012-3819 | |
| FISHER, JOHN C | | ADDRESS REDACTED | | | | | | | |
| FISHER, JOHN E | | ADDRESS REDACTED | | | | | | | |
| FISHER, JOHN FITZ EARLE | | ADDRESS REDACTED | | | | | | | |
| FISHER, JOHN P | | 555 W RICHARDSON AVE | | | | LANGHORNE | PA | 19047-2733 | |
| FISHER, JOHN THOMAS | | ADDRESS REDACTED | | | | | | | |
| FISHER, JON | | 8600 EVERSHAM RD | | | | RICHMOND | VA | 23294 | |
| FISHER, JON ERIC | | ADDRESS REDACTED | | | | | | | |
| FISHER, JORDAN BRITTNEY | | ADDRESS REDACTED | | | | | | | |
| FISHER, JORDAN FRANKLIN | | ADDRESS REDACTED | | | | | | | |
| FISHER, JORDAN KIMBALL | | ADDRESS REDACTED | | | | | | | |
| FISHER, JOSEPH | | 714 WEST HICKORY ST | | | | DENTON | TX | 75159 | |
| FISHER, JOSEPH R | | 244 EIGHTH ST | | | | PISCATAWAY | NJ | 08854 | |
| FISHER, JOSHUA | | ADDRESS REDACTED | | | | | | | |
| FISHER, JOSHUA | | ADDRESS REDACTED | | | | | | | |
| FISHER, JOSHUA | | ADDRESS REDACTED | | | | | | | |
| FISHER, JUDITH | | 1884 N RIDGEWAY | | | | CASA GRANDE | AZ | 85222 | |
| FISHER, JUSTIN EDWARD | | ADDRESS REDACTED | | | | | | | |
| FISHER, KANDY MARY | | ADDRESS REDACTED | | | | | | | |
| FISHER, KATHERINE MARIE | | ADDRESS REDACTED | | | | | | | |
| FISHER, KATIE | | ADDRESS REDACTED | | | | | | | |
| FISHER, KATIE | | 205 TAYLOR DRIVE | | | | STANLEY | NC | 28164 | |
| FISHER, KAYLA LORENE | | ADDRESS REDACTED | | | | | | | |
| FISHER, KEITH M | | ADDRESS REDACTED | | | | | | | |
| FISHER, KERRY | | 105 CATALPA | | | | LAKE JACKSON | TX | 77566-0000 | |
| FISHER, KYLE | | ADDRESS REDACTED | | | | | | | |
| FISHER, LAVONNE ANN | | ADDRESS REDACTED | | | | | | | |
| FISHER, LINDSEY MARIE | | ADDRESS REDACTED | | | | | | | |
| FISHER, MARCUS JERMAINE | | ADDRESS REDACTED | | | | | | | |
| FISHER, MARGARET ELIZA | | ADDRESS REDACTED | | | | | | | |
| FISHER, MARK W | | ADDRESS REDACTED | | | | | | | |
| FISHER, MATT | | 705 N CUYLER AVE | | | | OAK PARK | IL | 60302 | |
| FISHER, MATTHEW PAUL | | ADDRESS REDACTED | | | | | | | |
| FISHER, MEAGAN ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| FISHER, MELISSA ANN | | ADDRESS REDACTED | | | | | | | |
| FISHER, MELODY FAITH | | ADDRESS REDACTED | | | | | | | |
| FISHER, MICHAEL | | 3625 LOGAN AVE | | | | FORT WAYNE | IN | 46803-2855 | |
| FISHER, MICHAEL PATRICK | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FISHER, MIKE | | 5418 MIDSHIP CT | | | | BURKE | VA | 22015 | |
| FISHER, MORGAN PAIGE | | ADDRESS REDACTED | | | | | | | |
| FISHER, NANCY M | | ADDRESS REDACTED | | | | | | | |
| FISHER, NANCY MARIE | | ADDRESS REDACTED | | | | | | | |
| FISHER, NICOLE LA SHAWN | | ADDRESS REDACTED | | | | | | | |
| FISHER, NORMAN | | 2604 DERBY | | | | BIRMINGHAM | MI | 48009 | |
| FISHER, PAIGE | | ADDRESS REDACTED | | | | | | | |
| FISHER, PAUL | | ADDRESS REDACTED | | | | | | | |
| FISHER, PAUL MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FISHER, PEGGY J | | 3329 SOUTHGATE DR APT 10 | | | | ALEXANDRIA | VA | 22306-3329 | |
| FISHER, PETER | | ADDRESS REDACTED | | | | | | | |
| FISHER, PHILLIP | | 1415 VIRGINIA DRIVE | | | | ORLANDO | FL | 32803 | |
| FISHER, PHILLIP A | | ADDRESS REDACTED | | | | | | | |
| FISHER, PORTER ADDISON | | ADDRESS REDACTED | | | | | | | |
| FISHER, RANDAL | | 1100 W 43RD ST | | | | RICHMOND | VA | 23225-4617 | |
| FISHER, REBECCA | | 21916 PEPPERCORN DR | | | | SAUGUS | CA | 91350-0000 | |
| FISHER, RICKY | | 7742 NAVARRE PKWY | | | | NAVARRE | FL | 32566-0000 | |
| FISHER, ROBERT | | ADDRESS REDACTED | | | | | | | |
| FISHER, ROBERT TROY | | ADDRESS REDACTED | | | | | | | |
| FISHER, RODERICK ALAN | | ADDRESS REDACTED | | | | | | | |
| FISHER, RONALD ALLEN | | ADDRESS REDACTED | | | | | | | |
| FISHER, RYAN E | | ADDRESS REDACTED | | | | | | | |
| FISHER, SAMANTHA | | 3156 BARNACK RD | | | | MIDLOTHIAN | VA | 23112 | |
| FISHER, SAMANTHA A | | ADDRESS REDACTED | | | | | | | |
| FISHER, SCOTT | | 7104 SWITCHGRASS TRAIL | | | | BRADENTON | FL | 34202 | |
| FISHER, SCOTT W | | ADDRESS REDACTED | | | | | | | |
| FISHER, SEAN | | ADDRESS REDACTED | | | | | | | |
| FISHER, SHANNON NICOLE | | ADDRESS REDACTED | | | | | | | |
| FISHER, SHAWN | | ADDRESS REDACTED | | | | | | | |
| FISHER, STEVEN | | ADDRESS REDACTED | | | | | | | |
| FISHER, SUSANNA L | | PO BOX 524 | | | | LOBELVILLE | TN | 37097-0524 | |
| FISHER, TAMMI ANN | | ADDRESS REDACTED | | | | | | | |
| FISHER, TANESHA EULANDA | | ADDRESS REDACTED | | | | | | | |
| FISHER, THOMAS JOEL | | ADDRESS REDACTED | | | | | | | |
| FISHER, THOMAS JOHN | | ADDRESS REDACTED | | | | | | | |
| FISHER, THOMAS JOSEPH | | ADDRESS REDACTED | | | | | | | |
| FISHER, THOMAS L | | ADDRESS REDACTED | | | | | | | |
| FISHER, TIFFANY NICOLE | | ADDRESS REDACTED | | | | | | | |
| FISHER, TONY | | ADDRESS REDACTED | | | | | | | |
| FISHER, TORREY KATHLEEN | | ADDRESS REDACTED | | | | | | | |
| FISHER, TROY DANIEL | | ADDRESS REDACTED | | | | | | | |
| FISHER, UDONDIS RENE | | ADDRESS REDACTED | | | | | | | |
| FISHER, WESLEY LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| FISHER, WILLIE | | 200 BRANDON RIDGE CIR | | | | STOCKBRIDGE | GA | 30281-6466 | |
| FISHERKELLER, THOMAS J | | 645 PIERCE ST | CLEARWATER POLICE DEPT | | | CLEARWATER | FL | 33756 | |
| FISHERKELLER, THOMAS J | | 645 PIERCE ST | | | | CLEARWATER | FL | 33756 | |
| FISHERMAN, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FISHERMANS WHARF | | 1571 BAYVILLE ST | | | | NORFOLK | VA | 23501 | |
| FISHERS | | 575 E 42ND ST | | | | GARDEN CITY | ID | 83714-6322 | |
| FISHERS CARPET CARE | | 1885 LEXINGTON | | | | CORONA | CA | 91720 | |
| FISHERS SERVICE | | 8289 BURDEN RD | | | | MACHESNEY PARK | IL | 61115 | |
| FISHING HEADQUARTERS INC | | 301 SEABREEZE BLVD | | | | FT LAUDERDALE | FL | 33316 | |
| FISHKIND, TODD | | 5548 WELLAND AVE UNIT I | | | | TEMPLE CITY | CA | 91780 | |
| FISHLEIGH, ROBERT | | ADDRESS REDACTED | | | | | | | |
| FISHMAN HAYGOOD ET AL | JOSHUA A DECUIR | 201 ST CHARLES AVE 46TH FL | | | | NEW ORLEANS | LA | 70170 | |
| FISHMAN HAYGOOD PHELPS WALMSLEY WILLIS & SWANSON LLP | JOSHUA A DECUIR | 201 ST CHARLES AVE 46TH FL | | | | NEW ORLEANS | LA | 70170-4600 | |
| FISHMAN, ABIGAIL MICHELLE | | ADDRESS REDACTED | | | | | | | |
| FISHMAN, ALEX MARTIN | | ADDRESS REDACTED | | | | | | | |
| FISHMAN, BLAKE | | ADDRESS REDACTED | | | | | | | |
| FISHMAN, DAVID JOSHUA | | ADDRESS REDACTED | | | | | | | |
| FISHMAN, DAVID VINCENT | | ADDRESS REDACTED | | | | | | | |
| FISHMAN, ERICA | | 712 ZLOTKIN CIR APT 4 | | | | FREEHOLD | NJ | 07728 | |
| FISHMAN, ERICA ELEINE | | ADDRESS REDACTED | | | | | | | |
| FISHNET SECURITY INC | | 1710 WALNUT ST | | | | KANSAS CITY | MO | 64108 | |
| FISHNET SECURITY INC | | PO BOX 411835 | | | | KANSAS CITY | MO | 64141-1835 | |
| FISHTER, NICHOLAS EDWARD | | ADDRESS REDACTED | | | | | | | |
| FISHWICK, BRAD | | ADDRESS REDACTED | | | | | | | |
| FISHWICK, BRAD | | 3431 VIEWPOINT DR | | | | MEDFORD | OR | 97504-0000 | |
| FISHWICK, MICHAEL S | | 302 NORTH ASH AVE | | | | HIGHLAND SPRINGS | VA | 23075 | |
| FISIKELLI, KRISTOPHER ANTHONY | | ADDRESS REDACTED | | | | | | | |
| FISIY, BEYEH FISIY | | ADDRESS REDACTED | | | | | | | |
| FISK ELECTRIC COMPANY | | 181 JAMES DRIVE WEST | | | | SAINT ROSE | LA | 70087 | |
| FISK ELECTRIC COMPANY | | 4633 SANFORD STREET | PO BOX 7766 | | | METAIRIE | LA | 70010 | |
| FISK SANITATION SERVICE INC | | PO BOX 66833 | | | | INDIANAPOLIS | IN | 46266-6833 | |
| FISK UNIVERSITY | | 1000 17TH AVE N | | | | NASHVILLE | TN | 37208 | |
| FISK, JONATHAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FISK, KEVIN ALLEN | | ADDRESS REDACTED | | | | | | | |
| FISK, RICHARD | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FISK, ROBERT | | 18521 YACHT CLUB RD | | | | FOLEY | AL | 36535-4071 | |
| FISK, STEPHEN P | | ADDRESS REDACTED | | | | | | | |
| FISK, WESTON TAYLOR | | ADDRESS REDACTED | | | | | | | |
| FISK, ZACHERY WADE | | ADDRESS REDACTED | | | | | | | |
| FISKE, CHRISTINE B | | ADDRESS REDACTED | | | | | | | |
| FISKE, PAUL | | 120 MARCONI BLVD | ATTN SPECIAL DUTY OFFICE | | | COLUMBUS | OH | 43215 | |
| FISKE, PAUL | | 120 MARCONI BLVD ATTN SPECIAL DUTY | | | | COLUMBUS | OH | 43215 | |
| FISSINGER, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FISSINGER, MICHAEL E | | 2101 GOVERT DR | | | | SCHERERVILLE | IN | 46375 | |
| FISTELLS ELECTRONICS SUPPLIES | | 1001 BANNOCK STREET | | | | DENVER | CO | 802040395 | |
| FISTELLS ELECTRONICS SUPPLIES | | PO BOX 40395 | 1001 BANNOCK STREET | | | DENVER | CO | 80204-0395 | |
| FISTICK, JASON | | 1306 BLUFF AVE | | | | COLUMBUS | OH | 43212 | |
| FISTICK, JASON L | | ADDRESS REDACTED | | | | | | | |
| FISTROVICH, GEORGE R | | 100 HOTEL RD | | | | HERSHEY | PA | 17033-9507 | |
| FITCH IBCA | | 96663 COLLECTION CTR DR | C/O BANK OF AMERICA | | | CHICAGO | IL | 60693 | |
| FITCH IBCA | | 96663 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| FITCH INC | | PO BOX 7247 6130 | | | | PHILADELPHIA | PA | 17070-6130 | |
| FITCH JR , PATRICK J | | ADDRESS REDACTED | | | | | | | |
| FITCH, DAVID ANDREW | | ADDRESS REDACTED | | | | | | | |
| FITCH, ELLEN L | | ADDRESS REDACTED | | | | | | | |
| FITCH, JAMIE | | 359 LEICESTER ST | | | | CALEDONIA | NY | 14423-0000 | |
| FITCH, JAMIE RYAN | | ADDRESS REDACTED | | | | | | | |
| FITCH, JASON | | 1214 SE KIBLING ST | | | | TROUTDALE | OR | 97060-0000 | |
| FITCH, JASON JEFFERY | | ADDRESS REDACTED | | | | | | | |
| FITCH, JOHN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| FITCH, JOHN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FITCH, JOHN ZACKERY | | ADDRESS REDACTED | | | | | | | |
| FITCH, KIMBERLEY JAED | | ADDRESS REDACTED | | | | | | | |
| FITCH, LASHONDA DENISE | | ADDRESS REDACTED | | | | | | | |
| FITCH, LUKE R | | ADDRESS REDACTED | | | | | | | |
| FITCH, NIGEL F | | ADDRESS REDACTED | | | | | | | |
| FITCH, PATRICK | | 136 OLD BOLTON RD | | | | STOW | MA | 01775 | |
| FITCH, THEODORE | | 728 CENTER ST | | | | HEALDSBURG | CA | 95448 | |
| FITCH, THEODORE E | | 728 CENTER ST | | | | HEALDSBURG | CA | 95448-3605 | |
| FITCH, WESLEY B | | 3976 MAXEY HILL DR | | | | STONE MOUNTAIN | GA | 30083-2338 | |
| FITCHBURG SENTINEL | DARCI DORMITZER | 491 DUTTON STREET | | | | LOWELL | MA | 01853 | |
| FITCHETT, DAVID ANTHONY | | ADDRESS REDACTED | | | | | | | |
| FITCHETT, GABRIEL PAGE | | ADDRESS REDACTED | | | | | | | |
| FITCHETT, MELISA E | | ADDRESS REDACTED | | | | | | | |
| FITCHETT, NATHANIEL | | ADDRESS REDACTED | | | | | | | |
| FITCHURE, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| FITE, BREANNA LARRAINE | | ADDRESS REDACTED | | | | | | | |
| FITE, MONET JULIET | | ADDRESS REDACTED | | | | | | | |
| FITE, PEGGY | | 833 W CALLE RANUNCULO | | | | TUSCON | AZ | 85704 | |
| FITHIAN, GREGORY | | 14710 S HEATHCLIFF RD | | | | HOMER GLEN | IL | 60491 | |
| FITHIAN, GREGORY S | | ADDRESS REDACTED | | | | | | | |
| FITHIAN, REBECCA | | 3549 IOWA AVE | 93C | | | RIVERSIDE | CA | 92507-0000 | |
| FITHIAN, REBECCA ANN | | ADDRESS REDACTED | | | | | | | |
| FITKIN, ANDREW | | ADDRESS REDACTED | | | | | | | |
| FITLER, KEVIN | | 15198 DONNINGTON LANE | | | | TRUCKEE | CA | 96161 | |
| FITMAN, DAVID | | 2231 OAK RIDEE DR 5 | | | | AURORA | IL | 60504 | |
| FITNESS & WELLNESS SOLUTIONS | | 315 W CHURCH AVE 2ND FL | | | | ROANOKE | VA | 24016 | |
| FITNESS EQUATION, THE | | 9311 LEE AVE | 2ND FL CIVIL DIVISION | | | MANASSAS | VA | 20110 | |
| FITNESS RESOURCE | | 22714 GLENN DR NO 130 | | | | STERLING | VA | 20164-4436 | |
| FITRER, MATTHEW WARREN | | ADDRESS REDACTED | | | | | | | |
| FITTEN, DEANNA C | | ADDRESS REDACTED | | | | | | | |
| FITTEN, SERNEATER R | | ADDRESS REDACTED | | | | | | | |
| FITTER, BENJAMIN GRANT | | ADDRESS REDACTED | | | | | | | |
| FITTING, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FITTJE, TERRY ALLAN | | ADDRESS REDACTED | | | | | | | |
| FITTON, MATTHEW D | | ADDRESS REDACTED | | | | | | | |
| FITTON, PATTI | | ADDRESS REDACTED | | | | | | | |
| FITTRO, KENNETH R | | 7619 MEMPHIS AVE | | | | BROOKLYN | OH | 44144 | |
| FITTS, CARLOS MONTEZ | | ADDRESS REDACTED | | | | | | | |
| FITTS, CONNER | | NO 6 PEACHTREE CT | | | | WICHITA FALLS | TX | 76308 | |
| FITTS, CONNER GAINES | | ADDRESS REDACTED | | | | | | | |
| FITTS, CURTIS L | | ADDRESS REDACTED | | | | | | | |
| FITTS, JAMAL RENARD | | ADDRESS REDACTED | | | | | | | |
| FITTS, NICK ANTHONY | | ADDRESS REDACTED | | | | | | | |
| FITTS, QUIN DARRIUS M | | 507 GROSS LAKE PKWY | | | | COVINGTON | GA | 30016 | |
| FITZ GERALD, MICHEAL | | ADDRESS REDACTED | | | | | | | |
| FITZ, CIERRA | | 1694 EDGECLIFF DR | | | | SANDY | UT | 84092-0000 | |
| FITZ, CIERRA RENEE | | ADDRESS REDACTED | | | | | | | |
| FITZ, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FITZ, JUSTIN MYCHEL | | ADDRESS REDACTED | | | | | | | |
| FITZ, SARAH | | ADDRESS REDACTED | | | | | | | |
| FITZGERALD & ASSOC, S EDWARD | | 200 INDUSTRIAL PKY | | | | CHAGRIN FALLS | OH | 44022 | |
| FITZGERALD BUS COMPANY INC | | 230 OLD GATE LANE | | | | MILFORD | CT | 064600898 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FITZGERALD JOHN R | | 34 MT PLEASANT ST | | | | ROCKPORT | MA | 01966 | |
| FITZGERALD PLUMBING HEATING CO | | 1105 LEE STREET | | | | CHARLESTON | WV | 25301 | |
| FITZGERALD TV & SATELLITE SVC | | 2420 N CAMPBELL | | | | TUCSON | AZ | 85719 | |
| FITZGERALD, AARON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FITZGERALD, ALICIA MARIE | | ADDRESS REDACTED | | | | | | | |
| FITZGERALD, ANTHONY JORDAN | | ADDRESS REDACTED | | | | | | | |
| FITZGERALD, BRANDON | | 7526 ALTUS DR S | | | | JACKSONVILLE | FL | 32277-0000 | |
| FITZGERALD, BRANDON MATTHEW | | ADDRESS REDACTED | | | | | | | |
| FITZGERALD, BRENT L | | 7337 S SOUTH SHORE DR APT 515 | | | | CHICAGO | IL | 60649-3573 | |
| FITZGERALD, BRIAN JEFFREY | | ADDRESS REDACTED | | | | | | | |
| FITZGERALD, BRUCE JOHN | | ADDRESS REDACTED | | | | | | | |
| FITZGERALD, CATHERINE ANN | | ADDRESS REDACTED | | | | | | | |
| FITZGERALD, CHARLES ROBERT | | ADDRESS REDACTED | | | | | | | |
| FITZGERALD, CHRIS | | ADDRESS REDACTED | | | | | | | |
| FITZGERALD, CHRIS | | 930 E MAIN ST APT 915 | | | | LEXINGTON | SC | 29072 | |
| FITZGERALD, CHRISTIN N | | 6225 N KIRKWOOD AVE | | | | CHICAGO | IL | 60646-5025 | |
| FITZGERALD, CHRISTINA DAWN | | ADDRESS REDACTED | | | | | | | |
| FITZGERALD, DONALD | | 12731 SAWDUST DRIVE | | | | GLEN ALLEN | VA | 23059 | |
| FITZGERALD, DONALD OBRIEN | | ADDRESS REDACTED | | | | | | | |
| FITZGERALD, DONALD R | | ADDRESS REDACTED | | | | | | | |
| FITZGERALD, DWAYNE | | 2324 TOMS CREEK RD | | | | MARTIN | GA | 30557-3133 | |
| FITZGERALD, FRANK JAMES | | ADDRESS REDACTED | | | | | | | |
| FITZGERALD, GRANT J | | ADDRESS REDACTED | | | | | | | |
| FITZGERALD, GUS PAUL | | ADDRESS REDACTED | | | | | | | |
| FITZGERALD, JAMES PATRICK | | ADDRESS REDACTED | | | | | | | |
| FITZGERALD, JASON PAUL | | ADDRESS REDACTED | | | | | | | |
| FITZGERALD, JAY SEAN | | ADDRESS REDACTED | | | | | | | |
| FITZGERALD, JOHN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| FITZGERALD, JOHN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FITZGERALD, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| FITZGERALD, KATHRYN | | ADDRESS REDACTED | | | | | | | |
| FITZGERALD, KATIE | | ADDRESS REDACTED | | | | | | | |
| FITZGERALD, KATIE ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| FITZGERALD, KENNETH | | 4720 READING RD | | | | ROSENBERG | TX | 77471 | |
| FITZGERALD, KEVIN | | 426 BRYAN ST | | | | DENHAM SPRINGS | LA | 70726 | |
| FITZGERALD, LISA | | 3288 S CONESTOGA RD | | | | APACHE JUNCTION | AZ | 85219 | |
| FITZGERALD, LISA M | | ADDRESS REDACTED | | | | | | | |
| FITZGERALD, MARK | | 696 GOOSE NECK DRIVE | | | | LITITZ | PA | 17543-0000 | |
| FITZGERALD, MARK ALAN | | ADDRESS REDACTED | | | | | | | |
| FITZGERALD, MARK CHARLES | | ADDRESS REDACTED | | | | | | | |
| FITZGERALD, MARK DEMETRIUS | | ADDRESS REDACTED | | | | | | | |
| FITZGERALD, MELISSA ANNE | | ADDRESS REDACTED | | | | | | | |
| FITZGERALD, MICHAEL RYAN | | ADDRESS REDACTED | | | | | | | |
| FITZGERALD, MIKE RYAN | | ADDRESS REDACTED | | | | | | | |
| FITZGERALD, NICHOLAS JAMES | | ADDRESS REDACTED | | | | | | | |
| FITZGERALD, PAIGE ANNETTE | | ADDRESS REDACTED | | | | | | | |
| FITZGERALD, PATRICK | | ADDRESS REDACTED | | | | | | | |
| FITZGERALD, PAULETT | | 4225 CABIN POINT RD | | | | CLAREMONT | VA | 23899 | |
| FITZGERALD, PRESTON | | 3544 HENRIETTA HARTFORD | | | | MOUNT PLEASANT | SC | 29466-0000 | |
| FITZGERALD, PRESTON BLAINE | | ADDRESS REDACTED | | | | | | | |
| FITZGERALD, ROBERT ANDREW | | ADDRESS REDACTED | | | | | | | |
| FITZGERALD, RYAN E | | 45903 GUENTHER DR | | | | GREAT MILLS | MD | 20634 | |
| FITZGERALD, RYAN HOWAT | | ADDRESS REDACTED | | | | | | | |
| FITZGERALD, RYAN PATRICK | | ADDRESS REDACTED | | | | | | | |
| FITZGERALD, SCOTT BRYANT | | ADDRESS REDACTED | | | | | | | |
| FITZGERALD, SCOTT DAMON | | ADDRESS REDACTED | | | | | | | |
| FITZGERALD, SEAN RICHARD | | ADDRESS REDACTED | | | | | | | |
| FITZGERALD, STEPHANIE | | ADDRESS REDACTED | | | | | | | |
| FITZGERALD, STEPHEN L | | ADDRESS REDACTED | | | | | | | |
| FITZGERALD, TAMIS | | ADDRESS REDACTED | | | | | | | |
| FITZGERALD, THOMAS | | 5623 NOTTINGHAM AVE | | | | ST LOUIS | MO | 63109-0000 | |
| FITZGERALD, TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| FITZGERALD, TODD | | 27199 PUNTA CADELL | | | | PUNTA GORDA | FL | 33983 | |
| FITZGERALD, TYLER G | | ADDRESS REDACTED | | | | | | | |
| FITZGERALD, WILLIAM ROBERT | | ADDRESS REDACTED | | | | | | | |
| FITZGERALD, ZACHARY JAMES | | ADDRESS REDACTED | | | | | | | |
| FITZGIBBON, IAN EDWARD | | ADDRESS REDACTED | | | | | | | |
| FITZGIBBON, JORDAN SCOTT | | ADDRESS REDACTED | | | | | | | |
| FITZGIBBON, SAMUEL ELIOT | | ADDRESS REDACTED | | | | | | | |
| FITZGIBBON, TIMOTHY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FITZHUGH, DANIEL BLAKE | | ADDRESS REDACTED | | | | | | | |
| FITZHUGH, KINZEY ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| FITZJOHN, JENNIFER ADELE | | ADDRESS REDACTED | | | | | | | |
| FITZMAURICE, KELLY | | ADDRESS REDACTED | | | | | | | |
| FITZMAURICE, LAWRENCE FRANCIS | | ADDRESS REDACTED | | | | | | | |
| FITZNER, JOSEPH WAYNE | | ADDRESS REDACTED | | | | | | | |
| FITZPATRICK INC | | PO BOX 11325 | | | | NORFOLK | VA | 23517 | |
| FITZPATRICK JOLLEY, DEREK JASON | | ADDRESS REDACTED | | | | | | | |
| FITZPATRICK JR, DALE ALLAN | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FITZPATRICK LENTZ & BUBBA PC | | PO BOX 219 | | | | CENTER VALLEY | PA | 180340219 | |
| FITZPATRICK, ANDREW JAMES | | ADDRESS REDACTED | | | | | | | |
| FITZPATRICK, ANGELOS | | ADDRESS REDACTED | | | | | | | |
| FITZPATRICK, ANGELOS | | 330 HILLCREST | | | | YPSILANTI | MI | 48197-0000 | |
| FITZPATRICK, BRAD EDWARD | | ADDRESS REDACTED | | | | | | | |
| FITZPATRICK, CODY ALLEN | | ADDRESS REDACTED | | | | | | | |
| FITZPATRICK, CRISTIE JO | | ADDRESS REDACTED | | | | | | | |
| FITZPATRICK, DEWEY | | ADDRESS REDACTED | | | | | | | |
| FITZPATRICK, DONALD JAMES | | ADDRESS REDACTED | | | | | | | |
| FITZPATRICK, HENRY J | | 4788 WOODWAY DR | | | | STONE MOUNTAIN | GA | 30088-3909 | |
| FITZPATRICK, JO | | 3613 STONEWALL CT SE | | | | ATLANTA | GA | 30339-3313 | |
| FITZPATRICK, JOY ALYSE | | ADDRESS REDACTED | | | | | | | |
| FITZPATRICK, KAREN | | 1013 DARBY RD | | | | HAVERTOWN | PA | 19083-3818 | |
| FITZPATRICK, KATHY | | 1674 THUMB POINT DR | | | | FORT PIERCE | FL | 34949 | |
| FITZPATRICK, KEVIN ALAN | | ADDRESS REDACTED | | | | | | | |
| FITZPATRICK, MATTHEW WILLIAM | | ADDRESS REDACTED | | | | | | | |
| FITZPATRICK, MICHAEL J | | ADDRESS REDACTED | | | | | | | |
| FITZPATRICK, MICHAEL LEO | | ADDRESS REDACTED | | | | | | | |
| FITZPATRICK, NATHANIEL JAMES | | ADDRESS REDACTED | | | | | | | |
| FITZPATRICK, OLIVER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FITZPATRICK, RYAN M | | 2223 SPRING GARDEN ST APT 1 | | | | PHILADELPHIA | PA | 19130-3529 | |
| FITZPATRICK, THOMAS SHAUN | | ADDRESS REDACTED | | | | | | | |
| FITZPATRICK, VIRGINIA | | 8263 ELLERSON GREEN CT | | | | MECHANICSVILLE | VA | 23116 | |
| FITZPATRICKJR, DALE | | 672 BENSON HURST DR | | | | MABLETON | GA | 30126-0000 | |
| FITZSIMMONS AUTO GLASS&UPHOLST | | 206 CLOVER LANE | | | | LOUISVILLE | KY | 40207 | |
| FITZSIMMONS, COLLEEN | | ADDRESS REDACTED | | | | | | | |
| FITZSIMMONS, COLLEEN | | ADDRESS REDACTED | | | | | | | |
| FITZSIMMONS, GAIL | | ADDRESS REDACTED | | | | | | | |
| FITZSIMMONS, JOHN A | | ADDRESS REDACTED | | | | | | | |
| FITZSIMMONS, JOHN A | | 5233 MONUMENT AVE STE 4B | | | | RICHMOND | VA | 23226 | |
| FITZSIMMONS, JOHN A | TROUTMAN SANDERS LLP | VIVIEON E KELLEY | BANK OF AMERICA PLAZA | 600 PEACHTREE ST NE STE 5200 | | ATLANTA | GA | 30308-2216 | |
| FITZSIMMONS, KEELY CHRISTINE | | ADDRESS REDACTED | | | | | | | |
| FITZSIMMONS, MICHAEL R | | 2109 BRODERICK ST | | | | SAN FRANCISCO | CA | 94115-1627 | |
| FITZSIMMONS, THOMAS C | | ADDRESS REDACTED | | | | | | | |
| FITZSIMONS, PAT | | OAK LODGE STUD | | | | NAAS | CO KILDARE | | IRELAND |
| FITZWATER, JENNIFER KIM | | ADDRESS REDACTED | | | | | | | |
| FITZWATER, RICHARD CODY | | ADDRESS REDACTED | | | | | | | |
| FIVE BORO FLAG BANNER & SIGN | | 220 34 JAMAICA AVE | | | | QUEENS VILLAGE | NY | 11428 | |
| FIVE BORO FLAG BANNER & SIGN | | 220 34 JAMAICA AVENUE | | | | QUEENS VILLAGE | NY | 11428 | |
| FIVE POINT T V | | 1043 ALBANY STREET | | | | UTICA | NY | 13501 | |
| FIVE STAR CARPET SERVICE | | 682 SUNRISE AVE | | | | MEDFORD | OR | 97504 | |
| FIVE STAR CELLULAR | | 2647 W GLENDALE STE 13 | | | | PHOENIX | AZ | 85051 | |
| FIVE STAR CLEANING SERVICE | | 77 THOMAS ST | | | | DEDHAM | MA | 02026 | |
| FIVE STAR COMPUTERS | | 3632 NW 51ST STE 107 | | | | OKLAHOMA CITY | OK | 73112 | |
| FIVE STAR COMPUTERS | | PO BOX 45584 | | | | OKLAHOMA CITY | OK | 73145 | |
| FIVE STAR ELECTRONICS | | 1428 MOUNTAIN RD | | | | ALBUQUERQUE | NM | 87104 | |
| FIVE STAR ELECTRONICS INC | | 6456 N ORACLE RD | | | | TUCSON | AZ | 85704 | |
| FIVE STAR PRODUCTIONS USA INC | | 6001 PARK OF COMMERCE BLVD | | | | BOCA RATON | FL | 33487 | |
| FIVE STAR SANITARY PRODUCTS | | 6260 OMAHA BLVD | | | | COLORADO SPRING | CO | 80915 | |
| FIVE STAR WATER | | 106 HARVEY COURT | | | | EAST PEORIA | IL | 61611 | |
| FIVESTAR DEBT MANAGEMENT | | PO BOX 1218 | | | | SYOSSET | NY | 11791 | |
| FIX ALL APPLIANCE PARTS | | 58 W MAIN | | | | HYRUM | UT | 84319 | |
| FIX ALL SHOP | | 405 ATLANTIC AVENUE | | | | MORRIS | MN | 56267 | |
| FIX IT SHOP | | 4373 WOODVIEW LN | | | | MARIPOSA | CA | 95338-9244 | |
| FIX SPINDELMAN BROVITZ TURK | | TWO STATE ST 14TH FL | CROSSROADS OFFICE BLDG | | | ROCHESTER | NY | 14614-1396 | |
| FIX SPINDELMAN BROVITZ TURK | | TWO STATE ST 14TH FL CROSSROADS | | | | ROCHESTER | NY | 146141396 | |
| FIX, ANN | | ADDRESS REDACTED | | | | | | | |
| FIX, AUSTIN MICHEAL | | ADDRESS REDACTED | | | | | | | |
| FIXED PRINCE MOVING CORP | | 220 EAST 134TH ST | | | | BRONX | NY | 10451 | |
| FIXICO ALEXANDER, SHANAE DESHAWNE | | ADDRESS REDACTED | | | | | | | |
| FIXICOALEXANDER, SHANAEDE | | 3125 S VIRGINIA ST | 93 | | | RENO | NV | 89402-0000 | |
| FIXTURE HARDWARE COMPANY | | 4711 N LAMON AVE | | | | CHICAGO | IL | 60630 | |
| FIZER, RICKY CORNEL | | ADDRESS REDACTED | | | | | | | |
| FIZOR, JAMES ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| FIZZ O WATER CO | | 809 N LEWIS AVE | | | | TULSA | OK | 74110 | |
| FJ, HOLZGREFE | | 1617 NATHAN LN | | | | LIBERTYVILLE | IL | 60048-4435 | |
| FJD TRUCKING CO | | 1902 CHESTER DR | | | | EAST MEADOW | NY | 11554 | |
| FJE SECURITY CORP | | 227 DEVELOPMENT CT | | | | KINGSTON | NY | 12401 | |
| FJELD, CARLA | | 2011 NW 79TH AVE | | | | MIAMI | FL | 33122-0000 | |
| FJL MVP LLC | | 5225 CANYON CREST DR | STE 166 | | | RIVERSIDE | CA | 92507 | |
| FJL MVP LLC | C O IAN S LANDSBERG | LANDSBERG MARGULIES LLP | 16030 VENTURA BLVD STE 470 | | | ENCINO | CA | 91436 | |
| FJL MVP LLC | JOSEPH D MEYER | 5225 CANYON CREST DR NO 166 | C/O PACIFIC RETAIL PARTNERS | ATTN JOSEPH D MEYER | | RIVERSIDE | CA | 92507 | |
| FJL MVP LLC | JOSEPH D MEYER | 5225 CANYON CREST DRIVE NO 166 | C/O PACIFIC RETAIL PARTNERS | ATTN JOSEPH D MEYER | | RIVERSIDE | CA | 92507 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FJL MVP LLC | JOSEPH D MEYER MANAGER | 5225 CANYON CREST DRIVE NO 166 | C O PACIFIC RETAIL PARTNERS | ATTN JOSEPH D MEYER | | RIVERSIDE | CA | 92507 | |
| FJORDEN, JAMES LEE | | ADDRESS REDACTED | | | | | | | |
| FKI LOGISTEX AUTOMATION INC | | PO BOX 60627 | | | | CHARLOTTE | NC | 28260-0627 | |
| FKN SYSTEK INC | | 86 KENDALL AVE | | | | FRAMINGHAM | MA | 01702 | |
| FLAA, AMY | | 410 ROOSEVELT AVE | | | | LINDENWOLD | NJ | 08021 | |
| FLAA, AMY SUE | | ADDRESS REDACTED | | | | | | | |
| FLACH, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | | |
| FLACK, JOHN CLAYTON | | ADDRESS REDACTED | | | | | | | |
| FLACK, LEE E | | ADDRESS REDACTED | | | | | | | |
| FLACKS, MARK A | | ADDRESS REDACTED | | | | | | | |
| FLACKS, RICHARD | | 351 BUNKER DRIVE | | | | OCEANSIDE | NY | 11572 | |
| FLACREE M HENDERSON | | 7337 GLASGOW RD | | | | BROOKSVILLE | FL | 34613-7482 | |
| FLADEBO, BRIAN | | ADDRESS REDACTED | | | | | | | |
| FLADER, JAMES ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| FLADGER JR, RONALD | | ADDRESS REDACTED | | | | | | | |
| FLADUNG, JAMES EDWARD | | ADDRESS REDACTED | | | | | | | |
| FLAG AIR INC | | 6993 COLUMBINE BLVD | | | | FLAGSTAFF | AZ | 86004 | |
| FLAGEL, KEITH MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FLAGG, ADAM MATTHEW | | ADDRESS REDACTED | | | | | | | |
| FLAGG, ASHLEY CLAIRE | | ADDRESS REDACTED | | | | | | | |
| FLAGG, JARMAINE N | | ADDRESS REDACTED | | | | | | | |
| FLAGG, JARMAINE N | | 4371 WINTERS CHAPEL | | | | DORAVILLE | GA | 30360 | |
| FLAGG, JESSICA MARIE | | ADDRESS REDACTED | | | | | | | |
| FLAGG, NICHOLAS | | 110 DEER CROSSING RD | | | | LIMERICK | ME | 04048 | |
| FLAGG, THERESA A | | 415 CORMICK ST | | | | CENTRALIA | IL | 62801-2624 | |
| FLAGG, THOMAS KEITH | | ADDRESS REDACTED | | | | | | | |
| FLAGGE, KATHERINE MARIE | | ADDRESS REDACTED | | | | | | | |
| FLAGLER COMPANY INC, THE | | 2126 DEFOORS FERRY RD | | | | ATLANTA | GA | 30318 | |
| FLAGLER COUNTY TAX COLLECTOR | | PO BOX 846 | | | | BUNNELL | FL | 32110 | |
| FLAGSHIP INN | | 2520 ASHLAND ST | | | | ASHLAND | OR | 97520 | |
| FLAGSHIP, THE | | PO BOX 2754 | | | | NORFOLK | VA | 235012754 | |
| FLAGSTAFF TV & VCR | | 2124 NORTH CENTER ST | | | | FLAGSTAFF | AZ | 86004 | |
| FLAH, RICHARD | | 18577 SE HERITAGE OAKS LN | | | | JUPITER | FL | 33469-1436 | |
| FLAHART, BEAU ANTHONY | | ADDRESS REDACTED | | | | | | | |
| FLAHART, TREVOR JAMES | | ADDRESS REDACTED | | | | | | | |
| FLAHARTY, BRETT JAMES | | ADDRESS REDACTED | | | | | | | |
| FLAHARTY, GREGG E | | ADDRESS REDACTED | | | | | | | |
| FLAHAUT, CHRIS D | | 2852 S 8560 W | | | | MAGNA | UT | 84044-1251 | |
| FLAHERTY, CATHERINE MICHELLE | | ADDRESS REDACTED | | | | | | | |
| FLAHERTY, DANIELLE KRISTEN | | ADDRESS REDACTED | | | | | | | |
| FLAHERTY, JAMES | | 1413 FENWICK DR | | | | MARIETTA | GA | 30064-0000 | |
| FLAHERTY, JAMES PATRICK | | ADDRESS REDACTED | | | | | | | |
| FLAHERTY, MEGAN GRACE | | ADDRESS REDACTED | | | | | | | |
| FLAHERTY, MICHAEL J | | 1122 JENSON COURT | | | | FARMINGTON | NY | 14425 | |
| FLAHERTY, PAT | | 3483 OLD CONEJO RD | NO 206 | | | NEWBURY PARK | CA | 91320 | |
| FLAHERTY, RICHARD | | 10014 WASHINGTON BLVD | | | | GLEN ALLEN | VA | 23059 | |
| FLAHERTY, RICHARD S | | ADDRESS REDACTED | | | | | | | |
| FLAHERTY, RYAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FLAHERTY, STEPHEN | | 21 SLOAN DR | | | | FRAMINGHAM | MA | 01701 | |
| FLAHIVE, TOM | | 27531 GENIL | | | | MISSION VIEJO | CA | 92691-1007 | |
| FLAIL, EDWARD NEWCOMBE | | ADDRESS REDACTED | | | | | | | |
| FLAIL, EDWARD NEWCOMBE | | ADDRESS REDACTED | | | | | | | |
| FLAIZ, ZACH S | | ADDRESS REDACTED | | | | | | | |
| FLAKE, BRENDAN | | 1501 LITTLE GLOUCESTER RO | | | | BLACKWOOD | NJ | 80120 | |
| FLAKE, BRENDAN PAUL | | ADDRESS REDACTED | | | | | | | |
| FLAKE, CHESTER LUCAS | | ADDRESS REDACTED | | | | | | | |
| FLAKE, HANNAH E | | ADDRESS REDACTED | | | | | | | |
| FLAKE, JONQUILL M | | ADDRESS REDACTED | | | | | | | |
| FLAKES, KENDRIX WAYNE | | ADDRESS REDACTED | | | | | | | |
| FLALAN A GEIGER JR | | 4326 RIVERVIEW BLVD | | | | BRADENTON | FL | 34209-2044 | |
| FLAME FIGHTER & CO | | 1198 COMSTOCK ROAD | | | | HOLLISTER | CA | 95023 | |
| FLAMENCO, ANTONIO | | ADDRESS REDACTED | | | | | | | |
| FLAMENCO, ANTONIO | | 559 BALSAM AVE | | | | SUNNYVALE | CA | 94085-0000 | |
| FLAMING, KATHERINE GRACE | | ADDRESS REDACTED | | | | | | | |
| FLAMINGO PLUMBING SVC INC | | 3676 COLLIN DRIVE | SUITE 16 | | | WEST PALM BEACH | FL | 33406 | |
| FLAMINGO PLUMBING SVC INC | | SUITE 16 | | | | WEST PALM BEACH | FL | 33406 | |
| FLAMINGO WORLD | | 316 10TH AVE SE | | | | WASECA | MN | 56093 | |
| FLAMINO, GILBERT | | ADDRESS REDACTED | | | | | | | |
| FLAMMIA, WILLIAM JOHN | | ADDRESS REDACTED | | | | | | | |
| FLAMY LOUISE NESLAW | | 3903 LAKE SARAH DR | | | | ORLANDO | FL | 32804-2808 | |
| FLANAGAIN, TAMMY LYNN | | ADDRESS REDACTED | | | | | | | |
| FLANAGAN, ADRIAN | | ADDRESS REDACTED | | | | | | | |
| FLANAGAN, BRIAN EDWARD | | ADDRESS REDACTED | | | | | | | |
| FLANAGAN, CHRISTOPHER RICHARD | | ADDRESS REDACTED | | | | | | | |
| FLANAGAN, DAVID | | 31033 FOXRIDGE LANE | | | | EUGENE | OR | 97405-0000 | |
| FLANAGAN, DAVID NOOROA | | ADDRESS REDACTED | | | | | | | |
| FLANAGAN, DIANE | | 5065 VAIL DRIVE | | | | ACWORTH | GA | 30101 | |
| FLANAGAN, JULIA CYRENE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FLANAGAN, KATELYN ELISE | | ADDRESS REDACTED | | | | | | | |
| FLANAGAN, MEGHAN B | | ADDRESS REDACTED | | | | | | | |
| FLANAGAN, MICHAEL JUSTIN | | ADDRESS REDACTED | | | | | | | |
| FLANAGAN, PATRICK ROBERT | | ADDRESS REDACTED | | | | | | | |
| FLANAGAN, PATRICK ROSS | | ADDRESS REDACTED | | | | | | | |
| FLANAGAN, RAMON | | ADDRESS REDACTED | | | | | | | |
| FLANAGAN, RAYNARD L | | ADDRESS REDACTED | | | | | | | |
| FLANAGAN, SARA JEAN | | ADDRESS REDACTED | | | | | | | |
| FLANAGAN, SHAWN | | 31 WOOD HAWK WAY | | | | LITCHFIELD | NH | 03052 | |
| FLANAGAN, SHAWN RYAN | | ADDRESS REDACTED | | | | | | | |
| FLANAGAN, TERRY | | 7013 BENDELOW DR | | | | LAKELAND | FL | 33810-2210 | |
| FLANGIN, KRISTIN N | | 1025 E NOKOMIS CIR | | | | KNOXVILLE | TN | 37919-6700 | |
| FLANARY, DUSTIN JAMES | | ADDRESS REDACTED | | | | | | | |
| FLANDERS APPRAISAL SVCS, ROB | | 2324 WEBSTER | | | | LANSING | MI | 48917-8617 | |
| FLANDERS ASSOCIATES, DAVID A | | 1769 ROUTE 9 | | | | CLIFTON PARK | NY | 12065 | |
| FLANDERS ELECTRIC MOTOR SVC | | PO BOX 1106 | | | | MARION | IL | 62959 | |
| FLANDERS, BRANDON EDWARD | | ADDRESS REDACTED | | | | | | | |
| FLANDERS, EVONT GERALD | | ADDRESS REDACTED | | | | | | | |
| FLANDERS, JAMES | | 7 KINFLEY ST   APT NO 1 | | | | NASHUA | NH | 03060 | |
| FLANDERS, KAILEY | | 10302 PONDEROSA ST | | | | BELLFLOWER | CA | 90706-0000 | |
| FLANDERS, KAILEY ASHTON | | ADDRESS REDACTED | | | | | | | |
| FLANDERS, KIRK PAUL | | ADDRESS REDACTED | | | | | | | |
| FLANDERS, RICHARD GREGGORY | | ADDRESS REDACTED | | | | | | | |
| FLANDERS, TIMOTHY M | | ADDRESS REDACTED | | | | | | | |
| FLANDES, RAMON ANTONIO | | ADDRESS REDACTED | | | | | | | |
| FLANDREW N SOARES | | 18251 SW 139TH PL | | | | MIAMI | FL | 33177-7702 | |
| FLANDRY, ROBERT EDWARD | | ADDRESS REDACTED | | | | | | | |
| FLANEGAN, NICHOLAS ROBERT | | ADDRESS REDACTED | | | | | | | |
| FLANGELA D SMITH | | 1912 OAK ST | | | | SEFFNER | FL | 33584-5226 | |
| FLANIGAN, JAMES | | 27 BOUDREAU AVE | | | | MARLBOROUGH | MA | 01752 | |
| FLANIGAN, MATTHEW J | | ADDRESS REDACTED | | | | | | | |
| FLANIGAN, RIANE | | 331 1/2 NATIONAL AVE | | | | WINCHESTER | VA | 22601 | |
| FLANIGIN, DOUGLAS BRANDON | | ADDRESS REDACTED | | | | | | | |
| FLANNELLY, ROBERT | | ADDRESS REDACTED | | | | | | | |
| FLANNERY, AARON | | 2580 62ND ST N | | | | SAITN PETERSBURG | FL | 33710-0000 | |
| FLANNERY, AARON C | | ADDRESS REDACTED | | | | | | | |
| FLANNERY, BRIAN JOHN | | ADDRESS REDACTED | | | | | | | |
| FLANNERY, JESSICA ANN | | ADDRESS REDACTED | | | | | | | |
| FLANNERY, KEVIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FLANNERY, MATTHEW ROY | | ADDRESS REDACTED | | | | | | | |
| FLANNERY, SHANE | | ADDRESS REDACTED | | | | | | | |
| FLANNIGAN, ALAINA ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| FLANNIGAN, PATRICK JOSEPH | | ADDRESS REDACTED | | | | | | | |
| FLANSBURG, JOSH | | 11320 8TH AVE CT E APT F1 | | | | TACOMA | WA | 98445-8074 | |
| FLANSBURG, JOSH KHALED | | ADDRESS REDACTED | | | | | | | |
| FLAREAU, JOSHUA EUGENE | | ADDRESS REDACTED | | | | | | | |
| FLARITY, MICHAEL PATRICK | | ADDRESS REDACTED | | | | | | | |
| FLARY, JEFFREY Q | | ADDRESS REDACTED | | | | | | | |
| FLASH COURIERS INC | | PO BOX 5461 | | | | GLEN ALLEN | VA | 23058 | |
| FLASH ELECTRONICS | | 1301 E COLLEGE DRIVE | | | | MARSHALL | MN | 56258 | |
| FLASH EXPRESS INC | | PO BOX 6951 | | | | RICHMOND | VA | 23230-0951 | |
| FLASH TV & VIDEO | | 601 CHURCH ST | | | | BARLING | AR | 72923 | |
| FLASHER, KAILYN HOLLY | | ADDRESS REDACTED | | | | | | | |
| FLASK, MATTHEW MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FLASZ, RENATA | | 5357 N LYNCH AVE | | | | CHICAGO | IL | 60630-1442 | |
| FLAT HAT, THE | | THE CAMPUS CENTER | WILLIAM & MARY | | | WILLIAMSBURG | VA | 23186 | |
| FLAT RATE PLUMBING | | 12900 W NATIONAL AVE | | | | NEW BERLIN | WI | 53151 | |
| FLATEN, PETER SEBASTIAN | | ADDRESS REDACTED | | | | | | | |
| FLATH, JASON | | ADDRESS REDACTED | | | | | | | |
| FLATLEY COMPANY, THE | | 100 MIDWAY RD STE 14 | GARDEN CITY CTR MGMT OFFICE | | | CRANSTON | RI | 02920 | |
| FLATLEY COMPANY, THE | | 50 BRAINTREE HILL OFFICE PARK | | | | BRAINTREE | MA | 02184 | |
| FLATLEY COMPANY, THE | | PO BOX 850168 | | | | BRAINTREE | MA | 02184-8754 | |
| FLATLEY COMPANY, THE | | PO BOX 859206 | RETAIL DIVISION | | | BRAINTREE | MA | 02185-9206 | |
| FLATLEY CORP | | 2737 W MILL RD | | | | MILWAUKEE | WI | 53209 | |
| FLATLEY, ADAM | | 13426 YOUNGWOOD TURN | | | | BOWIE | MD | 20715 | |
| FLATLEY, CHRIS | | ADDRESS REDACTED | | | | | | | |
| FLATT JR, LINDLE K | | PO BOX 1177 | | | | ARDMORE | OK | 73402 | |
| FLATT, JEREMY SCOTT | | ADDRESS REDACTED | | | | | | | |
| FLATT, MARK | | 811 HEMLOCK CT | | | | SEYMOUR | TN | 37865 | |
| FLATT, MARK A | | ADDRESS REDACTED | | | | | | | |
| FLATT, MICHAEL DEANE | | ADDRESS REDACTED | | | | | | | |
| FLATTERY, SHAWN PATRICK | | ADDRESS REDACTED | | | | | | | |
| FLATTERY, WILLIA | | 1720 CHINCHESTER LN | | | | CHARLOTTE | NC | 28270-0000 | |
| FLATTERY, WILLIAM JAMES | | ADDRESS REDACTED | | | | | | | |
| FLATTOWN MUSIC CO | | POST OFFICE DRAWER 10 | | | | VILLE PLATTE | LA | 70586 | |
| FLAUGHER INC | | 8977 TECHNOLOGY DRIVE | SUITE D | | | FISHERS | IN | 46038 | |
| FLAUGHER INC | | SUITE D | | | | FISHERS | IN | 46038 | |
| FLAUTA, JENNIFER SANTIAGO | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FLAUTER, ANGELIQUE CAMILLE | | ADDRESS REDACTED | | | | | | | |
| FLAVIA, COSTA | | 194 BALDWIN ST 1 | | | | LOWELL | MA | 01851-0000 | |
| FLAVIA, ROBEY | | 1970 NEW RODGER RD | | | | LEVITTOWN | PA | 19056-0000 | |
| FLAVIDEO ELECTRONICS | | 9735 2O OLD ST AUGUSTINE RD | | | | JACKSONVILLE | FL | 322577551 | |
| FLAWD, DEVIN | | 2826 BLACKSMITH WAY | | | | LANCASTER | PA | 17601-0000 | |
| FLAWD, DEVIN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| FLAX, WEIRLEIS | | ADDRESS REDACTED | | | | | | | |
| FLBARRY BULLOCK | | 3368 NW 21ST ST | | | | LAUD LAKES | FL | 33311-2712 | |
| FLBEATRICE L HOLLAND | | 1730 E 9TH ST | | | | LYNN HAVEN | FL | 32444-2931 | |
| FLBENSON KING | | 401 EXECUTIVE CENTER DR APT A216 | | | | WEST PALM BEACH | FL | 33401-2915 | |
| FLBERNARD A VEON | | 100 SUNRISE DR APT 23 | | | | KEY BISCAYNE | FL | 33149-2166 | |
| FLBILLY E VARNADORE | | 6119 QUAIL RIDGE DR | | | | LAKELAND | FL | 33813-3788 | |
| FLBOB A SCHMERLING | | 375 PALM SPRINGS DR APT 1716 | | | | ALTAMONTE SPRINGS | FL | 32701-3562 | |
| FLBOB A SCHMERLING | | 375 PALM SPRINGS DR APT 1716 | | | | | FL | 32701-3562 | |
| FLBRANTLEY P SMITH | | 12131 PEPPERDINE PL | | | | ORLANDO | FL | 32826-3658 | |
| FLBRIAN C MCCORMICK | | 1205 ANDES DR | | | | WINTER SPRINGS | FL | 32708-4715 | |
| FLBYRON WELLS | | 3742 PEACE PIPE DR | | | | ORLANDO | FL | 32829-8407 | |
| FLCAESAR LIMONTA | | 10353 CARLSON CIRCLE | | | | CLERMONT | FL | 34711 | |
| FLCARLOS A BENARDOS | | 14261 SW 94TH CIRCLE LN APT 104 | | | | MIAMI | FL | 33186-7833 | |
| FLCARLOS R RODRIGUEZ | | 1045 W 76TH ST APT 172 | | | | HIALEAH | FL | 33014-3923 | |
| FLCARMEN S NATAL | | 18011 BISCAYNE BLVD APT 303 1 | | | | AVENTURA | FL | 33160-2515 | |
| FLCHARLES C HEINRICH | | 506 NW 101ST AVE | | | | CORAL SPRINGS | FL | 33071-8806 | |
| FLCHRISTOPHER D ELLIS | | 17601 FRANK RD | | | | ALVA | FL | 33920-3556 | |
| FLCHRISTOPHER H WILSON | | 23344 CROOM RD | | | | BROOKSVILLE | FL | 34601-4837 | |
| FLCHRISTOPHER M OBRIEN | | 7797 BRIARCREEK RD N | | | | TALLAHASSEE | FL | 32312-3659 | |
| FLCLINTON J BAILEY III | | 11471 DAYTONA LN W | | | | JACKSONVILLE | FL | 32218-7409 | |
| FLCOMPTON A GOUVEIA | | 7162 SW 158TH PATH | | | | MIAMI | FL | 33193-3469 | |
| FLCRAIG A AKERS | | 816 SWILLEY LOOP | | | | PLANT CITY | FL | 33567-3232 | |
| FLD&E SURVEYING | | 4519 GEORGE RD STE 130 | | | | TAMPA | FL | 33634-7329 | |
| FLDAN E THORESEN | | 3056 HORIZON LANE NO 1302 | | | | NAPLES | FL | 34109 | |
| FLDANIEL E BOND | | 1006 23RD ST N | | | | JACKSONVILLE BEACH | FL | 32250-2854 | |
| FLDAVID A NICKELS | | 1411 NW 91ST AVE APT 15113 | | | | CORAL SPRINGS | FL | 33071-6687 | |
| FLDAVID HOWARD | | 4903 BYGONE ST | | | | LEHIGH ACRES | FL | 33971-6561 | |
| FLDAVID M LIMBERGER | | 601 STARKEY RD LOT 100 | | | | LARGO | FL | 33771-2820 | |
| FLDAVID R WHETZEL | | 7428 TUFTS CT | | | | ORLANDO | FL | 32807-6426 | |
| FLDEBORAH J MCALISTER | | 255 SW 12TH AVE | | | | BOCA RATON | FL | 33486-4443 | |
| FLDEBRA L GREENE | | 20100 NW 10TH ST | | | | PEMBROKE PINES | FL | 33029-3430 | |
| FLDENYS R VILLAR | | SUITE NO 1414 | 1059 COLLINS AVE | | | | | | |
| FLDIANA L CORTRIGHT | | 10331 ARMADILLO CT | | | | NEW PORT RICHEY | FL | 34654-2601 | |
| FLDOMINGO CORDERO & | | MARIA CORDERO JT TEN | 1420 NW 36TH AVE | | | | | | |
| FLDONAHUE STEPHENS | | 4471 NW 179TH ST | | | | MIAMI | FL | 33055-3337 | |
| FLDONALD W BEDSOLE | | 580 HAGANS CT | | | | GREENCOVE SPRINGS | FL | 32043-4536 | |
| FLDONNA J MASTERTON | | 9805 FAIRWAY COVE LN | | | | PLANTATION | FL | 33324-2823 | |
| FLDOUGLAS G MANKOVICH | | 5268 WELLINGTON PARK CIR | | | | ORLANDO | FL | 32839-4621 | |
| FLEARY, JAMEL H | | ADDRESS REDACTED | | | | | | | |
| FLECHER, MULDY | | ADDRESS REDACTED | | | | | | | |
| FLECK, JONATHAN EDWARD | | ADDRESS REDACTED | | | | | | | |
| FLECK, JOSEPH ADAM | | ADDRESS REDACTED | | | | | | | |
| FLECK, RACHEL MARIE | | ADDRESS REDACTED | | | | | | | |
| FLECK, RORY JAMES | | ADDRESS REDACTED | | | | | | | |
| FLECK, THOMAS MATTHEW | | ADDRESS REDACTED | | | | | | | |
| FLECK, TYLER | | ADDRESS REDACTED | | | | | | | |
| FLECKENSTEIN, DALE J | | ADDRESS REDACTED | | | | | | | |
| FLECKENSTEIN, KADY | | 104 N STAFFORD AVE APT A | | | | RICHMOND | VA | 23220 | |
| FLECKENSTEIN, KAMI SUE | | ADDRESS REDACTED | | | | | | | |
| FLECKENSTEIN, MARY E | | 3907 MALAER RD | | | | CINCINNATI | OH | 45241 | |
| FLECKENSTEIN, SARA J | | ADDRESS REDACTED | | | | | | | |
| FLECKENSTEIN, SARA J | | 11913 WEDGE DRIVE | | | | CHESTER | VA | 23831 | |
| FLECKLES, RAYMOND IAN | | ADDRESS REDACTED | | | | | | | |
| FLEDWARD JAFFEE | | 17414 BRIDLEWAY TRL | | | | BOCA RATON | FL | 33496-3233 | |
| FLEDWARD R JANSEN | | 14740 S SPUR DR | | | | NORTH MIAMI | FL | 33161-2109 | |
| FLEECS, MARK | | 10947 PUMA RUN | | | | LITTLETON | CO | 80124 | |
| FLEEMAN, MATTHEW | | 16601 PALM ROYAL DR | | | | TAMPA | FL | 33647-0000 | |
| FLEEMAN, MATTHEW CURTIS | | ADDRESS REDACTED | | | | | | | |
| FLEENOR, ANDREW DAVID | | ADDRESS REDACTED | | | | | | | |
| FLEENOR, DAVID | | 110 SKYVIEW DR | | | | ROGERSVILLE | TN | 37857 | |
| FLEENOR, MARLON | | 602 SOUTH MAIN | NO 476 | | | CRESTVIEW | FL | 32536 | |
| FLEENOR, MARLON R | | ADDRESS REDACTED | | | | | | | |
| FLEENOR, REBECCA N | | 1207 ESSEX AVE | | | | RICHMOND | VA | 23229 | |
| FLEER, KEN | | 2411 EAST OAKLAND AVE | | | | BLOOMINGTON | IL | 61701 | |
| FLEET BANK | | 100 FEDERAL ST | | | | BOSTON | MA | 02110 | |
| FLEET BANK | | ONE EAST AVENUE 8TH FLOOR | ATTN COMMERCIAL REAL ESTATE | | | ROCHESTER | NY | 14638 | |
| FLEET BANK | COMMERCIAL REAL ESTATE | | | | | ROCHESTER | NY | 14638 | |
| FLEET BANK OF NEW YORK | | NEW YORK STATE THRUWAY AUTH | | | | ALBANY | NY | 122010189 | |
| FLEET BANK OF NEW YORK | | PO BOX 22088 DEPT 4032 | | | | ALBANY | NY | 12201 | |
| FLEET BANK RI NA | | 680 BLAIR MILL RD | PAEH 066 01H | | | HORSHAM | PA | 19044 | |
| FLEET BUSINESS CREDIT LLC | | 8210 INNOVATION WAY | | | | CHICAGO | IL | 60682-0082 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FLEET FUELING | | PO BOX 390024 | | | | BOSTON | MA | 022410924 | |
| FLEET MANAGEMENT SYSTEMS INC | | 6190 GETTY DR | | | | SHERWOOD | AR | 72117 | |
| FLEET MANAGEMENT SYSTEMS INC | | DBA ACTION MOBILE BRAKE/LUBE | 6190 GETTY DR | | | SHERWOOD | AR | 72117 | |
| FLEET RETAIL FINANCE INC | | 40 BROAD ST | | | | BOSTON | MA | 02115 | |
| FLEET SERVICE HOUSTON | | 3625 JENSEN DRIVE | | | | HOUSTON | TX | 77026 | |
| FLEET SERVICES INC | | PO BOX 21970 | | | | HOT SPRINGS | AR | 71903-1970 | |
| FLEET, CHRYSTAL DAWN | | ADDRESS REDACTED | | | | | | | |
| FLEET, JOHN | | 201 S MAIN PO BOX 653 | | | | WILMINGTON | IL | 60481-0000 | |
| FLEET, MASON PATRICK | | ADDRESS REDACTED | | | | | | | |
| FLEET, NEIL | | 220 WIMBLEDON PL | | | | MACON | GA | 31211 | |
| FLEET, NEIL | | 4865 48TH ST W NO 912 | | | | BRADENTON | FL | 34210 | |
| FLEET, NEIL M | | ADDRESS REDACTED | | | | | | | |
| FLEETCOM SYSTEMS | | 5411 RALEY BLVD | | | | SACRAMENTO | CA | 95838 | |
| FLEETONE | | PO BOX 30425 | | | | NASHVILLE | TN | 372410425 | |
| FLEETSHARE INC | | PO BOX 659731 | | | | SAN ANTONIO | TX | 78265-9731 | |
| FLEETSHARE INC | | PO BOX 8457 | | | | GRAY | TN | 376150457 | |
| FLEETSOURCE | | 423 COUNTY RD P PO BOX R | | | | CLIFFWOOD | NJ | 07721 | |
| FLEETWASH INC | | PO BOX 19370A | | | | NEWARK | NJ | 07195-0370 | |
| FLEETWASH INC | | PO BOX 36014 | | | | NEWARK | NJ | 07188-6014 | |
| FLEETWOOD STRAIGHTLINE TRANS | | 5855 GREENVALLEY CIR 107 | | | | CULVER CITY | CA | 90230 | |
| FLEETWOOD, JAMES BRANDON | | ADDRESS REDACTED | | | | | | | |
| FLEETWOOD, JOHN P | | ADDRESS REDACTED | | | | | | | |
| FLEETWOOD, MICHAEL ANDREW | | ADDRESS REDACTED | | | | | | | |
| FLEETWOOD, MICHELLE | | ADDRESS REDACTED | | | | | | | |
| FLEETWOOD, MICHELLE | | 7600 FOUNTAIN BLUE DRIVE | | | | NEW CARROLLTON | MD | 20784 | |
| FLEGAL, TIMOTHY CASE | | ADDRESS REDACTED | | | | | | | |
| FLEGENHEIMER, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FLEIG, MICHELLE | | 528 PENBROOKE DR | | | | PENFIELD | NY | 14526-2035 | |
| FLEISCHMAN, DANIEL B | | ADDRESS REDACTED | | | | | | | |
| FLEISCHMAN, DUSTY WAYNE | | ADDRESS REDACTED | | | | | | | |
| FLEISCHMAN, GREG ALLEN | | ADDRESS REDACTED | | | | | | | |
| FLEISCHMANN, LIAM MATTHEW | | ADDRESS REDACTED | | | | | | | |
| FLEISHANS, CAROL D | | 23714 MASCH AVE | | | | WARREN | MI | 48091-4728 | |
| FLEISHELL, CHRISTINE N | | ADDRESS REDACTED | | | | | | | |
| FLEISHER, ANDREW D | | 55 WESTON RD STE 300 | LAW OFFICES ERSKINE & FLEISHER | | | FT LAUDERDALE | FL | 33326 | |
| FLEISHER, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FLEISHMAN HILLARD INC | | 200 N BROADWAY | | | | ST LOUIS | MO | 63102 | |
| FLEISHMAN HILLARD INC | | 4706 PAYSPHERE CR | | | | CHICAGO | IL | 60674 | |
| FLEITES, RENE A | | ADDRESS REDACTED | | | | | | | |
| FLELDON A STEWART | | 7207 LILY PAD LN | | | | TAMPA | FL | 33619-5513 | |
| FLEMAD M ABDULJABER | | 533 N BRIDGESTONE AVE | | | | JACKSONVILLE | FL | 32259-7973 | |
| FLEMING APPLIANCE | | 105 N NICKERSON | | | | NICKERSON | KS | 67561 | |
| FLEMING APPLIANCE | | 105 N NICKERSON BOX 146 | | | | NICKERSON | KS | 67561 | |
| FLEMING APPLIANCE & LAWN | | 4881 ORCHARD LANE | | | | WACO | TX | 767054934 | |
| FLEMING CONSTRUCTION INC | | PO BOX 14486 | | | | AUGUSTA | GA | 30909 | |
| FLEMING III, ROBERT | | 6N081 E RIDGEWOOD DR | | | | SAINT CHARLES | IL | 60175-6232 | |
| FLEMING III, ROBERT COOLIDGE | | ADDRESS REDACTED | | | | | | | |
| FLEMING JR, ROGER ALFRED | | ADDRESS REDACTED | | | | | | | |
| FLEMING TV SERVICE | | 224 EWING ROAD | | | | OWENSBORO | KY | 42301 | |
| FLEMING, ANDREA | | ADDRESS REDACTED | | | | | | | |
| FLEMING, ANDREW | | 2800 ENTERPRISE DR | 1612 | | | RENO | NV | 89512-0000 | |
| FLEMING, ANDREW JAMES | | ADDRESS REDACTED | | | | | | | |
| FLEMING, ANDREW TRENT | | ADDRESS REDACTED | | | | | | | |
| FLEMING, ANITRA JOI | | ADDRESS REDACTED | | | | | | | |
| FLEMING, ASHLEY MARIE | | ADDRESS REDACTED | | | | | | | |
| FLEMING, BRANDON DAVID | | ADDRESS REDACTED | | | | | | | |
| FLEMING, BRANDON JAMEL | | ADDRESS REDACTED | | | | | | | |
| FLEMING, BRANDON SCOTT | | ADDRESS REDACTED | | | | | | | |
| FLEMING, BRUCE | | ADDRESS REDACTED | | | | | | | |
| FLEMING, CHRIS | | 5627 INDIAN BROOK DR | | | | MATTHEWS | NC | 28104 | |
| FLEMING, CHRISTEL MEI | | ADDRESS REDACTED | | | | | | | |
| FLEMING, CHRISTOPHER | | 96 CEDAR AVE | 7 | | | WEST LONG BRANCH | NJ | 07764-0000 | |
| FLEMING, CHRISTOPHER EUGENE | | ADDRESS REDACTED | | | | | | | |
| FLEMING, CHRISTOPHER JOHN | | ADDRESS REDACTED | | | | | | | |
| FLEMING, CHRISTOPHER P | | ADDRESS REDACTED | | | | | | | |
| FLEMING, CONNOR DANIEL | | ADDRESS REDACTED | | | | | | | |
| FLEMING, CORRYN SHENNICE | | ADDRESS REDACTED | | | | | | | |
| FLEMING, DARLA | | 8603 HAMMONDWOOD RD SOUTH | | | | JACKSONVILLE | FL | 32221-0000 | |
| FLEMING, DARLA L | | ADDRESS REDACTED | | | | | | | |
| FLEMING, DENISE M | | 5730 E 30TH PL | | | | TULSA | OK | 74114-6416 | |
| FLEMING, DERONSASHA KEION | | ADDRESS REDACTED | | | | | | | |
| FLEMING, DWAYNE | | 2 FIRTREE LANE | | | | PALM COAST | FL | 32137 | |
| FLEMING, ELIZABETH RENEE | | ADDRESS REDACTED | | | | | | | |
| FLEMING, ELIZABETH RENEE | | 3313 LOOP RD E APT 6 | | | | TUSCALOOSA | AL | 35404 | |
| FLEMING, EUGENE GRINARD | | ADDRESS REDACTED | | | | | | | |
| FLEMING, FRANKLIN | | 645 PIERCE ST | CLEARWATER POLICE DEPT | | | CLEARWATER | FL | 33755 | |
| FLEMING, FRANKLIN | | 645 PIERCE ST | | | | CLEARWATER | FL | 33755 | |
| FLEMING, GEORGE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FLEMING, HEATHER NICHOLE | | ADDRESS REDACTED | | | | | | | |
| FLEMING, IDALE MARIA | | ADDRESS REDACTED | | | | | | | |
| FLEMING, J RON | | 1235 DUBOIS AVENUE | | | | RICHMOND | VA | 232201401 | |
| FLEMING, JACOB ANDREW | | ADDRESS REDACTED | | | | | | | |
| FLEMING, JAMES A | | ADDRESS REDACTED | | | | | | | |
| FLEMING, JAMES LOUIS | | ADDRESS REDACTED | | | | | | | |
| FLEMING, JAMIE | | ADDRESS REDACTED | | | | | | | |
| FLEMING, JASMINE | | ADDRESS REDACTED | | | | | | | |
| FLEMING, JERMERY | | 1159 VERDEMAR DR | | | | ALAMEDA | CA | 94502 | |
| FLEMING, JEROME WILLIAM | | ADDRESS REDACTED | | | | | | | |
| FLEMING, JOHN | | 2711 S WALTER REED DR APT B | | | | ARLINGTON | VA | 22206-1256 | |
| FLEMING, JONATHAN PAUL | | ADDRESS REDACTED | | | | | | | |
| FLEMING, JOSEPH PATRICK | | ADDRESS REDACTED | | | | | | | |
| FLEMING, JOSHUA ANDREW | | ADDRESS REDACTED | | | | | | | |
| FLEMING, JUSTIN ROBERT | | ADDRESS REDACTED | | | | | | | |
| FLEMING, KAYLA ANN | | ADDRESS REDACTED | | | | | | | |
| FLEMING, KENNETH | | ADDRESS REDACTED | | | | | | | |
| FLEMING, KERRY | | ADDRESS REDACTED | | | | | | | |
| FLEMING, KRISTINE LYNNAE | | ADDRESS REDACTED | | | | | | | |
| FLEMING, KYLE E | | ADDRESS REDACTED | | | | | | | |
| FLEMING, LANCE | | 704 MAGNOLIA DR | | | | FRANKLIN | TN | 37064 | |
| FLEMING, LATOYA | | 1589 HAMPTON RD | | | | AKRON | OH | 44305-3579 | |
| FLEMING, LEROY | | 5481 CLUBOK DR | | | | FLINT | MI | 48505-1030 | |
| FLEMING, LINDA M | | 6345 JACKSON ST | | | | PHILADELPHIA | PA | 19135-3224 | |
| FLEMING, LOURENIA ANN | | ADDRESS REDACTED | | | | | | | |
| FLEMING, MARK ALAN | | ADDRESS REDACTED | | | | | | | |
| FLEMING, MARTI | | 1904 DARTMOUTH ST | | | | COLLEGE STATION | TX | 77840-0000 | |
| FLEMING, MASON | | 2242 NEW BERRY RD | | | | JACKSONVILLE | FL | 32218 | |
| FLEMING, MATTHEW JOHN | | ADDRESS REDACTED | | | | | | | |
| FLEMING, MATTHEW THOMAS | | ADDRESS REDACTED | | | | | | | |
| FLEMING, MICHAEL ANDREW | | ADDRESS REDACTED | | | | | | | |
| FLEMING, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| FLEMING, MICHAEL CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| FLEMING, MICHAEL E | | ADDRESS REDACTED | | | | | | | |
| FLEMING, NICHOLAS I | | ADDRESS REDACTED | | | | | | | |
| FLEMING, PHILIP | M GRANDISON INVESTIGATOR  EEOC BIRMINGHAM OFFICE | RIDGE PARK PLACE  1130 22ND ST SOUTH | | | | BIRMINGHAM | AL | 35205 | |
| FLEMING, ROBERT A | | ADDRESS REDACTED | | | | | | | |
| FLEMING, ROBERT, A | | 1213 UNION ST | | | | ALLENTOWN | PA | 18102 | |
| FLEMING, RYAN THOMAS | | ADDRESS REDACTED | | | | | | | |
| FLEMING, SAMUEL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| FLEMING, SANDRA RENEE | | ADDRESS REDACTED | | | | | | | |
| FLEMING, SEAN PATRICK | | ADDRESS REDACTED | | | | | | | |
| FLEMING, SEAN T | | ADDRESS REDACTED | | | | | | | |
| FLEMING, SHANE | | ADDRESS REDACTED | | | | | | | |
| FLEMING, SHAUN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FLEMING, SHAWN | | 990 AVE OF THE AMERICASAPT 9S | | | | NEW YORK | NY | 10018 | |
| FLEMING, SPENECIA | | ADDRESS REDACTED | | | | | | | |
| FLEMING, STEPHANIE | | 2157 RETA WAY | | | | RED BLUFF | CA | 96080 | |
| FLEMING, SUSAN | | 6495 MARIE LN | | | | MECHANICSVILLE | VA | 23111 | |
| FLEMING, TANDY J | | 1011 LAURELWOOD DR | | | | KINGSPORT | TN | 37660-8516 | |
| FLEMING, WES NEIL | | ADDRESS REDACTED | | | | | | | |
| FLEMING, WILLIAM ANTHONY | | ADDRESS REDACTED | | | | | | | |
| FLEMING, WILLIAM DONNEL | | ADDRESS REDACTED | | | | | | | |
| FLEMING, WILLIE | | 2310 ETHEL ST | | | | WINTERVILLE | NC | 28590 | |
| FLEMING, WILLIE J | | ADDRESS REDACTED | | | | | | | |
| FLEMING, ZANDRA G | | 3336 KIRBY TREES PL | | | | MEMPHIS | TN | 38115-4103 | |
| FLEMINGS PRIME STEAKHOUSE & WINE BAR | | 933 N ORLANDO DR STE A | | | | WINTER PARK | FL | 32789 | |
| FLEMINGS TV & VCR | | 1121 NW CACHE RD | | | | LAWTON | OK | 73507 | |
| FLEMINGS, KYRON L | | ADDRESS REDACTED | | | | | | | |
| FLEMISTER, BRANDON ALLEN | | ADDRESS REDACTED | | | | | | | |
| FLEMISTER, CHARLES | | 12551 BROOKSHIRE AVE | 202 | | | DOWNEY | CA | 90242-0000 | |
| FLEMISTER, CHARLES MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FLEMISTER, JANICE | | ADDRESS REDACTED | | | | | | | |
| FLEMMER, DENNIS JAMES | | ADDRESS REDACTED | | | | | | | |
| FLEMMING, BONNIE | | 1011 FREDONIA COURT | | | | BALTIMORE | MD | 21227 | |
| FLEMMING, ERIC LOVELL | | ADDRESS REDACTED | | | | | | | |
| FLEMMING, JEREMY JAMAR | | ADDRESS REDACTED | | | | | | | |
| FLEMMING, MICHAEL JEROME | | ADDRESS REDACTED | | | | | | | |
| FLEMMING, TIM | | 122 WILLING RD | | | | HAMPTON | VA | 23663 | |
| FLEMMINGS, KEANDRA SHANTAVIA | | ADDRESS REDACTED | | | | | | | |
| FLEMMON, EMIL | | ADDRESS REDACTED | | | | | | | |
| FLEMMONS, PATRICK SHANNON | | ADDRESS REDACTED | | | | | | | |
| FLEMMONS, TRENTON | | ADDRESS REDACTED | | | | | | | |
| FLENER, STACIE LYNN | | ADDRESS REDACTED | | | | | | | |
| FLENKER, THERESA D | | ADDRESS REDACTED | | | | | | | |
| FLENOID, PHILLIP | | 420 S 3RD ST | 22 | | | SAN JOSE | CA | 95112-0000 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FLENOID, PHILLIP MAURICE | | ADDRESS REDACTED | | | | | | | |
| FLENORY, RENEE | | 1703 SOUTH BARDO ST | | | | VISALIA | CA | 93277-4846 | |
| FLENORY, SHADAIZA | | ADDRESS REDACTED | | | | | | | |
| FLENOY, ANTHONY | | 2520 ARBOR ST | | | | HOUSTON | TX | 77046 | |
| FLENOY, RACHEL ELISABETH | | ADDRESS REDACTED | | | | | | | |
| FLERIC R SCHNEIDER | | 3610 W CLEVELAND ST | | | | TAMPA | FL | 33609-2811 | |
| FLERNESTO HERNANDEZ | | 11342 CYPRESS LEAF DR | | | | ORLANDO | FL | 32825-5873 | |
| FLESCHERT, BENJAMIN | | 4398 WEST PINE BLVD | 207 | | | ST LOUIS | MO | 63108 | |
| FLESCHERT, BENJAMIN GREGORY | | ADDRESS REDACTED | | | | | | | |
| FLESCHNER, JORDAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FLESER ARMAS A | | 15338 SW 39TH LN | | | | MIAMI | FL | 33185-5407 | |
| FLESHER, MARK | | 613 BURROUGHS | | | | FLINT | MI | 48507 | |
| FLESSAS, JAMES | | ADDRESS REDACTED | | | | | | | |
| FLETCHALL, KRYSTAL | | 256 SW ESSEX DR | | | | PORT ST LUCIE | FL | 34984 | |
| FLETCHALL, KRYSTAL M | | ADDRESS REDACTED | | | | | | | |
| FLETCHER & SMARTT | | 1351 WILLIAMETTE | | | | EUGENE | OR | 97401 | |
| FLETCHER ARTHUR | | P O BOX 532 | | | | WARSAW | NC | 28398 | |
| FLETCHER BARNHARDT & WHITE | | DEPT 773193 | | | | CHICAGO | IL | 606783193 | |
| FLETCHER BARNHARDT & WHITE | | DEPT 776277 | | | | CHICAGO | IL | 60678-3193 | |
| FLETCHER BEINKE, SASHA KRISTINE | | ADDRESS REDACTED | | | | | | | |
| FLETCHER D WATSON III | | 713 SUDDEN VALLEY | | | | BELLINGHAM | WA | 98229 | |
| FLETCHER FRANCIS E | | 246 BURNT RIDGE RD | | | | LAKE LURE | NC | 28746-9842 | |
| FLETCHER JR , RICHARD MARTIN | | ADDRESS REDACTED | | | | | | | |
| FLETCHER PROMOTIONS INC | | 801 CROMWELL PARK DR STE 100 | | | | GLEN BURNIE | MD | 21061 | |
| FLETCHER, AARON ANDREW | | ADDRESS REDACTED | | | | | | | |
| FLETCHER, ADAM ROBERT | | ADDRESS REDACTED | | | | | | | |
| FLETCHER, ALISON | | ADDRESS REDACTED | | | | | | | |
| FLETCHER, ALVINA AUDREY | | ADDRESS REDACTED | | | | | | | |
| FLETCHER, AMANDA | | 2320 CHAMPION COURT | | | | RALEIGH | NC | 27606 | |
| FLETCHER, ANDREU | | ADDRESS REDACTED | | | | | | | |
| FLETCHER, ANDREW PORTER | | ADDRESS REDACTED | | | | | | | |
| FLETCHER, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| FLETCHER, ASHLEY MICHELLE | | ADDRESS REDACTED | | | | | | | |
| FLETCHER, BRANDON RASHAD | | ADDRESS REDACTED | | | | | | | |
| FLETCHER, CATHERINE | | ADDRESS REDACTED | | | | | | | |
| FLETCHER, CHARLES EDWARD | | ADDRESS REDACTED | | | | | | | |
| FLETCHER, CHARLES R | | ADDRESS REDACTED | | | | | | | |
| FLETCHER, CHEY BREANNA | | ADDRESS REDACTED | | | | | | | |
| FLETCHER, CHRISTINA MARIE | | ADDRESS REDACTED | | | | | | | |
| FLETCHER, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| FLETCHER, DALE | | 5460 HUNNINGTON MILL DR | | | | FLOWERY BRANCH | GA | 30542 | |
| FLETCHER, DARCY MARIE | | 14843 FEDERAL BLVD | | | | BROOMFIELD | CO | 80020-8701 | |
| FLETCHER, DAVID DEMOND | | ADDRESS REDACTED | | | | | | | |
| FLETCHER, DEBORAH | | 12905 NO 204 LAURELBOWIE RD | | | | LAUREL | MD | 20708 | |
| FLETCHER, ERIC CALVIN | | ADDRESS REDACTED | | | | | | | |
| FLETCHER, ERIC J | | ADDRESS REDACTED | | | | | | | |
| FLETCHER, ERIKA ERIN | | ADDRESS REDACTED | | | | | | | |
| FLETCHER, FRANCIS E | | ADDRESS REDACTED | | | | | | | |
| FLETCHER, GARY LEE | | ADDRESS REDACTED | | | | | | | |
| FLETCHER, GEORGE ELDON | | ADDRESS REDACTED | | | | | | | |
| FLETCHER, GREGORY DANIEL | | ADDRESS REDACTED | | | | | | | |
| FLETCHER, IVAN MAURICE | | ADDRESS REDACTED | | | | | | | |
| FLETCHER, IVANM | | 3426 PENNSYLVANIA AVE | | | | WASHINGTON DC | DC | 20020-0000 | |
| FLETCHER, JAMES ADAM | | ADDRESS REDACTED | | | | | | | |
| FLETCHER, JAMES ANTHONY | | ADDRESS REDACTED | | | | | | | |
| FLETCHER, JARED WAYNE | | ADDRESS REDACTED | | | | | | | |
| FLETCHER, JASON | | 9100 WEST HEIMER | | | | HOUSTON | TX | 77063 | |
| FLETCHER, JOHN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FLETCHER, JOSH ANDREW | | ADDRESS REDACTED | | | | | | | |
| FLETCHER, KARL | | 594 BARTAR RD S | | | | WESTLAND | MI | 48186 | |
| FLETCHER, KWAMISE C | | ADDRESS REDACTED | | | | | | | |
| FLETCHER, KYLE WILLIAM | | ADDRESS REDACTED | | | | | | | |
| FLETCHER, LARRY T | | 12012 W SAMPLE RD | | | | CORAL SPRINGS | FL | 33065-3167 | |
| FLETCHER, LOUIS RASHINE | | ADDRESS REDACTED | | | | | | | |
| FLETCHER, LYNANN | | ADDRESS REDACTED | | | | | | | |
| FLETCHER, LYNANN | | 28 FARNUM DRIVE | | | | HOLYOKE | MA | 01040-0000 | |
| FLETCHER, MARCUS | | 1340 WINDWARD CIR | | | | NICEVILLE | FL | 32578-4309 | |
| FLETCHER, MARCUS LOREN | | ADDRESS REDACTED | | | | | | | |
| FLETCHER, MARK LEE | | 230 BRIDLE TRL | | | | PUEBLO | CO | 81005-2906 | |
| FLETCHER, MAX CAMBRON | | ADDRESS REDACTED | | | | | | | |
| FLETCHER, MICHAEL STEPHEN | | ADDRESS REDACTED | | | | | | | |
| FLETCHER, MONTS | | 23 COUNTRY SIDE RD | | | | BELLINGHAM | MA | 02019-1558 | |
| FLETCHER, MORGEN RACHEL | | ADDRESS REDACTED | | | | | | | |
| FLETCHER, NANCY | | 6315 GERMANTOWN DR | | | | FLOWERY BRANCH | GA | 30542 | |
| FLETCHER, NANCY L | | ADDRESS REDACTED | | | | | | | |
| FLETCHER, NICHOLE | | ADDRESS REDACTED | | | | | | | |
| FLETCHER, NICOLE A | | ADDRESS REDACTED | | | | | | | |
| FLETCHER, PERRY WADSWORTH | | ADDRESS REDACTED | | | | | | | |
| FLETCHER, QUACEY MICHELLE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FLETCHER, RYAN STEPHEN | | ADDRESS REDACTED | | | | | | | |
| FLETCHER, SASHA | | ADDRESS REDACTED | | | | | | | |
| FLETCHER, SHANNON TEWAN | | ADDRESS REDACTED | | | | | | | |
| FLETCHER, SHARITA R | | ADDRESS REDACTED | | | | | | | |
| FLETCHER, STEPHEN | | ADDRESS REDACTED | | | | | | | |
| FLETCHER, STEPHEN | | 11109 PARKSIDE DR | | | | TAYLOR | MI | 48180 | |
| FLETCHER, STEVEN LEWIS | | ADDRESS REDACTED | | | | | | | |
| FLETCHER, THERESA | | ADDRESS REDACTED | | | | | | | |
| FLETCHER, TIA RENAE | | ADDRESS REDACTED | | | | | | | |
| FLETCHER, TINA RENA | | ADDRESS REDACTED | | | | | | | |
| FLETCHER, TRAVELL | | ADDRESS REDACTED | | | | | | | |
| FLETCHER, VALERIE GRACE | | ADDRESS REDACTED | | | | | | | |
| FLETCHER, VICTOR L | | ADDRESS REDACTED | | | | | | | |
| FLETCHER, WILLIAM G | | 6740 RUNNEL DR | | | | NEW PORT RICHEY | FL | 34653-2929 | |
| FLETCHERS FIRE PROTECTION | | 3318 W AVENUE L4 | | | | LANCASTER | CA | 93536 | |
| FLETCHERS VIKING SEWING | | 614 CRATER LAKE AVE | | | | MEDFORD | OR | 97504 | |
| FLETCHERS VIKING SEWING | | AND VACUUM CENTER | 614 CRATER LAKE AVE | | | MEDFORD | OR | 97504 | |
| FLETE, ANDY RODOLFO | | ADDRESS REDACTED | | | | | | | |
| FLETE, CARFRAN | | ADDRESS REDACTED | | | | | | | |
| FLETE, JENSY DANIEL | | ADDRESS REDACTED | | | | | | | |
| FLETES, CARLOTA GERTRUDIS | | ADDRESS REDACTED | | | | | | | |
| FLETES, OMAR | | ADDRESS REDACTED | | | | | | | |
| FLETT, GREG JAMES | | ADDRESS REDACTED | | | | | | | |
| FLEURANTIN, BRIAN | | ADDRESS REDACTED | | | | | | | |
| FLEUREUS, HOWARD | | ADDRESS REDACTED | | | | | | | |
| FLEURGIN, GINETTE | | ADDRESS REDACTED | | | | | | | |
| FLEURIMA, JOBETH MARLIE | | ADDRESS REDACTED | | | | | | | |
| FLEURIMOND, JEPHTE | | ADDRESS REDACTED | | | | | | | |
| FLEURIMOND, MARCEL | | ADDRESS REDACTED | | | | | | | |
| FLEURME, GIORVANIE | | ADDRESS REDACTED | | | | | | | |
| FLEURY & ASSOCIATES, TODD W | | 14511 FALLING CREEK 202 | | | | HOUSTON | TX | 77014 | |
| FLEURY BARRE, BRANDI CHERI | | ADDRESS REDACTED | | | | | | | |
| FLEURY, AARON JAMES | | ADDRESS REDACTED | | | | | | | |
| FLEURY, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| FLEURY, JOSEPH J | | ADDRESS REDACTED | | | | | | | |
| FLEURY, LEON SENAT | | ADDRESS REDACTED | | | | | | | |
| FLEURY, LESLIE | | ADDRESS REDACTED | | | | | | | |
| FLEURY, NATHAN JAMES | | ADDRESS REDACTED | | | | | | | |
| FLEURY, NERSA | | 257 QUINCY ST | | | | BROOKLYN | NY | 11216 | |
| FLEURY, THOMAS COLE | | ADDRESS REDACTED | | | | | | | |
| FLEWALLEN, KEN | | 5936 E 23RD ST | | | | TULSA | OK | 74114 3805 | |
| FLEWELLING, ROY | | 49 MANCHESTER ST APT 5 | | | | MANCHESTER | NH | 03101 | |
| FLEX CARPET & CLEANING SERVICE | | 1522 ALTAMONT AVE | | | | SAN JOSE | CA | 95125 | |
| FLEX D TECH INC | | 2476 ARGENTIA RD STE 202 | | | | MISSISSAUGA | ON | L5N6M1 | CANADA |
| FLEXI FORCE TEMPORARY SERVICES | | PO BOX 4654 | | | | CAROL STREAM | IL | 601974654 | |
| FLEXI FORCE TEMPORARY SERVICES | | SORT NO 0547 | PO BOX 4654 | | | CAROL STREAM | IL | 60197-4654 | |
| FLEXIBLE MATERIAL HANDLING | | PO BOX 931222 | | | | CLEVELAND | OH | 44193 | |
| FLEXIBLE PACKAGING | | 2519 DATA DR | | | | LOUISVILLE | KY | 40299 | |
| FLEXICORPS INC | | 1652 E MAIN ST STE 150 | | | | ST CHARLES | IL | 60174-4702 | |
| FLEXO CRAFT PRINTS INC | | 1000 FIRST ST | | | | HARRISON | NJ | 07029 | |
| FLEXON, WILLIAM LEE | | ADDRESS REDACTED | | | | | | | |
| FLEXSIGNS INC | | 3423 STONY SPRING CR | | | | LOUISVILLE | KY | 40220 | |
| FLEXSIGNS INC | | 3805 BUSINESS PARK DR | | | | LOUISVILLE | KY | 40213 | |
| FLEXTRONICS INTERNATIONAL | | 2241 LUNDY AVENUE | | | | SAN JOSE | CA | 95131 | |
| FLFINBAR A WHITEHALL | | 10718 NW 10TH ST | | | | PEMBROKE PINES | FL | 33026-4001 | |
| FLFLEKA J ANDERSON | | 2353 ARMOUR DR | | | | DUNEDIN | FL | 34698-2202 | |
| FLFLOYD C WORSHAM JR | | 8723 SABAL WAY | | | | PORT RICHEY | FL | 34668-5528 | |
| FLFRANCOIS J BLANCHARD | | 2523 OPA LOCKA BLVD APT 125 | | | | MIAMI | FL | 33054-4073 | |
| FLFRANKIE VASQUEZ | | 14157 73RD ST N | | | | LOXAHATCHEE | FL | 33470-4401 | |
| FLFRANTZ JEANTY | | 17600 NE 2ND CT | | | | NORTH MIAMI BEACH | FL | 33162-1772 | |
| FLFRED E GEGGUS | | 9472 TARA CAY CT | | | | SEMINOLE | FL | 33776-1156 | |
| FLFREDDY BAKER | | 2290 FELUCCA DR | | | | DOCTORS INLET | FL | 32068-6811 | |
| FLGEORGE ANDROMIDAS | | 2115 FAIRMONT CIR | | | | ORLANDO | FL | 32837-6787 | |
| FLGEORGE ANDROMIDAS CUST | | NICHOLAS REED ANDROMIDAS | UNIF TRF MIN ACT FL | | | | | | |
| FLGERALD K MURPHY | | 5191 MAX LN | | | | JAY | FL | 32565-1707 | |
| FLGERY UGARTE | | 310 LAMANCHA AVE | | | | ROYAL PALM BEACH | FL | 33411 | |
| FLGILBERTO O SALMERON | | 681 NW 124TH PL | | | | MIAMI | FL | 33182-2057 | |
| FLGOLDEN COMMUNICATIONS INC | | ATTN MICHAEL MCGINN | 110 SE 6TH ST FL 26 | | | | | | |
| FLH RECRUITING NETWORKS | | 2230 CARLYSLE COVE DR | | | | LAWRENCEVILLE | GA | 30044 | |
| FLHARRY TEITEL & | | JEANETTE TEITEL JT TEN | FLANDERS N | | | | | | |
| FLHERBERT H PIPER SR CUST | | CHRISTIE ANN PIPER | UNDER THE FL UNIF TRAN MIN ACT | | | | | | |
| FLHERBERT H PIPER SR CUST | | HERBERT H PIPER JR | UNDER THE FL UNIF TRAN MIN ACT | | | | | | |
| FLHORACE W BACHTELL | | 2720 W COVINGTON DR | | | | DELTONA | FL | 32738-2035 | |
| FLIBOTTE, PATRICK E | | ADDRESS REDACTED | | | | | | | |
| FLICK, CHRIS ROBERT | | ADDRESS REDACTED | | | | | | | |
| FLICK, DONALD | | 959 E 950 N | | | | WHEATFIELD | IN | 46392-7357 | |
| FLICK, JEREMY ROBERT | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FLICK, JOE R | | ADDRESS REDACTED | | | | | | | |
| FLICK, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FLICKER, DENNIS | | ADDRESS REDACTED | | | | | | | |
| FLICKINGER, PAUL | | 7 FLAMELEAF CT | | | | GAITHERBURG | MD | 20878 | |
| FLICKINGER, SUSAN | | 23107 DAVIS MILL RD | | | | GERMANTOWN | MD | 20876 | |
| FLICKS TV & ELECTRONICS INC | | 16593 CONNEAUT LAKE RD | | | | MEADVILLE | PA | 16335 | |
| FLIEGEL, DAVID LEE | | ADDRESS REDACTED | | | | | | | |
| FLIEGELMAN, ERIC | | 6005 ROLLING HILL DRIVE | | | | NORTH WALES | PA | 19454 | |
| FLIES, ERICA ROCHELLE | | ADDRESS REDACTED | | | | | | | |
| FLIETSTRA, SCOTT | | 7107 MARSHWOOD SW 1B | | | | BYRON CENTER | MI | 49315 | |
| FLIGHT LINE INC | | 8 RAYMOND AVE | UNIT NO 6 | | | SALEM | NH | 03079 | |
| FLIGHT LINE INC | | UNIT NO 6 | | | | SALEM | NH | 03079 | |
| FLIGHTWORKS | | 500 TOWNPARK LN STE 145 | | | | KENNESAW | GA | 30144 | |
| FLIMSYS UNLIMITED NONSENSE | | 438 COBB RD | | | | KINSTON | NC | 28501 | |
| FLINCH, DENISE | | ADDRESS REDACTED | | | | | | | |
| FLINDT, SEAN | | 12402 NW 11TH CT | | | | VANCOUVER | WA | 98685-0000 | |
| FLINDT, SEAN W | | ADDRESS REDACTED | | | | | | | |
| FLINN ELECTRICAL SERVICE | | 616 6TH ST | | | | MARIETTA | OH | 45750-1914 | |
| FLINN, DAVID | | 1012 SAXON AVE | | | | AKRON | OH | 44314-2643 | |
| FLINN, ROD | | MIS MAIL STOP 08 | | | | | | | |
| FLINN, RODNEY | | 12605 DAWNRIDGE CT | | | | MIDLOTHIAN | VA | 23113 | |
| FLINN, RODNEY A | | ADDRESS REDACTED | | | | | | | |
| FLINT APPLIANCE SERVICE | | RT 4 / BOX 247 | | | | COLCORD | OK | 74338 | |
| FLINT AREA CHAMBER OF COMMERCE | | 316 W WATER STREET | | | | FLINT | MI | 485035629 | |
| FLINT COURTYARD | | 5205 GATEWAY CIR | | | | FLINT | MI | 48507 | |
| FLINT EMC,GA | | P O BOX 308 | | | | REYNOLDS | GA | 31076-0308 | |
| FLINT HILL RURAL DEVELOPMENT | | PO BOX 234 | | | | COUNCIL GROVE | KS | 66846 | |
| FLINT JOURNAL | | 200 E FIRST ST | | | | FLINT | MI | 48502 | |
| FLINT JOURNAL | | NANCY ZBICIAK | 200 E FIRST STREET | | | FLINT | MI | 48502 | |
| FLINT JOURNAL | | PO BOX 3338 | | | | GRAND RAPIDS | MI | 49501-3338 | |
| FLINT JOURNAL | | PO BOX 9001032 | | | | LOUISVILLE | KY | 40290-1032 | |
| FLINT JOURNAL, THE | | PO BOX 1683 | | | | FLINT | MI | 485011683 | |
| FLINT JR , BENNIE | | 2003 BRENT RIDGE CIRCLE | | | | ANTIOCH | TN | 37013 | |
| FLINT TOWNSHIP BOARD OF PUBLIC WORKS | | G 1490 SOUTH DYE RD | | | | FLINT | MI | 48532 | |
| FLINT TOWNSHIP BOARD OF PUBLIC WORKS | | G 1490 SOUTH DYE ROAD | | | | FLINT | MI | 48532 | |
| FLINT TOWNSHIP TREASURER GENESEE | | ATTN COLLECTORS OFFICE | 1490 SOUTH DYE RD | | | FLINT | MI | | |
| FLINT TV | | 28 KENSINGTON AVE | | | | THORNWOOD | NY | 10594 | |
| FLINT, ASHLEY MICHELLE | | ADDRESS REDACTED | | | | | | | |
| FLINT, CARL DANIEL | | ADDRESS REDACTED | | | | | | | |
| FLINT, CHARTER TOWNSHIP OF | | 1490 S DYE ROAD | | | | FLINT | MI | 48532 | |
| FLINT, DEQUISHA EDCHAE | | ADDRESS REDACTED | | | | | | | |
| FLINT, EDDIE LOUIS | | ADDRESS REDACTED | | | | | | | |
| FLINT, GARY | | 434 W BANK ST GQ | | | | SALISBURY | NC | 28144-0000 | |
| FLINT, GARY SCOTT | | ADDRESS REDACTED | | | | | | | |
| FLINT, KERRY | | ADDRESS REDACTED | | | | | | | |
| FLINT, KEVIN | | 5605 SQUIRE CT APT A | | | | RICHMOND | VA | 23228 | |
| FLINT, KEVIN | | 902 FAIROAKS DR | | | | CHAMPAIGN | IL | 61821 | |
| FLINT, KEVIN | | 902 FAIROAKS DR | | | | CHAMPAIGN | IL | 61821-0000 | |
| FLINT, KEVIN ANDREW | | ADDRESS REDACTED | | | | | | | |
| FLINT, LES | | 5105 S MEADE AVE | | | | CHICAGO | IL | 60638-1426 | |
| FLINT, RIANE JUSTINE | | ADDRESS REDACTED | | | | | | | |
| FLINT, RYAN PAUL | | ADDRESS REDACTED | | | | | | | |
| FLINT, STEVEN J | | ADDRESS REDACTED | | | | | | | |
| FLINTLOCK NORTHRIDGE LLC | | 605 W 47TH ST STE 200 | | | | KANSAS CITY | MO | 64112 | |
| FLINTLOCK NORTHRIDGE LLC | | C/O BLOCK & CO INC REALTORS | 605 W 47TH ST STE 200 | | | KANSAS CITY | MO | 64112 | |
| FLINTLOCK NORTHRIDGE LLC | | DBA PLAZA AT SHOAL CREEK | 605 W 47TH STREET SUITE 200 | | | KANSAS CITY | MO | 64112 | |
| FLINTLOCK NORTHRIDGE LLC | DBA PLAZA AT SHOAL CREEK | 605 W 47TH ST SUITE 200 | | | | KANSAS CITY | MO | 64112 | |
| FLINTON, DAVID PAUL | | ADDRESS REDACTED | | | | | | | |
| FLINTROY, ADRIAN CURTIS | | ADDRESS REDACTED | | | | | | | |
| FLINTS SERVICENTER INC | | 2726 FRANKLIN RD SW | | | | ROANOKE | VA | 24014-1030 | |
| FLIPPEN JOSEPHINE | | 5206 NAIRN LANE | | | | CHESTER | VA | 23831 | |
| FLIPPEN, JONATHAN BRADLEY | | ADDRESS REDACTED | | | | | | | |
| FLIPPENCE, MARC LAFOY | | ADDRESS REDACTED | | | | | | | |
| FLIPPO, STEVEN DWAYNE | | ADDRESS REDACTED | | | | | | | |
| FLIS, KEVIN | | 904 MARSHFIELD CIR | 204 | | | MYRTLE BEACH | SC | 29579-0000 | |
| FLIS, KEVIN M | | ADDRESS REDACTED | | | | | | | |
| FLISAK, EDWARD | | 26 GORDON MOUNTAIN RD | | | | WINDHAM | NH | 03087 | |
| FLIT, ANGELA | | 7830 SEQUOIA LN | | | | PARKLAND | FL | 33067-2322 | |
| FLIVETTE HODGE | | 20105 NW 32ND CT | | | | MIAMI | FL | 33056-1812 | |
| FLJAMES E DYKES CUST | | BRANDON DYKES TEEGEN | UNIF TRF MIN ACT CA | | | | | | |
| FLJASON W WILLIS | | 2021 CAMBRIDGE CIRCLE | | | | PENSACOLA | FL | 32514 | |
| FLJERROD A LYNN | | 80 E PALM DR APT A | | | | SATELLITE BEACH | FL | 32937-5629 | |
| FLJERRY R LINDSTROM | | 5969 BANANA RD | | | | WEST PALM BEACH | FL | 33413-1780 | |
| FLJOE J CHEATUM | | 100 NW 89TH ST | | | | MIAMI | FL | 33150-2434 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FLJOEY R CEPHAS | | 2914 E JEFFERSON ST | | | | ORLANDO | FL | 32803-5806 | |
| FLJOHN D HUMMEL | | 3825 CHESTWOOD AVE | | | | JACKSONVILLE | FL | 32277-1605 | |
| FLJOHN D SKRZYPCZAK | | 2863 WILD HORSE RD | | | | ORLANDO | FL | 32822-3601 | |
| FLJOHN MAINARDI | | 405 FLAGLER BLVD NO 1D | | | | ST AUGUSTINE | FL | 32080-3781 | |
| FLJOHN T TILT | | 12035 BANBURG | | | | NEWPORT RICHEY | FL | 34654 | |
| FLJONATHAN RUMMEY | | 6949 FIRESIDE DR | | | | PORT RICHEY | FL | 34668-5645 | |
| FLJORGE A RODRIGUEZ | | 11101 SW 122ND CT | | | | MIAMI | FL | 33186-3723 | |
| FLJORGE B MELENDEZ | | 1234 15TH AVE N | | | | LAKE WORTH | FL | 33460-1725 | |
| FLJOSE L OTEGUI | | PO BOX 416227 | | | | MIAMI BEACH | FL | 33141-8227 | |
| FLJOSEPH D CAIN | | 440 HOPKINS ST | | | | LAKELAND | FL | 33809-3335 | |
| FLJOSEPH R MOUX | | 15143 SW 109TH LN | | | | MIAMI | FL | 33196-4346 | |
| FLJOSEPH SCHMITZ | | 2343 EPHRAIM AVE | | | | FT MYERS | FL | 33907-4222 | |
| FLJOYCE A COURSON | | 3264 ASHRIDGE DR | | | | JACKSONVILLE | FL | 32225-1765 | |
| FLKARLA M ARANA | | 14873 SW 104TH ST BLDG 6 106 | | | | MIAMI | FL | 33196-2429 | |
| FLKATHLEEN HARDY | | 5645 56TH WAY | | | | WEST PALM BEACH | FL | 33409-7115 | |
| FLKENNETH L EDMONDSON | | 10307 NEWPORT CIR | | | | TAMPA | FL | 33612-6527 | |
| FLKEVIN B CARGILL | | 2524 GULF GATE DR | | | | SARASOTA | FL | 34231-5731 | |
| FLKEVIN BRENNAN CUST | | NICOLE J BRENNAN | UNDER THE FL UNIF TRAN MIN ACT | | | | | | |
| FLKEVIN F CLARK | | 2710 DUVAL LN | | | | WILTON MANORS | FL | 33334-3753 | |
| FLLACEY D RYAN | | 2416 MOON HARBOR WAY | | | | MIDDLEBURG | FL | 32068-4239 | |
| FLLAURA E PIETRZAK | | 970 SW 51ST AVE | | | | MARGATE | FL | 33068-3356 | |
| FLLEONARD I SANTIAGO | | 2703 UXBRIDGE LN | | | | KISSIMMEE | FL | 34743-5356 | |
| FLLINDA G WOMBLE | | 7750 JAFFA CT | | | | ORLANDO | FL | 32835-5306 | |
| FLLISA R PIAZZESE | | 1496 NW 159TH LN | | | | PEMBROKE PINES | FL | 33028-1673 | |
| FLLOUIS J MITCHELL JR | | 7106 NW 38TH ST | | | | CORAL SPRINGS | FL | 33065-2216 | |
| FLLUIS A PORTALATIN | | 2118 RJ CIR | | | | KISSIMMEE | FL | 34744-2971 | |
| FLLUIS G CRUZ | | 9237 SW 146TH CT | | | | MIAMI | FL | 33186-1072 | |
| FLLYN R OFFICER | | 113 VALRICO STATION RD APT 18 | | | | VALRICO | FL | 33594-3651 | |
| FLMANUEL A PELAEZ | | 29603 SW 158TH CT | | | | HOMESTEAD | FL | 33033-3465 | |
| FLMARCO OSORIO | | PO BOX 221609 | | | | HOLLYWOOD | FL | 33022-1609 | |
| FLMARIA I CORDERO | | 1420 NW 36TH AVE | | | | MIAMI | FL | 33125-1732 | |
| FLMARILYN J GASTON | | 5223 MADISON ST | | | | HOLLYWOOD | FL | 33021-7129 | |
| FLMARK SCHMITZ | | 2343 EPHRAIM AVE | | | | FT MYERS | FL | 33907-4222 | |
| FLMELINDA L NOBLE | | 1134 ORANGE AVE | | | | FT MYERS | FL | 33903-7109 | |
| FLMELISSA A COLLINS | | 3698 ABINGTON AVE S | | | | ST PETERSBURG | FL | 33711-3518 | |
| FLMELVIN A CHIN | | 9365 SW 171ST TER | | | | MIAMI | FL | 33157-4444 | |
| FLMICHAEL A LAGOS | | 2776 CLINTON HEIGHTS CT | | | | OVIEDO | FL | 32765-6379 | |
| FLMICHAEL D IVEY | | 3284 FAIRVIEW AVE | | | | CRESTVIEW | FL | 32539-9081 | |
| FLMICHAEL D WEGER | | 2920 PARAZINE ST | | | | PENSACOLA | FL | 32514-7448 | |
| FLMRS LINDA D OLSEN | | 4273 BRENTWOOD PARK CIR | | | | TAMPA | FL | 33624-1310 | |
| FLNEYDA GALLARDO | | 7815 CAMINO REAL NO 1301 | | | | MIAMI | FL | 33143-6874 | |
| FLNICK S MANDALOU | | 504 WHITE OAK DR | | | | TARPOW SPRINGS | FL | 34689-3855 | |
| FLNORMAN E PETRIE | | 3075 NE 190TH ST APT 304 | | | | AVENTURA | FL | 33180-3178 | |
| FLOCKBOWER, ERIC | | 12352 STANWOOD CT | | | | GLEN ALLEN | VA | 23059 | |
| FLODIN, MELANIE LYNN | | ADDRESS REDACTED | | | | | | | |
| FLODRAULIC GROUP INC | | PO BOX 634091 | | | | CINCINNATI | OH | 45263 | |
| FLODSTROM, MATTHEW DAVID | | ADDRESS REDACTED | | | | | | | |
| FLOERCHINGER, ADAM KIRK | | ADDRESS REDACTED | | | | | | | |
| FLOETER, RYAN ADDISON | | ADDRESS REDACTED | | | | | | | |
| FLOIZO, ANTONIO | | 8255 232ST | | | | SOUTH OZONE PARK | NY | 11420 | |
| FLOM, VINCENT EVERTT | | ADDRESS REDACTED | | | | | | | |
| FLONNES, BRIAN | | 13938 N BIG WASH OVERLOOK | | | | ORO VALLEY | AZ | 85737 | |
| FLONNES, BRIAN | | 13938 N BIG WASH OVERLOOK PL | | | | TUCSON | AZ | 85739 | |
| FLONNES, BRIAN A | | ADDRESS REDACTED | | | | | | | |
| FLOOD JR , RICHARD THEODORE | | ADDRESS REDACTED | | | | | | | |
| FLOOD MASTERS | | 912 NW 172 | | | | EDMOND | OK | 73003 | |
| FLOOD RAY, VASHON G | | ADDRESS REDACTED | | | | | | | |
| FLOOD, CHE KACHYN | | ADDRESS REDACTED | | | | | | | |
| FLOOD, MATTHEW J | | 4211 MARPLE ST | | | | PHILADELPHIA | PA | 19136-3608 | |
| FLOOD, RICKIE L | | 100 PLEASANTVIEW RD | | | | HIGHLANDVILLE | MO | 65669 | |
| FLOODMAN, BENJAMIN TROY | | ADDRESS REDACTED | | | | | | | |
| FLOOK, JUSTIN THOMAS | | ADDRESS REDACTED | | | | | | | |
| FLOOR COVERINGS INTERNATIONAL | | 8400D BELHAVEN BLVD | | | | CHARLOTTE | NC | 28216 | |
| FLOOR DOCTOR | | 1422 MARTWAY B | | | | OLATHE | KS | 66061 | |
| FLOOR FACTORS | | 326 NW 21ST AVE | | | | PORTLAND | OR | 97209 | |
| FLOOR INNOVATIONS | | 2330 N DAMEN AVE | | | | CHICAGO | IL | 60647 | |
| FLOOR MACHINE SERVICE CENTER | | 4925 E 38TH AVE | | | | DENVER | CO | 802071007 | |
| FLOOR STORE INC , THE | | 7153 AMADOR PLAZA RD | | | | DUBLIN | CA | | |
| FLOOR STORE INC , THE | | 7153 AMADOR PLAZA ROAD | | | | DUBLIN | CA | 94568 | |
| FLOOR STORE INC , THE | LINDA KENNEDY | 5327 JACUZZI ST SUITE 2A | | | | RICHMOND | CA | 94804 | |
| FLOOR STORE INC THE | | 7153 AMADOR PLAZA RD | | | | DUBLIN | CA | 94568 | |
| FLOOR TECH CORP | | 4812 PROMONTORY LN | | | | MCHENRY | IL | 60050 | |
| FLOOR TECH INC | | PO BOX 86 | | | | OLIVE BRANCH | MS | 38654 | |
| FLOORING SOLUTIONS INC | | 330 WRIGHT BROTHERS AVE | | | | LIVERMORE | CA | 94551-9489 | |
| FLOORSERVE JANITORIAL SVC INC | | 2664 CRAIG DRIVE | | | | DES PLAINES | IL | 60016 | |
| FLOR, ANDREW | | 251 EISENHOWER DR | | | | BILOXI | MS | 39531-3607 | |
| FLOR, SONIA MERCEDES | | ADDRESS REDACTED | | | | | | | |
| FLORA, EMMANUEL | | 1005 RIVER BIRCH COURT | | | | CHESAPEAKE | VA | 23320 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FLORA, MARK EDISON MADRONIO | | ADDRESS REDACTED | | | | | | | |
| FLORA, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| FLORA, SHIRLEY | | 2912 S PASADENA ST | | | | INDIANAPOLIS | IN | 46203 5839 | |
| FLORA, STEVEN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| FLORA, THOMAS M | | ADDRESS REDACTED | | | | | | | |
| FLORAL AFFAIR BY SHERRY | | 1398 CANTON ROAD | | | | MARIETTA | GA | 30066 | |
| FLORAL DESIGN/AGNES GREEN | | 2272 BASCOMB CARMEL RD | | | | WOODSTOCK | GA | 30189 | |
| FLORAL DESIGNS BY HC | | 4290 BELLS FERRY RD | | | | KENNESAW | GA | 30144 | |
| FLORAL DESIGNS BY JEREMIAH | | 5029 N 6TH STREET | C/O JEREMIAH P WISE JR | | | PHOENIX | AZ | 85012-1503 | |
| FLORAL DESIGNS BY JEREMIAH | | C/O JEREMIAH P WISE JR | | | | PHOENIX | AZ | 850121503 | |
| FLORAL DIMENSIONS | | 3401 UNIVERSITY DR | | | | DURHAM | NC | 27707 | |
| FLORAL EXPRESSIONS | | 1448 FALL RIVER AVE | | | | SEEKONK | MA | 02771 | |
| FLORAL EXPRESSIONS | | 5452 SOUTHPOINT PLAZA WAY | | | | FREDERICKSBURG | VA | 22407 | |
| FLORAL EXPRESSIONS INC | | 88 ROUTE 303 | | | | TAPPAN | NY | 10983 | |
| FLORAL GALLERY, A | | 1150 N WINSTEAD AVE | | | | ROCKY MOUNT | NC | 27804 | |
| FLORAL GALLERY, A | | PO BOX 7243 | 1150 N WINSTEAD AVE | | | ROCKY MOUNT | NC | 27804 | |
| FLORAL RENDITIONS | | 1108 BRANDON AVE SW | | | | ROANOKE | VA | 24015 | |
| FLORAMO, BRIAN | | 34 CRITTENDEN WAY APT 4 | B | | | ROCHESTER | NY | 14623-2271 | |
| FLORAMO, BRIAN PAUL | | ADDRESS REDACTED | | | | | | | |
| FLORANCE GORDON BROWN | | 1900 ONE JAMES CENTER | 901 E CARY ST | | | RICHMOND | VA | 23219 | |
| FLORANCE, SAM VINCENT | | ADDRESS REDACTED | | | | | | | |
| FLORCZAK, KEVIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FLOREN, LYNZ | | ADDRESS REDACTED | | | | | | | |
| FLORENCE & HUTCHESON INC | | 2550 IRVIN COBB DRIVE | PO BOX 7267 | | | PADUCAH | KY | 42002-7267 | |
| FLORENCE & HUTCHESON INC | | PO BOX 7267 | | | | PADUCAH | KY | 420027267 | |
| FLORENCE ALUMINUM INDUST INC | | 280 WEST DARLINGTON STREET | | | | FLORENCE | SC | 29501 | |
| FLORENCE APPLIANCE | | 8601 NORTH 30TH ST | | | | OMAHA | NE | 68112 | |
| FLORENCE APPRAISAL INC | | PO BOX 13595 | | | | FLORENCE | SC | 29504 | |
| FLORENCE AREA HUMANE SOCIETY | | 2840 RHODODENDRON DR | | | | FLORENCE | OR | 97439 | |
| FLORENCE CITY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 8100 EWING BLVD | | | FLORENCE | KY | | |
| FLORENCE CLERK OF THE COURT | | FAM CT MSC 1 CTY CNTY COM | | | | FLORENCE | SC | 29501 | |
| FLORENCE COUNTY | | 180 N IRBY STREET MSC A | | | | FLORENCE | SC | 29501 | |
| FLORENCE COUNTY | | PO BOX 100501 | | | | FLORENCE | SC | 29502-0501 | |
| FLORENCE COUNTY TREASURER | | ATTN COLLECTORS OFFICE | PO BOX 100501 | | | FLORENCE | SC | | |
| FLORENCE KENTUCKY, CITY OF | | DEPT 01026 | | | | CINCINNATI | OH | 452631026 | |
| FLORENCE KENTUCKY, CITY OF | | FLORENCE KENTUCKY CITY OF | P O BOX 1327 | | | FLORENCE | KY | 41022-1327 | |
| FLORENCE MORNING NEWS | | 141 S IRBY STREET | | | | FLORENCE | SC | 295010528 | |
| FLORENCE MORNING NEWS | | PO BOX 100528 | | | | FLORENCE | SC | 29502 | |
| FLORENCE MORNING NEWS | | PO BOX 100528 | | | | FLORENCE | SC | 29501-0528 | |
| FLORENCE MORNING NEWS | | PO BOX 25697 | | | | RICHMOND | VA | 23260-5697 | |
| FLORENCE SS  S/L | | 8125 MALL RD | | | | FLORENCE | KY | 41042 | |
| FLORENCE WATER & SEWER COMM | | 8100 EWING BLVD | | | | FLORENCE | KY | 41042 | |
| FLORENCE WATER & SEWER COMM | | PO BOX 307 | | | | FLORENCE | KY | 41022-0307 | |
| FLORENCE WATER & SEWER COMMISSION | | 8100 EWING BLVD | | | | FLORENCE | KY | 41042 | |
| FLORENCE, CHASSITY ELONNA | | ADDRESS REDACTED | | | | | | | |
| FLORENCE, CHRISTIAN | | ADDRESS REDACTED | | | | | | | |
| FLORENCE, CITY OF | | 180 N IRBY STREET | UTILITY FINANCE DIVISION | | | FLORENCE | SC | 29501-3488 | |
| FLORENCE, CITY OF | | 7431 US 42 | | | | FLORENCE | KY | 41042-1941 | |
| FLORENCE, CITY OF | | 8100 EWING BLVD | | | | FLORENCE | KY | 41042-7588 | |
| FLORENCE, CITY OF | | PO BOX 1327 | | | | FLORENCE | KY | 41055-1327 | |
| FLORENCE, CITY OF | | PO BOX 1357 | | | | FLORENCE | KY | 41022-1357 | |
| FLORENCE, CITY OF | | PO BOX 457 | | | | FLORENCE | KY | 410220457 | |
| FLORENCE, CITY OF | | UTILITY FINANCE DIVISION | | | | FLORENCE | SC | 295013488 | |
| FLORENCE, DUANE | | 2048 ANNISTON RD | | | | JACKSONVILLE | FL | 32246 | |
| FLORENCE, LARRY D | | ADDRESS REDACTED | | | | | | | |
| FLORENCE, MICHAEL A | | ADDRESS REDACTED | | | | | | | |
| FLORENCE, R | | 1119 LAURENTIDE ST | | | | HOUSTON | TX | 77029-3405 | |
| FLORENCE, ROBERT E | | PO BOX 956432 | | | | DULUTH | GA | 30095-9508 | |
| FLORENCE, SCHRERIBER | | 1495 EASYSTREET | | | | WELLINGTON | FL | 33414-0000 | |
| FLORENCES FLOWERS & GIFTS | | 215 JAMES YOUNG RD | | | | SYLVESTER | GA | 31791-3460 | |
| FLORENDO, JONATHAN M | | ADDRESS REDACTED | | | | | | | |
| FLORENO, STEVEN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| FLORENT, SAMUEL | | ADDRESS REDACTED | | | | | | | |
| FLORENTINO YBARRA | YBARRA FLORENTINO | 537 S FERRIS AVE | | | | LOS ANGELES | CA | 90022-1901 | |
| FLORENTINO, RONALD | | 1007 OCEAN AVE NO 6 | | | | SEAL BEACH | CA | 90740 | |
| FLORES BURGOS, ROSEMARY | | ADDRESS REDACTED | | | | | | | |
| FLORES BURGOS, ROSEMARY | | 622 WEST HAZELCREST DRIVEAPT 1W | | | | PLAINFIELD | IL | 60544 | |
| FLORES GUILLEN, JOSE LUIS | | ADDRESS REDACTED | | | | | | | |
| FLORES III, OLLIE VALDEZ | | ADDRESS REDACTED | | | | | | | |
| FLORES JR, FELIX JOSEPH | | ADDRESS REDACTED | | | | | | | |
| FLORES JR, IGNACIO | | ADDRESS REDACTED | | | | | | | |
| FLORES LOPEZ, ISRAEL | | ADDRESS REDACTED | | | | | | | |
| FLORES MONTES, MARIO ALEJANDRO | | ADDRESS REDACTED | | | | | | | |
| FLORES OCHOA, CLARISSA YAJAIRA | | ADDRESS REDACTED | | | | | | | |
| FLORES ROJAS, ALEJANDRO | | ADDRESS REDACTED | | | | | | | |
| FLORES SR, ELOY | | 3201 SHELLDRAKE WAY | | | | BAYTOWN | TX | 77521 | |
| FLORES VALLEY PLUMBING | | 536 A MAUER | | | | EL PASO | TX | 79915 | |
| FLORES ZAYAS, JOHANNA | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FLORES, AARON DAVID | | ADDRESS REDACTED | | | | | | | |
| FLORES, ADRIAN | | ADDRESS REDACTED | | | | | | | |
| FLORES, ADRIENNE | | ADDRESS REDACTED | | | | | | | |
| FLORES, ALEJANDRO | | 6600 FREEDOM BLVD | | | | APTOS | CA | 95003 | |
| FLORES, ALEX | | ADDRESS REDACTED | | | | | | | |
| FLORES, ALEX | | ADDRESS REDACTED | | | | | | | |
| FLORES, ALEX | | ADDRESS REDACTED | | | | | | | |
| FLORES, ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| FLORES, ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| FLORES, ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| FLORES, ALEXANDRA | | ADDRESS REDACTED | | | | | | | |
| FLORES, ALEXANDRA CRYSTAL | | ADDRESS REDACTED | | | | | | | |
| FLORES, ALEXANDRA MARIA | | ADDRESS REDACTED | | | | | | | |
| FLORES, ALEXIS | | ADDRESS REDACTED | | | | | | | |
| FLORES, ALFONSO | | ADDRESS REDACTED | | | | | | | |
| FLORES, ALFONSO | | ADDRESS REDACTED | | | | | | | |
| FLORES, AMANDA | | 9277 PEDDINGTON WAY | | | | SACRAMENTO | CA | 95829 | |
| FLORES, AMY COLLEEN | | ADDRESS REDACTED | | | | | | | |
| FLORES, ANA JACQUELINE | | ADDRESS REDACTED | | | | | | | |
| FLORES, ANA MARGARITA | | ADDRESS REDACTED | | | | | | | |
| FLORES, ANDREA AIVLIS | | ADDRESS REDACTED | | | | | | | |
| FLORES, ANDREAS G | | ADDRESS REDACTED | | | | | | | |
| FLORES, ANGELICA | | ADDRESS REDACTED | | | | | | | |
| FLORES, ANGELO | | ADDRESS REDACTED | | | | | | | |
| FLORES, ANITA MARIE | | ADDRESS REDACTED | | | | | | | |
| FLORES, ANNA | | ADDRESS REDACTED | | | | | | | |
| FLORES, ANNAMARIE | | ADDRESS REDACTED | | | | | | | |
| FLORES, ANTANETTE MARIE | | ADDRESS REDACTED | | | | | | | |
| FLORES, ANTHONY ALLEN | | ADDRESS REDACTED | | | | | | | |
| FLORES, ANTHONY MIGUEL | | ADDRESS REDACTED | | | | | | | |
| FLORES, ANTONIO DANIEL | | ADDRESS REDACTED | | | | | | | |
| FLORES, ARCADIO | | ADDRESS REDACTED | | | | | | | |
| FLORES, ASHLEY LYNN | | ADDRESS REDACTED | | | | | | | |
| FLORES, AUDRIANNA CERA | | ADDRESS REDACTED | | | | | | | |
| FLORES, AUGUSTO S | | 1445 E  CARSON ST | APT  NO 5 | | | CARSON | CA | 90745 | |
| FLORES, BONITA | | ADDRESS REDACTED | | | | | | | |
| FLORES, BRIAN | | 165 9TH DR | | | | VERO BEACH | FL | 32962-2815 | |
| FLORES, BRIAN ESAU | | ADDRESS REDACTED | | | | | | | |
| FLORES, BRYAN | | ADDRESS REDACTED | | | | | | | |
| FLORES, BRYAN D | | ADDRESS REDACTED | | | | | | | |
| FLORES, CARLOS | | 12101 N DALE MABRY HWY | | | | TAMPA | FL | 33618-3317 | |
| FLORES, CARLOS | | 9119 LOUISE ST | | | | BELLFLOWER | CA | 90706 | |
| FLORES, CARLOS DAVID | | ADDRESS REDACTED | | | | | | | |
| FLORES, CARLOS ENRIQUE | | ADDRESS REDACTED | | | | | | | |
| FLORES, CARLOS LUIS | | ADDRESS REDACTED | | | | | | | |
| FLORES, CARLOS RAFAEL | | ADDRESS REDACTED | | | | | | | |
| FLORES, CARLOS STEVEN | | ADDRESS REDACTED | | | | | | | |
| FLORES, CARMELA | | 949 CLOPPER RD | | | | GAITHERSBURG | MD | 20878-0000 | |
| FLORES, CELIA | | ADDRESS REDACTED | | | | | | | |
| FLORES, CESAR | | 280 WATCHUNG AVE | | | | WEST ORANGE | NJ | 07052-5521 | |
| FLORES, CESAR | | 630 SW 7 AVE | | | | MIAMI | FL | 33130 | |
| FLORES, CESAR A | | ADDRESS REDACTED | | | | | | | |
| FLORES, CESAR AN | | 13322 ALDER CREEK DR | | | | SAN ANTONIO | TX | 78247-6518 | |
| FLORES, CESAR ERNESTO | | ADDRESS REDACTED | | | | | | | |
| FLORES, CHARLES | | ADDRESS REDACTED | | | | | | | |
| FLORES, CHRISTOPER | | ADDRESS REDACTED | | | | | | | |
| FLORES, CHRISTOPHER CASTANARAS | | ADDRESS REDACTED | | | | | | | |
| FLORES, CHRISTOPHER JEROME | | ADDRESS REDACTED | | | | | | | |
| FLORES, CIARA | | ADDRESS REDACTED | | | | | | | |
| FLORES, CLELIA PATRICIA | | ADDRESS REDACTED | | | | | | | |
| FLORES, CRISTIAN IVAN | | ADDRESS REDACTED | | | | | | | |
| FLORES, CRUZ C | | ADDRESS REDACTED | | | | | | | |
| FLORES, CRYSTAL N | | ADDRESS REDACTED | | | | | | | |
| FLORES, CYNTHIA | | 1711 DENVER AVE | | | | FORT WORTH | TX | 76110-6000 | |
| FLORES, CYNTHIA EDITH | | ADDRESS REDACTED | | | | | | | |
| FLORES, DAIZY E | | ADDRESS REDACTED | | | | | | | |
| FLORES, DAN KIM | | ADDRESS REDACTED | | | | | | | |
| FLORES, DANIEL ALCALA | | ADDRESS REDACTED | | | | | | | |
| FLORES, DANIEL GERARD | | ADDRESS REDACTED | | | | | | | |
| FLORES, DANIEL JESSE | | ADDRESS REDACTED | | | | | | | |
| FLORES, DANIEL NAVA | | ADDRESS REDACTED | | | | | | | |
| FLORES, DANIELLE K | | ADDRESS REDACTED | | | | | | | |
| FLORES, DAVID | | ADDRESS REDACTED | | | | | | | |
| FLORES, DAVID | | 1557 DALY ST | | | | ORLANDO | FL | 32808-6013 | |
| FLORES, DAVID ANDREW | | ADDRESS REDACTED | | | | | | | |
| FLORES, DAVID VICTOR | | ADDRESS REDACTED | | | | | | | |
| FLORES, DEEANA CHEREE | | ADDRESS REDACTED | | | | | | | |
| FLORES, DEYRA PATRICIA | | ADDRESS REDACTED | | | | | | | |
| FLORES, DORIAN MICHELLE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FLORES, EDEN RAHAB | | ADDRESS REDACTED | | | | | | | |
| FLORES, EDUARDO J | | ADDRESS REDACTED | | | | | | | |
| FLORES, EDWARDO | | ADDRESS REDACTED | | | | | | | |
| FLORES, EDWIN MAURICIO | | ADDRESS REDACTED | | | | | | | |
| FLORES, ELIAS | | 908 SCHWERIN ST | | | | DALY CITY | CA | 00009-4014 | |
| FLORES, ELISA ANDREA | | ADDRESS REDACTED | | | | | | | |
| FLORES, ELLEN | | ADDRESS REDACTED | | | | | | | |
| FLORES, ELLEN | | ADDRESS REDACTED | | | | | | | |
| FLORES, ELVIS VARGAS | | ADDRESS REDACTED | | | | | | | |
| FLORES, ERIC ANTONIO | | ADDRESS REDACTED | | | | | | | |
| FLORES, ERICA ANGELA | | ADDRESS REDACTED | | | | | | | |
| FLORES, ERICA MARIE | | ADDRESS REDACTED | | | | | | | |
| FLORES, ERIK | | ADDRESS REDACTED | | | | | | | |
| FLORES, ERIK | | ADDRESS REDACTED | | | | | | | |
| FLORES, ESTEVAN T | | 2757 W 37TH AVE | | | | DENVER | CO | 80211-2823 | |
| FLORES, FEDERICO | | 152 BANAGAS CT | | | | CALEXICO | CA | 92231 | |
| FLORES, FELICIA MARIE | | ADDRESS REDACTED | | | | | | | |
| FLORES, FELIX | | ADDRESS REDACTED | | | | | | | |
| FLORES, FERNANDO | | ADDRESS REDACTED | | | | | | | |
| FLORES, FERNANDO | | ADDRESS REDACTED | | | | | | | |
| FLORES, FERNANDO | | ADDRESS REDACTED | | | | | | | |
| FLORES, FRANCISCO A | | ADDRESS REDACTED | | | | | | | |
| FLORES, FRANCISCO JESUS | | ADDRESS REDACTED | | | | | | | |
| FLORES, FRANK | | ADDRESS REDACTED | | | | | | | |
| FLORES, FREDDY OTONIEL | | ADDRESS REDACTED | | | | | | | |
| FLORES, FREDRICK | | 15203 CROSSDALE AVE | | | | NORWALK | CA | 90650 | |
| FLORES, FREDRICK RAYMOND | | ADDRESS REDACTED | | | | | | | |
| FLORES, GABRIEL | | 4036 CICOTTE ST | | | | DETROIT | IL | 48210 | |
| FLORES, GABRIELLE MONIQUE | | ADDRESS REDACTED | | | | | | | |
| FLORES, GERARDO | | ADDRESS REDACTED | | | | | | | |
| FLORES, GILBERT | | ADDRESS REDACTED | | | | | | | |
| FLORES, GUILLERMO | | ADDRESS REDACTED | | | | | | | |
| FLORES, GUY DANIEL | | ADDRESS REDACTED | | | | | | | |
| FLORES, HEATHER ASHLEY | | ADDRESS REDACTED | | | | | | | |
| FLORES, HECTOR | | ADDRESS REDACTED | | | | | | | |
| FLORES, HECTOR RAMON | | ADDRESS REDACTED | | | | | | | |
| FLORES, HERNALDO JOSUE | | ADDRESS REDACTED | | | | | | | |
| FLORES, HUGO | | P O BOX 1467 | | | | CHINO HILLS | CA | 91709 | |
| FLORES, HUGO | | PO BOX 17534 | | | | EL PASO | TX | 79917-0000 | |
| FLORES, HUGO ARMANDO | | ADDRESS REDACTED | | | | | | | |
| FLORES, HUMBERTO | | ADDRESS REDACTED | | | | | | | |
| FLORES, IGNACIO | | ADDRESS REDACTED | | | | | | | |
| FLORES, IGNACIO | | ADDRESS REDACTED | | | | | | | |
| FLORES, IRMA | | 507 W EXP 83 | | | | MCALLEN | TX | 78501-0000 | |
| FLORES, ISAAY | | ADDRESS REDACTED | | | | | | | |
| FLORES, ISAUL | | ADDRESS REDACTED | | | | | | | |
| FLORES, IVAN | | ADDRESS REDACTED | | | | | | | |
| FLORES, IVAN | | ADDRESS REDACTED | | | | | | | |
| FLORES, IVAN | | 23 LAPORTE ST APT E | | | | ARCADIA | CA | 91006 | |
| FLORES, JACKELINE | | ADDRESS REDACTED | | | | | | | |
| FLORES, JAIME | | ADDRESS REDACTED | | | | | | | |
| FLORES, JAIME C | | ADDRESS REDACTED | | | | | | | |
| FLORES, JAIME H | | ADDRESS REDACTED | | | | | | | |
| FLORES, JAIME S | | ADDRESS REDACTED | | | | | | | |
| FLORES, JAMES MATTHEW | | ADDRESS REDACTED | | | | | | | |
| FLORES, JAMES STEVEN | | ADDRESS REDACTED | | | | | | | |
| FLORES, JANETTE | | ADDRESS REDACTED | | | | | | | |
| FLORES, JAVIER ARMANDO | | ADDRESS REDACTED | | | | | | | |
| FLORES, JEFFREY ROBERT | | ADDRESS REDACTED | | | | | | | |
| FLORES, JENNIE | | ADDRESS REDACTED | | | | | | | |
| FLORES, JENNIFER MARIE | | ADDRESS REDACTED | | | | | | | |
| FLORES, JERRY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FLORES, JESSE | | ADDRESS REDACTED | | | | | | | |
| FLORES, JESUS | | ADDRESS REDACTED | | | | | | | |
| FLORES, JESUS | | 11843 WHITLEY ST | | | | WHITTIER | CA | 90601 | |
| FLORES, JESUS | | 11843 WHITLEY ST | | | | WHITTIER | CA | 90601-2720 | |
| FLORES, JIMMY CAESAR | | ADDRESS REDACTED | | | | | | | |
| FLORES, JOEL R | | ADDRESS REDACTED | | | | | | | |
| FLORES, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| FLORES, JONATHAN ENRIQUE | | ADDRESS REDACTED | | | | | | | |
| FLORES, JONATHAN LOUIS | | ADDRESS REDACTED | | | | | | | |
| FLORES, JORGE | | ADDRESS REDACTED | | | | | | | |
| FLORES, JORGE A | | ADDRESS REDACTED | | | | | | | |
| FLORES, JORGE FERNANDO | | ADDRESS REDACTED | | | | | | | |
| FLORES, JORGE M | | ADDRESS REDACTED | | | | | | | |
| FLORES, JOSE | | ADDRESS REDACTED | | | | | | | |
| FLORES, JOSE | | 1430 PARKCHESTER RD | | | | BRONX | NY | 10462-0000 | |
| FLORES, JOSE A | | 3334 N HANCOCK ST | | | | PHILADELPHIA | PA | 19140-5810 | |
| FLORES, JOSE ALEJANDRO | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FLORES, JOSE ALFREDO | | ADDRESS REDACTED | | | | | | | |
| FLORES, JOSE ERNESTO | | ADDRESS REDACTED | | | | | | | |
| FLORES, JOSEPH WARREN | | ADDRESS REDACTED | | | | | | | |
| FLORES, JOSHUA | | ADDRESS REDACTED | | | | | | | |
| FLORES, JOSHUA ANDREW | | ADDRESS REDACTED | | | | | | | |
| FLORES, JUAN CARLOS | | ADDRESS REDACTED | | | | | | | |
| FLORES, JUAN CARLOS | | ADDRESS REDACTED | | | | | | | |
| FLORES, JUAN ORDUNO | | ADDRESS REDACTED | | | | | | | |
| FLORES, JUANA | | ADDRESS REDACTED | | | | | | | |
| FLORES, JULIAN ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| FLORES, JULIANNA NA | | ADDRESS REDACTED | | | | | | | |
| FLORES, JUSTIN | | 641 VICTORIA | | | | ABILENE | TX | 79603 | |
| FLORES, JUSTIN EVERETT | | ADDRESS REDACTED | | | | | | | |
| FLORES, JUSTIN NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| FLORES, JUSTIN ROCKY | | ADDRESS REDACTED | | | | | | | |
| FLORES, KATHERINE BRENNAN | | ADDRESS REDACTED | | | | | | | |
| FLORES, KEVIN | | ADDRESS REDACTED | | | | | | | |
| FLORES, KEVIN CONCEPCION | | ADDRESS REDACTED | | | | | | | |
| FLORES, KIMBERLY MARLENE | | ADDRESS REDACTED | | | | | | | |
| FLORES, LARRY ANTHONY | | ADDRESS REDACTED | | | | | | | |
| FLORES, LEAH G | | ADDRESS REDACTED | | | | | | | |
| FLORES, LINDA MARIE | | ADDRESS REDACTED | | | | | | | |
| FLORES, LINDSEY MARIE | | ADDRESS REDACTED | | | | | | | |
| FLORES, LUIS | | ADDRESS REDACTED | | | | | | | |
| FLORES, LUIS | | 209 NORTH KINGSTON ST | | | | SAN MATEO | CA | 00009-4401 | |
| FLORES, LUIS ALBERTO | | ADDRESS REDACTED | | | | | | | |
| FLORES, LUIS ELIUD | | ADDRESS REDACTED | | | | | | | |
| FLORES, LUIS FELIPE | | ADDRESS REDACTED | | | | | | | |
| FLORES, MARCOS A | | ADDRESS REDACTED | | | | | | | |
| FLORES, MARIA | | ADDRESS REDACTED | | | | | | | |
| FLORES, MARIA | | ADDRESS REDACTED | | | | | | | |
| FLORES, MARIA | | 244 E CORNELL DR | | | | RIALTO | CA | 92376-5028 | |
| FLORES, MARIA | | 3260 NW 98TH ST | | | | MIAMI | FL | 33147-2243 | |
| FLORES, MARIA D | | 107 ABERDEEN LN | | | | ALMONT | MI | 48003-8402 | |
| FLORES, MARIBEL | | 2426 S BRADFORD ST | | | | ALLENTOWN | PA | 18103 | |
| FLORES, MARIO | | ADDRESS REDACTED | | | | | | | |
| FLORES, MARTIN | | ADDRESS REDACTED | | | | | | | |
| FLORES, MARTIN | | 1337 RAMONA AVE | | | | SALINAS | CA | 93906-0000 | |
| FLORES, MARY ESTHER | | ADDRESS REDACTED | | | | | | | |
| FLORES, MATTHEW JOSE | | ADDRESS REDACTED | | | | | | | |
| FLORES, MAX J | | ADDRESS REDACTED | | | | | | | |
| FLORES, MAX ROMO | | ADDRESS REDACTED | | | | | | | |
| FLORES, MEGAN NICOLE | | ADDRESS REDACTED | | | | | | | |
| FLORES, MELODY MARIE | | ADDRESS REDACTED | | | | | | | |
| FLORES, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FLORES, MICHAEL ALEX | | ADDRESS REDACTED | | | | | | | |
| FLORES, MIGUEL | | ADDRESS REDACTED | | | | | | | |
| FLORES, MIGUEL | | 376 KNICKERBOCKER | 2 | | | PATERSON | NJ | 07503-0000 | |
| FLORES, MIGUEL ANGEL | | ADDRESS REDACTED | | | | | | | |
| FLORES, MIKHAIL | | ADDRESS REDACTED | | | | | | | |
| FLORES, MILTON | | ADDRESS REDACTED | | | | | | | |
| FLORES, MILTON | | ADDRESS REDACTED | | | | | | | |
| FLORES, NASARIO | | ADDRESS REDACTED | | | | | | | |
| FLORES, NATALYN D | | ADDRESS REDACTED | | | | | | | |
| FLORES, NATHAN DANIEL | | ADDRESS REDACTED | | | | | | | |
| FLORES, NEFTALI | | 406 MYSTIC AVE | | | | SOMERVILLE | MA | 02145-1902 | |
| FLORES, NESTOR | | 35 PONCETTA DR | | | | DALY CITY | CA | 94015-0000 | |
| FLORES, NESTOR ALFONSO | | ADDRESS REDACTED | | | | | | | |
| FLORES, NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| FLORES, NICHOLAS ROBERT | | ADDRESS REDACTED | | | | | | | |
| FLORES, NORIS | | PO BOX 25426 | | | | PHILADELPHIA | PA | 19140 | |
| FLORES, OMAR | | ADDRESS REDACTED | | | | | | | |
| FLORES, OSCAR | | 3838 LA COLUSA DR | | | | SAN MARCOS | CA | 92078-3612 | |
| FLORES, OSMAN | | ADDRESS REDACTED | | | | | | | |
| FLORES, PATRICIA | | ADDRESS REDACTED | | | | | | | |
| FLORES, PATRICIA J | | ADDRESS REDACTED | | | | | | | |
| FLORES, PATRICK JOEL | | ADDRESS REDACTED | | | | | | | |
| FLORES, PAUL | | ADDRESS REDACTED | | | | | | | |
| FLORES, PAUL A | | ADDRESS REDACTED | | | | | | | |
| FLORES, PAUL M | | ADDRESS REDACTED | | | | | | | |
| FLORES, PETER A | | ADDRESS REDACTED | | | | | | | |
| FLORES, PRISCILLA L | | ADDRESS REDACTED | | | | | | | |
| FLORES, RACHAEL | | 715 ROSE AVE | | | | PLEASANTON | CA | 94566-0000 | |
| FLORES, RACHAEL ZELLA | | ADDRESS REDACTED | | | | | | | |
| FLORES, RADY | | ADDRESS REDACTED | | | | | | | |
| FLORES, RAFAEL ANTONIO | | ADDRESS REDACTED | | | | | | | |
| FLORES, RAFAEL RICCI | | ADDRESS REDACTED | | | | | | | |
| FLORES, RAUL A | | ADDRESS REDACTED | | | | | | | |
| FLORES, RENATO | | 2924 FILBERT ST | | | | ANTIOCH | CA | 94509 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FLORES, REYNALDO | | ADDRESS REDACTED | | | | | | | |
| FLORES, RICARDO | | ADDRESS REDACTED | | | | | | | |
| FLORES, RICK | | ADDRESS REDACTED | | | | | | | |
| FLORES, RICKY | | ADDRESS REDACTED | | | | | | | |
| FLORES, ROBERT | | ADDRESS REDACTED | | | | | | | |
| FLORES, ROBERT A | | ADDRESS REDACTED | | | | | | | |
| FLORES, ROBERT DANIEL | | ADDRESS REDACTED | | | | | | | |
| FLORES, ROBERTO | | ADDRESS REDACTED | | | | | | | |
| FLORES, ROBERTO | | 7052 N SHERIDAN RD | | | | CHICAGO | IL | 60626-0000 | |
| FLORES, ROBERTO CARLOS | | ADDRESS REDACTED | | | | | | | |
| FLORES, ROBERTO G | | ADDRESS REDACTED | | | | | | | |
| FLORES, ROGELIO | | 1368 S MAIN ST | | | | POMONA | CA | 91766-4415 | |
| FLORES, ROLAND | | ADDRESS REDACTED | | | | | | | |
| FLORES, ROLAND | | 3464 ROCKY MOUNTAIN DR | | | | SAN JOSE | CA | 95127-4852 | |
| FLORES, ROLANDO | | 2302 KAZIMIR | | | | CORPUS CHRISTI | TX | 78418 | |
| FLORES, ROLANDO L | | ADDRESS REDACTED | | | | | | | |
| FLORES, ROSALINDA | | ADDRESS REDACTED | | | | | | | |
| FLORES, ROXANNE MARIE | | ADDRESS REDACTED | | | | | | | |
| FLORES, ROY | | ADDRESS REDACTED | | | | | | | |
| FLORES, ROY | | 1446 N DEL NORTE CT | | | | ONTARIO | CA | 91764-2126 | |
| FLORES, RUBEN | | 2828 WINDSTORM AVE | | | | LAS VEGAS | NV | 89106-1348 | |
| FLORES, RUBEN | | 4944 N WHIPPLE ST | | | | CHICAGO | IL | 60625-4104 | |
| FLORES, SALVALVO R | | 1124 GUINN DR | | | | NEW MARKET | TN | 37820-3810 | |
| FLORES, SAMMY MINGO | | ADDRESS REDACTED | | | | | | | |
| FLORES, SANDRA M | | 9479 DOMINION DR | | | | DOSWELL | VA | 23047 | |
| FLORES, SARAH DANIELLE | | ADDRESS REDACTED | | | | | | | |
| FLORES, SEAN DEAN | | ADDRESS REDACTED | | | | | | | |
| FLORES, SERGIA C | | 8413 HUERTA CT | | | | ALEXANDRIA | VA | 22309-1636 | |
| FLORES, SOPHIA MONIQUE | | ADDRESS REDACTED | | | | | | | |
| FLORES, STEPHANIE | | ADDRESS REDACTED | | | | | | | |
| FLORES, STEVEN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FLORES, SUSAN G | | A CO 168TH MED BN | | | | APO | AP | 96258-5342 | |
| FLORES, SYL ALONZO | | ADDRESS REDACTED | | | | | | | |
| FLORES, TIFFANY CHA | | ADDRESS REDACTED | | | | | | | |
| FLORES, TIFFANY MARIE | | ADDRESS REDACTED | | | | | | | |
| FLORES, TITO F | | ADDRESS REDACTED | | | | | | | |
| FLORES, TOMMY E | | ADDRESS REDACTED | | | | | | | |
| FLORES, TORI | | ADDRESS REDACTED | | | | | | | |
| FLORES, TRACY | | ADDRESS REDACTED | | | | | | | |
| FLORES, ULISES | | ADDRESS REDACTED | | | | | | | |
| FLORES, ULISES | | 242 LAKEVILLE CIRCLE | | | | PETALUMA | CA | 94954 | |
| FLORES, URIAK | | ADDRESS REDACTED | | | | | | | |
| FLORES, VALARIE NICOLE | | ADDRESS REDACTED | | | | | | | |
| FLORES, VANESSA | | ADDRESS REDACTED | | | | | | | |
| FLORES, VANNERLHEY | | ADDRESS REDACTED | | | | | | | |
| FLORES, VERONICA | | ADDRESS REDACTED | | | | | | | |
| FLORES, VERONICA | | 1334 W FOOTHILL BLVD NO 21E | | | | UPLAND | CA | 91786 | |
| FLORES, VERONICA | | 375 PATRIOT CIR | | | | UPLAND | CA | 91786-8167 | |
| FLORES, VICTOR MANUEL | | ADDRESS REDACTED | | | | | | | |
| FLORES, VICTOR MANUEL | | ADDRESS REDACTED | | | | | | | |
| FLORES, VICTOR T | | ADDRESS REDACTED | | | | | | | |
| FLORES, VIDAL | | 509 W TOM GREEN ST | | | | BRENHAM | TX | 77833-4549 | |
| FLORES, WALTER | | ADDRESS REDACTED | | | | | | | |
| FLORES, WILLIAM | | 16370 RANDLE AVE | | | | FONTANA | CA | 92335 | |
| FLORES, YARITZA | | ADDRESS REDACTED | | | | | | | |
| FLORES, YVONNE | | ADDRESS REDACTED | | | | | | | |
| FLORES, ZULMA | | 3626 N W 22ND CT | | | | MIAMI | FL | 33142-0000 | |
| FLORESKE, MARK A | | 8191 US HIGHWAY 280 W | | | | PEMBROKE | GA | 31321-4569 | |
| FLORESTAL, PETERSLEY | | ADDRESS REDACTED | | | | | | | |
| FLOREY, PETER | | ADDRESS REDACTED | | | | | | | |
| FLOREY, RICHARD AUSTIN | | ADDRESS REDACTED | | | | | | | |
| FLOREZ, ANTHONY CHARLES | | ADDRESS REDACTED | | | | | | | |
| FLOREZ, CYNTHIA V | | ADDRESS REDACTED | | | | | | | |
| FLOREZ, FELICIA MARIA | | ADDRESS REDACTED | | | | | | | |
| FLOREZ, JENNIFER | | ADDRESS REDACTED | | | | | | | |
| FLOREZ, JESSICA | | ADDRESS REDACTED | | | | | | | |
| FLOREZ, JOANN | | 322 E SUNKSIT ST | | | | ONTARIO | CA | 91761 | |
| FLOREZ, JOANN M | | ADDRESS REDACTED | | | | | | | |
| FLOREZ, JOANN M | | 322 E SUNKIST ST | | | | ONTARIO | CA | 91761-2562 | |
| FLOREZ, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| FLOREZ, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FLOREZ, NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| FLOREZ, VALERIE LORENA | | ADDRESS REDACTED | | | | | | | |
| FLOREZ, VICTOR A | | ADDRESS REDACTED | | | | | | | |
| FLORIAN, IOSEF | | ADDRESS REDACTED | | | | | | | |
| FLORIAN, JACKELINE OTILIA | | ADDRESS REDACTED | | | | | | | |
| FLORIAN, MARCO | | 170 DIXON ST | | | | BRIDGEPORT | CT | 06604 | |
| FLORIAN, MARCO J | | ADDRESS REDACTED | | | | | | | |
| FLORIAN, YVANS | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FLORIDA AWARDS & TROPHY CO INC | | 1309 NW 5TH AVENUE | | | | GAINESVILLE | FL | 32603 | |
| FLORIDA BAR, THE | | 651 E JEFFERSON ST | | | | TALLAHASSEE | FL | 32399-2300 | |
| FLORIDA BEARINGS INC | | PO DRAWER 370690 | | | | MIAMI | FL | 33137 | |
| FLORIDA BELTING CO INC | | DEPT 80049483 | | | | ATLANTA | GA | 30348 | |
| FLORIDA BELTING CO INC | | PO BOX 105774 | DEPT 80049483 | | | ATLANTA | GA | 30348 | |
| FLORIDA BILLIARD INC | | 9421 S ORANGE BLOSSOM TRAIL 1 | | | | ORLANDO | FL | 32837 | |
| FLORIDA BUSINESS PRODUCTS | | PO BOX 5989 | | | | TALLAHASSEE | FL | 32314 | |
| FLORIDA CENTRA CARE | | 1462 W OAK RIDGE ROAD | | | | ORLANDO | FL | 32809 | |
| FLORIDA CENTRA CARE | | 901 N LAKE DESTINY ROAD NO 375 | ATTN CORPORATE ACCOUNTS | | | MAITLAND | FL | 32751 | |
| FLORIDA CHAMBER OF COMMERCE | | 136 SOUTH BRONOUGH ST | | | | TALLAHASSEE | FL | 323023309 | |
| FLORIDA CHEMICAL SUPPLY INC | | 6810 E CHELSEA | | | | TAMPA | FL | 33610 | |
| FLORIDA CITY GAS/11812 | | PO BOX 11812 | | | | NEWARK | NJ | 07101-8112 | |
| FLORIDA DEPARTMENT OF CONSUMER SERVICES | | THE CAPITAL | | | | TALLAHASSEE | FL | 32399 | |
| FLORIDA DEPARTMENT OF REVENUE | | 5050 W TENNESSEE ST | | | | TALLAHASSEE | FL | 32399-0170 | |
| FLORIDA DEPARTMENT OF REVENUE | | 5050 W TENNESSEE ST BLDG K | | | | TALLAHASSE | FL | 32399-0125 | |
| FLORIDA DEPARTMENT OF STATE | DIVISION OF CORPORATIONS | 2661 EXECUTIVE CENTER CIRCLE | CLIFTON BUILDING | | | TALLAHASSEE | FL | 32301 | |
| FLORIDA DEPT OF ENVIRONMENTAL PROTECTION | | 3900 COMMONWEALTH BLVD M S 49 | | | | TALLAHASSEE | FL | 32399 | |
| FLORIDA DEPT OF REVENUE | | 5050 W TENNESSEE ST | | | | TALLAHASSEE | FL | 32399-0100 | |
| FLORIDA DEPT OF AGRICULTURE | | 2520 NORTH MONROE ST | | | | TALLAHASSEE | FL | 32303 | |
| FLORIDA DEPT OF AGRICULTURE | | 407 S CALHOUN ST | FINANCE & ACCTG DIVISION | | | TALLAHASSEE | FL | 32399-6700 | |
| FLORIDA DEPT OF AGRICULTURE | | PO BOX 6700 | 407 S CALHOUN ST | | | TALLAHASSEE | FL | 32399-6700 | |
| FLORIDA DEPT OF AGRICULTURE | | PO BOX 6700 | CONSUMER SERVICES | | | TALLAHASSEE | FL | 32314 | |
| FLORIDA DEPT OF AGRICULTURE | | PO BOX 6720 | CONSUMER SERVICES | | | TALLAHASSEE | FL | 32314-6720 | |
| FLORIDA DEPT OF AGRICULTURE | | THE CAPITOL MS 4 | DIVISION OF LICENSING | | | TALLAHASSEE | FL | 32399-0250 | |
| FLORIDA DEPT OF AGRICULTURE & | | FLORIDA DEPT OF AGRICULTURE & CONSUMER SERV | CONSUMER SERVICES | PO BOX 6720 | | TALLAHASSEE | FL | 32314-6720 | |
| FLORIDA DEPT OF AGRICULTURE & | | PO BOX 6720 | | | | TALLAHASSEE | FL | 32314-6720 | |
| FLORIDA DEPT OF AGRICULTURE CONSUMER SVC | | FLORIDA DEPT OF AGRICULTURE CONSUMER SERVICES | PO BOX 6700 | | | TALLAHASSEE | FL | 32314-6700 | |
| FLORIDA DEPT OF BANKING & FINANCE | BUREAU OF UNCLAIMED PROPERTY | 101 E GAINES ST FLETCHER BLVD | | | | TALLAHASSEE | FL | 32399-0350 | |
| FLORIDA DEPT OF FINANCE SERVICES | | FLORIDA DEPT OF FINANCE SERVICES | 200 E GAINES ST | | | TALLAHASSEE | FL | 32399-0376 | |
| FLORIDA DEPT OF FINANCIAL SERV | | FLORIDA DEPT OF FINANCIAL SERV | PO BOX 6000 | | | TALLAHASSEE | FL | 32314-6000 | |
| FLORIDA DEPT OF FINANCIAL SVC | | 200 E GAINES ST | | | | TALLAHASSEE | FL | 32399 | |
| FLORIDA DEPT OF FINANCIAL SVC | | PO BOX 6000 | AGENT AGENCY LICENSING BUREAU | | | TALLAHASSEE | FL | 32314-6000 | |
| FLORIDA DEPT OF FINANCIAL SVC | | PO BOX 6000 | DEPT OF BUS & PROF REGULATION | | | TALLAHASSEE | FL | 32314-6000 | |
| FLORIDA DEPT OF FINANCIAL SVC | | PO BOX 6100 | | | | TALLAHASSEE | FL | 32314-6100 | |
| FLORIDA DEPT OF LABOR&EMP SEC | | 1940 N MONROE ST | CHILD LABOR SECTION | | | TALLAHASSEE | FL | 32399-6505 | |
| FLORIDA DEPT OF LAW ENFORCEMNT | | CRIMINAL HISTORY ACCTG SECT | USER SVCS BUR/2331 PHILLIPS RD | | | TALLAHASSEE | FL | 32308 | |
| FLORIDA DEPT OF LAW ENFORCEMNT | | PO BOX 1489 | | | | TALLAHASSEE | FL | 32302 | |
| FLORIDA DEPT OF LAW ENFORCEMNT | | USER SVCS BUR/2331 PHILLIPS RD | | | | TALLAHASSEE | FL | 32308 | |
| FLORIDA DEPT OF REVENUE | | 2008 RENAISSANCE | | | | KING OF PRUSSIA | PA | 19406 | |
| FLORIDA DEPT OF REVENUE | | 2468 METROCENTRE BLVD STE A | WEST PALM BEACH SVC CENTER | | | WEST PALM BEACH | FL | 33407 | |
| FLORIDA DEPT OF REVENUE | | 3 GARRET MOUNTAIN PLAZA | NEW YORK REGIONAL OFC STE 301 | | | WEST PATERSON | NJ | 07424 | |
| FLORIDA DEPT OF REVENUE | | SUITE 100 | 2008 RENAISSANCE | | | KING OF PRUSSIA | PA | 19406 | |
| FLORIDA DEPT OF REVENUE SERVICE | | FLORIDA DEPT OF REVENUE SERVICE | 5050 W TENNESSEE ST | | | TALLAHASSEE | FL | | |
| FLORIDA DIGITAL TECHNOLOGIES | | 15310 AMBERLY DR STE 250 66 | | | | TAMPA | FL | 33647 | |
| FLORIDA DISTRIBUTORS | | 15828 MERCANTILE CT STE A | | | | JUPITER | FL | 33478 | |
| FLORIDA DOT | | PO BOX 880029 | SUNPASS PREPAID TOLL PROGRAM | | | BOCA RATON | FL | 33488-0029 | |
| FLORIDA ELECTRIC COMPANY | | 901 W GOVERNMENT ST | | | | PENSACOLA | FL | 32501 | |
| FLORIDA ENGINEERING & ENV SVCS | | 4519 GEORGE RD STE 130 | | | | TAMPA | FL | 33634-7329 | |
| FLORIDA ENVIRONMENTAL COMP CO | | 2418 SILVER STAR RD | | | | ORLANDO | FL | 32804 | |
| FLORIDA ENVIRONMENTAL COMP CO | | 3652 OLD WINTER GARDEN RD | | | | ORLANDO | FL | 32805-1020 | |
| FLORIDA FEDERAL SECURITY | | 10300 SUNSET DR 275F | | | | MIAMI | FL | 33173 | |
| FLORIDA FORKLIFT | | 5080 W BEAVER ST | | | | JACKSONVILLE | FL | 32254 | |
| FLORIDA FORMS INC | | 3409 NW 9 AVE 1102 | | | | FT LAUDERDALE | FL | 33309 | |
| FLORIDA GARAGE DOOR | | 1012 E 17TH ST | | | | HIALEAH | FL | 33010 | |
| FLORIDA GOVERNMENTAL UTILITY | | PO BOX 20547 | | | | SARASOTA | FL | 342763547 | |
| FLORIDA HIGHWAY PATROL | | 2900 APALACHEE PKY | NEIL KIRKMAN BLDG | | | TALLAHASSEE | FL | 32399-0500 | |
| FLORIDA INDUSTRIAL EQUIP INC | | PO BOX 7101 | | | | LAKELAND | FL | 33807 | |
| FLORIDA INDUSTRIAL SCALE CO | | 728 INDUSTRY RD | | | | LONGWOOD | FL | 32750 | |
| FLORIDA INTERNATIONAL UNIV | | CAREER SERVICES GC 230 | UNIVERSITY PARK CAMPUS | | | MIAMI | FL | 33199 | |
| FLORIDA INTERNATIONAL UNIV | | UNIVERSITY PARK CAMPUS | | | | MIAMI | FL | 33199 | |
| FLORIDA LABOR DEPT | | BUREAU OF TAX | | | | TALLAHASSEE | FL | 32399 | |
| FLORIDA LABOR DEPT | | DIVISION OF UNEMPLOYMENT COMP | BUREAU OF TAX | | | TALLAHASSEE | FL | 32399 | |
| FLORIDA LAWN SERVICE | | PO BOX 831719 | | | | MIAMI | FL | 332831719 | |
| FLORIDA LIFT SYSTEMS INC | | 115 S 78TH ST | | | | TAMPA | FL | 336194220 | |
| FLORIDA LIFT SYSTEMS INC | | PO BOX 850001 | | | | ORLANDO | FL | 32885-0127 | |
| FLORIDA NOTARY ASSOCIATION INC | | 1918 E HILLCREST ST | | | | ORLANDO | FL | 32803 | |
| FLORIDA PAINT CENTERS INC | | 302 W ROBERTSON | | | | BRANDON | FL | 33511 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FLORIDA PEST CONTROL | | 1821 N E AVE | | | | PANAMA CITY | FL | 32405-6227 | |
| FLORIDA POWER | | GENERAL MAIL FACILITY | | | | MIAMI | FL | 33188-0001 | |
| FLORIDA POWER | | PO BOX 33199 | | | | ST PETERSBURG | FL | 337338199 | |
| FLORIDA POWER & LIGHT | | GENERAL MAIL FACILITY | | | | MIAMI | FL | 33188-0001 | |
| FLORIDA POWER & LIGHT COMPANY FPL | | GENERAL MAIL FACILITY | | | | MIAMI | FL | 33188-0001 | |
| FLORIDA POWER CORP | | PO BOX 14042 | ATTN PAYROLL DEPT | | | ST PETERSBURG | FL | 33733 | |
| FLORIDA POWER CORP | PAYROLL DEPT | | | | | ST PETERSBURG | FL | 33733 | |
| FLORIDA PUBLIC UTILITIES CO, DEBARY | | P O  BOX 7005 | | | | MARIANNA | FL | 32447-7005 | |
| FLORIDA PUBLISHING CO | | DEPARTMENT ADV LDR | | | | JACKSONVILLE | FL | 322325008 | |
| FLORIDA PUBLISHING CO | | PO BOX 45008 | DEPARTMENT ADV LDR | | | JACKSONVILLE | FL | 32232-5008 | |
| FLORIDA RECYCLING SVC | | 1099 MILLER DR | | | | ALTAMONTE SPRINGS | FL | 32701 | |
| FLORIDA RETAIL FEDERATION | | PO BOX 10024 | POLITICAL ACTION COMMITEE | | | TALLAHASSEE | FL | 32302 | |
| FLORIDA RETAIL FEDERATION | | PO BOX 10024 | | | | TALLAHASSEE | FL | 32302 | |
| FLORIDA RETAIL FEDERATION | | SELF INSURERS FUND | PO BOX 32034 | | | LAKELAND | FL | 33802 | |
| FLORIDA RETAIL FEDERATION RATE REDUCTION PROGRAM | | 227 S ADAMS ST | | | | TALLAHASSEE | FL | 32301 | |
| FLORIDA RETAIL POLITICAL COMMT | | PO BOX 10037 | | | | TALLAHASSEE | FL | 323022037 | |
| FLORIDA RIBBON CO & RECYCLNG | | PO BOX 943 | | | | PALMETTO | FL | 34220 | |
| FLORIDA ROCK & SAND PRESTRESS PRECAST CO INC | | PO BOX 343448 | | | | FLORIDA CITY | FL | 33034 | |
| FLORIDA SERVIE AGREEMENT ASSOC | | PO BOX 11068 | | | | TALLAHASSEE | FL | 32302-3068 | |
| FLORIDA SOFTWARE INC | | 2131 HOLLYWOOD BLVD STE 101 | SALES TAX RENEWAL DIV | | | HOLLYWOOD | FL | 33020 | |
| FLORIDA SOFTWARE INC | | SALES TAX RENEWAL DIV | | | | HOLLYWOOD | FL | 33020 | |
| FLORIDA STATE ATTORNEYS GENERAL | BILL MCCOLLUM | THE CAPITOL | PL 01 | | | TALLAHASSEE | FL | 32399-1050 | |
| FLORIDA STATE DISB UNIT | | PO BOX 8500 | | | | TALLAHASSEE | FL | 32314-8500 | |
| FLORIDA STATE FAIR AUTHORITY | | PO BOX 11766 | | | | TAMPA | FL | 33680 | |
| FLORIDA STATE UNIVERSITY | | UNIVERSITY CENTER RM A4108 | | | | TALLAHASSEE | FL | 323062490 | |
| FLORIDA STUDENT FINANCIAL ASST | | PO BOX 277412 | | | | ATLANTA | GA | 30384 | |
| FLORIDA TIME BUSINESS SOLUTION | | CENTRAL FLORIDA TIME CLOCK CO | 2810 WINTER LAKE RD | | | LAKELAND | FL | 33803 | |
| FLORIDA TIMES UNION, THE | | 6155 YOUNGERMAN CIR | | | | JACKSONVILLE | FL | 32244-6607 | |
| FLORIDA TIMES UNION, THE | | DEPARTMENT ADV LDR | | | | JACKSONVILLE | FL | 322325008 | |
| FLORIDA TIMES UNION, THE | | ONE RIVERSIDE AVE | | | | JACKSONVILLE | FL | 32202 | |
| FLORIDA TIMES UNION, THE | | PO BOX 1486 | | | | AUGUSTA | GA | 30903-1486 | |
| FLORIDA TIMES UNION, THE | | PO BOX 2346 | | | | AUGUSTA | GA | 30903-2346 | |
| FLORIDA TODAY USA TODAY | | PO BOX 340020 | | | | NASHVILLE | TN | 37203-0020 | |
| FLORIDA TREND | | PO BOX 420235 | | | | PALM COAST | FL | 32142 | |
| FLORIDA TROPHY & ENGRAVING INC | | 4544 N ORANGE BLOSSOM TRAIL | | | | ORLANDO | FL | 32804 | |
| FLORIDA WATER SERVICES | | PO BOX 31452 | | | | TAMPA | FL | 33631-3452 | |
| FLORIDA, COMPTROLLER OF | | 101 E GAINES ST | | | | TALLAHASSEE | FL | 32399-0350 | |
| FLORIDA, STATE OF | | 101 E GAINES ST | DEPT OF BANKING UNCLAIMED PROP | | | TALLAHASSEE | FL | 32399 | |
| FLORIDA, STATE OF | | ANNUAL REPORTS SECTION DIV OF | CORPORATIONS PO BOX 6327 | | | TALLAHASSEE | FL | 32314 | |
| FLORIDA, STATE OF | | CORPORATIONS PO BOX 6327 | | | | TALLAHASSEE | FL | 32314 | |
| FLORIDA, STATE OF | | PO BOX 1990 | UNCLAIMED PROPERTY SECTION | | | TALLAHASSEE | FL | 32302-1990 | |
| FLORIDA, STATE OF | | PO BOX 5497 | MYFLORIDA MARKETPLACE | | | TALLAHASSEE | FL | 32314-5497 | |
| FLORIDA, STATE OF | | PO BOX 6300 | DEPT OF BUS & PROF REGULATION | | | TALLAHASSEE | FL | 32314-6300 | |
| FLORIDA, STATE OF | | SEIZMIC | | | | | | | |
| FLORIDA, THE UNIVERSITY OF | | 200 BRYAN HALL | | | | GAINESVILLE | FL | 326117153 | |
| FLORIDA, THE UNIVERSITY OF | | PO BOX 117153 | 200 BRYAN HALL | | | GAINESVILLE | FL | 32611-7153 | |
| FLORIDA, UNIVERSITY OF | | 4131 TURLINGTON HALL | | | | GAINESVILLE | FL | 32611 | |
| FLORIDA, UNIVERSITY OF | | CAREER RESOURCE CENTER | | | | GAINESVILLE | FL | 326118507 | |
| FLORIDA, UNIVERSITY OF | | PO BOX 118507 | CAREER RESOURCE CENTER | | | GAINESVILLE | FL | 32611-8507 | |
| FLORIDA, UNIVERSITY OF | | PO BOX 118507 | J WAYNE REITZ UNION | | | GAINESVILLE | FL | 32611 | |
| FLORIDIAN PLUMBING INC | | 10251 METRO PKY UNIT 120 | | | | FORT MYERS | FL | 33912 | |
| FLORIDO, ROXANNE | | ADDRESS REDACTED | | | | | | | |
| FLORIE, NICOLE ANGELA | | ADDRESS REDACTED | | | | | | | |
| FLORIN, DESIREE ANN | | ADDRESS REDACTED | | | | | | | |
| FLORIN, JEREMY ERIC | | ADDRESS REDACTED | | | | | | | |
| FLORINDA, ALVARADO | | 600 NW 3RD ST | | | | MIAMI | FL | 33126-0000 | |
| FLORING, PHILLIP A JR | | 226 N MCNEIL ST NO 1 | | | | MEMPHIS | TN | 38112-5110 | |
| FLORIO, AYLISSA MARIE | | ADDRESS REDACTED | | | | | | | |
| FLORIO, CHRISTOPHER ROCCO | | ADDRESS REDACTED | | | | | | | |
| FLORIO, KEVIN THOMAS | | ADDRESS REDACTED | | | | | | | |
| FLORIP, DANIEL | | ADDRESS REDACTED | | | | | | | |
| FLORIST INC | | 1195 NILES CORTLAND RD SE | | | | WARREN | OH | 44484 | |
| FLORIST OF HEB | | 2101B BEDFORD | | | | BEDFORD | TX | 76021 | |
| FLORO, JESS ANTHONY | | ADDRESS REDACTED | | | | | | | |
| FLOROM, SEAN PATRICK | | ADDRESS REDACTED | | | | | | | |
| FLORY, DAVID | | ADDRESS REDACTED | | | | | | | |
| FLORY, RYAN | | 1270 CARDINAL LN APT C | | | | HOWARD | WI | 54313 | |
| FLORY, RYAN J | | ADDRESS REDACTED | | | | | | | |
| FLOSIAS R ARISMENDY | | 2168 SW 132ND TER | | | | MIRAMAR | FL | 33027-2681 | |
| FLOSTOR ENGINEERING INC | | 3366 ENTERPRISE AVE | | | | HAYWARD | CA | 94545-3228 | |
| FLOT, MICHAEL A | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FLOTO, KYLE DAVID | | ADDRESS REDACTED | | | | | | | |
| FLOUDAS, ATHENA | | ADDRESS REDACTED | | | | | | | |
| FLOURNOY, DIONNE | | 13603 POPES CREEK LN | | | | HOUSTON | TX | 77044-5437 | |
| FLOURNOY, DIONNE ANTOINETTE | | ADDRESS REDACTED | | | | | | | |
| FLOURNOY, MARLONE | | 3801 NORTHWEST 36TH ST | | | | CORAL SPRINGS | FL | 33065 | |
| FLOURNOY, MICHAEL NATHAN | | ADDRESS REDACTED | | | | | | | |
| FLOURNOY, MORGANNE NICHOLLE | | ADDRESS REDACTED | | | | | | | |
| FLOURNOY, PHILIP C | | 2501 Q ST | C/O RICHMOND POLICE DEPT | | | RICHMOND | VA | 23223 | |
| FLOURNOY, PHILIP C | | 2501 Q ST | | | | RICHMOND | VA | 23223 | |
| FLOURNOY, STEPHEN ANDRE | | ADDRESS REDACTED | | | | | | | |
| FLOURNOY, STEPHIENY DIANE | | ADDRESS REDACTED | | | | | | | |
| FLOURNOY, TERRENCE ALONZO | | ADDRESS REDACTED | | | | | | | |
| FLOW CHEVROLET | | 1400 S STRAFFORD RD | | | | WINSTON SALEM | NC | 27103 | |
| FLOW CHEVROLET | | 1400 SOUTH STRAFFORD RD | | | | WINSTON SALEM | NC | 27103 | |
| FLOWE, DONALD | | 8232 MEADOWDALE LN | | | | CHARLOTTE | NC | 28227 | |
| FLOWE, DONALD R | | ADDRESS REDACTED | | | | | | | |
| FLOWER & GIFT BASKET INC, THE | | 1310 BAXTER ST | | | | ATHENS | GA | 30606 | |
| FLOWER BOUTIQUE INC | | 16339 GOODES BRIDGE RD | PO BOX 367 | | | AMELIA 9 | VA | 23002 | |
| FLOWER BOUTIQUE INC | | PO BOX 367 | | | | AMELIA 9 | VA | 23002 | |
| FLOWER BUCKET FLORIST | | 4634 KIRKMAN RD | | | | ORLANDO | FL | 32811 | |
| FLOWER BUCKET FLORIST | | 4634 SO KIRKMAN ROAD | | | | ORLANDO | FL | 32811 | |
| FLOWER CART | | 1125 LAKELAND HILLS BLVD | | | | LAKELAND | FL | 33805 | |
| FLOWER CART INC, THE | | 10043 E ADAMO DR | | | | TAMPA | FL | 33619 | |
| FLOWER CART, THE | | 202 S ADAMS | | | | WELSH | LA | 70591 | |
| FLOWER CENTER | | 5659 ALPHA RD | | | | DALLAS | TX | 75240 | |
| FLOWER CLUB, THE | | PO BOX 258 | | | | PARAGOULD | AR | 72451 | |
| FLOWER DEPOT | | 211 N WASHINGTON HWY | | | | ASHLAND | VA | 23005 | |
| FLOWER GARDEN FLORIST, THE | | 4541 EMERSON AVE | | | | PARKERSBURG | WV | 26104 | |
| FLOWER GARDEN, THE | | 102 W SPOTSWOOD AVE | | | | ELKTON | VA | 22827 | |
| FLOWER GARDEN, THE | | 4675 S LEE ST | | | | BUFORD | GA | 30518 | |
| FLOWER GARDENS & GHSES, THE | | 312 HENDERSON ST PO BOX 312 | | | | BARNSVILLE | OH | 43713 | |
| FLOWER GARDENS & GHSES, THE | | PO BOX 312 | 312 HENDERSON | | | BARNSVILLE | OH | 43713 | |
| FLOWER KINGDOM | | 708 W DUNLAP AVE | | | | PHOENIX | AZ | 85021 | |
| FLOWER MART | | 1129 SO 119TH | | | | OMAHA | NE | 68144 | |
| FLOWER MOUND FLOWERS | | 2704 CROSS TIMBERS RD | | | | FLOWER MOUND | TX | 75028 | |
| FLOWER SHOP, THE | | 25 ROUTE 31 SOUTH SUITE X | | | | PENNINGTON | NJ | 08534 | |
| FLOWER SHOP, THE | | OF PENNINGTON MARKET | 25 ROUTE 31 SOUTH SUITE X | | | PENNINGTON | NJ | 08534 | |
| FLOWER SHOPPE, THE | | 1825 E GUADALUPE NO 101 | | | | TEMPE | AR | 85283 | |
| FLOWER STUDIO INC, THE | | PO BOX 10398 | | | | PHOENIX | AZ | 85064 | |
| FLOWER WAGON, THE | | 17823 E COLIMA RD | | | | CITY OF INDUSTRY | CA | 917481729 | |
| FLOWER WAGON, THE | | 17823 E COLIMA ROAD | | | | CITY OF INDUSTRY | CA | 91748-1729 | |
| FLOWER WORLD | | 1530 S DELAWARE ST | | | | PAULSBORO | NJ | 08066-1420 | |
| FLOWER, ADAM DANIEL | | ADDRESS REDACTED | | | | | | | |
| FLOWER, BRADLEY THOMAS | | ADDRESS REDACTED | | | | | | | |
| FLOWER, CHRISTOPHER SEAN | | ADDRESS REDACTED | | | | | | | |
| FLOWER, RICHARD TRAVIS | | ADDRESS REDACTED | | | | | | | |
| FLOWER, STEVE | | 4362 RIBERA ST | | | | FREMONT | CA | 94536 | |
| FLOWER, STEVE G | | ADDRESS REDACTED | | | | | | | |
| FLOWERAMA | | 6798 FOREST HILL AVE | | | | RICHMOND | VA | 23225 | |
| FLOWERAMA OF AMERICA | | 5010 BLUEBIRD BRANCH CT | | | | MIDLAND | TX | 79705 | |
| FLOWERDAY, MOLLY ANN | | ADDRESS REDACTED | | | | | | | |
| FLOWERETTE | | 7518 S WESTNEDGE | | | | PORTAGE | MI | 49002 | |
| FLOWERETTE | | 7518 S WESTNEDGE | | | | PORTAGE | MI | 490025109 | |
| FLOWERS & BALLOONS BY JACKIE | | 617 N SLAPPEY | | | | ALBANY | GA | 31701 | |
| FLOWERS & THINGS | | 2463 BEECH AVE | | | | BUENA VISTA | VA | 24416 | |
| FLOWERS AND MOORE | | 205 15TH STREET | | | | ATLANTA | GA | 30318 | |
| FLOWERS BY CONSTANTINE | | 121 MAIN STREET | | | | SALEM | NH | 03079 | |
| FLOWERS BY DAVE | | 1101 N MAIN ST | | | | BENTON | IL | 62812 | |
| FLOWERS BY DAVE | | 1101 NORTH MAIN ST | | | | BENTON | IL | 62812 | |
| FLOWERS BY DICK & SON INC | | 935 W NIMISILA RD | | | | AKRON | OH | 44319-4688 | |
| FLOWERS BY DORA | | 5021 KOSTORYZ | | | | CORPUS CHRISTI | TX | 78415 | |
| FLOWERS BY JANE INC | | 8025 KINGSTON PIKE STE 11 | | | | KNOXVILLE | TN | 379195556 | |
| FLOWERS BY KAY INC | | 5350 KEMPSRIVER DRIVE | | | | VIRGINIA BEACH | VA | 23464 | |
| FLOWERS BY KINGS INC | | 4448 VA BEACH BLVD | | | | VA BEACH | VA | 23462 | |
| FLOWERS BY KINGS INC | | 4448 VIRGINIA BEACH BLVD | | | | VIRGINIA BEACH | VA | 23462 | |
| FLOWERS BY RACHELLE | | 2485 NOTRE DAME BLVD STE 240 | | | | CHICO | CA | 95928 | |
| FLOWERS FLOWERS | | 758 SUMNER AVE | | | | SPRINGFIELD | MA | 01108 | |
| FLOWERS FLOWERS INC | | 13492 RESEARCH BLVD | SUITE 400 | | | AUSTIN | TX | 78750 | |
| FLOWERS FLOWERS INC | | SUITE 400 | | | | AUSTIN | TX | 78750 | |
| FLOWERS FOR AND GIFTS TOO | | 644 E JANSS RD | | | | THOUSAND OAKS | CA | 91362 | |
| FLOWERS INC | | 2145 W BROAD ST | | | | ATHENS | GA | 30606 | |
| FLOWERS JR, ALBERT | | 376 MCDONALD ST | | | | CRESTVIEW | FL | 32536 | |
| FLOWERS JR, JEROME KANNARD | | ADDRESS REDACTED | | | | | | | |
| FLOWERS JR, TRUMAN | | 1858 DEVONSHIRE DRIVE | | | | FLORENCE | SC | 29505 | |
| FLOWERS ON FOREST | | 1625 W MOCKINGBIRD | | | | DALLAS | TX | 752355028 | |
| FLOWERS ON FOREST | | 7748 FOREST LANE | | | | DALLAS | TX | 75230 | |
| FLOWERS PRESSURE WASH, BRADLEY | | 2768 N CHURCH | | | | DECATUR | IL | 62526 | |
| FLOWERS UNLIMITED INC | | 2496 HIGHWAY 29 STE 101 | | | | LAWRENCEVILLE | GA | 30044 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FLOWERS, ALBERT X | | ADDRESS REDACTED | | | | | | | |
| FLOWERS, ANDREW | | ADDRESS REDACTED | | | | | | | |
| FLOWERS, ANESIA C | | ADDRESS REDACTED | | | | | | | |
| FLOWERS, ANTWAUN T | | ADDRESS REDACTED | | | | | | | |
| FLOWERS, ASHLEY MICHELLE | | ADDRESS REDACTED | | | | | | | |
| FLOWERS, BRITNEE CIARA | | ADDRESS REDACTED | | | | | | | |
| FLOWERS, CARMEN | | 504 CONCORD DR | | | | CHICAGO HEIGHTS | IL | 60411-3919 | |
| FLOWERS, DARIAN ANTUAN | | ADDRESS REDACTED | | | | | | | |
| FLOWERS, DARRLA | | 239 EVERLY CT | | | | MT LAUREL | NJ | 08054 | |
| FLOWERS, DERRICK GUY | | ADDRESS REDACTED | | | | | | | |
| FLOWERS, DONALD | | 24251 BRANCHWOOD COURT | | | | LUTZ | FL | 33559 | |
| FLOWERS, DONALD M | | ADDRESS REDACTED | | | | | | | |
| FLOWERS, ERIC | | 1207 PALMER RD APT 104 | | | | FT WASHINGTON | MD | 00002-0744 | |
| FLOWERS, ERIC L | | ADDRESS REDACTED | | | | | | | |
| FLOWERS, ERIC SYLVESTER | | ADDRESS REDACTED | | | | | | | |
| FLOWERS, IRENE HOLLINGSWORTH | | ADDRESS REDACTED | | | | | | | |
| FLOWERS, JARED | | ADDRESS REDACTED | | | | | | | |
| FLOWERS, JASON LEE | | ADDRESS REDACTED | | | | | | | |
| FLOWERS, JOSHUA D | | ADDRESS REDACTED | | | | | | | |
| FLOWERS, JUSTIN | | PO BOX 1101 | | | | TATUM | NM | 88267-0000 | |
| FLOWERS, KEON | | ADDRESS REDACTED | | | | | | | |
| FLOWERS, KEVIN PATRICK | | ADDRESS REDACTED | | | | | | | |
| FLOWERS, KYLE LOUIS | | ADDRESS REDACTED | | | | | | | |
| FLOWERS, LAURA NICOLE | | ADDRESS REDACTED | | | | | | | |
| FLOWERS, LETITIA | | 823 W 136TH ST | | | | COMPTON | CA | 91761 | |
| FLOWERS, LETITIA A | | ADDRESS REDACTED | | | | | | | |
| FLOWERS, LETITIA A | | ADDRESS REDACTED | | | | | | | |
| FLOWERS, LISA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| FLOWERS, LISA N | | ADDRESS REDACTED | | | | | | | |
| FLOWERS, LUVENIA L | | PO BOX 108 | | | | MELROSE | FL | 32666-0108 | |
| FLOWERS, MARION WESLEY | | ADDRESS REDACTED | | | | | | | |
| FLOWERS, MICHAEL ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| FLOWERS, OTHELL | | ADDRESS REDACTED | | | | | | | |
| FLOWERS, RICHARD GREG | | ADDRESS REDACTED | | | | | | | |
| FLOWERS, ROBERT | | ADDRESS REDACTED | | | | | | | |
| FLOWERS, RUTH | | 2639 ALTHA AVE | | | | PANAMA CITY | FL | 00003-2405 | |
| FLOWERS, SAMUEL NOLAND | | ADDRESS REDACTED | | | | | | | |
| FLOWERS, SHANTEL KIMBERLY | | ADDRESS REDACTED | | | | | | | |
| FLOWERS, STEVEN RANDALL | | ADDRESS REDACTED | | | | | | | |
| FLOWERS, THOMASINA | | ADDRESS REDACTED | | | | | | | |
| FLOWERS, TIFFANY DANETTE | | ADDRESS REDACTED | | | | | | | |
| FLOWERS, WILLIAM P | | ADDRESS REDACTED | | | | | | | |
| FLOYARD, MARSHALL | | 2168 S EUNICE AVE | | | | FRESNO | CA | 93706-4313 | |
| FLOYD & CO INC, MIKE C | | 719 W FRONT ST STE 105 | | | | TYLER | TX | 75702-7921 | |
| FLOYD & SONS INC | | 9848 DECOURSEY PIKE | | | | RYLAND HEIGHTS | KY | 41015 | |
| FLOYD & SONS INC | FLOYD & SONS | 9848 DECOURSEY PIKE | | | | RYLAND HEIGHTS | KY | 41015 | |
| FLOYD C WORSHAM JR | WORSHAM FLOYD C | 8723 SABAL WAY | | | | PORT RICHEY | FL | 34668-5528 | |
| FLOYD COUNTY CLERK OF COURT | | CITY COUNTY BLDG | | | | NEW ALBANY | IN | 47150 | |
| FLOYD COUNTY CLERK OF COURT | | PO BOX 1056 | CHILD SUPPORT | | | NEW ALBANY | IN | 47150 | |
| FLOYD COUNTY PROBATE | | PO BOX 946 | | | | ROME | GA | 30162 | |
| FLOYD COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 26 | | ROME | GA | 30162-0026 | |
| FLOYD COUNTY TAX OFFICE | | 5 GOVERNMENT PLAZA STE 232 | | | | ROME | GA | 301601 | |
| FLOYD COUNTY TAX OFFICE | | PO BOX 26 | JIM FORD TAX COMMISSIONER | | | ROME | GA | 30162-0026 | |
| FLOYD COUNTY WATER DEPARTMENT | | P O BOX 1199 | | | | ROME | GA | 30162-1199 | |
| FLOYD COUNTY WATER DEPT | | PO BOX 1199 | 217 CALHOUN AVE | | | ROME | GA | 30162-1199 | |
| FLOYD EDWARD TEMPLE JR | | C/O HIS ATTORNEY  GORDON BALL  ESQ | BALL& SCOTT | 550 W  MAIN AVE | | KNOXVILLE | TN | 37902 | |
| FLOYD EDWARD TEMPLE JR | C/O HIS ATTORNEY  GORDON BALL  ESQ | BALL& SCOTT  550 W  MAIN AVE   SUITE 750 | | | | KNOXVILLE | TN | 10/8/2003 | |
| FLOYD II, JAMES FRANK | | ADDRESS REDACTED | | | | | | | |
| FLOYD JR, TYRONE JEFFREY | | ADDRESS REDACTED | | | | | | | |
| FLOYD TOTAL SECURITY | | 9036 GRAND AVE S | | | | BLOOMINGTON | MN | 55420 | |
| FLOYD W BYBEE PLLC | | IN TRUST FOR CHRISTINA WADDELL | 2173 E WARNER RD STE 101 | | | TEMPLE | AZ | 85284 | |
| FLOYD, AMANDA YORK | | ADDRESS REDACTED | | | | | | | |
| FLOYD, AMY ALYSE | | ADDRESS REDACTED | | | | | | | |
| FLOYD, ANDRE CARLISLE | | ADDRESS REDACTED | | | | | | | |
| FLOYD, ARI ARIGLO | | ADDRESS REDACTED | | | | | | | |
| FLOYD, BARBARA R | | 6887 MAHONIA PL | | | | LITHONIA | GA | 30038 | |
| FLOYD, BENJAMIN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| FLOYD, BOURKE | | 2204 MILBANK RD | | | | RICHMOND | VA | 23229 | |
| FLOYD, BRIAN C | | ADDRESS REDACTED | | | | | | | |
| FLOYD, CARLOS RENARD | | ADDRESS REDACTED | | | | | | | |
| FLOYD, CHAQUETTA | | ADDRESS REDACTED | | | | | | | |
| FLOYD, CHERYL | | 2053 N RIDGEWAY DR | | | | ELLETTSVILLE | IN | 47429-9402 | |
| FLOYD, CHRISTOPHER ALLEN | | ADDRESS REDACTED | | | | | | | |
| FLOYD, CHRISTOPHER LAMONT | | ADDRESS REDACTED | | | | | | | |
| FLOYD, CORINE ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| FLOYD, CORYNN ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| FLOYD, CRAIG AARON | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FLOYD, CURTIS LEE | | ADDRESS REDACTED | | | | | | | |
| FLOYD, DARYL | | 1126 SUNNY BROOK DR | | | | GLEN BURNIE | MD | 21060 | |
| FLOYD, DAVID | | 422 EVERETT PLACE | | | | ORANGE | CA | 92867 | |
| FLOYD, DEREK | | ADDRESS REDACTED | | | | | | | |
| FLOYD, ERIC | | 8066 FAWNRIDGE CIRCLE | | | | TAMPA | FL | 33610-0000 | |
| FLOYD, ERIC PRESTON | | ADDRESS REDACTED | | | | | | | |
| FLOYD, JACK L | | ADDRESS REDACTED | | | | | | | |
| FLOYD, JACOB ALLEN | | ADDRESS REDACTED | | | | | | | |
| FLOYD, JAMES BENNIE | | ADDRESS REDACTED | | | | | | | |
| FLOYD, JASON LEE | | ADDRESS REDACTED | | | | | | | |
| FLOYD, JENNIFER ANN | | ADDRESS REDACTED | | | | | | | |
| FLOYD, JEREMY | | 100 BEATIES FORD RD | | | | CHARLOTTE | NC | 28216-0000 | |
| FLOYD, JEREMY JERMAINE | | ADDRESS REDACTED | | | | | | | |
| FLOYD, KAREN Y | | ADDRESS REDACTED | | | | | | | |
| FLOYD, LAURA ASHLEY | | 11412 POPLAR RIDGE RD | | | | RICHMOND | VA | 23236 | |
| FLOYD, LONNIE J | | 10020 57 WEST | | | | MCINTYRE | GA | 31054 | |
| FLOYD, LORRAINE NICOLE | | ADDRESS REDACTED | | | | | | | |
| FLOYD, MATTHEW LEE | | ADDRESS REDACTED | | | | | | | |
| FLOYD, MATTHEW WAYNE | | ADDRESS REDACTED | | | | | | | |
| FLOYD, MICHAEL J JR | | 64B HEMLOCK HOUSE NO Q | | | | DOUGLASSVILLE | PA | 19518-1435 | |
| FLOYD, MICHAEL RAY | | ADDRESS REDACTED | | | | | | | |
| FLOYD, MISTY N K | | ADDRESS REDACTED | | | | | | | |
| FLOYD, NICKOLE ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| FLOYD, PHILLIP | | 4555 POTT FORD RD | | | | STANFIELD | NC | 28163-0000 | |
| FLOYD, RASHAD | | 16199 E 48TH AVE | | | | DENVER D | OR | 80239-0000 | |
| FLOYD, RYAN | | ADDRESS REDACTED | | | | | | | |
| FLOYD, SARAH REBEKAH | | ADDRESS REDACTED | | | | | | | |
| FLOYD, SHIELDS | | 4811 MORRIS BRIDGE RD | | | | TAMPA | FL | 33637-0000 | |
| FLOYD, STEPHANIE | | 1170 NORTH COAST | | | | LAGUNA BEACH | CA | 00009-2651 | |
| FLOYD, STEVEN CHASE | | ADDRESS REDACTED | | | | | | | |
| FLOYD, TASIA ARIEL | | ADDRESS REDACTED | | | | | | | |
| FLOYD, TERRANCE | | 794 WILLOW BEND DR | | | | ATLANTA | GA | 30328 | |
| FLOYD, TIFFANY NICHOLE | | ADDRESS REDACTED | | | | | | | |
| FLOYD, TIMOTHY MATTHEW | | ADDRESS REDACTED | | | | | | | |
| FLOYD, TONY | | ADDRESS REDACTED | | | | | | | |
| FLOYD, TRAVIS ALLEN | | ADDRESS REDACTED | | | | | | | |
| FLOYD, TYLER BLAKE | | ADDRESS REDACTED | | | | | | | |
| FLOYD, WHITNEY JESSICA | | ADDRESS REDACTED | | | | | | | |
| FLOYD, WILLIAM | | 1407 TRIBBLE RUN DRIVE | | | | LAWRENCEVILLE | GA | 30045 | |
| FLOYDS APPLIANCE SERVICE | | 407 4TH AVE NW | | | | BUFFALO | MN | 55313 | |
| FLOZAK, BRUCE | | ADDRESS REDACTED | | | | | | | |
| FLPABLO VEGA | | C/O WERMUTH LAW | 8300 NW 23RD ST STE 308 | | | BOCA RATON | FL | 33487-2357 | |
| FLPAMELA MARKELLA ANDROMIDAS | | 480 NW 69TH ST | | | | | | | |
| FLPATRICIA LEWIS & | | JEROME SOLOMON | JT TEN | | | | | | |
| FLPAUL J EWH | | 1001 ROYAL OAK CT | | | | MELBOURNE | FL | 32940-7834 | |
| FLPAUL W TART | | 21784 EDGEWATER DR | | | | PORT CHARLOTTE | FL | 33952-9721 | |
| FLPEDRO ARIAS | | 3233 NW 204TH TER | | | | MIAMI | FL | 33056-1864 | |
| FLPERRY D NITELLIS | | 9820 BAHAMA DR | | | | MIAMI | FL | 33189-1568 | |
| FLPETER G EBERLE | | 1312 RELGRADE AVE | | | | ORLANDO | FL | 32803 | |
| FLPHILLIP A FISHER | | 1415 VIRGINIA DR | | | | ORLANDO | FL | 32803-2640 | |
| FLPHILLIP G RIGLEY JR | | 607 GREENWOOD AVE | | | | LEHIGH ACRES | FL | 33972-4027 | |
| FLRAJ RAJAN | | 5701 WATERVIEW CIR | | | | PALM SPRINGS | FL | 33461-6432 | |
| FLRANDALL J CLAY | | 1663 SAXON BLVD | | | | DELTONA | FL | 32725-5578 | |
| FLRENE E QUIJADA | | 11273 SW 158TH AVE | | | | MIAMI | FL | 33196-3131 | |
| FLRENE GUTIERREZ | | 6501 SW 139TH CT | | | | MIAMI | FL | 33183-2099 | |
| FLRICHARD GREGORY DOLSON | | 2968 OLSON LANDING RD | | | | TALLAHASSEE | FL | 32308-3951 | |
| FLROBERT E ABITZ | | 15 N FERNWOOD AVE APT 41 | | | | CLEARWATER | FL | 33765-3324 | |
| FLROBERT H SHIPPY | | 12371 SW 106TH ST | | | | MIAMI | FL | 33186-3702 | |
| FLROBERT L ROJAS | | 3500 NW 16TH ST | | | | MIAMI | FL | 33125-1722 | |
| FLROBERT W ARNOLD | | 656 SHERIDAN WOODS DR | | | | WEST MELBOURNE | FL | 32904-3302 | |
| FLROSALIE CLEMENT | | 18515 NW 10TH CT | | | | MIAMI | FL | 33169-3756 | |
| FLROSE TOLMAN | | 202 N FLORIDA AVE | | | | TARPON SPRINGS | FL | 34689-2210 | |
| FLROY B UNKLESBAY JR | | 809 S SOLANDRA DR | | | | ORLANDO | FL | 32807-1533 | |
| FLROY W WALKER | | 450 WATERWOOD CT | | | | DELTONA | FL | 34715-7980 | |
| FLRUBY E GARRETT | | 130 JASMINE WOODS CT APT 12A | | | | DELTONA | FL | 32725-9326 | |
| FLS TRANSPORTATION | | FLS TRANSPORTATION SERVICES INC | | 4480 COTE DE LIESSE | | MONTREAL | QC | H4N 2R1 | |
| FLSAMUEL C TAMAYO | | 160 NE 95TH ST | | | | MIAMI SHORES | FL | 33138-2709 | |
| FLSAMUEL G WATSON | | 37 JAMIL AVE | | | | ORLANDO | FL | 32805-1715 | |
| FLSEAN R HASLING | | 645 MARK AND RANDY DR | | | | SATALITE BEACH | FL | 32937-3928 | |
| FLSHARON D COKER & | | JANET A HARVIN TEN COM | 2302 SE MOONEY DR | | | | | | |
| FLSHAWONNA LEE L | | 5019 NW 5TH AVE | | | | MIAMI | FL | 33127-2136 | |
| FLSHERRIE L DYER | | 14320 OLD RIVER RD | | | | PENSACOLA | FL | 32507-0000 | |
| FLSTEPHEN P SKAGGS | | 4341 BAY BEACH LN APT 341 | | | | FORT MYERS BEACH | FL | 33931-5987 | |
| FLSTEVE P ROBINSON | | 720 LAKE JESSIE DR | | | | WINTER HAVEN | FL | 33881-1150 | |
| FLSTEVEN E FARRENKOPF | | 3700 S OSPREY AVE APT 217 | | | | SARASOTA | FL | 34239-6824 | |
| FLSUSAN B DAYSPRING | | 2910 SILVER BELL CT | | | | PALM HARBOR | FL | 34684-3616 | |
| FLTAMMY E DENNIS | | 11408 KABROON CT | | | | JACKSONVILLE | FL | 32246-6917 | |
| FLTHERESA L GUEST | | 4205 62ND ST E | | | | BRADENTON | FL | 34208-6661 | |
| FLTHOMAS A CORNISH | | 2652 NANTUCKET LN | | | | TALLAHASSEE | FL | 32309-2246 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FLTHOMAS A LINZENMEYER | | 14963 WISE WAY | | | | FORT MYERS | FL | 33905-4754 | |
| FLTHOMAS A MERRITT | | 510 SAINT ANDREWS DR | | | | SARASOTA | FL | 34240 | |
| FLTHOMAS D LEGGETT | | 4309 DOGWOOD ST | | | | MACCLENNY | FL | 32063-5063 | |
| FLTRACEY N SINGLETON | | 6350 ELMHURST DR | | | | PINELLAS PARK | FL | 33782-2031 | |
| FLUCK, BRENT | | ADDRESS REDACTED | | | | | | | |
| FLUCK, MICHAEL | | 558 OUTLOOK CV | | | | DRAPER | UT | 84020-7617 | |
| FLUCK, NIKI MARIE | | ADDRESS REDACTED | | | | | | | |
| FLUDDS SECURITY INC | | 1212 W EVANS STREET | | | | FLORENCE | SC | 295013322 | |
| FLUE, BRIAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FLUEGGE, KEVIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FLUELLEN, DARRON W | | ADDRESS REDACTED | | | | | | | |
| FLUELLEN, JONMICHAEL | | ADDRESS REDACTED | | | | | | | |
| FLUELLEN, JUSTIN D | | ADDRESS REDACTED | | | | | | | |
| FLUELLEN, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FLUELLEN, ROBERT LOUIS | | ADDRESS REDACTED | | | | | | | |
| FLUENCY VOICE TECHNOLOGY INC | | 613 LYNNHAVEN PARKWAY | SUITE 105 | | | VIRGINIA BEACH | VA | 23452 | |
| FLUET, HANNAH KATE | | ADDRESS REDACTED | | | | | | | |
| FLUHR, MATT JOHN | | ADDRESS REDACTED | | | | | | | |
| FLUID TECH INC | | PO BOX 34170 | | | | LOUISVILLE | KY | 40233-4170 | |
| FLUIDAIRE CO | | 3600 CHAMBERLAIN LN | | | | LOUISVILLE | KY | 40241 | |
| FLUIDAIRE CO | | 3600 CHAMBERLAIN LN STE 608 | | | | LOUISVILLE | KY | 40241 | |
| FLUITT, BRANDON MARQUIS | | ADDRESS REDACTED | | | | | | | |
| FLUKE CORPORATION | | 7272 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| FLUKE CORPORATION | | PO BOX 65963 | | | | CHARLOTTE | NC | 282650963 | |
| FLUKE NETWORKS | | PO BOX 6000 | | | | SAN FRANCISCO | CA | 94160 | |
| FLUKE NETWORKS | | PO BOX 6000 FILE 74123 | | | | SAN FRANCISCO | CA | 94160 | |
| FLUKER, SYLVESTE | | 2009 E HENRY AVE | | | | TAMPA | FL | 33610-4336 | |
| FLUMAN, JOSHUA | | ADDRESS REDACTED | | | | | | | |
| FLUNDER, JABRIL THOMAS | | ADDRESS REDACTED | | | | | | | |
| FLUORESCO LIGHTING & SIGNS | | 3131 EAST 46TH STREET | | | | TUCSON | AZ | 857267042 | |
| FLUORESCO LIGHTING & SIGNS | | 5505 S NOGALES HWY | | | | TUCSON | AZ | 85706 | |
| FLUORESCO LIGHTING & SIGNS | | PO BOX 27042 | 3131 EAST 46TH STREET | | | TUCSON | AZ | 85726-7042 | |
| FLURRY, CYNTHIA P | | ADDRESS REDACTED | | | | | | | |
| FLURT INDUSTRIES INC | | ATTN ALAN JACKOWITZ | 1180 E HALLANDALE BEACH BLVD | | | | | | |
| FLURY, LANCE ALLEN | | ADDRESS REDACTED | | | | | | | |
| FLURY, ZACHARY | | ADDRESS REDACTED | | | | | | | |
| FLUSHING BLUEPRINT INC | | 13424 NORTHERN BLVD | | | | FLUSHING | NY | 11354 | |
| FLUTY, JARON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FLUVANNA COMBINED COURT | | COURTHOUSE MAIN ST | | | | PALMYRA | VA | 22963 | |
| FLUVANNA COMBINED COURT | | PO BOX 417 | COURTHOUSE MAIN ST | | | PALMYRA | VA | 22963 | |
| FLUVANNA COUNTY CIRCUIT COURT | | 16TH CIRCUIT COURT CLERK | | | | PALMYRA | VA | 22963 | |
| FLUVANNA COUNTY CIRCUIT COURT | | PO BOX 299 | 16TH CIRCUIT COURT CLERK | | | PALMYRA | VA | 22963 | |
| FLVERN M WINTERMUTE | | 155 NEPTUNE DR | | | | HYPOLUXO | FL | 33462-6019 | |
| FLW DOUGLAS FINCH JR CUST | | BARBARA N FINCH UND | FLORIDA GIFT MIN ACT | | | | | | |
| FLWILLIAM F BRUSOE | | 7802 ALLSPICE CIR W | | | | JACKSONVILLE | FL | 32244-7019 | |
| FLWILLIAM H WILLS | | 1698 MAHAFFEY CIR | | | | LAKELAND | FL | 33811-4427 | |
| FLY, BRITTANY MORGAN | | ADDRESS REDACTED | | | | | | | |
| FLY, CARRIE LEANNA | | ADDRESS REDACTED | | | | | | | |
| FLY, MELISSA RAE | | ADDRESS REDACTED | | | | | | | |
| FLY, NICHOLAS RAYMOND | | ADDRESS REDACTED | | | | | | | |
| FLYER PRINTING CO INC, THE | | PO BOX 5059 | | | | TAMPA | FL | 336755059 | |
| FLYER PUBLISHING CORP, THE | | PO BOX 339 | | | | BREA | CA | 92822 | |
| FLYING EDGE | | 71 AUDREY AVENUE | | | | OYSTER BAY | NY | 11771 | |
| FLYING J | | PO BOX 25244 | | | | SALT LAKE CITY | UT | 841250244 | |
| FLYING J | | PO BOX 410415 | | | | SALT LAKE CITY | UT | 84141-0415 | |
| FLYING J INC | | 8000 OVERLAND RD | | | | BOISE | ID | 83709 | |
| FLYING LOCKSMITHS INC, THE | | 1115 NORTH MAIN ST | | | | RANDOLPH | MA | 02368 | |
| FLYING PIZZA CORPORATION | | 338 MYRTLE AVE | | | | MONROVIA | CA | 91016 | |
| FLYNN CONSTRUCTION MGMT | | 600 PENN AVE | | | | PITTSBURGH | PA | 15221-2124 | |
| FLYNN MURRY, SHALANDA M | | ADDRESS REDACTED | | | | | | | |
| FLYNN, AARON M | | ADDRESS REDACTED | | | | | | | |
| FLYNN, ALAN S | | 5914 BLACKJACK OAK COURT | | | | RICHMOND | VA | 23234 | |
| FLYNN, ALAN S | | 5914 BLACKJACK OAK CT | | | | RICHMOND | VA | 23234 | |
| FLYNN, ANDY W | | ADDRESS REDACTED | | | | | | | |
| FLYNN, ANN MARIE | | ADDRESS REDACTED | | | | | | | |
| FLYNN, ANNA D | | ADDRESS REDACTED | | | | | | | |
| FLYNN, BRANDON M | | ADDRESS REDACTED | | | | | | | |
| FLYNN, BRIAN | | ADDRESS REDACTED | | | | | | | |
| FLYNN, CATHERIN | | 4523 WHITSETT AVE | | | | STUDIO CITY | CA | 91604-0000 | |
| FLYNN, CHARLES | | 4307 JACOBS BEND TERR | | | | RICHMOND | VA | 23236 | |
| FLYNN, CHARLES W | | ADDRESS REDACTED | | | | | | | |
| FLYNN, CHELSEY MELISSA | | ADDRESS REDACTED | | | | | | | |
| FLYNN, CHRIS J | | 1509 W HIGHLANN ST | | | | ALLENTOWN | PA | 18102-1030 | |
| FLYNN, COREY D | | ADDRESS REDACTED | | | | | | | |
| FLYNN, DANIEL | | ADDRESS REDACTED | | | | | | | |
| FLYNN, DANIEL | | 2244 OGDEN AVE | | | | BENSALEM | PA | 19020 | |
| FLYNN, DANIEL J | | ADDRESS REDACTED | | | | | | | |
| FLYNN, ERIN MARIE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FLYNN, GLENN | | 15 WINDING STAIRWAY | | | | OFALLON | MO | 63366 | |
| FLYNN, GREGORY P | | ADDRESS REDACTED | | | | | | | |
| FLYNN, HEATHER MARIE | | ADDRESS REDACTED | | | | | | | |
| FLYNN, JACOB ARTHUR | | ADDRESS REDACTED | | | | | | | |
| FLYNN, JAMES J | | ADDRESS REDACTED | | | | | | | |
| FLYNN, JENN | | ADDRESS REDACTED | | | | | | | |
| FLYNN, JOHN | | ADDRESS REDACTED | | | | | | | |
| FLYNN, JOSEPH P | | ADDRESS REDACTED | | | | | | | |
| FLYNN, JUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FLYNN, JUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FLYNN, KRYSTLE MARIE | | ADDRESS REDACTED | | | | | | | |
| FLYNN, KYLE K | | ADDRESS REDACTED | | | | | | | |
| FLYNN, MACKENZIE JOHN | | ADDRESS REDACTED | | | | | | | |
| FLYNN, MICHAEL LEE | | ADDRESS REDACTED | | | | | | | |
| FLYNN, MICHAEL T | | ADDRESS REDACTED | | | | | | | |
| FLYNN, PATRICK | | 6523 HICKORY AVE | | | | ORANGEVALE | CA | 95662-3920 | |
| FLYNN, PAUL | | 28 ROOSEVELT ST | | | | FLITCHBURG | MA | 01420-4712 | |
| FLYNN, RYAN | | 1845 THORNHILL RD APT 304 | | | | WESLEY CHAPEL | FL | 33544 | |
| FLYNN, RYAN CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| FLYNN, RYAN SCOTT | | ADDRESS REDACTED | | | | | | | |
| FLYNN, SEAN M | | ADDRESS REDACTED | | | | | | | |
| FLYNN, SHANE | | 22304 DAVENRICH ST | | | | SALINAS | CA | 939081044 | |
| FLYNN, SIOBHAN | | BOX 01726017 | | | | SIOUX FALLS | SD | 57186-0001 | |
| FLYNN, STEPHANIE FRANCES | | ADDRESS REDACTED | | | | | | | |
| FLYNN, STEVE D | | ADDRESS REDACTED | | | | | | | |
| FLYNN, STEVEN FRANCIS | | ADDRESS REDACTED | | | | | | | |
| FLYNN, SYLVIA | | ADDRESS REDACTED | | | | | | | |
| FLYNN, TOM | | 30639 CAMROSE DR | | | | CATHEDRAL CITY | CA | 92234 | |
| FLYNN, TYLER | | 213 BLUE HILLS RD | | | | DURHAM | CT | 06422-0000 | |
| FLYNN, TYLER THOMAS | | ADDRESS REDACTED | | | | | | | |
| FLYNN, ZACHARY TAYLOR | | ADDRESS REDACTED | | | | | | | |
| FLYNT, BRANDON K | | ADDRESS REDACTED | | | | | | | |
| FLYSHER, HOWARD M | | ADDRESS REDACTED | | | | | | | |
| FLYTHE, DONNA MARIE | | ADDRESS REDACTED | | | | | | | |
| FLYTHE, JIMMY | | 2725 BARCLAY AVE | | | | VIRGINIA BEACH | VA | 23702-1607 | |
| FM FACILITY MAINTENANCE FKA IPT LLC | | 10 COLUMBUS BLVD 4TH FL | | | | HARTFORD | CT | 06106 | |
| FM FACILITY MAINTENANCE FKA IPT LLC | NANCY A WASHINGTON | SAIBER LLC | ONE GATEWAY CENTER 13TH FL | | | NEWARK | NJ | 07102 | |
| FM FACILITY MAINTENANCE FKA IPT LLC | SAIBER LLC | NANCY A WASHINGTON ESQ | 1 GATEWAY CTR 13TH FL | | | NEWARK | NJ | 07102 | |
| FM FACILITY MAINTENANCE LLC FKA IPT LLC | C O SAIBER LLC | NANCY A WASHINGTON ESQ | ONE GATEWAY CENTER 13TH FL | | | NEWARK | NJ | 07102-3955 | |
| FM FACILITY MAINTENANCE LLC FKA IPT LLC | JOHN PAVIA SR VP & CHIEF COUNSEL | FM FACILITY MAINTENANCE LLC | 10 COLUMBUS BLVD 4TH FL | | | HARTFORD | CT | 06106 | |
| FM SOLUTIONS | | 5516 FALMOUTH ST STE 300 | | | | RICHMOND | VA | 23230 | |
| FM THOMAS AIR CONDITIONING | | 114 N SUNSET | | | | CITY OF INDUSTRY | CA | 91744 | |
| FM THOMAS AIR CONDITIONING | | 231 GEMINI AVE | | | | BREA | CA | 92821 | |
| FMA ENTERPRISES INC | | 11811 NORTH FWY STE 900 | | | | HOUSTON | TX | 77060 | |
| FMC ROOFING MAINTENANCE | | 939 CARWILE RD | | | | RUSTBURG | VA | 24588 | |
| FMCCI | | 1409 W 4TH ST | | | | WATERLOO | IA | 50702 | |
| FMH | | 1054 HAWKINS BLVD | | | | EL PASO | TX | 79915-1213 | |
| FMH | | PO BOX 891695 | | | | DALLAS | TX | 75389-1695 | |
| FMH MATERIAL HANDLING SOLUTION | | 4105 GLOBEVILLE RD | | | | DENVER | CO | 80216-4901 | |
| FMI SERVICES GROUP | | 1983 TECHNOLOGY DR | | | | CHARLESTON | SC | 29492 | |
| FMS INC | | 8027 LEESBURG PIKE STE 410 | | | | VIENNA | VA | 22182 | |
| FMS INC | | 8100 BOONE BLVD STE 310 | | | | VIENNA | VA | 22182 | |
| FMS LIGHTING MANAGEMENT SYSTEM | | PO BOX 10162 | | | | JACKSON | MS | 39286 | |
| FMT CO CUST IRA FBO GRANT F MOULD | GRANT F MOULD | 1210 CRESTHAVEN DR | | | | PASADENA | CA | 91105-2776 | |
| FNANB | | 100 RIVER VISTA DR | | | | BUFFALO | WV | 25033 | |
| FNANB | | 711 CRAWFORD ST PO BOX 129 | PORTSMOUTH GENERAL DIST CT | | | PORTSMOUTH | VA | 23705-0129 | |
| FNANB | | PO BOX 4669 | | | | BRIDGEPORT | WV | 26330 | |
| FNANB | | PO BOX 5016 | | | | ROCHESTER | MI | 48308 | |
| FNANB | | PO BOX 86 US ROUTE 301 | HANOVER GENERAL DIST CT | | | HANOVER | VA | 23069 | |
| FNANB | | PO BOX 86 US ROUTE 301 | | | | HANOVER | VA | 23069 | |
| FOAM CRETE INC | | 2833 CALHOUN AVENUE | | | | CHATTANOOGA | TN | 37407 | |
| FOAM FACTORY INC, THE | | 17515 S SANTA FE AVENUE | | | | RANCHO DOMINGUEZ | CA | 90221 | |
| FOBB, ANTHONY MONTRAIL | | ADDRESS REDACTED | | | | | | | |
| FOBBS SR, TROY B | | 21337 SPARTA DR | | | | PETERSBURG | VA | 23803 | |
| FOBBS, ALLEN STINETTS | | ADDRESS REDACTED | | | | | | | |
| FOBBS, MARQUES A | | ADDRESS REDACTED | | | | | | | |
| FOBEAR, JAMES DANIEL | | ADDRESS REDACTED | | | | | | | |
| FOBELL, LINDSAY MICHELLE | | ADDRESS REDACTED | | | | | | | |
| FOCA, BRIAN | | ADDRESS REDACTED | | | | | | | |
| FOCA, BRIAN | | 715 BROAD ST | | | | CLIFTON | NJ | 07013-0000 | |
| FOCAL POINT | | 75 REMITTANCE DR STE 1673 | | | | CHICAGO | IL | 606751673 | |
| FOCHT, LORETTA | | 30976 BAYVIEW DR | | | | ROCKWOOD | MI | 48173-9539 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FOCHTMAN, MITCHELL LUKE | | ADDRESS REDACTED | | | | | | | |
| FOCKELE, CURTIS JOHN | | ADDRESS REDACTED | | | | | | | |
| FOCUS GROUPS OF CLEVELAND | | 2 SUMMIT PARK DR STE 225 | | | | CLEVELAND | OH | 44131 | |
| FOCUS MAILING LLC | | 2 GREAT PASTURE RD | | | | DANBURY | CT | 06810 | |
| FOCUS PHOTOGRAPHY | | 7617 STAPLES MILL RD | | | | RICHMOND | VA | 23228 | |
| FOCUS POINTE GLOBAL | | THE WANAMAKER BLDG | 100 PENN SQUARE E STE 1200 | | | PHILADELPHIA | PA | 19107 | |
| FOCUS VISION NETWORK INC | | 1266 EAST MAIN STREET | | | | STAMFORD | CT | 06902 | |
| FOCUSCOPE INC | | 1100 E LAKE STREET | STE 60 | | | OAK PARK | IL | 60301-1015 | |
| FOCUSCOPE INC | | STE 60 | | | | OAK PARK | IL | 603011015 | |
| FODDRELL, ASHLEY LYNETTE | | ADDRESS REDACTED | | | | | | | |
| FODEKE, ADEBAYO ENIOLA | | ADDRESS REDACTED | | | | | | | |
| FODERARO, JOHN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FODERARO, JOSEPH DOMINIC | | ADDRESS REDACTED | | | | | | | |
| FODGE, JENNIFER | | 1027 TOMASITA ST NE | | | | ALBUQUERQUE | NM | 87112-5535 | |
| FODGE, JENNIFER MARIE | | ADDRESS REDACTED | | | | | | | |
| FODO, CHRISTOPHER | | 4872 MONTEGA DR | | | | WOODBRIDGE | VA | 22192 | |
| FODO, CHRISTOPHER Y | | ADDRESS REDACTED | | | | | | | |
| FODROCI, MICHAEL P | MICHAEL FODROCI TTEE | MICHAEL FODROCI & PAULINE FODROCI REV TR | UAD 3/2/93 | 19411 PASADENA | | SOUTH BEND | IN | 46614-5629 | |
| FOEHRENBACH, JOSH | | ADDRESS REDACTED | | | | | | | |
| FOELBER, OFFICE OF DAVID | | 504 E LINCOLNWAY | | | | VALPARAISO | IN | 46383 | |
| FOERG, SPENSER CREIGHTON | | ADDRESS REDACTED | | | | | | | |
| FOERSTER, NATHAN | | ADDRESS REDACTED | | | | | | | |
| FOERTSCH, KEITH ANDREW | | ADDRESS REDACTED | | | | | | | |
| FOFANA, SULAIMAN M | | ADDRESS REDACTED | | | | | | | |
| FOFANAH, RAMATU RENEE | | ADDRESS REDACTED | | | | | | | |
| FOFLONKER, HOOSAIN | | 11416 KINGSLEY RD | | | | GRAND BLANC | MI | 48439 | |
| FOGARTY, BRIAN M | | ADDRESS REDACTED | | | | | | | |
| FOGARTY, KELLY MICHELLE | | ADDRESS REDACTED | | | | | | | |
| FOGARTY, KEVIN M | | ADDRESS REDACTED | | | | | | | |
| FOGARTY, LAUREN | | ADDRESS REDACTED | | | | | | | |
| FOGARTY, MARK | | 306 JASMINE WAY | | | | BONAIRE | GA | 31005 | |
| FOGARTY, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FOGARTY, RYAN EDWARD | | ADDRESS REDACTED | | | | | | | |
| FOGARTY, SHANA LEE | | ADDRESS REDACTED | | | | | | | |
| FOGEL JR, RANDY JOSEPH | | ADDRESS REDACTED | | | | | | | |
| FOGEL, WAYNE | | 9340 DANTEL DR | | | | NEW PORT RICHEY | FL | 34654-0000 | |
| FOGELGREN, DAVID | | 43028 MILL RACE TER | | | | LEESBURG | VA | 20176 | |
| FOGELGREN, DAVID R | | ADDRESS REDACTED | | | | | | | |
| FOGELMAN MANAGEMENT CORP | | 1620 S HANLEY | | | | ST LOUIS | MO | 63144 | |
| FOGELSON, JOHN | | 601 COBURG RD APT 1 | | | | EUGENE | OR | 97401 | |
| FOGELSON, JOHN W | | ADDRESS REDACTED | | | | | | | |
| FOGERTY, BRIAN STEWART | | ADDRESS REDACTED | | | | | | | |
| FOGERTY, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| FOGG SNOWVILLE LLC | | 981 KEYNOTE CIR STE 15 | | | | BROOKLYN HEIGHTS | OH | 44131 | |
| FOGG SNOWVILLE LLC | MANAGING PARTNER RAYMOND B FOGG SR | 981 KEYNOTE CIRCLE | SUITE 15 | | | BROOKLYN HEIGHTS | OH | 44131 | |
| FOGG SNOWVILLE, L L C | | 981 KEYNOTE CIRCLE | SUITE 15 | | | BRECKSVILLE | OH | 44141 | |
| FOGG SNOWVILLE, L L C | RAYMOND B FOGG SR | 981 KEYNOTE CIRCLE | SUITE 15 | | | BROOKLYN HEIGHTS | OH | 44131 | |
| FOGG, BENJAMIN TREVOR | | ADDRESS REDACTED | | | | | | | |
| FOGG, HARRY JOHN | | ADDRESS REDACTED | | | | | | | |
| FOGG, ISAAC M | | ADDRESS REDACTED | | | | | | | |
| FOGG, SUSAN L | | 3507 BEKAH LN | | | | GLEN ALLEN | VA | 23060 | |
| FOGGIE, DORIAN RAY | | ADDRESS REDACTED | | | | | | | |
| FOGLE, AMY MARIE | | ADDRESS REDACTED | | | | | | | |
| FOGLE, ERIN ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| FOGLE, JOSH MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FOGLE, JOSHM | | 16623 SPOTTED EAGLE DR | | | | LEANDER | TX | 78641-0000 | |
| FOGLE, JOSHUA FRANKLIN | | ADDRESS REDACTED | | | | | | | |
| FOGLE, ROBERT SAMUEL | | ADDRESS REDACTED | | | | | | | |
| FOGLE, ROBERTA A | | 1440 CORAL RIDGE DR NO 450 | | | | CORAL SPRING | FL | 33071 | |
| FOGLE, RYAN | | 348 WEST AVE L | | | | CALIMESA | CA | 92320 | |
| FOGLE, THOMAS | | ADDRESS REDACTED | | | | | | | |
| FOGLEMAN III, ARTHUR THOMAS | | ADDRESS REDACTED | | | | | | | |
| FOGLEMAN, ANDREW DAVID | | ADDRESS REDACTED | | | | | | | |
| FOGLEMAN, CHARLES A JR | | 3407 HARTNETT BLVD | | | | ISLE OF PALMS | SC | 29451-2569 | |
| FOGLESONG, BILL K | | 10119 PALAMAN DR | | | | SEABROOK | MD | 20706 | |
| FOGLIA, MATTHEW RYAN | | ADDRESS REDACTED | | | | | | | |
| FOGLIO, MARISSA ANNE | | ADDRESS REDACTED | | | | | | | |
| FOGLIO, TANYA A | | ADDRESS REDACTED | | | | | | | |
| FOGLTON, MATT STEWART | | ADDRESS REDACTED | | | | | | | |
| FOHL, KATHY | | 119 BUCK DRIVE | | | | GUM SPRING | VA | 23065 | |
| FOHL, KATHY S | | ADDRESS REDACTED | | | | | | | |
| FOIST, MICHAEL FRANCIS | | ADDRESS REDACTED | | | | | | | |
| FOISY, ARTHUR | | 28 CALDWELL LANE | | | | MERRIMACK | NH | 03054 | |
| FOJTIK, KYLE DAVID | | ADDRESS REDACTED | | | | | | | |
| FOJTIK, RYAN | | ADDRESS REDACTED | | | | | | | |
| FOJTLIN, MATT | | ADDRESS REDACTED | | | | | | | |
| FOK, NELSON | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FOK, TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| FOKIDES, COREY | | ADDRESS REDACTED | | | | | | | |
| FOLA, BRITTANI MONEA | | ADDRESS REDACTED | | | | | | | |
| FOLA, LYNDELL | | 511 E GLENWOOD LANSING RD | | | | GLENWOOD | IL | 60425 | |
| FOLA, LYNDELL O | | ADDRESS REDACTED | | | | | | | |
| FOLAMI, OLUFUNMILAYO O | | ADDRESS REDACTED | | | | | | | |
| FOLAND, ANDREW | | 1243 SLASH PINE CIR | | | | PUNTA GORDA | FL | 33950-2294 | |
| FOLAND, CHRISTOPHER EDWARD | | ADDRESS REDACTED | | | | | | | |
| FOLCK, WINDIE | | 7106 LINDEN DR | | | | INDIANAPOLIS | IN | 46227-5347 | |
| FOLDING GUARD CORP | | DEPT 20 1069 | PO BOX 5940 | | | CAROL STREAM | IL | 60638 | |
| FOLEY HARDWARE | | 160 4TH AVE PO BOX 127 | | | | FOLEY | MN | 56329 | |
| FOLEY HARDWARE | | PO BOX 127 | 160 4TH AVE | | | FOLEY | MN | 56329 | |
| FOLEY HOAG & ELIOT | | ONE POST OFFICE SQUARE | | | | BOSTON | MA | 02109 | |
| FOLEY JR, DAVID WALLEN | | ADDRESS REDACTED | | | | | | | |
| FOLEY KORDELL, MATHEW CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| FOLEY RADIO TV & ELECTRIC CO | | 735 S ERIE HWY | | | | HAMILTON | OH | 450113998 | |
| FOLEY, ANTHONY R | | ADDRESS REDACTED | | | | | | | |
| FOLEY, ASHLEY | | 118 MAPLE ST | | | | GRAMBLING | LA | 71245-2601 | |
| FOLEY, BRIAN J | | ADDRESS REDACTED | | | | | | | |
| FOLEY, BRONSON DAVID | | ADDRESS REDACTED | | | | | | | |
| FOLEY, CHASE | | ADDRESS REDACTED | | | | | | | |
| FOLEY, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| FOLEY, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| FOLEY, CHRISTOPHER | | 5 BAILEY AVE | | | | MILTON | MA | 00000-2186 | |
| FOLEY, CONOR | | ADDRESS REDACTED | | | | | | | |
| FOLEY, CORY JAMES | | ADDRESS REDACTED | | | | | | | |
| FOLEY, DAN ALBERT | | ADDRESS REDACTED | | | | | | | |
| FOLEY, DANIEL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| FOLEY, DORIAN MYCAL | | ADDRESS REDACTED | | | | | | | |
| FOLEY, DOUGLAS B | | ADDRESS REDACTED | | | | | | | |
| FOLEY, ELENIA | | P O BOX 93 | | | | HINDSVILLE | AR | 72738-0000 | |
| FOLEY, ERICA LYNNE | | ADDRESS REDACTED | | | | | | | |
| FOLEY, ERIN | | ADDRESS REDACTED | | | | | | | |
| FOLEY, F M | | 1435 NATURAL SPRING LN | | | | HARRISONBURG | VA | 22801 | |
| FOLEY, F MICHELLE | | ADDRESS REDACTED | | | | | | | |
| FOLEY, F MICHELLE | FOY, MICHELLE | 84 DODSON RD | | | | BASSETT | VA | 24055-0000 | |
| FOLEY, FRANCIS | | 10313 RAINBRIDGE DRIVE | | | | RIVERVIEW | FL | 33569 | |
| FOLEY, JEFF | | 16561 HART CIR | | | | HUNTINGTON BEACH | CA | 92647 | |
| FOLEY, JOCELYN MARGARET | | ADDRESS REDACTED | | | | | | | |
| FOLEY, JOHN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| FOLEY, JOSEPH MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FOLEY, JOSH MICHEAL | | ADDRESS REDACTED | | | | | | | |
| FOLEY, KEVIN | | ADDRESS REDACTED | | | | | | | |
| FOLEY, LAUREN J | | ADDRESS REDACTED | | | | | | | |
| FOLEY, LUKE ANTHONY | | ADDRESS REDACTED | | | | | | | |
| FOLEY, MARIANNE | | 7333 PLACIDA CIR | | | | MECHANICSVILLE | VA | 231164722 | |
| FOLEY, MATT | | 300 MIDDLE DR | | | | YPSILANTI | MI | 48197 | |
| FOLEY, MATTHEW WADE | | ADDRESS REDACTED | | | | | | | |
| FOLEY, MICHAEL | | 214 BURLINGTON AVE | | | | WILMINGTON | MA | 01887 | |
| FOLEY, MICHAEL F | | ADDRESS REDACTED | | | | | | | |
| FOLEY, MIKE | | 106 CEDAR RIDGE CT | | | | SAINT CHARLES | MO | 63304-8161 | |
| FOLEY, MYLES ROBERT | | ADDRESS REDACTED | | | | | | | |
| FOLEY, NATHAN EDWARD | | ADDRESS REDACTED | | | | | | | |
| FOLEY, NATHAN WILLIAM | | ADDRESS REDACTED | | | | | | | |
| FOLEY, PHILIP LEE | | ADDRESS REDACTED | | | | | | | |
| FOLEY, RICHARD R | | ADDRESS REDACTED | | | | | | | |
| FOLEY, RYAN | | ADDRESS REDACTED | | | | | | | |
| FOLEY, RYAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FOLEY, RYANN P | | ADDRESS REDACTED | | | | | | | |
| FOLEY, STEVEN M | | ADDRESS REDACTED | | | | | | | |
| FOLEY, TANYA | | 2501 ALEXANDER LANE | NO 420 | | | PEARLAND | TX | 77581 | |
| FOLEY, TRINITY | | 1037 MCKEE RD | | | | BEREA | KY | 40403 | |
| FOLEY, TURAN | | 11123 HWY  49 N | | | | GULFPORT | MS | 39503 | |
| FOLEY, VINCENT EDWARD | | ADDRESS REDACTED | | | | | | | |
| FOLGATE, CHRISTOPHER | | 910 W INDIANAPOLIS PL | | | | BROKEN ARROW | OK | 74012 | |
| FOLGER, CRAIG EDWARD | | ADDRESS REDACTED | | | | | | | |
| FOLGER, DAVE | | 33 VILLAGE CT | | | | MONROE | OH | 45050 | |
| FOLGER, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FOLGER, KRISTINA TERESA | | ADDRESS REDACTED | | | | | | | |
| FOLGER, ROBERT | | 4133 EAGLE NEST DR | | | | EVANS | GA | 30809 | |
| FOLIAGE PLACE, THE | | 10859 W BROAD ST | | | | GLEN ALLEN | VA | 23060 | |
| FOLIO WEEKLY | | 9456 PHILIPS HWY STE 11 | | | | JACKSONVILLE | FL | 32256 | |
| FOLIOFN INVESTMENTS | | P O BOX 1120 | | | | VIENNA | VA | 22182 | |
| FOLK, COURTNEY VANESSA | | ADDRESS REDACTED | | | | | | | |
| FOLK, DARIEN DIJON | | ADDRESS REDACTED | | | | | | | |
| FOLK, ERIC | | 10121 N PALMYRA RD | | | | NORTH JACKSON | OH | 44451-9793 | |
| FOLK, KEVIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FOLKER, SARA M | | 206 S BARBARA ST | | | | MOUNT JOY | PA | 17552-2339 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FOLKERS, JAMES DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| FOLKERTS, ROGER | | P O BOX 4410 | | | | CHARLESTON AFB | SC | 29404 | |
| FOLKERTS, STEVE | | ADDRESS REDACTED | | | | | | | |
| FOLKES, MELISSA TANYA | | ADDRESS REDACTED | | | | | | | |
| FOLKS, ELIZABET | | 2651 VINE ST | | | | DENVER | CO | 80205-4629 | |
| FOLKS, NANCY SKEEN | | 10011 BRANCHVIEW DR | | | | KNOXVILLE | TN | 37932-2004 | |
| FOLKS, SHERNETT | | 6700 BELCREST RDAPT 1007 | | | | HYATTSVILLE | MD | 20782 | |
| FOLKS, SHERNETT D | | ADDRESS REDACTED | | | | | | | |
| FOLLACCHIO, JONATHAN THOMAS | | ADDRESS REDACTED | | | | | | | |
| FOLLAND, JEREMY ANDRE | | ADDRESS REDACTED | | | | | | | |
| FOLLETT, LESLIE AFTON | | 1912 S RIDGEHILL DR | | | | BOUNTIFUL | UT | 84010 | |
| FOLLICK, RYAN ELWOOD | | ADDRESS REDACTED | | | | | | | |
| FOLLIS REALTORS, WM T | | 108 PROSPECT ST | | | | BELLINGHAM | WA | 98225 | |
| FOLLIS, JUSTIN NEAL | | ADDRESS REDACTED | | | | | | | |
| FOLLIS, NIKOLAS WAYNE | | ADDRESS REDACTED | | | | | | | |
| FOLLOWELL, BRUCE D | | ADDRESS REDACTED | | | | | | | |
| FOLLWEILER, MADISON ELYSE | | ADDRESS REDACTED | | | | | | | |
| FOLMAR, CHRIS LEE | | ADDRESS REDACTED | | | | | | | |
| FOLMAR, JOSHUA | | ADDRESS REDACTED | | | | | | | |
| FOLS, JOSEPH DANIEL | | ADDRESS REDACTED | | | | | | | |
| FOLSE, NICHOLAS ANTHONY | | ADDRESS REDACTED | | | | | | | |
| FOLSE, SYEF | | ADDRESS REDACTED | | | | | | | |
| FOLSKE, THOMAS JAMES | | ADDRESS REDACTED | | | | | | | |
| FOLSOM CORDOVA UNIFIED | | SCHOOL DISTRICT | 125 E BIDWELL ST | | | FOLSOM | CA | 95630 | |
| FOLSOM COURTYARD MARRIOTT | | 2575 IRON POINT DR | | | | FOLSOM | CA | 95630 | |
| FOLSOM POLICE DEPARTMENT | | 46 NATOMA ST | | | | FOLSOM | CA | 95630 | |
| FOLSOM POLICE DEPARTMENT | ATTN ALARM UNIT | 46 NATOMA ST | | | | FOLSOM | CA | 95630 | |
| FOLSOM TV RADIO | | 2301 NW 4TH STREET | | | | FARIBAULT | MN | 55021 | |
| FOLSOM, BRANDON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FOLSOM, BRANDON N | | ADDRESS REDACTED | | | | | | | |
| FOLSOM, CITY OF | | 50 NATOMA ST | | | | FOLSOM | CA | 95630 | |
| FOLSOM, CITY OF | | FOLSOM CITY OF | 50 NATOMA ST | | | FOLSOM | CA | | |
| FOLSOM, MARCEL ANTON | | ADDRESS REDACTED | | | | | | | |
| FOLSOM, MARLA | | 9595 E THUNDERBIRD RD 1141 | | | | SCOTTSDALE | AZ | 85260 | |
| FOLSOM, MARLA | | C O MORAZON & ASSOCIATES | 9595 E THUNDERBIRD RD 1141 | | | SCOTTSDALE | AZ | 85260 | |
| FOLSTON, BRADLEY | | ADDRESS REDACTED | | | | | | | |
| FOLSTON, DEREK MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FOLSTON, TIMOTHY | | 200 PLAIN DR | | | | E HARTFORD | CT | 06118-1570 | |
| FOLSTON, TIMOTHY CLAUDE | | ADDRESS REDACTED | | | | | | | |
| FOLTS, DOUGLAS LEE | | ADDRESS REDACTED | | | | | | | |
| FOLTZ, ANDREW | | ADDRESS REDACTED | | | | | | | |
| FOLTZ, JEFF | | ADDRESS REDACTED | | | | | | | |
| FOLTZ, JOEL D | | 1105 S LINDEN ST | | | | WICHITA | KS | 67207-3626 | |
| FOLTZ, NICK J | | ADDRESS REDACTED | | | | | | | |
| FOLTZ, RYAN PATRICK | | ADDRESS REDACTED | | | | | | | |
| FOLTZ, ZACHARY W | | ADDRESS REDACTED | | | | | | | |
| FOLZ, DARRELL | | ADDRESS REDACTED | | | | | | | |
| FOM, CREPIN | | ADDRESS REDACTED | | | | | | | |
| FOMBY, ALEXIS VICTORIA | | ADDRESS REDACTED | | | | | | | |
| FONDA, KEVIN | | ADDRESS REDACTED | | | | | | | |
| FONDER SMITH, ANN | | 3070 LINDSEY COURT | | | | IJAMSVILLE | MD | 21754 | |
| FONDOUOP, SOPHIE | | ADDRESS REDACTED | | | | | | | |
| FONDREN, LENYEA JICHON | | ADDRESS REDACTED | | | | | | | |
| FONDRICK, EVAN | | 5624 EAST GLENSTONE DRIVE | | | | HIGHLANDS RANCH | CO | 80130-0000 | |
| FONDRICK, EVAN L | | ADDRESS REDACTED | | | | | | | |
| FONDWI, ISIDORE MBI MAKAM | | ADDRESS REDACTED | | | | | | | |
| FONEGEAR | | 2139 AUSTIN AVE | | | | ROCHESTER HILLS | MI | 48309 | |
| FONEGEAR | | 269 EXECUTIVE DR | | | | TROY | MI | 48083 | |
| FONEGEAR | BARB ZYGOLEWSKI | 2139 AUSTIN AVE | | | | ROCHESTER HILLS | MI | 48309 | |
| FONG, ALEE JOVAN | | ADDRESS REDACTED | | | | | | | |
| FONG, HENRY | | 524 BURROWS ST | | | | SAN FRANCISCO | CA | 94434 | |
| FONG, JIMMY KIT SING | | ADDRESS REDACTED | | | | | | | |
| FONG, JOSHUA ANDREW | | ADDRESS REDACTED | | | | | | | |
| FONG, JUSTIN ALLEN | | ADDRESS REDACTED | | | | | | | |
| FONG, KRISTOPHER GEORGE | | ADDRESS REDACTED | | | | | | | |
| FONG, MICHAEL CHIU WEI | | ADDRESS REDACTED | | | | | | | |
| FONG, MING SZE | | ADDRESS REDACTED | | | | | | | |
| FONG, WAYLEN WAI | | ADDRESS REDACTED | | | | | | | |
| FONGEMIE, ERIC MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FONK, ANDREW MARK | | ADDRESS REDACTED | | | | | | | |
| FONOVISA | | 7710 HASKELL AVE | | | | VAN NUYS | CA | 91406 | |
| FONSECA, ANDREA | | ADDRESS REDACTED | | | | | | | |
| FONSECA, BOBBY | | 3387 HWY 316 | | | | GRAY | LA | 70359 | |
| FONSECA, CHRISTIAN A | | ADDRESS REDACTED | | | | | | | |
| FONSECA, CHRISTOPHER | | 20 STONEHURST CIRCLE | | | | CENTEREACH | NY | 11720 | |
| FONSECA, CHRISTOPHER CIRILO | | ADDRESS REDACTED | | | | | | | |
| FONSECA, DANIEL ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| FONSECA, DAVID | | ADDRESS REDACTED | | | | | | | |
| FONSECA, GUILLERM F | | 4420 W 10TH CT | | | | HIALEAH | FL | 33012-4128 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FONSECA, HECTOR EFRAIN | | ADDRESS REDACTED | | | | | | | |
| FONSECA, JAISON | | ADDRESS REDACTED | | | | | | | |
| FONSECA, JOAO | | 32 SCHOOL ST | | | | CUMBERLAND | RI | 02864 | |
| FONSECA, JOAO P | | ADDRESS REDACTED | | | | | | | |
| FONSECA, JOSE | | 2057 E IRLO BRONSON | | | | KISSIMMEE | FL | 34744-0000 | |
| FONSECA, JOSE | | 3017 48TH ST | | | | LUBBOCK | TX | 79413-0000 | |
| FONSECA, JOSE ANTONIO | | ADDRESS REDACTED | | | | | | | |
| FONSECA, JOSE RICARDO | | ADDRESS REDACTED | | | | | | | |
| FONSECA, JOSUE ABRAM | | ADDRESS REDACTED | | | | | | | |
| FONSECA, JOSUEA | | 3170 W BUCKINGHAM WAY | | | | FRESNO | CA | 93722-0000 | |
| FONSECA, KENNY | | ADDRESS REDACTED | | | | | | | |
| FONSECA, MICHAEL JOSHUA | | ADDRESS REDACTED | | | | | | | |
| FONSECA, MONICA AILEEN | | ADDRESS REDACTED | | | | | | | |
| FONSEKA, JORGE ANDRES | | ADDRESS REDACTED | | | | | | | |
| FONT BUREAU INC, THE | | 326 A ST STE 6C | | | | BOSTON | MA | 02210 | |
| FONT, CARON | | 3001 HERON CT | | | | HEPHZIBAH | GA | 30815 | |
| FONT, FREDDY | | ADDRESS REDACTED | | | | | | | |
| FONT, KEVIN | | ADDRESS REDACTED | | | | | | | |
| FONTAH, SHYLA SIRIBI | | ADDRESS REDACTED | | | | | | | |
| FONTAINE, GEORGE OMER | | ADDRESS REDACTED | | | | | | | |
| FONTAINE, KRISTEN M | | 67 CSH UNIT 26610 | | | | APO | AE | 09244- | |
| FONTAINE, KYLIE ONEIL | | ADDRESS REDACTED | | | | | | | |
| FONTAINE, LAUREN SUZANNE | | ADDRESS REDACTED | | | | | | | |
| FONTAINE, NICHOLAS E | | 67 CSH UNIT 26610 | | | | APO | AE | 09244- | |
| FONTAINE, SONIA | | 4809 CAP STINE RD | | | | FREDERICK | MD | 21703 | |
| FONTAINE, TIFFANY L | | ADDRESS REDACTED | | | | | | | |
| FONTAINE, TODD | | 640 MARY MCLEOD BETHUNE B | | | | DAYTONA BEACH | FL | 32114-0000 | |
| FONTAINE, TODD A | | ADDRESS REDACTED | | | | | | | |
| FONTAINE, WOODLEY | | ADDRESS REDACTED | | | | | | | |
| FONTAINEBLEAU HILTON | | 4441 COLLINS AVE | | | | MIAMI BEACH | FL | 33140 | |
| FONTAN, ALFREDO PATRICIO | | ADDRESS REDACTED | | | | | | | |
| FONTAN, CHRIS | | 271 NEW LOT AVE | | | | BROOKLYN | NY | 11208 | |
| FONTAN, CRYSTAL MARIE | | ADDRESS REDACTED | | | | | | | |
| FONTANA & FONTANA | | 1022 LOYOLA AVE | | | | NEW ORLEANS | LA | 70113 | |
| FONTANA WATER CO | | 8440 NUEVO AVE | | | | FONTANA | CA | 92335 | |
| FONTANA WATER CO | | PO BOX 5970 | | | | EL MONTE | CA | 91734-1970 | |
| FONTANA WATER COMPANY | | P O  BOX 5970 | | | | EL MONTE | CA | 91734-1970 | |
| FONTANA, BRIAN J | | ADDRESS REDACTED | | | | | | | |
| FONTANA, CITY OF | | 8353 SIERRA AVE | | | | FONTANA | CA | 92335 | |
| FONTANA, CITY OF | | FONTANA CITY OF | 8353 SIERRA AVE | | | FONTANA | CA | | |
| FONTANA, DANIEL RAY | | ADDRESS REDACTED | | | | | | | |
| FONTANA, KAREN ANN | | ADDRESS REDACTED | | | | | | | |
| FONTANA, NICHOLAS ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| FONTANA, STEVEN M | | ADDRESS REDACTED | | | | | | | |
| FONTANARES, QUENNIE | | ADDRESS REDACTED | | | | | | | |
| FONTANARROSA, OSVALDO R | | ADDRESS REDACTED | | | | | | | |
| FONTANE, BARBARA | | ADDRESS REDACTED | | | | | | | |
| FONTANEZ, ALEC MARTIN | | ADDRESS REDACTED | | | | | | | |
| FONTANEZ, ANTONIO | | ADDRESS REDACTED | | | | | | | |
| FONTANEZ, SAMUEL | | ADDRESS REDACTED | | | | | | | |
| FONTANEZ, STEFANIE MARIE | | ADDRESS REDACTED | | | | | | | |
| FONTANILLA, ERNEST | | ADDRESS REDACTED | | | | | | | |
| FONTANILLA, ROMMEL IAN | | ADDRESS REDACTED | | | | | | | |
| FONTANILLA, ROXANNE NEL | | ADDRESS REDACTED | | | | | | | |
| FONTANOS, DENNY GUZMAN | | ADDRESS REDACTED | | | | | | | |
| FONTELA ELECTRIC INC | | 1406 JEFFREY DR | | | | ADDISON | IL | 60101 | |
| FONTELLO, RYAN J | | ADDRESS REDACTED | | | | | | | |
| FONTENETTE, DAVID JEFFREY M | | ADDRESS REDACTED | | | | | | | |
| FONTENETTE, FELTON PAUL | | ADDRESS REDACTED | | | | | | | |
| FONTENETTE, SHAY NECOLE | | ADDRESS REDACTED | | | | | | | |
| FONTENOT II, ALFRED JOSEPH | | ADDRESS REDACTED | | | | | | | |
| FONTENOT JR , PATRICK JOSEPH | | ADDRESS REDACTED | | | | | | | |
| FONTENOT, ANDREW J | | ADDRESS REDACTED | | | | | | | |
| FONTENOT, BRANDI G | | ADDRESS REDACTED | | | | | | | |
| FONTENOT, CHRISTIAN XAIVER | | ADDRESS REDACTED | | | | | | | |
| FONTENOT, COURTNEY MICHELLE | | ADDRESS REDACTED | | | | | | | |
| FONTENOT, JAMES GREGORY | | ADDRESS REDACTED | | | | | | | |
| FONTENOT, JERQUINCY V | | ADDRESS REDACTED | | | | | | | |
| FONTENOT, JOSHUA | | ADDRESS REDACTED | | | | | | | |
| FONTENOT, JUSTIN TYLER | | ADDRESS REDACTED | | | | | | | |
| FONTENOT, KIEVA | | ADDRESS REDACTED | | | | | | | |
| FONTENOT, KRISTEN KELLY | | ADDRESS REDACTED | | | | | | | |
| FONTENOT, KYLE | | 6355 CAPITOL ST | | | | GROVES | TX | 77619 | |
| FONTENOT, KYLE | | 6355 CAPITOL ST | | | | GROVES | TX | 77619-0000 | |
| FONTENOT, KYLE A | | ADDRESS REDACTED | | | | | | | |
| FONTENOT, MICHAEL | | 24670 JUBAN RD | | | | DENHAM SPRINGS | LA | 70726 | |
| FONTENOT, NIKOLE JENNIFER | | ADDRESS REDACTED | | | | | | | |
| FONTENOT, TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| FONTES APPRAISALS INC | | 711 W 17TH STREET STE G8 | | | | COSTA MESA | CA | 92627 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FONTES JANUSZ, ZAHLEIJA | | ADDRESS REDACTED | | | | | | | |
| FONTES, AMANDA MARIE | | ADDRESS REDACTED | | | | | | | |
| FONTES, EMMANUEL | | ADDRESS REDACTED | | | | | | | |
| FONTES, TORI DANIELLE | | ADDRESS REDACTED | | | | | | | |
| FONTEYNE, KEVIN DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| FONTI, ANTHONY SALVATORE | | ADDRESS REDACTED | | | | | | | |
| FONTI, DOMINICK | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| FONTI, JOSEPH S | | ADDRESS REDACTED | | | | | | | |
| FONTILME, ENOCK | | ADDRESS REDACTED | | | | | | | |
| FONTUS, DEVON CHANTY | | ADDRESS REDACTED | | | | | | | |
| FONTUS, STEVEN | | ADDRESS REDACTED | | | | | | | |
| FONUA, KRISTINNA MARIA | | ADDRESS REDACTED | | | | | | | |
| FONVIELLE III, EDWARD LEROY | | ADDRESS REDACTED | | | | | | | |
| FONVILLE, ANDRE | | 147 BARRINGTON PARKWAY | | | | STOCKBRIDGE | GA | 30281 | |
| FONVILLE, BRAXTON | | ADDRESS REDACTED | | | | | | | |
| FONVILLE, ELTON RAMEL | | ADDRESS REDACTED | | | | | | | |
| FONVILLE, ROSHELLE J | | ADDRESS REDACTED | | | | | | | |
| FOO, CYNTHIA | | 45340 MEDICINE BOW CT | | | | FREMONT | CA | 94539 | |
| FOO, DENIS | | 3535 MAGELLAN CIRCLE UNIT 526 | | | | AVENTURA | FL | 33180 | |
| FOO, RAMSEY | | ADDRESS REDACTED | | | | | | | |
| FOOD FACTORY | | 3220 TEMPLE AVE | | | | POMONA | CA | 91768 | |
| FOOD LION | | PO BOX 75607 | | | | CHARLOTTE | NC | 28275 | |
| FOOD LION | | PO BOX 75971 | | | | CHARLOTTE | NC | 28275 | |
| FOOD LION LLC | JULIE CLINE | 2110 EXECUTIVE DRIVE | ATTN LEGAL DEPT | | | SALISBURY | NC | 28145 | |
| FOOD LION LLC | LINDA LEMMON NAJJOUM ESQ | HUNTON & WILLIAMS LLP | 1751 PINNACLE DR NO 1700 | | | MCLEAN | VA | 22102 | |
| FOOD LION LLC  STORE NO 1376 | | 5831 SOUTH BLVD | | | | CHARLOTTE | NC | 28217 | |
| FOOD LION, LLC | JULIE CLINE | 2110 EXECUTIVE DR | ATTN  LEGAL DEPT | | | SALISBURY | NC | 28145 | |
| FOOD LION, LLC STORE NO 1376 | LEGAL DEPT | 2110 EXECUTIVE DR | | | | SALISBURY | NC | 28145 | |
| FOOD SERVICES, DEPT OF | | TEXAS A & M UNIVERSITY | | | | COLLEGE STATION | TX | 77843-1374 | |
| FOOD SERVICES, DEPT OF | | TEXAS A & M UNIVERSITY | | | | COLLEGE STATION | TX | 778431374 | |
| FOOD WORKS CATERING | | 5511 LAKESIDE AVE | | | | RICHMOND | VA | 23228 | |
| FOODSTUFFS | | 2106 CENTRAL STREET | C/O KATHY CHAPMAN | | | EVANSTON | IL | 60201 | |
| FOODSTUFFS | | C/O KATHY CHAPMAN | | | | EVANSTON | IL | 60201 | |
| FOODY, DAVID | | 684 BEATTY RD | | | | SPRINGFIELD | PA | 19064-1512 | |
| FOOKS, IGOR | | 5912 MONROE RD | NO 1 | | | CHARLOTTE | NC | 28212 | |
| FOOR, TIMOTHY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FOOR, TIMOTHY MICHAEL | | 819 TODD PRIES DR | | | | NASHVILLE | TN | 37221 | |
| FOOSE, ANDREW | | 479 GREEN PARK RD | | | | LANDISBURG | PA | 17040 | |
| FOOSE, ANDREW B | | ADDRESS REDACTED | | | | | | | |
| FOOTDALE, MATTHEW JOHN | | ADDRESS REDACTED | | | | | | | |
| FOOTE CONE & BELDING FCB | | 101 E ERIE ST | | | | CHICAGO | IL | 60611-2897 | |
| FOOTE CONE & BELDING FCB | | 21469 NETWORK PL | FCB DIRECT | | | CHICAGO | IL | 60673-1214 | |
| FOOTE CONE & BELDING FCB | | PO BOX 100544 | | | | ATLANTA | GA | 30384-0544 | |
| FOOTE INTERNET MARKETING LLC | | 4130 RT 130 N | | | | EDGEWATER PARK | NJ | 08010 | |
| FOOTE MEMORIAL HOSPITAL | | 755 W MICHIGAN AVE | C/O JOSEPH S FLIP | | | JACKSON | MI | 49201 | |
| FOOTE, AUGUST W | | 370 BOMBAY CIR | | | | SACRAMENTO | CA | 95835 | |
| FOOTE, AUGUST WAYNE | | ADDRESS REDACTED | | | | | | | |
| FOOTE, BRIAN WILLIAM | | ADDRESS REDACTED | | | | | | | |
| FOOTE, CHRIS | | 761 OWEGO RD LOT 27 | | | | CANDOR | NY | 13743 | |
| FOOTE, DANIEL R | | ADDRESS REDACTED | | | | | | | |
| FOOTE, DEON V | | ADDRESS REDACTED | | | | | | | |
| FOOTE, DEREK | | ADDRESS REDACTED | | | | | | | |
| FOOTE, DEVON GARRETT | | ADDRESS REDACTED | | | | | | | |
| FOOTE, HEATHER | | 320 ISLAND OAKS PLACE | | | | MERRITT ISLAND | FL | 32953 | |
| FOOTE, HEATHER | | 3920 P C H NO H | | | | TORRANCE | CA | 90505 | |
| FOOTE, JOSH T | | ADDRESS REDACTED | | | | | | | |
| FOOTE, MYK ANDREW | | ADDRESS REDACTED | | | | | | | |
| FOOTE, NICK | | ADDRESS REDACTED | | | | | | | |
| FOOTE, SARAH MARIE | | ADDRESS REDACTED | | | | | | | |
| FOOTE, TAMRA KRISTINE | | ADDRESS REDACTED | | | | | | | |
| FOOTHILL BUSINESS ASSOCIATION | | PO BOX 2042 MERIT PROPERTY | ACCOUNT NO FOBUS 0018 03 | | | TUSTIN | CA | 92781-2042 | |
| FOOTHILL BUSINESS ASSOCIATION | PATTY AYRES | 1 POLARIS WAY | SUITE 100 | C/O MERIT PROPERTY MANAGEMENT INC | | ALISO VIEJO | CA | 92656-5356 | |
| FOOTHILL BUSINESS ASSOCIATION | PATTY AYRES SR COMMUNITY MANAGER | 1 POLARIS WAY | SUITE 100 | C O MERIT PROPERTY MANAGEMENT INC | | ALISO VIEJO | CA | 92656-5356 | |
| FOOTHILL MARKETPLACE LLC | | 3600 BIRCH ST STE 250 | | | | NEWPORT BEACH | CA | 92660 | |
| FOOTHILL MARKETPLACE PARTNERS | | 3600 BIRCH ST STE 250 | | | | NEWPORT BEACH | CA | 92660 | |
| FOOTHILL PACIFIC TOWNE CENTER | | PO BOX 3060 | | | | NEWPORT BEACH | CA | 92658 | |
| FOOTHILL PACIFIC TOWNE CENTER | JULIE EDMISTON | PACIFIC DEVELOPMENT GROUP | P O BOX 3060 | FOOTHILL/PACIFIC TOWNE CENTRE | | NEWPORT BEACH | CA | 92658 | |
| FOOTHILL PACIFIC TOWNE CENTER | JULIE EDMISTON CAM MANAGER | PACIFIC DEVELOPMENT GROUP | PO BOX 3060 | FOOTHILL PACIFIC TOWNE CENTRE | | NEWPORT BEACH | CA | 92658 | |
| FOOTHILL VACUUM & JANITORIAL | | 1595 W FOOTHILL BLVD | | | | UPLAND | CA | 91786 | |
| FOOTHILLS CLUB WEST COMMUNITY | | PO BOX 50309 | | | | PHOENIX | AZ | 85076 | |
| FOOTHILLS FAMILY MEDICINE | | 170 CAMELOT DR STE A | | | | SPARTANBURG | SC | 29301-2650 | |
| FOOTLANDER, JERRY DANIEL | | ADDRESS REDACTED | | | | | | | |
| FOOTLIK, JACOB BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| FOOTMAN, JERMAINE AARON | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FOOTPRINTS ENTERPRISE INC | | 11130D SUNBURST LN | | | | FREDERICKSBURG | VA | 22407-7650 | |
| FOR CEOS ONLY INC | | 401 N MICHIGAN AVE STE 2600 | | | | CHICAGO | IL | 60611 | |
| FORAKER, JUSTIN RICHARD | | ADDRESS REDACTED | | | | | | | |
| FORAKER, NICHELLE DAYE | | ADDRESS REDACTED | | | | | | | |
| FORAKER, ROBERT LYNN | | ADDRESS REDACTED | | | | | | | |
| FORAKER, SHAWN | | 7206 SO OAKES | | | | TACOMA | WA | 00009-8409 | |
| FORAKER, SHAWN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| FORAKIS, GEORGE VASILIOS | | ADDRESS REDACTED | | | | | | | |
| FORBERG, CHRIS ERIK | | ADDRESS REDACTED | | | | | | | |
| FORBES COHEN FLORIDA PROPERTY | | PO BOX 667 | | | | SOUTHFIELD | MI | 48037 | |
| FORBES COHEN FLORIDA PROPERTY | | PO BOX 79001 | | | | DETROIT | MI | 48279-1348 | |
| FORBES COM INC | | 28 W 23RD ST 11TH FL | | | | NEW YORK | NY | 10010 | |
| FORBES DISTRIBUTING CO INC | | PO BOX 1478 | | | | BIRMINGHAM | AL | 352011478 | |
| FORBES DISTRIBUTING CO INC | | PO BOX 2217 | | | | DECATUR | AL | 35601 | |
| FORBES ELECTRICAL SERVICES INC | | 2600 W VAN BUREN | | | | BELLWOOD | IL | 60104 | |
| FORBES ELECTRONIC DIST INC | | PO BOX 16465 | | | | MOBILE | AL | 366160465 | |
| FORBES FOR SENATE,RANDY | | 4914 FITZHUGH AVENUE STE 200 | | | | RICHMOND | VA | 23230 | |
| FORBES INC | | 60 FIFTH AVE | ATTN ACCOUNTING DEPT | | | NEW YORK | NY | 10011 | |
| FORBES INC | | PO BOX 10030 | | | | DES MOINES | IA | 503400030 | |
| FORBES INC | | PO BOX 10051 | | | | DES MOINES | IA | 50340-0051 | |
| FORBES INC | | PO BOX 27719 | | | | NEW YORK | NY | 10087-7719 | |
| FORBES INC | | PO BOX 5469 | | | | HARLAN | IA | 51593-4969 | |
| FORBES INC | | PO BOX 5474 | | | | HARLAN | IA | 51593-0974 | |
| FORBES PRODUCTS | | 45 HIGH TECH DR BOX 110 | | | | RUSH | NY | 145430110 | |
| FORBES PRODUCTS | | PO BOX 92878 | DEPT NO 106 | | | ROCHESTER | NY | 14692 | |
| FORBES, ALEXANDER WILLIAM | | ADDRESS REDACTED | | | | | | | |
| FORBES, ANDREW NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| FORBES, ASHLEY LAUREN | | ADDRESS REDACTED | | | | | | | |
| FORBES, ASHLEY SAMANTHA | | ADDRESS REDACTED | | | | | | | |
| FORBES, CANDICE | | 614 ROLLING BROOK RD | | | | KINGS MOUNTAIN | NC | 28086-9476 | |
| FORBES, CHANTAL A F | | ADDRESS REDACTED | | | | | | | |
| FORBES, CONRAD | | 2626 JOHN WEST | | | | MESQUITE | TX | 75150-0000 | |
| FORBES, CONRAD | | 2626 JOHN WEST NO 1100 | | | | MESQUITE | TX | 75150 | |
| FORBES, CONRAD G | | ADDRESS REDACTED | | | | | | | |
| FORBES, COURTNEY LEANNE | | ADDRESS REDACTED | | | | | | | |
| FORBES, DALRY A | | ADDRESS REDACTED | | | | | | | |
| FORBES, FRIENDS OF RANDY | | 1329 E CARY ST STE 201 | | | | RICHMOND | VA | 23219 | |
| FORBES, GRACE FERNANN | | ADDRESS REDACTED | | | | | | | |
| FORBES, JAMES | | 26 FAIRVIEW AVE  APT C23 | | | | PHILLIPSBURG | NJ | 08865 | |
| FORBES, JERMAINE WINSTON | | ADDRESS REDACTED | | | | | | | |
| FORBES, JONATHON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FORBES, KEVIN | | ADDRESS REDACTED | | | | | | | |
| FORBES, KHRISTOPHER ANDREW | | ADDRESS REDACTED | | | | | | | |
| FORBES, LAUREL | | ADDRESS REDACTED | | | | | | | |
| FORBES, LAWRENCE | | 1367 W 8TH ST UNIT 7 | | | | SAN PEDRO | CA | 90732 | |
| FORBES, MARK | | 17 THELSEA RD | | | | ROCHESTER | NY | 14617 | |
| FORBES, RENEE C | | ADDRESS REDACTED | | | | | | | |
| FORBES, ROGER KENNEDY | | ADDRESS REDACTED | | | | | | | |
| FORBES, SCOTT | | 32319 SOUTH RACHEL LARKIN | | | | MOLALLA | OR | 97038 | |
| FORBES, SCOTT A | | ADDRESS REDACTED | | | | | | | |
| FORBES, SCOTT PATRICK | | ADDRESS REDACTED | | | | | | | |
| FORBES, SHAWN | | 3544 GLORIANNE DR | | | | TRAVERSE CITY | MI | 49684-9305 | |
| FORBES, SHERNETT | | ADDRESS REDACTED | | | | | | | |
| FORBES, TERRANCE DEWAYNE | | ADDRESS REDACTED | | | | | | | |
| FORBES, TIANNA MIRIAM | | ADDRESS REDACTED | | | | | | | |
| FORBESJR, AARON LEE | | ADDRESS REDACTED | | | | | | | |
| FORBEY, STEVEN HOWARD | | ADDRESS REDACTED | | | | | | | |
| FORBEY, TRAVIS | | ADDRESS REDACTED | | | | | | | |
| FORBIS, STEVEN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FORBUS, JENNIFER | | 42 CLINTON AVE | | | | JAMESTOWN | RI | 02835 | |
| FORBUS, TREY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FORCA, DOMINICK JOSEPH | | ADDRESS REDACTED | | | | | | | |
| FORCADILLA, CARLOS ALBINA | | ADDRESS REDACTED | | | | | | | |
| FORCE & CHRISTHILF CONSTRUCT | | 8120 VETERANS HWY | | | | MILLERSVILLE | MD | 21108 | |
| FORCE 4 | | PO BOX 5087 02 | | | | PORTLAND | OR | 972085087 | |
| FORCE ENTERPRISES | | 118 THOMAS CT | | | | GRAY | TN | 37615 | |
| FORCE MANUFACTURING INC | | 2501 TEN TEN RD | | | | APEX | NC | 27539 | |
| FORCE MANUFACTURING INC | | PO BOX 746 | | | | APEX | NC | 27502 | |
| FORCE V TECHNOLOGIES LLC | | 4099 MCEWEN STE 307 | | | | DALLAS | TX | 75244 | |
| FORCE, ASHLEY | | 280 VALLEY STREAM LANE | | | | WAYNE | PA | 19087 | |
| FORCE, BRYANT ADAM | | ADDRESS REDACTED | | | | | | | |
| FORCE, DAN | | 1168 AUGUST DR | | | | ANNAPOLIS | MD | 21403 | |
| FORCE, KRYSTINA | | 611 CENTER BAY DRIVE | | | | WEST ISLIP | NY | 11795 | |
| FORCE, KRYSTINA JOAN | | ADDRESS REDACTED | | | | | | | |
| FORCE, RALPH | | 3264 E  138TH AVE | | | | THORNTON | CO | 80602 | |
| FORCELLI, PETER | | 6 E  BROOK COURT | | | | BETHEL | CT | 06801 | |
| FORCES INC | | 31 W 350 DIEHL ROAD | | | | NAPERVILLE | IL | 605639630 | |
| FORCHETTE, MATTHEW R | | 3260 NW 43RD AVE | | | | LAUDERDALE LAKES | FL | 33319-5737 | |
| FORCHIONE, MICHAEL A | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FORCKE, ERIC DAMON | | ADDRESS REDACTED | | | | | | | |
| FORCONI, CESARE | | ADDRESS REDACTED | | | | | | | |
| FORCONI, DARRYL | | ADDRESS REDACTED | | | | | | | |
| FORD & GARLAND RADIO | | 1304 LOCUST | | | | DES MOINES | IA | 50309 | |
| FORD & WEAVER PA | | 500 MARKET ST STE 1B | NOBLES ISLAND | | | PORTSMOUTH | NH | 03801-3456 | |
| FORD & WEAVER PA | | 500 MARKET ST STE 1B | | | | PORTSMOUTH | NH | 038013456 | |
| FORD AUTO BODY INC | | 7857 SEPULVEDA BLVD | | | | VAN NUYS | CA | 91405 | |
| FORD AUTO BODY INC | | GALPIN MOTORS EXCLUSIVE COLLIS | 7857 SEPULVEDA BLVD | | | VAN NUYS | CA | 91405 | |
| FORD CITY ASSOCIATES LTD | | DEPT 777930 | | | | CHICAGO | IL | 606787930 | |
| FORD COUNTY | | 200 W STATE ST | CIRCUIT COURT | | | PAXTON | IL | 60957 | |
| FORD CREDIT LITIGATION | | PO BOX 67000 | VIRGINIA SECTION DRAWER 37601 | | | DETROIT | MI | 48267 | |
| FORD ELECTRONICS | | 151 FRED RAINS DR | | | | N LITTLE ROCK | AR | 72116 | |
| FORD ELECTRONICS | | 151 FRED RAINS DR N | | | | LITTLE ROCK | AR | 72120 | |
| FORD FLEMING, JAMES S | | ADDRESS REDACTED | | | | | | | |
| FORD FLOWER CO | | 83 SOUTH BROADWAY | | | | SALEM | NH | 030794304 | |
| FORD II, JOHN ADAM | | ADDRESS REDACTED | | | | | | | |
| FORD III, JOHN | | ADDRESS REDACTED | | | | | | | |
| FORD JR , CALVIN | | ADDRESS REDACTED | | | | | | | |
| FORD JR, AARON | | ADDRESS REDACTED | | | | | | | |
| FORD JR, GARY DENARD | | ADDRESS REDACTED | | | | | | | |
| FORD MCCOLLUM, ANNASIA MARIE | | ADDRESS REDACTED | | | | | | | |
| FORD MOTOR CREDIT | | 1333 S UNIVERSITY DR STE 201 | C/O MICHAEL INGINO ESQ | | | PLANTATION | FL | 33324 | |
| FORD MOTOR CREDIT CO | | 4301 N PARHAM RD | | | | RICHMOND | VA | 23273 | |
| FORD MOTOR CREDIT CO | | 601 BROADWAY SUITE 304 | | | | DENVER | CO | 80203 | |
| FORD MOTOR CREDIT CO | | PO BOX 5016 | | | | ROCHESTER | MI | 48308 | |
| FORD MOTOR CREDIT COMPANY | | 9311 LEE AVE | PRINCE WILLIAM GENERAL DIST CT | | | MANASSAS | VA | 22110 | |
| FORD MOTOR CREDIT COMPANY | | CITY OF ALEXANDRIA | PO BOX 20206 | | | ALEXANDRIA | VA | 22314 | |
| FORD MOTOR CREDIT COMPANY | | COUNTY OF CHESTERFIELD | | | | CHESTERFIELD | VA | 23832 | |
| FORD MOTOR CREDIT COMPANY | | GENERAL DIST COURT | | | | CHARLOTTESVILLE | VA | 229022677 | |
| FORD MOTOR CREDIT COMPANY | | GENERAL DISTRICT CT BLDG 1ST F | | | | HANOVER | VA | 23069 | |
| FORD MOTOR CREDIT COMPANY | | HANOVER CO CIVIL DIV | GENERAL DISTRICT CT BLDG 1ST F | | | HANOVER | VA | 23069 | |
| FORD MOTOR CREDIT COMPANY | | HENRICO GEN DIST CRT CIVIL DIV | 4301 E PARHAM RD | | | RICHMOND | VA | 23273 | |
| FORD MOTOR CREDIT COMPANY | | PO BOX 144 | COUNTY OF CHESTERFIELD | | | CHESTERFIELD | VA | 23832 | |
| FORD MOTOR CREDIT COMPANY | | PO BOX 20206 | | | | ALEXANDRIA | VA | 22314 | |
| FORD MOTOR CREDIT COMPANY | | PO BOX 2677 | GENERAL DIST COURT | | | CHARLOTTESVILLE | VA | 22902-2677 | |
| FORD MOTOR CREDIT COMPANY | | PO BOX 73300 | | | | BALTIMORE | MD | 21273 | |
| FORD MOTOR LAND | | PO BOX 55 186A | | | | DETROIT | MI | 48255 | |
| FORD MOTOR LAND | | PO BOX 67000 DEPT 186 01 | | | | DETROIT | MI | 48267-0186 | |
| FORD OF MANSFIELD | | 1673 W FOURTH ST | | | | MANSFIELD | OH | 44906 | |
| FORD OF MANSFIELD | | GRAHAM DEALERSHIPS | 1673 W FOURTH ST | | | MANSFIELD | OH | 44906 | |
| FORD SIGN COMPANY, JIM | | 1203 SOUTH COMMERCE | | | | ARDMORE | OK | 73401 | |
| FORD, AARON | | 3216 RITA LANE N W | | | | HUNTSVILLE | AL | 35810 | |
| FORD, AARON | | 806 POWAHATAN | | | | INDEPENDENCE | MO | 64056 | |
| FORD, AARON J | | ADDRESS REDACTED | | | | | | | |
| FORD, ADAM GARRETT | | ADDRESS REDACTED | | | | | | | |
| FORD, AISHA RENA | | ADDRESS REDACTED | | | | | | | |
| FORD, ALEXIAN SACARR | | ADDRESS REDACTED | | | | | | | |
| FORD, ALVIN C | | 1105 W 10TH ST | | | | LAKELAND | FL | 33805-3501 | |
| FORD, AMBER ANTOINETTE | | ADDRESS REDACTED | | | | | | | |
| FORD, ANDRE L | | ADDRESS REDACTED | | | | | | | |
| FORD, ANGELICA ANDRENA | | ADDRESS REDACTED | | | | | | | |
| FORD, ANGELICA LAUREN | | ADDRESS REDACTED | | | | | | | |
| FORD, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| FORD, ANTHONY DANIEL | | ADDRESS REDACTED | | | | | | | |
| FORD, ANTHONY E | | PO BOX 5401 | | | | WILMINGTON | DE | 19808-0401 | |
| FORD, ANWAR GERMAINE | | ADDRESS REDACTED | | | | | | | |
| FORD, APRIL T | | ADDRESS REDACTED | | | | | | | |
| FORD, ARBUTUS | | 4101 N CENTENNIAL DR APT A | | | | BLOOMINGTON | IN | 47404-9668 | |
| FORD, ARTHUR JUSTIN | | ADDRESS REDACTED | | | | | | | |
| FORD, ARTHUR JUSTIN | | ADDRESS REDACTED | | | | | | | |
| FORD, ASHLEY ALLISON | | ADDRESS REDACTED | | | | | | | |
| FORD, BERNARDO | | 6341 KING LOUIS DR | | | | ALEXANDRIA | VA | 22312-0000 | |
| FORD, BERNARDO EUEGENE | | ADDRESS REDACTED | | | | | | | |
| FORD, BETHANY ELAINE | | ADDRESS REDACTED | | | | | | | |
| FORD, BETTY ALISON | | ADDRESS REDACTED | | | | | | | |
| FORD, BRANDON NA | | ADDRESS REDACTED | | | | | | | |
| FORD, BRIAN R | | 1169 BEVERLY DR APT 43 | | | | LEMORRE | CA | 93245-2491 | |
| FORD, BRITTANY RENEE | | ADDRESS REDACTED | | | | | | | |
| FORD, CEDRIC | | ADDRESS REDACTED | | | | | | | |
| FORD, CHANTALE J | | ADDRESS REDACTED | | | | | | | |
| FORD, CHARLES | | 1413 POND RIDGE DR | | | | PASADENA | MD | 21122 | |
| FORD, CHARLES W | | ADDRESS REDACTED | | | | | | | |
| FORD, CHINESEA A | | ADDRESS REDACTED | | | | | | | |
| FORD, CHRISTIN | | 4036 WEST PARK PL | | | | OKC | OK | 73107 | |
| FORD, CHRISTOPHER ANTHONY | | ADDRESS REDACTED | | | | | | | |
| FORD, CHRISTOPHER LANE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FORD, CHRISTOPHER RYAN | | ADDRESS REDACTED | | | | | | | |
| FORD, COREY | | 1965 COLUMBIA AVE E APT 11 | | | | BATTLE CREEK | MI | 49014 | |
| FORD, DANDRE DAVID | | ADDRESS REDACTED | | | | | | | |
| FORD, DANIEL B | | ADDRESS REDACTED | | | | | | | |
| FORD, DARELL | | 377 EAST DRIVE | | | | JACKSONVILLE | NC | 28540-0000 | |
| FORD, DARELL TORINO | | ADDRESS REDACTED | | | | | | | |
| FORD, DARIOL | | ADDRESS REDACTED | | | | | | | |
| FORD, DARRYL | | ADDRESS REDACTED | | | | | | | |
| FORD, DAVID CHARLES | | ADDRESS REDACTED | | | | | | | |
| FORD, DAVY | | ADDRESS REDACTED | | | | | | | |
| FORD, DEBORAH L | | 8928 W VILLA RITA DR | | | | PEORIA | AZ | 85382-3021 | |
| FORD, DEMETRIUS A | | 100 S HUGHEY AVE | | | | ORLANDO | FL | 32801 | |
| FORD, DENNIS | | ADDRESS REDACTED | | | | | | | |
| FORD, DENNIS | | 13664 BALBOA CRT | | | | FONTANA | CA | 92336-0000 | |
| FORD, DERRICK LAMONT | | ADDRESS REDACTED | | | | | | | |
| FORD, DESMOND DESHAWN | | ADDRESS REDACTED | | | | | | | |
| FORD, DEVENCHIE | | 3214 RITA LN | | | | HUNTSVILLE | AL | 35810 | |
| FORD, DEVENCHIE M | | ADDRESS REDACTED | | | | | | | |
| FORD, DEVIN MONROE | | ADDRESS REDACTED | | | | | | | |
| FORD, DOUG | | ADDRESS REDACTED | | | | | | | |
| FORD, DOUG | | 8202 LAKE AVE | | | | CINCINNATI | OH | 45236-2424 | |
| FORD, EARNEST | | ADDRESS REDACTED | | | | | | | |
| FORD, ERIC JOHN | | ADDRESS REDACTED | | | | | | | |
| FORD, ERICA | | ADDRESS REDACTED | | | | | | | |
| FORD, ERNEST | | 5925 SHALLOW WAY | | | | RICHMOND | VA | 23224 | |
| FORD, GABRIEL MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FORD, GREGORY | | ADDRESS REDACTED | | | | | | | |
| FORD, JACE T | | ADDRESS REDACTED | | | | | | | |
| FORD, JACOB COREY | | ADDRESS REDACTED | | | | | | | |
| FORD, JAMES | | 9937 TELSTAR DRIVE | | | | RICHMOND | VA | 23234 | |
| FORD, JAMES C | | ADDRESS REDACTED | | | | | | | |
| FORD, JAMES ROBERT | | ADDRESS REDACTED | | | | | | | |
| FORD, JANET | | 69 WYNN GATE CT | | | | NEW ALBANY | IN | 47150-6543 | |
| FORD, JANET SUSAN | | ADDRESS REDACTED | | | | | | | |
| FORD, JASMINE N | | ADDRESS REDACTED | | | | | | | |
| FORD, JASON | | 826 BESS LN | | | | WILMINGTON | DE | 19803-4002 | |
| FORD, JASON W | | ADDRESS REDACTED | | | | | | | |
| FORD, JAY DEAN | | ADDRESS REDACTED | | | | | | | |
| FORD, JAYSON | | ADDRESS REDACTED | | | | | | | |
| FORD, JEFFREY SCOTT | | ADDRESS REDACTED | | | | | | | |
| FORD, JENNIFER | | ADDRESS REDACTED | | | | | | | |
| FORD, JENNIFER MICHELLE | | ADDRESS REDACTED | | | | | | | |
| FORD, JIMMY | | 8220 ROBERT BRUCE DRIVE | | | | RICHMOND | VA | 23235 | |
| FORD, JOE CARL | | ADDRESS REDACTED | | | | | | | |
| FORD, JOHN | | 1460 LIGHTHOUSE PT | | | | CICERO | IN | 46034-9645 | |
| FORD, JOHN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| FORD, JON | | P O BOX 7 | | | | BLUE RIDGE SUMMIT | PA | 17214 | |
| FORD, JOSHUA ALAN | | ADDRESS REDACTED | | | | | | | |
| FORD, JOY L | | 1850 W LEE ST | | | | LOUISVILLE | KY | 40210-1955 | |
| FORD, JUSTIN DEMARCUS | | ADDRESS REDACTED | | | | | | | |
| FORD, KAMERON DASHAWN | | ADDRESS REDACTED | | | | | | | |
| FORD, KAREN ANTIONETTE | | ADDRESS REDACTED | | | | | | | |
| FORD, KENNETH JAMES | | ADDRESS REDACTED | | | | | | | |
| FORD, KEVIN | | ADDRESS REDACTED | | | | | | | |
| FORD, KEVIN CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| FORD, KEVIN LOUIS | | ADDRESS REDACTED | | | | | | | |
| FORD, KRYSTAL GYNELL | | ADDRESS REDACTED | | | | | | | |
| FORD, KUNTA OMORA | | ADDRESS REDACTED | | | | | | | |
| FORD, LANCE | | ADDRESS REDACTED | | | | | | | |
| FORD, LAURA | | 281 KILLIAN RD | | | | HONEY BROOK | PA | 19344-9636 | |
| FORD, LEE | | 5515 99TH ST APT 5C | | | | CORONA | NY | 11368 | |
| FORD, LISA MARIE | | ADDRESS REDACTED | | | | | | | |
| FORD, LOVELY A | | ADDRESS REDACTED | | | | | | | |
| FORD, MARCUS DONALD | | ADDRESS REDACTED | | | | | | | |
| FORD, MARI DAVONN | | ADDRESS REDACTED | | | | | | | |
| FORD, MARSHALL WILLIAM | | ADDRESS REDACTED | | | | | | | |
| FORD, MARTIN | | 1140 EAGLE POINT DR | | | | SAINT AUGUSTINE | FL | 32092 | |
| FORD, MARTIN X | | ADDRESS REDACTED | | | | | | | |
| FORD, MARY | | 186 MCDOWELL RD | | | | ARDEN | NC | 28704-9645 | |
| FORD, MATT STERLING | | ADDRESS REDACTED | | | | | | | |
| FORD, MICHAEL BRENT | | ADDRESS REDACTED | | | | | | | |
| FORD, MICHELLE | | 523 HOWARD BLVD NO B | | | | LK HOPATCONG | NJ | 07849-2086 | |
| FORD, MICKELL RICHARD | | ADDRESS REDACTED | | | | | | | |
| FORD, MYCHAL SEAN | | ADDRESS REDACTED | | | | | | | |
| FORD, NAKIA NICOLE | | ADDRESS REDACTED | | | | | | | |
| FORD, NICHOLAS | | 7 LAKEVIEW DR | | | | SOUTH TOMS RIVER | NJ | 08757-0000 | |
| FORD, NICHOLAS TODD | | ADDRESS REDACTED | | | | | | | |
| FORD, OCTAVIA | | 1577 NORTHPARK BLVD | 9204 D | | | SAN BERNARDINO | CA | 92407-0000 | |
| FORD, OCTAVIA DENISE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FORD, PAUL NATE | | ADDRESS REDACTED | | | | | | | |
| FORD, PAULETTE | | 2118 LANCASTER DRIVE | | | | COLUMBUS | GA | 31904 | |
| FORD, QUENTIN DWAYNE | | ADDRESS REDACTED | | | | | | | |
| FORD, RASHAD | | ADDRESS REDACTED | | | | | | | |
| FORD, RAYMOND | | 20551 LAHSER RD APT A2 | | | | DETROIT | MI | 48219-1247 | |
| FORD, RENEE ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| FORD, RICHARD | | ADDRESS REDACTED | | | | | | | |
| FORD, ROBERT ALAN | | ADDRESS REDACTED | | | | | | | |
| FORD, ROBERT LEWIS | | ADDRESS REDACTED | | | | | | | |
| FORD, ROBERT TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| FORD, ROBIN | | ADDRESS REDACTED | | | | | | | |
| FORD, RUSSELL L | | ADDRESS REDACTED | | | | | | | |
| FORD, RUSTY | | ADDRESS REDACTED | | | | | | | |
| FORD, SAMANTHA JOAN | | ADDRESS REDACTED | | | | | | | |
| FORD, SANDRA | | 115 ELMER GOOD RD | | | | GRAY | TN | 37615-4123 | |
| FORD, SCOTT J | | ADDRESS REDACTED | | | | | | | |
| FORD, SEAN ROBERT | | ADDRESS REDACTED | | | | | | | |
| FORD, SHEILA | | 3021 FORESTBROOK DR | | | | CHARLOTTE | NC | 28208-2661 | |
| FORD, STEPHANIE J | | ADDRESS REDACTED | | | | | | | |
| FORD, STEVE MATTHEW | | ADDRESS REDACTED | | | | | | | |
| FORD, STEVEN ELIOT | | ADDRESS REDACTED | | | | | | | |
| FORD, STEVEN HAROLD | | ADDRESS REDACTED | | | | | | | |
| FORD, STEVEN WADE | | ADDRESS REDACTED | | | | | | | |
| FORD, SUSAN R | | ADDRESS REDACTED | | | | | | | |
| FORD, TAMEKA RENEE | | ADDRESS REDACTED | | | | | | | |
| FORD, TANEKA EVETTE | | ADDRESS REDACTED | | | | | | | |
| FORD, TANGELA | | ADDRESS REDACTED | | | | | | | |
| FORD, THELMA | | 1916 JEFFERSON AVE SE | | | | GRAND RAPIDS | MI | 49507 2512 | |
| FORD, TIFFANY C | | ADDRESS REDACTED | | | | | | | |
| FORD, TIMOTHY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FORD, TORRANCE JERMAINE | | ADDRESS REDACTED | | | | | | | |
| FORD, TRACIE | | 7504 DERRYCLARE DRIVE | | | | RICHMOND | VA | 23228 | |
| FORD, TRACIE C | | ADDRESS REDACTED | | | | | | | |
| FORD, TRACY WILLARD | | ADDRESS REDACTED | | | | | | | |
| FORD, TRAVIS CLAYTON | | ADDRESS REDACTED | | | | | | | |
| FORD, TYLER MATHEW | | ADDRESS REDACTED | | | | | | | |
| FORD, TYLER S | | ADDRESS REDACTED | | | | | | | |
| FORD, WHITNEY CHAVON | | ADDRESS REDACTED | | | | | | | |
| FORD, WILLIAM JUSTIN | | ADDRESS REDACTED | | | | | | | |
| FORD, WYMAN WILKLINS | | ADDRESS REDACTED | | | | | | | |
| FORD, ZAKHIA | | 2509 CHASE LAKE DR | | | | JONESBORO | GA | 30236 | |
| FORDE, ALBERT | | ADDRESS REDACTED | | | | | | | |
| FORDE, ALBERT | | 1 LISA ROBYN CIRCLE | | | | LAKEWOOD | NJ | 08701-0000 | |
| FORDE, ANTHONY WALTER | | ADDRESS REDACTED | | | | | | | |
| FORDE, FORREST A | | 406 JOHNSON DR | | | | BRASELTON | GA | 30517 | |
| FORDE, JEFFREY | | ADDRESS REDACTED | | | | | | | |
| FORDE, JESSICA ANN | | ADDRESS REDACTED | | | | | | | |
| FORDE, JONATHAN RYAN | | ADDRESS REDACTED | | | | | | | |
| FORDE, MCCARTNEY | | ADDRESS REDACTED | | | | | | | |
| FORDE, SELDON | | ADDRESS REDACTED | | | | | | | |
| FORDE, ZAKIMAH | | ADDRESS REDACTED | | | | | | | |
| FORDE, ZAKIMAH | | ADDRESS REDACTED | | | | | | | |
| FORDECK, TRENT | | RR 2 BOX 330 | | | | ELBERFELD | IN | 47613-9320 | |
| FORDEN, LANCE TERRELL | | ADDRESS REDACTED | | | | | | | |
| FORDHAM APPLIANCE SERVICE | | PO BOX 22007 | | | | SAVANNAH | GA | 31403 | |
| FORDHAM, DAVID | | 3802 ROSECRANS ST | | | | SAN DIEGO | CA | 92110 | |
| FORDHAM, JACOB CLAYTON | | ADDRESS REDACTED | | | | | | | |
| FORDOS, PETER | | 57 SOLEDAD DR APT 205 | | | | MONTEREY | CA | 93940 | |
| FORDS ELECTRONICS & APPLIANCE | | 7397 W BLUE RD | | | | LAKE CITY | MI | 49651 | |
| FORDYCE, LARKIN ANDREW | | ADDRESS REDACTED | | | | | | | |
| FORE, DWAYNE | | 1418 OLD BUCKHORN RD | | | | GARNER | NC | 27610-0000 | |
| FORE, DWAYNE MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FORE, JAMES | | ADDRESS REDACTED | | | | | | | |
| FORE, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| FORE, KRISTIN | | 1213 CLARINBRIDGE PKWY | | | | KENNESAW | GA | 30126 | |
| FORE, TAYLOR RYAN | | ADDRESS REDACTED | | | | | | | |
| FORE, VALERIE ANN | | ADDRESS REDACTED | | | | | | | |
| FORE, ZACKARY RYAN | | ADDRESS REDACTED | | | | | | | |
| FORECAST DANBURY L P CAM ONLY | C/O FOREST PROPERTIES MANAGEMENT | 19 33 NEEDHAM ST | | | | NEWTON HIGHLANDS | MA | 02161 | |
| FORECAST DANBURY LIMITED PARTNERSHIP | | C/O FOREST PROPERTIES MGMT CO | 19 NEEDHAM STREET | | | DANBURY | MA | 02161 | |
| FORECAST DANBURY LIMITED PARTNERSHIP | ATTN LYNETTE FRANCIOSE | C O FOREST PROPERTIES MANAGEMENT | 19 NEEDHAM ST | | | NEWTON | MA | 02161 | |
| FORECAST DANBURY LIMITED PARTNERSHIP | C O FOREST PROPERTIES MANAGEMENT CO | 19 NEEDHAM ST | | | | NEWTON | MA | 02161 | |
| FORECAST DANBURY LIMITED PARTNERSHIP | JEFFREY A LIBERT | C/O FOREST PROPERTIES MGMT  CO | 19 NEEDHAM ST | | | NEWTON | MA | 02161 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FORECAST DANBURY LIMITED PARTNERSHIP | JEFFREY A LIBERT | C/O FOREST PROPERTIES MGMT CO | 19 NEEDHAM STREET | | | NEWTON | MA | 02161 | |
| FORECAST DANBURY LIMITED PARTNERSHIP | JEFFREY A LIBERT | C O FOREST PROPERTIES MGMT CO | 19 NEEDHAM ST | | | NEWTON | MA | 2161 | |
| FORECAST DANBURY LIMITED PTNSP | | 19 NEEDHAM ST | | | | NEWTON | MA | 02161 | |
| FORECAST DANBURY LIMITED PTNSP | | C/O FORREST PROPERTIES MNGMT | 19 NEEDHAM ST | | | NEWTON | MA | 02161 | |
| FORECAST DANBURY LP CAM ONLY | | 110 FEDERAL RD | | | | DANBURY | CT | 6811 | |
| FORECAST DANBURY LTD PARTNERSHIP | JOSHUA KATZEN | 19 33 NEEDHAM ST | C/O FOREST PROPERTIES MANAGEMENT | | | NEWTON HIGHLANDS | MA | 02161 | |
| FORECAST DANBURY LTD PARTNERSHIP | JOSHUA KATZEN | 19 33 NEEDHAM STREET | C/O FOREST PROPERTIES MANAGEMENT | | | NEWTON HIGHLANDS | MA | 02161 | |
| FORECAST DANBURY LTD PARTNERSHIP | JOSHUA KATZEN | 19 33 NEEDHAM ST | C O FOREST PROPERTIES MANAGEMENT | | | NEWTON HIGHLANDS | MA | 2161 | |
| FOREFRONT DIRECT | | 25400 US HWY 19 N | SUITE 285 | | | CLEARWATER | FL | 33763 | |
| FOREFRONT DIRECT | | SUITE 285 | | | | CLEARWATER | FL | 33763 | |
| FOREHAND, ANDREW RAYMOND | | ADDRESS REDACTED | | | | | | | |
| FOREHAND, FRIENDS OF JENNIE | | 712 SMALLWOOD ROAD | | | | ROCKVILLE | MD | 20850 | |
| FOREHAND, JENNA RAE | | ADDRESS REDACTED | | | | | | | |
| FOREHAND, JUSTIN SEAN | | ADDRESS REDACTED | | | | | | | |
| FOREHAND, TERESA L | | ADDRESS REDACTED | | | | | | | |
| FOREHAND, TY ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| FOREIGN LANGUAGE SERVICES INC | | 300 PRESTON AVE STE 212 | | | | CHARLOTTESVILLE | VA | 22902 | |
| FOREIT, BRIAN WILLIAM | | ADDRESS REDACTED | | | | | | | |
| FOREMAN COMMUNICATIONS | | 1119 PROVIDENCE CT | | | | FREDERICK | MD | 21703 | |
| FOREMAN IV, AMOS | | ADDRESS REDACTED | | | | | | | |
| FOREMAN MARNIE L | | 248 BRUCE JACKSON RD | | | | NEWMAN | GA | 30263 | |
| FOREMAN, ALEX ROBERT | | ADDRESS REDACTED | | | | | | | |
| FOREMAN, ARBIE | | ADDRESS REDACTED | | | | | | | |
| FOREMAN, CHAD DAVIS | | ADDRESS REDACTED | | | | | | | |
| FOREMAN, CHENAY T | | ADDRESS REDACTED | | | | | | | |
| FOREMAN, ERIC SCOTT | | ADDRESS REDACTED | | | | | | | |
| FOREMAN, JACQUELINE | | ADDRESS REDACTED | | | | | | | |
| FOREMAN, JAMES | | 1114 G S W | | | | ARDMORE | OK | 73401 | |
| FOREMAN, JAMES ARTHUR | | ADDRESS REDACTED | | | | | | | |
| FOREMAN, JEFF LYNN | | ADDRESS REDACTED | | | | | | | |
| FOREMAN, JONATHAN BRANTLEY | | ADDRESS REDACTED | | | | | | | |
| FOREMAN, JONATHAN RAY | | ADDRESS REDACTED | | | | | | | |
| FOREMAN, JULIUS MARCELIUS | | ADDRESS REDACTED | | | | | | | |
| FOREMAN, JUSTIN | | 2205 BURLINGTON ST | | | | SALEM | OR | 97305-0000 | |
| FOREMAN, JUSTIN JAMES | | ADDRESS REDACTED | | | | | | | |
| FOREMAN, KENDALL E | | ADDRESS REDACTED | | | | | | | |
| FOREMAN, LATOSHA ANTOINETTE | | ADDRESS REDACTED | | | | | | | |
| FOREMAN, MICHELLE ALYSE | | ADDRESS REDACTED | | | | | | | |
| FOREMAN, NICK | | ADDRESS REDACTED | | | | | | | |
| FOREMAN, PATRICK EDWARD | | ADDRESS REDACTED | | | | | | | |
| FOREMAN, SARINA N | | ADDRESS REDACTED | | | | | | | |
| FOREN, ADAM WADE | | ADDRESS REDACTED | | | | | | | |
| FORENSIC VISIONS | | 72350 QUARRY TRAIL | | | | THOUSAND PALMS | CA | 92276 | |
| FORERO, VERONICA | | ADDRESS REDACTED | | | | | | | |
| FORES, LEILANI AUSTRIA | | ADDRESS REDACTED | | | | | | | |
| FORESEE RESULTS INC | | 625 AVIS DR | STE 200 | | | ANN ARBOR | MI | 48108 | |
| FOREST APPLIANCE SERVICE | | PO BOX 999 | | | | TOWNSEND | MA | 01469 | |
| FOREST CITY COMMERCIAL CONST | | 50 PUBLIC SQUARE STE 945 | | | | CLEVELAND | OH | 44113 | |
| FOREST CITY COMMERCIAL GROUP LLC | C O FOREST CITY COMMERCIAL GROUP | 50 PUBLIC SQUARE SUITE 1360 TERMINAL TOWER | ATTN LEGAL COUNSEL | | | CLEVELAND | OH | 44113-2267 | |
| FOREST CITY COMMERCIAL GROUP, LLC | | C/O FOREST CITY COMMERCIAL GROUP | 50 PUBLIC SQUARE  SUITE 1360 TERMINAL TOWER | ATTN  LEGAL COUNSEL | | CLEVELAND | OH | 44113-2267 | |
| FOREST CITY COMMERCIAL MANAGEMENT | AGENT FOR LABURNUM INVESTMENT LLC | 50 PUBLIC SQUARE STE 1360 | | | | CLEVELAND | OH | 44113 | |
| FOREST CITY COMMERCIAL MANAGEMENT INC | AGENT FOR FC JANES PARK LLC | 50 PUBLIC SQ STE 1360 | | | | CLEVELAND | OH | 44113 | |
| FOREST CITY COMMERCIAL MANAGEMENT INC | AGENT FOR LABURNUM INVESTMENT LLC | 50 PUBLIC SQ STE 1360 | | | | CLEVELAND | OH | 44113 | |
| FOREST CITY COMMERCIAL MANAGEMENT INC | AGENT FOR LABURNUM INVESTMENT LLC | 50 PUBLIC SQUARE SUITE 1360 | | | | CLEVELAND | OH | 44113 | |
| FOREST CITY COMMERCIAL MANAGEMENT INC | AGENT FOR SHORT PUMP TOWN CENTER LLC | 50 PUBLIC SQ STE 1360 | | | | CLEVELAND | OH | 44113 | |
| FOREST CITY COMMERCIAL MANAGEMENT INC | AGENT FOR STAPLETON NORTH TOWN LLC | 50 PUBLIC SQ STE 1360 | | | | CLEVELAND | OH | 44113 | |
| FOREST CITY ENTERPRISES | | 125 W STATION SQ DR STE 209 | | | | PITTSBURGH | PA | 15219-1176 | |
| FOREST CITY RATNER COMPANIES | | 1 METROTECH CENTER N | | | | BROOKLYN | NY | 11201 | |
| FOREST CITY RATNER COMPANIES | | 1 METROTECH CTR N | | | | BROOKLYN | NY | 11201 | |
| FOREST HILL MUNICIPAL AUTH | | PO BOX 111 | | | | SOUTH FORK | PA | 15956 | |
| FOREST MANUFACTURING COMPANY | | PO BOX 631592 | | | | CINCINNATI | OH | 452631592 | |
| FOREST PARK HOSPITAL | | 6150 OAKLAND AVE | | | | ST LOUIS | MO | 63139 | |
| FOREST PARK HOSPITAL | | PO BOX 676904 | | | | DALLAS | TX | 75267-6904 | |
| FOREST PARK INCOME TAX DEPT | | 1201 W KEMPER RD | | | | FOREST PARK | OH | 45240 | |
| FOREST PARK INCOME TAX DEPT | | DEPT 00678 | INCOME TAX | | | CINCINNATI | OH | 45263-0678 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FOREST PARK, CITY OF | | DEPT 00145 | STORM WATER MANAGEMENT UTILITY | | | CINCINNATI | OH | 45263-0145 | |
| FOREST PARK, CITY OF | | PO BOX 630145 | STORMWATER MANAGEMENT | | | CINCINNATI | OH | 45263-0145 | |
| FOREST PARK, CITY OF | | STORM WATER MANAGEMENT UTILITY | | | | CINCINNATI | OH | 452630145 | |
| FOREST TV & APPLIANCE INC | | 109 NORTH LAKE AVE | | | | CRANDON | WI | 54520 | |
| FOREST WOMENS CENT PC | | 1700 B WHITFIELD DR | | | | BEDFORD | VA | 24523 | |
| FOREST, BRENDON PAUL | | ADDRESS REDACTED | | | | | | | |
| FOREST, COURTNEY JAMAIL | | ADDRESS REDACTED | | | | | | | |
| FOREST, SHERMONEKE SANTANA | | ADDRESS REDACTED | | | | | | | |
| FOREST, SUSAN | | 313 SHADE TREE DR | | | | COLONIAL HEIGHTS | VA | 23834 | |
| FORESTBROOKE LTD DIVIDEND HOUS | | 400 N NINTH ST | RICHMOND GENERAL DIST CT | | | RICHMOND | VA | 23219 | |
| FORESTELL, CHELSEA | | ADDRESS REDACTED | | | | | | | |
| FORESTIER, JAMES | | 10819 SE 9TH ST | | | | MIDWEST CITY | OK | 73130 | |
| FORESTIER, JEAN PABLO | | ADDRESS REDACTED | | | | | | | |
| FORESTIER, MERVIN | | ADDRESS REDACTED | | | | | | | |
| FORET, DRAKE M | | ADDRESS REDACTED | | | | | | | |
| FORET, TIFFANY MARIE | | ADDRESS REDACTED | | | | | | | |
| FORETICH, DREW TAYLOR | | ADDRESS REDACTED | | | | | | | |
| FOREVER FLOORS | | 2129 S 2ND ST REAR | | | | COPLAY | PA | 18037 | |
| FORGACS, DAVID LOGAN | | ADDRESS REDACTED | | | | | | | |
| FORGAY, SHANNON | | 125 GLYNNSHIRE COURT | | | | COVINGTON | GA | 30016 | |
| FORGE INDUSTRIAL STAFFING | | PO BOX 5940 DEPT 20 999 | | | | CAROL STREAM | IL | 60197-5940 | |
| FORGET, MICHAEL | | 5533 BARNSLEY TR | | | | GLEN ALLEN | VA | 23059 | |
| FORGEY, RICHARD | | 8195 SMITH MILL LN | | | | BRIDGEWATER | VA | 22812-2913 | |
| FORGIE, MATTHEW KIPP | | ADDRESS REDACTED | | | | | | | |
| FORGIONE, JAMES | | 6811 B MCMANAWAY COURT | | | | COLUMBIA | SC | 29206 | |
| FORGIONE, JOHN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| FORGIONE, LEE | | ADDRESS REDACTED | | | | | | | |
| FORHETZ, LANE WILLIAM | | ADDRESS REDACTED | | | | | | | |
| FORILLO, VINCENT | | ADDRESS REDACTED | | | | | | | |
| FORISH, BARRETT MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FORISTALL, BARBARA | | 46 PAWTUCKET BLVD UNIT 35 | C/O GRAND GATHERINGS | | | PYNGSBORO | MA | 01879 | |
| FORISTALL, BARBARA | | 46 PAWTUCKET BLVD UNIT 35 | | | | PYNGSBORO | MA | 01879 | |
| FORKEY, MARYELIZABETH | | ADDRESS REDACTED | | | | | | | |
| FORKLIFT SAFETY TRAINING INC | | PO BOX 336 | | | | FT COLLINS | CO | 80522 | |
| FORKLIFT SYSTEMS INC | | 884 ELM HILL PARK | | | | NASHVILLE | TN | 37224 | |
| FORKLIFT SYSTEMS INC | | PO BOX 307054 | 884 ELM HILL PARK | | | NASHVILLE | TN | 37224 | |
| FORKLIFT WORLD INC | | PO BOX 607548 | | | | ORLANDO | FL | 328607548 | |
| FORKLIFTS INC | | 3925 TRINDLE ROAD | | | | CAMP HILL | PA | 17011 | |
| FORKLIFTS OF DETROIT | | PO BOX 77000 DEPT 771318 | | | | DETROIT | MI | 48277-1318 | |
| FORKLIFTS OF MINNESOTA INC | | 501 W 78TH ST | | | | BLOOMINGTON | MN | 55420 | |
| FORKLIFTS OF ST LOUIS | | 4720 LAGUARDIA | | | | ST LOUIS | MO | 63134 | |
| FORKNER, ROBERT ALLEN | | ADDRESS REDACTED | | | | | | | |
| FORLAND, BRANDON KIETH | | ADDRESS REDACTED | | | | | | | |
| FORLANDA, JOHN PATRICK | | ADDRESS REDACTED | | | | | | | |
| FORLANO FRANK D | | 146 WOODLAKE DRIVE | | | | MURRELLS INLET | SC | 29576 | |
| FORLANO, DAVID VINCENT | | ADDRESS REDACTED | | | | | | | |
| FORLENZA, MITCHELL | | 391 GUNNAR CT | | | | CHESHIRE | CT | 06410 | |
| FORLIZZI, ANTHONY EDWARD | | ADDRESS REDACTED | | | | | | | |
| FORMAL TRANSPORTATION | | PO BOX 18121 | | | | RICHMOND | VA | 23226 | |
| FORMAN, ANGELA | | ADDRESS REDACTED | | | | | | | |
| FORMAN, CHRISTOPHER J | | ADDRESS REDACTED | | | | | | | |
| FORMAN, CONSTANC | | 3501 CREEKBEND DR | | | | BAYTOWN | TX | 77521-4005 | |
| FORMAN, JOSEPH JOHN | | ADDRESS REDACTED | | | | | | | |
| FORMAN, RICHARD | | ADDRESS REDACTED | | | | | | | |
| FORMANTES, ROBERT | | 19042 CRONESE LN | | | | APPLE VALLEY | CA | 92308 | |
| FORMATIONS ARCHITECTS & PLAN | | 650 E DEVON AVE STE 175 | | | | ITASCA | IL | 60143 | |
| FORMBY, NATHAN LAVON | | ADDRESS REDACTED | | | | | | | |
| FORMELLA, MATTHEW ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| FORMICA, JOHN | | 75 HEYWARD ST | | | | BRENTWOOD | NY | 11717 | |
| FORMOLI, ABDUL | | ADDRESS REDACTED | | | | | | | |
| FORMOLI, ABDUL | | ADDRESS REDACTED | | | | | | | |
| FORMS AMERICA | | 6285 LEHMAN DR | | | | COLORADO SPRINGS | CO | 80918 | |
| FORMS AMERICA | | PO BOX 485 | | | | LOMBARD | IL | 60148 | |
| FORMS ASSOCIATES | | 715 NORTH MEMORIAL PKWY | | | | HUNTSVILLE | AL | 35801 | |
| FORMS UNLIMITED INC | | 6251 PARK OF COMMERCE BLVD | | | | BOCA RATON | FL | 33487 | |
| FORMTECH CONSTRUCTION CO | | 18433 VINEYARD RD | ATTN LARRY SANTOS | | | CASTRO VALLEY | CA | 94546 | |
| FORMTECH CONSTRUCTION CO | | 18433 VINEYARD RD | | | | CASTRO VALLEY | CA | 94546 | |
| FORMULA DRIFT HOLDINGS LLC | | 1360 E NINTH ST STE 100 | | | | CLEVELAND | OH | 44114 | |
| FORMULA DRIFT INC | | 15285 ALTON PKWY STE 100 | | | | IRVINE | CA | 92618 | |
| FORMULA ONE | | PO BOX 37 | | | | LAKE HAMILTON | FL | 33851 | |
| FORNARO, DOMINICK | | ADDRESS REDACTED | | | | | | | |
| FORNASH, STEVEN | | 214 EAST BROOK RUN DRIVE | | | | RICHMOND | VA | 23238 | |
| FORNASH, STEVEN KYLE | | ADDRESS REDACTED | | | | | | | |
| FORNELLI, JASON SHANE | | ADDRESS REDACTED | | | | | | | |
| FORNES, ROBERT L | | ADDRESS REDACTED | | | | | | | |
| FORNESA, MARK | | ADDRESS REDACTED | | | | | | | |
| FORNEY, ALEX EDWARD | | ADDRESS REDACTED | | | | | | | |
| FORNEY, ALYSSA | | 5113 N CRANLEY AVE | | | | COVINA | CA | 91722-0000 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FORNEY, ALYSSA MARIE | | ADDRESS REDACTED | | | | | | | |
| FORNEY, BRENT WESTROPE | | ADDRESS REDACTED | | | | | | | |
| FORNEY, BRENT WESTROPE | | ADDRESS REDACTED | | | | | | | |
| FORNEY, CARTER RIES | | ADDRESS REDACTED | | | | | | | |
| FORNEY, DANIEL RUSSELL | | ADDRESS REDACTED | | | | | | | |
| FORNEY, JULES | | ADDRESS REDACTED | | | | | | | |
| FORNEY, MICHAEL E | | ADDRESS REDACTED | | | | | | | |
| FORNEY, ROBERT LENNON | | ADDRESS REDACTED | | | | | | | |
| FORNIRAMA INC | | 9100 MAURICE DUPLESSIS BLVD | | | | MONTREAL | QC | H1E 7C2 | CANADA |
| FORNITO, JASON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FORNOFF, ROBERT | | 5426 ROOD RD | | | | HOLLY | MI | 48442-9703 | |
| FORONDA, RACHELLE | | ADDRESS REDACTED | | | | | | | |
| FOROTANRAD, RUSSELL | | ADDRESS REDACTED | | | | | | | |
| FORPIER, JACQUES | | 320 AVALON DR | | | | PACIFICA | CA | 94044 | |
| FORRER, GARRET | | 1049 BOESHORE CR | | | | READING | PA | 19605 | |
| FORRER, GARRET L | | ADDRESS REDACTED | | | | | | | |
| FORRER, HEIDI | | 492 S WYOMISSING AVE | | | | SHILLINGTON | PA | 19607 | |
| FORRER, JUSTIN L | | ADDRESS REDACTED | | | | | | | |
| FORREST BUTCH FREEMAN OKLAHOMA COUNTY TREASURER | OKLAHOMA COUNTY TREASURER | 320 ROBERT S KERR RM 307 | | | | OKLAHOMA CITY | OK | 73102 | |
| FORREST CO DEPT OF HUMAN SVC | | PO BOX 1938 | | | | HATTIESBURG | MS | 394031938 | |
| FORREST CO DEPT OF HUMAN SVC | | PO BOX 4301 | CRDU | | | JACKSON | MI | 39296-4301 | |
| FORREST CONSTRUCTION AND | | 593 STONEWALL JACKSON BND | | | | CONROE | TX | 77302-3095 | |
| FORREST COUNTY CIRCUIT CLERK | | CIRCUIT AND COUNTY COURT | PO BOX 992 | | | HATTIESBURG | MS | 39403 | |
| FORREST COUNTY CIRCUIT CLERK | | PO BOX 992 | | | | HATTIESBURG | MS | 39403 | |
| FORREST JR, RODNEY | | ADDRESS REDACTED | | | | | | | |
| FORREST TV | | 11774 SCOTTS DR | | | | GRASS VALLEY | CA | 95949 | |
| FORREST, BRANDON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FORREST, CAROLYN | | 15480 ALBRIGHT ST | | | | PACIFIC PALISADES | CA | 90272 | |
| FORREST, CAROLYN | | 4169 E 3RD AVE | | | | NAPA | CA | 94558-0000 | |
| FORREST, CHRIS NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| FORREST, DERVAL CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| FORREST, DOMMINICK | | ADDRESS REDACTED | | | | | | | |
| FORREST, DOUGLAS | | 32 SPRING RIDGE DRIVE | | | | DALLAS | GA | 30157 | |
| FORREST, EMILY | | 517 SUNSHINE DR | | | | FESTUS | MO | 63028 | |
| FORREST, EMILY M | | ADDRESS REDACTED | | | | | | | |
| FORREST, FRANK | | 8465 E HODGMAN PLACE | | | | TUCSON | AZ | 85747 | |
| FORREST, GREGORY K | | ADDRESS REDACTED | | | | | | | |
| FORREST, GREGORY K | GREGORY K FORREST JR | PO BOX 45131 | | | | TAMPA | FL | 33677 | |
| FORREST, IRA YANCY | | ADDRESS REDACTED | | | | | | | |
| FORREST, JAMES | | 127 VILLA RD | | | | BRUNSWICK | GA | 31525-0000 | |
| FORREST, JAMES BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| FORREST, JERMAINE D | | ADDRESS REDACTED | | | | | | | |
| FORREST, JESSI ROSE | | ADDRESS REDACTED | | | | | | | |
| FORREST, JOANNE P | | 1531 PALMER DRIVE | | | | SPRINGFIELD | PA | 19064 | |
| FORREST, JOANNE P | | ADDRESS REDACTED | | | | | | | |
| FORREST, JUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FORREST, LASHA SIMONE | | ADDRESS REDACTED | | | | | | | |
| FORREST, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FORREST, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FORREST, MICHAEL STEVEN | | ADDRESS REDACTED | | | | | | | |
| FORREST, NATHAN BEDFORD | | ADDRESS REDACTED | | | | | | | |
| FORREST, NATHAN WAYNE | | ADDRESS REDACTED | | | | | | | |
| FORREST, NIGEL | | ADDRESS REDACTED | | | | | | | |
| FORREST, PORSHA RAYCHELLE | | ADDRESS REDACTED | | | | | | | |
| FORREST, SAMANTHA ASHLEY | | ADDRESS REDACTED | | | | | | | |
| FORREST, SHERISE N | | ADDRESS REDACTED | | | | | | | |
| FORRESTAL, STEVEN P | | PSC 78 BOX 2939 | | | | APO | AP | 96326-2900 | |
| FORRESTER RESEARCH INC | | DEPT CH 10334 | | | | PALATINE | IL | 60055-0334 | |
| FORRESTER RESEARCH INC | | PO BOX 11036 | | | | BOSTON | MA | 02211 | |
| FORRESTER RESEARCH INC | ATTN FINANCE DEPT | 400 TECHNOLOGY SQ | | | | CAMBRIDGE | MA | 02189 | |
| FORRESTER RESEARCH INC | FORRESTER RESEARCH INC | ATTN FINANCE DEPT | 400 TECHNOLOGY SQ | | | CAMBRIDGE | MA | 02189 | |
| FORRESTER SMITH INC | | 7409 US HWY 301 S STE 100 | | | | RIVERVIEW | FL | 33569 | |
| FORRESTER, BRETT EUGENE | | ADDRESS REDACTED | | | | | | | |
| FORRESTER, BRETT EUGENE | | ADDRESS REDACTED | | | | | | | |
| FORRESTER, CHRISTY ROBIN | | ADDRESS REDACTED | | | | | | | |
| FORRESTER, JAMAINE | | ADDRESS REDACTED | | | | | | | |
| FORRESTER, JAMES MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FORRESTER, JHURIK KADEEM | | ADDRESS REDACTED | | | | | | | |
| FORRESTER, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FORRESTER, NANCY | | 12590 PRINCE CREEK DR | | | | PARKER | CO | 80134 | |
| FORRESTER, TERRY | | 6 SOUTHWOOD LN | | | | AMITYVILLE | NY | 11701 | |
| FORRESTER, TRAVIS GRANT | | ADDRESS REDACTED | | | | | | | |
| FORRESTJR , ROBERT S | | ADDRESS REDACTED | | | | | | | |
| FORREY, JUSTIN TODD | | ADDRESS REDACTED | | | | | | | |
| FORREY, KAREN S | | ADDRESS REDACTED | | | | | | | |
| FORRY, ERIC DAVID | | ADDRESS REDACTED | | | | | | | |
| FORSBERG & CARLSON | | 513 PARK AVE | | | | WORCESTER | MA | 01603 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FORSBERG, BETHANY | | ADDRESS REDACTED | | | | | | | |
| FORSBERG, BETHANY | | 405 LEVERETT LN | | | | HIGHLAND HEIGHTS | OH | 44143-0000 | |
| FORSBERG, BRYAN REX | | ADDRESS REDACTED | | | | | | | |
| FORSBERG, CHRISTOPHER JEFF | | ADDRESS REDACTED | | | | | | | |
| FORSGREN, AMANDA LEE | | ADDRESS REDACTED | | | | | | | |
| FORSHA, TODD ANDREW | | ADDRESS REDACTED | | | | | | | |
| FORSHEE CO INC, RE | | 3652 ROUND BOTTOM ROAD | | | | CINCINNATI | OH | 45254 | |
| FORSHEE CO INC, RE | | PO BOX 54827 | 3652 ROUND BOTTOM ROAD | | | CINCINNATI | OH | 45254 | |
| FORSHEY, COREY | | 12550 W CAMBRIDGE AVE | | | | AVONDALE | AZ | 85323-0000 | |
| FORSHEY, COREY ROBERT | | ADDRESS REDACTED | | | | | | | |
| FORSONG JR, DENNIS PAUL | | ADDRESS REDACTED | | | | | | | |
| FORSONGJR, DENNIS | | 1005 NORWICH AVE | | | | VIRGINIA BEACH | VA | 23455-4625 | |
| FORST, EVAN LEE | | ADDRESS REDACTED | | | | | | | |
| FORST, JOSHUA RYAN | | ADDRESS REDACTED | | | | | | | |
| FORST, LEAH | | ADDRESS REDACTED | | | | | | | |
| FORSTER, III | | 4 TREBLE LN | | | | MALVERN | PA | 19355-3518 | |
| FORSTER, MICHAEL | | 3220 6TH RD SOUTH | | | | FALLS CHURCH | VA | 22041-0000 | |
| FORSTER, MICHAEL COURTNEY | | ADDRESS REDACTED | | | | | | | |
| FORSTHOFF, DUANE MARTIN | | ADDRESS REDACTED | | | | | | | |
| FORSTON, ALEX | | ADDRESS REDACTED | | | | | | | |
| FORSTROM, SCOTT MARK | | ADDRESS REDACTED | | | | | | | |
| FORSYTH APPLIANCE SERVICE | | 2522 BUSINESS DR | | | | CUMMING | GA | 30040 | |
| FORSYTH CO CLERK OF SUPERIOR | | PO BOX 20099 | | | | WINSTON SALEM | NC | 271200099 | |
| FORSYTH COUNTY | | 110 E MAIN ST STE 100 | DEPT OF PLANNING & DEVELOPMENT | | | CUMMING | GA | 30040 | |
| FORSYTH COUNTY | | FORSYTH COUNTY | BUSINESS LIICENSE | 110 EAST MAIN ST NO 100 | | CUMMING | GA | | |
| FORSYTH COUNTY CLERK OF COURT | | 100 COURTHOUSE SQUARE RM 110 | | | | CUMMING | GA | 30130 | |
| FORSYTH COUNTY NEWS | | PO BOX 210 | 302 VETERANS MEMORIAL BLVD | | | CUMMING | GA | 30028 | |
| FORSYTH COUNTY NEWS | | SABRENA MOCTEZUMA | 302 VETERANS MEMORIAL BLVD | | | CUMMING | GA | 30040 | |
| FORSYTH COUNTY TAX COLLECTOR | | FORSYTH COUNTY TAX COLLECTOR | P O BOX 70844 | | | CHARLOTTE | NC | 28272-0844 | |
| FORSYTH COUNTY TAX COLLECTOR | | PO BOX 082 | | | | WINSTON SALEM | NC | 27102-0082 | |
| FORSYTH COUNTY TAX COLLECTOR | | PO BOX 70844 | | | | CHARLOTTE | NC | 28272-0844 | |
| FORSYTH COUNTY TAX COMMISSIONER | MATTHEW C LEDBETTER | 1092 TRIBBLE GAP RD | | | | CUMMING | GA | 30040 | |
| FORSYTH PARTNERS | | 380 KNOLLWOOD STREET | SUITE 430 | | | WINSTON SALEM | NC | 27103 | |
| FORSYTH PARTNERS | | SUITE 430 | | | | WINSTON SALEM | NC | 27103 | |
| FORSYTH, ALICE GRACE | | ADDRESS REDACTED | | | | | | | |
| FORSYTH, CHARLES JAMES | | ADDRESS REDACTED | | | | | | | |
| FORSYTH, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FORSYTH, CLIFF | | 2440 EXTON RD | | | | HATBORO | PA | 19040 | |
| FORSYTH, JEREMY | | 10060 KNOB RD | | | | MERCERSBURG | PA | 17236-8534 | |
| FORSYTH, LINDSEY ANN | | ADDRESS REDACTED | | | | | | | |
| FORSYTH, SHAWN GORDON | | ADDRESS REDACTED | | | | | | | |
| FORSYTHE APPRAISALS | | 222 E LITTLE CANADA RD STE 175 | | | | ST PAUL | MN | 55117 | |
| FORSYTHE APPRAISALS INC | | 222 LITTLE CANADA RD | | | | ST PAUL | MN | 55117 | |
| FORSYTHE SOLUTIONS GROUP INC | | 39219 TREASURY CENTER | | | | CHICAGO | IL | 60694-9200 | |
| FORSYTHE SOLUTIONS GROUP INC | | FORSYTHE SOLUTIONS GROUP INC | 7770 FRONTAGE ROAD | | | SKOKIE | IL | 60077 | |
| FORSYTHE SOLUTIONS GROUP INC | ATTN LEGAL DEPARTMENT | 7770 FRONTAGE RD | | | | SKOKIE | IL | 60077 | |
| FORSYTHE SOLUTIONS GROUP INC | ATTN LEGAL DEPT | FORSYTHE SOLUTIONS GROUP INC | 7770 FRONTAGE ROAD | | | SKOKIE | IL | 60077 | |
| FORSYTHE SOLUTIONS GROUP INC | FORSYTHE SOLUTIONS GROUP INC | ATTN LEGAL DEPARTMENT | 7770 FRONTAGE RD | | | SKOKIE | IL | 60077 | |
| FORSYTHE SOLUTIONS GROUP INC | FORSYTHE SOLUTIONS GROUP INC | ATTN LEGAL DEPT | | FORSYTHE SOLUTIONS GROUP INC | 7770 FRONTAGE ROAD | SKOKIE | IL | 60077 | |
| FORSYTHE TECHNOLOGY INC | | FORSYTHE TECHNOLOGY INC | 7770 FRONTAGE RD | | | SKOKIE | IL | 60077 | |
| FORSYTHE, ANNETTE | | 5691 BEAVER CREEK | | | | APEX | NC | 00002-7562 | |
| FORSYTHE, BENJAMIN RAY | | ADDRESS REDACTED | | | | | | | |
| FORSYTHE, BRYAN ALAN | | ADDRESS REDACTED | | | | | | | |
| FORSYTHE, GREGORY SMITH | | ADDRESS REDACTED | | | | | | | |
| FORSYTHE, MEGAN MARY | | ADDRESS REDACTED | | | | | | | |
| FORSYTHE, STEVEN ERIC | | ADDRESS REDACTED | | | | | | | |
| FORSYTHE, TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| FORT BEND CO FORT BEND ISD | | ATTN COLLECTORS OFFICE | | P O BOX 5085 | | SUGAR LAND | TX | | |
| FORT BEND CO SUGARLAND | | ATTN COLLECTORS OFFICE | | P O BOX 5029 | | SUGAR LAND | TX | | |
| FORT BEND COUNTY | | 11111 KATY FREEWAY 725 | LID 2 | | | HOUSTON | TX | 77079 | |
| FORT BEND COUNTY | | 500 LIBERTY ST | | | | RICHMOND | TX | 77469 | |
| FORT BEND COUNTY | | FORT BEND COUNTY | | P O BOX 1028 | | SUGAR LAND | TX | 77487-1028 | |
| FORT BEND COUNTY | | P O BOX 399 | | | | RICHMOND | TX | 774060399 | |
| FORT BEND COUNTY | | PO BOX 1028 | | | | SUGARLAND | TX | 77487-1028 | |
| FORT BEND COUNTY | FORT BEND COUNTY | 500 LIBERTY ST | | | | RICHMOND | TX | 77469 | |
| FORT BEND COUNTY | JOHN P DILLMAN | LINEBARGER GOGGAN BLAIR & SAMPSON LLP | PO BOX 3064 | | | HOUSTON | TX | 77253-3064 | |
| FORT BEND COUNTY CHILD SUPPORT | | PO BOX 118 | | | | RICHMOND | TX | 774060118 | |
| FORT BEND COUNTY CLERK | | 301 JACKSON | | | | RICHMOND | TX | 77469 | |
| FORT BEND COUNTY CLERK | | 301 JACKSON | | | | RICHMOND | VA | 77469 | |
| FORT BEND COUNTY L I D NO 2 | | FORT BEND COUNTY L I D NO 2 | 11111 KATY FREEWAY NO 725 | | | HOUSTON | TX | 77469 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FORT BEND COUNTY LEVEE IMPROVEMENT DISTRICT NO 2 | | 11111 KATY FWY STE 725 | | | | HOUSTON | TX | 77079 | |
| FORT BEND COUNTY LEVEE IMPROVEMENT DISTRICT NO 2 | CARL O SANDIN | PERDUE BRANDON FIELDER COLLINS & MOTT LLP | 1235 NORTH LOOP WEST STE 600 | | | HOUSTON | TX | 77008 | |
| FORT BEND COUNTY LEVEE IMPROVEMENT DISTRICT NO 2 | FORT BEND COUNTY LEVEE IMPROVEMENT DISTRICT NO 2 | 11111 KATY FWY STE 725 | | | | HOUSTON | TX | 77079 | |
| FORT BEND INDEPENDENT SCHOOL DISTRICT | | 500 LIBERTY ST STE 101 | | | | RICHMOND | TX | 77469-3500 | |
| FORT BEND INDEPENDENT SCHOOL DISTRICT | FORT BEND INDEPENDENT SCHOOL DISTRICT | 500 LIBERTY ST STE 101 | | | | RICHMOND | TX | 77469-3500 | |
| FORT BEND INDEPENDENT SCHOOL DISTRICT | PERDUE BRANDON FIELDER COLLINS & MOTT LLP | 1235 NORTH LOOP W STE 600 | | | | HOUSTON | TX | 77008 | |
| FORT BEND INDEPENDENT SCHOOL DISTRICT | YOLANDA M HUMPHREY | PERDUE BRANDON FIELDER COLLINS & MOTT LLP | 1235 NORTH LOOP WEST STE 600 | | | HOUSTON | TX | 77008 | |
| FORT BEND ISD | | PO BOX 5085 | | | | SUGAR LAND | TX | 77487-5085 | |
| FORT BEND LEVEE IMPROVEMENT DISTRICT NO 2 | PERDUE BRANDON FIELDER COLLINS & MOTT LLP | 1235 NORTH LOOP W STE 600 | | | | HOUSTON | TX | 77008 | |
| FORT COLLINS COLORADOAN | | 1212 RIVERSIDE AVENUE | | | | FORT COLLINS | CO | 80524 | |
| FORT COLLINS COLORADOAN | | 1300 RIVERSIDE AVE | | | | FORT COLLINS | CO | 80524 | |
| FORT COLLINS COLORADOAN | | JONATHAN M KAMPFE | 1212 RIVERSIDE AVE | P O BOX 1577 | | FORT COLLINS | CO | 80522 | |
| FORT COLLINS COLORADOAN | ATTN MICA CLARK | 1212 RIVERSIDE AVENUE | | | | FORT COLLINS | CO | 80524 | |
| FORT COLLINS FLORAL | | 261 SOUTH COLLEGE | | | | FT COLLINS | CO | 80524 | |
| FORT COLLINS UTILITIES | | P O BOX 1580 | | | | FORT COLLINS | CO | 80522-0580 | |
| FORT COLLINS, CITY OF | | PO BOX 1580 | | | | FORT COLLINS | CO | 80521-1580 | |
| FORT COLLINS, CITY OF | | PO BOX 440 | | | | FORT COLLINS | CO | 80522-0439 | |
| FORT COLLINS, CITY OF | | PO BOX 580 | | | | FORT COLLINS | CO | 80522580 | |
| FORT COLLINS, CITY OF | | PO BOX 580 | | | | FORT COLLINS | CO. | 80522-0580 | |
| FORT HOOD OFFICERS CLUB | | 126 BATTALION AVE BLDG 126 | FORT HOOD ACAP CTR | | | FORT HOOD | TX | 76544 | |
| FORT LAUDERDALE MARRIOTT NORTH | | 6650 NORTH ANDREWS AVE | | | | FT LAUDERDALE | FL | 33309 | |
| FORT LAUDERDALE SUPP ENF DIV | | PO BOX 14248 | | | | FT LAUDERDALE | FL | 33302 | |
| FORT LAUDERDALE SUPP ENF DIV | | PO BOX 14248 CASE 96 2969 | | | | FT LAUDERDALE | FL | 33302 | |
| FORT LAUDERDALE SUPP ENF DIV | | SUPPORT ENFORCEMENT DIV | | | | FT LAUDERDALE | FL | 33302 | |
| FORT LAUDERDALE YACHT CHARTERS | | 708 SE 7TH ST | | | | FORT LAUDERDALE | FL | 33301 | |
| FORT LAUDERDALE, CITY OF | | 100 N ANDREWS AVE | | | | FORT LAUDERDALE | FL | 33301 | |
| FORT LAUDERDALE, CITY OF | | 300 NW 1ST AVE | | | | FORT LAUDERDALE | FL | 33301 | |
| FORT LAUDERDALE, CITY OF | | 700 NW 19TH AVE | | | | FORT LAUDERDALE | FL | 33311 | |
| FORT LAUDERDALE, CITY OF | | FORT LAUDERDALE CITY OF | OCCUPATIONAL LSE DEPT | PO BOX 31689 | | TAMPA | FL | 33631-3689 | |
| FORT LAUDERDALE, CITY OF | | PO BOX 31587 | | | | TAMPA | FL | 33531 | |
| FORT LAUDERDALE, CITY OF | | PO BOX 31687 | | | | TAMPA | FL | 33631-3687 | |
| FORT MAGRUDER INN | | PO BOX KE RT 60 E | | | | WILLIAMSBURG | VA | 23187 | |
| FORT MAGRUDER INN | | ROUTE 60 EAST | PO BOX KE | | | WILLIAMSBURG | VA | 23187 | |
| FORT MUNCY NURSERIES | | 1375 LYCOMING MALL DR | | | | PENNSDALE | PA | 17756 | |
| FORT MUNCY NURSERIES | | RR 2 BOX 270 | | | | MUNCY | PA | 17756 | |
| FORT MYERS FIRE PREVENTION | | 1825 HENDRY ST STE 102 | | | | FORT MYERS | FL | 33901 | |
| FORT MYERS FLORIDA, CITY OF | | 1825 HENDRY ST NO 101 | | | | FORT MYERS | FL | 33901 | |
| FORT MYERS FORKLIFT INC | | PO BOX 50583 | | | | FORT MYERS | FL | 33905 | |
| FORT MYERS FORKLIFT INC | | PO BOX 50583 | | | | FORT MYERS | FL | 33994 | |
| FORT MYERS POLICE DEPARTMENT | | 2210 PECK ST | | | | FORT MYERS | FL | 33901 | |
| FORT MYERS POLICE DEPARTMENT | | 2210 PECK STREET | | | | FORT MYERS | FL | 33901 | |
| FORT MYERS, CITY OF | | 2180 W FIRST ST STE 101 | | | | FORT MYERS | FL | 33901 | |
| FORT MYERS, CITY OF | | 2286 MAIN ST | C/O CENTRAL PARKING SYSTEM | | | FT MYERS | FL | 33901 | |
| FORT MYERS, CITY OF | | FORT MYERS CITY OF | PO DRAWER 2423 | | | FT MYERS | FL | 33902-2434 | |
| FORT MYERS, CITY OF | | P O BOX 340 | | | | FT MYERS | FL | 339020340 | |
| FORT MYERS, CITY OF | | PO DRAWER 2423 | | | | FORT MYERS | FL | 33902 | |
| FORT MYERS, CITY OF | | UTILITIES SERVICE DEPT | P O BOX 340 | | | FT MYERS | FL | 33902-0340 | |
| FORT MYERS, CITY OF | CITY ATTORNEYS OFFICE | 2200 2ND ST | | | | FORT MYERS | FL | 33901 | |
| FORT SMITH CHAMBER OF COMMERCE | | PO BOX 1668 | | | | FORT SMITH | AR | 72902 | |
| FORT SMITH CHANCERY CT CLERK | | PO BOX 1179 | | | | FORT SMITH | AR | 72902 | |
| FORT SMITH, CITY OF | | 623 GARRISON | | | | FORT SMITH | AR | 72902 | |
| FORT SMITH, CITY OF | | PO BOX 1907 | 623 GARRISON | | | FORT SMITH | AR | 72902 | |
| FORT SMITH, CITY OF | | PO BOX 1908 | FINANCE DEPT | | | FORT SMITH | AR | 72802 | |
| FORT SMITH, DISTRICT COURT OF | | 35 S 6TH ST | | | | FORT SMITH | AR | 72901 | |
| FORT STEUBEN MAINTENANCE INC | | PO BOX 310 | | | | STEUBENVILLE | OH | 43952 | |
| FORT STEUBEN MALL | | 100 MALL DR | | | | STEUBENVILLE | OH | 43952 | |
| FORT WALTON BEACH LP | | 111 E WAYNE ST STE 500 | | | | FORT WAYNE | IN | 46802 | |
| FORT WALTON BEACH LP | | PO BOX 13228 | C/O EQUITY INVESTMENT GROUP | | | FORT WAYNE | IN | 46867-3228 | |
| FORT WASHINGTON ELECTRICAL CO | | PO BOX 519 | | | | FORT WASHINGTON | PA | 19034 | |
| FORT WAYNE JOURNAL GAZETTE | | SHERI TATMAN | P O BOX 100 | | | FORT WAYNE | IN | 46801 | |
| FORT WAYNE NEWSPAPERS | | 600 W MAIN ST | | | | FORT WAYNE | IN | 468010100 | |
| FORT WAYNE NEWSPAPERS | | PO BOX 100 | 600 W MAIN ST | | | FORT WAYNE | IN | 46801-0100 | |
| FORT WAYNE NEWSPAPERS | STEVE EVANS | P O BOX 100 | | | | FORT WAYNE | IN | 46801 | |
| FORT WAYNE, CITY OF | | 1 MAIN ST ROOM 830 | PLANNING DEPT | | | FORT WAYNE | IN | 46802 | |
| FORT WAYNE, CITY OF | | PLANNING DEPT | | | | FORT WAYNE | IN | 46802 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FORT WORTH INDEPENDENT SCHOOL DISTRICT | ELIZABETH BANDA | PERDUE BRANDON FIELDER COLLINS & MOTT LLP | PO BOX 13430 | | | ARLINGTON | TX | 76094-0430 | |
| FORT WORTH STAR TELEGRAM | ATTN STEPHEN BURNS | C O THE MCCLATCHY CO | 2100 Q ST | | | SACRAMENTO | CA | 95816 | |
| FORT WORTH STAR TELEGRAM | C O PAUL PASCUZZI | 400 CAPITOL MALL NO 1450 | | | | SACRAMENTO | CA | 95814 | |
| FORT WORTH STAR TELEGRAM | FORT WORTH STAR TELEGRAM | C O PAUL PASCUZZI | 400 CAPITOL MALL NO 1450 | | | SACRAMENTO | CA | 95814 | |
| FORT WORTH WATER DEPARTMENT | | PO BOX 961003 | | | | FORT WORTH | TX | 761610003 | |
| FORT WORTH WATER DEPT, TX | | P O BOX 870 | | | | FORTH WORTH | TX | 76101 | |
| FORT WORTH, CITY OF | | 1000 THROCKMORTON ST | REVENUE OFFICE | | | FORT WORTH | TX | 76102-6311 | |
| FORT WORTH, CITY OF | | 1000 THROCKMORTON ST | WATER DEPARTMENT | | | FORT WORTH | TX | 76102 | |
| FORT WORTH, CITY OF | | PO BOX 976 | | | | FT WORTH | TX | 76101 | |
| FORT, ALEXANDER C | | ADDRESS REDACTED | | | | | | | |
| FORT, ARTHUR L | | 1606 PINERIDGE | | | | LONGVIEW | TX | 75604 | |
| FORT, BENJAMIN CALEB | | ADDRESS REDACTED | | | | | | | |
| FORT, BRYANT | | ADDRESS REDACTED | | | | | | | |
| FORT, CODY MICHEAL | | ADDRESS REDACTED | | | | | | | |
| FORT, JENNIFER L | | ADDRESS REDACTED | | | | | | | |
| FORT, JENNIFER LEJOYCE | | ADDRESS REDACTED | | | | | | | |
| FORT, KYLE | | ADDRESS REDACTED | | | | | | | |
| FORT, STEPHEN BOLEY | | ADDRESS REDACTED | | | | | | | |
| FORT, TERRENCE A | | PO BOX 7206 | | | | FORT GORDON | GA | 30905-0206 | |
| FORT, TIMOTHY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FORTANEL, JUANA | | 1730 SE 4TH AVE | | | | ARCADIA | FL | 34266-7362 | |
| FORTE COMMERCIAL SERVICES LLC DBA LONE STAR FLOORS | | 720 AVE F STE 105 | | | | PLANO | TX | 75074 | |
| FORTE, GREGORY DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| FORTE, JUSTON DOICE | | ADDRESS REDACTED | | | | | | | |
| FORTE, MALIK RASHID | | ADDRESS REDACTED | | | | | | | |
| FORTE, NATHAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FORTE, STEPHEN H | | ADDRESS REDACTED | | | | | | | |
| FORTE, TERRENCE D | | ADDRESS REDACTED | | | | | | | |
| FORTE, TORI | | 335 TREES DR | | | | CEDAR HILL | TX | 75104-0000 | |
| FORTE, TORI M | | ADDRESS REDACTED | | | | | | | |
| FORTE, VICTORIA NOAMI | | ADDRESS REDACTED | | | | | | | |
| FORTENBERRY, DEANDRE LAMAR | | ADDRESS REDACTED | | | | | | | |
| FORTENBERRY, JEREMY K | | ADDRESS REDACTED | | | | | | | |
| FORTENBERRY, JERRY | | 120 COOPER RD | | | | JACKSON | MS | 39212 | |
| FORTENBERRY, PAUL DAVID | | ADDRESS REDACTED | | | | | | | |
| FORTENBERRY, TYLER PAUL | | ADDRESS REDACTED | | | | | | | |
| FORTENBERRY, WALTER | | 307 WISCONSIN AVE | | | | LYNN HAVEN | FL | 32444 | |
| FORTENBERRY, WALTER W | | ADDRESS REDACTED | | | | | | | |
| FORTES, ANTHONY SCOTT | | ADDRESS REDACTED | | | | | | | |
| FORTES, JULIANA BAPTISTA | | ADDRESS REDACTED | | | | | | | |
| FORTES, JULIANA BAPTISTA | | ADDRESS REDACTED | | | | | | | |
| FORTEZA, JAIME USTARIS | | ADDRESS REDACTED | | | | | | | |
| FORTH WHITE, JUDITH MARIE | | ADDRESS REDACTED | | | | | | | |
| FORTHOFER, TIMOTHY J | | 42156 EMERSON CT | | | | ELYRIA | OH | 44035 | |
| FORTI, GABRIEL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| FORTI, PHIL J | | ADDRESS REDACTED | | | | | | | |
| FORTIER, ARTHUR J | | 1831 WINNERS CIR | | | | LAWRENCEVILLE | GA | 30043-2722 | |
| FORTIER, CHANDRA | | 28517 PCH | | | | MALIBU | CA | 90265 | |
| FORTIER, CHRISTOPHER TYRONE | | ADDRESS REDACTED | | | | | | | |
| FORTIER, HEATHER ELISE | | ADDRESS REDACTED | | | | | | | |
| FORTIER, JEM M | | ADDRESS REDACTED | | | | | | | |
| FORTIER, JUSTIN | | ADDRESS REDACTED | | | | | | | |
| FORTIER, LYNNETTE LUCILLE | | ADDRESS REDACTED | | | | | | | |
| FORTIER, TODD REESE | | ADDRESS REDACTED | | | | | | | |
| FORTIN LEAVY SKILES INC | | 180 NE 168TH ST | | | | NORTH MIAMI BEACH | FL | 331623412 | |
| FORTIN, CHRISTOPHER J | | ADDRESS REDACTED | | | | | | | |
| FORTIN, JACOB ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| FORTIN, LAURA LYNN | | ADDRESS REDACTED | | | | | | | |
| FORTIN, NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| FORTIN, RICHARD RAMON | | ADDRESS REDACTED | | | | | | | |
| FORTIN, RYAN | | ADDRESS REDACTED | | | | | | | |
| FORTINS TV & APPLIANCE | | 37 CLINTON AVENUE | | | | WINSLOW | ME | 04901 | |
| FORTIS, JULIO | | 710 NW 91ST TERR | | | | PLANTATION | FL | 33324-0000 | |
| FORTMAN, RYAN DANIEL | | ADDRESS REDACTED | | | | | | | |
| FORTMAN, SCOTT MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FORTNA | | PO BOX 6769 | | | | WYOMISSING | PA | 19610-0769 | |
| FORTNER DDS, GLENN | | 10124 W BROAD ST STE Q | | | | GLEN ALLEN | VA | 23060 | |
| FORTNER, ASHLEY E | | ADDRESS REDACTED | | | | | | | |
| FORTNER, COLBY | | 29 THOMAS JEFFERSON BLVD | | | | NEWARK | DE | 19702-0000 | |
| FORTNER, COLBY BAIN | | ADDRESS REDACTED | | | | | | | |
| FORTNER, JESSE DUANE | | ADDRESS REDACTED | | | | | | | |
| FORTNER, JUSTIN CONARD | | ADDRESS REDACTED | | | | | | | |
| FORTNER, MARJORIE | | 16912 SCHOOL ST | | | | SOUTH HOLLAND | IL | 60473-3008 | |
| FORTNER, NICK | | 125 CAMBON DR APT 8K | | | | SAN FRANCISCO | CA | 94132 | |
| FORTNER, RODNEY J | | 403 HUTCHINS WAY | | | | SALISBURY | NC | 28146 | |
| FORTNER, RODNEY JEFFERSON | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FORTNER, STEVE | | 8984 CROSLEY | | | | REDFORD | MI | 48239 | |
| FORTNER, WILLIAM | | 5996 FM 121 | | | | VAN ALSTYNE | TX | 75495-0000 | |
| FORTNER, WILLIAM COLE | | ADDRESS REDACTED | | | | | | | |
| FORTNEY, KEVIN WAYNE | | ADDRESS REDACTED | | | | | | | |
| FORTNEY, KIMBERLY MICHELLE | | ADDRESS REDACTED | | | | | | | |
| FORTNEY, SPENCER SCOTT | | ADDRESS REDACTED | | | | | | | |
| FORTO, NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| FORTO, SUSAN | | 723 KELLY LANE | | | | CHESAPEAKE | OH | 45619 | |
| FORTO, SUSAN R | | ADDRESS REDACTED | | | | | | | |
| FORTRESS SAFE & LOCK | | 336 NORTHLAND BLVD | | | | CINCINNATI | OH | 45246 | |
| FORTRESS TECHNOLOGIES INC | | 907 N ELM ST STE 300 | | | | HINSDALE | IL | 60521 | |
| FORTSON, CHRISTIAN PATRICK | | ADDRESS REDACTED | | | | | | | |
| FORTSON, ERIK THOMAS | | ADDRESS REDACTED | | | | | | | |
| FORTSON, WENDELL | | 3309 HARTE PL | | | | GREENSBORO | NC | 27405 | |
| FORTUNA & ASSOCIATES, PHILIP | | PO BOX 15996 | | | | PHILADELPHIA | PA | 19103 | |
| FORTUNA COMMUNICATIONS CORP | | PO BOX 690 | | | | FORTUNA | CA | 95540 | |
| FORTUNA COMMUNICATIONS CORPORATION | | PO BOX 308 | | | | FORTUNA | CA | 95540 | |
| FORTUNA DISTRIBUTING CO | | 4101 GATEWAY PARK BLVD | | | | SACREMENTO | CA | 95834 | |
| FORTUNA, ERIC | | ADDRESS REDACTED | | | | | | | |
| FORTUNA, JONATHAN PATRICK | | ADDRESS REDACTED | | | | | | | |
| FORTUNA, PATRICK JAY | | ADDRESS REDACTED | | | | | | | |
| FORTUNATO, CLAUDIA | | 25 TOPSTONE DR | | | | BETHEL | CT | 06801-2619 | |
| FORTUNATO, DAVID | | ADDRESS REDACTED | | | | | | | |
| FORTUNATO, JOE | | ADDRESS REDACTED | | | | | | | |
| FORTUNATO, THERESA A | | 323 LAKESIDE AVE WEST SUITE 2 | | | | CLEVELAND | OH | 44113 | |
| FORTUNATO, THERESA A | | WELTMAN/WEINBERG & REIS | 323 LAKESIDE AVE WEST SUITE 2 | | | CLEVELAND | OH | 44113 | |
| FORTUNE | | PO BOX 60400 | | | | TAMPA | FL | 336600400 | |
| FORTUNE | | PO BOX 61420 | | | | TAMPA | FL | 336611420 | |
| FORTUNE | | PO BOX 61440 | | | | TAMPA | FL | 33661-1440 | |
| FORTUNE | | TIME & LIFE BUILDING | 1271 AVE OF THE AMERICAS 15TH | | | NEW YORK | NY | 10020 | |
| FORTUNE BOOKS | | PO BOX 362941 | | | | DES MOINES | IA | 503360825 | |
| FORTUNE MAGAZINE | | PO BOX 60400 | | | | TAMPA | FL | 33660-0400 | |
| FORTUNE SRA, J MICHAEL | | 6824 N FROSTWOOD PKY | | | | PEORIA | IL | 61615 | |
| FORTUNE, AUSTIN DONALD | | ADDRESS REDACTED | | | | | | | |
| FORTUNE, BRITTANY ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| FORTUNE, CHRISTINA ANN | | ADDRESS REDACTED | | | | | | | |
| FORTUNE, CHRISTINA ANN | | ADDRESS REDACTED | | | | | | | |
| FORTUNE, CHRISTINA MARIE | | ADDRESS REDACTED | | | | | | | |
| FORTUNE, DINA ANGELICA | | ADDRESS REDACTED | | | | | | | |
| FORTUNE, HERMANCE | | ADDRESS REDACTED | | | | | | | |
| FORTUNE, JEREMY DEE | | ADDRESS REDACTED | | | | | | | |
| FORTUNE, KAMERON | | 7155 N W 17 AVE | 23 | | | MIAMI | FL | 33147-0000 | |
| FORTUNE, KAMERON ALAN | | ADDRESS REDACTED | | | | | | | |
| FORTUNE, KYLE PARKER | | ADDRESS REDACTED | | | | | | | |
| FORTUNE, MARCEL DARNAZ | | ADDRESS REDACTED | | | | | | | |
| FORTUNE, NATALIA ALISE | | ADDRESS REDACTED | | | | | | | |
| FORTUNE, NELSON RYAN | | ADDRESS REDACTED | | | | | | | |
| FORTUNE, NYASIA NICOLE | | ADDRESS REDACTED | | | | | | | |
| FORTUNE, PEGGY | | 18482 PASSING RD | | | | MILFORD | VA | 22514 | |
| FORTUNE, RACHEL NATASHA | | ADDRESS REDACTED | | | | | | | |
| FORTUNE, SHARON | | 6057 SHILOH PLACE | | | | MECHANICSVILLE | VA | 23111 | |
| FORUM CLUB | | PO BOX 1122 TROUTMAN SANDERS | C/O RUSSELL V PALMORE | | | RICHMOND | VA | 23218-1122 | |
| FORUM CLUB | | PO BOX 26885 | | | | RICHMOND | VA | 232616885 | |
| FORUM TEMPORARY SERVICES INC | | 342 MADISON AVE | | | | NEW YORK | NY | 10017 | |
| FORUM, THE | | PO BOX 6024 | | | | FARGO | ND | 58108 | |
| FORYSTEK, CHARITY | | ADDRESS REDACTED | | | | | | | |
| FORYSTEK, CHARITY | | ADDRESS REDACTED | | | | | | | |
| FORZIATI JR , ROBERT R | | ADDRESS REDACTED | | | | | | | |
| FOSCALDO, TYLER SCOTT | | ADDRESS REDACTED | | | | | | | |
| FOSDICK, DALIA ROSANA | | ADDRESS REDACTED | | | | | | | |
| FOSDICK, DAVID RYAN | | ADDRESS REDACTED | | | | | | | |
| FOSDICK, ROBERT RAY | | ADDRESS REDACTED | | | | | | | |
| FOSE, BRANDI M | | ADDRESS REDACTED | | | | | | | |
| FOSHEE, SALLY AMANDA | | ADDRESS REDACTED | | | | | | | |
| FOSHEE, TIMOTHY C | | ADDRESS REDACTED | | | | | | | |
| FOSKEY, NORMAN ROBERT | | ADDRESS REDACTED | | | | | | | |
| FOSLIEN, GRAHAM C | | ADDRESS REDACTED | | | | | | | |
| FOSMAN, KEVIN C | | ADDRESS REDACTED | | | | | | | |
| FOSNAUGH, BRYAN ANDREW | | ADDRESS REDACTED | | | | | | | |
| FOSNAUGHT, RON | | ADDRESS REDACTED | | | | | | | |
| FOSNOT, BRAD JUSTIN | | ADDRESS REDACTED | | | | | | | |
| FOSQUE, ROBERT WILLIAM | | ADDRESS REDACTED | | | | | | | |
| FOSS CARPET | | PO BOX 1947 | | | | HAMPTON | NH | 03843 | |
| FOSS III, JOHN HENRY ALVI | | ADDRESS REDACTED | | | | | | | |
| FOSS, ANDREW S | | 72 TWO ROD RD | | | | SCARBOROUGH | ME | 04074 | |
| FOSS, BILL | | 3 WELLESLEY RD | | | | DANVERS | MA | 01923-0000 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FOSS, CHAD BRANDON | | ADDRESS REDACTED | | | | | | | |
| FOSS, GETTY THOMAS | | ADDRESS REDACTED | | | | | | | |
| FOSS, HEATHER | | ADDRESS REDACTED | | | | | | | |
| FOSS, JEFFREY S | | 11572 BARRETT DR | | | | RANCHO CUCAMONGA | CA | 91730 | |
| FOSS, JORDAN | | 5410 SADDLEROCK RD | | | | COLORADO SPRINGS | CO | 80918-0000 | |
| FOSS, JORDAN THOMAS | | ADDRESS REDACTED | | | | | | | |
| FOSS, JUSTIN DANIEL | | ADDRESS REDACTED | | | | | | | |
| FOSS, JUSTIN TIERNAN | | ADDRESS REDACTED | | | | | | | |
| FOSS, KATHY | | 28 W 625 WARRENVILLE RD | | | | WARRENVILLE | IL | 60555 | |
| FOSS, KATHY | | PO BOX 136 | 316 CHESTNUT 2 | | | COMPTON | IL | 61318-0136 | |
| FOSS, MICHAEL E | | ADDRESS REDACTED | | | | | | | |
| FOSS, MIKE | | DR 1 ESUITE | | | | RICHMOND | VA | 23233 | |
| FOSS, SHARON | | 810 NUNN AVE | | | | RICE LAKE | WI | 54868-1041 | |
| FOSSIER, FREDDIE | | ADDRESS REDACTED | | | | | | | |
| FOSSIL | | 2280 N GREENVILLE AVE | | | | RICHARDSON | TX | 75248 | |
| FOSSLER CO INC, STEPHEN | | 439 S DARTMOOR DR | | | | CRYSTAL LAKE | IL | 60014 | |
| FOSSUM, ANDREA NICOLE | | ADDRESS REDACTED | | | | | | | |
| FOSSUM, MAYNARD | | 5514 N CAMPBELL AVE APT 1 | | | | CHICAGO | IL | 60625-6700 | |
| FOSSUM, SARA | | ADDRESS REDACTED | | | | | | | |
| FOSTER & COMPANY INC, RONALD | | 882 SOUTH PEACHTREE STREET | | | | NORCROSS | GA | 30071 | |
| FOSTER & MILLER INC | | 4112 INNSLAKE DR | | | | GLEN ALLEN | VA | 23060 | |
| FOSTER BURTON J | | 5104 40TH ST WEST | | | | BRADENTON | FL | 34210 | |
| FOSTER COATINGS | | 1217 DAWES RD | | | | MOBILE | AL | 36695 | |
| FOSTER DELIVERY | | P O BOX 771 | | | | LIBERTY | MO | 64068 | |
| FOSTER ELECTRIC CO INC | | 322 W DELANO AVE | | | | MUSKEGON HEIGHTS | MI | 49444 | |
| FOSTER ELECTRIC CORP | | 3435 N PROSPECT | | | | COLORADO SPRINGS | CO | 80907 | |
| FOSTER EQUIPMENT CO LTD | | PO BOX 30188 | | | | HONOLULU | HI | 968200188 | |
| FOSTER FIRE PROTECTION SER INC | | 441 NETWORK STA UNIT E | | | | CHESAPEAKE | VA | 23320-3862 | |
| FOSTER FIRE PROTECTION SER INC | | SUITE 105 | | | | CHESAPEAKE | VA | 23320 | |
| FOSTER GRAHAM MILSTEIN ET AL | | 621 17TH ST | STE 1900 | | | DENVER | CO | 80293 | |
| FOSTER GRAHAM MILSTEIN ET AL | | 621 17TH ST | STE 1900 | | | DENVER | CO | 90293 | |
| FOSTER GRAHAM, SHARON R | | ADDRESS REDACTED | | | | | | | |
| FOSTER III, WILLIAM E | | ADDRESS REDACTED | | | | | | | |
| FOSTER JACOB ELECTRICAL CONTRA | | PO BOX 5275 | | | | PEORIA | IL | 61601 | |
| FOSTER JR, RICHARD | | 34992 ALLIUM LANE | | | | WINCHESTER | CA | 92596 | |
| FOSTER JR, RICHARD A | | ADDRESS REDACTED | | | | | | | |
| FOSTER JR, RONNIE EARL | | ADDRESS REDACTED | | | | | | | |
| FOSTER PLUMBING & HEATING INC | | 11301 BUSINESS CENTER DR | | | | RICHMOND | VA | 23235 | |
| FOSTER REAL ESTATE APPRAISERS | | PO BOX 18115 | | | | ASHEVILLE | NC | 28814 | |
| FOSTER, AARON ANTHONY | | ADDRESS REDACTED | | | | | | | |
| FOSTER, ADAM | | ADDRESS REDACTED | | | | | | | |
| FOSTER, ALEX | | ADDRESS REDACTED | | | | | | | |
| FOSTER, ALLAN | | 66 S 24TH ST | | | | CAMDEN | NJ | 08105-1943 | |
| FOSTER, ALLISON M | | 331 CHURCH LANE RD | | | | READING | PA | 19606-9579 | |
| FOSTER, ALY RAE | | ADDRESS REDACTED | | | | | | | |
| FOSTER, ALYSSA RENEE | | ADDRESS REDACTED | | | | | | | |
| FOSTER, AMY JOY | | ADDRESS REDACTED | | | | | | | |
| FOSTER, ANDREW STEPHEN | | ADDRESS REDACTED | | | | | | | |
| FOSTER, ASHLEY CORRINE | | ADDRESS REDACTED | | | | | | | |
| FOSTER, BARBARA | | 1901 MADISON AVE | | | | NEW YORK | NY | 10035-0000 | |
| FOSTER, BRANDON GREGORY | | ADDRESS REDACTED | | | | | | | |
| FOSTER, BRANDON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FOSTER, BREYONNA | | ADDRESS REDACTED | | | | | | | |
| FOSTER, BRIAN | | ADDRESS REDACTED | | | | | | | |
| FOSTER, BRITTANY ANN | | ADDRESS REDACTED | | | | | | | |
| FOSTER, BRITTANY CELESTE | | ADDRESS REDACTED | | | | | | | |
| FOSTER, BRYAN KENNETH | | ADDRESS REDACTED | | | | | | | |
| FOSTER, CARLOS | | 7014 HENRY AVE | | | | PHILADELPHIA | PA | 19128 | |
| FOSTER, CHANTEL GLADYS | | ADDRESS REDACTED | | | | | | | |
| FOSTER, CHARLOTTE DENISE | | ADDRESS REDACTED | | | | | | | |
| FOSTER, CHASE A | | ADDRESS REDACTED | | | | | | | |
| FOSTER, CHASE A | | 1006 BRADFORD CIRCLE | | | | LYNN HAVEN | FL | 32444 | |
| FOSTER, CHASE BRANDON | | ADDRESS REDACTED | | | | | | | |
| FOSTER, CHRIS | | ADDRESS REDACTED | | | | | | | |
| FOSTER, CHRISTINA | | ADDRESS REDACTED | | | | | | | |
| FOSTER, CHRISTOPHER J MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FOSTER, CHRISTOPHER WAYNE | | ADDRESS REDACTED | | | | | | | |
| FOSTER, CLAUDIA | | 1713 E BROADMOR DR | | | | TEMPE | AZ | 85282-2621 | |
| FOSTER, CLAY THOMAS | | ADDRESS REDACTED | | | | | | | |
| FOSTER, CLIFFORD | | 17 VASSAR PL | | | | VINELAND | NJ | 09360 | |
| FOSTER, CLINT MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FOSTER, COLIN | | 2409 PROVIDENCE HILL DR | | | | MATTHEWS | NC | 28105 | |
| FOSTER, CURTIS BRYANT | | ADDRESS REDACTED | | | | | | | |
| FOSTER, DACRESHA SHANEE | | ADDRESS REDACTED | | | | | | | |
| FOSTER, DANE | | ADDRESS REDACTED | | | | | | | |
| FOSTER, DANIEL J | | ADDRESS REDACTED | | | | | | | |
| FOSTER, DANIEL WILLIAM | | ADDRESS REDACTED | | | | | | | |
| FOSTER, DARIUS | | ADDRESS REDACTED | | | | | | | |
| FOSTER, DAVID | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FOSTER, DAVID | | 4129 ALESBURY DR | | | | JACKSONVILLE | FL | 32224-2235 | |
| FOSTER, DELONN MARTINEZ | | ADDRESS REDACTED | | | | | | | |
| FOSTER, DESIREE | | 4595 W 130TH ST | | | | HAWTHORNE | CA | 90250-0000 | |
| FOSTER, DESIREE NICOLE | | ADDRESS REDACTED | | | | | | | |
| FOSTER, DETRA LENORE | | ADDRESS REDACTED | | | | | | | |
| FOSTER, DIANA | | 5865 STATE ROUTE 140 | | | | MORO | IL | 62067-0000 | |
| FOSTER, DWAYNE | | PO BOX 73 | | | | RUTHER GLEN | VA | 22546 | |
| FOSTER, EARNEST DEWAYNE | | ADDRESS REDACTED | | | | | | | |
| FOSTER, EASA EMON | | ADDRESS REDACTED | | | | | | | |
| FOSTER, EDDIE | | 9898 FORUM PARK NO 6710 | | | | HOUSTON | TX | 77036 | |
| FOSTER, ELISHA SOLOMON | | ADDRESS REDACTED | | | | | | | |
| FOSTER, ERICK M | | ADDRESS REDACTED | | | | | | | |
| FOSTER, ERIK | | ADDRESS REDACTED | | | | | | | |
| FOSTER, ERIK J | | ADDRESS REDACTED | | | | | | | |
| FOSTER, GENEVIEVE | | ADDRESS REDACTED | | | | | | | |
| FOSTER, GERALD | | 9260 SW 14TH ST APT 302 | | | | BOCA RATON | FL | 33428 | |
| FOSTER, GINA | | 612 S KALMIA AVENUE | | | | HIGHLAND SPRINGS | VA | 23075 | |
| FOSTER, GORDON | | PO BOX 175 | | | | HEYWORTH | IL | 61745 | |
| FOSTER, GUY | | 3916 RICHARDSON RD | | | | VIRGINIA BEACH | VA | 23455-5607 | |
| FOSTER, HEATHER | | PO BOX 2672 | | | | WINSTON | OR | 97496-2672 | |
| FOSTER, IAN S | | ADDRESS REDACTED | | | | | | | |
| FOSTER, JAMES | | 4426 BRIARCREEK | | | | MAIDEN | NC | 28650 | |
| FOSTER, JAMIE | | ADDRESS REDACTED | | | | | | | |
| FOSTER, JAMIE NICOLE | | ADDRESS REDACTED | | | | | | | |
| FOSTER, JAMMAR RANDALL | | ADDRESS REDACTED | | | | | | | |
| FOSTER, JAQUAN RAKEEM | | ADDRESS REDACTED | | | | | | | |
| FOSTER, JASMINE MICHELLE | | ADDRESS REDACTED | | | | | | | |
| FOSTER, JEFF R | | ADDRESS REDACTED | | | | | | | |
| FOSTER, JEFFREY SCOTT | | ADDRESS REDACTED | | | | | | | |
| FOSTER, JENNIFER | | ADDRESS REDACTED | | | | | | | |
| FOSTER, JESSICA KATHLEEN | | ADDRESS REDACTED | | | | | | | |
| FOSTER, JESSICAKATHLEEN | | 937 MALLARDS WAY 937 | | | | OFALLON | MO | 63368-0000 | |
| FOSTER, JESSIE J | | ADDRESS REDACTED | | | | | | | |
| FOSTER, JOEY | | 3000 SOUTH ADAMS ST | | | | TALLAHASSEE | FL | 32301-0000 | |
| FOSTER, JOEY RASHARD | | ADDRESS REDACTED | | | | | | | |
| FOSTER, JOHN | | 15525 WEST 141 ST | | | | OLATHE | KS | 66062 | |
| FOSTER, JOHN CHRISTIAN | | ADDRESS REDACTED | | | | | | | |
| FOSTER, JOHN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FOSTER, JOHN T | | ADDRESS REDACTED | | | | | | | |
| FOSTER, JOHNATHAN A | | 314 ARBOR DR | | | | CARMEL | IN | 46032 | |
| FOSTER, JOSEPH CHARLES | | ADDRESS REDACTED | | | | | | | |
| FOSTER, JOSHUA JAMAL | | ADDRESS REDACTED | | | | | | | |
| FOSTER, JUSTIN L | | ADDRESS REDACTED | | | | | | | |
| FOSTER, JUSTIN TRAVIS | | ADDRESS REDACTED | | | | | | | |
| FOSTER, KAMRUN CORDELL | | ADDRESS REDACTED | | | | | | | |
| FOSTER, KAREN A | | ADDRESS REDACTED | | | | | | | |
| FOSTER, KATIE | | 104 KELLY LANE | | | | NEWPORT | NC | 28570 | |
| FOSTER, KEITH | | 2500 TOPFIELD RD | NO 311 | | | SOUTH BEND | IN | 46614 | |
| FOSTER, KEITH W | | 1251 ATKINS TRIMM BLVD | | | | HOOVER | AL | 35226 | |
| FOSTER, KELLY ANN | | ADDRESS REDACTED | | | | | | | |
| FOSTER, KENDRICK TERRELL | | ADDRESS REDACTED | | | | | | | |
| FOSTER, KENNETH | | 3237 BERWYN LN | | | | RICHMOND | IN | 47374 | |
| FOSTER, KENNETH CHARLES | | ADDRESS REDACTED | | | | | | | |
| FOSTER, KENNETH JACOB | | ADDRESS REDACTED | | | | | | | |
| FOSTER, KENNETH LANCE | | ADDRESS REDACTED | | | | | | | |
| FOSTER, KENNETH R | | ADDRESS REDACTED | | | | | | | |
| FOSTER, KIRBY JAMES | | ADDRESS REDACTED | | | | | | | |
| FOSTER, KRISTY | | ADDRESS REDACTED | | | | | | | |
| FOSTER, LATOYA | | 2740 B EAGLE | | | | PANAMA CITY | FL | 32403 | |
| FOSTER, LAWRENCE ALIX | | ADDRESS REDACTED | | | | | | | |
| FOSTER, LEVI LLOYD | | ADDRESS REDACTED | | | | | | | |
| FOSTER, LORINDA | | P O BOX 7623 | | | | COLUMBIA | MO | 65205 | |
| FOSTER, LORINDA L | | ADDRESS REDACTED | | | | | | | |
| FOSTER, MARCIA | | 740 HUDSON CEMETERY RD | | | | CAMDEN | TN | 38320-6245 | |
| FOSTER, MARIA | | 768 7TH AVE | | | | SALT LAKE CITY | UT | 84103 | |
| FOSTER, MARK ANDREW | | ADDRESS REDACTED | | | | | | | |
| FOSTER, MARK E | | 210 N ST ANDREWS ST | | | | DOTHAN | AL | 36303 | |
| FOSTER, MATT S | | ADDRESS REDACTED | | | | | | | |
| FOSTER, MAURICE | | 1 REGENT CIR | | | | BALTIMORE | MD | 21221-0000 | |
| FOSTER, MELANIE | | 12 LINCOLN CIR | | | | CHATHAM | NJ | 07928 | |
| FOSTER, MELISSA ANNA | | ADDRESS REDACTED | | | | | | | |
| FOSTER, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| FOSTER, MICHAEL L | | ADDRESS REDACTED | | | | | | | |
| FOSTER, MICHELLE LORENE | | ADDRESS REDACTED | | | | | | | |
| FOSTER, MIRANDA ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| FOSTER, NATHAN DANIEL | | ADDRESS REDACTED | | | | | | | |
| FOSTER, NATHAN JEROME | | ADDRESS REDACTED | | | | | | | |
| FOSTER, NATHEN CHARLES | | ADDRESS REDACTED | | | | | | | |
| FOSTER, NEAL LEE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FOSTER, NICHELE NICOLE | | ADDRESS REDACTED | | | | | | | |
| FOSTER, NICHOLAS ROBERT | | ADDRESS REDACTED | | | | | | | |
| FOSTER, NICOLE | | ADDRESS REDACTED | | | | | | | |
| FOSTER, PATRICK | | 6514 RACQUET CLUB DR | | | | FT LAUDERDALE | FL | 33319 | |
| FOSTER, PATRICK ALLEN | | ADDRESS REDACTED | | | | | | | |
| FOSTER, PHILLIP MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FOSTER, RACHEAL MARIE | | ADDRESS REDACTED | | | | | | | |
| FOSTER, RAFAEL LAMON | | ADDRESS REDACTED | | | | | | | |
| FOSTER, RAFE G | | ADDRESS REDACTED | | | | | | | |
| FOSTER, RALPH | | 615 WINDSONG LANE | | | | DURHAM | NC | 27701 | |
| FOSTER, REBEKAH L | | ADDRESS REDACTED | | | | | | | |
| FOSTER, RICHARD CLIFTON | | ADDRESS REDACTED | | | | | | | |
| FOSTER, RICHARD W | | 64 1/2 MCEWEN ST | | | | WARWICK | NY | 10990 | |
| FOSTER, ROBERT | | 17624 128TH AVE SE | | | | RENTON | WA | 98058 | |
| FOSTER, ROLAND | | ADDRESS REDACTED | | | | | | | |
| FOSTER, RONALD | | 8404 WARREN PARKWAY NO 224 | | | | FRISCO | TX | 75034 | |
| FOSTER, RONALD E | | ADDRESS REDACTED | | | | | | | |
| FOSTER, RUDY VALENTINO | | ADDRESS REDACTED | | | | | | | |
| FOSTER, RYAN JAMES | | ADDRESS REDACTED | | | | | | | |
| FOSTER, SAMUEL JAMES | | ADDRESS REDACTED | | | | | | | |
| FOSTER, SANDRA LEIGH | | ADDRESS REDACTED | | | | | | | |
| FOSTER, SANDRA LEIGH | | ADDRESS REDACTED | | | | | | | |
| FOSTER, SANDRA LEIGH | FOSTER, SANDRA LEIGH | ADDRESS REDACTED | | | | | | | |
| FOSTER, SARAH JANE | | ADDRESS REDACTED | | | | | | | |
| FOSTER, SCOTT MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FOSTER, SHANICE NICOLE | | ADDRESS REDACTED | | | | | | | |
| FOSTER, SHANTORI | | 758 100TH AVE NORTH | | | | SAINT PETERSBURG | FL | 33702 | |
| FOSTER, SHARON S | | 4549 LIGHTNING RIDGE RD | | | | FANCY GAP | VA | 24328 | |
| FOSTER, SHAWN ROXBURY | | ADDRESS REDACTED | | | | | | | |
| FOSTER, SHERMAN GERARD | | ADDRESS REDACTED | | | | | | | |
| FOSTER, STACY | | ADDRESS REDACTED | | | | | | | |
| FOSTER, STEPHANIE ANGEL | | ADDRESS REDACTED | | | | | | | |
| FOSTER, STEVE | | ADDRESS REDACTED | | | | | | | |
| FOSTER, TARSHELL RENEE | | ADDRESS REDACTED | | | | | | | |
| FOSTER, TAYLOR JACOB | | ADDRESS REDACTED | | | | | | | |
| FOSTER, TEARLE | | 5810 WALTON AVE | | | | PHILADELPHIA | PA | 19143-2430 | |
| FOSTER, TIA JANELLE | | ADDRESS REDACTED | | | | | | | |
| FOSTER, TIFFANY | | ADDRESS REDACTED | | | | | | | |
| FOSTER, TIFFANY | | 1480 EAST 87TH ST | | | | BROOKLYN | NY | 11236-0000 | |
| FOSTER, TIFFANY NICOLE | | ADDRESS REDACTED | | | | | | | |
| FOSTER, TRACEY | | ADDRESS REDACTED | | | | | | | |
| FOSTER, TRAVIS | | 9313 HENISON DR | | | | MATTHEWS | NC | 28105-0000 | |
| FOSTER, TYRONE LAMONTE | | ADDRESS REDACTED | | | | | | | |
| FOSTER, WILLIAM | | 87 MARTIN ST | | | | WEST HAVEN | CT | 06516 | |
| FOSTER, WILLIAM | C O CARRANO & CARRANO LLC | 270 QUINNIPIAC AVE | | | | NORTH HAVEN | CT | 06473 | |
| FOSTER, WILLIAM | FOSTER WILLIAM C O CARRANO & CARRANO LLC | 270 QUINNIPIAC AVE | | | | NORTH HAVEN | CT | 06473 | |
| FOSTER, WILLIAM A | | PO BOX 796 | | | | MANSFIELD | TX | 76063 | |
| FOSTER, WILLIAM A | | PO BOX 796 | | | | MANSFILED | TX | 76063 | |
| FOSTER, YHNOREE D | | ADDRESS REDACTED | | | | | | | |
| FOSTER, ZACH | | ADDRESS REDACTED | | | | | | | |
| FOSTER, ZACHARY RYAN | | ADDRESS REDACTED | | | | | | | |
| FOSTERS APPLIANCE & TV | | 3830 N DAVIS HWY | | | | PENSACOLA | FL | 32503 | |
| FOSTERS DAILY DEMOCRAT | | DONNA HART | 333 CENTRAL AVENUE | | | DOVER | NH | 03820 | |
| FOSTERS DAILY DEMOCRAT | | PO BOX 1109 | | | | DOVER | NH | 03820 | |
| FOSTERS MECHANICAL | | 201 N BRITAIN RD | | | | IRVING | TX | 75061 | |
| FOSTERS WELDING SERVICE | | PO BOX 112 | | | | CHARLESTOWN | IN | 47111 | |
| FOSTERVOLD, KJELL R | | ADDRESS REDACTED | | | | | | | |
| FOSTMEIER, KENNETH MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FOSTON, RONALD DARRELL | | ADDRESS REDACTED | | | | | | | |
| FOSTORIA INDUSTRIES INC | | PO BOX 631876 | | | | CINCINNATI | OH | 452631876 | |
| FOTHERGILL, KATIE | | ADDRESS REDACTED | | | | | | | |
| FOTHERINGHAM, EMILY | | ADDRESS REDACTED | | | | | | | |
| FOTI, BRIAN | | 6219 WELLSON CT | | | | LEWIS CENTER | OH | 43035 | |
| FOTI, MARIO JOSEPH | | ADDRESS REDACTED | | | | | | | |
| FOTIE, JONATHAN JAMES | | ADDRESS REDACTED | | | | | | | |
| FOTO SOURCE CANADA INC | C O DAVID W FOULDS | DAVIS LLP | 1FIRST CANADIAN PL STE 5600 | 100 KING ST W | | TORONTO | ON | M5X 1E2 | CANADA |
| FOTO SOURCE CANADA, INC | | 2333 WYECROFT RD | UNIT 12 | | | OAKVILLE | ON | L6L 6L4 | |
| FOTOSEARCH LLC | | 21155 WATERTOWN RD | | | | WAUKESHA | WI | 53186 | |
| FOTOVAT, SAHAND | | ADDRESS REDACTED | | | | | | | |
| FOTY, JALIL | | 422 W NASA RD 1 | | | | WEBSTER | TX | 77598 | |
| FOTY, JALIL | | D/B/A/ PICK N PAY | 422 W NASA RD 1 | | | WEBSTER | TX | 77598 | |
| FOUDA, ELMOATAZ | | 311 LONGNECK BLVD | | | | RIVERHEAD | NY | 11901-4000 | |
| FOUDRAY, RONALD EUGENE | | ADDRESS REDACTED | | | | | | | |
| FOUGERE, LUKE | | 82 WILSON ST | | | | N BILLERICA | MA | 01862 | |
| FOUGERE, LUKE J | | ADDRESS REDACTED | | | | | | | |
| FOUGHT AND COMPANY INC | | PO BOX 23759 | | | | TIGARD | OR | 972813724 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FOULK, FRED DAVID | | ADDRESS REDACTED | | | | | | | |
| FOULKS, KEVIN WILLIAM | | ADDRESS REDACTED | | | | | | | |
| FOULON, ALEXANDRE JOEL ROGER | | ADDRESS REDACTED | | | | | | | |
| FOULON, CHRISTOPHE PAUL ROGER | | ADDRESS REDACTED | | | | | | | |
| FOUNDRY NETWORKS INC | | 2100 GOLD ST | PO BOX 2100 | | | ALVISO | CA | 95002 | |
| FOUNDRY NETWORKS INC | | 2100 GOLD ST | | | | SAN JOSE | CA | 95164-9100 | |
| FOUNTAIN CITY | | 5410 N BROADWAY | | | | KNOXVILLE | TN | 37918-3287 | |
| FOUNTAIN CITY WRECKER SERVICE | | 5430 N BROADWAY | | | | KNOXVILLE | TN | 37918 | |
| FOUNTAIN ELECTRICAL SERVICES | | PO BOX 289 | | | | CALVERT CITY | KY | 42029 | |
| FOUNTAIN III, FRANK DONALD | | ADDRESS REDACTED | | | | | | | |
| FOUNTAIN JR, DONALD EUGENE | | ADDRESS REDACTED | | | | | | | |
| FOUNTAIN RACING BOATS INC | | PO BOX 3906 | | | | GREENVILLE | NC | 27836 | |
| FOUNTAIN SUITES HOTEL | | 321 BERCUT DR | | | | SACRAMENTO | CA | 95814 | |
| FOUNTAIN VALLEY, CITY OF | | 10200 SLATER AVENUE | ATTN CASHIER | | | FOUNTAIN VALLEY | CA | 92708 | |
| FOUNTAIN VALLEY, CITY OF | | PO BOX 8030 | ATTN WATER PAYMENTS | | | FOUNTAIN VALLEY | CA | 92728-8030 | |
| FOUNTAIN VALLEY, CITY OF | | PO BOX 8030 | | | | FOUNTAIN VALLEY | CA | 927288030 | |
| FOUNTAIN, AMY KRISTINE | | ADDRESS REDACTED | | | | | | | |
| FOUNTAIN, BRANDON C | | ADDRESS REDACTED | | | | | | | |
| FOUNTAIN, DARYL | | 1523 8TH AVE | G | | | OAKLAND | CA | 94606-0000 | |
| FOUNTAIN, DARYL DONNELL | | ADDRESS REDACTED | | | | | | | |
| FOUNTAIN, GREGORY N | | ADDRESS REDACTED | | | | | | | |
| FOUNTAIN, JEFF ALLEN | | ADDRESS REDACTED | | | | | | | |
| FOUNTAIN, JOHN | | 1300 S HARRISON ST | | | | AMARILLO | TX | 79101-4264 | |
| FOUNTAIN, KATRICE DEBORA | | ADDRESS REDACTED | | | | | | | |
| FOUNTAIN, LUKE | | ADDRESS REDACTED | | | | | | | |
| FOUNTAIN, MARCUS L | | 2867 S FENTON ST | | | | DENVER | CO | 80227 | |
| FOUNTAIN, PAUL E | | 313 GRANT ST | | | | FREDERICK | CO | 80530-7030 | |
| FOUNTAIN, RYAN | | 9017 MORGANFIELD PLACE | | | | ELK GROVE | CA | 95624-0000 | |
| FOUNTAIN, RYAN JAMES | | ADDRESS REDACTED | | | | | | | |
| FOUNTAIN, SARAH | | 6300 WEST MICHICHGAN AVE | | | | APTD 24 | MI | | |
| FOUNTAIN, SEAN C | | ADDRESS REDACTED | | | | | | | |
| FOUNTAINE, DANIEL ALLEN | | ADDRESS REDACTED | | | | | | | |
| FOUNTAINE, DESIRE M | | ADDRESS REDACTED | | | | | | | |
| FOUNTAINE, LAUREN EUGENIA | | ADDRESS REDACTED | | | | | | | |
| FOUNTAS, CHRISTOPHER WILLIAM | | ADDRESS REDACTED | | | | | | | |
| FOUQUET, CINDY | | ADDRESS REDACTED | | | | | | | |
| FOUR C GRAPHICS | | 3130 SW 19TH ST BAY 451 | | | | PEMBROKE PARK | FL | 33009 | |
| FOUR CORNERS CLEANING SERVICES | | 5836 DIPLOMAT PL | | | | BARTLETT | TN | 38134 | |
| FOUR CS II LLC | | 557 BLOOMING GROVE TNPKE | C/O VERTICON | | | NEW WINDSOR | NY | 12553 | |
| FOUR CS II LLC | | 557 BLOOMING GROVE TNPKE | | | | NEW WINDSOR | NY | 12553 | |
| FOUR CS II LLC | | PO BOX 55 145 OTTERKILL RD | C/O GODDARD DEVELOPMT PARTNERS | | | MOUNTAINVILLE | NY | 10953 | |
| FOUR D INC | | PO BOX 240326 | | | | APPLE VALLEY | MN | 55124 | |
| FOUR FLAGS ELECTRONICS INC | | 1046 BELL RD | BELLE PLAZA | | | NILES | MI | 49120 | |
| FOUR FLAGS ELECTRONICS INC | | 1954 S US HWY 31 | | | | NILES | MI | 49120 | |
| FOUR FLAGS ELECTRONICS INC | | 2325 S 11TH ST | | | | NILES | MN | 49120 | |
| FOUR JS APPLIANCE SERVICE | | PO BOX 26431 | | | | EUGENE | OR | 97402 | |
| FOUR POINTS BARCELO OAKBROOK | | 17 W 350 22ND ST | | | | OAKBROOK TERRACE | IL | 60181 | |
| FOUR POINTS DENVER CHERRY CREEK | | 600 S COLORADO BLVD | | | | DENVER | CO | 80246 | |
| FOUR POINTS HOTEL | | 137 UNION BLVD | | | | LAKEWOOD | CO | 80226 | |
| FOUR POINTS HOTEL | | 15 HOWARD BLVD | | | | MT ARLINGTON | NJ | 07856 | |
| FOUR POINTS HOTEL | | 21 KINGSBRIDGE RD | | | | PISCATAWAY | NJ | 08854 | |
| FOUR POINTS HOTEL | | 4501 CREEDMOOR RD | US 70 WEST | | | RALEIGH | NC | 27612 | |
| FOUR POINTS HOTEL | | 7800 N IH35 | | | | AUSTIN | TX | 78753 | |
| FOUR POINTS HOTEL | | 8102 LBJ FRWY AT COIT RD | | | | DALLAS | TX | 75251 | |
| FOUR POINTS HOTEL | | 99 ERDMAN WAY | | | | LEOMINSTER | MA | 01453 | |
| FOUR POINTS HOTEL | | US 70 WEST | | | | RALEIGH | NC | 27612 | |
| FOUR POINTS HOTEL CHERRY HILL | | 1450 ROUTE 70 EAST | | | | CHERRY HILL | NJ | 08034-2258 | |
| FOUR POINTS HOTEL CHERRY HILL | | ROUTE 70 AND I 295 | ROUTE 70 AND I 295 | | | CHERRY HILL | NJ | 080342258 | |
| FOUR POINTS HOTEL MANCHESTER | | 55 JOHN DEVINE DRIVE | | | | MANCHESTER | NH | 03103 | |
| FOUR POINTS HOTEL SAGINAW | | 4960 TOWNE CENTRE ROAD | | | | SAGINAW | MI | 48604 | |
| FOUR POINTS HOTEL WICHITA | | 549 SOUTH ROCK ROAD | | | | WICHITA | KS | 67207 | |
| FOUR POINTS HOTELS | | 308 GODFREY BLVD | | | | BANGOR | ME | 04401 | |
| FOUR POINTS SHERATON | | 3737 N BLACKSTONE AVE | | | | FRESNO | CA | 93726 | |
| FOUR SEASONS ENTERPRISES | | PO BOX 391 | | | | FAIR OAKS | CA | 95628 | |
| FOUR SEASONS ENVIRONMENTAL | | PO BOX 905487 | | | | CHARLOTTE | NC | 282905487 | |
| FOUR SEASONS HOTEL | | 75 FOURTEENTH ST | | | | ATLANTA | GA | 30309 | |
| FOUR SEASONS HOTEL | | 75 FOURTEENTH STREET | | | | ATLANTA | GA | 30309 | |
| FOUR SEASONS LANDSCAPE & MAINT | | BUILDING A SUITE 200 | | | | FOSTER CITY | CA | 944043760 | |
| FOUR SEASONS LANDSCAPE & MAINT | | PO BOX 100034 | | | | PASADENA | CA | 91189 | |
| FOUR SEASONS LANDSCAPING | | 2319 GRAVEL SPRINGS RD | | | | BUFORD | GA | 30519 | |
| FOUR SEASONS LAWN & GARDEN | | 9847 DARGATE LANE | | | | CINCINNATI | OH | 45231 | |
| FOUR SEASONS RESORT AND CLUB | | 4150 N MACARTHUR BLVD | | | | IRVING | TX | 75038 | |
| FOUR SEASONS RESORT AND CLUB | | 4150 NORTH MACARTHUR BLVD | | | | IRVING | TX | 75038 | |
| FOUR SEASONS RESORT AND CLUB | | 4150 NORTH MACARTHUR BOULEVARD | | | | IRVING | TX | 75038 | |
| FOUR SEASONS TV VIDEO | | 1110 MARSHALL RD D | | | | VACAVILLE | CA | 95687 | |
| FOUR STAR CLEANING & RESTOR | | 4302 SOLAR WY | | | | FREMONT | CA | 94538 | |
| FOUR STAR INTERNATIONAL TRADE | | 229 E MAIN ST STE 201 | | | | MILFORD | MA | 1757 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FOUR STAR INTERNATIONAL TRADE | | 3330 E 79TH ST | C/O G&S METALS ATTN LYNN | | | CLEVELAND | OH | 44127 | |
| FOUR STAR INTERNATIONAL TRADE | | 3330 E 79TH ST | | | | CLEVELAND | OH | 44127 | |
| FOUR STAR INTERNATIONAL TRADE | TOM JAWOREK | 63 SOUTH ST SUITE 190 | | | | HOPKINTON | MA | 01748 | |
| FOUR STAR INTERNATIONAL TRADE | TOM JAWOREK | 63 SOUTH STREET SUITE 190 | | | | HOPKINTON | MA | 01748 | |
| FOUR STAR INTERNATIONAL TRADE | WENDY M MEAD ESQ | 11 PLEASANT ST STE 30 | | | | WORCHESTER | MA | 01609 | |
| FOUR STAR INTERNATIONAL TRADE | WENDY M MEAD ESQ | 11 PLEASANT ST STE 30 | | | | WORCESTER | MA | 01609 | |
| FOUR STAR INVESTIGATIONS | | PO BOX 17370 | | | | PITTSBURGH | PA | 15235 | |
| FOUR STAR PLASTICS | | 6733 MID CITIES AVENUE | | | | BELTSVILLE | MD | 20705 | |
| FOUR STAR TV & VIDEO | | 210 MARKET STREET | | | | KENILWORTH | NJ | 07033 | |
| FOUR SUNS BUILDERS INC | | 6813 EDITH BLVD NE | | | | ALBUQUERQUE | NM | 871131138 | |
| FOUR TEES CO | | 910 GERMANTOWN PIKE | | | | PLYMOUTH MEETING | PA | 19462 | |
| FOURELS | | 6025 UNION PARK CENTER | SUITE 500/PO BOX 71068 | | | SALT LAKE CITY | UT | 84171 | |
| FOURELS | | PO BOX 5544 | | | | ORANGE | CA | 92863-5544 | |
| FOURELS INVESTMENT COMPANY THE | | 6995 UNION PARK CENTER | SUITE 440 | | | MIDVALE | UT | 84047 | |
| FOURELS INVESTMENT COMPANY, THE | NO NAME SPECIFIED | 6995 UNION PARK CENTER | SUITE 440 | | | MIDVALE | UT | 84047 | |
| FOURHMAN, JOSEPH AARON | | ADDRESS REDACTED | | | | | | | |
| FOURMAN, CHRIS ALLAN | | ADDRESS REDACTED | | | | | | | |
| FOURMAX COMPUTER CO | | 1047 SERPENTINE LN STE 400 | | | | PLEASANTON | CA | 945664759 | |
| FOURMAX COMPUTER CO | | PO BOX 281200 | | | | SAN FRANCISCO | CA | 94128-1200 | |
| FOURNAKIS, ANDREW GAVIN | | ADDRESS REDACTED | | | | | | | |
| FOURNESS, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | | |
| FOURNIER, ALISON | | ADDRESS REDACTED | | | | | | | |
| FOURNIER, ANDREW ROBERT | | ADDRESS REDACTED | | | | | | | |
| FOURNIER, BRENDAN R | | ADDRESS REDACTED | | | | | | | |
| FOURNIER, BRETT MATTHEW | | ADDRESS REDACTED | | | | | | | |
| FOURNIER, CESAR FRANCISCO | | ADDRESS REDACTED | | | | | | | |
| FOURNIER, CHRISTOPHER LEE | | ADDRESS REDACTED | | | | | | | |
| FOURNIER, DANIEL | | 520 PIBERON COVE RD | | | | LONGWOOD | FL | 32750 | |
| FOURNIER, DAVID MARK | | ADDRESS REDACTED | | | | | | | |
| FOURNIER, DAVID W | | ADDRESS REDACTED | | | | | | | |
| FOURNIER, JEREMY | | ADDRESS REDACTED | | | | | | | |
| FOURNIER, JOSEPH G | | ADDRESS REDACTED | | | | | | | |
| FOURNIER, MICHAEL MARK | | ADDRESS REDACTED | | | | | | | |
| FOURNIER, NESSIM EDWARD | | ADDRESS REDACTED | | | | | | | |
| FOURNIER, PAUL FRANCIS | | ADDRESS REDACTED | | | | | | | |
| FOURNIER, ROBERT | | 106 KIMBERLY WAY | | | | HATFIELD | PA | 19440 | |
| FOURNIER, SHAWN RICHARD | | ADDRESS REDACTED | | | | | | | |
| FOURQUET, CHRISTIAN | | ADDRESS REDACTED | | | | | | | |
| FOURSCORE CAPITAL RESOURCE LLP | | 7900 HWY 7 STE 200 | | | | ST LOUIS | MN | 55426 | |
| FOURSTAR GROUP INC | | 12 FLOOR 54 SEC 4 | MING SHENG EAST RD | | | TAIPEI TAIWAN | | | TAIWAN |
| FOURSTAR GROUP INC | | 12 FLOOR 54 SEC 4 | MING SHENG EAST ROAD | | | TAIPEI TAIWAN | | | TAIWAN |
| FOURTEEN PROPERTIES LLC | | PO BOX 402764 | C/O DIVARIS MANAGEMENT CORP | | | ATLANTA | GA | 30384-2764 | |
| FOURTEEN PROPERTIES LLC | | PO BOX 402764 | | | | ATLANTA | GA | 303842764 | |
| FOURTH MILLENNIUM TECHNOLOGIES | | FOURTH MILLENNIUM TECHNOLOGIES | 15123 WOODHORN DRIVE | | | HOUSTON | TX | 77062 | |
| FOURTH QUARTER PROPERTIES XVII | | 300 VILLAGE GREEN CIR STE 200 | C/O NEWNAN PAVILION SC | | | SMYRNA | GA | 30080 | |
| FOURTH QUARTER PROPERTIES XVII | | 300 VILLAGE GREEN CIR STE 200 | | | | SMYRNA | GA | 30080 | |
| FOURTH STREET SYSTEMS | | 1808 4TH ST NE | | | | MINNEAPOLIS | MN | 55418 | |
| FOUS, CHARLES | | 11693 WEST SARATOGA AVENU | | | | MORRISON | CO | 80465 | |
| FOUS, CHARLES LESTER | | ADDRESS REDACTED | | | | | | | |
| FOUSE, BRYAN DANIEL | | ADDRESS REDACTED | | | | | | | |
| FOUSHEE & ASSOCIATES INC | | 3260 118TH AVE SE STE 1000 | PO BOX 3767 | | | BELLEVUE | WA | 98009 | |
| FOUSHEE & ASSOCIATES INC | | PO BOX 3767 | | | | BELLEVUE | WA | 98009 | |
| FOUSHEE, GARY R | | ADDRESS REDACTED | | | | | | | |
| FOUSHEE, MICHAEL | | 2853 G REGAL CIR | | | | HOOVER | AL | 35226 | |
| FOUSKEY, JAMES | | 40 SYLVAN | | | | CLIFTON | NJ | 07011 | |
| FOUSKEY, JAMES | ALISA NUNNO DICHIARA ESQ | 45 ESSEX ST | | | | HACKENSACK | NJ | 07601 | |
| FOUSSAT, EVA M | | ADDRESS REDACTED | | | | | | | |
| FOUSSEKIS, JESSICA | | ADDRESS REDACTED | | | | | | | |
| FOUSSEKIS, PHILIP | | 5412 WOOLSHIRE PLACE | | | | GLEN ALLEN | VA | 23059 | |
| FOUSSEKIS, PHILIP S | | ADDRESS REDACTED | | | | | | | |
| FOUSSENI, MOHAMMAN B | | ADDRESS REDACTED | | | | | | | |
| FOUST, ARI OMAR | | ADDRESS REDACTED | | | | | | | |
| FOUST, CARLY JEANNE | | ADDRESS REDACTED | | | | | | | |
| FOUST, CHRIS GRANT | | ADDRESS REDACTED | | | | | | | |
| FOUST, CLINTON | | ADDRESS REDACTED | | | | | | | |
| FOUST, DWAINE RUSSELL | | ADDRESS REDACTED | | | | | | | |
| FOUST, GREG | | 11949 W TRINITY AVE | | | | NAMPA | ID | 83651 | |
| FOUST, GREG L | | ADDRESS REDACTED | | | | | | | |
| FOUST, KEVIN E | | 2901 SHIPE RD | | | | MASCOT | TN | 37806-1808 | |
| FOUST, MACHONE JEFFRIES | | ADDRESS REDACTED | | | | | | | |
| FOUST, RICHARD DEAN | | ADDRESS REDACTED | | | | | | | |
| FOUST, TAYLOR | | ADDRESS REDACTED | | | | | | | |
| FOUTS, BRUCE | | 1882 N CORNET PL | | | | ANAHEIM | CA | 92807 | |
| FOUTS, NATHAN D | | 2278 D HODGE RD | | | | COTTONWOOD | AL | 36320-0000 | |
| FOUTS, NATHAN DEWITT | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FOUTS, TAYLOR BRADLEY | | ADDRESS REDACTED | | | | | | | |
| FOUTTS, ANDREA LEAH | | ADDRESS REDACTED | | | | | | | |
| FOUTZ, DAVE | | ADDRESS REDACTED | | | | | | | |
| FOUTZ, JACOB | | ADDRESS REDACTED | | | | | | | |
| FOUTZ, JUSTIN T | | ADDRESS REDACTED | | | | | | | |
| FOUTZ, LILA D | | ADDRESS REDACTED | | | | | | | |
| FOUZIA, TISHA | | ADDRESS REDACTED | | | | | | | |
| FOWERS, MANDY SUE | | ADDRESS REDACTED | | | | | | | |
| FOWLER APPRAISAL SERVICE | | 243 S ESCONDIDO BLVD 135 | | | | ESCONDIDO | CA | 92025 | |
| FOWLER APPRAISAL SERVICE | | 616 THOREAU DR | | | | BURNSVILLE | MN | 55337 | |
| FOWLER CONCRETE CONSTRUCTION | | PO BOX 305 | | | | BROOKS | NY | 40109 | |
| FOWLER HEATING & COOLING INC | | PO BOX 909 | | | | MARION | IL | 62959 | |
| FOWLER JOSEPH | | 2805 FOXCROFT SQUARE | NO 701 | | | LITTLE ROCK | AR | 72227 | |
| FOWLER JR , NORMAN L | | ADDRESS REDACTED | | | | | | | |
| FOWLER JR, JOHNNY RANDALL | | ADDRESS REDACTED | | | | | | | |
| FOWLER JR, JOSEPH LEE | | ADDRESS REDACTED | | | | | | | |
| FOWLER JR, PHILLIP E | | ADDRESS REDACTED | | | | | | | |
| FOWLER MEASLE BELL | | 300 WEST VINE ST | | | | LEXINGTON | KY | 40570 | |
| FOWLER MEASLE BELL | | 300 WEST VINE ST STE 650 | | | | LEXINGTON | KY | 405707 | |
| FOWLER PAUL C | | 604 SHARON AVE | | | | MECHANICSBURG | PA | 17055 | |
| FOWLER RODRIGUEZ ET AL ATTY | | 400 POYDRAS ST 30TH FL | | | | NEW ORLEANS | LA | 70130 | |
| FOWLER THOMAS | | 15346 OAKLAND RD | | | | GOLDSBORO | MD | 21636 | |
| FOWLER, AARON SCOTT | | ADDRESS REDACTED | | | | | | | |
| FOWLER, ADAM C | | ADDRESS REDACTED | | | | | | | |
| FOWLER, AMANDA LEE | | ADDRESS REDACTED | | | | | | | |
| FOWLER, ANGELA MARIE | | ADDRESS REDACTED | | | | | | | |
| FOWLER, ANN | | 6104 MITCHELL AVE | | | | METAIRIE | LA | 70003 | |
| FOWLER, ASHLEIGH NICOLE | | ADDRESS REDACTED | | | | | | | |
| FOWLER, AUDRY MARIE | | ADDRESS REDACTED | | | | | | | |
| FOWLER, BRANDON | | 700 1ST ST | | | | SPRINGFIELD | OR | 97477 | |
| FOWLER, BRANDON EUGENE | | ADDRESS REDACTED | | | | | | | |
| FOWLER, BRANDON M | | ADDRESS REDACTED | | | | | | | |
| FOWLER, BRENDA S | | 6694 HICKORY JACK AVE | | | | MEMPHIS | TN | 38134-8004 | |
| FOWLER, BRETT | | ADDRESS REDACTED | | | | | | | |
| FOWLER, BRIAN JOHNATHAN | | ADDRESS REDACTED | | | | | | | |
| FOWLER, CHRIS BRANDON | | ADDRESS REDACTED | | | | | | | |
| FOWLER, CHRISTINE ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| FOWLER, CHRISTOPHER ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| FOWLER, CHRISTOPHER DAVID | | ADDRESS REDACTED | | | | | | | |
| FOWLER, CODY ALLEN | | ADDRESS REDACTED | | | | | | | |
| FOWLER, DANIEL E | | ADDRESS REDACTED | | | | | | | |
| FOWLER, DANIEL LEE | | ADDRESS REDACTED | | | | | | | |
| FOWLER, DANIELL GILL | | ADDRESS REDACTED | | | | | | | |
| FOWLER, DANIELLE | | | | | | | MD | 21117 | |
| FOWLER, DANTE EUGENE | | ADDRESS REDACTED | | | | | | | |
| FOWLER, DARCILEEN TRESA | | ADDRESS REDACTED | | | | | | | |
| FOWLER, DAVID | | 209 MILTON RD NO 37 | | | | ROCHESTER | NH | 03868 | |
| FOWLER, DAVID JAMES | | ADDRESS REDACTED | | | | | | | |
| FOWLER, DEBBIE | | 263 E 508TH | | | | ALDRICH | MO | 65601 | |
| FOWLER, DEBBIE J | | ADDRESS REDACTED | | | | | | | |
| FOWLER, DECTRICK DEON | | ADDRESS REDACTED | | | | | | | |
| FOWLER, DINA | | 4460 INVERNESS ST | | | | OCEANSIDE | CA | 92057 | |
| FOWLER, DINA J | | ADDRESS REDACTED | | | | | | | |
| FOWLER, DUSTIN PAUL | | ADDRESS REDACTED | | | | | | | |
| FOWLER, DWAYNE WINSTON | | ADDRESS REDACTED | | | | | | | |
| FOWLER, GARRETT B | | ADDRESS REDACTED | | | | | | | |
| FOWLER, GERRY NEAL | | ADDRESS REDACTED | | | | | | | |
| FOWLER, HYMAN LOUIS | | ADDRESS REDACTED | | | | | | | |
| FOWLER, JACOB CHASE | | ADDRESS REDACTED | | | | | | | |
| FOWLER, JACOB MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FOWLER, JACQUELINE J | | ADDRESS REDACTED | | | | | | | |
| FOWLER, JAMES | | 25818 W  MEMORY LANE | | | | MAGNOLIA | TX | 77355 | |
| FOWLER, JASON ALAN | | ADDRESS REDACTED | | | | | | | |
| FOWLER, JEFFERSON EUGENE | | ADDRESS REDACTED | | | | | | | |
| FOWLER, JORDAN ROBERT | | ADDRESS REDACTED | | | | | | | |
| FOWLER, JOREL LEVVARR | | ADDRESS REDACTED | | | | | | | |
| FOWLER, JOSEPH LEE | | ADDRESS REDACTED | | | | | | | |
| FOWLER, JOSEPH M | | ADDRESS REDACTED | | | | | | | |
| FOWLER, JOSEPH M | | ADDRESS REDACTED | | | | | | | |
| FOWLER, JOSHUA E | | ADDRESS REDACTED | | | | | | | |
| FOWLER, JUSTIN C | | ADDRESS REDACTED | | | | | | | |
| FOWLER, KAREN | | 217 BROADWAY RD | | | | TRUMBULL | CT | 06611-1380 | |
| FOWLER, KEITH | | 60 SOUTHCREST RD | | | | YORK HAVEN | PA | 17370 | |
| FOWLER, KELLY | | ADDRESS REDACTED | | | | | | | |
| FOWLER, KELLY ANN | | ADDRESS REDACTED | | | | | | | |
| FOWLER, KIMBERLY DINA | | ADDRESS REDACTED | | | | | | | |
| FOWLER, LARRY SCOTT | | ADDRESS REDACTED | | | | | | | |
| FOWLER, LUCILLE | | 2409 NATHANIEL PL | | | | EVANSTON | IL | 60202-1043 | |
| FOWLER, M CANDESS | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FOWLER, MARA ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| FOWLER, MARCUS EVAN | | ADDRESS REDACTED | | | | | | | |
| FOWLER, MATTHEW ALAN | | ADDRESS REDACTED | | | | | | | |
| FOWLER, MATTHEW DWAYNE | | ADDRESS REDACTED | | | | | | | |
| FOWLER, MELISSA JEAN | | ADDRESS REDACTED | | | | | | | |
| FOWLER, MICHAEL | | 1 GULF STREAM DRIVE | | | | READING | PA | 19607 | |
| FOWLER, MICHAEL | | 9512 BENTWOOD LANE | | | | RICHMOND | VA | 23237 | |
| FOWLER, MICHAEL P | | ADDRESS REDACTED | | | | | | | |
| FOWLER, NICHOLAS FRANKLIN | | ADDRESS REDACTED | | | | | | | |
| FOWLER, NICOLE | | 12765 HOME FARM DR | | | | WESTMINSTER | CO | 80234-1734 | |
| FOWLER, PHILLIP | | 701 RASMUSSEN DR | | | | SANDSTON | VA | 23150 | |
| FOWLER, PHILLIP EUGENE | | ADDRESS REDACTED | | | | | | | |
| FOWLER, RANDALL L | | ADDRESS REDACTED | | | | | | | |
| FOWLER, RAYMOND WAVERLY | | ADDRESS REDACTED | | | | | | | |
| FOWLER, REBECCA FAYE | | ADDRESS REDACTED | | | | | | | |
| FOWLER, RODNEY | | 7010 SMOKE RIDGE DR | | | | FAIRBURN | GA | 30213-3132 | |
| FOWLER, SARAH LYNN | | ADDRESS REDACTED | | | | | | | |
| FOWLER, SEAN M | | ADDRESS REDACTED | | | | | | | |
| FOWLER, SEDRIC L | | ADDRESS REDACTED | | | | | | | |
| FOWLER, SHANNON WHITNEY | | ADDRESS REDACTED | | | | | | | |
| FOWLER, TAMARA D | | ADDRESS REDACTED | | | | | | | |
| FOWLER, TARAH ANN | | ADDRESS REDACTED | | | | | | | |
| FOWLER, TASHEANA NICOLE | | ADDRESS REDACTED | | | | | | | |
| FOWLER, THOMAS | | 8332 SE QUAIL RIDGE WAY | | | | HOBE SOUND | FL | 33455-4136 | |
| FOWLER, THOMAS L | | ADDRESS REDACTED | | | | | | | |
| FOWLER, TRENT DAVID | | ADDRESS REDACTED | | | | | | | |
| FOWLER, TRISTIN LAMAR | | ADDRESS REDACTED | | | | | | | |
| FOWLER, TYLER | | ADDRESS REDACTED | | | | | | | |
| FOWLERS TV SALES & SERVICE | | 319 W GEORGIA RD PO BOX 173 | | | | SIMPSONVILLE | SC | 29681 | |
| FOWLERS TV SALES & SERVICE | | PO BOX 173 | 319 W GEORGIA RD | | | SIMPSONVILLE | SC | 29681 | |
| FOWLIS, RONALD GERMAINE | | ADDRESS REDACTED | | | | | | | |
| FOWLKES, FRANCES L | | ADDRESS REDACTED | | | | | | | |
| FOWLKES, JAMES | | 1734 W 149TH ST NO A | | | | GARDENA | CA | 90247 | |
| FOWLKES, KAREN MONIQUE | | ADDRESS REDACTED | | | | | | | |
| FOWLKES, TIMICIA M | | ADDRESS REDACTED | | | | | | | |
| FOX AND ASSOCIATES | | 1006 PUMP RD | SUITE 200A | | | RICHMOND | VA | 23233 | |
| FOX AND ASSOCIATES | | SUITE 200A | | | | RICHMOND | VA | 23233 | |
| FOX APPL PARTS OF SAVANNAH INC | | 107 SOUTH FAHM ST | | | | SAVANNAH | GA | 31401 | |
| FOX APPLIANCE INC | | PO BOX 16217 | | | | ATLANTA | GA | 30321 | |
| FOX APPLIANCE PARTS AKRON | | 530 S ARLINGTON ST | | | | AKRON | OH | 44306 | |
| FOX APPLIANCE PARTS COLUMBUS | | 2508 CUSSETA RD | | | | COLUMBUS | GA | 31903 | |
| FOX APPLIANCE PARTS COLUMBUS | | PO BOX 3158 | 2508 CUSSETA RD | | | COLUMBUS | GA | 31903 | |
| FOX APPLIANCE PARTS OF AUGUSTA | | INC 3503 WRIGHTSBORO RD | | | | AUGUSTA | GA | 30909 | |
| FOX APPLIANCE SERVICE | | 311 WALL STREET N 27TH ST | | | | GADSDEN | AL | 35904 | |
| FOX BROADCASTING CO | | 101 BARCLAY ST 3RD FL W WING | LOCKBOX 19506 | | | NEW YORK | NY | 10007 | |
| FOX BROADCASTING CO | | 1211 AVE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| FOX BROADCASTING COMPANY & FOX CABLE NETWORK SERVICES LLC AND ITS AFFILIATES | PAUL J LAURIN ESQ | LAURIN & ASSOCS | 280 S BEVERLY DR STE 304 | | | BEVERLY HILLS | CA | 90212 | |
| FOX BROADCASTING COMPANY FOX CABLE NETWORK SERVICES LLC AND ITS AFFLILIATED NETWORKS | PAUL J LAURIN ESQ | LAURIN & ASSOCIATES | 280 S BEVERLY DR STE 304 | | | BEVERLY HILLS | CA | 90212 | |
| FOX DISH SYSTEMS | | 1840 E MARKET ST | | | | HARRISONBURG | VA | 22801 | |
| FOX ELECTRIC | | 9106 BROYLES DR | | | | CHATTANOOGA | TN | 37421 | |
| FOX ELECTRIC | | PO BOX 548 | | | | PELHAM | AL | 35124 | |
| FOX ELECTRONICS & TECHNOLOGY | | 265 EISENHOWER LANE SOUTH | | | | LOMBARD | IL | 60148 | |
| FOX GLASS CO INC | | 1035 TIFFORD LANE | | | | OSTEEN | FL | 32764 | |
| FOX GLASS EAST | | 43 45 BLOOMINGDALE RD | | | | HICKSVILLE | NY | 11801 | |
| FOX GLASS OF BROOKLYN INC | | 206 20TH ST | | | | BROOKLYN | NY | 11232 | |
| FOX GLASS ORLANDO INC | | 3038 JOHN YOUNG PARKWAY | | | | ORLANDO | FL | 32804 | |
| FOX HAROLD | | 30 LAKERIDGE | | | | ROWLETT | TX | 75088 | |
| FOX HOME ENTERTAINMENT | | PO BOX 402665 | BANK OF AMERICA | | | ATLANTA | GA | 30384-2665 | |
| FOX HOME ENTERTAINMENT | MICHELE VEDO | 2121 AVENUE OF THE STARS | | | | LOS ANGELES | CA | 90067 | |
| FOX HUBER PERSONNEL INC | | PO BOX 6447 | | | | RICHMOND | VA | 23230 | |
| FOX II, RORY | | ADDRESS REDACTED | | | | | | | |
| FOX INTERACTIVE MEDIA INC | | 407 N MAPLE DR | | | | BEVERLY HILLS | CA | 90210 | |
| FOX INTERACTIVE MEDIA INC | | FILE 50497 | | | | LOS ANGELES | CA | 90074-0497 | |
| FOX INTERNATIONAL LTD INC | | 23600 AURORA ROAD | | | | BEDFORD HEIGHTS | OH | 44146 | |
| FOX JOHN L | | 3585 JERICHO DRIVE | | | | CASSELBERRY | FL | 32707 | |
| FOX JR , LAMARR LEON | | ADDRESS REDACTED | | | | | | | |
| FOX JR, LEON J | | 2715 GARDEN LANE | | | | BENSALEM | PA | 19020 | |
| FOX JR, LEON J | | 2715 GARDEN LN | | | | BENSALEM | PA | 19020 | |
| FOX JR, LEON JETHRO | | ADDRESS REDACTED | | | | | | | |
| FOX JR, RICHARD LEE | | 5986 W MAPLE ST LOT 166 | | | | ROMULUS | MI | 48174-2342 | |
| FOX JR, TED L | | 5963 WATCHER ST | | | | BELL GARDENS | CA | 90201-1744 | |
| FOX LINDA S | | 2701 MOUNTAIN RD | | | | GLEN ALLEN | VA | 23060 | |
| FOX LOCK & SAFE INC | | 1555 LANCASTER DRIVE NE | | | | SALEM | OR | 97301 | |
| FOX LOCK & SAFE INC | | 2080 LANCSTER DR NE | | | | SALEM | OR | 97305 | |
| FOX MORRIS ASSOCIATES INC | | 1617 JFK BOULEVARD | SUITE 1850 | | | PHILADELPHIA | PA | 19103-1892 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FOX MORRIS ASSOCIATES INC | | SUITE 1850 | | | | PHILADELPHIA | PA | 191031892 | |
| FOX NEWS NETWORK ADVERTISING | | 5715 COLLECTIONS CENTER DR | C/O BANK OF AMERICA | | | CHICAGO | IL | 60693 | |
| FOX PHOTO | | 8003 C W BROAD ST | | | | RICHMOND | VA | 29294 | |
| FOX PHOTO | | PO BOX 952198 | | | | ST LOUIS | MO | 631952198 | |
| FOX REFRIGERATION & APPLIANCE | | 5963 WATCHER ST | | | | BELL GARDENS | CA | 90201 | |
| FOX SERVICE CO INC | | PO BOX 19047 | | | | AUSTIN | TX | 78760 | |
| FOX VALLEY APPRAISALS | | 31 W DOWNER PL STE 409 | | | | AURORA | IL | 60506 | |
| FOX VALLEY FIRE & SAFETY CO | | 2730 PINNACLE DR | | | | ELGIN | IL | 60123 | |
| FOX VALLEY SYSTEMS INC | | 640 INDUSTRIAL DRIVE | | | | CARY | IL | 60013 | |
| FOX VALLEY TV | | 602 W COLLEGE AVE | | | | APPLETON | WI | 54911 | |
| FOX, JULIE | | 4826 DANDELION LOOP | | | | TRACY | CA | 95377 | |
| FOX, AARON J | | ADDRESS REDACTED | | | | | | | |
| FOX, AARON P | | ADDRESS REDACTED | | | | | | | |
| FOX, ADAM B | | ADDRESS REDACTED | | | | | | | |
| FOX, ADAM JOSEPH | | ADDRESS REDACTED | | | | | | | |
| FOX, AIMEE MILLAY | | ADDRESS REDACTED | | | | | | | |
| FOX, ALEXANDER JAMES | | ADDRESS REDACTED | | | | | | | |
| FOX, AMANDA RAE | | ADDRESS REDACTED | | | | | | | |
| FOX, AMIE | | 1663 SHAMROCK CT | | | | AURORA | IL | 60505 | |
| FOX, ANDREW THOMAS | | ADDRESS REDACTED | | | | | | | |
| FOX, ANDY | | PO BOX 87201 | | | | FAYETTEVILLE | NC | 28304 | |
| FOX, ANNE MARIE | | ADDRESS REDACTED | | | | | | | |
| FOX, BENJAMIN RORY | | ADDRESS REDACTED | | | | | | | |
| FOX, BRENDAN | | 8507 CARLSBAD DR | | | | EVANSVILLE | IN | 47720-2190 | |
| FOX, BRIAN | | 10425 OAKSIDE DR | | | | RICHMOND | VA | 23237 | |
| FOX, BRIAN | | 4047 RANDOM CIR | | | | GARLAND | TX | 75043 | |
| FOX, BRIAN A | | ADDRESS REDACTED | | | | | | | |
| FOX, BRITTAN | | ADDRESS REDACTED | | | | | | | |
| FOX, BRITTANY ABIGAIL | | ADDRESS REDACTED | | | | | | | |
| FOX, CHARLES ANTHONY | | ADDRESS REDACTED | | | | | | | |
| FOX, CHERENA ZIOMARA | | ADDRESS REDACTED | | | | | | | |
| FOX, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| FOX, CHRISTOPHER | | 5 FONDA AVE | | | | TROY | NY | 12180 | |
| FOX, CHRISTOPHER TRYGVE | | ADDRESS REDACTED | | | | | | | |
| FOX, CHRISTOPHER WILLIAM | | ADDRESS REDACTED | | | | | | | |
| FOX, CLAUDE E | | 1172 JOHNSON CT | | | | TRACY | CA | 95376-2351 | |
| FOX, CLAYTON ERVIN | | ADDRESS REDACTED | | | | | | | |
| FOX, CLINTON JOSEPH | | ADDRESS REDACTED | | | | | | | |
| FOX, COREY LAMONT | | ADDRESS REDACTED | | | | | | | |
| FOX, CRYSTAL MONIQUE | | ADDRESS REDACTED | | | | | | | |
| FOX, DAN | | 2123 NW 19TH DR | | | | STUART | FL | 34994 | |
| FOX, DANAR | | 1658 COVEY LN | | | | ABILENE | TX | 79605 | |
| FOX, DANIEL | | ADDRESS REDACTED | | | | | | | |
| FOX, DANIEL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| FOX, DANIELLE EVANGELINE | | ADDRESS REDACTED | | | | | | | |
| FOX, DAVID IVAN | | ADDRESS REDACTED | | | | | | | |
| FOX, DEBBIE K | | ADDRESS REDACTED | | | | | | | |
| FOX, DENNIS | | 1735 NW 81ST WAY | | | | PLANTATION | FL | 33322 | |
| FOX, DEREK A | | 6304 SILVER STAR PATH | | | | COLUMBIA | MD | 21044 | |
| FOX, DEVIN DARNELL | | ADDRESS REDACTED | | | | | | | |
| FOX, DEVON JOSEF | | ADDRESS REDACTED | | | | | | | |
| FOX, EDWIN SWING | | ADDRESS REDACTED | | | | | | | |
| FOX, ERIC | | 5267 AUSTIN ST | | | | BIRMINGHAM | AL | 35235-2987 | |
| FOX, ERIC L | | 5267 AUSTIN ST | | | | BIRMINGHAM | AL | 35235-2987 | |
| FOX, ERIK DAVID | | ADDRESS REDACTED | | | | | | | |
| FOX, GARY R | | 8604 S VIRGINIA TERRACE | | | | OKLAHOMA CITY | OK | 73159-6916 | |
| FOX, GEOFFREY | | 1724 STERLING HILLS STR | | | | OAKDALE | CA | 95361 | |
| FOX, GILBERT | | 1247 PINE ST | | | | PITTSBURG | CA | 94565 | |
| FOX, GLENDA D | | 444 PAULA | | | | WICHITA | KS | 67209 | |
| FOX, HARRY | | 4100 E EDGERTON RD | | | | BRECKSVILLE | OH | 44141 | |
| FOX, HEATHER MARIE | | ADDRESS REDACTED | | | | | | | |
| FOX, JACOB ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| FOX, JAMES ALBERT | | ADDRESS REDACTED | | | | | | | |
| FOX, JAN EDWARD | | ADDRESS REDACTED | | | | | | | |
| FOX, JASON | | 3839 NIPOMA PL APT 1 | | | | SAN DIEGO | CA | 92106-1157 | |
| FOX, JASON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FOX, JASON R | | ADDRESS REDACTED | | | | | | | |
| FOX, JENNIFER ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| FOX, JOHN JASON | | ADDRESS REDACTED | | | | | | | |
| FOX, JONATHAN | | 7 CAMP COMFORT AVE | 3 | | | OLD ORCHARD BEACH | ME | 04064-0000 | |
| FOX, JONATHAN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| FOX, JOSEPH TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| FOX, JOSHUA | | ADDRESS REDACTED | | | | | | | |
| FOX, JOSHUA DAVID | | ADDRESS REDACTED | | | | | | | |
| FOX, JOSHUA MICHA | | ADDRESS REDACTED | | | | | | | |
| FOX, JOSHUA RAY | | ADDRESS REDACTED | | | | | | | |
| FOX, JULIE | | 177 HUDSON ST | | | | SOMERVILLE | MA | 02144-2631 | |
| FOX, JUSTIN | | ADDRESS REDACTED | | | | | | | |
| FOX, KAREN | | 10425 OAKSIDE DR | | | | RICHMOND | VA | 23237 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FOX, KAREN A | | ADDRESS REDACTED | | | | | | | |
| FOX, KARSTEN DAMON | | ADDRESS REDACTED | | | | | | | |
| FOX, KATRINA JOY | | ADDRESS REDACTED | | | | | | | |
| FOX, KELLY | | 2524 JUSTIN LN | | | | WILMINGTON | DE | 19810-0000 | |
| FOX, KELLY LOREN | | ADDRESS REDACTED | | | | | | | |
| FOX, KELSIE ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| FOX, KIMBERLY | | ADDRESS REDACTED | | | | | | | |
| FOX, KOLT MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FOX, KRISTINA NECOLE | | ADDRESS REDACTED | | | | | | | |
| FOX, KRISTY | | 2795 PINEY RIDGE ST | | | | VALE | NC | 28168 | |
| FOX, KRISTY M | | ADDRESS REDACTED | | | | | | | |
| FOX, LANDON | | 9675 COREY COURT | | | | SANTEE | CA | 92071-0000 | |
| FOX, LANDON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FOX, LAWRENCE | | 505 HICKSVILLE RD | | | | MASSAPEQUA | NY | 11758 | |
| FOX, LILLIAN | | 16900 N BAY RD | | | | SUNNY ISL BCH | FL | 33160-4265 | |
| FOX, LONNIE S | | 307 GROVEPARK DR | | | | DAVENPORT | FL | 33837-5804 | |
| FOX, LUKE ALAN | | ADDRESS REDACTED | | | | | | | |
| FOX, MARK A | | ADDRESS REDACTED | | | | | | | |
| FOX, MARSHALL B | | ADDRESS REDACTED | | | | | | | |
| FOX, MELISSA | | 71 SEA ISLAND | | | | GLASTONBURY | CT | 06033 | |
| FOX, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FOX, MICHAEL | | 2460 A STEMBRIDGE COURT | | | | RICHMOND | VA | 23233 | |
| FOX, MICHAEL | | 32444 MICHIGAN ST | | | | ACTON | CA | 93510 | |
| FOX, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| FOX, MIKE ALAN | | ADDRESS REDACTED | | | | | | | |
| FOX, NATHANIEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| FOX, NICHOLAS CAMERON | | ADDRESS REDACTED | | | | | | | |
| FOX, NICHOLAS GENE | | ADDRESS REDACTED | | | | | | | |
| FOX, PATRICK JAMES | | ADDRESS REDACTED | | | | | | | |
| FOX, PAUL | | 310 WHITE OAK CIRCLE | | | | KODAK | TN | 00003-7764 | |
| FOX, PAUL DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| FOX, ROBERT B | | ADDRESS REDACTED | | | | | | | |
| FOX, ROGER | | ADDRESS REDACTED | | | | | | | |
| FOX, RUARK BRANDON | | ADDRESS REDACTED | | | | | | | |
| FOX, SEAN EVAN | | ADDRESS REDACTED | | | | | | | |
| FOX, SETH DAVID | | ADDRESS REDACTED | | | | | | | |
| FOX, SHAWN | | ADDRESS REDACTED | | | | | | | |
| FOX, STEPHEN | | 11713 APRILBUD DR | | | | RICHMOND | VA | 23233-0000 | |
| FOX, STEPHEN C | | ADDRESS REDACTED | | | | | | | |
| FOX, STEPHEN L | | ADDRESS REDACTED | | | | | | | |
| FOX, STEVEN BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| FOX, STEVEN H | | 1532 MOUNTAIN VIEW DR | | | | GIBSONIA | PA | 15044-9236 | |
| FOX, TED | | 5963 WATCHER ST | | | | BELL GARDENS | CA | 90201 | |
| FOX, TED | | PO BOX 3011 | | | | BELL GARDENS | CA | 90202 | |
| FOX, TED | FOX, TED | PO BOX 3011 | | | | BELL GARDENS | CA | 90202 | |
| FOX, THOMAS | | 2413 COLGATE CR | | | | COLLEGE STATION | TX | 77 840 00 | |
| FOX, THOMAS | | 47 BRIDGEWATER RD | | | | NEW MILFORD | CT | 06776 | |
| FOX, THOMAS | TOM FOX | 4040 GOLDENS PATH | | | | YORK | PA | 17408 | |
| FOX, THOMAS RICHARD | | ADDRESS REDACTED | | | | | | | |
| FOX, TRAVIS H | | ADDRESS REDACTED | | | | | | | |
| FOX, TRICIA C | | ADDRESS REDACTED | | | | | | | |
| FOX, WARNER | | 4026 COLUMNS DR | | | | MARIETTA | GA | 30067 | |
| FOX, WILLIAM | | 21 HARPER ST | | | | ROCHESTER | NY | 14607-0000 | |
| FOX, WILLIAM ROBERT | | ADDRESS REDACTED | | | | | | | |
| FOX, WILLIAM TYLER | | ADDRESS REDACTED | | | | | | | |
| FOX, WYNTON NAPOLEON | | ADDRESS REDACTED | | | | | | | |
| FOX, ZACHARY JAY | | ADDRESS REDACTED | | | | | | | |
| FOXALL, STEPHEN JAMES | | ADDRESS REDACTED | | | | | | | |
| FOXBOROUGH, TOWN OF | | FOXBOROUGH TOWN OF | 40 SOUTH ST | | | FOXBOROUGH | MA | | |
| FOXBOROUGH, TOWN OF | | INSPECTION DEPT | 40 SOUTH ST | | | FOXBOROUGH | MA | 02035 | |
| FOXE, STEPHEN | | ADDRESS REDACTED | | | | | | | |
| FOXFIRE PRINTING PACKAGING INC | | 750 DAWSON DR | | | | NEWARK | DE | 19713 | |
| FOXFIRE REALTY | | 615 E SILVER SPRINGS BLVD | | | | OCALA | FL | 34470 | |
| FOXHALL INVESTMENTS LTD | | 2607 FRESNO ST SUITE A | C/O CIMCO | | | FRESNO | CA | 93721 | |
| FOXHALL INVESTMENTS LTD | | C/O CIMCO | | | | FRESNO | CA | 93721 | |
| FOXHALL, WILLIAM TYLER | | ADDRESS REDACTED | | | | | | | |
| FOXHILL, ASHLEY LYNN | | ADDRESS REDACTED | | | | | | | |
| FOXHILL, DANIEL N | | ADDRESS REDACTED | | | | | | | |
| FOXHILL, HOLLY KATELYN | | ADDRESS REDACTED | | | | | | | |
| FOXLINK INTERNATIONAL INC | | 925 W LAMBERT RD STE NO C | | | | BREA | CA | 92821 | |
| FOXMAN, ADAM JAMES | | ADDRESS REDACTED | | | | | | | |
| FOXRESTLIMITEDPARTNERSHIP | | PO BOX 27032 | | | | RICHMOND | VA | 23273 | |
| FOXS CLEANERS | | 1102 W MAIN ST | | | | MARION | IL | 62959 | |
| FOXS FLOWERS & GIFTS | | 419 S COURT | | | | MARION | IL | 62959 | |
| FOXWELL, BARBARA | | 1 GLAMIS WAY | | | | BOYNTON BEACH | FL | 33426-7617 | |
| FOXWORTH, ERIKA NICOLE | | ADDRESS REDACTED | | | | | | | |
| FOXWORTH, JAMES R | | ADDRESS REDACTED | | | | | | | |
| FOXWORTH, KENNETH EDWARD | | ADDRESS REDACTED | | | | | | | |
| FOXWORTH, KENYETTA SHARDAE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FOXWORTHY, RYAN D | | ADDRESS REDACTED | | | | | | | |
| FOXX, CAMERON | | ADDRESS REDACTED | | | | | | | |
| FOXX, CHRISTOPHER J | | ADDRESS REDACTED | | | | | | | |
| FOXX, DANIELLE | | 12212 CHISHOLM PASS | | | | EL PASO | TX | 79936-0000 | |
| FOXX, DANIELLE NICOLE | | ADDRESS REDACTED | | | | | | | |
| FOXX, JOHN | | 345 TURNERS LOOP | | | | HUMBOLDT | TN | 38343 | |
| FOXX, KYUANNA NASHAE | | ADDRESS REDACTED | | | | | | | |
| FOXX, SHERRELL NICOLE | | ADDRESS REDACTED | | | | | | | |
| FOXX, TAYLOR BENARD | | ADDRESS REDACTED | | | | | | | |
| FOY TRAILER RENTAL INC | | PO BOX 161063 | | | | MEMPHIS | TN | 38186 | |
| FOY, ALFONSO | | 42 40 BOWNE ST | | | | FLUSHING | NY | 11355-0000 | |
| FOY, CEDRIC DWAYNE | | ADDRESS REDACTED | | | | | | | |
| FOY, EDWARD LOUIS | | ADDRESS REDACTED | | | | | | | |
| FOY, JASON | | 850 NW 210 ST APT 206 | | | | MIAMI | FL | 33169 | |
| FOY, JASON A | | ADDRESS REDACTED | | | | | | | |
| FOY, LAWRENCE JAY | | ADDRESS REDACTED | | | | | | | |
| FOY, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | | |
| FOY, MICHELLE | | 84 DODSON RD | | | | BASSETT | VA | 24055-0000 | |
| FOYE JR , DEWEY ALLEN | | ADDRESS REDACTED | | | | | | | |
| FOYE, JUSTIN TAYLOR | | ADDRESS REDACTED | | | | | | | |
| FOYT GROUP INC, AJ | | 5230 W 16TH ST BOX 14 | | | | SPEEDWAY | IN | 46224 | |
| FPA MED MANAGEMENT OF TEXAS | | FILE NO 55297 | | | | LOS ANGELES | CA | 900745297 | |
| FPC OFFICE SOLUTIONS | | 12801 MIDWAY 111 | | | | DALLAS | TX | 75244 | |
| FPC OFFICE SOLUTIONS | | PO BOX 561467 | | | | DALLAS | TX | 75356-1467 | |
| FPG INTERNATIONAL | | 32 UNION SQUARE EAST | | | | NEW YORK | NY | 100033295 | |
| FPG INTERNATIONAL | | 75 REMITTANCE DR STE 1738 | | | | CHICAGO | IL | 60675-1738 | |
| FPI DETECTIVE INC | | 551 W 51ST PL 4TH FL | | | | HIALEAH | FL | 33012 | |
| FR CAL GOULDSBORO PROPERTY HOLDING LP | C O FIRST INDUSTRIAL REALTY TRUST INC | 311 SOUTH WACKER DRIVE SUITE 4000 | ATTN EXECUTIVE VICE PRESIDENT OPERATIONS | | | CHICAGO | IL | 60606 | |
| FR E2 PROPERTY HOLDING LP | MARYJO BELLEW ESQ | SAUL EWING LLP | CENTRE SQUARE WEST | 1500 MARKET ST 38TH FL | | PHILADELPHIA | PA | 19102 | |
| FR/CAL GOULDSBORO PROPERTY HOLDING L P | | C/O FIRST INDUSTRIAL REALTY TRUST INC | 311 SOUTH WACKER DR  SUITE 4000 | ATTN  EXECUTIVE VICE PRESIDENT  OPERATIONS | | CHICAGO | IL | 60606 | |
| FR/CAL GOULDSBORO PROPERTY HOLDING L P | | C/O FIRST INDUSTRIAL REALTY TRUST INC | 311 SOUTH WACKER DRIVE SUITE 4000 | ATTN EXECUTIVE VICE PRESIDENT OPERATIONS | | CHICAGO | IL | 60606 | |
| FRA, WILLIAM C | | ADDRESS REDACTED | | | | | | | |
| FRABECS | | 7124 5TH PARKWAY | | | | SACRAMENTO | CA | 95823 | |
| FRABLE, CHRISTOPHER L | | ADDRESS REDACTED | | | | | | | |
| FRABLE, KANESHA L | | ADDRESS REDACTED | | | | | | | |
| FRACCAROLI, JACQUELINE | | 1054 DEERHAVEN TERRACE | | | | STEWARTSVILLE | NJ | 08886 | |
| FRACE, MICHAEL | | 5159 MAIN ST | | | | WHITEHALL | PA | 18052 | |
| FRACE, MICHAEL E | | ADDRESS REDACTED | | | | | | | |
| FRADETTE, BRYCE WILLIAM | | ADDRESS REDACTED | | | | | | | |
| FRADETTE, MEGHAN MARIE | | ADDRESS REDACTED | | | | | | | |
| FRADKIN & ASSOCIATES | | 744 S JUANITA AVE | | | | REDONDO BEACH | CA | 90277-4382 | |
| FRADSHAM, JEFFEREY A | | ADDRESS REDACTED | | | | | | | |
| FRADY, BRYON | | 19567 HANNA ST | | | | MELVINDALE | MI | 48122-1603 | |
| FRADY, MARK | | 14 MICHAELS XING | | | | SHARPSBURG | GA | 30277-2375 | |
| FRAETTARELLI, AUTUMN BREEZE | | ADDRESS REDACTED | | | | | | | |
| FRAGA, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FRAGA, MIKKALANGELO THOMAS | | ADDRESS REDACTED | | | | | | | |
| FRAGA, ROBERT WAYNE | | ADDRESS REDACTED | | | | | | | |
| FRAGA, RYAN THOMAS | | ADDRESS REDACTED | | | | | | | |
| FRAGAS, HY W | | ADDRESS REDACTED | | | | | | | |
| FRAGMIN, RONALD JOSEPH | | ADDRESS REDACTED | | | | | | | |
| FRAGOLA, ANTHNONY | | 631 MONTAUK HWY | | | | WEST ISLIP | NY | 11795-4400 | |
| FRAGOSO, FERNANDO | | 1677 CLAY CT | | | | MELROSE PARK | IL | 60160-2418 | |
| FRAHM, NICOLE | | 7318 E ELI DR | | | | TUCSON | AZ | 85710-0000 | |
| FRAHM, NICOLE MARIE | | ADDRESS REDACTED | | | | | | | |
| FRAIDENBERG, KEITH | | 2536 JABE COURT | | | | ANN ARBOR | MI | 48103 | |
| FRAILER, MELANIE D | | ADDRESS REDACTED | | | | | | | |
| FRAILING ROCKWELL & KELLY | | 1601 I ST STE 150 | | | | MODESTO | CA | 95354 | |
| FRAIM, ERIK | | ADDRESS REDACTED | | | | | | | |
| FRAIN, CHRISTOPHER ROBERT | | ADDRESS REDACTED | | | | | | | |
| FRAIN, CONOR WILLIAM | | ADDRESS REDACTED | | | | | | | |
| FRAIND, THOMAS NOVAK | | ADDRESS REDACTED | | | | | | | |
| FRAINE, MICHAEL AARON | | ADDRESS REDACTED | | | | | | | |
| FRAIRE, EDUARDO LUIS | | ADDRESS REDACTED | | | | | | | |
| FRAIRE, JESUS | | 842 SULPHUR | | | | HOUSTON | TX | 77034-0000 | |
| FRAIRE, JESUS EFRAIN | | ADDRESS REDACTED | | | | | | | |
| FRAITES, JERMAINE ANTONIO | | ADDRESS REDACTED | | | | | | | |
| FRAKE, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| FRAKER, DAVID EUGENE | | ADDRESS REDACTED | | | | | | | |
| FRAKES, BRIAN RICHARD | | ADDRESS REDACTED | | | | | | | |
| FRAKES, TIM EVAN | | ADDRESS REDACTED | | | | | | | |
| FRALEY MAY, YVONNE | | PO BOX 107 | | | | THORNTON | PA | 19373-0107 | |
| FRALEY, AARON JOSHUA | | ADDRESS REDACTED | | | | | | | |
| FRALEY, AMAEA | | C/O ATTORNEY  BRIDGID ONEILL DONNIEZ  ESQ   WINSTO | 4 RESERVOIR CIRCLE | | | BALTIMORE | MD | 21208-7371 | |
| FRALEY, KEVIN T | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FRALEY, KEVIN T | | 2720 JUNIPER RD | | | | FLORENCE | SC | 29501 | |
| FRALEY, PATRICK A | | 2855 PINECREEK NO A 221 | | | | COSTA MESA | CA | 92626 | |
| FRALEY, PATRICK A | PATRICK A FRALEY | 14121 20TH DR SE | | | | MILL CREEK | WA | 98012 | |
| FRALEY, PATRICK ANTON | | ADDRESS REDACTED | | | | | | | |
| FRALEY, TIFFANY LINA MARIE | | ADDRESS REDACTED | | | | | | | |
| FRALIN FOR SENATE | | PO BOX 20683 | C/O MR SETH WOOD CAMPAIGN MNGR | | | ROANOKE | VA | 24018 | |
| FRAMATOME TECHNOLOGIES | | 1300 OLD GRAVES MILL ROAD | | | | LYNCHBURG | VA | 245024318 | |
| FRAME JR, ROBERT | | 2757 HWY 46 | | | | NASHVILLE | TN | 37055 | |
| FRAME OYAMOT, ETHENN | | ADDRESS REDACTED | | | | | | | |
| FRAME WAREHOUSE | | 9665 W BROAD NO 8 | | | | GLEN ALLEN | VA | 23060 | |
| FRAME, ADAM F | | ADDRESS REDACTED | | | | | | | |
| FRAME, BRITTANY NICHOLE | | ADDRESS REDACTED | | | | | | | |
| FRAME, CASEY LOUIS | | ADDRESS REDACTED | | | | | | | |
| FRAME, CYNTRA | | 142 LUELLA DR | | | | PLEASANT HILL | CA | 94523 | |
| FRAME, JESSICA LYNN | | ADDRESS REDACTED | | | | | | | |
| FRAME, JOE | | ADDRESS REDACTED | | | | | | | |
| FRAME, MATTHEW ALLEN | | ADDRESS REDACTED | | | | | | | |
| FRAMER, MICHAEL | | 3 STARFALL | | | | IRVINE | CA | 92603 | |
| FRAMINGHAM FIRE DEPT | | 10 LORING DR | | | | FRAMINGHAM | MA | 01702 | |
| FRAMINGHAM MUNICIPAL TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 15668 | | WORCESTER | MA | | |
| FRAMINGHAM, TOWN OF | | 1 WILLIAM WELCH WAY | POLICE DEPT ATTN M MCGONAGLE | | | FRAMINGHAM | MA | 01702 | |
| FRAMINGHAM, TOWN OF | | 150 CONCORD STREET | MEMORIAL BUILDING | | | FRAMINGHAM | MA | 01702 | |
| FRAMINGHAM, TOWN OF | | MEMORIAL BUILDING | | | | FRAMINGHAM | MA | 01701 | |
| FRAMINGHAM, TOWN OF | | PO BOX 15668 | C/OTREASURER COLLECTORS OFFICE | | | WORCESTER | MA | 01615-0668 | |
| FRAMINGHAM, TOWN OF | | PO BOX 9183 | OFFICE OF THE TAX COLLECTOR | | | FRAMINGHAM | MA | 01702 | |
| FRAMO, MICHAEL SALVATORE | | ADDRESS REDACTED | | | | | | | |
| FRAN HECHT | | PO BOX 254 | | | | ORANGEBURG | NY | 10962-0254 | |
| FRAN, CALDWELL | | PO BOX 411 | | | | PITTSBURGH | PA | 15237-0000 | |
| FRAN, FOY | | 207 BULL WAGON RD | | | | ABILENE | TX | 79605-0000 | |
| FRANCAVILLA, JESSICA L | | 2223 STUART AVE | | | | RICHMOND | VA | 23220 | |
| FRANCAVILLA, JESSICA LOVINS | | ADDRESS REDACTED | | | | | | | |
| FRANCE PUBLICATIONS | | 3500 PIEDMONT RD STE 415 | TWO SECURITIES CENTRE | | | ATLANTA | GA | 30305 | |
| FRANCE PUBLICATIONS | | 3500 PIEDMONT RD STE 415 | | | | ATLANTA | GA | 30305 | |
| FRANCE, JEFFREY | | ADDRESS REDACTED | | | | | | | |
| FRANCE, JENNA A | | ADDRESS REDACTED | | | | | | | |
| FRANCE, JESSICA NICOLE | | ADDRESS REDACTED | | | | | | | |
| FRANCE, LINDSEY BROOKE | | ADDRESS REDACTED | | | | | | | |
| FRANCE, MICHAEL LOREN | | ADDRESS REDACTED | | | | | | | |
| FRANCE, MICHAEL LOUIS | | ADDRESS REDACTED | | | | | | | |
| FRANCE, MITCHELL ALLEN | | ADDRESS REDACTED | | | | | | | |
| FRANCE, SHAINA | | ADDRESS REDACTED | | | | | | | |
| FRANCELLA, THOMAS C | | 3400 JENKINS RD | 926 | | | CHATTANOOGA | TN | 37421 | |
| FRANCES C LOWE PA | | 3042 CRAWFORDVILLE HWY | | | | CRAWFORDVILLE | FL | 32327-0000 | |
| FRANCES E SMITH | SMITH FRANCES E | 5811 PAXTON ST | | | | RICHMOND | VA | 23226-2544 | |
| FRANCES RAGINS | RAGINS FRANCES | 230 E 88TH ST APT 14E | | | | NEW YORK | NY | 10128-3356 | |
| FRANCES, ALESIA D | | 6221 PIAT PLACE | | | | CENTERVILLE | IL | 62206- | |
| FRANCES, ALVARADO | | 1307 W TWIN CIR | | | | RICHMOND | TX | 77469-9782 | |
| FRANCES, JASON PATRICK | | ADDRESS REDACTED | | | | | | | |
| FRANCES, VALLEJO QUE | | 4404 PENNINGTON AVE APT B | | | | KILLEEN | TX | 76549-2760 | |
| FRANCESC, DANIELE | | 49 CADWELL DR | | | | SPRINGFIELD | MA | 01104 | |
| FRANCESCATTI, SARAH ELLEN | | ADDRESS REDACTED | | | | | | | |
| FRANCESCHELLI, ANDREA ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| FRANCESCHI MONSERRATE | | 1281 OCKLAWAHA DRIVE | | | | ORLANDO | FL | 32828 | |
| FRANCESCHI SENAY, IBETH | | ADDRESS REDACTED | | | | | | | |
| FRANCESCHINI, FRANKIE | | 5B MAYNARD DR | | | | ERIAL | NJ | 08081 | |
| FRANCESCHINI, FRANKIE JOSEPH | | ADDRESS REDACTED | | | | | | | |
| FRANCESCHINI, LISA MARIE | | ADDRESS REDACTED | | | | | | | |
| FRANCESCHINI, ROBERT | | ADDRESS REDACTED | | | | | | | |
| FRANCESCO, JIM | | ADDRESS REDACTED | | | | | | | |
| FRANCESE, FRANCESCO | | 2356 N ELSTON AVE | | | | CHICAGO | IL | 60614-7209 | |
| FRANCHER, DAVID | | 23120 N 146TH DR | | | | SUN CITY WEST | AZ | 85375-2770 | |
| FRANCHER, DAVID | | 23120 N 146TH DR | | | | SUN CITY WEST | AZ | 85375 | |
| FRANCHETT, RYAN C | | ADDRESS REDACTED | | | | | | | |
| FRANCHETTI, ROBERT | | ADDRESS REDACTED | | | | | | | |
| FRANCHI, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| FRANCHI, CHRISTOPHER A | | ADDRESS REDACTED | | | | | | | |
| FRANCHISE CONCEPTS INC | | 101 S HANLEY STE 1280 | | | | ST LOUIS | MO | 63105 | |
| FRANCHISE TAX BOARD | | 100 N BARRANCA ST STE 600 | | | | WEST COVINA | CA | 91791-1600 | |
| FRANCHISE TAX BOARD | | 1025 P STREET | | | | SACRAMENTO | CA | 95814 | |
| FRANCHISE TAX BOARD | | 1515 CLAY ST 305 | | | | OAKLAND | CA | 94612 | |
| FRANCHISE TAX BOARD | | CHILD SUPPORT | | | | RANCHO CORDOVA | CA | 957410460 | |
| FRANCHISE TAX BOARD | | PO BOX 1328 | | | | RANCHO CORDOVA | CA | 95741-1328 | |
| FRANCHISE TAX BOARD | | PO BOX 2952 | | | | SACRAMENTO | CA | 95812 | |
| FRANCHISE TAX BOARD | | PO BOX 419001 | | | | RANCHO CORDOVA | CA | 95741-9001 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FRANCHISE TAX BOARD | | PO BOX 419024 | | | | RANCHO CORDOVA | CA | 95741 | |
| FRANCHISE TAX BOARD | | PO BOX 460 | CHILD SUPPORT | | | RANCHO CORDOVA | CA | 95741-0460 | |
| FRANCHISE TAX BOARD | | PO BOX 942857 | | | | SACRAMENTO | CA | 94257-4340 | |
| FRANCHISE TAX BOARD | | PO BOX 942867 | | | | SACRAMENTO | CA | 942672021 | |
| FRANCHISE TAX BOARD | | PO BOX 942867 | | | | SACRAMENTO | CA | 94257-0631 | |
| FRANCHISE TAX BOARD | SPECIAL PROCEDURES SECTION | PO BOX 2952 | | | | SACRAMENTO | CA | 95812-2952 | |
| FRANCIES, JEFF | | 2193 FRANK RD | | | | COLUMBUS | OH | 43223 | |
| FRANCIES, JEFF | | 2193 FRANK ROAD | | | | COLUMBUS | OH | 43223 | |
| FRANCINE, MONREAL | | 256 W 25TH PL | | | | CHICAGO | IL | 60616-2221 | |
| FRANCIOSA, PAUL NORRIS | | ADDRESS REDACTED | | | | | | | |
| FRANCIOSO, NICK L | | ADDRESS REDACTED | | | | | | | |
| FRANCIS & VIRGINIA L OLSOWY TRUST | FRANCIS OLSOWY | 1825 S MCMILLON RD | | | | BAD AXE | MI | 48413 | |
| FRANCIS 961014, AG JOSETTE | | PO BOX 961014 | | | | FORT WORTH | TX | 76161-0014 | |
| FRANCIS DUNCAN TAYLOR | TAYLOR FRANCIS DUNCA | 30 COMPTON CLOSE | FLIXTON | | | URMSTON MANCHESTER L0 | | M41 6WG | |
| FRANCIS E TELEGADAS | | 8204 YOLANDA RD | | | | RICHMOND | VA | 23229 | |
| FRANCIS II, KERMITT LAVERT | | ADDRESS REDACTED | | | | | | | |
| FRANCIS, ADRIENNE | | ADDRESS REDACTED | | | | | | | |
| FRANCIS, ALETHA NICHOLE | | ADDRESS REDACTED | | | | | | | |
| FRANCIS, ANDRE RAYNELL | | ADDRESS REDACTED | | | | | | | |
| FRANCIS, ANDREW SCOTT | | ADDRESS REDACTED | | | | | | | |
| FRANCIS, ANNETTE | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| FRANCIS, ANTHONY MILIK | | ADDRESS REDACTED | | | | | | | |
| FRANCIS, BETHANY R | | 352 8TH ST | | | | NORTHLID | PA | 17857 | |
| FRANCIS, BRADLEY L | | ADDRESS REDACTED | | | | | | | |
| FRANCIS, BRANDON CALOWAY | | ADDRESS REDACTED | | | | | | | |
| FRANCIS, BRANDON T | | ADDRESS REDACTED | | | | | | | |
| FRANCIS, BRIAN | | ADDRESS REDACTED | | | | | | | |
| FRANCIS, BRITTANY ASTAR | | ADDRESS REDACTED | | | | | | | |
| FRANCIS, CARRIE ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| FRANCIS, CHAD VINCENT | | ADDRESS REDACTED | | | | | | | |
| FRANCIS, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| FRANCIS, CYNTHIA M | | 206 BARRETT SPRINGS WAY | | | | CANTON | GA | 30115-4327 | |
| FRANCIS, DAVIDSON | | 4307 ALEXANDER CIR NE | | | | ATLANTA | GA | 30326-1274 | |
| FRANCIS, DENZIL | | ADDRESS REDACTED | | | | | | | |
| FRANCIS, DENZIL | | ADDRESS REDACTED | | | | | | | |
| FRANCIS, DEVON M | | ADDRESS REDACTED | | | | | | | |
| FRANCIS, DONALD H | | ADDRESS REDACTED | | | | | | | |
| FRANCIS, DONNALEE | | ADDRESS REDACTED | | | | | | | |
| FRANCIS, DONNELL C | | ADDRESS REDACTED | | | | | | | |
| FRANCIS, DREW ALAN | | ADDRESS REDACTED | | | | | | | |
| FRANCIS, EVAN GABRIEL | | ADDRESS REDACTED | | | | | | | |
| FRANCIS, FELICIANO BENETO | | ADDRESS REDACTED | | | | | | | |
| FRANCIS, GRACIELA M | | ADDRESS REDACTED | | | | | | | |
| FRANCIS, GRACIELA M | | 10690 DAY LILLY DRIVE | | | | HAMPTON | GA | 30228 | |
| FRANCIS, GREG | | ADDRESS REDACTED | | | | | | | |
| FRANCIS, JAMARI ARTRAYE | | ADDRESS REDACTED | | | | | | | |
| FRANCIS, JASON NOEL | | ADDRESS REDACTED | | | | | | | |
| FRANCIS, JAZMIN ANTIONE | | ADDRESS REDACTED | | | | | | | |
| FRANCIS, JEFF | | 716 SW 29TH ST | | | | BLUE SPRINGS | MO | 64015 | |
| FRANCIS, JEFFREY MARLON | | ADDRESS REDACTED | | | | | | | |
| FRANCIS, JENNIFER | | ADDRESS REDACTED | | | | | | | |
| FRANCIS, JEREMY | | 2801 TURTLE RIVER DR | | | | LEANDER | TX | 78641 | |
| FRANCIS, JON KENT | | ADDRESS REDACTED | | | | | | | |
| FRANCIS, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| FRANCIS, JOSEPH MITCHELL | | ADDRESS REDACTED | | | | | | | |
| FRANCIS, JOSHUA LEE | | ADDRESS REDACTED | | | | | | | |
| FRANCIS, KAHLIQ A | | ADDRESS REDACTED | | | | | | | |
| FRANCIS, KAREN STACY ANN | | ADDRESS REDACTED | | | | | | | |
| FRANCIS, KENNY OSBOURNE | | ADDRESS REDACTED | | | | | | | |
| FRANCIS, KEVIN | | 2885 LAFAYETTE AVE | | | | BRONX | NY | 10465 | |
| FRANCIS, KEVIN J | | ADDRESS REDACTED | | | | | | | |
| FRANCIS, KRYSTAL KAMARENEE | | ADDRESS REDACTED | | | | | | | |
| FRANCIS, L | | 12126 SANDHURST | | | | HOUSTON | TX | 77048-4110 | |
| FRANCIS, LAURA ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| FRANCIS, MARIA C | | 203 S MAIN ST | | | | TELFORD | PA | 18969-1803 | |
| FRANCIS, MARK | | ADDRESS REDACTED | | | | | | | |
| FRANCIS, MARTIN | | 727 LIMIT AVE | | | | ST LOUIS | MO | 63130-0000 | |
| FRANCIS, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| FRANCIS, MORGAN ASHLEY | | ADDRESS REDACTED | | | | | | | |
| FRANCIS, MURLENE | | 1048 N LAVERGNE AVE FL 2 | | | | CHICAGO | IL | 60651-3124 | |
| FRANCIS, REBECCA J | | 9021 FEDERAL CT APT 1G | | | | DES PLAINES | IL | 60016-5044 | |
| FRANCIS, RENEE R | | ADDRESS REDACTED | | | | | | | |
| FRANCIS, RONALD | | 977 N MAIN ST | | | | RAYNHAM | MA | 02767-5212 | |
| FRANCIS, SARAH DAY | | ADDRESS REDACTED | | | | | | | |
| FRANCIS, SCOTT A | | 10 MABRY PLACE COURT | | | | COVINGTON | GA | 30014 | |
| FRANCIS, SCOTT ALAN | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FRANCIS, SCOTT TONY | | ADDRESS REDACTED | | | | | | | |
| FRANCIS, SHAYLEEN MARIE | | ADDRESS REDACTED | | | | | | | |
| FRANCIS, SHEILA Y | | ADDRESS REDACTED | | | | | | | |
| FRANCIS, STEPHANIE ANN | | ADDRESS REDACTED | | | | | | | |
| FRANCIS, STEPHEN W | | ADDRESS REDACTED | | | | | | | |
| FRANCIS, STEVEN | | 8612 DECKERT PL | | | | MANASSAS | VA | 20110 | |
| FRANCIS, STEVEN D | | ADDRESS REDACTED | | | | | | | |
| FRANCIS, STEVEN R | | ADDRESS REDACTED | | | | | | | |
| FRANCIS, TERESA | | 217 SOUTH MAIN ST | | | | MARLBOROUGH | CT | 06447 | |
| FRANCIS, THEO JUSTIN | | ADDRESS REDACTED | | | | | | | |
| FRANCIS, UNDERWOOD | | 1173 ACADEMY AVE | | | | SPRING HILL | FL | 34606-0000 | |
| FRANCIS, WHITNEY MARIE | | ADDRESS REDACTED | | | | | | | |
| FRANCIS, WILLIAM C | | ADDRESS REDACTED | | | | | | | |
| FRANCIS, WILLIAMS | | 329 CHESTNUT LANE | | | | ROCKLEDGE | FL | 32955-0000 | |
| FRANCISC, CASTRO | | 2620 SWALLOW AVE | | | | MCALLEN | TX | 78504-4262 | |
| FRANCISC, CORTES | | 3621 ROCKY SHORE DR | | | | VALLEJO | CA | 94591-8380 | |
| FRANCISC, J | | 8347 FOXWOOD LN | | | | DALLAS | TX | 75217-1920 | |
| FRANCISC, J | | A CO 1 6 CAV 1CD | | | | FT HOOD | TX | 76544 | |
| FRANCISC, MIRANDA | | 5400 S BONNEY AVE | | | | TUCSON | AZ | 85706-2829 | |
| FRANCISC, RODRIGUEZ | | 8068 SUNSET AVE | | | | SAN BERNARDINO | CA | 92410-0000 | |
| FRANCISC, VAZQUEZ | | 6662 MISSION CLUB BLVD 202 | | | | ORLANDO | FL | 32821-6927 | |
| FRANCISCA, BETANCOURT | | 403 HALKIES ST | | | | SOUTH HOUSTON | TX | 77587-3724 | |
| FRANCISCAN HEALTH SYSTEM | | ONE FRANCISCAN WAY | | | | DAYTON | OH | 454081445 | |
| FRANCISCHETT, EDIMILSO | | 5 WOODSIDE AVE | | | | DANBURY | CT | 06810 | |
| FRANCISCO A SMITH MD | | 689 9TH ST N STE D | | | | NAPLES | FL | 33940 | |
| FRANCISCO JAMES D | | 5207 WOODBURY ST NW | | | | ROANOKE | VA | 24012 | |
| FRANCISCO JARAMILLO | JARAMILLO FRANCISCO | 10571 LAUREL CANYON BLVD | | | | PACOIMA | CA | 91331-3528 | |
| FRANCISCO NOLASCO | NOLASCO FRANCISCO | 3461 BARNES AVE | | | | BALDWIN PARK | CA | 91706-3607 | |
| FRANCISCO REULBACH, JAN | | 983 GENITO WEST BLVD | | | | MOSELEY | VA | 23120 | |
| FRANCISCO REULBACH, JAN M | | ADDRESS REDACTED | | | | | | | |
| FRANCISCO, AARON | | 30838 PRESTWICK AVE | | | | HAYWARD | CA | 94544-0000 | |
| FRANCISCO, AARON ROBERT | | ADDRESS REDACTED | | | | | | | |
| FRANCISCO, ADAM JOSEPH | | ADDRESS REDACTED | | | | | | | |
| FRANCISCO, ALYSCIA M | | ADDRESS REDACTED | | | | | | | |
| FRANCISCO, BRANDON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FRANCISCO, BRUCE P | | ADDRESS REDACTED | | | | | | | |
| FRANCISCO, BYRON JACK | | ADDRESS REDACTED | | | | | | | |
| FRANCISCO, CABALLES | | PO BOX 1240 | | | | PEARL CITY | HI | 96782-0000 | |
| FRANCISCO, CUEVAS | | PO BOX 68 | | | | VANDERBILT | TX | 77991-0068 | |
| FRANCISCO, DELACRUZ | | 106 LAREDO ST | | | | LAREDO | TX | 78040-5135 | |
| FRANCISCO, DONALD P | | 500 MILLERS CT | | | | SUFFOLK | VA | 23434-2291 | |
| FRANCISCO, ERIC R | | ADDRESS REDACTED | | | | | | | |
| FRANCISCO, H | | 1218 BIGELOW ST | | | | HOUSTON | TX | 77009-6307 | |
| FRANCISCO, J | | 515 S 3RD ST | | | | LUFKIN | TX | 75901-3983 | |
| FRANCISCO, JAMES | | 5207 WOODBURY ST N W | | | | ROANOKE | VA | 24012 | |
| FRANCISCO, JONATHAN DAVID | | ADDRESS REDACTED | | | | | | | |
| FRANCISCO, JORDAN | | ADDRESS REDACTED | | | | | | | |
| FRANCISCO, LEVITA | | ADDRESS REDACTED | | | | | | | |
| FRANCISCO, LEVITA | | 2703 TEAGUE RD APT 724 | | | | HOUSTON | TX | 77080 | |
| FRANCISCO, PAOLA G | | ADDRESS REDACTED | | | | | | | |
| FRANCISCO, PAOLO PEREZ | | ADDRESS REDACTED | | | | | | | |
| FRANCISCO, PEREZ | | 161 W GARZA ST | | | | NEW BRAUNFELS | TX | 78130-4121 | |
| FRANCISCO, PHILIP R | | ADDRESS REDACTED | | | | | | | |
| FRANCISCO, PRISCILLA | | ADDRESS REDACTED | | | | | | | |
| FRANCISCO, RACHEL ANTOINETTE | | ADDRESS REDACTED | | | | | | | |
| FRANCISCO, STEVEN PATRICK | | ADDRESS REDACTED | | | | | | | |
| FRANCISCOVICH, CAITLYN PATRICIA | | ADDRESS REDACTED | | | | | | | |
| FRANCISO, ALMIDA | | 340 MADION ST | | | | BRIDGEPORT | CT | 06606-4677 | |
| FRANCISSEN, TAMMIE | | 540 CRESTMONT LN | | | | CANTON | GA | 30114 | |
| FRANCK, CODY LAMAR | | ADDRESS REDACTED | | | | | | | |
| FRANCK, KATRINA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| FRANCKE, CHRISTOPHER | | 4602 NEEDLES EYE TERRACE | | | | GLEN ALLEN | VA | 23060 | |
| FRANCKE, CHRISTOPHER E | | ADDRESS REDACTED | | | | | | | |
| FRANCKE, DEVON LOWELL | | ADDRESS REDACTED | | | | | | | |
| FRANCKE, GENE R | | 2524 FALKIRK DR | | | | RICHMOND | VA | 23236 | |
| FRANCKE, GRANT K | | ADDRESS REDACTED | | | | | | | |
| FRANCKE, NICOLE | | 12307 AMBER MEADOWS LANE | | | | MIDLOTHIAN | VA | 23114 | |
| FRANCKE, TAMMY | | W 273 N 2682 MAPLE ST | | | | PEWAUKEE | WI | 53072 4348 | |
| FRANCO CAJIGAS, SHEIDIMAR | | ADDRESS REDACTED | | | | | | | |
| FRANCO JR, FREDDY | | ADDRESS REDACTED | | | | | | | |
| FRANCO, ALVARO ROBERTO | | ADDRESS REDACTED | | | | | | | |
| FRANCO, ANGEL MANUEL | | ADDRESS REDACTED | | | | | | | |
| FRANCO, ANGELIZA | | ADDRESS REDACTED | | | | | | | |
| FRANCO, CARLOS M | | ADDRESS REDACTED | | | | | | | |
| FRANCO, CHRISTOPHER MANUEL | | ADDRESS REDACTED | | | | | | | |
| FRANCO, CHRISTOPHER MANUEL | | 5647 REPETTO AVE | | | | LOS ANGELES | CA | 90022-0000 | |
| FRANCO, CLAUDIA | | ADDRESS REDACTED | | | | | | | |
| FRANCO, CYNTHIA | | ADDRESS REDACTED | | | | | | | |
| FRANCO, ENRIQUE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FRANCO, ERIKA ANDREA | | ADDRESS REDACTED | | | | | | | |
| FRANCO, ESEQUIEL R | | ADDRESS REDACTED | | | | | | | |
| FRANCO, EUGENE GILBERT | | ADDRESS REDACTED | | | | | | | |
| FRANCO, FABRICIO | | ADDRESS REDACTED | | | | | | | |
| FRANCO, FERNANDO | | ADDRESS REDACTED | | | | | | | |
| FRANCO, FERNANDO SERGIO | | ADDRESS REDACTED | | | | | | | |
| FRANCO, FRANKLYN EDGARDO | | ADDRESS REDACTED | | | | | | | |
| FRANCO, FRANZIJAS DELIZ | | ADDRESS REDACTED | | | | | | | |
| FRANCO, GIANCARLO | | ADDRESS REDACTED | | | | | | | |
| FRANCO, IRENE | | 1225 LA PUERTA | | | | LOS ANGELES | CA | 90023 | |
| FRANCO, IRENE | KRISTEN H PHILHOWER APLC | 700 N BRAND BLVD STE 750 | | | | GLENDALE | CA | 91203 | |
| FRANCO, ISAIAH | | ADDRESS REDACTED | | | | | | | |
| FRANCO, JACOB | | ADDRESS REDACTED | | | | | | | |
| FRANCO, JESSE | | 783 LYNNWOOD AVE | | | | BRICK | NJ | 08723-0000 | |
| FRANCO, JESSE ROBERT | | ADDRESS REDACTED | | | | | | | |
| FRANCO, JOHNNY | | 5207 GARNER LN | | | | MERRIAM | KS | 66203 | |
| FRANCO, JOSE | | ADDRESS REDACTED | | | | | | | |
| FRANCO, JOSHUA LOUIS | | ADDRESS REDACTED | | | | | | | |
| FRANCO, KALI D | | ADDRESS REDACTED | | | | | | | |
| FRANCO, LAUREN MARIE | | ADDRESS REDACTED | | | | | | | |
| FRANCO, LEONARDO | | PO BOX 450753 | | | | MIAMI | FL | 33245-0753 | |
| FRANCO, LEOPOLDO | | 10601 MENDOZA RD | | | | MORENO VALLEY | CA | 92557 | |
| FRANCO, LORRAINE | | 19667 TURNBERRY WAY | | | | AVENTURA | FL | 33180 | |
| FRANCO, LOUIS RAUL | | ADDRESS REDACTED | | | | | | | |
| FRANCO, LUZ JASMIN | | ADDRESS REDACTED | | | | | | | |
| FRANCO, LYDIA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| FRANCO, MARCOS | | ADDRESS REDACTED | | | | | | | |
| FRANCO, MICHELLE | | ADDRESS REDACTED | | | | | | | |
| FRANCO, NANCY | | 8369 ROYAL PALM | | | | CORAL SPRINGS | FL | 33065-0000 | |
| FRANCO, NANCY JUDITH | | ADDRESS REDACTED | | | | | | | |
| FRANCO, OSCAR | | 1528 N ASHLAND AVE SIDE 2 | | | | CHICAGO | IL | 60622-2265 | |
| FRANCO, PALOMA | | ADDRESS REDACTED | | | | | | | |
| FRANCO, PORFIRIO | | 7246 S MILLARD | | | | CHICAGO | IL | 60629 | |
| FRANCO, RICARDO | | ADDRESS REDACTED | | | | | | | |
| FRANCO, RODOLFO MOISES | | ADDRESS REDACTED | | | | | | | |
| FRANCO, ROXANNE | | ADDRESS REDACTED | | | | | | | |
| FRANCO, RUBEN | | 2100 PRESIDIO AVE | | | | MODESTO | CA | 95355 | |
| FRANCO, SOLISSA FAITH | | ADDRESS REDACTED | | | | | | | |
| FRANCO, VICTORIA ROSE | | ADDRESS REDACTED | | | | | | | |
| FRANCO, ZACHARY ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| FRANCOIS J BLANCHARD | BLANCHARD FRANCOIS J | 2523 OPA LOCKA BLVD APT 125 | | | | MIAMI | FL | 33054-4073 | |
| FRANCOIS JR , CHRISTOPHER LANE | | ADDRESS REDACTED | | | | | | | |
| FRANCOIS, ALLEN | | ADDRESS REDACTED | | | | | | | |
| FRANCOIS, BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| FRANCOIS, BRENDON | | 1090 E NEWYORK AVE APT B9 | | | | BROOKLYN | NY | 11212 | |
| FRANCOIS, BRENDON D | | ADDRESS REDACTED | | | | | | | |
| FRANCOIS, DONNISHA EDDWINA | | ADDRESS REDACTED | | | | | | | |
| FRANCOIS, JEFFANE | | ADDRESS REDACTED | | | | | | | |
| FRANCOIS, JESSICA ANN | | ADDRESS REDACTED | | | | | | | |
| FRANCOIS, JOSEPH DARLAY | | ADDRESS REDACTED | | | | | | | |
| FRANCOIS, MARKLIN L | | ADDRESS REDACTED | | | | | | | |
| FRANCOIS, RALPH | | ADDRESS REDACTED | | | | | | | |
| FRANCOIS, RALPH | | ADDRESS REDACTED | | | | | | | |
| FRANCOIS, RANDALL | | 98 VANDERBILT AVE | | | | CENTRAL ISLIP | NY | 11722 | |
| FRANCOIS, RICHARD | | ADDRESS REDACTED | | | | | | | |
| FRANCOIS, RONALD | | ADDRESS REDACTED | | | | | | | |
| FRANCOIS, SAMUEL | | ADDRESS REDACTED | | | | | | | |
| FRANCOIS, SHEILA | | ADDRESS REDACTED | | | | | | | |
| FRANCOIS, TAMMY TAKIYA | | ADDRESS REDACTED | | | | | | | |
| FRANCOIS, WHITNEY DONALSON | | ADDRESS REDACTED | | | | | | | |
| FRANCOLINO, ERIC M | | ADDRESS REDACTED | | | | | | | |
| FRANCOMACARO, PATRICK | | ADDRESS REDACTED | | | | | | | |
| FRANCONIA TWO LP | | PO BOX 18137 | C/O NATIONS BANK | | | MERRIFIELD | VA | 22118-0137 | |
| FRANCONIA TWO LP | | PO BOX 18137 | | | | MERRIFIELD | VA | 221180137 | |
| FRANCOS RISTORANTE | | 9031 1 W BROAD STREET | | | | RICHMOND | VA | 23294 | |
| FRANCOSKY, ERIC | | ADDRESS REDACTED | | | | | | | |
| FRANDSEN, GLEN | | 3912 LEANE DR | | | | TALLAHASSEE | FL | 32309 | |
| FRANDSEN, JOSE M | | ADDRESS REDACTED | | | | | | | |
| FRANDSEN, SETH EVAN | | ADDRESS REDACTED | | | | | | | |
| FRANETICH, JASYN CHRISTY ANN | | ADDRESS REDACTED | | | | | | | |
| FRANEY, GARY | | 608 SAHDY GLEN | | | | ALLEN | TX | 75002 | |
| FRANEY, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | | |
| FRANGIER, JOEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| FRANGOS, THEODORE ALEX | | ADDRESS REDACTED | | | | | | | |
| FRANJUL, NELSON GUILLERMO | | ADDRESS REDACTED | | | | | | | |
| FRANK & CAMILLES KEYBOARD | | 15 OLD COUNTRY RD | | | | WESTBURY | NY | 11590 | |
| FRANK ABOUT WOMEN | | 140 CHARLOIS BLVD | PO BOX 5627 | | | WINSTON SALEM | NC | 27113-5627 | |
| FRANK ANDREW FALLS | FALLS FRANK ANDREW | 216 REDMEAD LN | | | | RICHMOND | VA | 23236-4627 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FRANK BEAULIEU | | | | | | | FL | | |
| FRANK DE AGRO & | ELEANOR DE AGRO JT TEN | ELEANOR DE AGRO JT TEN | 7 VILLAGE RD | | | SYOSSET | NY | 11791-6908 | |
| FRANK DELGADO | DELGADO FRANK | 3211 EAGLE RIDGE WAY | | | | HOUSTON | TX | 77084-5521 | |
| FRANK J HISCHAK | | 25 SCUDDERS RD | | | | SPARTA | NJ | 07871-3519 | |
| FRANK J LIBERTINE | LIBERTINE FRANK J | 44 SULLY LN | | | | ATTLEBORO | MA | 02703-1076 | |
| FRANK MAGANA | MAGANA FRANK | 10565 MCDOUGALL ST | | | | CASTROVILLE | CA | 95012-2521 | |
| FRANK MAYER & ASSOCIATES | | 1975 WISCONSIN AVE | | | | GRAFTON | WI | 53024 | |
| FRANK MESHELL ROUMILLAT III | ROUMILLAT FRANK MESH | 2404 JACKSON SHOP RD | | | | GOOCHLAND | VA | 23063-2501 | |
| FRANK P LAZZARA SHIRLEY M LAZZARA JT TEN | | 5 N 441 FAIRWAY | | | | ITASCA | IL | 60143 | |
| FRANK SALES COMPANY | | 953 WESTERN AVE | | | | LYNN | MA | 01905 | |
| FRANK URSO | | 3070 FOULK RD | | | | GARNET VALLEY | PA | 19061 | |
| FRANK W COSIE | | 8605 OLD BROMPTON RD | | | | CHESTERFIELD | VA | 23832 | |
| FRANK W PHILLIPSON | PHILLIPSON FRANK W | 7378 ALTA CUESTA DR | | | | COCAMONGA | CA | 91730-1001 | |
| FRANK, ADAM | | ADDRESS REDACTED | | | | | | | |
| FRANK, ADAM | | ADDRESS REDACTED | | | | | | | |
| FRANK, ALBERT RYAN | | ADDRESS REDACTED | | | | | | | |
| FRANK, AMY EILEEN | | ADDRESS REDACTED | | | | | | | |
| FRANK, ANDRE P | | ADDRESS REDACTED | | | | | | | |
| FRANK, ANGEL LUV | | ADDRESS REDACTED | | | | | | | |
| FRANK, ANGILERI | | 870 NORTH MOORE ST | | | | NEW YORK | FL | 10013-0000 | |
| FRANK, ANTHONY J | | ADDRESS REDACTED | | | | | | | |
| FRANK, ANTHONY VINCENT | | ADDRESS REDACTED | | | | | | | |
| FRANK, ASHLEY | | ADDRESS REDACTED | | | | | | | |
| FRANK, ASHTON RELLICK | | ADDRESS REDACTED | | | | | | | |
| FRANK, BRADLEE C | | ADDRESS REDACTED | | | | | | | |
| FRANK, BRAUN | | 41 NORMANDY DR | | | | HOLBROOK | NY | 11741-0000 | |
| FRANK, BRIAN LEE | | ADDRESS REDACTED | | | | | | | |
| FRANK, BRYAN N | | ADDRESS REDACTED | | | | | | | |
| FRANK, CARA | | ADDRESS REDACTED | | | | | | | |
| FRANK, CASEY R | | 6 WYNDMERE EST | | | | WATSONTOWN | PA | 17777 | |
| FRANK, CASEY RYAN | | ADDRESS REDACTED | | | | | | | |
| FRANK, CASEY RYAN | | ADDRESS REDACTED | | | | | | | |
| FRANK, CHAVEZ | | PO BOX 742 | | | | WHEATRIDGE | CO | 80034-0000 | |
| FRANK, CHRIS | | 32671 BENSON | | | | WESTLAND | MI | 48185 | |
| FRANK, CHRIS A | | ADDRESS REDACTED | | | | | | | |
| FRANK, CHRISTOPHER D | | ADDRESS REDACTED | | | | | | | |
| FRANK, CHRISTOPHER D | | 14078 WILEY CIR | | | | MIDLOTHIAN | VA | 23114 | |
| FRANK, CHRISTOPHER SCOTT | | ADDRESS REDACTED | | | | | | | |
| FRANK, D | | 1401 HILLSIDE ST | | | | COPPERAS COVE | TX | 76522-3817 | |
| FRANK, DANIEL | | 100 N WOODMEADOWS DR | | | | BUCKLEY | MI | 49620 | |
| FRANK, DANNY | | ADDRESS REDACTED | | | | | | | |
| FRANK, DAYCE | | 6101 BOLLINGER CANYON RD 5357 | | | | SAN RAMON | CA | 94583-0000 | |
| FRANK, DENNIS JAMES | | ADDRESS REDACTED | | | | | | | |
| FRANK, DUSTIN TRAVIS | | ADDRESS REDACTED | | | | | | | |
| FRANK, ERIC | | ADDRESS REDACTED | | | | | | | |
| FRANK, HISCHAK | | 15 SCUDDERS RD | | | | SPARTA | NJ | 07871-0000 | |
| FRANK, JEREMY CALEB | | ADDRESS REDACTED | | | | | | | |
| FRANK, JOANNE | | 2035 MOUND ST | | | | LOS ANGELES | CA | 90068-3910 | |
| FRANK, JON | | ADDRESS REDACTED | | | | | | | |
| FRANK, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| FRANK, JONATHAN LEONARD | | ADDRESS REDACTED | | | | | | | |
| FRANK, JORDAN | | ADDRESS REDACTED | | | | | | | |
| FRANK, JORDEN BYRON | | ADDRESS REDACTED | | | | | | | |
| FRANK, JOSEPH CHRIS | | ADDRESS REDACTED | | | | | | | |
| FRANK, JUSTIN WADE | | ADDRESS REDACTED | | | | | | | |
| FRANK, KEDAN WAIOKILA | | ADDRESS REDACTED | | | | | | | |
| FRANK, KEVIN DAVID | | ADDRESS REDACTED | | | | | | | |
| FRANK, KRISTEN DANA | | ADDRESS REDACTED | | | | | | | |
| FRANK, LAUREN ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| FRANK, LEAUNTA ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| FRANK, LEO J | | ADDRESS REDACTED | | | | | | | |
| FRANK, MARCEL | | ADDRESS REDACTED | | | | | | | |
| FRANK, MCCARTHY | | 21 WINFIELD RD | | | | JOHNSTON | RI | 02919-0000 | |
| FRANK, MICHAEL NOAH | | ADDRESS REDACTED | | | | | | | |
| FRANK, MICHAEL RICHARD | | ADDRESS REDACTED | | | | | | | |
| FRANK, MIKEL G | | ADDRESS REDACTED | | | | | | | |
| FRANK, NATALIE ASTIN | | ADDRESS REDACTED | | | | | | | |
| FRANK, NICHOLAS JAMES | | ADDRESS REDACTED | | | | | | | |
| FRANK, NICOLE M | | ADDRESS REDACTED | | | | | | | |
| FRANK, OCRAN | | ADDRESS REDACTED | | | | | | | |
| FRANK, OROSCO | | 27266 N LAKE WOHLFORD 403 | | | | VALLEY CENTER | CA | 92082-0000 | |
| FRANK, PAUL EARL | | ADDRESS REDACTED | | | | | | | |
| FRANK, ROBERT | | 8356 OLD PHILADELPHIA RD | | | | BALTIMORE | MD | 21237 | |
| FRANK, ROMERO | | PO BOX 17891 | | | | HONOLULU | HI | 96817-0000 | |
| FRANK, SHEILA MARIE | | ADDRESS REDACTED | | | | | | | |
| FRANK, STANTON | | 75 THE BLVD | | | | AMITYVILLE | NY | 11701-0000 | |
| FRANK, STANTON MARCOLIN | | ADDRESS REDACTED | | | | | | | |
| FRANK, TERRELL ANTOINE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FRANK, TIMOTHY | | 537 ABBOTT ST | | | | LANSFORD | PA | 18232 | |
| FRANK, TIMOTHY WILLIAM | | ADDRESS REDACTED | | | | | | | |
| FRANK, WARD | | 1127 SEMINOLE E | | | | JUPITER | FL | 33477-5534 | |
| FRANK, WHITE | | 10333 WILLOWISP DR | | | | HOUSTON | TX | 77035-0000 | |
| FRANK, ZACH CLARENCE | | ADDRESS REDACTED | | | | | | | |
| FRANK, ZACHARY MATTHEW | | ADDRESS REDACTED | | | | | | | |
| FRANKCO, DANIEL | | 802 E CAMILE ST | | | | SANTA ANA | CA | 92701 | |
| FRANKE P C, JOHN P | | LAW OFFICE OF JOHN P FRANKE | 8605 PADRE BLVD | | | SOUTH PADRE ISLAND | TX | 78597 | |
| FRANKE, DANIELLE ANNETTE | | ADDRESS REDACTED | | | | | | | |
| FRANKE, ERIN | | ADDRESS REDACTED | | | | | | | |
| FRANKE, JONATHAN | | 3114 VILLAGE GREEN DR | | | | AURORA | IL | 60504 | |
| FRANKE, RYAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FRANKE, STEVEN DEAN | | ADDRESS REDACTED | | | | | | | |
| FRANKEL | | 111 E WACKER DR | | | | CHICAGO | IL | 606014884 | |
| FRANKEL | | PO BOX 97096 | | | | CHICAGO | IL | 60678 | |
| FRANKEL III, LEONARD EDWARD | | ADDRESS REDACTED | | | | | | | |
| FRANKEL, JEROME J MDSC | | P O BOX 89 | | | | HAZEL CREST | IL | 60429 | |
| FRANKENBERG, DARREL ROBERT | | ADDRESS REDACTED | | | | | | | |
| FRANKENBURG, MARK A | | ADDRESS REDACTED | | | | | | | |
| FRANKENFIELD, JESSE LEE | | ADDRESS REDACTED | | | | | | | |
| FRANKENS, BRANDON L | | ADDRESS REDACTED | | | | | | | |
| FRANKFORT TIMES INC | | 251 E CLINTON ST | | | | FRANKFORT | IN | 46041 | |
| FRANKHOUSE, MICHAEL ALLAN | | ADDRESS REDACTED | | | | | | | |
| FRANKIE JOHNNIE & LUIGI TOO | | 3550 STEVENS CREEK BLVD | STE 210 | | | SAN JOSE | CA | 95117 | |
| FRANKIE JOHNNIE & LUIGI TOO | | 3550 STEVENS CREEK SUITE 120 | | | | SAN JOSE | CA | 95117 | |
| FRANKIE VASQUEZ | VASQUEZ FRANKIE | 14157 73RD ST N | | | | LOXAHATCHEE | FL | 33470-4401 | |
| FRANKIE, CURTIS DAVID | | ADDRESS REDACTED | | | | | | | |
| FRANKIE, WHITE | | 500 HERITAGE DR | | | | CANTON | GA | 30114-0000 | |
| FRANKILN, BRANDON CRAIG | | ADDRESS REDACTED | | | | | | | |
| FRANKLAND, MATT WILLIAM | | ADDRESS REDACTED | | | | | | | |
| FRANKLIN COUNTY CIRCUIT COURT | | 300 E MAIN ST STE 301 | | | | UNION | MO | 63084 | |
| FRANKLIN & MARSHALL COLLEGE | | PO BOX 3003 | | | | LANCASTER | PA | 17604-3003 | |
| FRANKLIN & PROKOPIK | | TWO N CHARLES ST STE 600 | THE B & O BUILDING | | | BALTIMORE | MD | 21201 | |
| FRANKLIN BLACK, TONI D | | ADDRESS REDACTED | | | | | | | |
| FRANKLIN CIRCUIT CLERK | | FRANKLIN COUNTY COURTHOUSE | | | | UNION | MO | 63084 | |
| FRANKLIN CIRCUIT CLERK | | PO BOX 272 | FRANKLIN COUNTY COURTHOUSE | | | UNION | MO | 63084 | |
| FRANKLIN CO 22ND CIRCUIT COURT | | PO BOX 190 | | | | CORTLAND | VA | 23837 | |
| FRANKLIN COLLECTION SERVICE | | 2978 W JACKSON ST | PO BOX 3910 | | | TUPELO | MS | 38803 | |
| FRANKLIN COMMUNITY APPLIANCE | | 70 OLD MURPHY RD | | | | FRANKLIN | NC | 28734 | |
| FRANKLIN COMPUTING GROUP INC | | 3624 MARKET ST | 3RD FLOOR | | | PHILADELPHIA | PA | 19104 | |
| FRANKLIN COMPUTING GROUP INC | | 3RD FLOOR | | | | PHILADELPHIA | PA | 19104 | |
| FRANKLIN COUNTY AUDITOR | | 373 SOUTH HIGH ST 21ST FL | COUNTY AUDITOR | | | COLUMBUS | OH | 43215-6310 | |
| FRANKLIN COUNTY AUDITOR | | COUNTY AUDITOR | | | | COLUMBUS | OH | 432156310 | |
| FRANKLIN COUNTY CHILD SUPPORT | | 373 S HIGH ST | ENFORCEMENT AGENCY | | | COLUMBUS | OH | 43215 | |
| FRANKLIN COUNTY CHILD SUPPORT | | PO BOX 182394 | | | | COLUMBUS | OH | 43218-2394 | |
| FRANKLIN COUNTY CHILD SUPPORT | | PO BOX 182710 | | | | COLUMBUS | OH | 432182710 | |
| FRANKLIN COUNTY CIRCUIT CLERK | | PUBLIC SQUARE | | | | BENTON | IL | 62812 | |
| FRANKLIN COUNTY CIRCUIT COURT | | PO BOX 567 | | | | ROCKY MOUNT | VA | 24151 | |
| FRANKLIN COUNTY CIRCUIT CT CLK | | 1 SOUTH JEFFERSON ST | | | | WINCHESTER | TN | 37398 | |
| FRANKLIN COUNTY CIRCUIT CT CLK | | 12TH DIST CT & GENL SESSIONS | 1 SOUTH JEFFERSON ST | | | WINCHESTER | TN | 37398 | |
| FRANKLIN COUNTY CLERK & MASTER | | FRANKLIN COUNTY COURTHOUSE | | | | WINCHESTER | TN | 37398 | |
| FRANKLIN COUNTY CSE | | 102 S MAIN ST | COUNTY COURTHOUSE | | | LOUISBERG | NC | 27549 | |
| FRANKLIN COUNTY CSE | | 216 N BICKETT BLVD STE 3 | | | | LOUISBERG | NC | 27549 | |
| FRANKLIN COUNTY DISTRICT CLERK | | DISTRICT COURT | | | | MOUNT VERNON | TX | 75457 | |
| FRANKLIN COUNTY DISTRICT CLERK | | PO BOX 68 | DISTRICT COURT | | | MOUNT VERNON | TX | 75457 | |
| FRANKLIN COUNTY MUNICIPAL CT | | 375 S HIGH ST 3RD FL | CLERKS OFFICE CIVIL DIVISION | | | COLUMBUS | OH | 43215-4520 | |
| FRANKLIN COUNTY MUNICIPAL CT | | 375 S HIGH ST 3RD FL | | | | COLUMBUS | OH | 43215-4520 | |
| FRANKLIN COUNTY MUNICIPAL CT | | CIVIL DIVISION 3RD FLOOR | | | | COLUMBUS | OH | 43215 | |
| FRANKLIN COUNTY PARISH | | PO BOX 1564 | CLERK OF COURT | | | WINNSBORO | LA | 71295 | |
| FRANKLIN COUNTY PROBATE | | 373 S HIGH ST 22ND FL | | | | COLUMBUS | OH | 43215-6311 | |
| FRANKLIN COUNTY PROBATE | | PO BOX 1564 | | | | WINNSBORO | LA | 71295 | |
| FRANKLIN COUNTY PROBATE | | PO BOX 68 | | | | MOUNT VERNON | TX | 75457 | |
| FRANKLIN COUNTY RECORDER | | 373 S HIGH ST 18TH FL | | | | COLUMBUS | OH | 43215 | |
| FRANKLIN COUNTY TREASURER | | 369 S HIGH ST | | | | COLUMBUS | OH | 43215 | |
| FRANKLIN COUNTY TREASURER | | 373 S HIGH ST 17TH FL | | | | COLUMBUS | OH | 43215-6306 | |
| FRANKLIN COUNTY TREASURER | | ATTN COLLECTORS OFFICE | PROPERTY TAX DIVISION 17TH FL | 373 SOUTH HIGH ST | | COLUMBUS | OH | | |
| FRANKLIN COUNTY TREASURER | | FRANKLIN COUNTY TREASURER | 373 SOUTH HIGH ST 17T FL | | | COLUMBUS | OH | | |
| FRANKLIN COUNTY TREASURER | CHRIS WISE TREASURER | | | | | COLUMBUS | OH | 43215 | |
| FRANKLIN COUNTY TREASURER | EDWARD LEONARD TREASURER | 373 S HIGH ST FL 17 | | | | COLUMBUS | OH | 43215 | |
| FRANKLIN COVEY | | 1401 W ESPLANADE AVE 2008 | | | | KENNER | LA | 70065 | |
| FRANKLIN COVEY | | 2250 W PARKWAY BLVD | | | | SALT LAKE CITY | UT | 84119 | |
| FRANKLIN COVEY | | PO BOX 2149 | | | | OREM | UT | 840592149 | |
| FRANKLIN COVEY | | PO BOX 25127 | | | | SALT LAKE CITY | UT | 841250127 | |
| FRANKLIN COVEY CO | | PO BOX 25127 | | | | SALT LAKE CITY | UT | 84125 | |
| FRANKLIN COVEY CO | | SEMINAR REMITTANCE DEPT | | | | SALT LAKE CITY | UT | 841310456 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FRANKLIN COVEY CO INC | | 2200 WEST PARKWAY BLVD | | | | SALTLAKE CITY | UT | 84119 | |
| FRANKLIN ELECTRIC INC, BEN | | 541 W 79TH ST | | | | BLOOMINGTON | MN | 55420 | |
| FRANKLIN ELECTRONIC PUBLISHERS | | AB&T SALES | 3615 MAYLAND COURT | | | RICHMOND | VA | 23233 | |
| FRANKLIN ELECTRONIC PUBLISHERS | | ONE FRANKLIN PLAZA | | | | BURLINGTON | NJ | 08016 | |
| FRANKLIN ELECTRONIC PUBLISHERS | | PO BOX 1208 | | | | BURLINGTON | NJ | 08016 | |
| FRANKLIN ELECTRONIC PUBLISHERS | CARLA KLINE | 8 TERRI LANE | | | | BURLINGTON | NJ | 08016 | |
| FRANKLIN ELECTRONIC PUBLISHERS INC | | ONE FRANKLIN PLZ | | | | BURLINGTON | NJ | 08016 | |
| FRANKLIN ELECTRONIC PUBLISHERS INC | GREGORY WINSKY ESQ | FRANKLIN ELECTRONIC PUBLISHING INC | ONE FRANKLIN PLZ | | | BURLINGTON | NJ | 08016 | |
| FRANKLIN ELECTRONICS INC | | 600 N MAIN ST | | | | CORSICANA | TX | 75110 | |
| FRANKLIN ELECTRONICS INC | | PO BOX 621 600 N MAIN | | | | CORSICANA | TX | 751510621 | |
| FRANKLIN FIRE DEPARTMENT | | FIRE ALARM DIVISION | | | | FRANKLIN | MA | 02038 | |
| FRANKLIN FIRE DEPARTMENT | | PO BOX 367 | ATTN TOWN TREASURER | | | FRANKLIN | MA | 02038 | |
| FRANKLIN FLORIST & GREENHOUSES | | INC CROSS ST AT E CENTRAL ST | | | | FRANKLIN | MA | 02038 | |
| FRANKLIN HAMILTON, PAMELA | | ADDRESS REDACTED | | | | | | | |
| FRANKLIN II, BILLY RAY | | ADDRESS REDACTED | | | | | | | |
| FRANKLIN III, CASS NA | | ADDRESS REDACTED | | | | | | | |
| FRANKLIN INDUSTRIAL PARK ASSOC | | 295 FREEPORT ST | C/O PARK DEVELOPMENT CORP | | | BOSTON | MA | 02122 | |
| FRANKLIN INDUSTRIAL PARK ASSOC | | 295 FREEPORT ST | | | | BOSTON | MA | 02122 | |
| FRANKLIN JR , AARON MITCHELL | | ADDRESS REDACTED | | | | | | | |
| FRANKLIN LIFESAVERS INC | | PO BOX 228 | | | | FRANKLIN | MA | 02038 | |
| FRANKLIN LOCKSMITH | | 357 UNION ST | | | | FRANKLIN | MA | 02038 | |
| FRANKLIN LUMBER CO INC | | 129 DEAN AVENUE | | | | FRANKLIN | MA | 02038 | |
| FRANKLIN MAPS | | 333 S HENDERSON RD | | | | KING OF PRUSSIA | PA | 19406 | |
| FRANKLIN MAPS | | 333 S HENDERSON RD | | | | KING OF PRUSSIA | PA | 19406-2407 | |
| FRANKLIN MEMORIAL PARK | | PO BOX 442 350 FRANKLIN ST | | | | ROCKY MOUNT | VA | 24151 | |
| FRANKLIN POLICE DEPARTMENT | | 109 2ND AVE S | ATTN RECORDS SECTION | | | FRANKLIN | TN | 37064 | |
| FRANKLIN POLICE DEPARTMENT | | FRANKLIN POLICE DEPARTMENT | 109 2ND AVE S | ATTN RECORDS SECTION | | FRANKLIN | TN | 37064 | |
| FRANKLIN RESEARCH GROUP | | PO BOX 724 | | | | FRANKLIN LAKES | NJ | 07417-0724 | |
| FRANKLIN SIGN | | 247 E CENTRAL ST | | | | FRANKLIN | MA | 02038 | |
| FRANKLIN SPENCER WILSON | | 2 HIGHLAND ST | | | | PORT CHESTER | NY | 10513 | |
| FRANKLIN SQ HOSPITAL CTR | | 7200 BELAIR RD | C/O CHARLES E CHLAN & ASSOC | | | BALTIMORE | MD | 21206 | |
| FRANKLIN WILLIAMSON HUMAN SVC | | 902 W MAIN | | | | WEST FRANKFORT | IL | 62896 | |
| FRANKLIN, AARON DUPREE | | ADDRESS REDACTED | | | | | | | |
| FRANKLIN, AARON H | | ADDRESS REDACTED | | | | | | | |
| FRANKLIN, ALFRED | | ADDRESS REDACTED | | | | | | | |
| FRANKLIN, ANDREA | | 511 ABEND ST | | | | BELLEVILLE | IL | 62220-3509 | |
| FRANKLIN, ANDREW JACOB | | ADDRESS REDACTED | | | | | | | |
| FRANKLIN, ANTHONY RASHAD | | ADDRESS REDACTED | | | | | | | |
| FRANKLIN, ANTHONY SCOTT | | ADDRESS REDACTED | | | | | | | |
| FRANKLIN, ANTOINE MARQUIS | | ADDRESS REDACTED | | | | | | | |
| FRANKLIN, BARRY K JR | | PSC 45 BOX 302 | | | | APO | AE | 09468-0302 | |
| FRANKLIN, BLACK | | 1158 CLAIRMOUNT | | | | DETROIT | MI | 48202 | |
| FRANKLIN, BRANDON | | ADDRESS REDACTED | | | | | | | |
| FRANKLIN, BRENT | | 104 JEFFERY COURT | | | | DOWNINGTOWN | PA | 19335 | |
| FRANKLIN, BRIDGET L | | ADDRESS REDACTED | | | | | | | |
| FRANKLIN, BRIDGET L | | 25120 SHANKLIN DRIVE | | | | ZACHARY | LA | 70791 | |
| FRANKLIN, CAMERON LAYNE | | ADDRESS REDACTED | | | | | | | |
| FRANKLIN, CARLA | | 9776 MISTY PINE DR | | | | ARLINGTON | TN | 38002 | |
| FRANKLIN, CARLOS M | | ADDRESS REDACTED | | | | | | | |
| FRANKLIN, CARMEN | | 4059 MASSEY DR | | | | LEWISVILLE | TX | 75067-6257 | |
| FRANKLIN, CASSANDRA ELAINA | | ADDRESS REDACTED | | | | | | | |
| FRANKLIN, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| FRANKLIN, CHRISTOPHER GILL | | ADDRESS REDACTED | | | | | | | |
| FRANKLIN, CITY OF | | FRANKLIN CITY OF | BUSINESS TAX DEPT | PO BOX 705 | | FRANKLIN | TN | | |
| FRANKLIN, CITY OF | | PO BOX 681749 | | | | FRANKLIN | TN | 37068-1749 | |
| FRANKLIN, CITY OF | | PO BOX 705 | BUSINESS TAX DEPT | | | FRANKLIN | TN | 37065 | |
| FRANKLIN, COLE | | ADDRESS REDACTED | | | | | | | |
| FRANKLIN, COLE | | 14938 WINDY MOUNT CIRCLE | | | | CLERMONT | FL | 34711-0000 | |
| FRANKLIN, COUNTY OF | | 275 SOUTH MAIN ST | | | | ROCKY MOUNT | VA | 24151 | |
| FRANKLIN, COUNTY OF | | ELAINE CHITWOOD TREASURER | 275 SOUTH MAIN ST | | | ROCKY MOUNT | VA | 24151 | |
| FRANKLIN, COURSEICON | | P O BOX 982 | | | | COTTONDALE | FL | 32431 | |
| FRANKLIN, COURTNEY | | ADDRESS REDACTED | | | | | | | |
| FRANKLIN, CURTIS | | 3098 CALUMET CIRCLE | | | | KENNESAW | GA | 30152 | |
| FRANKLIN, CYMERON LANE | | ADDRESS REDACTED | | | | | | | |
| FRANKLIN, DARRIN | | 60 RED DEER LANE | | | | PELL CITY | AL | 35125 | |
| FRANKLIN, DAVID JAMES | | ADDRESS REDACTED | | | | | | | |
| FRANKLIN, DAVID MILES | | ADDRESS REDACTED | | | | | | | |
| FRANKLIN, DAVID PAUL | | ADDRESS REDACTED | | | | | | | |
| FRANKLIN, DAVID PAUL | | ADDRESS REDACTED | | | | | | | |
| FRANKLIN, DEAN | | 4744 W E ROSS PKWY | | | | SOUTHAVEN | MS | 38671-0000 | |
| FRANKLIN, DEAN ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| FRANKLIN, DEON | | 7871 BANKWOOD LANE | | | | CINCINNATI | OH | 45224 | |
| FRANKLIN, DESMOND SCOTT | | ADDRESS REDACTED | | | | | | | |
| FRANKLIN, DEVENA | | 842 32ND ST | | | | RICHMOND | CA | 94804-0000 | |
| FRANKLIN, DEVENAEE LENICEE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FRANKLIN, ERIC BRIAN | | ADDRESS REDACTED | | | | | | | |
| FRANKLIN, ERIC LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| FRANKLIN, ERICA DENISE | | ADDRESS REDACTED | | | | | | | |
| FRANKLIN, ESTEVAN GREGORY | | ADDRESS REDACTED | | | | | | | |
| FRANKLIN, ESTHER | | 8750 ORION AVE NO 118 | | | | SEPULVEDA | CA | 91343 | |
| FRANKLIN, FREDDIE C | | ADDRESS REDACTED | | | | | | | |
| FRANKLIN, GAETANA ISABELLE | | ADDRESS REDACTED | | | | | | | |
| FRANKLIN, GLENN W | | 675 N 28TH PL W | | | | TULSA | OK | 74127 | |
| FRANKLIN, HAROLD | | 2022 STONEY BROOK CT | | | | FLINT | MI | 48507 2273 | |
| FRANKLIN, HENRY B | | ADDRESS REDACTED | | | | | | | |
| FRANKLIN, JAMES L & ANGELA B | | 16314 JONES FARM RD | | | | MONTPELIER | VA | 23192 | |
| FRANKLIN, JAMIN R | | ADDRESS REDACTED | | | | | | | |
| FRANKLIN, JARED | | 684 PATRIOT CT | | | | GRAND JUNCTION | CO | 81505 | |
| FRANKLIN, JARED LEE | | ADDRESS REDACTED | | | | | | | |
| FRANKLIN, JARED P | | ADDRESS REDACTED | | | | | | | |
| FRANKLIN, JASMINE | | 3712 ARNOLD | | | | FORT WORTH | TX | 76014-0000 | |
| FRANKLIN, JASMINE LASHELLE | | ADDRESS REDACTED | | | | | | | |
| FRANKLIN, JEFFREY | | 3148 MIMI CT | | | | MARINA | CA | 93933 | |
| FRANKLIN, JENNIFER DAWN | | ADDRESS REDACTED | | | | | | | |
| FRANKLIN, JESSICA LYNN | | ADDRESS REDACTED | | | | | | | |
| FRANKLIN, JESSIE | | 7725 W GROVEWOOD | | | | FRANKFORT | IL | 60423 | |
| FRANKLIN, JESSIE A | | ADDRESS REDACTED | | | | | | | |
| FRANKLIN, JILL | | 111 HANSEL AVE | | | | ASHEVILLE | NC | 28806-3736 | |
| FRANKLIN, JIM | | 721 15TH ST E | | | | SONOMA | CA | 95476-0000 | |
| FRANKLIN, JORDAN | | ADDRESS REDACTED | | | | | | | |
| FRANKLIN, JORDAN D | | ADDRESS REDACTED | | | | | | | |
| FRANKLIN, JUSTIN | | ADDRESS REDACTED | | | | | | | |
| FRANKLIN, KEARRA | | ADDRESS REDACTED | | | | | | | |
| FRANKLIN, KERNELLE | | ADDRESS REDACTED | | | | | | | |
| FRANKLIN, KIKISHA K | | 1738 NW 7TH ST | | | | OKLAHOMA CITY | OK | 73106-2404 | |
| FRANKLIN, KYLE BRANDON | | ADDRESS REDACTED | | | | | | | |
| FRANKLIN, KYLE E | | ADDRESS REDACTED | | | | | | | |
| FRANKLIN, LEE W | | ADDRESS REDACTED | | | | | | | |
| FRANKLIN, MARCUS JASON | | ADDRESS REDACTED | | | | | | | |
| FRANKLIN, MARIKA | | | | | | ORANGEBURG | SC | 29115 | |
| FRANKLIN, MATTHEW ROBERT | | ADDRESS REDACTED | | | | | | | |
| FRANKLIN, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FRANKLIN, MICHAEL | | 200 E JOPPA RD STE 301 | | | | TOWSON | MD | 21286 | |
| FRANKLIN, MICHAEL | | 245 E CHESTER PIKE | | | | RIDLEY PARK | PA | 19078-1805 | |
| FRANKLIN, MICHAEL F | | ADDRESS REDACTED | | | | | | | |
| FRANKLIN, MICHAEL FRANCIS | | ADDRESS REDACTED | | | | | | | |
| FRANKLIN, MICHAEL W | | 33912 OLD LERLOCKER RD | | | | ALBEMARLE | NC | 28001 | |
| FRANKLIN, MURRY J | | ADDRESS REDACTED | | | | | | | |
| FRANKLIN, MYLISA MAE | | ADDRESS REDACTED | | | | | | | |
| FRANKLIN, NICHOLAS ALBERT | | ADDRESS REDACTED | | | | | | | |
| FRANKLIN, NICHOLAS CAIN | | ADDRESS REDACTED | | | | | | | |
| FRANKLIN, RAYANNE NICKITA | | ADDRESS REDACTED | | | | | | | |
| FRANKLIN, RAYMOND | | 2901 S KING DRIVE 816 | | | | CHICAGO | IL | 60616 | |
| FRANKLIN, REBEKAH | | 123 | | | | NEWNAN | GA | 30263-0000 | |
| FRANKLIN, RENITTA | | 912 RICHWILL DR | | | | YORK | PA | 17404 | |
| FRANKLIN, RONALD | | 515 10TH AVE N | | | | TEXAS CITY | TX | 77590 | |
| FRANKLIN, RYAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FRANKLIN, RYAN RUSSELL | | ADDRESS REDACTED | | | | | | | |
| FRANKLIN, SARAILEYNN | | ADDRESS REDACTED | | | | | | | |
| FRANKLIN, SEAN JEFFREY | | ADDRESS REDACTED | | | | | | | |
| FRANKLIN, SHAINE AVERY | | ADDRESS REDACTED | | | | | | | |
| FRANKLIN, SHAUNTIQUE VERONICA | | ADDRESS REDACTED | | | | | | | |
| FRANKLIN, SHERRI | | 9209 OLD SANTA FE RD | | | | KANSAS CITY | MO | 64138 | |
| FRANKLIN, SHERRI D | | 100 FANNIN LANDING CIR | | | | BRANDON | MS | 39047-9596 | |
| FRANKLIN, STEPHEN ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| FRANKLIN, STEPHEN RAMON | | ADDRESS REDACTED | | | | | | | |
| FRANKLIN, STEVE | | 22 ARLINGTON LANE | | | | FOX LAKE | IL | 60020-0000 | |
| FRANKLIN, STEVE ERIC | | ADDRESS REDACTED | | | | | | | |
| FRANKLIN, STEVEN DONALD | | ADDRESS REDACTED | | | | | | | |
| FRANKLIN, TERESA | | 11698 N FARM RD 101 | | | | WILLARD | MO | 65781 | |
| FRANKLIN, THE | | 164 E 87TH ST | | | | NEW YORK | NY | 10128 | |
| FRANKLIN, THERESA | | 1000 GRANT AVE | | | | MOUNDSVILLE | WV | 26041-2414 | |
| FRANKLIN, THOMAS | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| FRANKLIN, TOWN OF | | 150 EMMONS STREET | TOWN CLERKS OFFICE | | | FRANKLIN | MA | 02038 | |
| FRANKLIN, TOWN OF | | 40 WEST CENTRAL ST | | | | FRANKLIN | MA | 02038 | |
| FRANKLIN, TOWN OF | | FRANKLIN TOWN OF | P O BOX 55795 | | | BOSTON | MA | 02205-5795 | |
| FRANKLIN, TOWN OF | | FRANKLIN TOWN OF | PO BOX 981045 | | | BOSTON | MA | | |
| FRANKLIN, TOWN OF | | P O BOX 367 | | | | FRANKLIN | MA | 02038 | |
| FRANKLIN, TOWN OF | | PO BOX 55795 | | | | BOSTON | MA | 02205 | |
| FRANKLIN, TOWN OF | | PO BOX 981045 | | | | BOSTON | MA | 02298-1045 | |
| FRANKLIN, TOWN OF | | TOWN CLERKS OFFICE | | | | FRANKLIN | MA | 02038 | |
| FRANKLIN, TRACEY BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| FRANKLIN, VERNICE DENISE | | ADDRESS REDACTED | | | | | | | |
| FRANKLIN, WANDA G | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FRANKLIN, WILLIAM DAYTON | | ADDRESS REDACTED | | | | | | | |
| FRANKLINS PRINTING & COPY CTR | | 1541 N W 65TH AVENUE | | | | PLANTATION | FL | 33313 | |
| FRANKLN, NEISHA KIMIO | | ADDRESS REDACTED | | | | | | | |
| FRANKLYN, DELIZ VIVINA | | ADDRESS REDACTED | | | | | | | |
| FRANKMAN, ANTHONY W | | ADDRESS REDACTED | | | | | | | |
| FRANKO, JEANNE | | ADDRESS REDACTED | | | | | | | |
| FRANKO, STEPHEN JAMES | | ADDRESS REDACTED | | | | | | | |
| FRANKOVICH, CHRIS KEITH | | ADDRESS REDACTED | | | | | | | |
| FRANKS APPLIANCE CENTER | | 1035 W SUPERIOR | | | | BRADLEY | IL | 60915 | |
| FRANKS AUDIO & VIDEO SERVICE | | 13440 HANSON BLVD NW | | | | ANDOVER | MN | 55304 | |
| FRANKS AUDIO & VIDEO SERVICE | | 14018 CROSS TOWN BLVD NW | | | | HAM LAKE | MN | 55304 | |
| FRANKS BAKE SHOP INC | | 199 STATE RT | | | | BANGOR | ME | 04401 | |
| FRANKS ELECTRONICS | | 306 N MAIN ST | | | | SWAINSBORO | GA | 30401 | |
| FRANKS GLASS | | 5260 DIXIE HWY | | | | FAIRFIELD | OH | 45014 | |
| FRANKS III, ALTUS | | ADDRESS REDACTED | | | | | | | |
| FRANKS RADIO & TV | | 557 BRADLEY ST | | | | SANTA PAULA | CA | 9306-1545 | |
| FRANKS SATELLITE INC | | 2560 WALTON RD | | | | HUNTINGTON VALLEY | PA | 19006 | |
| FRANKS TRUCKING CENTER INC | | 4717 W MILITARY HWY | | | | CHESAPEAKE | VA | 23321 | |
| FRANKS TV & ELECTRONICS | | 987 EDGEWOOD CIR STE G | | | | SOUTH LAKE TAHOE | CA | 96150 | |
| FRANKS TV REPAIR | | REAR 59 FALLBROOK ST | | | | CARBONDALE | PA | 18407 | |
| FRANKS TV REPAIR | | REAR 59 FALLBROOK STREET | | | | CARBONDALE | PA | 18407 | |
| FRANKS TV SERVICE | | 1825 WESTERN AVENUE | | | | LAS VEGAS | NV | 89102 | |
| FRANKS TV SERVICE | | 2901 S HIGHLAND NO 13 A | | | | LAS VEGAS | NV | 89109 | |
| FRANKS VIDEO TV SERVICE | | 967 CENTRAL PKWY | | | | STUART | FL | 34994 | |
| FRANKS, ALEX BRAIN | | ADDRESS REDACTED | | | | | | | |
| FRANKS, ALEX LYNN | | ADDRESS REDACTED | | | | | | | |
| FRANKS, ANGELA MARIE | | ADDRESS REDACTED | | | | | | | |
| FRANKS, BETH ANN | | ADDRESS REDACTED | | | | | | | |
| FRANKS, CHITRA D | | 1300 E BRITTON RD | | | | OKLAHOMA CITY | OK | 73131-2007 | |
| FRANKS, ERIC JOHN | | ADDRESS REDACTED | | | | | | | |
| FRANKS, JEFFREY RUSSELL | | ADDRESS REDACTED | | | | | | | |
| FRANKS, JENNIFER LYNN | | ADDRESS REDACTED | | | | | | | |
| FRANKS, JOY T | | ADDRESS REDACTED | | | | | | | |
| FRANKS, JUSTIN LORNE | | ADDRESS REDACTED | | | | | | | |
| FRANKS, KRISTIN MICHELLE | | ADDRESS REDACTED | | | | | | | |
| FRANKS, SHAME | | 1600 SEDGWICK AVE | 17 F | | | BRONX | NY | 10453-0000 | |
| FRANKS, SHAMECCA MONAE | | ADDRESS REDACTED | | | | | | | |
| FRANKS, STEVEN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| FRANKS, TYRON J | | ADDRESS REDACTED | | | | | | | |
| FRANKUS, THOMAS JOHN | | ADDRESS REDACTED | | | | | | | |
| FRANQUI, XAVIER | | ADDRESS REDACTED | | | | | | | |
| FRANS ORIGINAL PARTY CATERERS | | 1150 NW 58TH AVE | | | | MARGATE | FL | 33063 | |
| FRANSHAM II, PERRY OLIVER | | ADDRESS REDACTED | | | | | | | |
| FRANSICO, GONZALEZ | | 9431 N CAVE CREEK | | | | PHOENIX | AZ | 85020-0000 | |
| FRANSISC, HERNANDEZ | | 12970 HIGHWAY 8 BUSINESS | | | | EL CAJON | CA | 92021-0000 | |
| FRANSISC, PRADO | | PO BOX 2306 | | | | MCALLEN | TX | 78502-2306 | |
| FRANTZ INC | | 852 FLOYD DR | | | | LEXINGTON | KY | 40505 | |
| FRANTZ JEANTY | JEANTY FRANTZ | C/O FRANTZ JEANTY | 6191 NW HELMSDALE WAY | | | PORT ST LUCIE | FL | 34983 | |
| FRANTZ, BRIAN | | ADDRESS REDACTED | | | | | | | |
| FRANTZ, ERIC | | 8834 HIGHLAND ST | | | | HIGHLAND | IN | 46322-2103 | |
| FRANTZ, EUGENE SCOTT | | ADDRESS REDACTED | | | | | | | |
| FRANTZ, JOSEPH EDWARD | | ADDRESS REDACTED | | | | | | | |
| FRANTZ, RYAN LEE | | ADDRESS REDACTED | | | | | | | |
| FRANTZ, TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| FRANTZ, TIMOTHY J | | ADDRESS REDACTED | | | | | | | |
| FRANTZ, TODD LEE | | ADDRESS REDACTED | | | | | | | |
| FRANTZEN, DAVID P | | 467 WESTERN HIGHWAY | | | | ORANGEBURG | NY | 10962 | |
| FRANTZEN, DAVID PATRICK | | ADDRESS REDACTED | | | | | | | |
| FRANTZREB II, WILLIAM EDWARD | | ADDRESS REDACTED | | | | | | | |
| FRANZ, ANDREW MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FRANZ, CARIE LYNN | | ADDRESS REDACTED | | | | | | | |
| FRANZ, CRYSTAL D | | ADDRESS REDACTED | | | | | | | |
| FRANZ, MATT | | 150 RIVER RIDGE CIR | APT  5 100 | | | OVIEDO | FL | 32765 | |
| FRANZ, MONICA ANN | | ADDRESS REDACTED | | | | | | | |
| FRANZ, PETER R | | ADDRESS REDACTED | | | | | | | |
| FRANZ, STARLET | | ADDRESS REDACTED | | | | | | | |
| FRANZ, TOM | | 514 DOGWOOD SW | | | | DEMOTTE | IN | 46310 | |
| FRANZEL, ALLISON LYNN | | ADDRESS REDACTED | | | | | | | |
| FRANZEL, STEVEN LOUIS | | ADDRESS REDACTED | | | | | | | |
| FRANZEN LITHO SCREEN INC | | PO BOX 715 | | | | SHEBOYGAN | WI | 53082-0715 | |
| FRANZEN, AUSTIN | | ADDRESS REDACTED | | | | | | | |
| FRANZEN, CYNTHIA | | 8919 SPUGEON CRK RD SE | | | | OLYMPIA | WA | 98513-0000 | |
| FRANZEN, FALLON CATHLEEN | | ADDRESS REDACTED | | | | | | | |
| FRANZEN, JAMES M | | 868 W SCOTT ST APT FF307 | | | | FOND DU LAC | WI | 54937 | |
| FRANZEN, JULIA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| FRANZESE JACQUELINE | | 4016 GULLFORD CT | | | | CONCORD | NC | 28027 | |
| FRANZESE, JACQUELINE | | ADDRESS REDACTED | | | | | | | |
| FRANZIS VERLAG GMBH | | ABO SERVICE CSJ | POSTFACH 14 02 20 | | | MUNCHEN | VA | 80452 | |
| FRANZIS VERLAG GMBH | | POSTFACH 14 02 20 | | | | MUNCHEN | VA | 80452 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FRANZMANN, AARON | | 109 DOUGLAS CT | | | | TALLMADGE | OH | 44278 | |
| FRANZMANN, AARON A | | ADDRESS REDACTED | | | | | | | |
| FRANZONE, ANTONIO NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| FRANZUS COMPANY INC | | DEPARTMENT 630 | | | | CINCINNATI | OH | 45269 | |
| FRANZWA, JOSEPH | | 215 ERIC AVE | | | | MT PROSPECT | IL | 60056 | |
| FRAPPIER, CHRISTINE | | 34 COUNTRY CLUB LANE | | | | MERRIMACK | NH | 03054 | |
| FRARY, JACOB NATHANIEL | | ADDRESS REDACTED | | | | | | | |
| FRASCHILLA, GLENN J | | ADDRESS REDACTED | | | | | | | |
| FRASCO, GARRETT JOSEPH | | ADDRESS REDACTED | | | | | | | |
| FRASCONE, MARILYN | | ADDRESS REDACTED | | | | | | | |
| FRASCONE, MATTHEW SCOTT | | ADDRESS REDACTED | | | | | | | |
| FRASCONE, STACEY | | 6 STRATFORD PL | | | | GILROY | CA | 95020 | |
| FRASER ADVANCED INFORMATION | | PO BOX 7 | | | | READING | PA | 196030007 | |
| FRASER ENGINEERING & TESTING | | 3504 INDUSTRIAL 33RD ST | | | | FT PIERCE | FL | 34946 | |
| FRASER IV, DONNIE ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| FRASER NASH, JASON | | ADDRESS REDACTED | | | | | | | |
| FRASER, AMBER NICOLE | | ADDRESS REDACTED | | | | | | | |
| FRASER, BRETT K | | ADDRESS REDACTED | | | | | | | |
| FRASER, CAMILLE | | 3945 HILLCREST DR APT1 | | | | LOS ANGELES | CA | 90008 | |
| FRASER, CAMILLE K | | ADDRESS REDACTED | | | | | | | |
| FRASER, CANDYCE NICOLE | | ADDRESS REDACTED | | | | | | | |
| FRASER, CHRISTOPHER MICHEAL | | ADDRESS REDACTED | | | | | | | |
| FRASER, DANIEL D | | ADDRESS REDACTED | | | | | | | |
| FRASER, FAYEANN NATASHA | | ADDRESS REDACTED | | | | | | | |
| FRASER, HAROLD DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| FRASER, JACOB HENRY | | ADDRESS REDACTED | | | | | | | |
| FRASER, JERMINE MARVIS | | ADDRESS REDACTED | | | | | | | |
| FRASER, JESSICA MARIE | | ADDRESS REDACTED | | | | | | | |
| FRASER, JOUNE | | ADDRESS REDACTED | | | | | | | |
| FRASER, LEIGHTON CORY | | ADDRESS REDACTED | | | | | | | |
| FRASER, MARTIN | | 4604 HILLSIDE DR | | | | LOUISVILLE | KY | 40216 | |
| FRASER, MARTIN T | | ADDRESS REDACTED | | | | | | | |
| FRASER, MAYLEEANN | | 4604 HILLSIDE DR | | | | LOUISVILLE | KY | 40216 | |
| FRASER, MAYLEEANN M | | ADDRESS REDACTED | | | | | | | |
| FRASER, ROSEMARY | | ADDRESS REDACTED | | | | | | | |
| FRASER, RYAN DANIEL | | ADDRESS REDACTED | | | | | | | |
| FRASER, SALISHA ZALNA | | ADDRESS REDACTED | | | | | | | |
| FRASER, SHANE ANTHONY | | ADDRESS REDACTED | | | | | | | |
| FRASER, TREVOR MATTHEW | | ADDRESS REDACTED | | | | | | | |
| FRASER, WARREN | | 2582 SAGE DR | | | | KISSIMMEE | FL | 34758-0000 | |
| FRASER, WARREN NASH | | ADDRESS REDACTED | | | | | | | |
| FRASER, WILLIAM RANDALL | | ADDRESS REDACTED | | | | | | | |
| FRASER, WILTON LEVI | | ADDRESS REDACTED | | | | | | | |
| FRASIER, ARRON DANIEL | | ADDRESS REDACTED | | | | | | | |
| FRASIER, CHRISTIE | | 24 GARDNER ST | | | | CAMDEN | SC | 29020 | |
| FRASIER, KEVIN ROBET | | ADDRESS REDACTED | | | | | | | |
| FRASIER, KEVIN ROBET | | ADDRESS REDACTED | | | | | | | |
| FRASIER, MICHELLE M | | ADDRESS REDACTED | | | | | | | |
| FRASIER, ROCQUEL | | ADDRESS REDACTED | | | | | | | |
| FRASIER, TORRIELL MICHELLE | | ADDRESS REDACTED | | | | | | | |
| FRASIER, WAYNE | | 20428 MAPLEWOOD ST | | | | RIVERVIEW | MI | 48192-7928 | |
| FRASIERS CONCRETE | | 1608 WILDEWOOD | | | | ARDMORE | OK | 73401 | |
| FRASINETTIS WINERY | | 7395 FRASINETTI ROAD | | | | SACRAMENTO | CA | 95829 | |
| FRASINETTIS WINERY | | PO BOX 292368 | 7395 FRASINETTI ROAD | | | SACRAMENTO | CA | 95829 | |
| FRASSETTI, MICHAEL | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| FRASSINE, ERMANO L | | 50 BASKING BROOK LN | | | | SHELTON | CT | 06484-3893 | |
| FRASSINELLI, MARK E | | 39 BAILEY AVE | | | | PITTSBURGH | PA | 15211-1701 | |
| FRATAMICO, NICK T | | ADDRESS REDACTED | | | | | | | |
| FRATARCANGELI, ALISON | | ADDRESS REDACTED | | | | | | | |
| FRATEA, MIKE FRANCIS | | ADDRESS REDACTED | | | | | | | |
| FRATELLI, LAUREN ASHLEY | | ADDRESS REDACTED | | | | | | | |
| FRATER, MATTHEW DAVID | | ADDRESS REDACTED | | | | | | | |
| FRATERNAL ORDER OF POLICE | | PO BOX 59230 | SCHAUMBURG LODGE 71 | | | SCHAUMBURG | IL | 60195 | |
| FRATERNAL ORDER OF POLICE | | SCHAUMBURG LODGE 71 | | | | SCHAUMBURG | IL | 60195 | |
| FRATES, ELLEN | | 818 LAS PALMAS AVE | | | | NOVATO | CA | 94949-6227 | |
| FRATES, ERIC | | PO BOX 1472 | | | | NEDERLAND | CO | 80466-1472 | |
| FRATICELLI, JUSTIN ROBERT | | ADDRESS REDACTED | | | | | | | |
| FRATINI, RICHARD J | | ADDRESS REDACTED | | | | | | | |
| FRATTARELLI, KEITH PATRICK | | ADDRESS REDACTED | | | | | | | |
| FRATTAROLA, DENNIS JAMES | | ADDRESS REDACTED | | | | | | | |
| FRATTAROLI, ROBERT ALBERT | | ADDRESS REDACTED | | | | | | | |
| FRATTICCI RODRIGUEZ, KATIA | | ADDRESS REDACTED | | | | | | | |
| FRATTINI, STEPHEN R | | ADDRESS REDACTED | | | | | | | |
| FRATTO, ANTOINETTE NORMA | | ADDRESS REDACTED | | | | | | | |
| FRATTO, GIANCARLO E | | ADDRESS REDACTED | | | | | | | |
| FRATTO, VINNY | | ADDRESS REDACTED | | | | | | | |
| FRATTONE, ANTHONY ERIC | | ADDRESS REDACTED | | | | | | | |
| FRATTURELLI, MICHAEL J | | ADDRESS REDACTED | | | | | | | |
| FRATUS, JOHN | | 3971 BRISTOL DRIVE | | | | BEAUMONT | TX | 77707 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FRATUS, JOHN ROBERT | | ADDRESS REDACTED | | | | | | | |
| FRATZKE, SCOTT | | ADDRESS REDACTED | | | | | | | |
| FRAUENGLASS, MARIAN B | | 105 BRIAN DR | | | | WARNER ROBINS | GA | 31088 | |
| FRAULI, EMILY K | | ADDRESS REDACTED | | | | | | | |
| FRAUSTO, DAVID | | ADDRESS REDACTED | | | | | | | |
| FRAUSTO, JESSE N | | ADDRESS REDACTED | | | | | | | |
| FRAUSTO, JOHN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| FRAUSTO, JONATHAN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| FRAUSTO, JUAN | | ADDRESS REDACTED | | | | | | | |
| FRAUSTO, LARRY L | | ADDRESS REDACTED | | | | | | | |
| FRAUSTO, ODAIA FLORES | | ADDRESS REDACTED | | | | | | | |
| FRAUSTO, PETRA | | ADDRESS REDACTED | | | | | | | |
| FRAUSTO, PETRA | | ADDRESS REDACTED | | | | | | | |
| FRAUSTO, SARA TERESE | | ADDRESS REDACTED | | | | | | | |
| FRAUSTO, SARAH AVELAR | | ADDRESS REDACTED | | | | | | | |
| FRAUSTO, SARATERESE | | 3227 SCOTCH HEATHER CT | | | | SAN JOSE | CA | 95148-0000 | |
| FRAUSTRO, ANNA | | ADDRESS REDACTED | | | | | | | |
| FRAUSTRO, ANNA | | 1200 SHAKLEFORD CIR | | | | CEDAR HILL | TX | 75104 | |
| FRAVERT SERVICES INC | | 133 W PARK DR | | | | BIRMINGHAM | AL | 35211 | |
| FRAWLEY, DANIEL GERALD | | ADDRESS REDACTED | | | | | | | |
| FRAY, JESSICA WILHEMINA | | ADDRESS REDACTED | | | | | | | |
| FRAY, KENDRA TRISHA | | ADDRESS REDACTED | | | | | | | |
| FRAYNE, JAKE S | | ADDRESS REDACTED | | | | | | | |
| FRAYNE, MARC DANIEL | | ADDRESS REDACTED | | | | | | | |
| FRAYNE, RYAN C | | ADDRESS REDACTED | | | | | | | |
| FRAYOSO, LETICIA | | 8219 MEADOW SUN ST | | | | SAN ANTONIO | TX | 78251-2318 | |
| FRAZEE, COREY JOE | | ADDRESS REDACTED | | | | | | | |
| FRAZEE, MICHAEL C | | ADDRESS REDACTED | | | | | | | |
| FRAZEE, MICHAEL C | | ADDRESS REDACTED | | | | | | | |
| FRAZEE, RICHARD | | PO BOX 2051 | | | | ROLLA | MO | 65402 | |
| FRAZER GREENE UPCHURCH & BAKER | | 107 ST FRANCIS ST STE 2206 | | | | MOBILE | AL | 36602 | |
| FRAZER GREENE UPCHURCH & BAKER | | PO BOX 1686 | | | | MOBILE | AL | 36633 | |
| FRAZER TV & ELECTRONIC REPAIR | | 202 W MARKET ST | | | | WEST CHESTER | PA | 19382 | |
| FRAZER, J S | | 149 CHIPPENDALE DR | | | | HENDERSONVILLE | TN | 37075-3255 | |
| FRAZER, KAMEETRA SHONNELL | | ADDRESS REDACTED | | | | | | | |
| FRAZER, NATHANIEL SHARRATT | | ADDRESS REDACTED | | | | | | | |
| FRAZER, RICHARD | | 4504 COMMANDER DR APT 1816 | | | | ORLANDO | FL | 32822-3632 | |
| FRAZER, RYAN J | | USS PELELIU NO V4 | | | | FPO | AP | 96624-1620 | |
| FRAZER, STEVEN A | | PO BOX 2143 | | | | FORT LAUDERDALE | FL | 33303-2143 | |
| FRAZER, SYDNEY M | | ADDRESS REDACTED | | | | | | | |
| FRAZER, WILLIAM THOMAS | | ADDRESS REDACTED | | | | | | | |
| FRAZEUR, ALLEN LESLIE | | ADDRESS REDACTED | | | | | | | |
| FRAZIER CHARLOTTE | | 9156 BAINBRIDGE | | | | STOCKTON | CA | 95209 | |
| FRAZIER INC, R | | 223 E MAIN ST | | | | SALEM | VA | 24153 | |
| FRAZIER INC, R | | PO BOX 1385 | | | | SALEM | VA | 24153 | |
| FRAZIER INC, R | | PO BOX 180 | 223 E MAIN ST | | | SALEM | VA | 24153 | |
| FRAZIER INC, R | | PO BOX 180 | | | | SALEM | VA | 24153 | |
| FRAZIER INDUSTRIAL CO | | PO BOX F | | | | LONG VALLEY | NJ | 07853 | |
| FRAZIER IV, GABRIEL DWAYNE | | ADDRESS REDACTED | | | | | | | |
| FRAZIER JR, FLOYD E | | 4646 LOS FELIZ BLVD APT 115 | | | | LOS ANGELES | CA | 90027 | |
| FRAZIER, AARON D | | ADDRESS REDACTED | | | | | | | |
| FRAZIER, ALDUS J | | ADDRESS REDACTED | | | | | | | |
| FRAZIER, ALFRED WAYNE | | ADDRESS REDACTED | | | | | | | |
| FRAZIER, ASHLEY | | ADDRESS REDACTED | | | | | | | |
| FRAZIER, ASHLEY JANELLE | | ADDRESS REDACTED | | | | | | | |
| FRAZIER, BRANDEN TRAVIS | | ADDRESS REDACTED | | | | | | | |
| FRAZIER, BRANDON C | | ADDRESS REDACTED | | | | | | | |
| FRAZIER, BRANDON M | | ADDRESS REDACTED | | | | | | | |
| FRAZIER, BRANDY | | ADDRESS REDACTED | | | | | | | |
| FRAZIER, CARMEN VICTORIA | | ADDRESS REDACTED | | | | | | | |
| FRAZIER, CHARLES E | | 22 LORRAINE CT | | | | PONTIAC MI | MI | 48341 | |
| FRAZIER, CHARLES EDWARD | | ADDRESS REDACTED | | | | | | | |
| FRAZIER, CHRIS M | | ADDRESS REDACTED | | | | | | | |
| FRAZIER, CHRISTINE | | 3105 BEVERLY RD | | | | BALTIMORE | MD | 21214 | |
| FRAZIER, DALE M | | PO BOX 94 | | | | MACOMB | OK | 74852 | |
| FRAZIER, DANIEL | | 4255 BASSWOOD DRIVE | | | | COLORADO SPRINGS | CO | 80920-0000 | |
| FRAZIER, DANIEL JAMES | | ADDRESS REDACTED | | | | | | | |
| FRAZIER, DANIELLE M | | ADDRESS REDACTED | | | | | | | |
| FRAZIER, DANIELLE M | | 4132 SETTLE ST NO C | | | | CINCINNATI | OH | 45227-3038 | |
| FRAZIER, DAVID WYATT | | ADDRESS REDACTED | | | | | | | |
| FRAZIER, DERIC RYAN | | ADDRESS REDACTED | | | | | | | |
| FRAZIER, DERRINGTON L | | ADDRESS REDACTED | | | | | | | |
| FRAZIER, DOMINIQUE DONTIA | | ADDRESS REDACTED | | | | | | | |
| FRAZIER, DOUGLASSW | | ADDRESS REDACTED | | | | | | | |
| FRAZIER, EMERY JOHN | | ADDRESS REDACTED | | | | | | | |
| FRAZIER, EMIL | | ADDRESS REDACTED | | | | | | | |
| FRAZIER, JACK | | 251 WELCH RD | | | | SPARTA | TN | 38583 3925 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FRAZIER, JACKI | | 917 TEAFLE DR | APT 6 | | | KINGSPORT | TN | 37660 | |
| FRAZIER, JACOB A | | ADDRESS REDACTED | | | | | | | |
| FRAZIER, JASON | | 5318 W TUCANNON | | | | KENNEWICK | WA | 99336 | |
| FRAZIER, JAVION LARRY | | ADDRESS REDACTED | | | | | | | |
| FRAZIER, JEFF | | NATIONAL PARTS | | | | | VA | | |
| FRAZIER, JEFF | | LOC 0084 PRODUCT SERVICES | NATIONAL PARTS | | | | VA | | |
| FRAZIER, JEFF | | LOC 090 NATIONAL PARTS | PETTY CASH | | | | VA | | |
| FRAZIER, JEFF | | PETTY CASH | | | | | VA | | |
| FRAZIER, JOHN A | | ADDRESS REDACTED | | | | | | | |
| FRAZIER, JOSEPH MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FRAZIER, JOSHUA | | 110 EVERGREEN CIR | | | | SIMPSONVILLE | SC | 29681-5913 | |
| FRAZIER, JOY | | 1614 W RAMONA DR APT D | | | | RIALTO | CA | 92376 | |
| FRAZIER, JOY JANELL | | ADDRESS REDACTED | | | | | | | |
| FRAZIER, JOY JANELL | JOY JANELL FRAZIER | 732 N OLIVE ST | | | | RIALTO | CA | 92376 | |
| FRAZIER, JUSTIN DAVID | | ADDRESS REDACTED | | | | | | | |
| FRAZIER, KALEB EMERY | | ADDRESS REDACTED | | | | | | | |
| FRAZIER, KENDEL | | ADDRESS REDACTED | | | | | | | |
| FRAZIER, KENYADA RENEE | | ADDRESS REDACTED | | | | | | | |
| FRAZIER, KENYADA RENEE | | ADDRESS REDACTED | | | | | | | |
| FRAZIER, KEVIN LAVORN | | ADDRESS REDACTED | | | | | | | |
| FRAZIER, LARRY | | 5220 RIDGEFALLS WAY | | | | ANTIOCH | TN | 37013-4241 | |
| FRAZIER, LATOYA SHENEKA | | ADDRESS REDACTED | | | | | | | |
| FRAZIER, LAWRENCE MARVIN | | ADDRESS REDACTED | | | | | | | |
| FRAZIER, LEEANNE MARIE | | ADDRESS REDACTED | | | | | | | |
| FRAZIER, MARLONA | | 1601 HOGAN LN APT 211 | | | | CONWAY | AR | 72034 | |
| FRAZIER, MARLONA | | 9060 FM 78 | | | | CONVERSE | TX | 78109-0000 | |
| FRAZIER, MATTHEW CHARLES | | ADDRESS REDACTED | | | | | | | |
| FRAZIER, MAX | | ADDRESS REDACTED | | | | | | | |
| FRAZIER, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FRAZIER, MICHAEL K | | ADDRESS REDACTED | | | | | | | |
| FRAZIER, NICHOLAS BRENDEN | | ADDRESS REDACTED | | | | | | | |
| FRAZIER, NICHOLAS JAMES | | ADDRESS REDACTED | | | | | | | |
| FRAZIER, NICOLE M | | ADDRESS REDACTED | | | | | | | |
| FRAZIER, PAUL GEORGE | | ADDRESS REDACTED | | | | | | | |
| FRAZIER, PERRY HAMILTON | | ADDRESS REDACTED | | | | | | | |
| FRAZIER, PHILLIP CHARLES | | ADDRESS REDACTED | | | | | | | |
| FRAZIER, RANDY | | 12246 APRICOT DRIVE | | | | SAN ANTONIO | TX | 78247-0000 | |
| FRAZIER, RANDY DELONA | | ADDRESS REDACTED | | | | | | | |
| FRAZIER, RODRICK | | ADDRESS REDACTED | | | | | | | |
| FRAZIER, RONNIE L | | ADDRESS REDACTED | | | | | | | |
| FRAZIER, ROSE | | 14107 LEONARD NORMAN RD | | | | MACCLENNY | FL | 32063-3927 | |
| FRAZIER, SANTOS | | 965 MONTERREY BLVD | | | | BATON ROUGE | LA | 70815 | |
| FRAZIER, SANTOS TAMIKO | | ADDRESS REDACTED | | | | | | | |
| FRAZIER, SARAH KATHRYN | | ADDRESS REDACTED | | | | | | | |
| FRAZIER, SCHEAVONNA LENAY | | ADDRESS REDACTED | | | | | | | |
| FRAZIER, STALLONE DARINUS | | ADDRESS REDACTED | | | | | | | |
| FRAZIER, TARNELL LAMAR | | ADDRESS REDACTED | | | | | | | |
| FRAZIER, TERRENCE LAMONT | | ADDRESS REDACTED | | | | | | | |
| FRAZIER, THERESA | | 6340 WOODBINE AVE | | | | PHILADELPHIA | PA | 19151-2526 | |
| FRAZIER, THERESA | | 6340 WOODBINE AVE | | | | PHILADELPHIA | PA | 19151 | |
| FRAZIER, TYRIE RASHEEM | | ADDRESS REDACTED | | | | | | | |
| FRAZIER, VINCENT DEAN | | ADDRESS REDACTED | | | | | | | |
| FRAZIER, WESLEY SCOTT | | ADDRESS REDACTED | | | | | | | |
| FRAZIER, WESTON HEATH | | ADDRESS REDACTED | | | | | | | |
| FRAZIER, WILLIE D | | ADDRESS REDACTED | | | | | | | |
| FRAZIER, WILLIE L | | ADDRESS REDACTED | | | | | | | |
| FRAZIN, ALAN | | 13390 EMERALD WAY | | | | CHINO HILLS | CA | 91709 | |
| FRAZINE JR , ARTHUR CLARE | | ADDRESS REDACTED | | | | | | | |
| FRAZOR ELECTRONICS | | 1540G WADE HAMPTON BLVD | | | | GREENVILLE | SC | 29609 | |
| FRAZZINI, NICK | | ADDRESS REDACTED | | | | | | | |
| FRAZZITTA, JOE | | ADDRESS REDACTED | | | | | | | |
| FRCH DESIGN WORLDWIDE | | PO BOX 631058 | | | | CINCINNATI | OH | 452631058 | |
| FREAKLEY, JULIANNE | | ADDRESS REDACTED | | | | | | | |
| FREAKLEY, JULIANNE | | 6036 COLLINSTONE DRIVE | | | | GLEN ALLEN | VA | 23059 | |
| FREAS, DANIEL JACOB | | ADDRESS REDACTED | | | | | | | |
| FREAS, DENNIS PAUL | | ADDRESS REDACTED | | | | | | | |
| FREBERG, LARRY | | 9570 COUNTRY RD 867 | | | | PLANO | TX | 75023 | |
| FREBERT, MATTHEW WILLIAM | | ADDRESS REDACTED | | | | | | | |
| FREBOWITZ, ALEX | | ADDRESS REDACTED | | | | | | | |
| FRECH, KEVIN PAUL | | ADDRESS REDACTED | | | | | | | |
| FRECH, RYAN E | | ADDRESS REDACTED | | | | | | | |
| FRECH, THOMAS MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FRECHETTE, MARC K | | ADDRESS REDACTED | | | | | | | |
| FRECHETTE, THOMAS | | ADDRESS REDACTED | | | | | | | |
| FRECK, NATHAN PAUL | | ADDRESS REDACTED | | | | | | | |
| FRECKLES RESTAURANT | | 5724 PATTERSON AVE | | | | RICHMOND | VA | 23226 | |
| FRED ADAMS | | 4503 WALNUT ST | | | | MCKEESSPORT | PA | | |
| FRED B PHLIPPEAU & ASSOCIATES | | 4917 SCHAEFER ROAD NO 211 | | | | DEARBORN | MI | 48126 | |
| FRED E GEGGUS | | 9472 TARA CAY CT | | | | SEMINOLE | FL | 33776-1156 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FRED FISHER | FISHER FRED | 135 STRAIGHT PATH | | | | SOUTHAMPTON | NY | 11968-5606 | |
| FRED HEAD ATTORNEY FOR DAVID FREEMAN | | PO BOX 312 | | | | ATHENS | TX | 75751 | |
| FRED HOPP INC | | 7017 PEARL RD NO 12 | | | | MIDDLEBURG HEIGHTS | OH | 44130 | |
| FRED J BROWN DAVID A BROWN NANCY S TILDEN & LARRY J BROWN | | 2200 OLD US HWY 31 N | | | | ROCHESTER | IN | 46975-7281 | |
| FRED J OWEN | | 6797 WILLOWWOOD DR APT 6044 | | | | BOCA RATON | FL | 33434 | |
| FRED SANDS RELOCATION | | 11611 SAN VICENTE BLVD STE 640 | | | | LOS ANGELES | CA | 90049 | |
| FRED SANDS RELOCATION | | 19520 NORDHOFF NO 9 14 | | | | NORTHRIDGE | CA | 91324 | |
| FRED, BLOSS | | 238 SOMMERSET AVE | | | | THOROFARE | NJ | 08086-1932 | |
| FRED, C | | 1606 S 3RD ST | | | | AUSTIN | TX | 78704-3446 | |
| FRED, CHAMBERS | | 2307 CIFAX RD | | | | GOODE | VA | 24556-2896 | |
| FRED, DADDY | | 2348 STERLING AVE | NO 425 | | | SAN BERNARDINO | CA | 92404 | |
| FRED, DIMISA | | 1581 US HIGHWAY 441 | | | | LADY LAKE | FL | 32159-0000 | |
| FRED, VORDERMEIER | | 1520 202ND ST | | | | BAYSIDE | NY | 11360-0000 | |
| FREDA LOU | | 131 FOREST LAKES BLVD | | | | NAPLES | FL | 34105 | |
| FREDA, JOHN EDWARD | | ADDRESS REDACTED | | | | | | | |
| FREDDIE, BELL | | 612 N 19TH ST | | | | COPPERAS COVE | TX | 76522-1404 | |
| FREDDIE, WILSON | | 2601 NW 56TH AVE | | | | LAUDERHILL | FL | 33313-2486 | |
| FREDDIE, WILSON | EDWYNA JEAN PIERRE | 2601 NW 56TH AVE | | | | LAUDERHILL | FL | 33313-2486 | |
| FREDDY BAKER | | 2290 FELUCCA DR | | | | DOCTORS INLET | FL | 32068-6811 | |
| FREDDY, ALVARADO | | 21080 LONE EAGLE RD | | | | APPLE VALLEY | CA | 92308-0000 | |
| FREDDY, MONTANEZ | | 14317 N 179TH AVE | | | | EL MIRAGE | AZ | 85335-0000 | |
| FREDE, BEN A | | ADDRESS REDACTED | | | | | | | |
| FREDELL, DANIEL RAY | | ADDRESS REDACTED | | | | | | | |
| FREDELUCES, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | | |
| FREDENBURG, MONICA BETH | | ADDRESS REDACTED | | | | | | | |
| FREDENRICH, BRENT MARTIN | | ADDRESS REDACTED | | | | | | | |
| FREDERIC W COOK & CO INC | | 90 PARK AVENUE | | | | NEW YORK | NY | 10016 | |
| FREDERIC, A | | 7406 CASTLE GLN | | | | SAN ANTONIO | TX | 78218-2804 | |
| FREDERIC, JUNY VASTY | | ADDRESS REDACTED | | | | | | | |
| FREDERIC, WIDLINE | | ADDRESS REDACTED | | | | | | | |
| FREDERICK AMERICAN LITTLE LEAG | | PO BOX 3242 | | | | FREDERICK | MD | 21705-3242 | |
| FREDERICK C PETERS | SENIOR COUNSEL | MOTOROLA INC | 101 TOURNAMENT DR | | | HORSHAM | PA | 19044 | |
| FREDERICK CEILINGS INC | | PO BOX 3288 | | | | FREDERICK | MD | 21705 | |
| FREDERICK CO CHAMBER OF COMMER | | 1360 SOUTH PLEASANT VALLEY RD | VISITOR CENTER | | | WINCHESTER | VA | 22601 | |
| FREDERICK CO CHAMBER OF COMMER | | VISITOR CENTER | | | | WINCHESTER | VA | 22601 | |
| FREDERICK COMMUNICATIONS LLC | | 905 W 7TH ST PMB 293 | | | | FREDERICK | MD | 217018527 | |
| FREDERICK COMMUNITY COLLEGE | | 7932 OPOSSUMTOWN PIKE | FCC BASEBALL | | | FREDERICK | MD | 21702 | |
| FREDERICK COUNTY | | 100 W PATRICK ST | SHERIFFS OFFICE | | | FREDERICK | MD | 21701 | |
| FREDERICK COUNTY | | 118 N MARKET STREET | DEPARTMENT OF PUBLIC WORKS | | | FREDERICK | MD | 21701 | |
| FREDERICK COUNTY | | 12 E CHURCH ST | WINCHESTER HALL | | | FREDERICK | MD | 21701 | |
| FREDERICK COUNTY | | 30 N MARKET ST | DEPT OF PERMITS & INSPECTIONS | | | FREDERICK | MD | 21701 | |
| FREDERICK COUNTY | | DEPARTMENT OF PUBLIC WORKS | | | | FREDERICK | MD | 21701 | |
| FREDERICK COUNTY | | PO BOX 3066 | DEPT OF SOCIAL SERVICES | | | FREDERICK | MD | 21705 | |
| FREDERICK COUNTY CIRCUIT COURT | | CLERK OF COURT | | | | FREDERICK | MD | 21701 | |
| FREDERICK COUNTY DIV OF UTIL | | PO BOX 6032 | WATER & SEWER BILLING SVCS | | | ELIZABETH | NJ | 07207-6032 | |
| FREDERICK COUNTY DIVISION OF UTILITIES | | 12 EAST CHURCH ST | | | | FREDERICK | MD | 21701 | |
| FREDERICK COUNTY DIVISION OF UTILITIES | | 12 EAST CHURCH STREET | | | | FREDERICK | MD | 21701 | |
| FREDERICK COUNTY SHERIFF | | 100 PATRICK ST | FALSE ALARM REDUCTION UNIT | | | FREDERICK | MD | 21701 | |
| FREDERICK COUNTY SHRM | | PO BOX 1516 | | | | FREDERICK | MD | 21702 | |
| FREDERICK COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 100 WEST PATRICK ST | SANDRA DALTON CLERK OF COURT | | FREDERICK | MD | | |
| FREDERICK COUNTY, TREASURER OF | | 100 W PATRICK ST | FREDERICK COUNTY SHERIFF | | | FREDERICK | MD | 21701 | |
| FREDERICK COUNTY, TREASURER OF | | PO BOX 6032 | | | | ELIZABETH | NJ | 07207-6032 | |
| FREDERICK ENGINEERING INC | | 10200 OLD COLUMBIA RD | | | | COLUMBIA | MD | 21046 | |
| FREDERICK F RUDZIK | CLAIMANTS ATTORNEY | PO BOX 6668 | | | | TALLAHASSEE | FL | 32314-6668 | |
| FREDERICK GAS | | 1800 N MARKET ST | PO BOX 170 | | | FREDERICK | MD | 21705-0170 | |
| FREDERICK GAS | | PO BOX 170 | | | | FREDERICK | MD | 217050170 | |
| FREDERICK GENERAL DIST COURT | | PO BOX 526 | 5 N KENT ST | | | WINCHESTER | VA | 22604 | |
| FREDERICK GROUP, THE | | 1611 POND RD SUITE 201 | | | | ALLENTOWN | PA | 18104 | |
| FREDERICK J BARNES & | | VIRGINIA GORTYCH BARNES | JT TEN | | | | | | |
| FREDERICK J BARNES & | | VIRGINIA GORTYCH BARNES | JT TEN | | | STROUDSBURG | PA | 18360-8190 | |
| FREDERICK L PETERS | BARNES FREDERICK J | MOTOROLA INC | 101 TOURNAMENT DR | 438 EDGEMONT RD | | HORSHAM | PA | 19044 | |
| FREDERICK MAINTENANCE & MECH | SENIOR COUNSEL | 11071A HAUGHS CHURCH RD | | | | DETOUR | MD | 21757 | |
| FREDERICK MEMORIAL HOSP AUX | | 400 W SEVENTH ST | ATTN SNOWBALL ADVERTISING | | | FREDERICK | MD | 21701 | |
| FREDERICK NEWS POST | | 351 BALLENGER CTR DR | | | | FREDERICK | MD | 21703 | |
| FREDERICK NEWS POST | | DONNA AUSHERMAN | P O BOX 578 | | | FREDERICK | MD | 21705 | |
| FREDERICK POST INC | | 200 E PATRICK ST | | | | FREDERICK | MD | 217050578 | |
| FREDERICK POST INC | | 351 BALLENGER CENTER DR | | | | FREDERICK | MD | 21703 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FREDERICK RADIO TV SERVICE | | 5810 MAINS LN | | | | FREDERICK | MD | 21704 | |
| FREDERICK RADIO TV SERVICE | | 5810 MAINS LN | | | | FREDRICK | MD | 21704 | |
| FREDERICK S GOLDBERG | ATMF REALTY & EQUITY CORP | 6735 TELEGRAPH RD STE 110 | | | | BLOOMFIELD HILLS | MI | 48301 | |
| FREDERICK WOMANS CIVIC CLUB | | 5986 GROVE HILL RD | C/O JANE DOLL | | | FREDERICK | MD | 21703 | |
| FREDERICK, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| FREDERICK, ANTHONY JAMES | | ADDRESS REDACTED | | | | | | | |
| FREDERICK, ASHLEY KIMBER | | ADDRESS REDACTED | | | | | | | |
| FREDERICK, CHERI | | 6417 W PARK AVE | THE BODY ELITE FITNESS CTR | | | HOUMA | LA | 70364 | |
| FREDERICK, CHRIS DAVID | | ADDRESS REDACTED | | | | | | | |
| FREDERICK, CITY OF | | 101 N COURT ST | DEPARTMENT OF FINANCE | | | FREDERICK | MD | 21701 | |
| FREDERICK, COREY BANNON | | ADDRESS REDACTED | | | | | | | |
| FREDERICK, COUNTY OF | | 12 EAST CHURCH STREET | | | | FREDERICK | MD | 217015448 | |
| FREDERICK, COUNTY OF | | FREDERICK COUNTY OF | 30 N MARKET ST | | | FREDERICK | MD | 21701-5420 | |
| FREDERICK, COUNTY OF | | TREASURER | 30 N MARKET ST | | | FREDERICK | MD | 21701-5420 | |
| FREDERICK, COUNTY OF | | WINCHESTER HALL | | | | FREDERICK | MD | 21701 | |
| FREDERICK, CRISTEN LOUISE | | ADDRESS REDACTED | | | | | | | |
| FREDERICK, DENISE | | ADDRESS REDACTED | | | | | | | |
| FREDERICK, ERIC FRANKLIN | | ADDRESS REDACTED | | | | | | | |
| FREDERICK, HERBERT | | 295 W VERNON DR APT 10 | | | | UPLAND | CA | 91786-0000 | |
| FREDERICK, JARED RAY | | ADDRESS REDACTED | | | | | | | |
| FREDERICK, JASON E | | ADDRESS REDACTED | | | | | | | |
| FREDERICK, JEFFREY ADAM | | ADDRESS REDACTED | | | | | | | |
| FREDERICK, JEFFREY D | | ADDRESS REDACTED | | | | | | | |
| FREDERICK, JEREMY | | ADDRESS REDACTED | | | | | | | |
| FREDERICK, JOSEPH LEROY | | ADDRESS REDACTED | | | | | | | |
| FREDERICK, KAYLA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| FREDERICK, LILLIAN D | | ADDRESS REDACTED | | | | | | | |
| FREDERICK, LLOYD AARON | | ADDRESS REDACTED | | | | | | | |
| FREDERICK, MATTHEW PHILLIP | | ADDRESS REDACTED | | | | | | | |
| FREDERICK, MICHAEL A | | ADDRESS REDACTED | | | | | | | |
| FREDERICK, NILE PAUL | | ADDRESS REDACTED | | | | | | | |
| FREDERICK, O | | 37 MAYFLOWER DR | | | | PLYMOUTH | MA | 02360-1335 | |
| FREDERICK, ORIEL DENMORE | | ADDRESS REDACTED | | | | | | | |
| FREDERICK, PATRICIA | | 16998 LORENE CT | | | | VICTORVILLE | CA | 92395-4683 | |
| FREDERICK, RACHEL MOANIKEA | | ADDRESS REDACTED | | | | | | | |
| FREDERICK, SHARON E | | ADDRESS REDACTED | | | | | | | |
| FREDERICK, SIMONE RAE | | ADDRESS REDACTED | | | | | | | |
| FREDERICK, WARELL | | 1748 FT  SMITH BLVD | | | | DELTONA | FL | 32725 | |
| FREDERICKS CARROLL REPORTING | | 400 W 15TH STE 408 | | | | AUSTIN | TX | 78701 | |
| FREDERICKS LOCK & KEY INC | | 1022 6TH AVE | | | | ALTOONA | PA | 16602 | |
| FREDERICKS, ASHLEY N | | ADDRESS REDACTED | | | | | | | |
| FREDERICKS, CHAD ERIC | | ADDRESS REDACTED | | | | | | | |
| FREDERICKS, KYLE | | 1036 SKYLARK DR | | | | PALATINE | IL | 60067 | |
| FREDERICKS, MICHAEL | | 1220 COUNTY LINE RD | | | | ROSEMONT | PA | 19010 | |
| FREDERICKS, ROB | | 922 POINT VIEW LN | | | | LAKELAND | FL | 33813-2823 | |
| FREDERICKSBURG , CITY OF | | FREDERICKSBURG CITY OF | G M HANEY CITY TREASURER | PO BOX 17149 | | BALTIMORE | VA | | |
| FREDERICKSBURG 35 LLC | | 8405 GREENSBORO DR STE 830 | RAPPAPORT MANAGEMENT CO | | | MCLEAN | VA | 22102-5118 | |
| FREDERICKSBURG CITY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 644 CITY HALL | | FREDERICKSBURG | VA | | |
| FREDERICKSBURG CITY TREASURER | | PO BOX 7447 | | | | FREDERICKSBURG | VA | 22404-7447 | |
| FREDERICKSBURG COMMISSIONER | | COMMISSIONER OF REVENUE | DEPARTMENT OF FISCAL AFFAIRS | | | FREDERICKSBURG | VA | 224040644 | |
| FREDERICKSBURG COMMISSIONER | | PO BOX 644 LOIS B JACOB | COMMISSIONER OF REVENUE | | | FREDERICKSBURG | VA | 22404-0644 | |
| FREDERICKSBURG FREE LANCE STAR | | WAYNE GEORGE | 616 AMELIA STREET | | | FREDERICKSBURG | VA | 22401 | |
| FREDERICKSBURG ORTHOPEDIC ASSO | | 615 PRINCESS ANNE ST | FREDERICKSBURG GENERAL DIST CT | | | FREDERICKSBURG | VA | 22404 | |
| FREDERICKSBURG ORTHOPEDIC ASSO | | FREDERICKSBURG GENERAL DIST CT | | | | FREDERICKSBURG | VA | 22404 | |
| FREDERICKSBURG, CITY OF | | FREDERICKSBURG CITY OF | TREASURER | PO BOX 26263 | | RICHMOND | VA | 23260-6263 | |
| FREDERICKSBURG, CITY OF | | PO BOX 26231 | | | | RICHMOND | VA | 232606263 | |
| FREDERICKSBURG, CITY OF | | PO BOX 26263 | | | | RICHMOND | VA | 23260-6263 | |
| FREDERICKSBURG, CITY OF | | PO BOX 267 | | | | FREDERICKSBURG | VA | 22404-0267 | |
| FREDERICKSEN, BRANDON WILLIAM | | ADDRESS REDACTED | | | | | | | |
| FREDERICKSEN, MARK ADRIAN | | ADDRESS REDACTED | | | | | | | |
| FREDERICKTOWNE LABS INC | | PO BOX 244 | | | | MYERSVILLE | MD | 21773 | |
| FREDERIK, RICDAO | | 72307 FLOT RD | | | | ABITA SPRINGS | LA | 70420 | |
| FREDERIQUE, BENJAMIN BENOIT | | ADDRESS REDACTED | | | | | | | |
| FREDERIQUE, HANDY WEARLLEY | | ADDRESS REDACTED | | | | | | | |
| FREDERY, ARAUJO | | 95 1045 AINAMAKUA DR | | | | MILILANI | HI | 96789-4344 | |
| FREDEY, MATTHEW SEAN | | ADDRESS REDACTED | | | | | | | |
| FREDI, MARTINEZ | | 715 N DALLAS ST SPC 23 | | | | AMARILLO | TX | 79107-5723 | |
| FREDIANI, ASHLEY | | ADDRESS REDACTED | | | | | | | |
| FREDIANI, MICHAEL EDMUND | | ADDRESS REDACTED | | | | | | | |
| FREDIEU, BRYANT ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| FREDIS, N | | 6301 SIERRA BLANCA DR APT 4305 | | | | HOUSTON | TX | 77083-7505 | |
| FREDO, RIVEIA | | 3405 NW 8THST NO 306 | | | | MIAMI | FL | 33126-0000 | |
| FREDRIC ALBERT | CVM LAW GROUP LLP | 34 TESLA STE 100 | | | | IRVINE | CA | 92618 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FREDRICK D WASHINGTON | WASHINGTON FREDRICK | 6736 CASA BELLA DR | | | | KNOXVILLE | TN | 37918 | |
| FREDRICK D WASHINGTON | WASHINGTON FREDRICK | 6736 CASA BELLA DR | | | | KNOXVILLE | TN | 37918-6844 | |
| FREDRICK, DAVID | | 5018 OLD 40HWY | | | | ODESSA | MO | 64076-0000 | |
| FREDRICK, VICTORIA ANN | | ADDRESS REDACTED | | | | | | | |
| FREDRICK, WESLEY | | ADDRESS REDACTED | | | | | | | |
| FREDRICKS, BRANDON LEE | | ADDRESS REDACTED | | | | | | | |
| FREDRICKSON MOTOR EXPRESS INC | | PO BOX 65588 | | | | CHARLOTTE | NC | 282650588 | |
| FREDRICKSON, AARON S | | ADDRESS REDACTED | | | | | | | |
| FREDRICKSON, JAMES NEIL | | ADDRESS REDACTED | | | | | | | |
| FREDRICKSON, KYLE VERNON | | ADDRESS REDACTED | | | | | | | |
| FREDRICKSON, MICHAEL M | | 672 W HONEYSUCKLE DR | | | | CHANDLER | AZ | 85248-3838 | |
| FREDRIKSEN & SONS | | PO BOX 11577 | | | | SOUTH BEND | IN | 46634 | |
| FREDRIKSEN & SONS | | PO BOX 309 | | | | ITASCA | IL | 60143 | |
| FREDS ELECTRONIC SERVICE | | 1620 SPRAY | | | | BURLINGTON | IA | 52601 | |
| FREDS TV SERVICE | | 111 CORDELE RD | | | | ALBANY | GA | 31705 | |
| FREDS TV SERVICE | | 1604 CHESTNUT ST | | | | KULPMONT | PA | 17834 | |
| FREE & ASSOCIATES, GARY | | 1100 EAST 6600 SOUTH STE 201 | | | | SALT LAKE CITY | UT | 84121 | |
| FREE FLOW | | PO BOX 3541 | | | | ERIE | PA | 16509 | |
| FREE LANCE STAR INC | | 616 AMELIA ST | | | | FREDERICKSBURG | VA | 22401 | |
| FREE SPIRIT YACHT | | 13230 OAKHILLS PKWY | | | | PALACE HEIGHTS | IL | 60463 | |
| FREE WEB GUIDE | | 3214 N UNIVERSITY AVE NO 221 | | | | PROVO | UT | 84604 | |
| FREE, ADAM | | 630 E WASHINGTON ST | | | | GREENVILLE | MI | 48838 | |
| FREE, ADAM L | | ADDRESS REDACTED | | | | | | | |
| FREE, ALEX SPENCER | | ADDRESS REDACTED | | | | | | | |
| FREE, JESSICA R | | ADDRESS REDACTED | | | | | | | |
| FREE, JOEL HAROLD | | ADDRESS REDACTED | | | | | | | |
| FREE, JUSTIN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| FREE, LEE EDWARD | | ADDRESS REDACTED | | | | | | | |
| FREE, LEEED | | 3314 SW 94TH DR | | | | GAINESVILLE | FL | 32608-0000 | |
| FREE, MICHAEL ALLEN | | ADDRESS REDACTED | | | | | | | |
| FREE, MYOUNG | | 13414 BARONS LAKE | | | | COLLEGEPORT | TX | 77428 | |
| FREE, NOEL | | 3001 HIGHLAND AVE | | | | CINCINNATI | OH | 45219 | |
| FREE, VERNON | | 1556 GAYLOR CIRCLE | | | | SMIRNA | GA | 30082 | |
| FREEBORG, JAYNA ROSE | | ADDRESS REDACTED | | | | | | | |
| FREEBURG, TRAVERS AARON | | ADDRESS REDACTED | | | | | | | |
| FREEBURGER ESQ, THOMAS O | | PO BOX 1796 | | | | SACRAMENTO | CA | 958121796 | |
| FREECLOUD DESIGN INC | | 2108 CHAMBWOOD DR | | | | CHARLOTTE | NC | 28205 | |
| FREECOM | | 1005 PIXLEY RD | | | | ROCHESTER | NY | 14624 | |
| FREED & SHEPHERD PC | | 9030 STONY POINT PKY STE 400 | | | | RICHMOND | VA | 23235 | |
| FREED, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | | |
| FREED, GINA B | | ADDRESS REDACTED | | | | | | | |
| FREED, JOSEPH DEAN | | ADDRESS REDACTED | | | | | | | |
| FREED, MICHAEL S | | ADDRESS REDACTED | | | | | | | |
| FREED, NICHOLAS CRAIG | | ADDRESS REDACTED | | | | | | | |
| FREEDEN, JASON EDWARD | | ADDRESS REDACTED | | | | | | | |
| FREEDMAN INC, MARK | | BX 2337 | | | | FRAMINGHAM | MA | 01703 | |
| FREEDMAN INC, MARK | | RAPID RESPONSE | BX 2337 | | | FRAMINGHAM | MA | 01703 | |
| FREEDMAN, ALEKSANDR | | ADDRESS REDACTED | | | | | | | |
| FREEDMAN, ASA PAUL | | ADDRESS REDACTED | | | | | | | |
| FREEDMAN, BRIAN | | 1532 NORTH 26TH ST | | | | ALLENTOWN | PA | | |
| FREEDMAN, BRIAN PAUL | | ADDRESS REDACTED | | | | | | | |
| FREEDMAN, CHAD | | ADDRESS REDACTED | | | | | | | |
| FREEDMAN, JAY | | 1360 CLIFTON AVE | | | | CLIFTON | NJ | 07012-1343 | |
| FREEDMAN, JAYSON ROSS | | ADDRESS REDACTED | | | | | | | |
| FREEDMAN, LESTER PHD | | 35 ARBOR RD | | | | STAMFORD | CT | 6903 | |
| FREEDMAN, LOUIS | | PO BOX 3107 | 1807 W DIEHL RD 200 | | | NAPERVILLE | IL | 60566 | |
| FREEDMAN, MICHAEL JOEL | | ADDRESS REDACTED | | | | | | | |
| FREEDOM CLEANING | | PO BOX 3812 | | | | OLATHE | KS | 660633812 | |
| FREEDOM COMMUNICATIONS | | 4543 N 100TH ST | | | | WAUWATOSA | WI | 53225 | |
| FREEDOM ENC | | PO BOX 3003 | PAYMENT PROCESSING CTR | | | JACKSONVILLE | NC | 28541 | |
| FREEDOM FINANCIAL CONSULTANTS | | 3510 S FLORIDA AVE | | | | LAKELAND | FL | 33803 | |
| FREEDOM FORD INC | | 7520 N MILITARY HWY | | | | NORFOLK | VA | 23518 | |
| FREEDOM HOUSE | | 1201 HULL ST | | | | RICHMOND | VA | 23224 | |
| FREEDOM MECHANICAL LLC | | 999 FEDERAL WAY STE 6 | | | | BOISE | ID | 83705-2569 | |
| FREEDOM OFFICE CLEANING | | PO BOX 700744 0953 | | | | PLYMOUTH | MI | 48170 | |
| FREEDOM SCIENTIFIC BLVD GROUP | | 11800 31ST CT N | | | | ST PETERSBURG | FL | 33716 | |
| FREEHILL, BARBARA | | 4239 W MOUNTAIN VIEW RD | | | | PHOENIX | AZ | 85051-1053 | |
| FREEHOLD SOIL CONSERVATION DIS | | 211 FREEHOLD RD | | | | MANALAPAN | NJ | 07726 | |
| FREEHOLD TOWNSHIP TAX COLLECTOR MONMOUTH | | OFFICE OF THE TAX COLLECTOR | 1 MUNICIPAL PLAZA | | | FREEHOLD | NJ | | |
| FREEHOLD WATER, TOWNSHIP OF | | ONE MUNICIPAL PLAZA | | | | FREEHOLD | NJ | 07728 | |
| FREEHOLD, TOWNSHIP OF | | 1 MUNICIPAL PLAZA | | | | FREEHOLD | NJ | 07728-3099 | |
| FREELAN, RICHARD LEE | | ADDRESS REDACTED | | | | | | | |
| FREELAND, BRANDI LEE | | ADDRESS REDACTED | | | | | | | |
| FREELAND, KYLE DIXON | | ADDRESS REDACTED | | | | | | | |
| FREELAND, SEAN | | ADDRESS REDACTED | | | | | | | |
| FREELAND, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FREELS II, JAMES N | | ADDRESS REDACTED | | | | | | | |
| FREELS, JAMES | | 1602 W MARYLAND ST | | | | EVANSVILLE | IN | 47710 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FREELS, PHILLIP | | 62 BEDFORD RD | | | | HILLSDALE | NJ | 07642 | |
| FREELS, PHILLIP ANDRE | | ADDRESS REDACTED | | | | | | | |
| FREELY, JOHNATHAN CORNELIUS | | ADDRESS REDACTED | | | | | | | |
| FREEMAN DECORATING CO | | 1721 DEKALB AVENUE NE | | | | ATLANTA | GA | 30307 | |
| FREEMAN DECORATING COMPANY | | 1421 W MOCKINGBIRD LN | | | | DALLAS | TX | 75247-4978 | |
| FREEMAN DECORATING COMPANY | | 2200 CONSULATE DR | | | | ORLANDO | FL | 32837 | |
| FREEMAN DECORATING COMPANY | | 5040 W ROOSEVELT RD | | | | CHICAGO | IL | 60644-1474 | |
| FREEMAN DECORATING COMPANY | | 8801 AMBASSASOR ROW | | | | DALLAS | TX | 75247 | |
| FREEMAN DECORATING COMPANY | | PO BOX 650036 | | | | DALLAS | TX | 75265-0036 | |
| FREEMAN DECORATING SERVICES | | PO BOX 650036 | | | | DALLAS | TX | 75265 | |
| FREEMAN DECORATING SERVICES INC | ATTN MARY OSWALD | 1600 VICEROY STE 100 | | | | DALLAS | TX | 75235-2306 | |
| FREEMAN ENVIRONMENTAL SERVICES | | 720 N DIVISION | | | | CARTERVILLE | IL | 62918 | |
| FREEMAN FRANKLIN D | | 16880 WINSTON LANE | | | | WOODBRIDGE | VA | 22191 | |
| FREEMAN GEORGE | | 7622 KILKEE LANE | | | | SHERILLS FORD | NC | 28673 | |
| FREEMAN ICE LLC | | PO BOX 804 | | | | MADILL | OK | 73446 | |
| FREEMAN II, CALVIN DELEON | | ADDRESS REDACTED | | | | | | | |
| FREEMAN III, OLIVER JAMES | | ADDRESS REDACTED | | | | | | | |
| FREEMAN III, RONALD | | ADDRESS REDACTED | | | | | | | |
| FREEMAN IV, GLENN HAROLD | | ADDRESS REDACTED | | | | | | | |
| FREEMAN JR, GLYN DERRA | | ADDRESS REDACTED | | | | | | | |
| FREEMAN LOFTUS & MANLEY | | 4 LAUREL RD | | | | NEW CITY | NY | 109560629 | |
| FREEMAN MATHIS & GARY LLP | | 100 GALLERIA PKY STE 1650 | | | | ATLANTA | GA | 30339 | |
| FREEMAN NEWSPAPERS LLC | | PO BOX 478 | 119 MONROE ST | | | BEAVER DAM | WI | 53916 | |
| FREEMAN, AARON | | ADDRESS REDACTED | | | | | | | |
| FREEMAN, AARON LEXTON | | ADDRESS REDACTED | | | | | | | |
| FREEMAN, ADAM | | ADDRESS REDACTED | | | | | | | |
| FREEMAN, ADAM J | | ADDRESS REDACTED | | | | | | | |
| FREEMAN, ADAM JEFFREY | | ADDRESS REDACTED | | | | | | | |
| FREEMAN, ADRIENNE T | | ADDRESS REDACTED | | | | | | | |
| FREEMAN, ALEX | | ADDRESS REDACTED | | | | | | | |
| FREEMAN, ALEX | | 18050 DEER TRAIL | | | | FLINT | TX | 75762-0000 | |
| FREEMAN, AMI MICHELLE | | ADDRESS REDACTED | | | | | | | |
| FREEMAN, ANDREW L | | ADDRESS REDACTED | | | | | | | |
| FREEMAN, ANDREW ROBINSON | | ADDRESS REDACTED | | | | | | | |
| FREEMAN, ANTHONY DESHUN | | ADDRESS REDACTED | | | | | | | |
| FREEMAN, ANTHONY DONELL | | ADDRESS REDACTED | | | | | | | |
| FREEMAN, ANTOINETTE | | 4206 SEMINARY AVE | | | | RICHMOND | VA | 23227 | |
| FREEMAN, ASHLEY | | ADDRESS REDACTED | | | | | | | |
| FREEMAN, BENJAMIN | | 6817 WHITFIELD PL | | | | SARASOTA | FL | 34243 | |
| FREEMAN, BENJAMIN TODD | | ADDRESS REDACTED | | | | | | | |
| FREEMAN, BILLY | | 9563 MILLERS RIDGE | | | | SAN ANTONIO | TX | 78239 | |
| FREEMAN, BILLY D | | ADDRESS REDACTED | | | | | | | |
| FREEMAN, BLANCA | | 2502 SCHWERTNER DR | | | | KILLEEN | TX | 76543-5759 | |
| FREEMAN, BRADFORD DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| FREEMAN, BRANDI LEA | | ADDRESS REDACTED | | | | | | | |
| FREEMAN, BRANDON WAYNE | | ADDRESS REDACTED | | | | | | | |
| FREEMAN, CAMERON | | 3575 NORTH DOVE DR | | | | DECATUR | IL | 62526 | |
| FREEMAN, CHAD MITCHELL | | ADDRESS REDACTED | | | | | | | |
| FREEMAN, CHASE WAYNE | | ADDRESS REDACTED | | | | | | | |
| FREEMAN, CHERYL MARIE | | ADDRESS REDACTED | | | | | | | |
| FREEMAN, CHRISTIANA B | | ADDRESS REDACTED | | | | | | | |
| FREEMAN, CHRISTOPHER L | | ADDRESS REDACTED | | | | | | | |
| FREEMAN, CLIFTON | | 905 REDWOOD DR | | | | ANDERSON | IN | 46011 | |
| FREEMAN, CLIFTON | | 945 BELMAR PLACE | | | | STURGEON BAY | WI | 00005-4235 | |
| FREEMAN, CLIFTON A | | 1538 RHETT DR | | | | ANDERSON | IN | 46013-2881 | |
| FREEMAN, CLIFTON M | | ADDRESS REDACTED | | | | | | | |
| FREEMAN, COLLEEN | | ADDRESS REDACTED | | | | | | | |
| FREEMAN, CONRAD MD | | STE 7 | 3277 ROSWELL RD | | | ATLANTA | GA | 30305 | |
| FREEMAN, CURTIS ANTHONY | | ADDRESS REDACTED | | | | | | | |
| FREEMAN, DAN | | ADDRESS REDACTED | | | | | | | |
| FREEMAN, DANDRE RADELL | | ADDRESS REDACTED | | | | | | | |
| FREEMAN, DANIEL | | P O BOX 8544 | | | | GREENSBORO | NC | 27419 | |
| FREEMAN, DANIEL M | | ADDRESS REDACTED | | | | | | | |
| FREEMAN, DARIUS DOMINIC | | ADDRESS REDACTED | | | | | | | |
| FREEMAN, DARRYL | | 1232 OXBRIDGE DR | | | | LUTZ | FL | 33549 | |
| FREEMAN, DARYLE LINWOOD | | ADDRESS REDACTED | | | | | | | |
| FREEMAN, DAVID | | C/O HIS ATTORNEY  FRED HEAD  ESQ | 106 PRAIRIEVILLE | P O  BOX 312 | | ATHENS | TX | 75751 | |
| FREEMAN, DAVID | FRED HEAD ATTORNEY FOR DAVID FREEMAN | PO BOX 312 | | | | ATHENS | TX | 75751 | |
| FREEMAN, DAVIDA MICHELE | | ADDRESS REDACTED | | | | | | | |
| FREEMAN, DELOURI VENEE | | ADDRESS REDACTED | | | | | | | |
| FREEMAN, DUANE | | ADDRESS REDACTED | | | | | | | |
| FREEMAN, EBONI | | ADDRESS REDACTED | | | | | | | |
| FREEMAN, EDDIE | | 6 BURR CT | | | | BRIDGEPORT | CT | 06605 | |
| FREEMAN, ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| FREEMAN, ERIC L | | ADDRESS REDACTED | | | | | | | |
| FREEMAN, ERICK | | 1600 SUNGLADE CT | | | | COLUMBUS | OH | 43235 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FREEMAN, ERICK J | | ADDRESS REDACTED | | | | | | | |
| FREEMAN, ERNIE | | 420 LONG HUNTER CT | | | | NASHVILLE | TN | 37217-3871 | |
| FREEMAN, EVAN CASEY | | ADDRESS REDACTED | | | | | | | |
| FREEMAN, FRAN | | 7500 KIRBY DR | | | | HOUSTON | TX | 77030-4337 | |
| FREEMAN, GABRIEL | | ADDRESS REDACTED | | | | | | | |
| FREEMAN, GEOFF TAYLOR | | ADDRESS REDACTED | | | | | | | |
| FREEMAN, GEORGE | | 7622 KILKEE LANE | | | | SHERRILLS FORD | NC | 28673 | |
| FREEMAN, GREGORY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FREEMAN, HARLAN | | 401 SEYMOUR | | | | OAKWOOD | IL | 61858-0000 | |
| FREEMAN, HAROLD RAY | | ADDRESS REDACTED | | | | | | | |
| FREEMAN, HELEN | | 919 5TH ST SE | | | | PULASKI | VA | 24301-6707 | |
| FREEMAN, J | | 5201 EASTBRANCH DRIVE | | | | GLEN ALLEN | VA | 23059 | |
| FREEMAN, J EDDIE | | ADDRESS REDACTED | | | | | | | |
| FREEMAN, JAMAL ANTHWAN | | ADDRESS REDACTED | | | | | | | |
| FREEMAN, JAMAL C | | ADDRESS REDACTED | | | | | | | |
| FREEMAN, JAMES M | | ADDRESS REDACTED | | | | | | | |
| FREEMAN, JANETTE MARIE | | 336 W SAN MADELE | | | | FRESNO | CA | 93704263 | |
| FREEMAN, JANETTE MARIE | | 727 E LAWNBROOK | | | | FRESNO | CA | 93720 | |
| FREEMAN, JARON DUANE | | ADDRESS REDACTED | | | | | | | |
| FREEMAN, JASMINE | | 613 SUTHERLAND DR | | | | TYLER | TX | 75703-0000 | |
| FREEMAN, JASMINE S | | ADDRESS REDACTED | | | | | | | |
| FREEMAN, JEFF | | ADDRESS REDACTED | | | | | | | |
| FREEMAN, JERALD FREDERICK | | ADDRESS REDACTED | | | | | | | |
| FREEMAN, JEREMY LYNN | | ADDRESS REDACTED | | | | | | | |
| FREEMAN, JERRELL UNIQUE | | ADDRESS REDACTED | | | | | | | |
| FREEMAN, JESSICA DAWN | | ADDRESS REDACTED | | | | | | | |
| FREEMAN, JOHN | | 6816 MEADE ST | | | | PITTSBURGH | PA | 15208-2306 | |
| FREEMAN, JONATHAN JEFFERY | | ADDRESS REDACTED | | | | | | | |
| FREEMAN, JONTE CHRISTIANA | | ADDRESS REDACTED | | | | | | | |
| FREEMAN, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| FREEMAN, JOSIAH CHARLES | | ADDRESS REDACTED | | | | | | | |
| FREEMAN, JUSTIN A | | ADDRESS REDACTED | | | | | | | |
| FREEMAN, KAREN | | 300 N GRANT RM 234 | | | | ODESSA | TX | 79761 | |
| FREEMAN, KENNETH E | | 5740 N SHERIDAN RD APT 14A | | | | CHICAGO | IL | 60660-4748 | |
| FREEMAN, KENNY PAUL | | ADDRESS REDACTED | | | | | | | |
| FREEMAN, KENTRIEL EARL | | ADDRESS REDACTED | | | | | | | |
| FREEMAN, KIMBERLY | | ADDRESS REDACTED | | | | | | | |
| FREEMAN, KODA RAY | | ADDRESS REDACTED | | | | | | | |
| FREEMAN, KYLE | | ADDRESS REDACTED | | | | | | | |
| FREEMAN, KYLE | | 134 PREAKNESS DR | | | | MT LAUREL | NJ | 80540 | |
| FREEMAN, LATASHA NATAY | | ADDRESS REDACTED | | | | | | | |
| FREEMAN, LESLIE B | | ADDRESS REDACTED | | | | | | | |
| FREEMAN, LINDSAY DAWN | | ADDRESS REDACTED | | | | | | | |
| FREEMAN, LISA | | 13753 DOGWOOD CT | | | | CHINO | CA | 91710 | |
| FREEMAN, LONISHA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| FREEMAN, MANUEL RAUL | | ADDRESS REDACTED | | | | | | | |
| FREEMAN, MARCUS | | 1230 COOLIDGE ST | | | | SEMINOLE | OK | 74868-2906 | |
| FREEMAN, MARCUS | | 3843 GIBRALTAR AVE APT 5 | | | | LOS ANGELES | CA | 90008 | |
| FREEMAN, MARCUS DEVALLE | | ADDRESS REDACTED | | | | | | | |
| FREEMAN, MARK | | 99 N MAIN ST | | | | NATICK | MA | 01760 | |
| FREEMAN, MARY A | | 11212 BREWER RD | | | | RICHMOND | VA | 23233 | |
| FREEMAN, MARY ANDREA | | ADDRESS REDACTED | | | | | | | |
| FREEMAN, MICHAEL OMAR | | ADDRESS REDACTED | | | | | | | |
| FREEMAN, MIKO LEVELINE | | ADDRESS REDACTED | | | | | | | |
| FREEMAN, MINNIE | | 111 CHAMPA AVE | | | | MEMPHIS | TN | 38109 | |
| FREEMAN, NATHAN JOHN | | ADDRESS REDACTED | | | | | | | |
| FREEMAN, NICHOLAS AARON | | ADDRESS REDACTED | | | | | | | |
| FREEMAN, NICHOLAS EVAN | | ADDRESS REDACTED | | | | | | | |
| FREEMAN, NICOLAS RONALD | | ADDRESS REDACTED | | | | | | | |
| FREEMAN, PAULETTE | | ADDRESS REDACTED | | | | | | | |
| FREEMAN, RICHARD | | ADDRESS REDACTED | | | | | | | |
| FREEMAN, RICHARD | | 24451 CORTA CRESTA DR | | | | LAKE FOREST | CA | 92630 | |
| FREEMAN, RICHARD GREGORY | | ADDRESS REDACTED | | | | | | | |
| FREEMAN, ROBERT | | ADDRESS REDACTED | | | | | | | |
| FREEMAN, ROBERT ERIC | | ADDRESS REDACTED | | | | | | | |
| FREEMAN, RON DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| FREEMAN, RONALD JOHN | | ADDRESS REDACTED | | | | | | | |
| FREEMAN, ROY BRANDON | | ADDRESS REDACTED | | | | | | | |
| FREEMAN, RUSSELL | | 3975 CAMELOT LN APT 4 | | | | MEMPHIS | TN | 38118-3829 | |
| FREEMAN, RYAN | | 2811 HERESFORD | | | | PARMA | OH | 44134 | |
| FREEMAN, RYAN CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| FREEMAN, SHARLA MARIE | | ADDRESS REDACTED | | | | | | | |
| FREEMAN, SHEENA CAMILLE | | ADDRESS REDACTED | | | | | | | |
| FREEMAN, STACIA YASMINE | | ADDRESS REDACTED | | | | | | | |
| FREEMAN, SYLVIA W | | 348 HUNTINGTON RIDGE DR | | | | NASHVILLE | TN | 37211-5974 | |
| FREEMAN, TARA | | 3324 CROFFUT PLACE SE | | | | WASHINGTON | DC | 20019-0000 | |
| FREEMAN, TARA NICOLE | | ADDRESS REDACTED | | | | | | | |
| FREEMAN, TAYLOR PHILLIP | | ADDRESS REDACTED | | | | | | | |
| FREEMAN, TERRY LYNN | | ADDRESS REDACTED | | | | | | | |