| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FREEMAN, TIM JOHN | | ADDRESS REDACTED | | | | | | | |
| FREEMAN, TODD | | 6817 WHITFIELD PL | | | | SARASOTA | FL | 00003-4243 | |
| FREEMAN, TODD M | | ADDRESS REDACTED | | | | | | | |
| FREEMAN, TOL RA | | ADDRESS REDACTED | | | | | | | |
| FREEMAN, TONJA A | | ADDRESS REDACTED | | | | | | | |
| FREEMAN, TOWANDA | | ADDRESS REDACTED | | | | | | | |
| FREEMAN, TRAVIS DYLAN | | ADDRESS REDACTED | | | | | | | |
| FREEMAN, TRAVIS GORDON | | ADDRESS REDACTED | | | | | | | |
| FREEMAN, VANCE CASANOVA | | ADDRESS REDACTED | | | | | | | |
| FREEMAN, VICTOR H | | ADDRESS REDACTED | | | | | | | |
| FREEMAN, WILLIAM ANTHONY | | ADDRESS REDACTED | | | | | | | |
| FREEMAN, WILLIE D | | ADDRESS REDACTED | | | | | | | |
| FREEMANSINGLETON, PAULETTE | | 1612 FOREST PARK DRIVE | | | | FORESTVILLE | MD | 20747 | |
| FREEMARK INC | | AIZKRAUKLES BANKA | MEDNIEKU IELA 4A | | | RIGA | | LV1010 | LVA |
| FREENY JR, LONNIE | | ADDRESS REDACTED | | | | | | | |
| FREENY, BRANDON | | ADDRESS REDACTED | | | | | | | |
| FREER III, ROY | | 15 LEXINGTON DRIVE | | | | WAPPINGER FALLS | NY | 12590 | |
| FREER III, ROY H | | ADDRESS REDACTED | | | | | | | |
| FREER, DAVID JUSTIN | | ADDRESS REDACTED | | | | | | | |
| FREER, DON E | | ADDRESS REDACTED | | | | | | | |
| FREER, FRANCIS E | | ADDRESS REDACTED | | | | | | | |
| FREER, FRANK | | 21132 CEDAR LANE | | | | MISSION VIEJO | CA | 92691 | |
| FREER, JANICE | | 18150 E CASPIAN PL | | | | AURORA | CO | 80013-5908 | |
| FREER, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| FREER, PAGE LEANN | | ADDRESS REDACTED | | | | | | | |
| FREER, RICHARD | | ADDRESS REDACTED | | | | | | | |
| FREER, SARAH E | | ADDRESS REDACTED | | | | | | | |
| FREERKSEN, CHERYL ANN | | ADDRESS REDACTED | | | | | | | |
| FREESE, ADAM ROBERT | | ADDRESS REDACTED | | | | | | | |
| FREESE, DIANNE D | | 2270 17TH AVE | | | | SANTA CRUZ | CA | 95062-1811 | |
| FREESE, ELI | | 2113 TAYLOR ST | | | | MILAN | TN | 38358 | |
| FREESE, JASMINE | | ADDRESS REDACTED | | | | | | | |
| FREESE, MICHAEL | | 10648 HURON ST | 1910 | | | NORTHGLENN | CO | 80234 | |
| FREESTATE ASSOC | | 1530 WILSON BLVD STE 200 | LINCOLN PROP CO | | | ARLINGTON | VA | 22209 | |
| FREESTATE ASSOC | | LINCOLN PROP CO | | | | ARLINGTON | VA | 22209 | |
| FREESTONE, MACKENZIE WAYNE | | ADDRESS REDACTED | | | | | | | |
| FREESTONE, RYAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FREESTONE, TOMMY RAY | | ADDRESS REDACTED | | | | | | | |
| FREESTYLE MOBILE MUSIC | | 22821 LAKEFOREST DR STE 108B | | | | LAKEFOREST | CA | 92630 | |
| FREEWAY FORD TRUCK SALES INC | | 8445 45TH ST | | | | LYONS | IL | 60534 | |
| FREEWAY FORD TRUCK SALES INC | | P O BOX 286 | 8445 45TH ST | | | LYONS | IL | 60534 | |
| FREEZE JR, JOE P | | ADDRESS REDACTED | | | | | | | |
| FREEZE, ADAM | | ADDRESS REDACTED | | | | | | | |
| FREEZE, MARK DANIEL | | ADDRESS REDACTED | | | | | | | |
| FREEZE, MICHAEL ROBERT | | ADDRESS REDACTED | | | | | | | |
| FREGEOLLE, PAUL | | 3103 ARROWHEAD FARMS RD | | | | GAMBRILLS | MD | 21054-0000 | |
| FREGEOLLE, PAUL MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FREGLY, MATTHEW STEVEN | | ADDRESS REDACTED | | | | | | | |
| FREGOLLE GROUP INC, THE | | 838 N FAIRFAX AVE | | | | LOS ANGELES | CA | 90046-7208 | |
| FREGOSO JR, BALTAZAR | | ADDRESS REDACTED | | | | | | | |
| FREGOSO JR, JOSE M | | ADDRESS REDACTED | | | | | | | |
| FREGOSO, LORENA ARACELI | | ADDRESS REDACTED | | | | | | | |
| FREGOSO, VIVIAN | | ADDRESS REDACTED | | | | | | | |
| FREGOSO, WILLIAM | | ADDRESS REDACTED | | | | | | | |
| FREGULIA, JENNIFER MARIE | | ADDRESS REDACTED | | | | | | | |
| FREI, ERNEST PATRICK | | ADDRESS REDACTED | | | | | | | |
| FREIBERG, BRETT JOSEPH | | ADDRESS REDACTED | | | | | | | |
| FREIBOTT, GEORGE | | ADDRESS REDACTED | | | | | | | |
| FREIDA, KATHERINE JOY | | ADDRESS REDACTED | | | | | | | |
| FREIDEN, WESLEY ROSS | | ADDRESS REDACTED | | | | | | | |
| FREIDHOF, JOE CLAY | | ADDRESS REDACTED | | | | | | | |
| FREIDHOF, SARAH A | | ADDRESS REDACTED | | | | | | | |
| FREIDRICH JR HARRY | | 8055 MEADOW RD NO 105 | | | | DALLAS | TX | 75231 | |
| FREIER, TAWNIA MARI | | ADDRESS REDACTED | | | | | | | |
| FREIFELD, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| FREIGHT TEC MGMT GROUP INC | | 190 N MAIN ST STE NO 225 | | | | BOUNTIFUL | UT | 84010 | |
| FREIGHT TEC MGMT GROUP INC | | PO BOX 1349 | | | | BOUNTIFUL | UT | 84011 | |
| FREIGHTLINER OF SOUTHERN CT | | 15 E INDUSTRIAL RD | | | | BRANFORD | CT | 06405 | |
| FREIGHTQUOTE COM | | PO BOX 805101 | | | | KANSAS CITY | MO | 64180-5101 | |
| FREIJI, MATTHEW GEORGE | | ADDRESS REDACTED | | | | | | | |
| FREIRE, KATHERINE | | ADDRESS REDACTED | | | | | | | |
| FREIRE, RUBEN ALESSANDRO | | ADDRESS REDACTED | | | | | | | |
| FREIRE, WILLIAM | | ADDRESS REDACTED | | | | | | | |
| FREISE, TIMOTHY | | 278 COPPERWOOD TRAIL | | | | ST CHARLES | MO | 63304-0000 | |
| FREISE, TIMOTHY JOHN | | ADDRESS REDACTED | | | | | | | |
| FREITAG, ALYSSA | | ADDRESS REDACTED | | | | | | | |
| FREITAG, ZACHARY RYAN | | ADDRESS REDACTED | | | | | | | |
| FREITAS, ANTONIO CASSELL | | ADDRESS REDACTED | | | | | | | |
| FREITAS, ERICK C | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FREITAS, JOHN | | 171 SHADY PINE LANE | | | | NOKOMIS | FL | 34275 | |
| FREITAS, JOHN C | | ADDRESS REDACTED | | | | | | | |
| FREITAS, LISA | | 221 HUNTERS | | | | HOUSTON | TX | 77012 | |
| FREITAS, LUKE | | ADDRESS REDACTED | | | | | | | |
| FREITAS, NANCY | | P O BOX 1006 | | | | FRENCH CAMP | CA | 95231 | |
| FREITAS, ROBERT A | | 2222 M ST | MERCED COUNTY MARSHALL | | | MERCED | CA | 95340 | |
| FREITAS, ROBERT A | | MERCED COUNTY | | | | MERCED | CA | 95340 | |
| FRELIX, CURTIS LACHELLE | | ADDRESS REDACTED | | | | | | | |
| FREMONT FORD BODY SHOP | | 39700 BALENTINE DR | | | | NEWARK | CA | 94560 | |
| FREMONT FORD BODY SHOP | | 39700 BALENTINE DRIVE | | | | NEWARK | CA | 94560 | |
| FREMONT NEWARK UNION CITY | | 39439 PASEA PADRE PKWY | MUNICIPAL COURT | | | FREMONT | CA | 94538 | |
| FREMONT NEWARK UNION CITY | | MUNICIPAL COURT | | | | FREMONT | CA | 94538 | |
| FREMONT POLICE RESERVE ASSOC | | 2000 STEVENSON BLVD | | | | FREMONT | CA | 94538 | |
| FREMONT UNIFIED SCHOOL DIST | | 4210 TECHNOLOGY DR | | | | FREMONT | CA | 94538 | |
| FREMONT URGENT CARE | | PO BOX 1129 | | | | DANVILLE | CA | 945268129 | |
| FREMONT, CITY OF | | 39550 LIBERTY ST | BUILDING DEPT | | | FREMONT | CA | 94537 | |
| FREMONT, CITY OF | | FREMONT CITY OF | 39550 LIBERTY ST | PO BOX 5006 | | FREMONT | CA | | |
| FREMONT, CITY OF | | PO BOX 5006 | | | | FREMONT | CA | 94537-5006 | |
| FRENCH APPLIANCE | | 118 S MAIN | | | | WAGONER | OK | 74467 | |
| FRENCH CITY MAYTAG HOME APPLIA | | 1704 EASTERN AVE | | | | GALLIPOLIS | OH | 45631 | |
| FRENCH FIRE AND SOUND INC,R B | | 139 HEADINGLY NW | | | | ALBUQUERQUE | NM | 87107 | |
| FRENCH III LESLIE R | | 208 GLASGOW ST | | | | PORTSMOUTH | VA | 23704 | |
| FRENCH, AARON M | | ADDRESS REDACTED | | | | | | | |
| FRENCH, AMY | | ADDRESS REDACTED | | | | | | | |
| FRENCH, ANDREA LILLIAN | | ADDRESS REDACTED | | | | | | | |
| FRENCH, APRIL | | PO BOX 218 | | | | JOSHUA TREE | CA | 92252 | |
| FRENCH, APRIL MARAE | | ADDRESS REDACTED | | | | | | | |
| FRENCH, BO BRANDON | | ADDRESS REDACTED | | | | | | | |
| FRENCH, BRANDON | | ADDRESS REDACTED | | | | | | | |
| FRENCH, CASSANDRA | | ADDRESS REDACTED | | | | | | | |
| FRENCH, CHAD A | | 6875 MAUCK RD | | | | HILLSDALE | MI | 49242-8353 | |
| FRENCH, CHELSEA MARIE | | ADDRESS REDACTED | | | | | | | |
| FRENCH, CHRIS MARCUS | | ADDRESS REDACTED | | | | | | | |
| FRENCH, CODY L | | ADDRESS REDACTED | | | | | | | |
| FRENCH, DARRELL MONTEZ | | ADDRESS REDACTED | | | | | | | |
| FRENCH, DONALD RAY | | ADDRESS REDACTED | | | | | | | |
| FRENCH, FOREST DUGAN | | ADDRESS REDACTED | | | | | | | |
| FRENCH, FRANK GABRIEL | | ADDRESS REDACTED | | | | | | | |
| FRENCH, HOUSTON EARL | | ADDRESS REDACTED | | | | | | | |
| FRENCH, JACKIE | | 318 WASHINGTON ST | | | | ROCHESTER | NH | 03839 | |
| FRENCH, JAMIE L | | ADDRESS REDACTED | | | | | | | |
| FRENCH, JEFFREY DONALD | | ADDRESS REDACTED | | | | | | | |
| FRENCH, JEFFREY SCOTT | | ADDRESS REDACTED | | | | | | | |
| FRENCH, JENNA MARIE | | ADDRESS REDACTED | | | | | | | |
| FRENCH, JOHN PAUL | | ADDRESS REDACTED | | | | | | | |
| FRENCH, JOHN WESLEY | | ADDRESS REDACTED | | | | | | | |
| FRENCH, JON D | | ADDRESS REDACTED | | | | | | | |
| FRENCH, JONATHAN | | 6975 HANGING VINE WAY | | | | TALLAHASSEE | FL | 32317-7160 | |
| FRENCH, JOSEPH R | | ADDRESS REDACTED | | | | | | | |
| FRENCH, JOSEPH R | | 5625 MONTEBELLO RD | | | | IMPERIAL | MD | 63052 | |
| FRENCH, JOSEPH R | | 5625 MONTEBELLO RD | | | | IMPERIAL | MO | 63052 | |
| FRENCH, JULIAN | | 708 SORRENTO INLET | | | | NOKOMIS | FL | 34275 | |
| FRENCH, JUSTIN PAUL | | ADDRESS REDACTED | | | | | | | |
| FRENCH, KATRINA ALICIA | | ADDRESS REDACTED | | | | | | | |
| FRENCH, KEITH ALAN | | ADDRESS REDACTED | | | | | | | |
| FRENCH, KRISTEN | | ADDRESS REDACTED | | | | | | | |
| FRENCH, MARIC | | 528 WHEELER | | | | DYERSBURG | TN | 38024 | |
| FRENCH, MATTHEW JEFFREY | | ADDRESS REDACTED | | | | | | | |
| FRENCH, MELANIE MARIE | | ADDRESS REDACTED | | | | | | | |
| FRENCH, MYRTLE F | | 960 CUPIO LN | | | | WEST POINT | KY | 40177-6903 | |
| FRENCH, NATALIE ANNE | | ADDRESS REDACTED | | | | | | | |
| FRENCH, NICHOLAS ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| FRENCH, NICHOLAS CHARLES | | ADDRESS REDACTED | | | | | | | |
| FRENCH, NICOLE CRYSTAL | | ADDRESS REDACTED | | | | | | | |
| FRENCH, PAMELA BLAIR | | ADDRESS REDACTED | | | | | | | |
| FRENCH, ROBERT | | 1383 NIMITZ COURT | | | | ROCKLEDGE | FL | 32955 | |
| FRENCH, RYAN | | 805 COPPERFIELD TERRACE | | | | CASSELBERRY | FL | 32707 | |
| FRENCH, RYAN J | | ADDRESS REDACTED | | | | | | | |
| FRENCH, SAMUEL BUTLER | | ADDRESS REDACTED | | | | | | | |
| FRENCH, SHONNE J | | ADDRESS REDACTED | | | | | | | |
| FRENCH, TIFFANY A | | ADDRESS REDACTED | | | | | | | |
| FRENCH, TIMOTHY G | | 271 STEPHENS RD | | | | GROSSE POINTE FA | MI | 48236-3409 | |
| FRENCH, WILLIAM A | | ADDRESS REDACTED | | | | | | | |
| FRENCH, ZACHARY RYAN | | ADDRESS REDACTED | | | | | | | |
| FRENDEN, MATTHEW ROBERT | | ADDRESS REDACTED | | | | | | | |
| FRENGER, JEFF ALLEN | | ADDRESS REDACTED | | | | | | | |
| FRENOT, SAMUEL | | ADDRESS REDACTED | | | | | | | |
| FRENSLEY, BRANDON CRAIG | | ADDRESS REDACTED | | | | | | | |
| FRENTHEWAY, KIMBERLY M | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FRENTRESS, CHELSEA ELISABETH | | ADDRESS REDACTED | | | | | | | |
| FRENTZ, THOMAS ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| FRENZEL, NATHAN THOMAS | | ADDRESS REDACTED | | | | | | | |
| FRENZEL, TYLER AUSTIN | | ADDRESS REDACTED | | | | | | | |
| FREONI, JEREMY ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| FRESCAS, SAMUEL VITCTOR | | ADDRESS REDACTED | | | | | | | |
| FRESCAS, VICTOR HUGO | | ADDRESS REDACTED | | | | | | | |
| FRESE, JEFFREY ROBERT | | ADDRESS REDACTED | | | | | | | |
| FRESH & QUICK | | 1804 TRIBUTE RD SUITE A | | | | SACRAMENTO | CA | 95815 | |
| FRESH AIR RESTROOM TREATMENT | | 10770 LEGO LN | | | | GALT | CA | 95632 | |
| FRESH AIRE DUCT CLEANING | | 10831 ROYCROFT ST 25 | | | | SUN VALLEY | CA | 91352 | |
| FRESH CATERING | | 220 MERGANSER DR | | | | OAKLEY | CA | 94561-1688 | |
| FRESH PONDS VILLAGE LP | | 356 RIDGE RD | | | | DAYTON | NJ | 088101570 | |
| FRESH START CREDIT CORP | | 400 N 9TH ST | 2ND FL RM 203 | | | RICHMOND | VA | 23219 | |
| FRESH START PORTABLE RESTROOMS | | PO BOX 4420 | | | | MUSKEGON | MI | 49444 | |
| FRESHLEY, STEPHEN | | ADDRESS REDACTED | | | | | | | |
| FRESHLY, PAULA A & THOMAS D | PAULA A FRESHLY | 16320 STAGECOACH DR | | | | GARRETTSVILLE | OH | 44231 | |
| FRESHMAN, SHAWN | | ADDRESS REDACTED | | | | | | | |
| FRESHOUR, BARRY T | | ADDRESS REDACTED | | | | | | | |
| FRESHWATER, DESTRY | | 29 I ST | 7 | | | SALT LAKE CITY | UT | 84103-0000 | |
| FRESHWATER, DESTRY RICHARD | | ADDRESS REDACTED | | | | | | | |
| FRESHWATER, GALE EDWARD | | ADDRESS REDACTED | | | | | | | |
| FRESNO BEE | | GINA VIGIL | 1626 EAST STREET | | | FRESNO | CA | 93786 | |
| FRESNO BEE | ATTN STEPHEN BURNS | C O THE MCCLATCHY CO | 2100 Q ST | | | SACRAMENTO | CA | 95816 | |
| FRESNO BEE | FELDERSTEIN FITZGERALD WILLOUGHBY & PASCUZZI LLP | C O PAUL PASCUZZI | 400 CAPITOL MALL NO 1450 | | | SACRAMENTO | CA | 95814 | |
| FRESNO BEE INC | | 1626 E ST | | | | FRESNO | CA | 93786 | |
| FRESNO BEE INC | | 1626 E STREET | | | | FRESNO | CA | 93786 | |
| FRESNO CITY POLICE DEPARTMENT | | 2323 MARIPOSA MALL | | | | FRESNO | CA | 93721 | |
| FRESNO COUNTY DCSS | | FAMILY SUPPORT 777777 | | | | FRESNO | CA | 93779 | |
| FRESNO COUNTY DCSS | | PO BOX 24003 | COUNTY OF FRESNO | | | FRESNO | CA | 93779 | |
| FRESNO COUNTY PROBATE DIVISION | | 1100 VAN NESS AVE | | | | FRESNO | CA | 93724 | |
| FRESNO COUNTY SHERIFF | | 2200 FRESNO STREET ROOM 212 | CIVIL DIV ATTN STEVE MAGARIAN | | | FRESNO | CA | 93717 | |
| FRESNO COUNTY SHERIFF | | CIVIL DIV ATTN STEVE MAGARIAN | | | | FRESNO | CA | 93717 | |
| FRESNO COUNTY SHERIFF | | PO BOX 1788 | | | | FRESNO | CA | 93717 | |
| FRESNO COUNTY TAX COLLECTOR | | ATTN FRESNO COUNTY AUDITOR CONTROLLER | VICKI CROW CPA | P O BOX 1192 | | FRESNO | CA | | |
| FRESNO COUNTY TAX COLLECTOR | | GARY W PETERSON | PO BOX 1192 | | | FRESNO | CA | 93715 | |
| FRESNO COUNTY TAX COLLECTOR | | PO BOX 1192 | | | | FRESNO | CA | 93715 | |
| FRESNO MOBILE LOCK&SAFE | | 3079 E MCKINLEY AVENUE | | | | FRESNO | CA | 93703 | |
| FRESNO PLUMBING & HEATING | | 2705 N LARKIN | | | | FRESNO | CA | 93727 | |
| FRESNO, CITY OF | | 450 M STREET | | | | FRESNO | CA | 937213083 | |
| FRESNO, CITY OF | | FRESNO CITY OF | P O BOX 45017 | | | FRESNO | CA | 93718-5017 | |
| FRESNO, CITY OF | | PO BOX 1271 FRESNO POLICE DEPT | BUSINESS OFFICE | | | FRESNO | CA | 93721 | |
| FRESNO, CITY OF | | PO BOX 2069 | | | | FRESNO | CA | 93718-2069 | |
| FRESNO, CITY OF | | PO BOX 45017 | BUSINESS TAX & PERMITS | | | FRESNO | CA | 93718-5017 | |
| FRESON, JESSICA L | | ADDRESS REDACTED | | | | | | | |
| FRESQUEZ, ANDREW J | | ADDRESS REDACTED | | | | | | | |
| FRETT, JONATHAN EDWARD | | ADDRESS REDACTED | | | | | | | |
| FRETT, KIRK | | 10911 BRAES FOREST | | | | HOUSTON | TX | 77071 | |
| FRETTER INCORPORATED | | ATT PAUL MATTEI | 35901 SCHOOLCRAFT RD | | | LIVONIA | MI | 48150-1215 | |
| FRETTER INCORPORATED, | | ATT PAUL MATTEI | | | | 35901 SCHOOLCRAFT | MI | | |
| FRETWELL, CLYDE T | | 1018 CANAL ST | | | | RUSKIN | FL | 33570-2801 | |
| FRETWELL, MARTELL TERRELL | | ADDRESS REDACTED | | | | | | | |
| FRETZ, AUSTIN D | | ADDRESS REDACTED | | | | | | | |
| FRETZ, SHARILYN MICHELLE | | ADDRESS REDACTED | | | | | | | |
| FRETZ, STEVEN RAY | | ADDRESS REDACTED | | | | | | | |
| FREUDE, SHAWN M | | 307 N DAVIS AVE | | | | RICHMOND | VA | 23220 | |
| FREUDENBERG BUILDING SYST INC | | 94 GLENN STREET | | | | LAWRENCE | MA | 01843 | |
| FREUDENBERG BUILDING SYST INC | | PO BOX 13519 | | | | NEWARK | NJ | 07188-0519 | |
| FREUND, AARON PAUL | | ADDRESS REDACTED | | | | | | | |
| FREUND, JOSHUA GUSTAV | | ADDRESS REDACTED | | | | | | | |
| FREUND, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FREW, DANIEL RAY | | ADDRESS REDACTED | | | | | | | |
| FREW, RHETT THOMAS | | ADDRESS REDACTED | | | | | | | |
| FREY APPLIANCE | | 1108 S HOLMES ST | | | | LANSING | MI | 48912 | |
| FREY COMMUNICATIONS | | 332 LYNN DR | | | | NASHVILLE | TN | 37211 | |
| FREY, ADAM J | | ADDRESS REDACTED | | | | | | | |
| FREY, ALLEN TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| FREY, ANDREW EDWARD | | ADDRESS REDACTED | | | | | | | |
| FREY, BENJAMIN B | | ADDRESS REDACTED | | | | | | | |
| FREY, CALEB RENE | | ADDRESS REDACTED | | | | | | | |
| FREY, CHARLOTTE R | | 1016 PELICAN DR | | | | NEW BERN | NC | 28560 | |
| FREY, DANIELLE | | ADDRESS REDACTED | | | | | | | |
| FREY, HEIDI | | 177 TWO RUN CROSSING NW | | | | CARTERSVILLE | GA | 30120 | |
| FREY, HOLGER | | 335 48TH AVE | | | | BELLWOOD | IL | 60104-1325 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FREY, JAIME ALLISON | | ADDRESS REDACTED | | | | | | | |
| FREY, JASON | | 265 LEHIGH AVE | | | | PALMERTON | PA | 18071 | |
| FREY, JASON J | | ADDRESS REDACTED | | | | | | | |
| FREY, JENNIFER LYNN | | ADDRESS REDACTED | | | | | | | |
| FREY, JOHN | | 2121 BEACHNUT DR | | | | KINGSPORT | TN | 37660 | |
| FREY, JONATHAN A | | ADDRESS REDACTED | | | | | | | |
| FREY, JOSEPH B | | ADDRESS REDACTED | | | | | | | |
| FREY, KAYLA LEE | | ADDRESS REDACTED | | | | | | | |
| FREY, KEVIN A | | ADDRESS REDACTED | | | | | | | |
| FREY, LESTER | | 5439 ROYAL ST | | | | NEW ORLEANS | LA | 70117-0000 | |
| FREY, LESTER RAYMOND | | ADDRESS REDACTED | | | | | | | |
| FREY, LOGAN EDMOND | | ADDRESS REDACTED | | | | | | | |
| FREY, MARGARET MARY | | ADDRESS REDACTED | | | | | | | |
| FREY, MARY | | 2645 NORTHGATE BLVD | | | | FORT WAYNE | IN | 46835 2967 | |
| FREY, RICHARD A | | ADDRESS REDACTED | | | | | | | |
| FREY, ROBERT J | | ADDRESS REDACTED | | | | | | | |
| FREY, SCOTT | | ADDRESS REDACTED | | | | | | | |
| FREY, SCOTT | | 882 CAIRN CREEK DR | | | | CORDOVA | TN | 00003-8018 | |
| FREY, STEVEN THOMAS | | ADDRESS REDACTED | | | | | | | |
| FREY, TERRY A | | ADDRESS REDACTED | | | | | | | |
| FREY, TODD CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| FREY, TROY | | 100 BRISTOL OXFORD VALLEY RD | | | | LANGHORNE | PA | 19047 | |
| FREY, TROY N | | ADDRESS REDACTED | | | | | | | |
| FREY, ZACHARY THOMAS | | ADDRESS REDACTED | | | | | | | |
| FREYBERGER, DONALD L | | ADDRESS REDACTED | | | | | | | |
| FREYDIN, DAVID | | 4433 W TOUHY | STE 405 | | | LINCOLNWOOD | IL | 60712 | |
| FREYMAN, PAMELA J | | 113 CLOVERSHIRE DR | | | | NAZARETH | PA | 18064-9587 | |
| FREYRE, CINDY | | ADDRESS REDACTED | | | | | | | |
| FREYS ELECTRONICS SVC CTR | | 979 VELP AVE | | | | GREEN BAY | WI | 54303 | |
| FREYTAG, RONALD DEAN | | ADDRESS REDACTED | | | | | | | |
| FREYTES, CHRISTIAN YAPHET | | ADDRESS REDACTED | | | | | | | |
| FREZADOS JR , JOHN GREGORY | | ADDRESS REDACTED | | | | | | | |
| FREZZA, JOHN | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| FREZZA, JOSEPH DAVID | | ADDRESS REDACTED | | | | | | | |
| FRIAL, CHRISTIANF | | ADDRESS REDACTED | | | | | | | |
| FRIAR, JASON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FRIAS, ABEL LEWIS | | ADDRESS REDACTED | | | | | | | |
| FRIAS, ALEXIS | | ADDRESS REDACTED | | | | | | | |
| FRIAS, ANTONIO | | 1229 OHIO ST APT E | | | | FAIRFIELD | CA | 94533 | |
| FRIAS, ANY JULISA | | ADDRESS REDACTED | | | | | | | |
| FRIAS, BRENDA | | 714 GEORGE AVE | | | | AURORA | IL | 60505-4834 | |
| FRIAS, CASSANDRA FATIMA | | ADDRESS REDACTED | | | | | | | |
| FRIAS, DENPHENIE DESYRE | | ADDRESS REDACTED | | | | | | | |
| FRIAS, FERNANDO | | ADDRESS REDACTED | | | | | | | |
| FRIAS, JAIME BLAIR | | ADDRESS REDACTED | | | | | | | |
| FRIAS, JASON | | ADDRESS REDACTED | | | | | | | |
| FRIAS, JOSHUA | | ADDRESS REDACTED | | | | | | | |
| FRIAS, JUAN MANUEL | | ADDRESS REDACTED | | | | | | | |
| FRIAS, JUSEF | | 3055 DECATUR AVE | | | | BRONX | NY | 10467-0000 | |
| FRIAS, JUSEF SALVADOR | | ADDRESS REDACTED | | | | | | | |
| FRIAS, MONICA | | ADDRESS REDACTED | | | | | | | |
| FRIAS, WILLIAM | | ADDRESS REDACTED | | | | | | | |
| FRICK COMPANY, THE | | PO BOX 958078 | | | | ST LOUIS | MO | 631958078 | |
| FRICK ELECTRONIC SERVICE INC | | 10912 WINNER ROAD | | | | INDEPENDENCE | MO | 64052 | |
| FRICK ELECTRONIC SERVICE INC | | 10918 WINNER RD | | | | INDEPENDENCE | MO | 64052 | |
| FRICK JOINT VENTURE | | 1150 W CHESTNUT ST | | | | UNION | NJ | 07083 | |
| FRICK JOINT VENTURE | | PO BOX 406 | | | | UNION | NJ | 070830406 | |
| FRICK JOINT VENTURE | | USE V NO 600671 | PO BOX 406 | | | UNION | NJ | 07083-0406 | |
| FRICK, ADAM MATTHEW | | ADDRESS REDACTED | | | | | | | |
| FRICK, ALEX HOWARD | | ADDRESS REDACTED | | | | | | | |
| FRICK, ANDREW | | 124 TRENT HOUSE RD | | | | IRMO | SC | 29063-0000 | |
| FRICK, CARROL | | 3669 FRENCH AVE | | | | SAINT LOUIS | MO | 63116-4042 | |
| FRICK, DON | | 6044 CLEARWATER DR | | | | LOVELAND | CO | 80538 | |
| FRICK, JARED | | 515 GASTON AVE 1 | | | | FAIRMONT | WV | 26554 | |
| FRICK, JONATHAN DAVID | | ADDRESS REDACTED | | | | | | | |
| FRICK, KENNETH R | | ADDRESS REDACTED | | | | | | | |
| FRICK, LARRY | | 111 OAK RIDGE DR | | | | PONTIAC | MI | 48341-3610 | |
| FRICK, TROY DANIEL | | ADDRESS REDACTED | | | | | | | |
| FRICKE, CHRIS | | 4908 AIRPORT HWY | | | | TOLEDO | OH | 43615 | |
| FRICKE, CHRIS | | 4908 AIRPORT RD | | | | TOLEDO | OH | 43615 | |
| FRICKELTON, NICHOLAS BRISSON | | ADDRESS REDACTED | | | | | | | |
| FRICKS, LUCAS COREY | | ADDRESS REDACTED | | | | | | | |
| FRID, EUGENE B | | ADDRESS REDACTED | | | | | | | |
| FRIDAY APPLIANCE SERVICE | | 1914 E 18TH ST | | | | TUCSON | AZ | 85719 | |
| FRIDAY, ADAM | | ADDRESS REDACTED | | | | | | | |
| FRIDAY, ANTHONY EDWARD | | ADDRESS REDACTED | | | | | | | |
| FRIDAY, ASHLEY | | ADDRESS REDACTED | | | | | | | |
| FRIDAY, JOSHUA JACOB | | ADDRESS REDACTED | | | | | | | |
| FRIDAY, MIKE | | 8312 N 61ST LN | | | | GLENDALE | AZ | 85302 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FRIDAY, RYAN | | 3510 WEST 34TH ST | | | | ERIE | PA | 16506 | |
| FRIDAY, RYAN K | | ADDRESS REDACTED | | | | | | | |
| FRIDBERG, CASSANDRA RAVEN | | ADDRESS REDACTED | | | | | | | |
| FRIDBLOM, TRAVIS LEIGH | | ADDRESS REDACTED | | | | | | | |
| FRIDDELL, SHELBY TYLER | | ADDRESS REDACTED | | | | | | | |
| FRIDER, PATRICK RICHARD | | ADDRESS REDACTED | | | | | | | |
| FRIDERICH, TODD H | | 800 SCOTIA DR APT 102 | | | | HYPOLUXO | FL | 33462-7024 | |
| FRIDEY, JOSHUA MATTHEW | | ADDRESS REDACTED | | | | | | | |
| FRIDLEY, BETTY J | | RT 1 BOX 168C | | | | LOST CREEK | WV | 26385 | |
| FRIDLEY, BETTY JO | | ADDRESS REDACTED | | | | | | | |
| FRIDMAN, ALLYSON LEIGH | | ADDRESS REDACTED | | | | | | | |
| FRIED FRANK HARRIS ET AL | | 350 S GRAND AVE 32ND FL | | | | LOS ANGELES | CA | 90071 | |
| FRIED, CRAIG A | | ADDRESS REDACTED | | | | | | | |
| FRIED, PAUL ROBERT | | ADDRESS REDACTED | | | | | | | |
| FRIED, ROBERT G | | 592 WEIKEL RD | | | | LANSDALE | PA | 19446-4100 | |
| FRIEDA, BALCH | | 275 E VISTA RIDGE MALL DR | | | | LEWISVILLE | TX | 75067-0000 | |
| FRIEDAH, KRISTEN LYNN | | ADDRESS REDACTED | | | | | | | |
| FRIEDAMN, ROB JAMES | | ADDRESS REDACTED | | | | | | | |
| FRIEDBERG, SABRINA | | ADDRESS REDACTED | | | | | | | |
| FRIEDBERGER, JOHN | | 5682 W SAMPLE | | | | FRESNO | CA | 93722 | |
| FRIEDEN, EDWIN WAYNE | | ADDRESS REDACTED | | | | | | | |
| FRIEDERICH, JAYSON | | 1182 LAVEN DEL LN | | | | ST LOUIS | MO | 63122 | |
| FRIEDERICH, JAYSON R | | ADDRESS REDACTED | | | | | | | |
| FRIEDLAND LAWRENCE AND MELVIN | | 22 EAST 65TH ST | | | | NEW YORK | NY | 10065 | |
| FRIEDLAND TV SERVICE | | 34108 LILY STREET NW | | | | CAMBRIDGE | MN | 55008 | |
| FRIEDLAND, DAVID HENRY | | ADDRESS REDACTED | | | | | | | |
| FRIEDLAND, JONATHAN JACOB | | ADDRESS REDACTED | | | | | | | |
| FRIEDLAND, JUSTIN | | ADDRESS REDACTED | | | | | | | |
| FRIEDLAND, LAWRENCE & MELVIN | | 22 E 65TH ST | | | | NEW YORK | NY | 10021 | |
| FRIEDLAND, LAWRENCE AND MELVIN | | 22 EAST 65TH STREET | | | | NEW YORK | NY | 10065 | |
| FRIEDLAND, SHAWN ERIC | | ADDRESS REDACTED | | | | | | | |
| FRIEDLANDER, JUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FRIEDLE, ANDREW M | | ADDRESS REDACTED | | | | | | | |
| FRIEDLE, KENNETH D | | ADDRESS REDACTED | | | | | | | |
| FRIEDMAN & GREENBERG | | 9675 W BROWARD BLVD | | | | PLANTATION | FL | 33324 | |
| FRIEDMAN RECYCLING CO | | 3640 WEST LINCOLN STREET | | | | PHOENIX | AZ | 85009 | |
| FRIEDMAN, BRYAN | | 9 EAST  DR | | | | WOODBURY | NY | 11797 | |
| FRIEDMAN, DHANE PAUL | | ADDRESS REDACTED | | | | | | | |
| FRIEDMAN, ELIZABET | | 6409 ROCK FOREST DR | | | | BETHESDA | MD | 20817-0000 | |
| FRIEDMAN, JAMES | | ADDRESS REDACTED | | | | | | | |
| FRIEDMAN, JASON ROBERT | | ADDRESS REDACTED | | | | | | | |
| FRIEDMAN, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| FRIEDMAN, JOSHUA | | PO BOX 819 | | | | HONOLULU | HI | 96808-0819 | |
| FRIEDMAN, JOSHUA M | | 1060 KAMEHAMEHA HWY NO 2702A | | | | PEARL CITY | HI | 96782 | |
| FRIEDMAN, LAWRENCE | | 19 SOUTH LASALLE 10TH FL | | | | CHICAGO | IL | 60603 | |
| FRIEDMAN, LAWRENCE | | ATTORNEY AT LAW | 19 SOUTH LASALLE 10TH FL | | | CHICAGO | IL | 60603 | |
| FRIEDMAN, MARK | | 3 PARSON GROVE COURT | | | | OLNEY | MD | 20832 | |
| FRIEDMAN, MICHAEL EDWARD | | ADDRESS REDACTED | | | | | | | |
| FRIEDMAN, ROBERT CARL | | ADDRESS REDACTED | | | | | | | |
| FRIEDMAN, ROBERT S | | 2245 152ND AVE NE | | | | REDMOND | WA | 98052 | |
| FRIEDMAN, ROBERT S | | PO BOX 3002 | | | | WOODINVILLE | WA | 98072 | |
| FRIEDMAN, ROBERT S | | PO BOX 3118 | | | | KIRKLAND | WA | 98083-3118 | |
| FRIEDMAN, RONEN SIVAN | | ADDRESS REDACTED | | | | | | | |
| FRIEDMAN, ROY | | 10 PINE ST | | | | MONTVALE | NJ | 07601 | |
| FRIEDMANANDWEXLER | | 500 W MADISON ST | STE 2910 | | | CHICAGO | IL | 60661-2587 | |
| FRIEDRICH, ANDREW | | ADDRESS REDACTED | | | | | | | |
| FRIEDRICH, ANDREW ANTON | | ADDRESS REDACTED | | | | | | | |
| FRIEDRICH, BRYCE | | PO BOX 308 | | | | DANBURY | TX | 77534-0308 | |
| FRIEDRICH, CHAIM | | 191 RUTLEDGE ST | | | | BROOKLYN | NY | 11211-0000 | |
| FRIEDRICH, JEREMY ROBERT | | ADDRESS REDACTED | | | | | | | |
| FRIEDRICH, KRISTEN NICOLE | | ADDRESS REDACTED | | | | | | | |
| FRIEDRICK, SHANNON MARIE | | ADDRESS REDACTED | | | | | | | |
| FRIEL, COREY JOHN | | ADDRESS REDACTED | | | | | | | |
| FRIEL, GARRY | | 568 3RD ST E | | | | HANSEN | ID | 83334-4932 | |
| FRIEL, PAUL | | ADDRESS REDACTED | | | | | | | |
| FRIEL, THOMAS EDWARD | | ADDRESS REDACTED | | | | | | | |
| FRIELER, MICHAEL WAYNE | | ADDRESS REDACTED | | | | | | | |
| FRIELICH, JOSHUA AARON | | ADDRESS REDACTED | | | | | | | |
| FRIEND EQUIPMENT INC | | PO BOX 560274 | | | | THE COLONY | TX | 75056 | |
| FRIEND OF THE COURT | | 110 E WASHINGTON | PO 47 | | | IONIA | MI | 48846 | |
| FRIEND OF THE COURT | | 1200 N TELEGRAPH ROAD | | | | PONTIAC | MI | 48341 | |
| FRIEND OF THE COURT | | 219 PAW PAW ST | LOWER LEVEL | | | PAW PAW | MI | 49079 | |
| FRIEND OF THE COURT | | 227 WEST MICHIGAN AVENUE | COURTHOUSE | | | KALAMAZOO | MI | 49007-3781 | |
| FRIEND OF THE COURT | | 319 COURT ST | COURTHOUSE | | | SAULT SAINT MARI | MI | 49783 | |
| FRIEND OF THE COURT | | 3RD FLR MUSKEGON COUNTY BLDG | | | | MUSKEGON | MI | 49442/3382 | |
| FRIEND OF THE COURT | | 40 N MAIN ST | MACOMB CT BLDG | | | MT CLEMONS | MI | 48043-8606 | |
| FRIEND OF THE COURT | | 400 ELM ST | 49TH CIRCUIT COURT | | | BIG RAPIDS | MI | 49307 | |
| FRIEND OF THE COURT | | 449 GREEN STREET | | | | CARO | MI | 48723 | |
| FRIEND OF THE COURT | | 645 GRISWOLD | THIRD JUDICIAL COURT | | | DETROIT | MI | 48226 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FRIEND OF THE COURT | | 802 JEFFERSON ST | | | | PADUCAH | KY | 42001 | |
| FRIEND OF THE COURT | | 811 PORT ST | | | | ST JOSEPH | MI | 49085 | |
| FRIEND OF THE COURT | | 990 TERRACE STREET | | | | MUSKEGON | MI | 494423382 | |
| FRIEND OF THE COURT | | ALLEGAN COUNTY | PO BOX 358 | | | ALLEGAN | MI | 49010 | |
| FRIEND OF THE COURT | | COURT BLDG | | | | MT CLEMENS | MI | 480438606 | |
| FRIEND OF THE COURT | | COURTHOUSE | | | | KALAMAZOO | MI | 490073781 | |
| FRIEND OF THE COURT | | COURTHOUSE | | | | SAULT SAINT MARI | MI | 49783 | |
| FRIEND OF THE COURT | | LOWER LEVEL | | | | PAW PAW | MI | 49079 | |
| FRIEND OF THE COURT | | MIDLAND COUNTY | PO BOX 619 | | | MIDLAND | MI | 48640-0619 | |
| FRIEND OF THE COURT | | PO 47 | | | | IONIA | MI | 48846 | |
| FRIEND OF THE COURT | | PO BOX 1070 | | | | JACKSON | MI | 49204 | |
| FRIEND OF THE COURT | | PO BOX 246 | | | | CHARLEVOIX | MI | 49720 | |
| FRIEND OF THE COURT | | PO BOX 326 | | | | BARDSTOWN | KY | 40004 | |
| FRIEND OF THE COURT | | PO BOX 33199 | 3RD JUDICIAL COURT | | | DETROIT | MI | 48233-5199 | |
| FRIEND OF THE COURT | | PO BOX 358 | | | | ALLEGAN | MI | 49010 | |
| FRIEND OF THE COURT | | PO BOX 566 | | | | GRAND HAVEN | MI | 49417 | |
| FRIEND OF THE COURT | | PO BOX 577 | | | | ADRIAN | MI | 49221 | |
| FRIEND OF THE COURT | | PO BOX 619 | | | | MIDLAND | MI | 486400619 | |
| FRIEND OF THE COURT | | PO BOX 8645 101 E HURON ST | | | | ANN ARBOR | MI | 481078645 | |
| FRIEND OF THE COURT | | THIRD JUDICIAL COURT | | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT BAY CITY | | BAY COUNTY | | | | BAY CITY | MI | 48707 | |
| FRIEND OF THE COURT BAY CITY | | PO BOX 831 | 1230 WASHINGTON AVE | | | BAY CITY | MI | 48707 | |
| FRIEND, CASSANDRA | | ADDRESS REDACTED | | | | | | | |
| FRIEND, CHRISTOPHER B | | ADDRESS REDACTED | | | | | | | |
| FRIEND, DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| FRIEND, HARRISON | | 1021 TAMARA CIR | | | | MEDFORD | OR | 97504 | |
| FRIEND, HARRISON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FRIEND, HUGH BRADLEY | | ADDRESS REDACTED | | | | | | | |
| FRIEND, MARIA | | ADDRESS REDACTED | | | | | | | |
| FRIEND, REGINA R | | 102 W GRAHAM RD | | | | RICHMOND | VA | 23222 | |
| FRIEND, SCOTT | | ADDRESS REDACTED | | | | | | | |
| FRIENDLY FINANCE CORPORATION | | 6340 SECURITY BLVD | SUITE 200 | | | BALTIMORE | MD | 21207-5161 | |
| FRIENDLY FINANCE CORPORATION | | 9500 COURTHOUSE RD PO BOX 144 | CHESTERFIELD GENERAL DIST CT | | | CHESTERFIELD | VA | 23832 | |
| FRIENDLY FINANCE CORPORATION | | SUITE 200 | | | | BALTIMORE | MD | 212075161 | |
| FRIENDLY FORD | | 660 N DECATUR BLVD | | | | LAS VEGAS | NV | 89107 | |
| FRIENDLY HILLS HEALTHCARE | | FILE 54795 | | | | LOS ANGELES | CA | 900744795 | |
| FRIENDLY PLUMBER, THE | | 5609 ADAMO DR UNIT E | | | | TAMPA | FL | 33619 | |
| FRIENDLY SATELLITE SERVICE | | 15433 W TELEGRAPH RD 72 | | | | SANTA PAULA | CA | 93060 | |
| FRIENDLY SATELLITE SERVICE | | 15433 W TELEGRAPH RD 72W | | | | SANTA PAULA | CA | 93060 | |
| FRIENDLY, AMBER | | ADDRESS REDACTED | | | | | | | |
| FRIENDLYS RESTAURANT | | 2115 MAIN ST | | | | ELWOOD | IN | 46036 | |
| FRIENDS ASSOCIATION FOR CHILDREN | | 1004 ST JOHN ST | | | | RICHMOND | VA | 23220 | |
| FRIENDS COFFEE SERVICE INC | | P O BOX 35511 | | | | NORTH CANTON | OH | 44735 | |
| FRIENDS OF CITY PARK | | CITY PARK ADMINISTRATION BLDG | 1 PALM DR | | | NEW ORLEANS | LA | 70124 | |
| FRIENDS OF COUNTY OF HENRICO | | PUBLIC LIBRARIES | 1001 N LABURNUM AVE | | | RICHMOND | VA | 23223 | |
| FRIENDS OF HUDSON RIVER PARK | | 311 W 43RD ST | STE 300 | | | NEW YORK | NY | 10036 | |
| FRIENDS OF STEVE MARTIN | | P O BOX 36147 | | | | RICHMOND | VA | 23235 | |
| FRIENDS OF STEVE WESTLY | | 827 GLENMONT AVE | | | | LOS ANGELES | CA | 90024 | |
| FRIENDS OF THE SENATE MAJORITY | | LEADER | 4551 COX RD SUITE 110 | | | GLEN ALLEN | VA | 23060-6740 | |
| FRIENDS OF TIM FERGUSON | | 1621 TERRACE DRIVE | | | | TAYLORSVILLE | MD | 21157 | |
| FRIENDS OF VANCE WILKINS | | PO BOX 796 | | | | RICHMOND | VA | 23218 | |
| FRIENDSWOOD REMODELING | | 130 IMPERIAL | | | | FRIENDSWOOD | TX | 77546 | |
| FRIER, KEVIN D | | ADDRESS REDACTED | | | | | | | |
| FRIERSON, BLADE CHRISTIAN | | ADDRESS REDACTED | | | | | | | |
| FRIERSON, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| FRIERSON, CHRISTOPHER LAMARCUS | | ADDRESS REDACTED | | | | | | | |
| FRIERSON, KENNETH MARLO | | ADDRESS REDACTED | | | | | | | |
| FRIERSON, LATOYA SHANTE | | ADDRESS REDACTED | | | | | | | |
| FRIES & ASSOCIATES, DANIEL | | 347 DAHLONEGA ST STE 200 | | | | CUMMING | GA | 30040 | |
| FRIES & ASSOCIATES, DILLON H | | 875 OLD ROSWELL RD STE G500 | | | | ROSWELL | GA | 30076 | |
| FRIES, CHAD | | ADDRESS REDACTED | | | | | | | |
| FRIES, JAMES D | | ADDRESS REDACTED | | | | | | | |
| FRIES, JESSE ALAN | | ADDRESS REDACTED | | | | | | | |
| FRIES, JOHN | | 7719 SW 9TH ST | | | | NORTH LAUDERDALE | FL | 33068 | |
| FRIES, ROBERT | | 11775 INDIAN HOLLOW RD | | | | GRAFTON | OH | 44044 | |
| FRIES, RYAN ANDREW | | ADDRESS REDACTED | | | | | | | |
| FRIES, TROY J | | 11074 BARBIZON CIR W | | | | JACKSONVILLE | FL | 32257-7093 | |
| FRIESE, MICHAEL | | 5011 VALLEY LN APT 206 | | | | STREAMWOOD | IL | 60107 2929 | |
| FRIESE, RYAN DEAN | | ADDRESS REDACTED | | | | | | | |
| FRIESEN, BRADLEY JOHN | | ADDRESS REDACTED | | | | | | | |
| FRIESEN, DAVID | | ADDRESS REDACTED | | | | | | | |
| FRIESEN, NEIL | | 3512 49A STREET NW | | | | EDMONTON | ALBERTA | T6L3V9 | CANADA |
| FRIESEN, PATRICE | | 1420 SPALDING AVE | | | | ATWATER | CA | 95301 | |
| FRIESEN, PATRICE M | | ADDRESS REDACTED | | | | | | | |
| FRIESEN, ZACHARY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FRIEZE, MICHAEL STEWART | | ADDRESS REDACTED | | | | | | | |
| FRIGER, CARLOS OSVALDO | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FRIGID APPLIANCE CENTER | | 701 GRAYMONT AVE N | | | | BIRMINGHAM | AL | 35203 | |
| FRIGIDAIRE | | PO BOX 905276 | | | | CHARLOTTE | NC | 28290 | |
| FRIGIDAIRE ACCESSORIES | | PO BOX 905276 | | | | CHARLOTTE | NC | 28290 | |
| FRIGIDAIRE CO | | 1610 REPUBLIC ROAD | BOX 223 | | | HUNTINGTON VLLEY | PA | 19006 | |
| FRIGIDAIRE CO | | 20770 WESTWOOD DR | | | | STRONGSVILLE | OH | 44136 | |
| FRIGIDAIRE CO | | 20770 WESTWOOD DRIVE | | | | STRONGSVILLE | OH | 44136 | |
| FRIGIDAIRE CO | | 4750 CRITTENDON DRIVE | STE A | | | LOUISVILLE | KY | 40209 | |
| FRIGIDAIRE CO | | 5060 GREAT OAK DRIVE | | | | LAKELAND | FL | 33801 | |
| FRIGIDAIRE CO | | 6000 PERIMETER DR | | | | DUBLIN | OH | 43017 | |
| FRIGIDAIRE CO | | PO BOX 905276 | | | | CHARLOTTE | NC | 28290-5276 | |
| FRIGO, CROIX RICHARD | | ADDRESS REDACTED | | | | | | | |
| FRIGO, DAN | | 1540 N LA SALLE ST 1707 | | | | CHICAGO | IL | 60610 | |
| FRIGO, DANIEL J | | ADDRESS REDACTED | | | | | | | |
| FRIHART, CHARLES H | | ADDRESS REDACTED | | | | | | | |
| FRIIS, JOSEF GILES | | ADDRESS REDACTED | | | | | | | |
| FRILEY, GUY | | ADDRESS REDACTED | | | | | | | |
| FRILOUX, RODERICK HARLAN | | ADDRESS REDACTED | | | | | | | |
| FRIMPON, MICHAEL F | | ADDRESS REDACTED | | | | | | | |
| FRIMPONG, LINDA KONADU | | ADDRESS REDACTED | | | | | | | |
| FRINTON, JUSTIN ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| FRINTON, KIERAN A | | ADDRESS REDACTED | | | | | | | |
| FRIO NEVADO CORP | | PO BOX 290038 | | | | SAN ANTONIO | TX | 78280-1438 | |
| FRISBIE SIGN CO | | 8989 66TH ST SE | | | | ALTO | MI | 49302 | |
| FRISBIE, ANTHONY ROY | | ADDRESS REDACTED | | | | | | | |
| FRISBY, ALEX | | ADDRESS REDACTED | | | | | | | |
| FRISBY, FRANKLIN JAMES | | ADDRESS REDACTED | | | | | | | |
| FRISBY, KALAB BLAKE | | ADDRESS REDACTED | | | | | | | |
| FRISBY, NOLBERT | | 3612 GOERGETOWN COURT | | | | SOUTH SAN | CA | 94080-0000 | |
| FRISBY, NOLBERTO | | 3612 GOERGETOWN COURT | | | | SOUTH SAN | CA | 94080-0000 | |
| FRISBY, NOLBERTO LEE | | ADDRESS REDACTED | | | | | | | |
| FRISCH, JON AARON | | ADDRESS REDACTED | | | | | | | |
| FRISCHHOLZ, JOSEPH WESLEY | | ADDRESS REDACTED | | | | | | | |
| FRISCHHOLZ, PETER | | 721 LINWOOD AVE 2 | | | | BUFFALO | NY | 14209 | |
| FRISCHHOLZ, PETER JOHN | | ADDRESS REDACTED | | | | | | | |
| FRISCHKORN, ROBERT J | | ADDRESS REDACTED | | | | | | | |
| FRISCIA, THOMAS PATRICK | | ADDRESS REDACTED | | | | | | | |
| FRISCO INDEPENDENT SCHOOL DIST | | PO BOX 547 | | | | FRISCO | TX | 75034 | |
| FRISCO ISD TAX | | PO BOX 547 | | | | FRISCO | TX | 75034 | |
| FRISCO ISD TAX | FRISCO ISD TAX | PO BOX 547 | | | | FRISCO | TX | 75034 | |
| FRISCO ISD TAX | GAY MCCALL ISAACKS ET AL | 777 E 15TH ST | | | | PLANO | TX | 75074 | |
| FRISCO, CHRISTOPHER J | | 860 WARWICK FURNACE RD | | | | GLENMORE | PA | 19343 | |
| FRISCO, CITY OF | | 6891 MAIN ST | TAX COLLECTOR | | | FRISCO | TX | 75034 | |
| FRISCO, CITY OF | | PO BOX 2730 | | | | FRISCO | TX | 75034 | |
| FRISCO, JASON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FRISCONE CARMINE | | 9542 SNOW RD | | | | PARMA | OH | 44130 | |
| FRISCOS | | 4632 WEDGEWOOD BLVD | | | | FREDERICK | MD | 21703 | |
| FRISCOS DRIVE IN | | PO BOX 1578 | | | | WHITTIER | CA | 90609 | |
| FRISELLA, NATHANIEL DAVID | | ADDRESS REDACTED | | | | | | | |
| FRISHKORN, CLAYTON RICHARD | | ADDRESS REDACTED | | | | | | | |
| FRISHKORN, DAVID LEE | | ADDRESS REDACTED | | | | | | | |
| FRISINA, STEVE | | 660 WRIGHT ST | | | | CORRY | PA | 16407-1257 | |
| FRISKE, JUSTIN ROBERT | | ADDRESS REDACTED | | | | | | | |
| FRISON, ANDREW A | | ADDRESS REDACTED | | | | | | | |
| FRISON, TORRANCE MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FRISONE, MATT | | ADDRESS REDACTED | | | | | | | |
| FRISONE, MATT | | 8704 53RD PL W | | | | MUKILTEO | WA | 98275-0000 | |
| FRISTOE, BRIAN L | | 11705 E 58TH TER | | | | KANSAS CITY | MO | 64133-3535 | |
| FRITCH & ASSOCIATES, STEPHEN | | 200 GREENLEAVES BLVD STE 4 | | | | MANDEVILLE | LA | 70448 | |
| FRITCH & ASSOCIATES, STEPHEN | | ONE GALLERIA BLVD | | | | METAIRIE | LA | 70001 | |
| FRITCH & ASSOCIATES, STEPHEN | | PO BOX 2225 | | | | NEW ORLEANS | LA | 70176 | |
| FRITCH, JOSEPH H | | ADDRESS REDACTED | | | | | | | |
| FRITCH, KENNETH D | | ADDRESS REDACTED | | | | | | | |
| FRITCH, LAUREN N | | ADDRESS REDACTED | | | | | | | |
| FRITCH, LEE ANN | | ADDRESS REDACTED | | | | | | | |
| FRITCH, NATHANIEL WEST | | ADDRESS REDACTED | | | | | | | |
| FRITCH, WILLIAM MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FRITCHIE, KAREN | | 12 CHOWNINGS ST | | | | DURHAM | NC | 27713-8224 | |
| FRITCHLEY, CHARLES ROBERT | | ADDRESS REDACTED | | | | | | | |
| FRITCHMAN, JOE LEE | | ADDRESS REDACTED | | | | | | | |
| FRITH GOMEZ, ANGELA | | ADDRESS REDACTED | | | | | | | |
| FRITH, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| FRITH, CRYSTAL | | 1475 SAWDUST RD | | | | SPRING | TX | 77380-2975 | |
| FRITH, NATALIE DANIELE | | ADDRESS REDACTED | | | | | | | |
| FRITH, TANYA CHEREE | | ADDRESS REDACTED | | | | | | | |
| FRITO LAY INC | | PO BOX 200014 | | | | DALLAS | TX | 75320-0014 | |
| FRITO LAY INC | | PO BOX 660059 | | | | DALLAS | TX | 752660059 | |
| FRITSCH USA INC | | PO BOX 157 | 1268 READING RD | | | BOWMANSVILLE | PA | 17507 | |
| FRITSCHE, NICOLE MARIAH | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FRITTELLI, RYAN A | | ADDRESS REDACTED | | | | | | | |
| FRITTS, CHAD S | | 6050 RED CEDAR DR APT 2D | | | | HIGH POINT | NC | 27265 | |
| FRITTS, CHAD STEVEN | | ADDRESS REDACTED | | | | | | | |
| FRITTS, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | | |
| FRITTS, JORDAN LEIGH | | ADDRESS REDACTED | | | | | | | |
| FRITZ COMPANIES INC | | P O BOX 360302 | | | | PITTSBURGH | PA | 15250302 | |
| FRITZ COMPANIES INC | | P O BOX 360302 | | | | PITTSBURGH | PA | 152506302 | |
| FRITZ, AARON W | | ADDRESS REDACTED | | | | | | | |
| FRITZ, ALISHA K | | ADDRESS REDACTED | | | | | | | |
| FRITZ, ANDREW RAY | | ADDRESS REDACTED | | | | | | | |
| FRITZ, DARLENE | | P O  BOX 606 | | | | CENTER HARBOR | NH | 03226 | |
| FRITZ, ERIK | | 8 SUNSET CT | | | | ST LOUIS | MO | 63121 | |
| FRITZ, GARRETT ROBERT | | ADDRESS REDACTED | | | | | | | |
| FRITZ, HARRISON RONALD | | ADDRESS REDACTED | | | | | | | |
| FRITZ, JEREMIAH | | 6201 OAKLA DR | | | | CRESTWOOD | KY | 40014 | |
| FRITZ, MICHAEL ERIC | | ADDRESS REDACTED | | | | | | | |
| FRITZ, RAYMOND A | | 27355 MARSHALL ST | | | | SOUTHFIELD | MI | 48076-3614 | |
| FRITZ, ROBERT LEE | | ADDRESS REDACTED | | | | | | | |
| FRITZ, RONALD D | | 123A LITCHFIELD RD | | | | LONDONDERRY | NH | 03053-7408 | |
| FRITZ, SABRINA LORY | | ADDRESS REDACTED | | | | | | | |
| FRITZE KEYSPAN | | 10 SCHOOL ST | | | | WHIPPANY | NJ | 07981 | |
| FRITZER, ERIN | | 20246 BENTAN AVE | | | | PORT CHARLOTTE | FL | 33952 | |
| FRITZINGER, KORIE E | | ADDRESS REDACTED | | | | | | | |
| FRITZLER, DAVID C | | ADDRESS REDACTED | | | | | | | |
| FRIX, BENJAMIN | | 3 HOLLY RD | | | | ANNAPOLIS | MD | 21401-0000 | |
| FRIX, BENJAMIN HENLEY | | ADDRESS REDACTED | | | | | | | |
| FRIX, ERIC R | | 2420 CONGRENN PKWY S APT 508 | | | | ATHENS | TN | 37303-2874 | |
| FRIX, TERESA | | 12419 PRATHER AVE | | | | PORT CHARLOTTE | FL | 33981-1357 | |
| FRIXEN, ANTHONY MARC | | ADDRESS REDACTED | | | | | | | |
| FRIZ, CHADWICK WILLIAM | | ADDRESS REDACTED | | | | | | | |
| FRIZELL, LISA A | | 2202 RUBEL RD | | | | CLARKSVILLE | TN | 37040-6577 | |
| FRIZINO, DOMINICK FRANCIS | | ADDRESS REDACTED | | | | | | | |
| FRIZZELL, BRANDON | | ADDRESS REDACTED | | | | | | | |
| FRIZZELL, DEBORAH L | | 5259 S HOLLAND AVE | | | | SPRINGFIELD | MO | 65810-2625 | |
| FRIZZELL, JOSHUA MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FRO LLC IX | FLORENZ R OURISMAN | C O 5225 WISCONSIN ASSOCIATES | 305 PIPING ROCK DRIVE | | | SILVER SPRING | MD | 20905 | |
| FRO LLC IX | C O JIM HASTINGS | 305 PIPING ROCK DR | | | | SILVER SPRING | MD | 20905 | |
| FRO LLC IX | FRO LLC IX | C O JIM HASTINGS | 305 PIPING ROCK DR | | | SILVER SPRING | MD | 20905 | |
| FROBEL, BRIAN JAMES | | ADDRESS REDACTED | | | | | | | |
| FROEDGE, NICOLE MARIE | | ADDRESS REDACTED | | | | | | | |
| FROEHLICH, CHARLES MARK | | ADDRESS REDACTED | | | | | | | |
| FROEHLICH, CHRISTINA DIANE | | ADDRESS REDACTED | | | | | | | |
| FROEHLICH, RICHARD JAMES | | ADDRESS REDACTED | | | | | | | |
| FROEHLING & ROBERTSON INC | | PO BOX 26032 | | | | RICHMOND | VA | 23261 | |
| FROELICHS OCEAN EXTREME | | 999 E CAMINO REAL | | | | BOCA RATON | FL | 33432 | |
| FROG AND THE REDNECK, THE | | 1423 E CARY STREET | | | | RICHMOND | VA | 23219 | |
| FROG LEVEL DEVEL CO | | 4312 MINE RD | | | | FREDERICKSBURG | VA | 224082589 | |
| FROGNER, DONALD WILLIAM | | ADDRESS REDACTED | | | | | | | |
| FROH, CAITLIN | | ADDRESS REDACTED | | | | | | | |
| FROH, MEGHAN A | | ADDRESS REDACTED | | | | | | | |
| FROHLICH, TIMMOTHY | | 6347 HAMITON RIDGE RD | | | | FLORENCE | KY | 41042 | |
| FROHLING SIGN CO | | 419 E ROUTE 59 | | | | NANUET | NY | 10954 | |
| FROHMAN, SCOTT | | 10664 NW 49TH PLAZA | | | | POMPANO BEACH | FL | 33076 | |
| FROHNAPFEL, MEGHAN AMANDA | | ADDRESS REDACTED | | | | | | | |
| FROIO, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FROLOVA, YULIYA | | ADDRESS REDACTED | | | | | | | |
| FROM THE ROOTS UP | | 398 BEVILLS CHURCH RD | | | | HAZEL GREEN | AL | 35750 | |
| FROMAN, CHRISTOPHER CURTISS | | ADDRESS REDACTED | | | | | | | |
| FROMAN, JOHN W | | ADDRESS REDACTED | | | | | | | |
| FROMAN, JONATHAN D | | ADDRESS REDACTED | | | | | | | |
| FROMAN, RICKY | | 7321 E OLD 56 | | | | SALEM | IN | 47167-7411 | |
| FROMENT, JOSHUA | | ADDRESS REDACTED | | | | | | | |
| FROMEYER, JESSE BAINE | | ADDRESS REDACTED | | | | | | | |
| FROMHERZ, THOMAS | | 62 HICKORY LN | | | | SANDWICH | IL | 60548-9269 | |
| FROMM ELECTRIC SUPPLY CORP | | PO BOX 70 | | | | PHILLIPSBURG | NJ | 088650070 | |
| FROMM, DANIEL EDWARD | | ADDRESS REDACTED | | | | | | | |
| FROMM, MICHAEL ERIC | | ADDRESS REDACTED | | | | | | | |
| FROMM, STEPHEN | | ADDRESS REDACTED | | | | | | | |
| FROMM, STEPHEN MARTIN | | ADDRESS REDACTED | | | | | | | |
| FROMM, WILLIAM RICHARD | | ADDRESS REDACTED | | | | | | | |
| FROMME, JONATHAN | | 48 AIRDRIE DR | | | | BEAR | DE | 19701 | |
| FROMME, JONATHAN B | | ADDRESS REDACTED | | | | | | | |
| FROMMELT DOCK & DOOR | | 35R HOLTON ST | | | | WINCHESTER | MA | 018901128 | |
| FROMMHERZ, RYAN BRYCE | | ADDRESS REDACTED | | | | | | | |
| FRON, WALTER | | 5991 AQUA MARINE WAY | | | | BOYNTON BEACH | FL | 33437 | |
| FRONCZAK, BRIAN | | 14118 73RD PL NE | L201 | | | BOTHELL | WA | 98011-0000 | |
| FRONCZAK, BRIAN J | | ADDRESS REDACTED | | | | | | | |
| FRONCZAK, CHERYLE A | | 5023 STATE RD 70 E | | | | BRADENTON | FL | 34203 | |
| FRONCZAK, JANICE | | PO BOX 29388 | | | | RICHMOND | VA | 23242 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FRONCZAK, KEVIN EDWARD | | ADDRESS REDACTED | | | | | | | |
| FRONDUTO, NICHOLAS JAMES | | ADDRESS REDACTED | | | | | | | |
| FRONEK, JUSTIN JEROME | | ADDRESS REDACTED | | | | | | | |
| FRONING, HUGH | | 45 FIELDHOUSE AVE | | | | EAST SETAUKET | NY | 11733 | |
| FRONING, MICHAEL | | 5729 BROOKSTONE DRIVE | | | | ACWORTH | GA | 30101 | |
| FRONING, RHONDA JEAN | | ADDRESS REDACTED | | | | | | | |
| FRONING, TIMOTHY | | 310 DEVON CT | | | | ALPHARETTA | GA | 30201 | |
| FRONK, MICHAEL D | | ADDRESS REDACTED | | | | | | | |
| FRONK, STEVE WILLIAM | | ADDRESS REDACTED | | | | | | | |
| FRONSEE, FAYE | | 1164 MEADOW VIEW LN | | | | DE PERE | WI | 54115-1034 | |
| FRONSEE, FAYE | | 1164 MEADOW VIEW LN | | | | DE PERE | WI | 54115 | |
| FRONSEE, LUKE MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FRONT BOY SERVICE CO | | 1149 MARYLAND PKWY SOUTH | | | | LAS VEGAS | NV | 891041738 | |
| FRONT RANGE SECURITY SERVICES | | 19 E POWERS AVE | | | | LITTLETON | CO | 80121 | |
| FRONT ROW ENTERTAINMENT INC | | 125 CAMPUS PLAZA ONE | | | | EDISON | NJ | 08837 | |
| FRONT ROW EVENT & PRODUCTION | | 1414 CAMBRIDGE DR | | | | IDAHO FALLS | ID | 83401 | |
| FRONT ROW EVENT & PRODUCTION MANAGEMENT LLC | | 1414 CAMBRIDGE DR | | | | IDAHO FALLS | ID | 83401 | |
| FRONTDOOR COM | | 9721 SHERRILL BLVD | | | | KNOXVILLE | TN | 37932 | |
| FRONTERA, JUAN PABLO | | ADDRESS REDACTED | | | | | | | |
| FRONTIER | | PO BOX 20550 | | | | ROCHESTER | NY | 14502-0567 | |
| FRONTIER | | PO BOX 20550 | | | | ROCHESTER | NY | 14602-0550 | |
| FRONTIER | | PO BOX 20550 | | | | ROCHESTER | NY | 14692-8933 | |
| FRONTIER | | PO BOX 20567 | | | | ROCHESTER | NY | 14502-0567 | |
| FRONTIER | | PO BOX 79146 | | | | PHOENIX | AZ | 85062-9146 | |
| FRONTIER | | PO BOX 830030 | | | | BALTIMORE | MD | 21283-0030 | |
| FRONTIER | | PO BOX 830101 | | | | BALTIMORE | MD | 21283-0101 | |
| FRONTIER | | PO BOX 92833 | | | | ROCHESTER | NY | 146928933 | |
| FRONTIER | | PO BOX 20567 | | | | ROCHESTER | NY | | |
| FRONTIER ADJUSTERS, INC | | P O BOX 7610 | | | | PHOENIX | AZ | 85011 | |
| FRONTIER CATERING | | PO BOX 903 | | | | WEST SENECA | NY | 14224 | |
| FRONTIER CATTLE CO | | 8602 E SLIGH AVE | | | | TAMPA | FL | 33160 | |
| FRONTIER CELLULAR | | 1050 PITTSFORD VICTOR RD | | | | PITTSFORD | NY | 14534 | |
| FRONTIER CELLULAR | | PO BOX 20568 | | | | ROCHESTER | NY | 146020568 | |
| FRONTIER COMMUNICATIONS | | PO BOX 20567 | | | | ROCHESTER | NY | 14602-0567 | |
| FRONTIER COMMUNICATIONS | | PO BOX 20579 | | | | ROCHESTER | NY | 14602 | |
| FRONTIER COMMUNICATIONS | | PO BOX 23239 | | | | ROCHESTER | NY | 14692 | |
| FRONTIER COMMUNICATIONS | | PO BOX 64034 | | | | ST PAUL | MN | 551640034 | |
| FRONTIER ELECTRONICS | | 347 N HYDRAULIC | | | | WICHITA | KS | 67214 | |
| FRONTIER ENTERPRISES INC | | 58 HOBART ST | | | | HACKENSACK | NJ | 07601 | |
| FRONTIER GLOBAL CENTER | | PO BOX 52266 | | | | PHOENIX | AZ | 850722266 | |
| FRONTIER INSTALLATIONS | | 514 LINDEN AVE | | | | ROCHESTER | NY | 14625 | |
| FRONTIER INSTALLATIONS | | PO BOX 25442 | | | | ROCHESTER | NY | 14625 | |
| FRONTIER PLUMBING SERVICE | | 6900 MEANY AVE | | | | BAKERSFIELD | CA | 93308 | |
| FRONTIER TECHNOLOGY | | 1330 W SOUTHERN AVE | DBA MICROAGE | | | TEMPE | AZ | 85282 | |
| FRONTIER TECHNOLOGY | | 1330 W SOUTHERN AVE | | | | TEMPE | AZ | 85282 | |
| FRONTLINE MARKETING | | 3 CONKLIN RD | | | | NEW CITY | NY | 10956 | |
| FRONTLINE SYSTEMS INC | | PO BOX 4288 | | | | INCLINE VILLAGE | NV | 89450 | |
| FRONTRANGE SOLUTIONS INC | | 1125 KELLY JOHNSON BLVD | | | | COLORADO SPRINGS | CO | 80920 | |
| FRONTRANGE SOLUTIONS INC | | PO BOX 120493 | DEPT 0493 | | | DALLAS | TX | 75312-0493 | |
| FRONTUTO, MICHAEL D | | 8 3RD ST | | | | FORESTVILLE | NY | 14062 | |
| FROSH, DANIEL | | ADDRESS REDACTED | | | | | | | |
| FROSS, ZEB LEE | | ADDRESS REDACTED | | | | | | | |
| FROST APPRAISAL SVCS, ROBERT | | 1764 NORTH 74TH PLACE | | | | MESA | AZ | 85207 | |
| FROST BROWN TODD LLC | ATTN HOWARD R COHEN | 201 N ILLINOIS ST STE 1900 | PO BOX 44961 | | | INDIANAPOLIS | IN | 46244-0961 | |
| FROST BROWN TODD LLC | SARA L ABNER AND LEANDERS L JONES | 400 W MARKET ST STE 3200 | | | | LOUISVILLE | KY | 40202 | |
| FROST ENGINEERING SERVICE CO | | PO BOX 26770 | | | | SANTA ANA | CA | 927996770 | |
| FROST JR , STEPHEN MARK | | ADDRESS REDACTED | | | | | | | |
| FROST REVENUE OFFICE II, AK | | 2800 HEART DR | NORTH CAROLINA DEPT OF REVENUE | | | ASHEVILLE | NC | 28806 | |
| FROST SERVICES INC | | PO BOX 530034 | | | | ORLANDO | FL | 32853 | |
| FROST, AARON SPENCER | | ADDRESS REDACTED | | | | | | | |
| FROST, ALDON | | P O BOX 2881 | | | | NEWPORT BEACH | CA | 92663-0000 | |
| FROST, ALDON ROBERT | | ADDRESS REDACTED | | | | | | | |
| FROST, BRAD | | 3817 MEADOW VIEW DR | | | | COLLEGE STATION | TX | 77845 | |
| FROST, BROOKE LYNN | | ADDRESS REDACTED | | | | | | | |
| FROST, CHELSEA S | | ADDRESS REDACTED | | | | | | | |
| FROST, CHRISTOPHER ERIC | | ADDRESS REDACTED | | | | | | | |
| FROST, CHRISTOPHER LEE | | ADDRESS REDACTED | | | | | | | |
| FROST, CORINNE | | 4343 SAGE RD | | | | WARSAW | NY | 14569 | |
| FROST, DAVID PATRICK | | ADDRESS REDACTED | | | | | | | |
| FROST, DESHERAE | | ADDRESS REDACTED | | | | | | | |
| FROST, DONALD R | | 454 PIONEER DR | | | | ADDISON | IL | 60101 | |
| FROST, DONALD WAYNE | | ADDRESS REDACTED | | | | | | | |
| FROST, DUSTIN | | 20W440 ROOKE CT | | | | DOWNERS GROVE | IL | 60516 | |
| FROST, DUSTIN M | | ADDRESS REDACTED | | | | | | | |
| FROST, ERIK G | | 139 JOHN OLDS DRIVE | 104 | | | MANCHESTER | CT | 06042 | |
| FROST, ERIK GEORGE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FROST, GLENN ALAN | | ADDRESS REDACTED | | | | | | | |
| FROST, HARVEY | | PO BOX 61 | | | | TOWAOC | CO | 81334-0061 | |
| FROST, JACOB | | ADDRESS REDACTED | | | | | | | |
| FROST, JAMIE I | | ADDRESS REDACTED | | | | | | | |
| FROST, JEFFERY ENOS | | ADDRESS REDACTED | | | | | | | |
| FROST, JEREMY RAY | | ADDRESS REDACTED | | | | | | | |
| FROST, JONATHAN SHANE | | ADDRESS REDACTED | | | | | | | |
| FROST, KEITH | | 1458 WEBSTER AVE NO 14F | | | | BRONX | NY | 10456-0000 | |
| FROST, KEITH L | | ADDRESS REDACTED | | | | | | | |
| FROST, KOURTNEE AMBRE | | ADDRESS REDACTED | | | | | | | |
| FROST, MARKOWITZ ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| FROST, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| FROST, MAUREEN | | 2510 ZERFAS DRIVE | | | | TWIN LAKES | WI | 53181 | |
| FROST, MAUREEN T | | ADDRESS REDACTED | | | | | | | |
| FROST, MELLONEY NOREEN | | ADDRESS REDACTED | | | | | | | |
| FROST, MICHAEL BRANDON | | ADDRESS REDACTED | | | | | | | |
| FROST, PHILLIP | | ADDRESS REDACTED | | | | | | | |
| FROST, RYAN | | ADDRESS REDACTED | | | | | | | |
| FROST, RYAN MONTIETH | | ADDRESS REDACTED | | | | | | | |
| FROST, THOMAS | | W 16537 COUNTY HWY F | | | | STANLEY | WI | 54768- | |
| FROST, TIMOTHY FRANCIS | | ADDRESS REDACTED | | | | | | | |
| FROST, TRENA LOLITIA | | ADDRESS REDACTED | | | | | | | |
| FROST, WILLIAM H | | ADDRESS REDACTED | | | | | | | |
| FROST, ZACHARY JOHN | | ADDRESS REDACTED | | | | | | | |
| FROUST, JONATHON NOAH | | ADDRESS REDACTED | | | | | | | |
| FROWEIN, CHARLES | | 1210 SONNYS WAY | | | | HOLLISTER | CA | 95023 | |
| FROWEIN, CHARLES PATRICK | | ADDRESS REDACTED | | | | | | | |
| FROWNFELTER, DAVID GRANT | | ADDRESS REDACTED | | | | | | | |
| FROYA, LISA MARIE | | ADDRESS REDACTED | | | | | | | |
| FRUCHEY, JOSHUA | | 5314 DEERFIELD AV | | | | SPRING HILL | FL | 34608-0000 | |
| FRUCHEY, JOSHUA DUWAYNE | | ADDRESS REDACTED | | | | | | | |
| FRUCHTER, JODI | | ADDRESS REDACTED | | | | | | | |
| FRUECHTL, ALEX A | | ADDRESS REDACTED | | | | | | | |
| FRUEH, STEPHEN KURT | | ADDRESS REDACTED | | | | | | | |
| FRUEHAUF TRAILER CORP | | PO BOX 502220B DEPT 162 | | | | ST LOUIS | MO | 63150 | |
| FRUEHLING, AMANDA LYNN | | ADDRESS REDACTED | | | | | | | |
| FRUEN, JASON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FRUGE, JASON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FRUGE, WILLICE | | 314 ARTHUR ST | | | | ALBION | MI | 49224-1205 | |
| FRUHSCHIEN, MATTHEW IAN | | ADDRESS REDACTED | | | | | | | |
| FRUIT RANCH GIFT CENTER | | 6301 W BLUEMOUND RD | | | | MILWAUKEE | WI | 53213 | |
| FRUITLAND MUTUAL WATER COMPANY | | P O  BOX 73759 | | | | PUYALLUP | WA | 98373 | |
| FRUITS, DAVID | | 2154 RIVERWOOD TRAILS DRI | | | | FLORISSANT | MO | 63031 | |
| FRUITS, DAVID MARK | | ADDRESS REDACTED | | | | | | | |
| FRUKE, DAVID C | | 3467 OLD SPRING CT | | | | SAN DIEGO | CA | 92111 | |
| FRULAND, WILLIAM TYLER | | ADDRESS REDACTED | | | | | | | |
| FRUMENTO, AMANDA CASSANDRA | | ADDRESS REDACTED | | | | | | | |
| FRUMUSA, MARCELO | | 4461 FALL LANE | | | | OAKLEY | CA | 94561 | |
| FRURIP, BRENDA KAY | | ADDRESS REDACTED | | | | | | | |
| FRUSTINO, ANTHONY | | 281 RIDGE RD | | | | VESTAL | NY | 13850-5626 | |
| FRUSTINO, ANTHONY J | | ADDRESS REDACTED | | | | | | | |
| FRUTCHEY, GARY A | | ADDRESS REDACTED | | | | | | | |
| FRUTIGER, JENNA MARIE | | ADDRESS REDACTED | | | | | | | |
| FRUTIGER, PATRICK WILLIAM | | ADDRESS REDACTED | | | | | | | |
| FRUTOS, MAURICE | | ADDRESS REDACTED | | | | | | | |
| FRY CARL G | | 23769 COCKATIEL DRIVE | | | | MORENO VALLEY | CA | 92557 | |
| FRY FREEMAN, ERIN COLLEEN | | ADDRESS REDACTED | | | | | | | |
| FRY INC | | 650 AVIS DR | | | | ANN ARBOR | MI | 48108 | |
| FRY INC | | PO BOX 67000 | DEPT 174301 | | | DETROIT | MI | 48267-1743 | |
| FRY JR , MICHAEL ROBERT | | ADDRESS REDACTED | | | | | | | |
| FRY, ABRAHAM MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FRY, ADAM WAYNE | | ADDRESS REDACTED | | | | | | | |
| FRY, CARL | | ADDRESS REDACTED | | | | | | | |
| FRY, CARL IAN | | ADDRESS REDACTED | | | | | | | |
| FRY, COLLEEN MICHELLE | | ADDRESS REDACTED | | | | | | | |
| FRY, COREY | | ADDRESS REDACTED | | | | | | | |
| FRY, DOROTHEA GERRY LYNN | | ADDRESS REDACTED | | | | | | | |
| FRY, DUSTIN KEITH | | ADDRESS REDACTED | | | | | | | |
| FRY, JACOB | | ADDRESS REDACTED | | | | | | | |
| FRY, JACOB ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| FRY, JAMES JR | | 3017 W LELAND AVE APT 3E | | | | CHICAGO | IL | 60625-4357 | |
| FRY, JANELL SHONTA | | ADDRESS REDACTED | | | | | | | |
| FRY, JASON | | 1516 PLACER CT | | | | NAPERVILLE | IL | 60565 | |
| FRY, JUDY | | 4171 JASMINE PL | | | | MOUNT JOY | PA | 17552-9232 | |
| FRY, LAWRENCE | | 7494 RITZ ST | | | | PORT CHARLOTTE | FL | 33981-6706 | |
| FRY, LUCILLE | | 2218 FAIRVIEW ST | | | | WEST LAWN | PA | 19609 1735 | |
| FRY, MARLIN | | 521 COMSTOCK DR | | | | RICHMOND | VA | 23236 | |
| FRY, MARLIN L | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FRY, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | | |
| FRY, ROGER VINCENT | | ADDRESS REDACTED | | | | | | | |
| FRY, TINA MARIE | | PO BOX 13499 | CHILD SUPPORT DIV | | | AUSTIN | TX | 78711-3499 | |
| FRY, TYLER COLLINS | | ADDRESS REDACTED | | | | | | | |
| FRYAR, JAMES M | | ADDRESS REDACTED | | | | | | | |
| FRYAR, JOSHUA WAYNE | | ADDRESS REDACTED | | | | | | | |
| FRYBERGER, MICHAEL CARL | | ADDRESS REDACTED | | | | | | | |
| FRYDENLUND, ADAM | | 4717 DECLARATION LN | | | | MADISON | WI | 53704-3225 | |
| FRYDMAN, JEREMY JOSEPH | | ADDRESS REDACTED | | | | | | | |
| FRYDRYCHOWICZ, FRANK | | ADDRESS REDACTED | | | | | | | |
| FRYE, AMANDA L | | ADDRESS REDACTED | | | | | | | |
| FRYE, AMBER MARIE | | ADDRESS REDACTED | | | | | | | |
| FRYE, APRIL J | | ADDRESS REDACTED | | | | | | | |
| FRYE, ASHLEY | | ADDRESS REDACTED | | | | | | | |
| FRYE, BENJAMIN RYAN | | ADDRESS REDACTED | | | | | | | |
| FRYE, CHARLES BRYAN | | ADDRESS REDACTED | | | | | | | |
| FRYE, CHRISTOPHER JOHN | | ADDRESS REDACTED | | | | | | | |
| FRYE, DEVAN GREGORY | | ADDRESS REDACTED | | | | | | | |
| FRYE, ERIC EARL | | ADDRESS REDACTED | | | | | | | |
| FRYE, ERIC PETER | | ADDRESS REDACTED | | | | | | | |
| FRYE, HAROLD A | | 359 TREELAND DR | | | | CLARKSVILLE | TN | 37040-6628 | |
| FRYE, JACOB CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| FRYE, JARED REED | | ADDRESS REDACTED | | | | | | | |
| FRYE, JASON LAMONT | | ADDRESS REDACTED | | | | | | | |
| FRYE, JASON LEANDER | | ADDRESS REDACTED | | | | | | | |
| FRYE, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| FRYE, KENNETH LEE | | ADDRESS REDACTED | | | | | | | |
| FRYE, KEVIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FRYE, KYLE | | ADDRESS REDACTED | | | | | | | |
| FRYE, KYLE | | ADDRESS REDACTED | | | | | | | |
| FRYE, LEROY | | ADDRESS REDACTED | | | | | | | |
| FRYE, LEROY | | 1518 CEDAR CRESCENT DRIVE | | | | MOBILE | AL | 36605 | |
| FRYE, LISA M | | RR 2 BOX 236 | | | | BLAINE | TN | 37709-9671 | |
| FRYE, MELODY RAE | | ADDRESS REDACTED | | | | | | | |
| FRYE, MICHAEL ALLEN | | ADDRESS REDACTED | | | | | | | |
| FRYE, MICHAEL GENE | | ADDRESS REDACTED | | | | | | | |
| FRYE, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| FRYE, RAQUEL | | ADDRESS REDACTED | | | | | | | |
| FRYE, ROBERT HENRY | | ADDRESS REDACTED | | | | | | | |
| FRYE, SHASKA ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| FRYE, STANLEY | | LOC NO 0335 PETTY CASH | 14301 MATTAWOMAN DR | | | BRANDYWINE | MD | 20613 | |
| FRYE, TERRANCE RAY | | ADDRESS REDACTED | | | | | | | |
| FRYE, THOMAS CHARLES | | ADDRESS REDACTED | | | | | | | |
| FRYE, THOMAS ELIJAH | | ADDRESS REDACTED | | | | | | | |
| FRYE, VICKIE CAROL CATHEY | | ADDRESS REDACTED | | | | | | | |
| FRYE, ZACHARY M | | ADDRESS REDACTED | | | | | | | |
| FRYER APPRAISAL CO | | 2119 US 41 N | | | | HENDERSON | KY | 42420 | |
| FRYER APPRAISAL CO | | PO BOX 107 | | | | HENDERSON | KY | 42419 | |
| FRYER APPRAISAL SERVICE INC | | 4401 BLUEBIRD DR | | | | MIDLAND | MI | 48640 | |
| FRYER, CHRISTOPHER DEANDRE | | ADDRESS REDACTED | | | | | | | |
| FRYER, EUGENE N | | 6402 OAKLAND CT | | | | WOODBRIDGE | VA | 22193 | |
| FRYER, EUGENE NMI | | ADDRESS REDACTED | | | | | | | |
| FRYER, KENNETH R | | ADDRESS REDACTED | | | | | | | |
| FRYER, LINDA | | 9705 NE 198TH ST | | | | BOTHELL | WA | 98011-2329 | |
| FRYER, MARGARET | | 5413 RAVENS CREST DR | | | | PLAINSBORO | NJ | 08536-0000 | |
| FRYER, ROBERTA J | | ADDRESS REDACTED | | | | | | | |
| FRYER, SCOTT | | 7 CYPRESS ST | | | | MILLBURN | NJ | 07041-1905 | |
| FRYER, TIMOTHY JOHN | | ADDRESS REDACTED | | | | | | | |
| FRYKMAN, CODY WILLIAM | | ADDRESS REDACTED | | | | | | | |
| FRYMAN, MEGAN CATHLEEN | | ADDRESS REDACTED | | | | | | | |
| FRYMOYER, BRENT MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FRYREAR KBA85406, L ANN | | 801 W JEFFERSON RM 94 02501 0 | MAPOTHER&MAPOTHER ATTYS | | | LOUISVILLE | KY | 40202 | |
| FRYREAR KBA85406, L ANN | | MAPOTHER&MAPOTHER ATTYS | | | | LOUISVILLE | KY | 40202 | |
| FRYS ELECTRONICS | | 10800 KALAMA RIVER AVENUE | | | | FOUNTAIN VALLEY | CA | 92708 | |
| FRYS ELECTRONICS | | 382 PORTAGE AVENUE | | | | PALO ALTO | CA | 94306 | |
| FRYS ELECTRONICS | | 600 EAST BROKAW RD | | | | SAN JOSE | CA | 95112 | |
| FRYS FOOD STORES OF ARIZONA | | 6101 W WASHINGTON STREET | | | | PHOENIX | AZ | 850433569 | |
| FRYSON, GREGORY | | 9527 LITTLE RAPIDS WAY | | | | ELK GROVE | CA | 95758-0000 | |
| FRYT, GERRAD | | 705 S GORHAM ST | | | | JACKSON | MI | 49203-3088 | |
| FRYTEK, JOE | | ADDRESS REDACTED | | | | | | | |
| FRYTZ, KEVIN VINCENT | | ADDRESS REDACTED | | | | | | | |
| FRYZEL, WALTER BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| FS | | 10000 SANTA MONICA BLVD | | | | LOS ANGELES | CA | 90067 | |
| FS | | FILE 55437 | NATIONAL ADVERTISING PARTNERS | | | LOS ANGELES | CA | 90074-5437 | |
| FS COMMERCIAL LANDSCAPE INC | | 5151 PEDLEY RD | | | | RIVERSIDE | CA | 92509 | |
| FSI PROFESSIONAL MOBILE DETAIL | | 2240 WATERFORD PARK DR | | | | LAWRENCEVILLE | GA | 30044 | |
| FSM BUILDING MAINTENANCE INC | | 3701 OLD SANTA RITA RD UNIT 19 | | | | PLEASANTON | CA | 94588 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FSM BUILDING MAINTENANCE INC | | 7697 HAWTHORNE AVE | | | | LIVERMORE | CA | 94550 | |
| FSMC INC | | 1550 UTICA AVE S | MS 2060 | | | MINNEAPOLIS | MN | 55416 | |
| FSMC INC | | 6601 SHINGLE CREEK PKWY | STE 1400 | | | BROOKLN CENTER | MN | 55430 | |
| FSN HOLDINGS INC | | PO BOX 51271 | | | | LOS ANGELES | CA | 90051 | |
| FSN TV | | 5520 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| FSN TV | | FILE 55437 | | | | LOS ANGELES | CA | 90074 | |
| FSTKCHYAN, YESAI SEVAK | | ADDRESS REDACTED | | | | | | | |
| FSU CO OP/INTERNSHIP EXPOSITIO | | THE CAREER CENTER | UC A4128 | | | TALLAHASSEE | FL | 32306-2490 | |
| FSU CO OP/INTERNSHIP EXPOSITIO | | UC A4128 | | | | TALLAHASSEE | FL | 323062490 | |
| FSU FLORIDA STATE UNIVERSITY | | DONNA RUSH THE CAREER CENTER | UNIVERSITY CENTER | | | TALLAHASSEE | FL | 32306-2490 | |
| FSU FLORIDA STATE UNIVERSITY | | UNIVERSITY CENTER | | | | TALLAHASSEE | FL | 323062490 | |
| FSVIEW & FLORIDA FLAMBEAU | | PO BOX 20334 | | | | TALLAHASSEE | FL | 32316-0334 | |
| FT MYERS SS | | 4380 CLEVELAND AVE | | | | FORT MYERS | FL | 33901 | |
| FT HAMILTON YOUTH CENTER B & GC | | 125 WAINWRIGHT DR | | | | BROOKLYN | NY | 11252 | |
| FT MYERS CLERK OF COURT | | COURT CASE NO 94 3843 CA RTC | PO BOX 2488 | | | FT MYERS | FL | 33902 | |
| FT MYERS CLERK OF COURT | | PO BOX 2488 | | | | FT MYERS | FL | 33902 | |
| FT MYERS COURTYARD | | 4455 METRO PKY | | | | FORT MYERS | FL | 33916 | |
| FT MYERS NEWS PRESS | JANICE JACKSON | 2442 DR MARTIN LUTHER KING JR | BOULEVARD | | | FT MYERS | FL | 33901 | |
| FT WALTON NORTHWEST FL NEWS | KAREN GLENN | 200 RACETRACK ROAD | | | | FT WALTON BEACH | FL | 32547 | |
| FT WORTH STAR TELEGRAM | SHERRY MILES | 400 WEST 7TH STREET | | | | FT WORTH | TX | 76102 | |
| FTAGEA, KURT | | 861 JANET AVE | | | | LANCASTER | PA | 17601 | |
| FTI CONSULTING INC | | PO BOX 630391 | | | | BALTIMORE | MD | 212630391 | |
| FTI CONSULTING INC | | PO BOX 631916 | | | | BALTIMORE | MD | 21263-1916 | |
| FTOMYN, STEFAN | | ADDRESS REDACTED | | | | | | | |
| FTP SOFTWARE INC | | PO BOX 3107 | | | | BOSTON | MA | 022413107 | |
| FTS APPRAISER | | 6688 HOULTON CIRCLE | | | | LAKE WORTH | FL | 33467 | |
| FU, WEN | | 201 CRAWFORD ST | | | | TERRE HAUTE | IN | 47807-4660 | |
| FU, YIXIAN | | 1504 TWIN LAKE DR | | | | HOLLY SPRINGS | NC | 27540 | |
| FUA, ALISA | | 84708 FARRINGTON HWY | | | | WAIANAE | HI | 96792-0000 | |
| FUA, ALISA LEHUANANI | | ADDRESS REDACTED | F | | | | | | |
| FUCCI, HOLLY | | 4687 LAURELWOOD DR | | | | LEXINGTON | KY | 40515 | |
| FUCCI, JOHN MARK | | ADDRESS REDACTED | | | | | | | |
| FUCELLO, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| FUCHS COPY SYSTEMS INC | | DEPT 00683 | | | | MILWAUKEE | WI | 532590683 | |
| FUCHS III, RICHARD | | 6324 WEST 127TH TERRACE | | | | OVERLAND PARK | KS | 66209 | |
| FUCHS LAWN & LANDSCAPING | | 2363 MARBURY WAY | | | | OFALLON | MO | 63366 | |
| FUCHS, ADAM WILLIAM | | ADDRESS REDACTED | | | | | | | |
| FUCHS, ALESSANDRO | | ADDRESS REDACTED | | | | | | | |
| FUCHS, ALLEN JAMES | | ADDRESS REDACTED | | | | | | | |
| FUCHS, AMANDA MARIE | | ADDRESS REDACTED | | | | | | | |
| FUCHS, DAVID M | | ADDRESS REDACTED | | | | | | | |
| FUCHS, DON | | PO BOX 610232 | | | | BAYSIDE | NY | 11361 | |
| FUCHS, ERIC DARYL | | ADDRESS REDACTED | | | | | | | |
| FUCHS, HELGA | | 443 W ALDINE AVE | | | | CHICAGO | IL | 60657-3605 | |
| FUCHS, JILLIAN CHRISTINE | | ADDRESS REDACTED | | | | | | | |
| FUCHS, LAUREN JACQUELINE | | ADDRESS REDACTED | | | | | | | |
| FUCHS, SEAN | | ADDRESS REDACTED | | | | | | | |
| FUCILE, KATHLEEN TERESA | | ADDRESS REDACTED | | | | | | | |
| FUCILLO, ANTHONY JAMES | | ADDRESS REDACTED | | | | | | | |
| FUDALA, DANIEL GEORGE | | ADDRESS REDACTED | | | | | | | |
| FUDALA, GREGORY A | | ADDRESS REDACTED | | | | | | | |
| FUDALA, NATE WALTER | | ADDRESS REDACTED | | | | | | | |
| FUDELLA, TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| FUDGE, LYNDA CHERYL | | PO BOX 88 | FISHER COUNTY DISTRICT CLERK | | | ROBY | TX | 79546 | |
| FUDGE, ROBERT STEVEN | | ADDRESS REDACTED | | | | | | | |
| FUEHRER, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | | |
| FUEL CREATIVE INC | | 15 S 23RD ST | | | | RICHMOND | VA | 23223 | |
| FUEL PRODUCTIONS LLC | | 1960 US HWY 1 SOUTH NO 199 | | | | ST AUGUSTINE | FL | 32086 | |
| FUEL PRODUCTIONS LLC | | 1960 US HWY SOUTH NO 199 | | | | ST AUGUSTINE | FL | 32086 | |
| FUELLING, JOEL BRYANT | | ADDRESS REDACTED | | | | | | | |
| FUELMAN | | PO BOX 11407 DRAWER 1155 | | | | BIRMINGHAM | AL | 35246-1155 | |
| FUENTES COTTO, ROXANNA X | | ADDRESS REDACTED | | | | | | | |
| FUENTES COTTO, ROXANNA X | | ADDRESS REDACTED | | | | | | | |
| FUENTES II, LUIS ANGEL | | ADDRESS REDACTED | | | | | | | |
| FUENTES JR, DAVID | | ADDRESS REDACTED | | | | | | | |
| FUENTES WOODS, CHRISTOPHER MARTIN | | ADDRESS REDACTED | | | | | | | |
| FUENTES, ALEX | | ADDRESS REDACTED | | | | | | | |
| FUENTES, ANDREW ROLAND | | ADDRESS REDACTED | | | | | | | |
| FUENTES, ANGEL R | | ADDRESS REDACTED | | | | | | | |
| FUENTES, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| FUENTES, ARNOLD | | ADDRESS REDACTED | | | | | | | |
| FUENTES, CAESAR | | ADDRESS REDACTED | | | | | | | |
| FUENTES, CARLOS | | ADDRESS REDACTED | | | | | | | |
| FUENTES, CARLOS | | 8570 S W 28ST | | | | MIAMI | FL | 33155-0000 | |
| FUENTES, CARLOS ALBERTO | | ADDRESS REDACTED | | | | | | | |
| FUENTES, CHRISTIAN | | 5855 CLIFFRIDGE DR | | | | DALLAS | TX | 75249 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FUENTES, CHRISTIANM | | ADDRESS REDACTED | | | | | | | |
| FUENTES, CHRISTINA | | 13322 MYRNA LANE | | | | HOUSTON | TX | 77015-0000 | |
| FUENTES, CHRISTINA ANITA | | ADDRESS REDACTED | | | | | | | |
| FUENTES, CHRISTOPHER J | | ADDRESS REDACTED | | | | | | | |
| FUENTES, DANY RAUL | | ADDRESS REDACTED | | | | | | | |
| FUENTES, DAVID JOSEPH | | ADDRESS REDACTED | | | | | | | |
| FUENTES, DORILA | | ADDRESS REDACTED | | | | | | | |
| FUENTES, ENLLY | | ADDRESS REDACTED | | | | | | | |
| FUENTES, ENNIO | | ADDRESS REDACTED | | | | | | | |
| FUENTES, ENNIO | | 9370 SW 77ST | | | | MIAMI | FL | 33173-0000 | |
| FUENTES, ESTEFANI | | ADDRESS REDACTED | | | | | | | |
| FUENTES, EUGENIA | | ADDRESS REDACTED | | | | | | | |
| FUENTES, EUSEBIO | | ADDRESS REDACTED | | | | | | | |
| FUENTES, FERNANDO | | ADDRESS REDACTED | | | | | | | |
| FUENTES, GLENDA IVETTE | | ADDRESS REDACTED | | | | | | | |
| FUENTES, GROVERT | | ADDRESS REDACTED | | | | | | | |
| FUENTES, ISAAC | | ADDRESS REDACTED | | | | | | | |
| FUENTES, JASMINE ROCIO | | ADDRESS REDACTED | | | | | | | |
| FUENTES, JOSE ANTONIO | | ADDRESS REDACTED | | | | | | | |
| FUENTES, KIM | | ADDRESS REDACTED | | | | | | | |
| FUENTES, LAURA | | 24155 ZORRO CT | | | | HAYWARD | CA | 94541-5435 | |
| FUENTES, LAUREN MICHELE | | ADDRESS REDACTED | | | | | | | |
| FUENTES, LORENZO | | 715 POLK ST | | | | SANTA MARIA | CA | 93458-1331 | |
| FUENTES, MARTIN | | 15 WHITE RIVER CIR | | | | SALINAS | CA | 93906 | |
| FUENTES, MARTIN R | | ADDRESS REDACTED | | | | | | | |
| FUENTES, MATTHEW | | 2121 SHUMARD | | | | FLOWER MOUND | TX | 75028-0000 | |
| FUENTES, MATTHEW DAVID | | ADDRESS REDACTED | | | | | | | |
| FUENTES, MATTHEW RYAN | | ADDRESS REDACTED | | | | | | | |
| FUENTES, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FUENTES, MICHAEL VINCENT | | ADDRESS REDACTED | | | | | | | |
| FUENTES, MIGUEL | | 2934 SE CAMINO AVE | | | | STUART | FL | 34997-5014 | |
| FUENTES, OMAR | | ADDRESS REDACTED | | | | | | | |
| FUENTES, PABLO ANTONIO | | ADDRESS REDACTED | | | | | | | |
| FUENTES, RAY | | ADDRESS REDACTED | | | | | | | |
| FUENTES, REYNOLD H | | ADDRESS REDACTED | | | | | | | |
| FUENTES, ROBERTO | | ADDRESS REDACTED | | | | | | | |
| FUENTES, ROBERTO | | ADDRESS REDACTED | | | | | | | |
| FUENTES, ROBERTO | | LOC 0403 | | | | | | | |
| FUENTES, SHARRI LYNNE | | ADDRESS REDACTED | | | | | | | |
| FUENTES, STEPHON EDWARD | | ADDRESS REDACTED | | | | | | | |
| FUENTES, WILLIAM DANIEL | | ADDRESS REDACTED | | | | | | | |
| FUENTEZ, JUSTIN M | | ADDRESS REDACTED | | | | | | | |
| FUENTEZ, VICTOR STEVEN | | ADDRESS REDACTED | | | | | | | |
| FUERST CATER, KELLY | | 64 VILLA AT THE WOODS | | | | PEEKSKILL | NY | 10566 | |
| FUERST, JEFF RYAN | | ADDRESS REDACTED | | | | | | | |
| FUERST, TODD | | 4510 PAINE DR | | | | MIDLAND | MI | 48642 | |
| FUERSTINGER, GINGER LEE | | ADDRESS REDACTED | | | | | | | |
| FUERTE JR , JEFFREY N | | ADDRESS REDACTED | | | | | | | |
| FUERTE RACHEL | | 3340 BARTLETT AVE | | | | ROSEMEAD | CA | 91770 | |
| FUESTON, BECKY | | 10825 59TH AVE EAST | | | | PUYALLUP | WA | 98373 | |
| FUESTON, NICHOLAS F | | ADDRESS REDACTED | | | | | | | |
| FUGATE, AMANDA | | ADDRESS REDACTED | | | | | | | |
| FUGATE, AMANDA MARIE | | ADDRESS REDACTED | | | | | | | |
| FUGATE, BRIAN | | 1280 HOWARD DR | | | | CHICO | CA | 95926 | |
| FUGATE, JOSHUA ROBERT | | ADDRESS REDACTED | | | | | | | |
| FUGATE, RACHAEL NICOLE | | ADDRESS REDACTED | | | | | | | |
| FUGATE, VENITA | | 425 NAPIER FARM RD | | | | HAZARD | KY | 41701-7863 | |
| FUGER, DONALD | | PO BOX 355 | | | | RELIANCE | WY | 82943-0000 | |
| FUGETTE, TIMOTHY LEE | | ADDRESS REDACTED | | | | | | | |
| FUGLA, HOWARD | | 8250 TAMARACK VILLAGE | | | | WOODBURY | MN | 55125 | |
| FUGNITTI, PHILIP GEORGE | | ADDRESS REDACTED | | | | | | | |
| FUGRO MCCLELLAND SOUTHWEST INC | | PO BOX 200559 | | | | HOUSTON | TX | 772160559 | |
| FUGUET, STEPHEN G | | ADDRESS REDACTED | | | | | | | |
| FUHRER, DOUGLAS R | | ADDRESS REDACTED | | | | | | | |
| FUHRMAN, JOSHUA | | 601 DARTMOUTH CRESCENT CT | | | | WESTLAND | MI | 48185 | |
| FUHRMAN, JOSHUA J | | ADDRESS REDACTED | | | | | | | |
| FUHRMAN, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FUHRMANN, DANIEL J | | ADDRESS REDACTED | | | | | | | |
| FUHRMANN, ERIC G | | ADDRESS REDACTED | | | | | | | |
| FUHRMANN, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FUIAVA, TAULAFO D | | ADDRESS REDACTED | | | | | | | |
| FUIMAONO, JOHN | | 18903 E SUSQUEHANNA RDG | | | | INDEPENDENCE | MO | 64056 | |
| FUIMAONO, JOHN IMMANUEL | | ADDRESS REDACTED | | | | | | | |
| FUINO, MATTHEW DAVID | | ADDRESS REDACTED | | | | | | | |
| FUIT, TRAVIS DEAN | | ADDRESS REDACTED | | | | | | | |
| FUJAN, RYAN | | ADDRESS REDACTED | | | | | | | |
| FUJI | FUJIFILM USA INC | 200 SUMMIT LAKE DR | | | | VALHALLA | NY | 10595 | |
| FUJI BANK LTD, THE | | NEW YORK BRANCH | | | | NEW YORK | NY | 10048 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FUJI BANK LTD, THE | | TWO WORLD TRADE CENTER | NEW YORK BRANCH | | | NEW YORK | NY | 10048 | |
| FUJI PHOTO FILM USA | | 7 MARIA CT | | | | SAYVILLE | NY | 11782 | |
| FUJI PHOTO FILM USA | | BOX 200232 | | | | PITTSBURGH | PA | 15251-0232 | |
| FUJI PHOTO FILM USA | DENNIS FENNELL | 200 SUMMIT LAKE DRIVE | | | | VALHALLA | NY | 10595-1356 | |
| FUJI PHOTO FILM USA INC | | 555 TAXTER RD | ATTN CONNOR WALSH | | | ELMSFORD | NY | 10523 | |
| FUJI PHOTO FILM USA INC | | 555 TAXTER RD | | | | ELMSFORD | NY | 10523 | |
| FUJI PHOTO FILM USA INC | | BOX 200232 | | | | PITTSBURGH | PA | 15251-0232 | |
| FUJI PHOTO FILM USA INC | | PO BOX 1875 | | | | NEW YORK | NY | 10116 | |
| FUJI, SHELTON | | 95 110 HIOLLEI PL | | | | MILILANI | HI | 96789 | |
| FUJIFILM USA INC | | 200 SUMMIT LAKE DR | | | | VALHALLA | NY | 10595 | |
| FUJIFILM USA INC | ATTN DENNIS FENNELL DIRECTOR OF CREDIT | 200 SUMMIT LAKE DR | | | | VALHALLA | NY | 10595 | |
| FUJII, KENJI | | ADDRESS REDACTED | | | | | | | |
| FUJIKAWA, KENT | | ADDRESS REDACTED | | | | | | | |
| FUJIKON INDUSTRIAL CO LTD | | UNIT 601 610 TOWER I GRAND CEN | 138 SHATIN RURAL COMMITTEE | | | SHATIN NT | | | HONG KONG |
| FUJIKON INDUSTRIAL CO LTD | | 16 F TOWER | 1 GRAND CENTRAL PLZ | 138 SHATIN RURAL COMMITTEE RD | | SHATIN | NT | | HONG KONG |
| FUJIMOTO, COREY K | | ADDRESS REDACTED | | | | | | | |
| FUJIMOTO, WESLEYANN | | 1007 COURT ISABEL DR | | | | LITTLE ELM | TX | 75068 | |
| FUJIMURA, NOA D | | ADDRESS REDACTED | | | | | | | |
| FUJINAGA, KEITH | | 9419 POINTS DR NE | | | | BELLEVUE | WA | 98004 | |
| FUJISHIGE, GINGER AKEMI | | ADDRESS REDACTED | | | | | | | |
| FUJITEC SERGE OF NEW YORK | | ONE DONNA DR | | | | WOOD RIDGE | NJ | 07075 | |
| FUJITSU COMPUTER SYSTEMS CORP | | PO BOX 98821 | | | | CHICAGO | IL | 60693 | |
| FUJITSU PC CORP | | 598 GIBRALTAR DR | | | | MILPITAS | CA | 95035 | |
| FUJITSU TEN | | PO BOX 4668 | | | | LOS ANGELES | CA | 90051-4668 | |
| FUJITSU TEN CORP OF AMERICA | | 19600 VERMONT AVE | | | | TORRANCE | CA | 90502 | |
| FUJITSU TEN CORP OF AMERICA | | TERMINAL ANNEX POSTAL FACILITY | PO BOX 514668 | | | LOS ANGELES | CA | 90051-4668 | |
| FUJITSU TEN CORP OF AMERICA | ATTN EIKO KUBOTA CYWINSKI | 19600 S VERMONT AVE | | | | TORRANCE | CA | 90502 | |
| FUJITSU TEN CORP OF AMERICA | ATTN EIKO KUBOTA CYWINSKI | 19600 VERMONT AVE | | | | TORRANCE | CA | 90502 | |
| FUJITSU TEN CORP OF AMERICA | ATTN EIKO KUBOTA CYWINSKI | TERMINAL ANNEX POSTAL FACILITY | PO BOX 514668 | | | LOS ANGELES | CA | 90051-4668 | |
| FUJITSU TRANSACTION SOLUTIONS | | PO BOX 910791 | 5429 LBJ FWY | | | DALLAS | TX | 75391 | |
| FUJIWARA, RITA | | 6531 MCLENNAN AVE | | | | VAN NUYS | CA | 91406 | |
| FUJIWARA, RYO | | ADDRESS REDACTED | | | | | | | |
| FUKALEK, ANDREW | | 15303 CLIFTON BLVD | | | | LAKEWOOD | OH | 44107-2457 | |
| FUKUI, TRACEY | | 25570 ANTHONY DR | | | | NOVI | MI | 48375 | |
| FUKUMAE, KEITH TADASHI | | ADDRESS REDACTED | | | | | | | |
| FUKUMOTO, VIRGINIA | | 309 N CIRCLE MAKAI ST | | | | WAHIAWA | HI | 96786-1312 | |
| FUKUNAGA &, MARK H | | MARGERY S BRONSTER | | | | JT TEN | HI | | |
| FUKUNAGA KAY S | | 1756 W 37TH DRIVE | | | | LOS ANGELES | CA | 90018 | |
| FUKUNAGA, KAY | | 1756 W 37TH DRIVE | | | | LOS ANGELES | CA | 90018 | |
| FULA, EUGENE MIKE | | ADDRESS REDACTED | | | | | | | |
| FULA, EUGENE MIKE | | ADDRESS REDACTED | | | | | | | |
| FULBRIGHT & JAWORSKI LLP | | 600 CONGRESS AVE STE 2400 | | | | AUSTIN | TX | 78701 | |
| FULBRIGHT & JAWORSKI LLP | ATTN BERRY D SPEARS | 600 CONGRESS AVE STE 2400 | | | | AUSTIN | TX | 78701 | |
| FULCHER, ALISHA | | ADDRESS REDACTED | | | | | | | |
| FULCHER, LENISE RAJAHAE | | ADDRESS REDACTED | | | | | | | |
| FULCHER, STEVEN RAY | | ADDRESS REDACTED | | | | | | | |
| FULCHINI, CARMEN A | | ADDRESS REDACTED | | | | | | | |
| FULCHINI, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| FULCINITI, NICK | | 192 BRIDGETOWN ST | | | | STATEN ISLAND | NY | 10314-6007 | |
| FULCO PAD COMPANY INC | | PO BOX 560965 | | | | DALLAS | TX | 75356 | |
| FULCRUM ANALYTICS | | 70 W 40TH ST FL 10 | | | | NEW YORK | NY | 10018-2621 | |
| FULCRUM ANALYTICS | | PO BOX 847365 | | | | BOSTON | MA | 02284-7365 | |
| FULCRUM INFORMATION SVC INC | | 150 FIFTH AVENUE SUITE 636 | | | | NEW YORK | NY | 10011 | |
| FULDA, BRIAN A | | ADDRESS REDACTED | | | | | | | |
| FULDAUER, DOUGLAS | | 122 KENTON RD | | | | SCHAGRIN FALL | OH | 44022 | |
| FULFER, CODY EDWARD | | ADDRESS REDACTED | | | | | | | |
| FULFORD, LEN | | 7824 BITTERNUT CT | | | | ORLANDO | FL | 32810 | |
| FULFORD, LINDA MARIE | | ADDRESS REDACTED | | | | | | | |
| FULFORD, SHANITA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| FULFS, KAYLA KIANN | | ADDRESS REDACTED | | | | | | | |
| FULGHAM, CHRISTINE | | ADDRESS REDACTED | | | | | | | |
| FULGHAM, THERON N | | ADDRESS REDACTED | | | | | | | |
| FULGHAN, RON | | 5190 PONC VIEW DR | | | | JACKSONVILLE | FL | 32258 | |
| FULGHUM, JONATHAN CHARLES | | ADDRESS REDACTED | | | | | | | |
| FULK, JESSIKAH | | 544 BROOKE LN | | | | LEXINGTON | VA | 24450-2602 | |
| FULK, JOSEPH MAHLON | | ADDRESS REDACTED | | | | | | | |
| FULK, KRISTIN MICHELLE | | ADDRESS REDACTED | | | | | | | |
| FULK, MIKE | | 609 LAKEVIEW DR | | | | GRAIN VALLEY | MO | 64029 | |
| FULKERSON, DEBRA | | 1306 W 10TH ST | | | | ROCK FALLS | IL | 61071 1506 | |
| FULKERSON, JULIE | | 4519 SE 10TH AVE | | | | CAPE CORAL | FL | 33904 | |
| FULKERSON, MIKE | | 190 MCGREW LOOP | | | | AIEA | HI | 96701-4217 | |
| FULKS, BRAD | | 1690 CENTRAL DR | | | | CULLODEN | WV | 25510 | |
| FULKS, CAROLYN CRISSTINE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FULKS, ROBERT JORDAN | | ADDRESS REDACTED | | | | | | | |
| FULL ARMOR CORP | | 129 SOUTH ST FL 2 | | | | BOSTON | MA | 02111 | |
| FULL CIRCLE INC | | 121 S NORWOOD DR | | | | HURST | TX | 76053 | |
| FULL CIRCLE MARKETING | | 1 STURBRIDGE DR | | | | DIX HILLS | NY | 11746 | |
| FULL CYCLE GLOBAL | | 121 S NORWOOD DR | | | | HURST | TX | 76053 | |
| FULL CYCLE GLOBAL | | REFRIGERANT RECLAIM SVCS INC | 121 S NORWOOD DR | | | HURST | TX | 76053 | |
| FULL HOUSE ENTERTAINMENT | | 3268 BELMONT ST 2ND FL PO BOX 658 | | | | BELLAIRE | OH | 43906 | |
| FULL HOUSE ENTERTAINMENT | | PO BOX 658 | 3268 BELMONT ST 2ND FL | | | BELLAIRE | OH | 43906 | |
| FULL SERVICE GLASS INC | | 9077 LIBERIA AVE | | | | MANASSAS | VA | 20110 | |
| FULL STRIDE PRODUCTIONS INC | | PO BOX 535356 | | | | GRAND PRAIRIE | TX | 75053 | |
| FULL VOLUME | | 1226 WASHINGTON DR | | | | ANNAPOLIS | MD | 21403 | |
| FULLAM, GERALDINE D | | 145 EATON RD | | | | RIO RANCHO | NM | 87124 | |
| FULLAM, TAMMY | | 2002 COLGATE AVE | | | | RICHMOND | VA | 23226 | |
| FULLAM, TAMMY E | | ADDRESS REDACTED | | | | | | | |
| FULLARD, KIERRA | | ADDRESS REDACTED | | | | | | | |
| FULLEN COLLINS, NICHOLAS JULIAN | | ADDRESS REDACTED | | | | | | | |
| FULLEN, CHRISTOPHER | | 539 CARVER BLVD | | | | TOLEDO | OH | 43607 | |
| FULLEN, CHRISTOPHER L | | ADDRESS REDACTED | | | | | | | |
| FULLER APPRAISAL ASSOCIATES | | 449 MOUNT PLEASANT AVE | | | | WEST ORANGE | NJ | 07052 | |
| FULLER APPRAISALS | | 1806 SUITE B | GARLAND SHOPPING | | | GARLAND | TX | 75042 | |
| FULLER APPRAISALS | | GARLAND SHOPPING | | | | GARLAND | TX | 75042 | |
| FULLER BRUSH COMPANY, THE | | 5023 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| FULLER BRUSH COMPANY, THE | | PO BOX 1247 | ONE FULLER WAY | | | GREAT BEND | KS | 67530 | |
| FULLER BRUSH COMPANY, THE | | PO BOX 1247 | | | | GREAT BEND | KS | 67530 | |
| FULLER BRUSH COMPANY, THE | | PO BOX 1297 | | | | GREAT BEND | KS | 67530 | |
| FULLER CLARA | | 1128 SAWB RIDGEWAY | | | | COVINA | CA | 91724 | |
| FULLER FIRE & SAFETY EQUIPMENT | | 2002 SECOND AVENUE | | | | COLUMBUS | GA | 31901 | |
| FULLER IV, ALEX AUGUSTUS | | ADDRESS REDACTED | | | | | | | |
| FULLER JR , CARL | | ADDRESS REDACTED | | | | | | | |
| FULLER JR , RICKY | | ADDRESS REDACTED | | | | | | | |
| FULLER TUBB & POMEROY | | 201 ROBERT S KERR AVE | | | | OKLAHOMA CITY | OK | 731024292 | |
| FULLER TUBB & POMEROY | | 800 BANK OF OKLAHOMA PLZ | 201 ROBERT S KERR AVE | | | OKLAHOMA CITY | OK | 73102-4292 | |
| FULLER, ADAM TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| FULLER, ADAM WILLIAM | | ADDRESS REDACTED | | | | | | | |
| FULLER, ALYSSA D | | ADDRESS REDACTED | | | | | | | |
| FULLER, AMANDA JOHANNE | | ADDRESS REDACTED | | | | | | | |
| FULLER, ANDRE G | | ADDRESS REDACTED | | | | | | | |
| FULLER, ANDREW JON | | ADDRESS REDACTED | | | | | | | |
| FULLER, ANGEL | | C/O HER ATTORNEY  ANDREW JONES | 701 WHITLOCK AVE | SW  BUILDING J | | MARIETTA | GA | 30064 | |
| FULLER, ANTHONY ROSE | | ADDRESS REDACTED | | | | | | | |
| FULLER, ASHLEY LITA | | ADDRESS REDACTED | | | | | | | |
| FULLER, BLAKE ANTHONY | | ADDRESS REDACTED | | | | | | | |
| FULLER, BLAKE STEVEN | | ADDRESS REDACTED | | | | | | | |
| FULLER, BRANDON | | 42108 BROWNSTONE DR | | | | NOVI | MI | 48377-2886 | |
| FULLER, CAMERON DESIREE | | ADDRESS REDACTED | | | | | | | |
| FULLER, CAMERON JAY | | ADDRESS REDACTED | | | | | | | |
| FULLER, CAROL | | LOC NO 8302 PETTY CASH | 9950 MAYLAND DR 4TH FL | | | RICHMOND | VA | 23233 | |
| FULLER, CAROL K | | ADDRESS REDACTED | | | | | | | |
| FULLER, CASSANDRA LYNN | | ADDRESS REDACTED | | | | | | | |
| FULLER, CHAUNCEY | | ADDRESS REDACTED | | | | | | | |
| FULLER, CHAZZ BERNARD | | ADDRESS REDACTED | | | | | | | |
| FULLER, CHRISTAIN JAVON | | ADDRESS REDACTED | | | | | | | |
| FULLER, CHRISTINA ROBIN | | ADDRESS REDACTED | | | | | | | |
| FULLER, CHRISTOPHER ALLEN | | ADDRESS REDACTED | | | | | | | |
| FULLER, CODY | | 9451 NANTUCKET ST | | | | HUNTINGTON BEACH | CA | 92646 | |
| FULLER, CONSTANC | | 405 CHAMONIX DR | | | | FREDERICKSBURG | VA | 22406-2029 | |
| FULLER, CRAIG | | 1152 NORTH AVE | | | | APPLETON | WI | 54911 | |
| FULLER, CRAIG & TAMMY | | W 4495 E LYON RD | | | | HURLEY | WI | 54534 | |
| FULLER, DAMIEN L | | ADDRESS REDACTED | | | | | | | |
| FULLER, DANIEL | | ADDRESS REDACTED | | | | | | | |
| FULLER, DANIELLE KAYE | | ADDRESS REDACTED | | | | | | | |
| FULLER, DANIELLE M | | ADDRESS REDACTED | | | | | | | |
| FULLER, DAVID | | 329 IRONWOOD CIRCLE | | | | ROSEVILLE | CA | 95678 | |
| FULLER, DAVID EUGENE | | ADDRESS REDACTED | | | | | | | |
| FULLER, DEREK JAMES | | ADDRESS REDACTED | | | | | | | |
| FULLER, DONNA L | | PO BOX 7261 | | | | RICHMOND | VA | 23221 | |
| FULLER, EUGENE | | ADDRESS REDACTED | | | | | | | |
| FULLER, EUGENE | | 456 CARTER RD | | | | CLARKSVILLE | TN | 37042 | |
| FULLER, JACOB DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| FULLER, JAMES ABRAHAM | | ADDRESS REDACTED | | | | | | | |
| FULLER, JAMES E | | ADDRESS REDACTED | | | | | | | |
| FULLER, JAMESON ANDREW | | ADDRESS REDACTED | | | | | | | |
| FULLER, JARRED PAUL | | ADDRESS REDACTED | | | | | | | |
| FULLER, JASON K | | ADDRESS REDACTED | | | | | | | |
| FULLER, JEFFERY | | 1935 S HOLT AVE NO 5 | | | | LOS ANGELES | CA | 90034 | |
| FULLER, JEFFERY L | | ADDRESS REDACTED | | | | | | | |
| FULLER, JEFFREY E | | ADDRESS REDACTED | | | | | | | |
| FULLER, JERMAINE | | 4701 HAVERWOOD LN | | | | DALLAS | TX | 75287-0000 | |
| FULLER, JERMAINE MAURICE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FULLER, JOHN | | ADDRESS REDACTED | | | | | | | |
| FULLER, JOHN | | ADDRESS REDACTED | | | | | | | |
| FULLER, JOHN QUINTIEN | | ADDRESS REDACTED | | | | | | | |
| FULLER, JOSEPH GEE | | ADDRESS REDACTED | | | | | | | |
| FULLER, KIMIESHA NICOLE | | ADDRESS REDACTED | | | | | | | |
| FULLER, KYLE | | 821 21ST ST | | | | SAN DIEGO | CA | 92102-0000 | |
| FULLER, KYLE A | | ADDRESS REDACTED | | | | | | | |
| FULLER, KYLE A | | ADDRESS REDACTED | | | | | | | |
| FULLER, LAMARR GERALD | | ADDRESS REDACTED | | | | | | | |
| FULLER, LENNI | | 4505 SLATER RD | | | | EAGAN | MN | 55122 | |
| FULLER, MALCOLM | | 151 LONGVIEW DR | | | | DALY CITY | CA | 94015 | |
| FULLER, MARCUS D | | ADDRESS REDACTED | | | | | | | |
| FULLER, MARK | | 660 CENTRE ST | | | | TRENTON | NJ | 08611 | |
| FULLER, MARKEES | | ADDRESS REDACTED | | | | | | | |
| FULLER, MARQUIS JEMAR | | ADDRESS REDACTED | | | | | | | |
| FULLER, MARY D | | 6 HIGBY RD | | | | JOHNSON CITY | NY | 13790-0000 | |
| FULLER, MELISSA | | ADDRESS REDACTED | | | | | | | |
| FULLER, MICHAEL JACOB | | ADDRESS REDACTED | | | | | | | |
| FULLER, MOODY SAMUEL | | ADDRESS REDACTED | | | | | | | |
| FULLER, NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| FULLER, OCTAVIA CAPRI | | ADDRESS REDACTED | | | | | | | |
| FULLER, PETER JEROME | | ADDRESS REDACTED | | | | | | | |
| FULLER, RANDALL E | | 2075 GREY RIDGE RD | | | | MARYVILLE | TN | 37801-7450 | |
| FULLER, REGINA | | 5 N PIERCE ST | BOX 356 | | | NICKERSON | KS | 67561-9157 | |
| FULLER, RICK | | 4701 BAYSIDE WAY | | | | OAKLEY | CA | 94561 | |
| FULLER, RODERICK OMAR | | ADDRESS REDACTED | | | | | | | |
| FULLER, RODERICK YORK | | ADDRESS REDACTED | | | | | | | |
| FULLER, ROGER W | | ADDRESS REDACTED | | | | | | | |
| FULLER, RUSSELL MATTHEW | | ADDRESS REDACTED | | | | | | | |
| FULLER, SARAH | | ADDRESS REDACTED | | | | | | | |
| FULLER, SETH LEON | | ADDRESS REDACTED | | | | | | | |
| FULLER, SHAMMAH CHAUNCEY | | ADDRESS REDACTED | | | | | | | |
| FULLER, SHARON | | 940 S BODIN ST | | | | HINSDALE | IL | 60521-4360 | |
| FULLER, SHERRY LYNN | | ADDRESS REDACTED | | | | | | | |
| FULLER, STEPHEN S | | 1004 HARBOUR SHORE DR | | | | KNOXVILLE | TN | 37922-7029 | |
| FULLER, STEVEN SPAIN | | ADDRESS REDACTED | | | | | | | |
| FULLER, TARRIK | | 2335 BEN ST | | | | FORT MYERS | FL | 33916 | |
| FULLER, TARRIK L | | ADDRESS REDACTED | | | | | | | |
| FULLER, TAURIS LAMAR | | ADDRESS REDACTED | | | | | | | |
| FULLER, THOMAS G | | ADDRESS REDACTED | | | | | | | |
| FULLER, WILLIS JR | | 2927 LOCUST LN | | | | HARRISBURG | PA | 17109 3544 | |
| FULLER, WINIFRED | | 6635 N BOUVIER ST | | | | PHILADELPHIA | PA | 19126-2631 | |
| FULLERS ALAMO SAFE & LOCK INC | | 3723 WEST AVE | | | | SAN ANTONIO | TX | 78213 | |
| FULLERS MARKET | | 771 S MARKET BLVD | | | | CHEHALIS | WA | 98532 | |
| FULLERTON POLICE DEPARMENT | | 237 W COMMONWEALTH AVE | COMMUNITY SVC ALARM CORD | | | FULLERTON | CA | 92632 | |
| FULLERTON POLICE DEPARMENT | | COMMUNITY SVC ALARM CORD | | | | FULLERTON | CA | 92632 | |
| FULLERTON, CHRIS STEVEN | | ADDRESS REDACTED | | | | | | | |
| FULLERTON, CHRISTOPHER MONROE | | ADDRESS REDACTED | | | | | | | |
| FULLERTON, CITY OF | | 303 WEST COMMONWEALTH AVE | | | | FULLERTON | CA | 92832-1775 | |
| FULLERTON, CITY OF | | 303 WEST COMMONWEALTH AVENUE | | | | FULLERTON | CA | 92832-1775 | |
| FULLERTON, CITY OF | | 312 E COMMONWEALTH AVE | FIRE DEPT PARAMEDIC SUB | | | FULLERTON | CA | 92832 | |
| FULLERTON, CITY OF | | FULLERTON CITY OF | 303 WEST COMMONWEALTH AVE | | | FULLERTON | CA | 92832 | |
| FULLERTON, CITY OF | | PO BOX 51972 | | | | LOS ANGELES | CA | 90051-6272 | |
| FULLERTON, ROBERT | | 5018 SEAGRASS DRIVE | | | | VENICE | FL | 34293 | |
| FULLERTON, RONALD WINFIELD | | ADDRESS REDACTED | | | | | | | |
| FULLERTON, TIMOTHY SHAWN | | ADDRESS REDACTED | | | | | | | |
| FULLETON, CASSIE | | ADDRESS REDACTED | | | | | | | |
| FULLHARDT, KAREN ANN | | ADDRESS REDACTED | | | | | | | |
| FULLMAN SERVICE | | 5221 SW CORBETT | | | | PORTLAND | OR | 972013803 | |
| FULLMAN, JOSEPH PETER | | ADDRESS REDACTED | | | | | | | |
| FULLMAN, TROY JOSEPH | | ADDRESS REDACTED | | | | | | | |
| FULLMER, AARON PARKIN | | ADDRESS REDACTED | | | | | | | |
| FULLMER, NATHEN NYLE | | ADDRESS REDACTED | | | | | | | |
| FULLMERS APPLIANCE | | PO BOX 2154 | | | | OAKHURST | CA | 93644 | |
| FULLMOON RENTALS | | 130 E STATION AVE | | | | COOPERSBURG | PA | 18036 | |
| FULMER & CO INC, CARROLL | | PO BOX 932388 | | | | ATLANTA | GA | 31193-2388 | |
| FULMER, ARIEL JACQUELYN | | ADDRESS REDACTED | | | | | | | |
| FULMER, MATT | | ADDRESS REDACTED | | | | | | | |
| FULMER, SARAH | | 453 NEWMAN CIR LOT 71 | | | | AIKEN | SC | 29803-8441 | |
| FULMER, TODD | | 6305 CANYON HEAD LN | | | | COLUMBIA | MD | 21045-2281 | |
| FULMER, TOM | | 12905 GRENADE LN | | | | SPOTSYLVANIA | VA | 22553 | |
| FULMORE, DAWN MICHELLE | | ADDRESS REDACTED | | | | | | | |
| FULMORE, LORI A | | ADDRESS REDACTED | | | | | | | |
| FULMORE, LORI A | | 2323 THOUSAND OAKS DR | | | | RICHMOND | VA | 23294 | |
| FULOP, DAVID | | ADDRESS REDACTED | | | | | | | |
| FULOP, DAVID | | ADDRESS REDACTED | | | | | | | |
| FULP, BRIAN | | 116 PLUMTREE LN | | | | CASTLE HAYNE | NC | 28429 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FULP, BRIAN E | | ADDRESS REDACTED | | | | | | | |
| FULTON APPRAISERS INC, BOB | | 361 DONCASTER DR | | | | VALLEJO | CA | 94591 | |
| FULTON COUNTY | | 130 PEACHTREE ST SW | POLICE DEPARTMENT | | | ATLANTA | GA | 30303 | |
| FULTON COUNTY | | 141 PRYOR ST SW | BUSINESS LICENSE DIVISION | | | ATLANTA | GA | 30303 | |
| FULTON COUNTY | | BUSINESS LICENSE DIVISION | | | | ATLANTA | GA | 30303 | |
| FULTON COUNTY | | PO BOX 105052 | | | | ATLANTA | GA | 30348-5052 | |
| FULTON COUNTY CLERK OF SUPERIOR COURT | | 136 PRYOR ST SW RM 106 | | | | ATLANTA | GA | 30303 | |
| FULTON COUNTY PROBATE COURT | | 136 PRYOR ST | | | | ATLANTA | GA | 30303 | |
| FULTON COUNTY SCU | | PO BOX 15317 | | | | ALBANY | NY | 12212-5317 | |
| FULTON COUNTY SUPERIOR COURT | | 141 PRYOR ST SW | RECEIVERS OFFICE | | | ATLANTA | GA | 30303 | |
| FULTON COUNTY SUPERIOR COURT | | 141 PRYOR STREET S W | | | | ATLANTA | GA | 30303 | |
| FULTON COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 141 PRYOR ST SW | NO 1085 | | ATLANTA | GA | 30303 | |
| FULTON COUNTY TAX COMMISSIONER | ARTHUR E FERDINAND | 141 PRYOR ST | | | | ATLANTA | GA | 30303 | |
| FULTON COUNTY, STATE COURT OF | | 185 CENTRAL AVE SW | | | | ATLANTA | GA | 30303 | |
| FULTON COUNTY, STATE COURT OF | | 185 CENTRAL AVENUE SW TG300 | | | | ATLANTA | GA | 30303 | |
| FULTON COUNTY, STATE COURT OF | | RM 100 JUSTICE TOWER | 185 CENTRAL AVE SW | | | ATLANTA | GA | 30303 | |
| FULTON INDUSTRIAL BUSINESS | | PO BOX 43251 | | | | ATLANTA | GA | 30336 | |
| FULTON INDUSTRIAL ELETRICAL | | 7017 MABLETON PARKWAY | | | | MABLETON | GA | 30126 | |
| FULTON INDUSTRIAL ELETRICAL | | REBUILDERS INC | 7017 MABLETON PARKWAY | | | MABLETON | GA | 30126 | |
| FULTON INDUSTRIAL PRINTING INC | | 4485 H FULTON INDUS BLVD | | | | ATLANTA | GA | 30336 | |
| FULTON PAPER CO | | PO BOX 100225 | | | | ATLANTA | GA | 303840225 | |
| FULTON RADIO SUPPLY CO OF LANSING INC | | 5830 S PENNSYLVANIA | | | | LANSING | MI | 48909 | |
| FULTON RADIO SUPPLY CO OF LANSING INC | | 5830 S PENNSYLVANIA | | | | LANSING | MI | 48911-5292 | |
| FULTON RENTAL CENTER | | 4455 S DELAWARE AVE | | | | SPRINGFIELD | MO | 65804-4363 | |
| FULTON TV & APPLIANCE REPAIR | | 302B N SELTZER ST | | | | CRESTLINE | OH | 44827 | |
| FULTON TV & APPLIANCE REPAIR | | 302B NORTH SELTZER ST | | | | CRESTLINE | OH | 44827 | |
| FULTON, AMANDA LYNN | | ADDRESS REDACTED | | | | | | | |
| FULTON, ANTHONY | | 6302 ALLMAN ST | | | | PHILADELPHIA | PA | 19140-2010 | |
| FULTON, ANTHONY C | | ADDRESS REDACTED | | | | | | | |
| FULTON, CHARLES RYAN | | ADDRESS REDACTED | | | | | | | |
| FULTON, CHRISTOPHER | | 3566 PIPER RD | | | | SLAUGHTER | LA | 70777-0000 | |
| FULTON, CHRISTOPHER RAY | | ADDRESS REDACTED | | | | | | | |
| FULTON, COUNTY OF | | FULTON COUNTY OF | P O BOX 105052 | | | ATLANTA | GA | 30348-5052 | |
| FULTON, DONALD R | | ADDRESS REDACTED | | | | | | | |
| FULTON, DREW | | 1402 NE HUNTERS COURT | | | | BLUE SPRINGS | MO | 64014 | |
| FULTON, JAMAR TYRONE | | ADDRESS REDACTED | | | | | | | |
| FULTON, JAMES J | | 1837 BEVERLY RD | | | | PHILA | PA | 19138-1201 | |
| FULTON, JAVAR | | ADDRESS REDACTED | | | | | | | |
| FULTON, JOHN | | 17835 PARTHENIA ST | | | | NORTH RIDGE | CA | 91325 | |
| FULTON, JOHN JABARI | | ADDRESS REDACTED | | | | | | | |
| FULTON, LAWRENCE H | | 1613 BURNWOOD RD | | | | BALTIMORE | MD | 21239 | |
| FULTON, MATTHEW COBURN | | ADDRESS REDACTED | | | | | | | |
| FULTON, MAURICE | | ADDRESS REDACTED | | | | | | | |
| FULTON, MIRANDA MONTEZ | | ADDRESS REDACTED | | | | | | | |
| FULTON, NAJEE | | ADDRESS REDACTED | | | | | | | |
| FULTON, RASHEEM | | ADDRESS REDACTED | | | | | | | |
| FULTON, RAYON J | | ADDRESS REDACTED | | | | | | | |
| FULTON, ROB JAMES | | ADDRESS REDACTED | | | | | | | |
| FULTON, SHAWN JULIUS | | ADDRESS REDACTED | | | | | | | |
| FULTON, SHIRLEY G | | 842 GARROW RD | | | | NEWPORT NEWS | VA | 23608-3364 | |
| FULTON, TERENCE | | ADDRESS REDACTED | | | | | | | |
| FULTON, TOM LEE | | ADDRESS REDACTED | | | | | | | |
| FULTON, TONI L | | 2801 NW 23RD BLVD APT X167 | | | | GAINESVILLE | FL | 32605-5935 | |
| FULTONDALE, CITY OF | | FULTONDALE CITY OF | P O BOX 699 | | | FULTONDALE | AL | 35068 | |
| FULTONDALE, CITY OF | | PO BOX 699 | | | | FULTONE | AL | 35068 | |
| FULTS, DUSTIN TERRY | | ADDRESS REDACTED | | | | | | | |
| FULTZ JR, JOSEPH E | | 9030 LOCKSLEY LN | | | | RICHMOND | VA | 23236 | |
| FULTZ, AMYE MARIE | | ADDRESS REDACTED | | | | | | | |
| FULTZ, ANTHONY | | 7047 ALVERN ST C 207 | | | | LOS ANGELES | CA | 90045-0000 | |
| FULTZ, ANTHONY ALLEN | | ADDRESS REDACTED | | | | | | | |
| FULTZ, HARRY H | | 1467 MARCIA DR | | | | O P | FL | 32093 | |
| FULTZ, MATTHEW JOSEPH | | 2288 INDIGO AVE | | | | | | | |
| FULTZ, PRECIOUS | | ADDRESS REDACTED | | | | | | | |
| FULTZ, TRAVIS | | ADDRESS REDACTED | | | | | | | |
| FULTZE, VICTORIA MARIE | | ADDRESS REDACTED | | | | | | | |
| FUMANTI WIRELESS SOLUTIONS INC | | 1 GEORGE ST | | | | PITTSTON | PA | 18640-1903 | |
| FUMAROLA, MICHEAL | | 717 ELAINE AVE | | | | HAMILTON | OH | 45011 | |
| FUMEI, CHRISTINA | | 20371 BLUFFSIDE CIRCLE APT 311 | | | | HUNTINGTON BEACH | CA | 92646 | |
| FUMEI, CHRISTINA G | | 20371 BLUFFSIDE CIR APT 311 | | | | HUNTINGTON BEACH | CA | 92646-8585 | |
| FUMERO, JUAN | | ADDRESS REDACTED | | | | | | | |
| FUN CORNER | | 426 W BASELINE | | | | SAN BERNARDINO | CA | 92410 | |
| FUN FAMILY GIFTS INC | | 2450 HILLCREST RD | | | | MEDFORD | OR | 97504 | |
| FUN FARE | | PO BOX 777 | | | | KENNESAW | GA | 30144 | |
| FUN HOUSE | | 1079 FORT STREET | | | | WYANDOTTE | MI | 48192 | |
| FUN PRODUCTS CO | | PO BOX 54957 | SILLICON VALLEY FINANCIAL | | | SANTA CLARA | CA | 95054 | |
| FUNAHASHI, AMY | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FUNAI CORP INC | | SUMITOMO MITSUI BANK LB 773170 | 3170 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-3001 | |
| FUNAI CORP INC | LORI DUBOIS | 19900 VAN NESS AVE | | | | TORRANCE | CA | 90501 | |
| FUNAI SERVICE CORPORATION | | 19900 VANNESS AVE | | | | TORRANCE | CA | 90501 | |
| FUNAI SERVICE CORPORATION | | 2200 SPIEGEL DR | | | | GROVEPORT | OH | 43125 | |
| FUNAI SERVICE CORPORATION | | 2200 SPIEGEL DR | | | | GROVEPORT | OH | 43125-9099 | |
| FUNAI SERVICE CORPORATION | | 2626 PORT RD | | | | COLUMBUS | OH | 43217 | |
| FUNAI SERVICE CORPORATION | FUNAI SERVICE CORPORATION | 2626 PORT RD | | | | COLUMBUS | OH | 43217 | |
| FUNARO, MICHAEL A | | ADDRESS REDACTED | | | | | | | |
| FUNB BENEFIT R&M LEBEN | | ACCT 0630000219982001500 | PO BOX 52 2817 | | | MIAMI | FL | 33152 | |
| FUNB BENEFIT R&M LEBEN | | PO BOX 52 2817 | | | | MIAMI | FL | 33152 | |
| FUNCHES III, SAMUEL M | | ADDRESS REDACTED | | | | | | | |
| FUNCHES, AMANDA L | | ADDRESS REDACTED | | | | | | | |
| FUNCHES, DORE | | 941 GLEANVIEW DR | | | | SAN BRUNO | CA | 94066 | |
| FUNCHES, DWAYNE | | 5056 WEST HURON ST | | | | CHICAGO | IL | 60644 | |
| FUNCHES, JOY MICHELLE | | ADDRESS REDACTED | | | | | | | |
| FUNCHES, LEE ARTAVIUS | | ADDRESS REDACTED | | | | | | | |
| FUNCHESS, JAZZMERE | | ADDRESS REDACTED | | | | | | | |
| FUNCKE, ANDREW SCOTT | | ADDRESS REDACTED | | | | | | | |
| FUNCTION ENTERPRISES INC | | 7954 CAMERON BROWN CT | | | | SPRINGFIELD | VA | 22153 | |
| FUNCTION FIRST INC | | PO BOX 44137 | | | | TUCSON | AZ | 85733 | |
| FUNDAZZLERS, THE | | 1815 S 19TH ST | | | | TERRE HAUTE | IN | 47802 | |
| FUNDERBURG, SEAN M | | ADDRESS REDACTED | | | | | | | |
| FUNDERBURK, DAVID M | | ADDRESS REDACTED | | | | | | | |
| FUNDERBURK, GERAD KELVIN | | ADDRESS REDACTED | | | | | | | |
| FUNDERBURK, KANISHA SHARDE | | ADDRESS REDACTED | | | | | | | |
| FUNDERBURK, KEVIN RYAN | | ADDRESS REDACTED | | | | | | | |
| FUNDERBURK, MATTIE | | 9914 CLAIREMORE RD | | | | CHARLOTTE | NC | 28216 | |
| FUNDERBURK, SCOTT THOMAS | | ADDRESS REDACTED | | | | | | | |
| FUNDERBURK, SHAKETA DEZARAE | | ADDRESS REDACTED | | | | | | | |
| FUNDERBURKE, BRANDON | | ADDRESS REDACTED | | | | | | | |
| FUNDERBURKE, CRYSTAL BIANCA | | ADDRESS REDACTED | | | | | | | |
| FUNDWAYS THEME PARTY WAREHOUSE | | 615 SOUTHWEST BLVD | | | | KANSAS CITY | KS | 66103 | |
| FUNES, JESSICA ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| FUNES, MATTHEW GORDON | | ADDRESS REDACTED | | | | | | | |
| FUNES, OSCAR ROBERTO | | ADDRESS REDACTED | | | | | | | |
| FUNES, OSCAR ROBERTO | | ADDRESS REDACTED | | | | | | | |
| FUNES, PIERRE ENRIQUE | | ADDRESS REDACTED | | | | | | | |
| FUNES, PORFIRIO ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| FUNEZ, ALEJANDRO OCTAVIO | | ADDRESS REDACTED | | | | | | | |
| FUNEZ, EDWIN | | ADDRESS REDACTED | | | | | | | |
| FUNG, DAVID SIU | | ADDRESS REDACTED | | | | | | | |
| FUNG, JOHNATHAN | | ADDRESS REDACTED | | | | | | | |
| FUNG, RANDALL | | ADDRESS REDACTED | | | | | | | |
| FUNG, SAMANTHA | | ADDRESS REDACTED | | | | | | | |
| FUNG, SAMANTHA | | ADDRESS REDACTED | | | | | | | |
| FUNK & COMPANY | | PO BOX 3189 | | | | EL PASO | TX | 79923 | |
| FUNK SOFTWARE INC | | 1 ROGERS ST STE 600 | | | | CAMBRIDGE | MA | 02142-1135 | |
| FUNK WATER QUALITY | | PO BOX 389 | | | | EAGLESVILLE | PA | 19408 | |
| FUNK, AMY E | | ADDRESS REDACTED | | | | | | | |
| FUNK, BRENDA | | 8300 10TH AVE | | | | HESPERIA | CA | 92345-3931 | |
| FUNK, BRYAN ROBERT | | ADDRESS REDACTED | | | | | | | |
| FUNK, DAVID ERIC | | ADDRESS REDACTED | | | | | | | |
| FUNK, JAMES W | | 15848 LIMERICK ST | | | | WICHITA | KS | 67230-7802 | |
| FUNK, JENNIFER LYNN | | ADDRESS REDACTED | | | | | | | |
| FUNK, KYLE DANIEL | | ADDRESS REDACTED | | | | | | | |
| FUNK, MARCUS ISAIAH | | ADDRESS REDACTED | | | | | | | |
| FUNK, MATTHEW VERNON | | ADDRESS REDACTED | | | | | | | |
| FUNK, MICHAEL | | 1702 22ND ST | | | | PHENIX CITY | AL | 36867 | |
| FUNK, TYLER ANDREW | | ADDRESS REDACTED | | | | | | | |
| FUNKE, MATTHEW PAUL | | ADDRESS REDACTED | | | | | | | |
| FUNKHOUSER, GARY THOMAS | | ADDRESS REDACTED | | | | | | | |
| FUNKHOUSER, MATTHEW BRANDON | | ADDRESS REDACTED | | | | | | | |
| FUNKHOUSER, RICHARD | | 877 FAIRMONT AVE | | | | WINCHESTER | VA | 22601 | |
| FUNKHOUSER, RICHARD K | | ADDRESS REDACTED | | | | | | | |
| FUNN, ELISHA | | 688 ROCKAWAY AVE 2 A | | | | BROOKLYN | NY | 11212-0000 | |
| FUNN, ELISHA DOMINIQUE | | ADDRESS REDACTED | | | | | | | |
| FUNN, JULIE | | 4159 OBISPO AVE | | | | LAKEWOOD | CA | 90712-4022 | |
| FUNNEMARK, CHAD | | ADDRESS REDACTED | | | | | | | |
| FUNT, ERIC C | | ADDRESS REDACTED | | | | | | | |
| FUNTIME BOUNCERS & MORE INC | | 4710 SW 134TH AVE | | | | SOUTHWEST | FL | 33330 | |
| FUNWAYS CARNIVAL SUPPLIES | | 2491 EL CAMINO REAL | | | | SANTA CLARA | CA | 95051 | |
| FUQUA & SHEFFIELD INC | | CS 9005 | FLOWERS & FOLIAGE | | | BALDWIN | NY | 11510-9005 | |
| FUQUA & SHEFFIELD INC | | FLOWERS & FOLIAGE | | | | BALDWIN | NY | 115109005 | |
| FUQUA SANDRA K | | 4529 XAVIER DRIVE | | | | ANTIOCH | TN | 37013 | |
| FUQUA, AMANDA NICHOLE | | ADDRESS REDACTED | | | | | | | |
| FUQUA, BEVERLY | | 5752 CHESLEY AVE | | | | LOS ANGELES | CA | 90043 | |
| FUQUA, CEDRIC LEE | | ADDRESS REDACTED | | | | | | | |

Circuit City Stores, Inc.

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FUQUA, DAWAN ALLEN | | ADDRESS REDACTED | | | | | | | |
| FUQUA, DEBORAH J | | 114 W 140TH CT | | | | RIVERDALE | IL | 60827-2211 | |
| FUQUA, MARK STEVEN | | ADDRESS REDACTED | | | | | | | |
| FUQUA, RYAN DON | | ADDRESS REDACTED | | | | | | | |
| FUQUA, SAMUEL MARK | | ADDRESS REDACTED | | | | | | | |
| FUQUA, SANDRA K | | ADDRESS REDACTED | | | | | | | |
| FUQUA, TRACEY G AND MARK | TRACEY G FUQUA | 7414 LONE OAK DR | | | | BAYTOWN | TX | 77521-4916 | |
| FUQUAY JR , ANTONIO RAYMON | | ADDRESS REDACTED | | | | | | | |
| FUQUAY, DANIEL ALLEN | | ADDRESS REDACTED | | | | | | | |
| FURANETS, ANDREI | | ADDRESS REDACTED | | | | | | | |
| FURBAY, DON | | 5671 MORRIS RD | | | | PITTSVILLE | MD | 21850 | |
| FURBAY, ZACHARY C | | ADDRESS REDACTED | | | | | | | |
| FURBERT, JASON N | | ADDRESS REDACTED | | | | | | | |
| FURBERT, TANYA M | | ADDRESS REDACTED | | | | | | | |
| FURBERT, TANYA M | | P O BOX 70383 | | | | RICHMOND | VA | 23255 | |
| FURBISH CHEMICAL & SUPPLY CO | | 7953 SE 13TH AVENUE | | | | PORTLAND | OR | 97202 | |
| FURBUSH, BRITNEY RENE | | ADDRESS REDACTED | | | | | | | |
| FURCHES, BRANDON J | | ADDRESS REDACTED | | | | | | | |
| FURCHES, SETH | | 2260 N POINT DRIVE | | | | YORK | PA | 17406 | |
| FURCHES, SETH J | | ADDRESS REDACTED | | | | | | | |
| FURCZON, PIOTR ANDREW | | ADDRESS REDACTED | | | | | | | |
| FURE, KRIS M | | 6793 N ELM | | | | PLATTEVILLE | WI | 53818 | |
| FUREDI, CHRISTINE DAMBI | | ADDRESS REDACTED | | | | | | | |
| FUREDI, STEPHEN | | ADDRESS REDACTED | | | | | | | |
| FUREY, DARLENE M | | 28 OAK DR | | | | DOYLESTOWN | PA | 18901-2730 | |
| FUREY, MICHEAL PAUL | | ADDRESS REDACTED | | | | | | | |
| FUREY, TIMOTHY | | 8450 GATE PKWY W UNIT 1511 | | | | JACKSONVILLE | FL | 32216 | |
| FUREY, TIMOTHY J | | ADDRESS REDACTED | | | | | | | |
| FURFARO, DAWN | | ADDRESS REDACTED | | | | | | | |
| FURGASON, LARRY | | 5092 WINDMILL LAKE DR | | | | EVANS | GA | 30809 | |
| FURGIONE, BRIAN DAVID | | ADDRESS REDACTED | | | | | | | |
| FURIA, BRYAN BENEDICT | | ADDRESS REDACTED | | | | | | | |
| FURIGAY, VINCE MENDOZA | | ADDRESS REDACTED | | | | | | | |
| FURIN, ANGELA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| FURINO, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| FURLONG, BENJAMIN J | | ADDRESS REDACTED | | | | | | | |
| FURLONG, DAVID C | | ADDRESS REDACTED | | | | | | | |
| FURLONG, DILLON CASEMENT | | ADDRESS REDACTED | | | | | | | |
| FURLONG, DOROTHY | | 13613 3RD AVE E | | | | BRADENTON | FL | 34212-9540 | |
| FURLONG, KEVIN THOMAS | | ADDRESS REDACTED | | | | | | | |
| FURLONG, RYAN ZANE | | ADDRESS REDACTED | | | | | | | |
| FURLONG, TERRY | | 3501 RIDGE TOP CT | | | | LOUISVILLE | KY | 40241 | |
| FURLONGS LOCKSMITH SERVICE | | 3344 ATLANTA HWY | | | | MONTGOMERY | AL | 36109 | |
| FURLONGS LOCKSMITH SERVICE | | 3375 ATLANTA HWY | | | | MONTGOMERY | AL | 36109 | |
| FURLOW, ANTHONY | | 4932 IRONWOOD ST | | | | SAGINAW | MI | 48603-5558 | |
| FURLOW, GREG | | 2104 ZELDA PLACE | APT D | | | PRATTVILLE | AL | 36066 | |
| FURLOW, GREGORY EARL | | ADDRESS REDACTED | | | | | | | |
| FURMAN UNIVERSITY | | 3300 POINSETT HWY | | | | GREENVILLE | SC | 29613 | |
| FURMAN, ANDY WILLIAM | | ADDRESS REDACTED | | | | | | | |
| FURMAN, BENNIE JR | | 17 TRAIL ST | | | | HAMPTON | VA | 23669-4575 | |
| FURMAN, CHRISTOPHER DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| FURMAN, JEFF | | 16 MYRTLE AVE | | | | FITCHBURG | MA | 01420-7819 | |
| FURMAN, PAUL | | 3767 RADBURN DR | | | | S SAN FRANCISCO | CA | 94080 | |
| FURMAN, ROBERT | | 111 ALICE DR | | | | O FALLON | IL | 62269-1602 | |
| FURMANSKI, MELISSA | | 1249 W GROVE RD | | | | PELL LAKE | WI | 53157 | |
| FURMANSKI, ROSS ANTHONY | | ADDRESS REDACTED | | | | | | | |
| FURNACE BROOK | | 400 N MICHIGAN AVE STE 220 | C/O STADHEIM & GREAR | | | CHICAGO | IL | 60611 | |
| FURNARE, BRIAN ANDREW | | ADDRESS REDACTED | | | | | | | |
| FURNARI ANTHONY | | 10 MAPLE AVE | | | | NORTH ANDOVER | MA | 01845 | |
| FURNARI, ANGELO | | 2801 CHANCELLORSVILLE DR | APT 802 | | | TALLAHASSEE | FL | 32312 | |
| FURNAS, BRIAN E | | ADDRESS REDACTED | | | | | | | |
| FURNELL, DENNIS R | | ADDRESS REDACTED | | | | | | | |
| FURNESS, BRANDON LEE | | ADDRESS REDACTED | | | | | | | |
| FURNESS, MIKE | | 2728 ASH ST | | | | PHILADELPHIA | PA | 19137-2134 | |
| FURNESS, PATRICK ROGER | | ADDRESS REDACTED | | | | | | | |
| FURNISH EQUIPMENT CO INC | | PO BOX 53291 | | | | CINCINNATI | OH | 45253-0291 | |
| FURNISH, EILEEN ROSE | | ADDRESS REDACTED | | | | | | | |
| FURNITURE CLINIC OF GA INC | | 2057 COLLINS BLVD SW | | | | AUSTELL | GA | 30106 | |
| FURNITURE CREATIONS LLC | | 2638 WILLARD DAIRY RD | STE 102 | | | HIGH POINT | NC | 27265 | |
| FURNITURE DOCTOR INC | | 3345 PEACH ORCHARD RD HWY 25 | | | | AUGUSTA | GA | 30906 | |
| FURNITURE DOCTOR, THE | | 167 GOLDENRIDGE DR | | | | LEVITTOWN | PA | 190573804 | |
| FURNITURE MANUFACTURERS CREDIT ASSN INC | VAN EVERETT SATE NC | P O  DRAWER 5929 | 109 ROCKSPRING RD | | | HIGH POINT | NC | 27262 | |
| FURNITURE MASTERS INC | | 3739 TOMMY DRIVE | | | | POWDER SPRINGS | GA | 301272050 | |
| FURNITURE MEDIC | | 1015 S GAYLORD ST STE 206 | | | | DENVER | CO | 80209 | |
| FURNITURE MEDIC | | 12466 DEEP SPRING LN | | | | HOUSTON | TX | 77077 | |
| FURNITURE MEDIC | | 1252 BRAHMS DRIVE | | | | VIRGINIA BEACH | VA | 23454 | |
| FURNITURE MEDIC | | 154 WILLIS AVE RD 1 | | | | STANHOPE | NJ | 07874 | |
| FURNITURE MEDIC | | 1761 KING GEORGE DR | | | | KISSIMMEE | FL | 37474 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FURNITURE MEDIC | | 1761 KING GEORGE DR | | | | KISSIMMEE | FL | 374744 | |
| FURNITURE MEDIC | | 1996 WEST 3RD STREET | | | | CLEVELAND | OH | 44113 | |
| FURNITURE MEDIC | | 212 CHURCH RD | | | | REISTERTOWN | MD | 21136 | |
| FURNITURE MEDIC | | 213 30TH ST | | | | NEWPORT NEWS | VA | 23607 | |
| FURNITURE MEDIC | | 2324 LAKEAIRES BLVD | | | | WHITE BEAR LAKE | MN | 55110 | |
| FURNITURE MEDIC | | 26 EFFINGHAM PLACE | | | | NEWPORT NEWS | VA | 23062 | |
| FURNITURE MEDIC | | 263 COLONY DR STE 6 | | | | PADUCAH | KY | 42001 | |
| FURNITURE MEDIC | | 2632 WESTMINSTER TERR | | | | OVIEDO | FL | 32765 | |
| FURNITURE MEDIC | | 2731 FAIR OAKS AVE | | | | REDWOOD CITY | CA | 94063 | |
| FURNITURE MEDIC | | 3005 SUSSEX DRIVE | | | | JAMESTOWN | NC | 27282 | |
| FURNITURE MEDIC | | 3005 SUSSEX DRIVE | | | | JAMESTOWN | NC | 27282-9069 | |
| FURNITURE MEDIC | | 300E N ENTERPRISE ST | | | | ESCONDIDO | CA | 92029 | |
| FURNITURE MEDIC | | 3192 VINEVILLE AVENUE | | | | MACON | GA | 31204 | |
| FURNITURE MEDIC | | 403 SALEM AVE | | | | ROANOKE | VA | 24016 | |
| FURNITURE MEDIC | | 4072 GILMAN AVE | | | | LOUISVILLE | KY | 40207 | |
| FURNITURE MEDIC | | 4954 EAST 41ST AVE | | | | DENVER | CO | 80216 | |
| FURNITURE MEDIC | | 516 S LINCOLN AVE | | | | LOVELAND | CO | 80537 | |
| FURNITURE MEDIC | | 533 WEST 630 S | | | | OREN | UT | 84058 | |
| FURNITURE MEDIC | | 5501 VALLEY OAK RD | | | | ORLANDO | FL | 32808 | |
| FURNITURE MEDIC | | 5951 BURCHELL AVE | | | | SAN JOSE | CA | 95120 | |
| FURNITURE MEDIC | | 7825 BURGESS RD | | | | COLORADO SPRINGS | CO | 80908 | |
| FURNITURE MEDIC | | 851 MILLVALE PLACE | | | | LAWRENCEVILLE | GA | 30244 | |
| FURNITURE MEDIC | | 9210 HEMINGFORD CT | | | | CHARLOTTE | NC | 28277 | |
| FURNITURE MEDIC | | 94 1015 ANANIA PL | | | | MILILANI | HI | 96789 | |
| FURNITURE MEDIC | | 9485 CLUBHOUSE RD | | | | EDEN PRAIRIE | MN | 55347 | |
| FURNITURE MEDIC | | PO BOX 11416 | | | | OAKLAND | CA | 94611 | |
| FURNITURE MEDIC | | PO BOX 190038 | | | | ST LOUIS | MO | 631196038 | |
| FURNITURE MEDIC | | PO BOX 2092 | | | | SAN LEANDRO | CA | 94577 | |
| FURNITURE MEDIC | | PO BOX 51817 | | | | DURHAM | NC | 277171817 | |
| FURNITURE MEDIC 484 | | 3956 TOWN CENTER BLVD | SUITE 138 | | | ORLANDO | FL | 32837 | |
| FURNITURE MEDIC 484 | | SUITE 138 | | | | ORLANDO | FL | 32837 | |
| FURNITURE MEDIC NO 1704 | | 5917 SECREST RD | | | | WOOSTER | OH | 44691 | |
| FURNITURE TECH | | 6922 N ORLEANS AVE | | | | TAMPA | FL | 33604 | |
| FURNITURE TODAY | | PO BOX 10603 | | | | RIVERTON | NJ | 080765003 | |
| FURNITURE VALUES INTERNATIONAL | | ATTN BEV DOHERTY | 2929 GRAND AVENUE | | | PHOENIX | AZ | 85017 | |
| FURNITURE VALUES INTERNATIONAL | CATHY O BRIEN | 2929 GRAND AVE | | | | PHOENIX | AZ | 85017-4933 | |
| FURNITURE VALUES INTERNATIONAL C O FMCA | FMCA | PO BOX 5929 | | | | HIGH POINT | NC | 27262 | |
| FURNITURE VALUES INTERNATIONAL, LLC | BEV DOHERTY | 2929 GRAND AVE | | | | PHOENIX | AZ | 85017 | |
| FURNITURE VALUES INTERNATIONAL, LLC | BEV DOHERTY | 2929 GRAND AVENUE | | | | PHOENIX | AZ | 85017 | |
| FURNIWARD CO | | 10825 SEABOARD LOOP | | | | HOUSTON | TX | 77099 | |
| FURR, ANTONIO DAWAYNE | | ADDRESS REDACTED | | | | | | | |
| FURR, BRYAN | | ADDRESS REDACTED | | | | | | | |
| FURR, NICHOLAS MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FURR, SHARON M | | ADDRESS REDACTED | | | | | | | |
| FURR, SHARON M | | 707 LA VON DRIVE | | | | RICHMOND | VA | 23227 | |
| FURREY, BARBARA | | 514 S 126TH AVE | | | | AVONDALE | AZ | 85323-8463 | |
| FURREY, BARBARA S | | ADDRESS REDACTED | | | | | | | |
| FURREY, PAUL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| FURRH, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | | |
| FURROW, CHEYENNE | | 3787 S TRUCKEE WAY | | | | AURORA | CO | 80013-0000 | |
| FURROW, CHEYENNE JACKSON | | ADDRESS REDACTED | | | | | | | |
| FURROW, COLTER | | ADDRESS REDACTED | | | | | | | |
| FURROW, HUNTER WILLIAM | | ADDRESS REDACTED | | | | | | | |
| FURROW, WALTER RAY | | ADDRESS REDACTED | | | | | | | |
| FURRY, JON DAVID | | ADDRESS REDACTED | | | | | | | |
| FURS, OLGA A | | ADDRESS REDACTED | | | | | | | |
| FURST LAWN CARE INC | | 5330 MORGAN HORSE DR NO | | | | JACKSONVILLE | FL | 32257 | |
| FURST, CHAD W | | ADDRESS REDACTED | | | | | | | |
| FURTADO, ANDREW WAYNE | | ADDRESS REDACTED | | | | | | | |
| FURTADO, CHRISTIE | | 491 OLIVE ST | | | | SAN LEANDRO | CA | 94578 | |
| FURTADO, DALE RYAN | | ADDRESS REDACTED | | | | | | | |
| FURTADO, DARREN | | PO BOX 28 | | | | JANESVILLE | CA | 96114 | |
| FURTADO, IRIS | | 307 GARDEN ST | | | | FALL RIVER | MA | 02720 | |
| FURTADO, IRIS M | | ADDRESS REDACTED | | | | | | | |
| FURTADO, JESSICA | | 591 COLONIAL RD | | | | VENICE | FL | 34293 | |
| FURTADO, MARIA | | 591 COLONIAL RD | | | | VENICE | FL | 34293 | |
| FURTADO, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| FURTADO, STEPHANIE LYNN | | ADDRESS REDACTED | | | | | | | |
| FURTAH, JESSE LEE | | ADDRESS REDACTED | | | | | | | |
| FURTON, RYAN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| FURUKAWA, ERIC | | ADDRESS REDACTED | | | | | | | |
| FURY, VALERIE LYNN | | ADDRESS REDACTED | | | | | | | |
| FUS, ALYSON KATHERYN | | ADDRESS REDACTED | | | | | | | |
| FUS, ANDREW JOHN | | ADDRESS REDACTED | | | | | | | |
| FUS, KATRINA MARIE | | ADDRESS REDACTED | | | | | | | |
| FUSARO, CHERYL ANN | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FUSARO, MARCO | | 12013 STEPPINGSTONE BLVD | | | | TAMPA | FL | 33635-6255 | |
| FUSCHETTI, KYLE S | | ADDRESS REDACTED | | | | | | | |
| FUSCHETTI, RAYMOND C | | ADDRESS REDACTED | | | | | | | |
| FUSCIARDI, SHANNON LEE | | ADDRESS REDACTED | | | | | | | |
| FUSCO GESSICK, PAUL T | | ADDRESS REDACTED | | | | | | | |
| FUSCO, AMANDA JEAN | | ADDRESS REDACTED | | | | | | | |
| FUSCO, AMBER LYNNE | | ADDRESS REDACTED | | | | | | | |
| FUSCO, DOMENICA | | 410 DARBY RD APT 1 | | | | HAVERTOWN | PA | 19083 4626 | |
| FUSCO, DONNA MARIE | | ADDRESS REDACTED | | | | | | | |
| FUSCO, GREGORY ROBERT | | ADDRESS REDACTED | | | | | | | |
| FUSCO, JOSEPH | | 15 WESTWOOD DR | | | | WILBRAHAM | MA | 01095 | |
| FUSCO, JOSEPH S | | 15 WESTWOOD DR | WILBRAHAM MA 01095 2019 | | | | MA | | |
| FUSCO, MATTHEW JOSEPH | | ADDRESS REDACTED | | | | | | | |
| FUSCO, MICHAEL PETER | | ADDRESS REDACTED | | | | | | | |
| FUSCO, ROBERT | | 31 CEDAR POND DR | APT 8 | | | WARRICK | RI | 02886 | |
| FUSCO, ROBERT | | 31 CEDAR POND DR | APT 8 | | | WARWICK | RI | 02886 | |
| FUSCO, TIMOTHY JAMES | | ADDRESS REDACTED | | | | | | | |
| FUSCOE ENGINEERING INC | | 16795 VON KARMAN STE 100 | | | | IRVINE | CA | 92606 | |
| FUSE COMPANY | | PO BOX 8415 | | | | RICHMOND | VA | 23226 | |
| FUSELIER, WARREN LYLE | | ADDRESS REDACTED | | | | | | | |
| FUSEYAMORE, KEVIN | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| FUSHIMI, T J JOSEPH | | ADDRESS REDACTED | | | | | | | |
| FUSI, NICHOLAS ANTHONY | | ADDRESS REDACTED | | | | | | | |
| FUSICK, MICHAEL | | 107 FAIRVIEW ST | | | | AGAWAM | MA | 01001 | |
| FUSION ELECTRONICS INC | | 5220 S TACOMA WY | | | | TACOMA | WA | 98409 | |
| FUSION STORM | | PO BOX 31001 830 | | | | PASADENA | CA | 91110 | |
| FUSION X STUDIO | | PO BOX 1833 | | | | HUMBLE | TX | 77347 | |
| FUSIONPOINT | | 4794 MERCER UNIVERSITY DR | | | | MACON | GA | 31210 | |
| FUSS, ANDREW L | | ADDRESS REDACTED | | | | | | | |
| FUSSELL REFRIGERATION | | 2110 MILES CHAPEL CH ROAD | | | | BAXLEY | GA | 31513 | |
| FUSSELL, BRANDON JAMES | | ADDRESS REDACTED | | | | | | | |
| FUSSELL, JOEL PHILLIP | | ADDRESS REDACTED | | | | | | | |
| FUSSELL, TIMOTHY SCOTT | | ADDRESS REDACTED | | | | | | | |
| FUSSELL, WILLIAM | | 862 PIN OAK WAY | | | | LAWRENCEVILLE | GA | 30045 | |
| FUSSELMAN, ANDREW | | ADDRESS REDACTED | | | | | | | |
| FUSSU, TIMUR | | ADDRESS REDACTED | | | | | | | |
| FUTATO, PATRICK JAMES | | ADDRESS REDACTED | | | | | | | |
| FUTCH, CARLA ANN | | ADDRESS REDACTED | | | | | | | |
| FUTCH, DEWEY | | 4480 OPEL TER | | | | PORT CHARLOTTE | FL | 33981 | |
| FUTCH, SUZANNE | | 2945 SE 14TH ST | | | | OCALA | FL | 34471 | |
| FUTERFAS, YVETTE | | 33 OXFORD LN | | | | EATONTOWN | NJ | 07724-1418 | |
| FUTERMAN, RONALD | | 2015 WHITE BIRCH TRL | | | | MATHEWS | NC | 28104 | |
| FUTEY, ANDREW | | 7055 E LAKE MEAD BLOVD | APT 2115 | | | LAS VEGAS | NV | 89156 | |
| FUTONS ETC MANAGEMENT | | PO BOX 15526 | | | | SARASOTA | FL | 34277 | |
| FUTRELL, MICKEY MURRILL | | ADDRESS REDACTED | | | | | | | |
| FUTRELL, PAMELA | | PO BOX 127 | | | | BEAVERDAM | VA | 23015 | |
| FUTRELL, SHAUN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| FUTRELL, WAVERLY NATHANIEL | | ADDRESS REDACTED | | | | | | | |
| FUTTER, STEPHANIE D | | ADDRESS REDACTED | | | | | | | |
| FUTTERMAN, ERIC | | 1225 RENNIE AVE | EAF PRODUCTIONS | | | RICHMOND | VA | 23227 | |
| FUTTERMAN, ERIC | | 1225 RENNIE AVE | | | | RICHMOND | VA | 23227 | |
| FUTURA HOME DECORATING | | 6360 AIRLINE RD | | | | FRUITPORT | MI | 49415 | |
| FUTURA TEK | | 924 COLUMBUS AVE | | | | NEW YORK | NY | 10025 | |
| FUTURE AUDIO VIDEO | | 18330 GREENLEAF DR | | | | SOUTH BEND | IN | 46637 | |
| FUTURE COMMUNICATIONS | | 109 NEEDHAM AVENUE | | | | MODESTO | CA | 95354 | |
| FUTURE COMMUNICATIONS | | 400 N MEREDITH | | | | DUMAS | TX | 79029 | |
| FUTURE COMMUNICATIONS | | 83 NICHOLAS RD UNIT K | | | | FRAMINGHAM | MA | 01701 | |
| FUTURE CONCEPT CARPET CLEANING | | 932 S 6800 E | | | | HUNTSVILLE | UT | 84317 | |
| FUTURE DATA COMMUNICATIONS | | 300 IDAHO AVE | | | | RIGBY | ID | 83442 | |
| FUTURE DIRECTIONS INC | | 12 BROAD ST SUITE 400 | ATTN MIKE WICKLUND | | | RED BANK | NJ | 07701 | |
| FUTURE DIRECTIONS INC | MIKE WICKLUND | | | | | RED BANK | NJ | 07701 | |
| FUTURE ELECTRONICS INC | | 15400 HWY 60 | | | | BORDEN | IN | 47106 | |
| FUTURE FINANCE CO | | 9500 COURTHOUSE RD | CHESTERFIELD GENERAL DIST CT | | | CHESTERFIELD | VA | 23832 | |
| FUTURE FINANCE CO | | 9500 COURTHOUSE RD | | | | CHESTERFIELD | VA | 23832 | |
| FUTURE FINANCE CO | | MUNICIPAL CTR COURTROOM B | VA BEACH GENERAL DIST CT | | | VIRGINIA BEACH | VA | 23456 | |
| FUTURE FINANCE CO | | PO BOX 144 | | | | CHESTERFIELD | VA | 23832 | |
| FUTURE FIRST GLOBAL INC | | 2520 E PIEDMONT RD STE F | | | | MARIETTA | GA | 30062 | |
| FUTURE INNOVATIONS JANITORIAL | | 6308 BENJAMIN RD STE 710 | | | | TAMPA | FL | 33634 | |
| FUTURE INTERIOR INC | | 760 NE 42ND ST | | | | POMPANO BEACH | FL | 33064 | |
| FUTURE OFFICE PRODUCTS INC | | PO BOX 2069 | | | | JOLIET | IL | 604342069 | |
| FUTURE SECURITY | | 3473 SATELLITE BLVD SUITE 115 | | | | DULUTH | GA | 30096 | |
| FUTURE TECH | | 419 ANDREWS HWY | | | | MIDLAND | TX | 79701 | |
| FUTURE TECH CONSULTANTS OF NY | | 43 HERKOMER ST | | | | NEW HUDE PARK | NY | 11040 | |
| FUTURE TECH CONSULTANTS OF NY | | 52 E 2ND ST | | | | MINELOA | NY | 11501 | |
| FUTURE TECH CONSULTANTS OF NY | | 52 EAST 2ND ST | | | | MINEOLA | NY | 11501 | |
| FUTURE TECHNOLOGIES | | 2284 DUDLEY | | | | LINCOLN | NE | 68503 | |
| FUTURE VISION | | 12008 BLUE RIDGE EXT | | | | GRANDVIEW | MO | 64030 | |
| FUTURE VISION | | 15140 S KEELER | SUITE A | | | OLATHE | KS | 66062 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FUTURE VISION FOUNDATION | | PO BOX 26677 | | | | HOOVER | AL | 35260 | |
| FUTURE VISION SATELLITE | | PO BOX 250844 | | | | W BLOOMFIELD | MI | 48325-0844 | |
| FUTURE WAV | | 6312 QUINCE RD | | | | MEMPHIS | TN | 38119 | |
| FUTURE WAV | | 6312 QUINCE RD | | | | MEMPHIS | TN | 38119-7750 | |
| FUTURELINK | | 6980 MUIRKIRK MEADOWS DR | | | | BELTSVILLE | MD | 20705 | |
| FUTUREVISION | | 2518 ERSKINE PO BOX 5696 | | | | LUBBOCK | TX | 79408 | |
| FUTUREVISION | | PO BOX 5696 | 2518 ERSKINE | | | LUBBOCK | TX | 79408 | |
| FUTUYMA, NICHOLAS JOSPEPH | | ADDRESS REDACTED | | | | | | | |
| FUXAN, SCOTT DAVID | | ADDRESS REDACTED | | | | | | | |
| FUZAYLOV, ELLA | | 6485 SAUNDERS ST | | | | REGO PARK | NY | 11374-3277 | |
| FUZZ SLEIMAN | SLEIMAN FUZZ | 17 BURON ST | | | | LALOR 10 | | 3075 | |
| FV ELECTRONICS | | 2668 LEWISVILLE CLEMONS RD | | | | CLEMMONS | NC | 27012 | |
| FW CA BREA MARKETPLACE LLC | | PO BOX 31001 1054 | | | | PASADENA | CA | 91110-1054 | |
| FW CA BREA MARKETPLACE LLC | ATTN JAMES S CARR ESQ & ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | | NEW YORK | NY | 10178 | |
| FW CA BREA MARKETPLACE LLC | ATTN RANDY SHOEMAKER | C O REGENCY CENTERS LP | 1 INDEPENDENT DR STE 114 | | | JACKSONVILLE | FL | 32202-5019 | |
| FW CA BREA MARKETPLACE LLC | ERWIN BUCY | 915 WILSHIRE BLVD SUITE 2200 | C/O REGENCY CENTERS | ATTN  ERWIN BUCY | | LOS ANGELES | CA | 90017 | |
| FW CA BREA MARKETPLACE LLC | ERWIN BUCY | 915 WILSHIRE BOULEVARD SUITE 2200 | C/O REGENCY CENTERS | ATTN ERWIN BUCY | | LOS ANGELES | CA | 90017 | |
| FW CA BREA MARKETPLACE LLC | ERWIN BUCY SR VICE PRESIDENT INVESTMENTS | 915 WILSHIRE BLVD SUITE 2200 | C/O REGENCY CENTERS | ATTN ERWIN BUCY | | LOS ANGELES | CA | 90017 | |
| FW CA BREA MARKETPLACE LLC | FW CA BREA MARKETPLACE LLC | ATTN RANDY SHOEMAKER | C O REGENCY CENTERS LP | 1 INDEPENDENT DR STE 114 | | JACKSONVILLE | FL | 32202-5019 | |
| FW CA BREA MARKETPLACE LLC | FW CA BREA MARKETPLACE LLC | ATTN RANDY SHOEMAKER | C O REGENCY CENTERS | ONE INDEPENDENT DR STE 114 | | JACKSONVILLE | FL | 32202-5019 | |
| FW CA BREA MARKETPLACE, LLC | ATTN RANDY SHOEMAKER | C O REGENCY CENTERS LP | ONE INDEPENDENT DR STE 114 | | | JACKSONVILLE | FL | 32202-5019 | |
| FW CA BREA MARKETPLACE, LLC | KELLEY DRYE & WARREN LLP | ATTN JAMES S CARR & ROBERT L LEHANE ESQ | 101 PARK AVE | | | NEW YORK | NY | 10178 | |
| FWU, JIH M | J M FWU | 6747 BLUE POINT DR | | | | CARLSBAD | CA | 92011 | |
| FX NETWORKS LLC | | 10000 SANTAMONICA BLVD | | | | LOS ANGELES | CA | 90067 | |
| FX NETWORKS LLC | | SALES FX/NEW YORK | FILE 55115 | | | LOS ANGELES | CA | 90074-5115 | |
| FX SPORTS MARKETING | | 885 NORMANDY TRACE RD | | | | TAMPA | FL | 33602 | |
| FYE, ABIGAIL L | | 1205 SIPPO AVE SW | | | | CANTON | OH | 44710 | |
| FYE, ABIGAIL LEE | | ADDRESS REDACTED | | | | | | | |
| FYE, JESSICA MARIE | | ADDRESS REDACTED | | | | | | | |
| FYFFE, BRETT AARON | | ADDRESS REDACTED | | | | | | | |
| FYFFE, BRIAN LEE | | ADDRESS REDACTED | | | | | | | |
| FYFFE, SARAH SHAREE | | ADDRESS REDACTED | | | | | | | |
| FYKE, MATTHEW PATRICK | | ADDRESS REDACTED | | | | | | | |
| FYNN, JUSTIN MICHAEL | | 60 SHANLEY DR | | | | ATTLEBORO | MA | 02703 | |
| FYNN, TITO MAURICE | | 466 NE 210 CIRCLE TER BLDG 10B NO 101 | | | | MIAMI | FL | 33179 | |
| FYNN, TITO MAURICE RICARDO | | ADDRESS REDACTED | | | | | | | |
| FYOCK & ASSOC INC, JAMES A | | 500 SHEPHERD ST STE 200 | | | | WINSTON SALEM | NC | 27103 | |
| FYR FYTER INC | | 10905 GLADIOLUS DRIVE | | | | FORT MYERS | FL | 33908 | |
| FYR FYTER OF MISSOURI INC | | PO BOX 32432 | | | | ST LOUIS | MO | 63132 | |
| FYR FYTER SALES & SERVICE | | 1981 TREMAINSVILLE RD | | | | TOLEDO | OH | 43613 | |
| FYR FYTER SALES & SERVICE INC | | 2520 READING RD | | | | CINCINNATI | OH | 45206 | |
| G  STEVEN ROWE | OFFICE OF THE ATTORNEY GENERAL | STATE OF MAINE | STATE HOUSE STATION 6 | | | AUGUSTA | ME | 04333 | |
| G & F TELEVISION | | 4614 MERIDIAN AVE | | | | SAN JOSE | CA | 95124 | |
| G & M GLASS & DOOR SERVICE INC | | 1540 MARBLE WAY | | | | LAWRENCEVILLE | GA | 30243 | |
| G & N REPAIR | | RR 1 BOX 26 | | | | ALDRICH | MN | 56434 | |
| G & R ELECTRONICS | | 300 W SYLVANIA AVE | | | | NEPTUNE | NJ | 07753 | |
| G & S CONSTRUCTION | | 1928 SPRINGBROOK AVE | | | | ROCKFORD | IL | 61107 | |
| G & W SERVICE CO LP | GEORGETTE TREECE TREASURER | 2503 CAPITOL AVE | | | | HOUSTON | TX | 77003-3203 | |
| G D ROWE | ROWE G D | 12 CORFE AVE | WORCHESTER | | | WORCHESTERSHIRE | | WR4 0EB | |
| G D S INC | | 3612 ITHACA TRAIL | | | | SUFFOLK | VA | 23435 | |
| G E S REFRIGERATION INC | | 11250 OLD ST AUGUSTINE RD | SUITE 15 327 | | | JACKSONVILLE | FL | 32257 | |
| G E S REFRIGERATION INC | | SUITE 15 327 | | | | JACKSONVILLE | FL | 32257 | |
| G FIVE INC | | 297 B GARLINGTON RD | | | | GREENVILLE | SC | 29615 | |
| G GREGORY HICKS IRA | G GREGORY HICKS | 705 MACON PL | | | | RALEIGH | NC | 27609 | |
| G GROUP LLC | | PO BOX 529 | C/O WASHINGTON GROUP TIC | | | EUGENE | OR | 97440 | |
| G J GREWE INC | | 9109 WATSON RD STE 400 | | | | ST LOUIS | MO | 63126 | |
| G KENT PRICE ESQ | MCMURRY & LIVINGSTON PLLC | PO BOX 1700 | | | | PADUCAH | KY | 42002-1700 | |
| G L ELECTRONICS | | 6 EMBREY CT | | | | APPLETON | WI | 54915 | |
| G NEIL CORPORATION | | PO BOX 451179 | | | | SUNRISE | FL | 33345-1179 | |
| G RICHARD SIMMONS CUST | SIMMONS G RICHARD | DALE RICHARD SIMMONS | UNIF GIFT MIN ACT VA | 7831 SALEM CHURCH RD | | RICHMOND | VA | 23237-2103 | |
| G S ACRYLICS LIMITED | | 18 HOWDEN RD | | | | SCARBOROUGH | ON | M1R3E4 | CANADA |
| G T A AUTO BODY INC | | 20119 NORDHOFF STREET | | | | CHATSWORTH | CA | 91311 | |
| G WAYNE BREWER | BREWER G WAYNE | 3963 LULLWATER MAIN NW | | | | KENNESAW | GA | 30144-5703 | |
| G&B ELECTRIC CO | | 10900 INDUSTRIAL FIRST | | | | NORTH ROYALTON | OH | 44133 | |
| G&C SMITH PLUMBING | | 2587 WILLOWAY | | | | HOLT | MI | 48842 | |
| G&C TELEVISION | | 360 W 9TH AVE | | | | ESCONDIDO | CA | 92026 | |
| G&C TV & APPLIANCE REPAIR | | 1919 N BROADWAY ST | | | | KNOXVILLE | TN | 37917 | |
| G&E INSTALLATIONS | | 15 MADISON AVE | | | | HYDE PARK | NY | 12538 | |
| G&E PARTS CENTER INC SPARTANBU | | PO BOX 2466 | | | | SPARTANBURG | SC | 29304 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| G&E TV SERVICE | | 9124A MATHIS AVE | | | | MANASSAS | VA | 20110 | |
| G&G LOCKSMITH SHOP | | 1000 N PINE STREET | | | | SPARTAN | SC | 29303 | |
| G&G SANI SERVICES INC | | PO BOX 5654 | | | | GREENSBORO | NC | 27435 | |
| G&G SUPPLY INC | | 13649 SOUTHWEST HWY | | | | ORLAND PARK | IL | 60462 | |
| G&H CONTAINER SERVICES INC | | PO BOX 741 | | | | ASHBURN | VA | 20146 | |
| G&H ELECTRIC | | 1128 CRANE BLVD | | | | LIBERTYVILLE | IL | 60048 | |
| G&H ELECTRIC INC | | 3147 LOUIS SHERMAN DR | | | | STEGER | IL | 60475 | |
| G&H MUFFINS OF LOUISVILLE LTD | | 9800 SHELBYVILLE RD | | | | LOUISVILLE | KY | 40223 | |
| G&H PROPERTIES | | 8500 EASTWOOD TERR | | | | RICHMOND | VA | 23236 | |
| G&J TRUCKING | | 14119 COPPERHEAD RD | | | | OTTUMWA | IA | 52501 | |
| G&K SERVICES | | 1229 CALIFORNIA AVE | | | | PITTSBURG | CA | 94565-4112 | |
| G&K SERVICES | | 2801 SALUDA RD | | | | LAKELAND | FL | 33801 | |
| G&K SERVICES | | 3050 SW 42 STREET | | | | FT LAUDERDALE | FL | 33312-0000 | |
| G&K SERVICES | | 3735 CORPOREX PARK DRIVE | | | | TAMPA | FL | 33619 | |
| G&K SERVICES | | 5995 OPUS PKY STE 500 | ATTN NATIONAL ACCTS CENTRAL AR | | | MINNETONKA | MN | 55343 | |
| G&K SERVICES | | 6030 LAGRANGE BLVD | | | | ATLANTA | GA | 30336 | |
| G&K SERVICES | | PO BOX 10446 | | | | GREEN BAY | WI | 54307-0446 | |
| G&K SERVICES | | PO BOX 8097 | | | | PITTSBURGH | CA | 94565-4112 | |
| G&L PLUMBING INC | | 122 GREEN ST | | | | WORCESTER | MA | 01604 | |
| G&M COURT REPORTERS LTD | | 42 CHAUNCY ST | | | | BOSTON | MA | 02111 | |
| G&M JANITORIAL SERVICES | | 34169 WESTERN AVE | | | | BARSTOW | CA | 92311 | |
| G&M MAYTAG | | 2206 MAIN ST | | | | SUSANVILLE | CA | 96130 | |
| G&M OUTLET INC | | 222 ATKINSON ST | | | | LAURINBURG | NC | 28352 | |
| G&M PRECISION WELDING | | 4641 62ND AVE | | | | PINELLAS PARK | FL | 34665 | |
| G&N REPAIR & TECHNOLOGY | | RR 1 BOX 26 | | | | ALDRICH | MN | 56434 | |
| G&R APPRAISAL SERVICE | | 2112 TRAWOOD B7 | | | | EL PASO | TX | 79935 | |
| G&R DISPLAY MANUFACTURING | | 2475 A PASEO DE LAS AMERICAS | NO 1127 | | | SAN DIEGO | CA | 92154-7278 | |
| G&R DISPLAY MANUFACTURING | | PO BOX 4217 | C/O BAY BUSINESS CREDIT | | | WALNUT CREEK | CA | 94596 | |
| G&R DISPLAY MANUFACTURING | | PO BOX 4500 | | | | EL DORADO | CA | 95762 | |
| G&R FALCON COMMUNICATIONS INC | | 11061 MAY RD | | | | WATTSBURG | PA | 16442 | |
| G&R FALCON COMMUNICATIONS INC | | 9400 LAGUNA NIGUEL DR NO 103 | | | | LAS VEGAS | NV | 89134 | |
| G&R FALCON COMMUNICATIONS INC | | 9400 LAGUNA NIGUEL DRIVE NO 103 | | | | LAS VEGAS | NV | 89134 | |
| G&S APPLIANCE SERVICE | | 860 B CAPITOLIO WAY | | | | SAN LUIS OBISPO | CA | 93401 | |
| G&S ELECTRONICS | | PO BOX 383 | | | | CAMERON | SC | 29030 | |
| G&S INVESTORS | | 303 WINDING RD | | | | OLD BETHPAGE | NY | 11804 | |
| G&S LIVINGSTON REALTY INC | | 211 E 43RD ST | | | | NEW YORK | NY | 10017 | |
| G&S LIVINGSTON REALTY INC | | PO BOX 30000 DEPT 5160 | | | | HARTFORD | CT | 061505160 | |
| G&S LIVINGSTON REALTY INC | | PO BOX 712421 | | | | CINCINNATI | OH | 45271-2421 | |
| G&S LIVINGSTON REALTY INC | LAWRENCE TRAUB | C O G&S INVESTORS | 211 EAST 43RD ST | 25TH FLOOR | | NEW YORK | NY | 10017 | |
| G&S LIVINGSTON REALTY INC | C O KEY BANK | PO BOX 712421 | | | | CINCINNATI | OH | 45271-2421 | |
| G&S LIVINGSTON REALTY, INC | G&S LIVINGSTON REALTY INC | C O KEY BANK | PO BOX 712421 | | | CINCINNATI | OH | 45271-2421 | |
| G&S LIVINGSTON REALTY, INC | LAWRENCE TRAUB | C/O G&S INVESTORS | 211 EAST 43RD ST | 25TH FLOOR | | NEW YORK | NY | 10017 | |
| G&S LIVINGSTON REALTY, INC | LAWRENCE TRAUB | C/O G&S INVESTORS | 211 EAST 43RD STREET | 25TH FLOOR | | NEW YORK | NY | 10017 | |
| G&T KLEEN KUT | | PO BOX 1118 | | | | LITHIA SPRINGS | GA | 30122 | |
| G&W SERVICE CO INC | | 2503 CAPITOL AVE | | | | HOUSTON | TX | 77003 | |
| G&W VENDORS INC | | 1821 DOLPHIN DRIVE | | | | WAUKESHA | WI | 53186 | |
| G&WS QUALITY APPLIANCE | | 304 E LINCOLN | | | | IONIA | MI | 48846 | |
| G&Z SYSTEMS INC | | 22 SAW MILL RIVER RD | | | | HAWTHORNE | NY | 10532 | |
| G, CURTIS | | | | | | | TX | | |
| G, ELINA | | | | | | | TX | | |
| G, JOSE | | | | | | | TX | | |
| G, WITHE | | 1301 SIMPSON RD NW | | | | ATLANTA | GA | 30314-2067 | |
| G, ZAMUDIO, MARIO | | 4757 SPRINGWELLS ST | | | | DETROIT | MI | 48210 | |
| G3 SYSTEMS INC | | PO BOX 11272 | ATTN ACCOUNTING DEPT | | | BLACKSBURG | VA | 24062-1272 | |
| G4 MEDIA INC | | 5750 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90036 | |
| GA LAKEWOOD LLC | DENNIS BALLARD ESQ | DARIN BENNIGSDORF | C O PRINCIPAL LIFE INSURANCE COMPANY | 801 GRAND AVE | | DES MOINES | IA | 50392-0301 | |
| GA LAKEWOOD LLC | GA LAKEWOOD LLC | DENNIS BALLARD ESQ | DARIN BENNIGSDORF | C O PRINCIPAL LIFE INSURANCE COMPANY | 801 GRAND AVE | DES MOINES | IA | 50392-0301 | |
| GA LAKEWOOD LLC | LAUREN LONERGAN TAYLOR ESQ | MATTHEW E HOFFMAN ESQ | DUANE MORRIS LLP | 30 S 17TH ST | | PHILADELPHIA | PA | 19103-4196 | |
| GA MONTGOMERYVILLE LLC | DENNIS BALLARD ESQ AND DARIN BENNIGSDORF | C O PRINCIPAL LIFE INSURANCE COMPANY | 801 GRAND AVE | | | DES MOINES | IA | 50392-0301 | |
| GA MONTGOMERYVILLE LLC | GA MONTGOMERYVILLE LLC | DENNIS BALLARD ESQ AND DARIN BENNIGSDORF | C O PRINCIPAL LIFE INSURANCE COMPANY | 801 GRAND AVE | | DES MOINES | IA | 50392-0301 | |
| GA MONTGOMERYVILLE LLC | LAUREN LONERGAN TAYLOR ESQ AND MATTHEW E HOFFMAN ESQ | DUANE MORRIS LLP | 30 S 17TH ST | | | PHILADELPHIA | PA | 19103-4196 | |
| GA SALEM LLC | DENNIS BALLARD ESQ DARIN BENNIGSDORF | C O PRINCIPAL LIFE INSURANCE COMPANY | 801 GRAND AVE | | | DES MOINES | IA | 50392-0301 | |
| GA SALEM LLC | GA SALEM LLC | DENNIS BALLARD ESQ DARIN BENNIGSDORF | C O PRINCIPAL LIFE INSURANCE COMPANY | 801 GRAND AVE | | DES MOINES | IA | 50392-0301 | |
| GA SALEM LLC | LAUREN LONERGAN TAYLOR ESQ MATTHEW E HOFFMAN ESQ | DUANE MORRIS LLP | 30 S 17TH ST | | | PHILADELPHIA | PA | 19103-4196 | |
| GA SERVICES LLC | | 17742 MITCHELL N STE A | | | | IRVINE | CA | 92614 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GAAB, AUDREY | | 7816 BROOKSIDE RD | | | | INDEPENDENCE | OH | 44131 | |
| GAARZ, CHRISTOPHER LANCE | | ADDRESS REDACTED | | | | | | | |
| GAB ROBINS NORTH AMERICA INC | | PO BOX 7247 7162 | | | | PHILADELPHIA | PA | 19170-7162 | |
| GABA, JONLI ANGELO | | ADDRESS REDACTED | | | | | | | |
| GABALDON, CHRISTOPHER VICTOR | | ADDRESS REDACTED | | | | | | | |
| GABALDON, LUIS RAUL | | ADDRESS REDACTED | | | | | | | |
| GABALDON, RUBEN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GABBARD, BRETT | | ADDRESS REDACTED | | | | | | | |
| GABBARD, ERICA JEAN | | ADDRESS REDACTED | | | | | | | |
| GABBARD, IAN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| GABBARD, JAMES LOUIS | | ADDRESS REDACTED | | | | | | | |
| GABBARD, MARK | | 1807 LILLY PAD CT | | | | UNION | KY | 41091 | |
| GABBARD, TROY ALAN | | ADDRESS REDACTED | | | | | | | |
| GABBERT, KAYLA | | 736 OVERDALE DR | | | | LOUISVILLE | KY | 40229-0000 | |
| GABBERT, KAYLA ASHLEY | | ADDRESS REDACTED | | | | | | | |
| GABBY, NOVELLA | | 5537 DOVERSTOV CT | | | | CHARLOTTE | NC | 28208 | |
| GABE, CHRIS RYAN | | ADDRESS REDACTED | | | | | | | |
| GABEL, BILL | | LOC NO 0303 PETTY CASH | 6231 COLUMBIA PARK RD | | | LANDOVER | MD | 20785 | |
| GABEL, LAURA C | | ADDRESS REDACTED | | | | | | | |
| GABEL, LAURA C | | ADDRESS REDACTED | | | | | | | |
| GABEL, ROBERT LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| GABEL, WILLIAM | | 2642 GOODNIGHT TRL | | | | MANSFIELD | TX | 76063 | |
| GABELLO, NICHOLAS | | PO BOX 2953 | | | | GLEN ALLEN | VA | 23058-2953 | |
| GABEROV, VASIL | | 4148 N OAKLEY AVE | | | | CHICAGO | IL | 60618 2926 | |
| GABINSKIY, ALEKSANDER | | ADDRESS REDACTED | | | | | | | |
| GABIOU, ZAC JAMES | | ADDRESS REDACTED | | | | | | | |
| GABLE, CLAYTON JARED | | ADDRESS REDACTED | | | | | | | |
| GABLE, KIMMY | | 3436 WESTERVILLE WOODS DR | | | | COLUMBUS | OH | 43231 | |
| GABO, ERNST YVES | | ADDRESS REDACTED | | | | | | | |
| GABON, SIR LANCE C | | ADDRESS REDACTED | | | | | | | |
| GABON, SIRLANCE | | 308 MACON AVE | | | | ROMEOVILLE | IL | 60446-1636 | |
| GABOR PUBLISHING, | | 6008 N LAMAR | | | | AUSTIN | TX | 78752-0000 | |
| GABOR, JARED JOHN | | ADDRESS REDACTED | | | | | | | |
| GABOR, LAWRENCE | | 1383 MORRISON CREEK RD | | | | GAINSBORO | TN | 38562 | |
| GABOREK, GEORGE | | 3132 SHELTER COVE LANE | | | | ELK GROVE | CA | 95758 | |
| GABORIAULT, COLIN DAVID | | ADDRESS REDACTED | | | | | | | |
| GABORIAULT, JESSICA ROSE | | ADDRESS REDACTED | | | | | | | |
| GABOURY, CYNTHIA | | 2814 CHUMLEIGH CIR | | | | TALLAHASSEE | FL | 32309-2971 | |
| GABREL, ADAME | | 215 E 8TH ST AVE | | | | SUN VALLEY | NV | 89433-0000 | |
| GABRESELASSIE, MESFIN | | 9330 CLOISTERS | | | | RICHMOND | VA | 23229 | |
| GABRIEL A MEDELLIN JR | | 8445 BROADMEAD RD | | | | AMITY | OR | 97101 | |
| GABRIEL E ANDRADE CUST | ANDRADE GABRIEL E | ANTHONY C SAMUEL | UNIF TRF MIN ACT CA | 12408 BRIDGEWOOD LN | | VICTORVILLE | CA | 92395-8847 | |
| GABRIEL E ANDRADE CUST | ANDRADE GABRIEL E | ANTONIO E MORENO | UNIF TRF MIN ACT CA | 12408 BRIDGEWOOD LN | | VICTORVILLE | CA | 92395-8847 | |
| GABRIEL E ANDRADE CUST | ANDRADE GABRIEL E | SARA C GRIEGO | UNIF TRF MIN ACT CA | 12408 BRIDGEWOOD LN | | VICTORVILLE | CA | 92395-8847 | |
| GABRIEL RAMIREZ, STEVEN | | ADDRESS REDACTED | | | | | | | |
| GABRIEL RAMIREZ, STEVEN | | ADDRESS REDACTED | | | | | | | |
| GABRIEL SANCHEZ | SANCHEZ GABRIEL | 4044 N MORADA AVE | | | | COVINA | CA | 91722-3919 | |
| GABRIEL, ALANA | | ADDRESS REDACTED | | | | | | | |
| GABRIEL, APRIL | | ADDRESS REDACTED | | | | | | | |
| GABRIEL, BRIAN ARTHUR | | ADDRESS REDACTED | | | | | | | |
| GABRIEL, CAMERON WAYNE | | ADDRESS REDACTED | | | | | | | |
| GABRIEL, CHILET | | ADDRESS REDACTED | | | | | | | |
| GABRIEL, DAN | | ADDRESS REDACTED | | | | | | | |
| GABRIEL, DANIEL | | 3461 CRESSON ST | | | | PHILADELPHIA | PA | 19129 | |
| GABRIEL, EDENS | | ADDRESS REDACTED | | | | | | | |
| GABRIEL, EMMANUEL | | ADDRESS REDACTED | | | | | | | |
| GABRIEL, FLORES | | 1009 W CENTRAL AVE | | | | FORT WORTH | TX | 76106-9007 | |
| GABRIEL, GARY | | 21960 N 73RD AVE | | | | GLENDALE | AZ | 85310 | |
| GABRIEL, GEORGE S | | 82353 BONER LANE | | | | ENTERPRISE | OR | 97828 | |
| GABRIEL, GEORGE S | | ROUTE 4 BOX 283 OLD MEADOW RD | | | | SEAFORD | DE | 19973 | |
| GABRIEL, GERALDINE | | ADDRESS REDACTED | | | | | | | |
| GABRIEL, JASON | | ADDRESS REDACTED | | | | | | | |
| GABRIEL, JEREMY EUGENE | | ADDRESS REDACTED | | | | | | | |
| GABRIEL, JOSE ROBERT | | ADDRESS REDACTED | | | | | | | |
| GABRIEL, JUSTIN JAMES | | ADDRESS REDACTED | | | | | | | |
| GABRIEL, KEARSTON ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| GABRIEL, KYLE EDWARD | | ADDRESS REDACTED | | | | | | | |
| GABRIEL, LASALLE | | MN | 55305 1807 | | | | | | |
| GABRIEL, LUCAS PIERRE | | ADDRESS REDACTED | | | | | | | |
| GABRIEL, MERIN | | 1700 ELM ST | | | | OAKLAND | CA | 95842-0000 | |
| GABRIEL, MICHAEL | | 171 KENSINGTON AVE | | | | BAYPORT | NY | 00001-1705 | |
| GABRIEL, MICHAEL | | 24 SCOTLAND ST | | | | HINGHAM | MA | 02043 | |
| GABRIEL, MICHAEL | | 9801 STONELAKE BLVD | | | | AUSTIN | TX | 78759 | |
| GABRIEL, MICHAEL LOUIS | | ADDRESS REDACTED | | | | | | | |
| GABRIEL, MICHAEL PAUL | | ADDRESS REDACTED | | | | | | | |
| GABRIEL, MICHAEL ROBERT | | ADDRESS REDACTED | | | | | | | |
| GABRIEL, MURILLO | | 1248 N ELEVETH | | | | FRESNO | CA | 93703-0000 | |
| GABRIEL, NICHOLAS ANTHONY | | ADDRESS REDACTED | | | | | | | |
| GABRIEL, PEREZ | | 157 DANIEL LOW TER | | | | STATEN ISLAND | NY | 10301-2357 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GABRIEL, RAFAEL | | ADDRESS REDACTED | | | | | | | |
| GABRIEL, RONALD LLOYD | | ADDRESS REDACTED | | | | | | | |
| GABRIEL, STEVEN | | 1709 HAMMERSLEY AVE | | | | BRONX | NY | 10469-0000 | |
| GABRIEL, VILLALON | | 4311 NE 5TH ST B 101 | | | | RENTON | WA | 98059-0000 | |
| GABRIEL, WILLIAM THOMAS | | ADDRESS REDACTED | | | | | | | |
| GABRIELA, MARTINEZ | | 8032 SAN JOSE RD | | | | EL PASO | TX | 79915-3342 | |
| GABRIELA, P | | 2119 US HIGHWAY 80 E APT 202 | | | | MESQUITE | TX | 75150-5517 | |
| GABRIELE, CASEY RYAN | | ADDRESS REDACTED | | | | | | | |
| GABRIELE, THOMAS ERICH | | ADDRESS REDACTED | | | | | | | |
| GABRIELIAN, ALEX | | ADDRESS REDACTED | | | | | | | |
| GABRIELIAN, ALEX | | 1327 E WINDSOR RD | 8 | | | GLENDALE | CA | 91205-0000 | |
| GABRIELL, TEREN | | ADDRESS REDACTED | | | | | | | |
| GABRIELLI, ANTHONY | | 90 COLONIAL ST | | | | EAST NORTHPORT | NY | 11731 | |
| GABRIELSEN, SHEILA ANNE | | ADDRESS REDACTED | | | | | | | |
| GABRIELSON, ERIC | | ADDRESS REDACTED | | | | | | | |
| GABRIELSON, REED ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| GABRIELSON, STEPHEN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GABRIELYAN, HRACHYA | | ADDRESS REDACTED | | | | | | | |
| GABRYS, STEPHEN | | 6323 W 136TH AVE | | | | CEDAR LAKE | IN | 46303-8630 | |
| GABUAT, MARC | | 1206 LA SALLE | 50 | | | SEASIDE | CA | 93955-0000 | |
| GABUAT, MARC LEVI | | ADDRESS REDACTED | | | | | | | |
| GABUNILAS, NATHANIEL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| GABUT, BRYAN B | | ADDRESS REDACTED | | | | | | | |
| GABY, PETER | | 11 MOHAWK CIR | | | | MADISON | WI | 53711 3721 | |
| GAC, MICHELLE | | ADDRESS REDACTED | | | | | | | |
| GAC, ROBERT L | | ADDRESS REDACTED | | | | | | | |
| GACANICH III, LARRY LOUIS | | ADDRESS REDACTED | | | | | | | |
| GACEK, JOSH E | | ADDRESS REDACTED | | | | | | | |
| GACH, MICHAEL TONY | | ADDRESS REDACTED | | | | | | | |
| GACHAU, PATRICK M | | ADDRESS REDACTED | | | | | | | |
| GACHELIN, JALICIA SADE | | ADDRESS REDACTED | | | | | | | |
| GACHELIN, JUDITH | | ADDRESS REDACTED | | | | | | | |
| GACHELIN, KISHA MARIETTE | | ADDRESS REDACTED | | | | | | | |
| GACHETTE, BIANCA | | ADDRESS REDACTED | | | | | | | |
| GACHIENGO, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| GACIOCH, MICHAEL | | 9231 FALLS RD | | | | WEST FALLS | NY | 14170 | |
| GACKA, PATRICK RAYMOND | | ADDRESS REDACTED | | | | | | | |
| GACKI, ALLAN D JR | | 1948 HOMEFIELD ESTATES DR | | | | O FALLON | MO | 63366-4391 | |
| GACNIK, DAVID A | | 2701 COLUMBINE LN | | | | PUEBLO | CO | 81004 | |
| GACRAMA, KYLE | | ADDRESS REDACTED | | | | | | | |
| GACTV COM | | PO BOX 643444 | | | | CINCINNATI | OH | 45264-3444 | |
| GACULA, EDELINE FAYE OCLARIT | | ADDRESS REDACTED | | | | | | | |
| GACULA, MILES | | ADDRESS REDACTED | | | | | | | |
| GACZYNSKI, PAUL | | 4 CHAMBERLAIN CT | | | | OLD BRIDGE | NJ | 08857-0000 | |
| GACZYNSKI, PAUL PETER | | ADDRESS REDACTED | | | | | | | |
| GAD, FADY YOUSRY | | ADDRESS REDACTED | | | | | | | |
| GADA, PRANAV | | ADDRESS REDACTED | | | | | | | |
| GADAM, BABU | | 12345 LAMPLIGHT VILLAGE ANN APT NO 816 | | | | AUSTIN | TX | 78758 | |
| GADAMS, ROBERT | | 10106 S COURSE VIEW | | | | FRANKLIN | TN | 37067 | |
| GADASI, KORY | | 20207 HARTLAND ST | | | | WINNETKA | CA | 91306-0000 | |
| GADBERRY, ANTHONY JOSEPH | | ADDRESS REDACTED | | | | | | | |
| GADBOIS, CYNTHIA R | | DISTRICT CLERK/CO P NORTON | P O BOX 1084 | | | SINTON | TX | 78387 | |
| GADBOIS, CYNTHIA R | | P O BOX 1084 | | | | SINTON | TX | 78387 | |
| GADCO LAWN SERVICE | | 1833 LEWISBURG PIKE | | | | FRANKLIN | TN | 37064 | |
| GADDAM, SUNIL | | 160 GRIFFITH ST | | | | JERSEY CITY | NJ | 07307-2927 | |
| GADDE, KRANTHI KUMAR | | ADDRESS REDACTED | | | | | | | |
| GADDEY, JAMES STEVEN | | ADDRESS REDACTED | | | | | | | |
| GADDI, BERNADETTE ANN | | ADDRESS REDACTED | | | | | | | |
| GADDI, MOSES J | | ADDRESS REDACTED | | | | | | | |
| GADDIE, RONALD | | ADDRESS REDACTED | | | | | | | |
| GADDIS, BETTY ANN | | ADDRESS REDACTED | | | | | | | |
| GADDIS, BRENT AUSTIN | | ADDRESS REDACTED | | | | | | | |
| GADDIS, BRYAN PAUL | | ADDRESS REDACTED | | | | | | | |
| GADDIS, DANIEL | | P O  BOX 51300 | | | | SPARKS | NV | 89436 | |
| GADDIS, DARRIUS EQUOINE | | ADDRESS REDACTED | | | | | | | |
| GADDIS, DWIGHT | | 902 CLARK DRIVE | | | | | IL | 60031- | |
| GADDIS, JOSEPH | | 4859 CEDAR SPRINGS RD | | | | DALLAS | TX | 75219-6135 | |
| GADDIS, KYLE RANDAL | | ADDRESS REDACTED | | | | | | | |
| GADDIS, TROY | | ADDRESS REDACTED | | | | | | | |
| GADDIS, WILLIAM VANCE | | ADDRESS REDACTED | | | | | | | |
| GADDY JR, D ANDRE L | | ADDRESS REDACTED | | | | | | | |
| GADDY, BRITTNEY DANIELLE | | ADDRESS REDACTED | | | | | | | |
| GADDY, COURTNEY ANN | | ADDRESS REDACTED | | | | | | | |
| GADDY, JONATHAN WADE | | ADDRESS REDACTED | | | | | | | |
| GADDY, KEITH LAMONTA | | ADDRESS REDACTED | | | | | | | |
| GADDY, KELVIN | | 7334 GREENHILL RD | | | | PHILADELPHIA | PA | 19151 | |
| GADDY, KEVIN ANDREW | | ADDRESS REDACTED | | | | | | | |
| GADDY, MEA KEANA | | ADDRESS REDACTED | | | | | | | |

Circuit City Stores, Inc.
Remaining Creditor Matrix

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GADDY, NICHOLAS TODD | | ADDRESS REDACTED | | | | | | | |
| GADDY, ROBERT CHARLES | | ADDRESS REDACTED | | | | | | | |
| GADDY, TENAY LASHON | | ADDRESS REDACTED | | | | | | | |
| GADEA, GEYMI DANISA | | ADDRESS REDACTED | | | | | | | |
| GADEA, ROGER JOSE | | ADDRESS REDACTED | | | | | | | |
| GADEK, JAROSLAW R | | ADDRESS REDACTED | | | | | | | |
| GADES APPLIANCE | | 223 WEST BREMER AVE | | | | WAVERLY | IA | 50677 | |
| GADHIA, NIRAV | | ADDRESS REDACTED | | | | | | | |
| GADI, RACHELLE MAGBANUA | | ADDRESS REDACTED | | | | | | | |
| GADOMSKI, MATTHEW | | 3652 W 65TH PL | | | | CHICAGO | IL | 60629-4002 | |
| GADOURY, TYLER JORDAN | | ADDRESS REDACTED | | | | | | | |
| GADRE, VARUN | | ADDRESS REDACTED | | | | | | | |
| GADSDEN, ANDRE M | | ADDRESS REDACTED | | | | | | | |
| GADSDEN, CHRISTOPHER LEE | | ADDRESS REDACTED | | | | | | | |
| GADSDEN, CITY OF | | GADSDEN CITY OF | REVENUE DEPARTMENT | P O BOX 267 | | GADSDEN | VA | 35902-0267 | |
| GADSDEN, CITY OF | | PO BOX 267 | REVENUE DEPARTMENT | | | GADSDEN | AL | 35902-0267 | |
| GADSDEN, ERIKA RENEE | | ADDRESS REDACTED | | | | | | | |
| GADSDEN, TIMOTHY TERRELL | | ADDRESS REDACTED | | | | | | | |
| GADSON, DARALINA | | 3504 LIBERTY HEIGHTS AVE | | | | BALTIMORE | MD | 21215 | |
| GADSON, HAZEN | | 486 SEASIDE RD | | | | ST HELENA | SC | 29920 | |
| GADSON, ISAIAH C | | ADDRESS REDACTED | | | | | | | |
| GADSON, IYEVAN LAVARRAH | | ADDRESS REDACTED | | | | | | | |
| GADSON, REBECCA | | 3420 LOS LAGOS DR | | | | EDINBURG | TX | 78542-5589 | |
| GADSON, ROBERT | | ADDRESS REDACTED | | | | | | | |
| GADWAH, BRANDON DAVID | | ADDRESS REDACTED | | | | | | | |
| GADZIALA, ANDREW TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| GADZIALA, PETER JOSEPH | | ADDRESS REDACTED | | | | | | | |
| GADZINSKI, DANIEL | | ADDRESS REDACTED | | | | | | | |
| GAEBEL, DUSTY | | ADDRESS REDACTED | | | | | | | |
| GAEHRING, JAZMIN RENEA | | ADDRESS REDACTED | | | | | | | |
| GAELA, OLIVER | | ADDRESS REDACTED | | | | | | | |
| GAELA, OLIVER | | 312 PARK SLOPE | | | | CLIFTON | NJ | 07011-0000 | |
| GAELIC APPRAISAL INC | | 2604 E EVERGREEN BLVD | | | | VANCOUVER | WA | 98661 | |
| GAERLAN, SOCORRO | | 1066 FLINTLOCK RD | | | | DIAMOND BAR | CA | 91765 | |
| GAERLAN, SOCORRO D | | ADDRESS REDACTED | | | | | | | |
| GAERTNERS GREENHOUSE | | 1958 BROCKWAY | | | | SAGINAW | MI | 48602 | |
| GAETA, JOSE L | | ADDRESS REDACTED | | | | | | | |
| GAETA, JOSEPH LOUIS | | ADDRESS REDACTED | | | | | | | |
| GAETA, KEVIN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| GAETAN, N | | 204 WATER ST APT 2 | | | | LAWRENCE | MA | 01841-5129 | |
| GAETOS, JASMINE ROSE | | ADDRESS REDACTED | | | | | | | |
| GAFF, THOMAS | | ADDRESS REDACTED | | | | | | | |
| GAFFAR, JASIR VALAPPIL | | ADDRESS REDACTED | | | | | | | |
| GAFFIGAN, MIKE CHASE | | ADDRESS REDACTED | | | | | | | |
| GAFFNEY, ANTON LEE | | ADDRESS REDACTED | | | | | | | |
| GAFFNEY, BRANDON LORENZ | | ADDRESS REDACTED | | | | | | | |
| GAFFNEY, BRIAN DANIEL | | ADDRESS REDACTED | | | | | | | |
| GAFFNEY, GEREME OLIVER | | ADDRESS REDACTED | | | | | | | |
| GAFFNEY, GRETCHEN | | 713 E BOWEN AVE | | | | CHICAGO | IL | 60653-2809 | |
| GAFFNEY, JAMEY SUE | | ADDRESS REDACTED | | | | | | | |
| GAFFNEY, MADELINE JEAN | | ADDRESS REDACTED | | | | | | | |
| GAFFNEY, MICHAEL M | | 1627 WASHINGTON AVE APT 504 | | | | SAINT LOUIS | MO | 63103-1835 | |
| GAFFNEY, TAINA | | 2019 CARPENTER | | | | DETROIT | MI | 48212 | |
| GAFFNEY, TAINA M | | ADDRESS REDACTED | | | | | | | |
| GAFFNEY, TAIRON M | | ADDRESS REDACTED | | | | | | | |
| GAFNEA, JESSICA | | 20436 MARGIE DR | | | | MCCALLA | AL | 35111 | |
| GAFNEA, JESSICA C | | ADDRESS REDACTED | | | | | | | |
| GAFVERT, KATHRYN AMANDA | | ADDRESS REDACTED | | | | | | | |
| GAGE & GAGE LLP | | 7251 W LAKE MEAD STE 500 | | | | LAS VEGAS | NV | 89128 | |
| GAGE GROUP INC | | 7499 PARKLANE RD STE 112 | | | | COLUMBIA | SC | 29223 | |
| GAGE MARKETING SUPPORT SVCS | | 5130 INDUSTRIAL ST | | | | MAPLE PLAIN | MN | 55359 | |
| GAGE MARKETING SUPPORT SVCS | | PO BOX 931791 | | | | ATLANTA | GA | 31193 | |
| GAGE MERCHANDISING SERVICES | | 2 CARLSON PKY | | | | PLYMOUTH | MN | 55447 | |
| GAGE MERCHANDISING SERVICES | | PO BOX 932093 | | | | ATLANTA | GA | 31193-2093 | |
| GAGE, ALAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GAGE, CLAYTON JOSHUA | | ADDRESS REDACTED | | | | | | | |
| GAGE, COLIN | | ADDRESS REDACTED | | | | | | | |
| GAGE, GARY | | 12827 E 27TH AVE | | | | SPOKANE VALLEY | WA | 99216 | |
| GAGE, JEFFREY TYLER | | ADDRESS REDACTED | | | | | | | |
| GAGE, TRAVIS | | ADDRESS REDACTED | | | | | | | |
| GAGE, VICTORIA ANN | | ADDRESS REDACTED | | | | | | | |
| GAGEN, JASON S | | 357 CHESTNUT ST | | | | HYDE PARK | PA | 15641-9706 | |
| GAGER, BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| GAGG, MATTHEW MARK | | ADDRESS REDACTED | | | | | | | |
| GAGIANAS, JEREMY M | | ADDRESS REDACTED | | | | | | | |
| GAGLEY, JEFFERY BRENT | | ADDRESS REDACTED | | | | | | | |
| GAGLIANELLO, MARK JOSEPH | | ADDRESS REDACTED | | | | | | | |
| GAGLIANO, CATHERINE ALICIA | | ADDRESS REDACTED | | | | | | | |
| GAGLIANO, CHRIS J | | ADDRESS REDACTED | | | | | | | |

Circuit City Stores, Inc.
Remainder Creditor...

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GAGLIANO, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GAGLIANO, JASON DAVID | | ADDRESS REDACTED | | | | | | | |
| GAGLIANO, NICOLE LYNNE | | ADDRESS REDACTED | | | | | | | |
| GAGLIARDI, ALEXANDER GRANT | | ADDRESS REDACTED | | | | | | | |
| GAGLIARDI, ANTHONY VINCENT | | ADDRESS REDACTED | | | | | | | |
| GAGLIARDI, ANTONIO VITO | | ADDRESS REDACTED | | | | | | | |
| GAGLIARDI, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| GAGLIARDI, MARIO | | ADDRESS REDACTED | | | | | | | |
| GAGLIARDI, NICK RAY | | ADDRESS REDACTED | | | | | | | |
| GAGLIARDI, STEVE THOMAS | | ADDRESS REDACTED | | | | | | | |
| GAGLIONE, JETHRO | | ADDRESS REDACTED | | | | | | | |
| GAGNE, BRITTANY MARIE | | ADDRESS REDACTED | | | | | | | |
| GAGNE, KRISTEN NICOLE | | ADDRESS REDACTED | | | | | | | |
| GAGNE, MATHEW THOMAS | | ADDRESS REDACTED | | | | | | | |
| GAGNE, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| GAGNE, MICHAEL PAUL | | ADDRESS REDACTED | | | | | | | |
| GAGNEBIN, KELSY | | 4525 ST  ANDREWS DR | | | | BOISE | ID | 83705 | |
| GAGNER, DUSTIN | | 1766 VISTA LOOP SW | | | | TUMWATER | WA | 98512 | |
| GAGNER, DUSTIN WYATT | | ADDRESS REDACTED | | | | | | | |
| GAGNER, JEREMY SCOTT | | ADDRESS REDACTED | | | | | | | |
| GAGNON MASONRY | | 24 INDUSTRIAL WAY | | | | ATKINSON | NH | 03811 | |
| GAGNON, ALICE | | PO BOX 86 | | | | WATSEKA | IL | 60970-0086 | |
| GAGNON, ASHLEY | | ADDRESS REDACTED | | | | | | | |
| GAGNON, AUBREY J | | ADDRESS REDACTED | | | | | | | |
| GAGNON, CHRIS | | ADDRESS REDACTED | | | | | | | |
| GAGNON, CURTIS MARK | | ADDRESS REDACTED | | | | | | | |
| GAGNON, DEREK | | ADDRESS REDACTED | | | | | | | |
| GAGNON, JACOB ZACHARY | | ADDRESS REDACTED | | | | | | | |
| GAGNON, JOE | | 500 PLEASANT ST | | | | SOUTHINGTON | CT | 06489-2730 | |
| GAGNON, JOHN | | 3 TROY WAY | | | | SEABROOK | NH | 03874 | |
| GAGNON, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| GAGNON, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| GAGNON, MICHAEL V | | ADDRESS REDACTED | | | | | | | |
| GAGNON, PHILIP EDWARD | | ADDRESS REDACTED | | | | | | | |
| GAGNON, RENEE ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| GAGNON, ROBERT E | | ADDRESS REDACTED | | | | | | | |
| GAGNON, SHERRY | | 107 GRATTAN ST | | | | CHICOPEE | MA | 01020 | |
| GAGNON, SHERRY L | | ADDRESS REDACTED | | | | | | | |
| GAGNON, ZACHARY RYAN | | ADDRESS REDACTED | | | | | | | |
| GAGNONS AUTO BODY | | 6 HADLEY ST | | | | BILLERICA | MA | 01862 | |
| GAGO, FIORELLA | | ADDRESS REDACTED | | | | | | | |
| GAGO, ORLANDO | | 1001 SW 105TH AVE NO 100 | | | | MIAMI | FL | 33174-0000 | |
| GAGO, ORLANDO | | 3356 BIRD AVE APT 5 | | | | MIAMI | FL | 33133 | |
| GAGRAJ, JASMINI | | ADDRESS REDACTED | | | | | | | |
| GAGRAJ, JASMINI | | 1209 WILLOW CREEK RD | | | | OCOEE | FL | 34761-0000 | |
| GAGS & GAMES HALLOWEEN USA | | 1575 MARKETPLACE DR | | | | ROCHESTER | NY | 14623 | |
| GAGS & GAMES HALLOWEEN USA | | 1575 MARKETPLACE DR | | | | ROCHESTER | NY | | |
| GAGS & GAMES HALLOWEEN USA | | 1575 MARKETPLACE DRIVE | | | | ROCHESTER | NY | 14623 | |
| GAGS & GAMES HALLOWEEN USA | | 1940 WEST MASON ST | | | | GREEN BAY | WI | 54303 | |
| GAGS & GAMES HALLOWEEN USA | | 1940 WEST MASON ST | | | | GREEN BAY | WI | | |
| GAGS & GAMES HALLOWEEN USA | | 1940 WEST MASON STREET | | | | GREEN BAY | WI | 54303 | |
| GAGS & GAMES HALLOWEEN USA | | 2325 S STEMMONS PKWY SUITE 104 | | | | LEWISVILLE | TX | 75067 | |
| GAGS & GAMES HALLOWEEN USA | | 2325 S STEMMONS PKWY SUITE 104 | | | | LEWISVILLE | TX | | |
| GAGS & GAMES HALLOWEEN USA | | 2655 EAST GRAND RIVER AVE | | | | EAST LANSING | MI | 48823-5607 | |
| GAGS & GAMES HALLOWEEN USA | | 2655 EAST GRAND RIVER AVE | | | | EAST LANSING | MI | | |
| GAGS & GAMES HALLOWEEN USA | | 2655 EAST GRAND RIVER AVENUE | | | | EAST LANSING | MI | 48823-5607 | |
| GAGS & GAMES HALLOWEEN USA | | 3500 NORTH MORRISON RD | | | | MUNCIE | IN | 47304 | |
| GAGS & GAMES HALLOWEEN USA | | 3500 NORTH MORRISON RD | | | | MUNCIE | IN | | |
| GAGS & GAMES HALLOWEEN USA | | 3500 NORTH MORRISON ROAD | | | | MUNCIE | IN | 47304 | |
| GAGS & GAMES HALLOWEEN USA | | 4818 SOUTHWICK DR | | | | MATTESON | IL | 60443 | |
| GAGS & GAMES HALLOWEEN USA | | 4818 SOUTHWICK DR | | | | MATTESON | IL | | |
| GAGS & GAMES HALLOWEEN USA | | 4818 SOUTHWICK DRIVE | | | | MATTESON | IL | 60443 | |
| GAGS & GAMES HALLOWEEN USA | | 750 WEST 14 MILE ROAD | | | | TROY | MI | 48083 | |
| GAGS AND GAMES HALLOWEEN USA | | 10323 INDIANAPOLIS BLVD | | | | HIGHLAND | IN | 46322 | |
| GAGS AND GAMES HALLOWEEN USA | | 10323 INDIANAPOLIS BLVD | | | | HIGHLAND | IN | | |
| GAGS AND GAMES HALLOWEEN USA | | 2789 WEST MARKET ST | | | | FAIRLAWN | OH | 44333-4203 | |
| GAGS AND GAMES HALLOWEEN USA | | 2789 WEST MARKET ST | | | | FAIRLAWN | OH | | |
| GAGS AND GAMES HALLOWEEN USA | | 2789 WEST MARKET STREET | | | | FAIRLAWN | OH | 44333-4203 | |
| GAGS AND GAMES HALLOWEEN USA | | 3123 W SOUTH AIRPORT RD | | | | TRAVERSE CITY | MI | 49684 | |
| GAGS AND GAMES HALLOWEEN USA | | 3123 W SOUTH AIRPORT RD | | | | TRAVERSE CITY | MI | | |
| GAGS AND GAMES HALLOWEEN USA | | 3123 W SOUTH AIRPORT ROAD | | | | TRAVERSE CITY | MI | 49684 | |
| GAGS AND GAMES HALLOWEEN USA | | 4351 WEST HOUSTON HARTE EXPRESSWAY | | | | SAN ANGELO | TX | 76901-5056 | |
| GAGS AND GAMES HALLOWEEN USA | | 4600 S MEDFORD DR SUITE 5000 | | | | LUFKIN | TX | 75901 | |
| GAGS AND GAMES HALLOWEEN USA | | 5100 YOUNGSTOWN WARREN RD | | | | NILES | OH | 44446-4902 | |
| GAGS AND GAMES HALLOWEEN USA | | 5100 YOUNGSTOWN WARREN RD | | | | NILES | OH | | |
| GAGS AND GAMES HALLOWEEN USA | | 5100 YOUNGSTOWN WARREN ROAD | | | | NILES | OH | 44446-4902 | |
| GAGS AND GAMES HALLOWEEN USA | | 7200 WEST GRAND | | | | ELMWOOD PARK | IL | 60635 | |
| GAGS AND GAMES HALLOWEEN USA | | 7200 WEST GRAND | | | | ELMWOOD PARK | IL | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GAGS AND GAMES HALLOWEEN USA | | 9600 SOUTH WESTERN AVE | | | | EVERGREEN PARK | IL | 60642 | |
| GAGS AND GAMES HALLOWEEN USA | | 9600 SOUTH WESTERN AVE | | | | EVERGREEN PARK | IL | | |
| GAGS AND GAMES HALLOWEEN USA | | 9600 SOUTH WESTERN AVENUE | | | | EVERGREEN PARK | IL | 60642 | |
| GAGS AND GAMES HALLOWEEN USA | | BEAVER VALLEY MALL UNIT 528 | | | | MONACA | PA | 15061 | |
| GAGS AND GAMES HALLOWEEN USA | | BEAVER VALLEY MALL UNIT 528 | | | | MONACA | PA | | |
| GAGS AND GAMES INC | | 12658 RICHFIELD CT | | | | LIVONIA | MI | 48150 | |
| GAHAFER, GEORGE | | 12804 STELLAR LN | | | | PLAINFIELD | IL | 00006-0585 | |
| GAHAFER, GEORGE ANTHONY | | ADDRESS REDACTED | | | | | | | |
| GAHAGAN, CHARLES D | | ADDRESS REDACTED | | | | | | | |
| GAHAGAN, CHRISTOPHER | | 1187 VIRGO DRIVE | | | | PORT CHARLOTTE | FL | 33948 | |
| GAHAGAN, CHRISTOPHER THOMAS | | ADDRESS REDACTED | | | | | | | |
| GAHAN, THOMAS SCOTT | | ADDRESS REDACTED | | | | | | | |
| GAHAN, TOM SCOTT | | ADDRESS REDACTED | | | | | | | |
| GAHMAN, KEVIN PAUL | | ADDRESS REDACTED | | | | | | | |
| GAHOL, CHRISTOPHER DAVID | | ADDRESS REDACTED | | | | | | | |
| GAHONA GAMARRA, MANUEL ANTONIO | | ADDRESS REDACTED | | | | | | | |
| GAIDOS, TASHANA | | ADDRESS REDACTED | | | | | | | |
| GAIL E BOBO | BOBO GAIL E | 19330 ELDERBERRY TER | | | | GERMANTOWN | MD | 20876-1600 | |
| GAIL INDUSTRIES INC | | 4300 LEEDS AVE | | | | BALTIMORE | MD | 21229-5402 | |
| GAIL LYNN SCANLON | SCANLON GAIL LYNN | 9221 SHAMOUTI DR | | | | RIVERSIDE | CA | 92508- | |
| GAIL ROE REALTOR INC | | 1216 SOUTH 31 ST | | | | TEMPLE | TX | 76504 | |
| GAIL, S | | 14694 PERTHSHIRE RD APT H | | | | HOUSTON | TX | 77079-7656 | |
| GAIL, WILLIAM J | | 555 TURNEY RD | | | | GARFIELD HEIGHTS | OH | 44125 | |
| GAILEY ASSOCIATES INC | | 12062 VALLEY VIEW ST NO 114 | | | | GARDEN GROVE | CA | 92845 | |
| GAILLARD, RASHAAD | | ADDRESS REDACTED | | | | | | | |
| GAILLIARD, ELLIOTT BERNARD | | ADDRESS REDACTED | | | | | | | |
| GAIN UNION LIMITED | | FLAT 8 5TH FLOOR BLOCK B | VERISTRONG INDUSTRIAL CENTRE | | | 34 36 AU PAI WAN | | | HONG KONG |
| GAIN, SHANNON | | 1205 S 73RD ST | | | | WEST ALLIS | WI | 53214-3132 | |
| GAINAN, MATTHEW RYAN | | ADDRESS REDACTED | | | | | | | |
| GAINCIA LAZARRE | | 227 NORTH PENNSYLVANIA AVE NO 2 | | | | HANCOCK | MD | 21750 | |
| GAINER, JEFFREY GLENN | | ADDRESS REDACTED | | | | | | | |
| GAINER, NORMAN H | | ADDRESS REDACTED | | | | | | | |
| GAINER, RACHEL DEANNA | | ADDRESS REDACTED | | | | | | | |
| GAINES MULLEN PANSING & HOGAN4 | | 10050 REGENCY CIRCLE | | | | OMAHA | NE | 681143773 | |
| GAINES MULLEN PANSING & HOGAN4 | | 200 REGENCY ONE BUILDING | 10050 REGENCY CIRCLE | | | OMAHA | NE | 68114-3773 | |
| GAINES SR, MICHAEL | | 2224 TREADWELL RD | | | | TARRANT | AL | 35217 | |
| GAINES, ADRIANNA RACINE | | ADDRESS REDACTED | | | | | | | |
| GAINES, ALICIA | | 5411 SUNNYBROOKE DRIVE | | | | LOUISVILLE | KY | 40214 | |
| GAINES, AMANDA MARIE | | ADDRESS REDACTED | | | | | | | |
| GAINES, ANDRE LAMONT | | ADDRESS REDACTED | | | | | | | |
| GAINES, ARNOLD R | | ADDRESS REDACTED | | | | | | | |
| GAINES, AUBREY LAMONT | | ADDRESS REDACTED | | | | | | | |
| GAINES, CANDACE | | 239 REGENCY CIR | | | | MOYOCK | NC | 27958 | |
| GAINES, CEDRIC | | ADDRESS REDACTED | | | | | | | |
| GAINES, CHRISTINA RACHAEL | | ADDRESS REDACTED | | | | | | | |
| GAINES, DANIEL | | ADDRESS REDACTED | | | | | | | |
| GAINES, DAVID ALLEN | | ADDRESS REDACTED | | | | | | | |
| GAINES, DENNIS | | 2415 MCKINLEY AVE | | | | EL PASO | TX | 79930-0000 | |
| GAINES, DENNIS | | 7404 UMBRIA DR | | | | EL PASO | TX | 79904-3505 | |
| GAINES, DENORA DENNETTE | | ADDRESS REDACTED | | | | | | | |
| GAINES, DEVIN JOHN | | ADDRESS REDACTED | | | | | | | |
| GAINES, DONDRE | | ADDRESS REDACTED | | | | | | | |
| GAINES, DONDRE | | 10342 MAYFAIR DRIVE | 10 | | | BATON ROUGE | LA | 70809-0000 | |
| GAINES, ENON DAVID | | ADDRESS REDACTED | | | | | | | |
| GAINES, FRAZIER | | 11938 S EGGLESTON AVE | | | | CHICAGO | IL | 60628-5904 | |
| GAINES, HELEN TOMEKA | | ADDRESS REDACTED | | | | | | | |
| GAINES, JULIAN F | | ADDRESS REDACTED | | | | | | | |
| GAINES, KENDALL LAMAR | | ADDRESS REDACTED | | | | | | | |
| GAINES, KENNETH | | ADDRESS REDACTED | | | | | | | |
| GAINES, KEWAMI | | ADDRESS REDACTED | | | | | | | |
| GAINES, LACY JAE | | ADDRESS REDACTED | | | | | | | |
| GAINES, LARRY | | ADDRESS REDACTED | | | | | | | |
| GAINES, MACKENZIE AUSILLIA | | ADDRESS REDACTED | | | | | | | |
| GAINES, MARQUITA SHANTA | | ADDRESS REDACTED | | | | | | | |
| GAINES, MARSHALL | | ADDRESS REDACTED | | | | | | | |
| GAINES, OTIS | | 123 MAIN ST | | | | JACKSON | MS | 39211 | |
| GAINES, PAMELA | | 5432 CHESTNUT ST | | | | PHILADELPHIA | PA | 19139-3337 | |
| GAINES, PHYLLIS | | ADDRESS REDACTED | | | | | | | |
| GAINES, REBEKAH | | 1149 MULBERRY LN | | | | GREENVILLE | NC | 27858-0000 | |
| GAINES, REBEKAH L | | ADDRESS REDACTED | | | | | | | |
| GAINES, RICHETTE D | | ADDRESS REDACTED | | | | | | | |
| GAINES, ROBERT | | 428 WASHINGTON CIRCLE | | | | OBERLIN | OH | 44074 | |
| GAINES, ROBERT | DANIEL CABOT  DIRECTOR EEOC CLEVELAND OFFICE | 1240 EAST 9TH ST  SUITE 3001 | | | | CLEVELAND | OH | 44199 | |
| GAINES, ROBERT | DANIEL P PETROV ESQ | THORMAN & HARDIN LEVINE CO LPA | 1220 W 6TH ST STE 207 | | | CLEVELAND | OH | 44113 | |
| GAINES, ROBERT A | | ADDRESS REDACTED | | | | | | | |
| GAINES, STEFAN DAMICO | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GAINES, STEVE | | PO BOX 453 | | | | MANSFIELD | IL | 61854 | |
| GAINES, TAMMY | | 35 COUNTY RD 1025 | | | | CLANTON | AL | 35046 | |
| GAINES, TANNER LEE | | ADDRESS REDACTED | | | | | | | |
| GAINES, TRAVIS M B | | ADDRESS REDACTED | | | | | | | |
| GAINESVILLE OUTDOOR ADVERTISING INC | | 618 S MAIN ST | | | | GAINESVILLE | FL | 32601 | |
| GAINESVILLE OUTDOOR ADVERTISING INC | | 9417 NW 43RD ST | | | | GAINESVILLE | FL | 32653 | |
| GAINESVILLE OUTDOOR ADVERTISING, INC | DONNA GOCEK | 9417 NW 43RD ST | | | | GAINESVILLE | FL | 32653 | |
| GAINESVILLE OUTDOOR ADVERTISING, INC | DONNA GOCEK | 9417 NW 43RD STREET | | | | GAINESVILLE | FL | 32653 | |
| GAINESVILLE PEST CONTROL INC | | 430 NW 39TH AVE | | | | GAINESVILLE | FL | 32609 | |
| GAINESVILLE REGIONAL UTILITIES | | PO BOX 147051 | | | | GAINESVILLE | FL | 326147051 | |
| GAINESVILLE REGIONAL UTILITIES | | PO BOX 147051 STATION A110 | | | | GAINESVILLE | FL | 32601-7051 | |
| GAINESVILLE REGIONAL UTILITIES | GAINESVILLE REGIONAL UTILITIES | PO BOX 147051 STATION A110 | | | | GAINESVILLE | FL | 32601-7051 | |
| GAINESVILLE SUN | | LISA WIGGS | P O BOX 147147 | | | GAINESVILLE | FL | 32614 | |
| GAINESVILLE SUN | | PO BOX 147147 | | | | GAINESVILLE | FL | 32614-7147 | |
| GAINESVILLE SUN, THE | | ADVERTISING DEPT | | | | ORLANDO | FL | 328915007 | |
| GAINESVILLE SUN, THE | | PO BOX 911008 | | | | ORLANDO | FL | 32891-1008 | |
| GAINESVILLE SUN, THE | | PO BOX 915007 | ADVERTISING DEPT | | | ORLANDO | FL | 32891-5007 | |
| GAINEY YOUNG, ARIANE | | ADDRESS REDACTED | | | | | | | |
| GAINEY, BRYAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GAINEY, DALE H | | 5112 GAINES ST | | | | OKLAHOMA CITY | OK | 73135-1230 | |
| GAINEY, ERMINE | | 235 GRANT ST | | | | PATRICK | SC | 29584-5130 | |
| GAINEY, EVELYN B | | ADDRESS REDACTED | | | | | | | |
| GAINEY, GARRY L | | ADDRESS REDACTED | | | | | | | |
| GAINEYS APPLIANCE SERVICE | | 1337 ANTIOCH RD | | | | HARTSVILLE | SC | 29550 | |
| GAINOR, MICHAEL A | | ADDRESS REDACTED | | | | | | | |
| GAINOUS, ALEXANDER DAVID | | ADDRESS REDACTED | | | | | | | |
| GAINOUS, JERRY L | | ADDRESS REDACTED | | | | | | | |
| GAINS, CHAD | | RT 2 BOX 144 | | | | WEST UNION | WV | 26456 | |
| GAINSFORD, RYAN | | 120 RIVERBRIDGE CIR | | | | OVIEDO | FL | 32765-6647 | |
| GAISER, ERIC | | ADDRESS REDACTED | | | | | | | |
| GAISEY, BENJAMIN AKOSAH | | ADDRESS REDACTED | | | | | | | |
| GAISFORD, THOMAS BRENT | | ADDRESS REDACTED | | | | | | | |
| GAISIE, SAM | | ADDRESS REDACTED | | | | | | | |
| GAISSER, JAKE J | | ADDRESS REDACTED | | | | | | | |
| GAITAN, ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| GAITAN, ALEXANDER R | | ADDRESS REDACTED | | | | | | | |
| GAITAN, CASSANDRA A | | ADDRESS REDACTED | | | | | | | |
| GAITAN, ERICK RICARDO | | ADDRESS REDACTED | | | | | | | |
| GAITAN, JORGE | | 3515 95TH ST | A7 | | | JACKSON HEIGHTS | NY | 11372-0000 | |
| GAITAN, JORGE ANDRES | | ADDRESS REDACTED | | | | | | | |
| GAITAN, JOSE H | | 2419 W THOMAS ST | 2ND FLOOR | | | CHICAGO | IL | 60622-3572 | |
| GAITAN, LILLY VERONICA | | ADDRESS REDACTED | | | | | | | |
| GAITAN, OSCAR | | 11790 SW 18TH ST | | | | MIAMI | FL | 33175-0000 | |
| GAITER, CHE O | | ADDRESS REDACTED | | | | | | | |
| GAITER, DWIGHT DELEON | | ADDRESS REDACTED | | | | | | | |
| GAITHER CLERK, ELOISE | | RM 101 JUDICIAL BLDG | GENERAL SESSIONS COURT | | | MURFREESBORO | TN | 37130 | |
| GAITHER, ELOISE | | JUDICIAL BUILDING RM 101 | GENERAL SESSIONS CLERK | | | MURFREESBORO | TN | 37130 | |
| GAITHER, GERDANIA A | | ADDRESS REDACTED | | | | | | | |
| GAITHER, GERDANIA A | | 1313 7TH NW | | | | ARDMORE | OK | 73401 | |
| GAITHER, JEANNA RUTH | | ADDRESS REDACTED | | | | | | | |
| GAITHER, KIERRA | | ADDRESS REDACTED | | | | | | | |
| GAITHER, MAKESI | | C O 839 S LA BREA AVE | | | | INGLEWOOD | CA | 90301-0000 | |
| GAITTENS, JOHN | | ADDRESS REDACTED | | | | | | | |
| GAJADHARSINGH, IAN | | ADDRESS REDACTED | | | | | | | |
| GAJCAK, JASON JAMES | | ADDRESS REDACTED | | | | | | | |
| GAJEWSKI, DOROTHY | | 323 WOODBURY CT | UNIT C 2 | | | SCHAUMBERG | IL | 60193 | |
| GAJEWSKI, DOROTHY | | UNIT C 2 | | | | SCHAUMBERG | IL | 60193 | |
| GAJJAR, SAMEER RAJENDRA | | ADDRESS REDACTED | | | | | | | |
| GAJSTUT, DANIEL | | ADDRESS REDACTED | | | | | | | |
| GAJULA, SUNIT | | ADDRESS REDACTED | | | | | | | |
| GAL, ANDREW | | 885 EDEN AVE SE | | | | ATLANTA | GA | 30316-2501 | |
| GAL, STEVE | | ADDRESS REDACTED | | | | | | | |
| GALADYK, KRYSTIAN | | ADDRESS REDACTED | | | | | | | |
| GALAL, MOHAMED WAHID | | ADDRESS REDACTED | | | | | | | |
| GALAMBOS, TIM | | 436 KATHLEEN DR | | | | SCHERERVILLE | IN | 46375 | |
| GALAN, DAN | | ADDRESS REDACTED | | | | | | | |
| GALAN, DANIEL MARCUS | | ADDRESS REDACTED | | | | | | | |
| GALAN, FERNANDO JAVIER | | ADDRESS REDACTED | | | | | | | |
| GALAN, GUILLERMO | | 200 S VALENCIA APT 4 | | | | LA HABRA | CA | 90631-5573 | |
| GALAN, GUILLERMO | | 9942 GUNN AVE | | | | WHITTIER | CA | 90605 | |
| GALAN, GUILLERMO | KAREN J CALKINS ATTY AT LAW | 209 E WASHINGTON AVE | | | | SANTA ANA | CA | 92701 | |
| GALAN, GUILLERMO A | | ADDRESS REDACTED | | | | | | | |
| GALAN, GUILLERMO A | | ADDRESS REDACTED | | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GALAN, GUILLERMO A | | 9942 GUNN AVE | | | | WHITTIER | CA | 90605-3023 | |
| GALAN, JASMIN | | ADDRESS REDACTED | | | | | | | |
| GALAN, KYLE ANTHONY | | ADDRESS REDACTED | | | | | | | |
| GALAN, NIDIA | | ADDRESS REDACTED | | | | | | | |
| GALAN, RICARDO | | ADDRESS REDACTED | | | | | | | |
| GALAN, RICARDO | | ADDRESS REDACTED | | | | | | | |
| GALAN, TITO SEBASTIAN | | ADDRESS REDACTED | | | | | | | |
| GALANAKIS, THEODORE MARK | | ADDRESS REDACTED | | | | | | | |
| GALANG, ALFONSO G | | ADDRESS REDACTED | | | | | | | |
| GALANG, FATIMA ROSARIO | | ADDRESS REDACTED | | | | | | | |
| GALANG, LORETTA | | 9 LONG WALL RD | | | | REDDING | CT | 06896-2400 | |
| GALANIS, VICKIE C | | ADDRESS REDACTED | | | | | | | |
| GALANO, SHANA ARIELLE | | ADDRESS REDACTED | | | | | | | |
| GALANOS, CYNTHIA C | | ADDRESS REDACTED | | | | | | | |
| GALANT, DAVID | | ADDRESS REDACTED | | | | | | | |
| GALANT, DAVID | | 22431 GOLDRUSH | | | | LAKE FOREST | CA | 00009-2630 | |
| GALANTE, AMANDA VICTORIA | | ADDRESS REDACTED | | | | | | | |
| GALANTE, EDWARD H | | 5 CLEGHORN LANE | | | | TEWKSBURY | MA | 01876 | |
| GALANTE, EDWARD H JR | | 5 CLEGHORN LN | | | | TEWKSBURY | MA | 01876 | |
| GALANTE, JOSEPH NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| GALANTE, KRISTYN MICHELLE | | ADDRESS REDACTED | | | | | | | |
| GALANTE, SALVATORE PIETRO | | ADDRESS REDACTED | | | | | | | |
| GALANTI, RACHAEL LYNNE | | ADDRESS REDACTED | | | | | | | |
| GALANTI, REBECCA ANN | | ADDRESS REDACTED | | | | | | | |
| GALARDO, FRANCESCO RAPHAEL | | ADDRESS REDACTED | | | | | | | |
| GALARDY, MARC | | 2721 WESSON | | | | CHANDLER | AZ | 85234 | |
| GALARZA BROWN, LUIS A | | ADDRESS REDACTED | | | | | | | |
| GALARZA JR, ORLANDO | | ADDRESS REDACTED | | | | | | | |
| GALARZA MENDIZABAL, JULIO CESAR | | ADDRESS REDACTED | | | | | | | |
| GALARZA, ALEJANDRO | | ADDRESS REDACTED | | | | | | | |
| GALARZA, AMY SUE | | ADDRESS REDACTED | | | | | | | |
| GALARZA, CASSANDRA | | ADDRESS REDACTED | | | | | | | |
| GALARZA, ELIONAI | | 4714 N LAWRENCE ST | | | | PHILA | PA | 19120-4110 | |
| GALARZA, GONZALO | | 661 N COLORADO ST | | | | CHANDLER | AZ | 85225 | |
| GALARZA, JAMIE LEE | | ADDRESS REDACTED | | | | | | | |
| GALARZA, JESUS | | 259 N 900 W | | | | SALT LAKE CITY | UT | 84116-3335 | |
| GALARZA, JIMMY | | ADDRESS REDACTED | | | | | | | |
| GALARZA, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| GALARZA, JOSEPH ANTHONY | | ADDRESS REDACTED | | | | | | | |
| GALARZA, JUAN | | 1550 COLORADO AVE | | | | AURORA | IL | 60506 | |
| GALARZA, MONICA | | ADDRESS REDACTED | | | | | | | |
| GALARZA, WAYNE JOSEPH | | ADDRESS REDACTED | | | | | | | |
| GALARZA, WILLIAM | | ADDRESS REDACTED | | | | | | | |
| GALAS, DANIEL ANTONI | | ADDRESS REDACTED | | | | | | | |
| GALASKE, NATHAN MARC | | ADDRESS REDACTED | | | | | | | |
| GALASPIE, WILLIAM ASON | | ADDRESS REDACTED | | | | | | | |
| GALASSINI, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GALASSO, ANTHONY DANIEL | | ADDRESS REDACTED | | | | | | | |
| GALATAS, JOSEPH ANTHONY | | ADDRESS REDACTED | | | | | | | |
| GALATI, DAN | | 6810 W DEVON | | | | CHICAGO | IL | 60631 | |
| GALATI, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| GALATIS, DEMETRIO | | 8437 PENSHURST DR | | | | SPRINGFIELD | VA | 22152-1138 | |
| GALATRO, VITO JOSEPH | | ADDRESS REDACTED | | | | | | | |
| GALAVISION | | PO BOX 7247 7571 | | | | PHILADELPHIA | PA | 19170-7571 | |
| GALAVIZ, ERICA CRISTINE | | ADDRESS REDACTED | | | | | | | |
| GALAVIZ, EVELYN | | ADDRESS REDACTED | | | | | | | |
| GALAVIZ, MONICA RACHELLE | | ADDRESS REDACTED | | | | | | | |
| GALAVIZ, VICTOR | | ADDRESS REDACTED | | | | | | | |
| GALAXIE SIGN CO | | 414 A ST NE | | | | ARDMORE | OK | 73401 | |
| GALAXY | | 1640 SEPULVEDA BLVD STE 114 | | | | LOS ANGELES | CA | 90025 | |
| GALAXY DEVELOPMENT | | 25111 MILES RD STE F | | | | CLEVELAND | OH | 441255499 | |
| GALAXY DEVELOPMENT | | 25111 MILES RD SUITE F | C/O NORMAN ADLER & ASSOC | | | CLEVELAND | OH | 44125-5499 | |
| GALAXY MAPS | | PO BOX 8066 | | | | TAMPA | FL | 33674 | |
| GALAXY OF MAPS, A | | 5975 N FEDERAL HWY | | | | FT LAUDERDALE | FL | 33308 | |
| GALAXY OF MAPS, A | | 6975 N FEDERAL HWY 116 | | | | FT LAUDERDALE | FL | 33308 | |
| GALAXY TRI STATE SATELLITE | | 24 W ORANGE AVE | | | | DEFUNIAK SPRINGS | FL | 32433 | |
| GALAYDA, MICHELLE MARIE | | ADDRESS REDACTED | | | | | | | |
| GALAZ ELECTRONICS INSTALLATION | | 801 W TOKAY ST | | | | LODI | CA | 95240 | |
| GALAZ, JOSHUA B | | 1659 BRISTOL AVE | | | | STOCKTON | CA | 95204-4205 | |
| GALAZ, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | | |
| GALBIS REIG MD, DAVID | | 2415 FON DU LAC RD | | | | RICHMOND | VA | 23229 | |
| GALBRAITH ELECTRIC CO | | PO BOX 847372 | | | | DALLAS | TX | 752847372 | |
| GALBRAITH, JASON | | 758 NW SOUTH SHORE DR | | | | LAKE WAUKOMIS | MO | 64151 | |
| GALBRAITH, JASON | | 758 NW SOUTH SHORE DR | | | | LAKE WAUKOMIS | MO | 00006-4151 | |
| GALBRAITH, JASON M | | ADDRESS REDACTED | | | | | | | |
| GALBRAITH, LOCKE FULTON | | ADDRESS REDACTED | | | | | | | |
| GALBRAITH, ROBERT ANDREW | | ADDRESS REDACTED | | | | | | | |
| GALBRAITH, SEAN PATRICK | | ADDRESS REDACTED | | | | | | | |
| GALBREATH, CRAIG | | 3636 KIBBY RD | | | | JACKSON | MI | 49201 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GALBREATH, GREGG ALAN | | ADDRESS REDACTED | | | | | | | |
| GALBREATH, YVONNE | | 207 THURLOW ST | | | | RED SPRINGS | NC | 28377-1739 | |
| GALDAMEZ, CARLOS E | | ADDRESS REDACTED | | | | | | | |
| GALDEIRA, JOR | | 99 870 AUMAKIKI LOOP | | | | AIEA | HI | 96701-0000 | |
| GALDEIRA, JORI FERNANDEZ | | ADDRESS REDACTED | | | | | | | |
| GALDINO, LIVIA | | 11 RANDALL ST  NO 8 | | | | WORCESTER | MA | 01606 | |
| GALE AGENCY INC, DANIEL | | 1173 NORTH COUNTRY RD | | | | STONY BROOK | NY | 11790 | |
| GALE AGENCY INC, DANIEL | | 187 PARK DR | | | | HUNTINGTON | NY | 11743 | |
| GALE AGENCY INC, DANIEL | | 408 FORT SALONGA RD | | | | NORTHPORT | NY | 11768 | |
| GALE AGENCY INC, DANIEL | | 408 FT SALOGA RD 25A | | | | LONG ISLAND | NY | 11768 | |
| GALE AGENCY INC, DANIEL | | 408 FT SALONGA RD 25A | | | | LONG ISLAND | NY | 11768 | |
| GALE AGENCY INC, DANIEL | | 408 FT SALONGA RD 25A | | | | NORTHPORT | NY | 11768 | |
| GALE GROUP, THE | | 27500 DRAKE RD | | | | FARMINGTON HILLS | MI | 483313535 | |
| GALE GROUP, THE | | PO BOX 95501 | | | | CHICAGO | IL | 60694-5501 | |
| GALE JOAN C | | 900 MICKLEY RD | NO Z2 3 | | | WHITEHALL | PA | 18052 | |
| GALE JR , SAM LEON | | ADDRESS REDACTED | | | | | | | |
| GALE STURDIVANT | | 407 HARDING | | | | LONG BEACH | CA | 90805 | |
| GALE, CHARLES EDWARD | | ADDRESS REDACTED | | | | | | | |
| GALE, JAN | | 5 VICTORIAN HL | | | | MANALAPAN | NJ | 07726-8687 | |
| GALE, JOAN | | 900 MICKLEY RD APT Z2 3 | | | | WHITEHALL | PA | 18052 | |
| GALE, JOAN C | | ADDRESS REDACTED | | | | | | | |
| GALE, KRISTOPHER COLTER | | ADDRESS REDACTED | | | | | | | |
| GALE, MATTHEW J | | ADDRESS REDACTED | | | | | | | |
| GALE, MICHAEL | | 2725 SPARKS AVE | | | | NAMPA | ID | 83686 | |
| GALE, MICHAEL J | | ADDRESS REDACTED | | | | | | | |
| GALE, MICHELE K | | ADDRESS REDACTED | | | | | | | |
| GALE, NICHOLAS COOPER | | ADDRESS REDACTED | | | | | | | |
| GALE, PATRICK | | ADDRESS REDACTED | | | | | | | |
| GALE, ROBERT | | 8115 BURNT BRANCH DR | | | | SALISBURY | MD | 21801 | |
| GALE, SEAN | | ADDRESS REDACTED | | | | | | | |
| GALE, TIMOTHY D | | ADDRESS REDACTED | | | | | | | |
| GALEA, SHELLY | | 6004 MORGANS GLEN PL | | | | GLEN ALLEN | VA | 23059 | |
| GALEANO ARGUELLO, CHRISTIAN ADOLFO | | ADDRESS REDACTED | | | | | | | |
| GALEANO, FRANCISC O | | 1628 SW 2ND ST APT 1 | | | | MIAMI | FL | 33135-2144 | |
| GALEANO, JESSICA CATALINA | | ADDRESS REDACTED | | | | | | | |
| GALEANO, NICHOLE | | ADDRESS REDACTED | | | | | | | |
| GALEANO, VICTOR | | ADDRESS REDACTED | | | | | | | |
| GALEANO, VIVIENNE LOUISE | | ADDRESS REDACTED | | | | | | | |
| GALEAS, JOYCE | | 11616 STEWART LANE | 104 | | | SILVER SPRING | MD | 20904-0000 | |
| GALEAS, JOYCELIN | | ADDRESS REDACTED | | | | | | | |
| GALEAS, RAQUEL | | ADDRESS REDACTED | | | | | | | |
| GALEK, MARCUS A | | ADDRESS REDACTED | | | | | | | |
| GALEMBA, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GALENA PARK INDEPENDENT SCHOOL DISTRICT | | PO BOX 113 | | | | GALENA PARK | TX | 77547 | |
| GALENA PARK INDEPENDENT SCHOOL DISTRICT | GALENA PARK INDEPENDENT SCHOOL DISTRICT | PO BOX 113 | | | | GALENA PARK | TX | 77547 | |
| GALENA PARK INDEPENDENT SCHOOL DISTRICT | OWEN M SONIK | PERDUE BRANDON FIELDER COLLINS & MOTT LLP | 1235 NORTH LOOP WEST STE 600 | | | HOUSTON | TX | 77008 | |
| GALENA PARK INDEPENDENT SCHOOL DISTRICT | PERDUE BRANDON FIELDER COLLINS & MOTT LLP | 1235 NORTH LOOP W STE 600 | | | | HOUSTON | TX | 77008 | |
| GALENA PARK ISD TAX OFFICE | | PO BOX 1113 TAX COLLECTOR | 1601 11TH ST | | | GALENA PARK | TX | 77547-0113 | |
| GALENA, HAROLD MD | | IMMEDIATE HEALTH CARE | 235 MAIN ST | | | NORWALK | CT | 6851 | |
| GALENTIN, ZACHARY P | | ADDRESS REDACTED | | | | | | | |
| GALENTINE, KASEY J | | 100 HARVARD DR | | | | COVINGTON | GA | 30016-2932 | |
| GALEON, FERDINAND | | ADDRESS REDACTED | | | | | | | |
| GALER, KYLE J | | 3225 MAINE PRAIRIE RD APT NO 109 | | | | ST CLOUD | MN | 56301 | |
| GALER, KYLE JOHN | | ADDRESS REDACTED | | | | | | | |
| GALERA, RONALD AGTARAP | | ADDRESS REDACTED | | | | | | | |
| GALES, ALEX | | ADDRESS REDACTED | | | | | | | |
| GALES, WILLIAM JEFFREY | | ADDRESS REDACTED | | | | | | | |
| GALETTE, JASON JOSEPH | | ADDRESS REDACTED | | | | | | | |
| GALEUCIA, ANDREW | | 30 NORTH MAIN ST | | | | MIDDLETON | MA | 01949-0000 | |
| GALEUCIA, ANDREW WARREN | | ADDRESS REDACTED | | | | | | | |
| GALEX, T | | 318 CICERO DR | | | | SAN ANTONIO | TX | 78218-2533 | |
| GALEY, ANDREW JAMES | | ADDRESS REDACTED | | | | | | | |
| GALEY, SHAY SCOTT | | ADDRESS REDACTED | | | | | | | |
| GALGANA, MICHAEL A | | ADDRESS REDACTED | | | | | | | |
| GALGANO, JOE | | 11 COURTLANT PLACE | | | | OSSINING | NY | 10562 | |
| GALI, ISIDRO | | 3801 N 7TH AVE | APTB13 | | | PHOENIX | AZ | 85013-0000 | |
| GALI, ISIDRO THUNDER | | ADDRESS REDACTED | | | | | | | |
| GALIASTRO, JAMIE | | ADDRESS REDACTED | | | | | | | |
| GALICA, CHRISTOPH S JR | | 11788 HATCHER CIR | | | | ORLANDO | FL | 32824-8784 | |
| GALICA, IAN C | | ADDRESS REDACTED | | | | | | | |
| GALICIA, AURA | | 714 56TH AVE E | | | | BRADENTON | FL | 34203-6211 | |
| GALICIA, BENJAMIN J | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GALICIA, JASMINE LISA | | ADDRESS REDACTED | | | | | | | |
| GALICIA, RICHARD GARCIA | | ADDRESS REDACTED | | | | | | | |
| GALICK, ROSANNA GABRIELLA | | ADDRESS REDACTED | | | | | | | |
| GALIFFA, CHRISTOPHER | | 10181 DURHAMS FERRY PL | | | | MECHANICSVILLE | VA | 23116 | |
| GALILEI, NICHOLAS GISH | | ADDRESS REDACTED | | | | | | | |
| GALILEO APOLLO II SUB LLC | C O ERT AUSTRALIAN MANAGEMENT LP | 420 LEXINGTON AVE 7TH FLOOR | ATTN LEGAL DEPT | | | NEW YORK | NY | 10170 | |
| GALILEO APOLLO II SUB, LLC | | 420 LEXINGTON AVE 7TH FL | | | | NEW YORK | NY | 10170 | |
| GALILEO APOLLO II SUB, LLC | | C/O ERT AUSTRALIAN MANAGEMENT L P | 420 LEXINGTON AVE  7TH FLOOR | ATTN  LEGAL DEPT | | NEW YORK | NY | 10170 | |
| GALILEO APOLLO II SUB, LLC | | C/O ERT AUSTRALIAN MANAGEMENT L P | 420 LEXINGTON AVENUE 7TH FLOOR | ATTN LEGAL DEPT | | NEW YORK | NY | 10170 | |
| GALILEO APOLLO II SUB, LLC | | PO BOX 74623 | | | | CLEVELAND | OH | 44194-4623 | |
| GALILEO CEDAR BLUFF LLC | | PO BOX 74851 | C/O GALILEO SUB LLC | | | CLEVELAND | OH | 44194 | |
| GALILEO CMBS T2 NC LP | | C/O ERT AUSTRALIAN MANAGEMENT L P | 420 LEXINGTON AVENUE | 7TH FLOOR | | NEW YORK | NY | 10170 | |
| GALILEO CMBS T2 NC LP | | PO BOX 74886 | C/O GALILEO MEMBER T2 LLC | | | CLEVELAND | OH | 44194-4886 | |
| GALILEO CMBS T2 NC LP | ATTN PRESIDENT | C O ERT AUSTRALIAN MANAGEMENT LP | 420 LEXINGTON AVE | 7TH FLOOR | | NEW YORK | NY | 10170 | |
| GALILEO CMBS T2 NC LP | ATTN  PRESIDENT | C/O ERT AUSTRALIAN MANAGEMENT L P | 420 LEXINGTON AVE | 7TH FLOOR | | NEW YORK | NY | 10170 | |
| GALILEO CMBS T2 NC LP | ATTN PRESIDENT | C/O ERT AUSTRALIAN MANAGEMENT L P | 420 LEXINGTON AVENUE | 7TH FLOOR | | NEW YORK | NY | 10170 | |
| GALILEO FRESHWATER STATELINE | | PO BOX 74292 | C/O KEYBANK | | | CLEVELAND | OH | 44194-4292 | |
| GALILEO FRESHWATER STATELINE LLC | COLLEEN EDDY | C O SAMUELS & ASSOCIATES | ATTN PROPERTY MANAGEMENT DEPT | 333 NEWBURY ST | | BOSTON | MA | 2115 | |
| GALILEO FRESHWATER/STATELINE, LLC | COLLEEN EDDY | C/O SAMUELS & ASSOCIATES | ATTN  PROPERTY MANAGEMENT DEPT | 333 NEWBURY ST | | BOSTON | MA | 02115 | |
| GALILEO FRESHWATER/STATELINE, LLC | COLLEEN EDDY | C/O SAMUELS & ASSOCIATES | ATTN PROPERTY MANAGEMENT DEPT | 333 NEWBURY STREET | | BOSTON | MA | 02115 | |
| GALILEO NORTHEAST LLC | | PO BOX 74305 KEYBANK NA | C/O SAMUELS & ASSOCIATES | | | CLEVELAND | OH | 44194-4305 | |
| GALILEO NORTHEAST LLC | C O SAMUELS & ASSOCIATES | KEYBANK NA PO BOX 74305 | | | | CLEVELAND | OH | 44194-4305 | |
| GALILEO NORTHEAST, LLC | | C/O SAMUELS & ASSOCIATES | KEYBANK  N A   P O BOX 74305 | | | CLEVELAND | OH | 44194-4305 | |
| GALILEO WESTMINSTER | | PO BOX 74650 | | | | CLEVELAND | OH | 44194-4650 | |
| GALIN, STEVE | | 3020 NE 32ND AVE | | | | FORT LAUDERDALE | FL | 33308-7230 | |
| GALINA, LEONARDO | | ADDRESS REDACTED | | | | | | | |
| GALINDEZ, GABRIEL JAVIER | | ADDRESS REDACTED | | | | | | | |
| GALINDO, ALAIN | | 4225 LOWELL AVE | | | | GLENDALE | CA | 00009-1214 | |
| GALINDO, ALAIN M | | ADDRESS REDACTED | | | | | | | |
| GALINDO, ALEXIS RENEE | | ADDRESS REDACTED | | | | | | | |
| GALINDO, ANGEL A | | ADDRESS REDACTED | | | | | | | |
| GALINDO, ARTHUR | | ADDRESS REDACTED | | | | | | | |
| GALINDO, AUGUSTO DOMINGO | | ADDRESS REDACTED | | | | | | | |
| GALINDO, CHELSEA | | 1198 BELLA SPRINGS | APT 2014 | | | COLORADO SPRINGS | CO | 80921 | |
| GALINDO, CYNTHIA | | ADDRESS REDACTED | | | | | | | |
| GALINDO, DANIEL | | ADDRESS REDACTED | | | | | | | |
| GALINDO, DANIEL AJ | | ADDRESS REDACTED | | | | | | | |
| GALINDO, GILBERTO | | ADDRESS REDACTED | | | | | | | |
| GALINDO, JOSHUA THOMAS | | ADDRESS REDACTED | | | | | | | |
| GALINDO, KIMBERLY DENICE | | ADDRESS REDACTED | | | | | | | |
| GALINDO, LAZARO S | | 31 W 38TH ST | | | | HIALEAH | FL | 33012-4401 | |
| GALINDO, MELVIN MIGUEL | | ADDRESS REDACTED | | | | | | | |
| GALINDO, MICHAEL | | 14902 CURRY ST | | | | MORENO VALLEY | CA | 92553 | |
| GALINDO, MICHAEL | | 366 OAKHURST DR | | | | SAN JACINTO | CA | 92583 | |
| GALINDO, MICHAEL J | | ADDRESS REDACTED | | | | | | | |
| GALINDO, RONNIE ARNOLD | | ADDRESS REDACTED | | | | | | | |
| GALINDO, SANDRA | | ADDRESS REDACTED | | | | | | | |
| GALINDO, SARAH ANNE | | ADDRESS REDACTED | | | | | | | |
| GALINDO, THOMAS GEROME | | ADDRESS REDACTED | | | | | | | |
| GALINDO, VANESSA YVETTE | | ADDRESS REDACTED | | | | | | | |
| GALINDO, WOLFGANG | | ADDRESS REDACTED | | | | | | | |
| GALINDRO, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| GALINSKI, ADAM JAMES | | ADDRESS REDACTED | | | | | | | |
| GALIOTOS, ANGELOS | | 2607 W LAWRENCE AVE | | | | CHICAGO | IL | 60625-7010 | |
| GALISZEWSKI, CORY ANDREW | | ADDRESS REDACTED | | | | | | | |
| GALKIN, LISA | | 768 BARRET AVE | CO STEPHEN N HALL | | | LOUISVILLE | KY | 40204 | |
| GALKIN, LISA | | CO STEPHEN N HALL | | | | LOUISVILLE | KY | 40204 | |
| GALL, BRIAN MATHEW | | ADDRESS REDACTED | | | | | | | |
| GALL, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GALL, MICHAEL ANDREW | | ADDRESS REDACTED | | | | | | | |
| GALL, MICHAEL CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| GALL, PATRICK BERNARD | | ADDRESS REDACTED | | | | | | | |
| GALL, SHANE THOMAS | | ADDRESS REDACTED | | | | | | | |
| GALLAGA, LORENZO | | ADDRESS REDACTED | | | | | | | |
| GALLAGAGR, COLLEEN | | 16 JULIE CT B | | | | STATEN ISLAND | NY | 10314-4145 | |
| GALLAGER HOME ELECTRONICS | | 225 S FULTON ST | | | | ITHACA | NY | 14850 | |
| GALLAGHER & KENNEDY | | PO BOX 61504 | | | | PHOENIX | AZ | 850821504 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GALLAGHER APPRAISAL CO | | 1912 CENTRAL DR | SUITE L | | | BEDFORD | TX | 76021 | |
| GALLAGHER APPRAISAL CO | | SUITE L | | | | BEDFORD | TX | 76021 | |
| GALLAGHER, ADAM ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| GALLAGHER, BENNY JAY | | ADDRESS REDACTED | | | | | | | |
| GALLAGHER, CHARLES CALEB | | ADDRESS REDACTED | | | | | | | |
| GALLAGHER, CHRIS | | ADDRESS REDACTED | | | | | | | |
| GALLAGHER, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| GALLAGHER, CHRISTOPHER RYAN | | ADDRESS REDACTED | | | | | | | |
| GALLAGHER, COLLEEN N | | ADDRESS REDACTED | | | | | | | |
| GALLAGHER, DAVID JAMES | | ADDRESS REDACTED | | | | | | | |
| GALLAGHER, EMMA FARRELL | | ADDRESS REDACTED | | | | | | | |
| GALLAGHER, FRANCIS | | 134 SUNNY BROOK RD | | | | LIMERICK | PA | 19468-1728 | |
| GALLAGHER, FRANK | | 6726 REVERE ST | | | | PHILADELPHIA | PA | 19149-0000 | |
| GALLAGHER, FRANK JOSEPH | | ADDRESS REDACTED | | | | | | | |
| GALLAGHER, GARY | | 1322 WEST CHESTER PIKE M16 | | | | WEST CHESTER | PA | 19382 | |
| GALLAGHER, GARY S | | ADDRESS REDACTED | | | | | | | |
| GALLAGHER, JAMES PATRICK | | ADDRESS REDACTED | | | | | | | |
| GALLAGHER, JAMES ROBERT | | ADDRESS REDACTED | | | | | | | |
| GALLAGHER, JAMIE P | | 27243 LORAIN RD | | | | NORTH OLMSTED | OH | 44070 | |
| GALLAGHER, JOHN J | | ADDRESS REDACTED | | | | | | | |
| GALLAGHER, JOHN LEE | | ADDRESS REDACTED | | | | | | | |
| GALLAGHER, JON | | ADDRESS REDACTED | | | | | | | |
| GALLAGHER, KAITLYN | | ADDRESS REDACTED | | | | | | | |
| GALLAGHER, KATHLEEN NICOLE | | ADDRESS REDACTED | | | | | | | |
| GALLAGHER, LARRY H | | 457 RUPLEY RD | | | | CAMP HILL | PA | 17011-1839 | |
| GALLAGHER, MARK | | 24 ZEEK WAY | | | | HOPATCONG | NJ | 07843 | |
| GALLAGHER, MIKE | | ADDRESS REDACTED | | | | | | | |
| GALLAGHER, MIKE | | 3335 MADISON AVE | | | | BROOKFIELD | IL | 60513-1230 | |
| GALLAGHER, MITCHELL JAMES | | ADDRESS REDACTED | | | | | | | |
| GALLAGHER, PATRICIA A | | 2788 S CHRISTIAN HILLS DR | | | | ROCHESTER | MI | 48309 | |
| GALLAGHER, PATRICK PAUL | | ADDRESS REDACTED | | | | | | | |
| GALLAGHER, PETER THOMAS | | ADDRESS REDACTED | | | | | | | |
| GALLAGHER, RYAN P | | ADDRESS REDACTED | | | | | | | |
| GALLAGHER, RYAN P | | 81 OLDE CONCORD RD | | | | STAFFORD | VA | 22554 | |
| GALLAGHER, RYAN RUSSELL | | ADDRESS REDACTED | | | | | | | |
| GALLAGHER, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GALLAGHER, SHANE BRIAN | | ADDRESS REDACTED | | | | | | | |
| GALLAGHER, SHARON B | | 6912 SHAUNA DR | | | | NORTH RICHLAND | TX | 76180-7966 | |
| GALLAGHER, STEPHEN PATRICK | | ADDRESS REDACTED | | | | | | | |
| GALLAGHER, THOMAS | | ADDRESS REDACTED | | | | | | | |
| GALLAGHER, TONI | | 19114 58TH ST E | | | | SUMNER | WA | 98390-8881 | |
| GALLAGHER, WILBERT G | | ADDRESS REDACTED | | | | | | | |
| GALLAGHER, WILLIAM | | 6761 ROYAL PALM BLVD | | | | MARGATE | FL | 33063-0000 | |
| GALLAGHER, WILLIAM THOMAS | | ADDRESS REDACTED | | | | | | | |
| GALLAHAN, BROOKE RENEE | | ADDRESS REDACTED | | | | | | | |
| GALLAHAN, MICHAEL | | 5 RAMBLING OAKS WAY | | | | CATONSVILLE | MD | 21228-1511 | |
| GALLAHAR, GARY | | 8005 N MACARTHUR BLVD NO 1013 | | | | IRVING | TX | 75063 | |
| GALLAHAR, GARY PAUL | | ADDRESS REDACTED | | | | | | | |
| GALLAHER CHSP NO 115752, SYDNEY | | PO BOX 1495 | TRAVIS CO DOMESTIC REL DIV | | | AUSTIN | TX | 78767 | |
| GALLAHER, PAUL DANIEL | | ADDRESS REDACTED | | | | | | | |
| GALLAHER, ROBERT WESLEY | | ADDRESS REDACTED | | | | | | | |
| GALLAHER, SPENSER BRYCE | | ADDRESS REDACTED | | | | | | | |
| GALLANDT, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GALLANO, JOHN | | ADDRESS REDACTED | | | | | | | |
| GALLANT JR, ED | | BOX 328 | | | | WEST BUXTON | ME | 04093 | |
| GALLANT, ANDREW WALTER | | ADDRESS REDACTED | | | | | | | |
| GALLANT, DIANDRA LESHAWN | | ADDRESS REDACTED | | | | | | | |
| GALLANT, HENRY ANDREW | | ADDRESS REDACTED | | | | | | | |
| GALLANT, LINDSEY QUINTINA | | ADDRESS REDACTED | | | | | | | |
| GALLANT, LISA A | | ADDRESS REDACTED | | | | | | | |
| GALLANT, MATTHEW ROBERT | | ADDRESS REDACTED | | | | | | | |
| GALLANT, MICHAEL BRIAN | | ADDRESS REDACTED | | | | | | | |
| GALLANT, RICHARD GILBERT | | ADDRESS REDACTED | | | | | | | |
| GALLANT, RONALD | | 676 MAIN ST | | | | OLD TOWN | ME | 04468 | |
| GALLANT, RONALD J | | ADDRESS REDACTED | | | | | | | |
| GALLANT, SHAKIR D | | ADDRESS REDACTED | | | | | | | |
| GALLARD, VALENTIN J | | ADDRESS REDACTED | | | | | | | |
| GALLARDO JR, RAUL | | ADDRESS REDACTED | | | | | | | |
| GALLARDO LORIE, ALFREDO | | ADDRESS REDACTED | | | | | | | |
| GALLARDO NEYDA | | 8126 S W 82ND COURT | | | | MIAMI | FL | 33143 | |
| GALLARDO NEYDA | | 8126 S W 82ND COURT | | | | MIAMI | FL | 33143-6615 | |
| GALLARDO OTERO, JORGE JAVIER | | ADDRESS REDACTED | | | | | | | |
| GALLARDO, ABEL | | ADDRESS REDACTED | | | | | | | |
| GALLARDO, ADRIAN ALEXI | | ADDRESS REDACTED | | | | | | | |
| GALLARDO, ANNA | | ADDRESS REDACTED | | | | | | | |
| GALLARDO, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GALLARDO, DAVID RYAN | | ADDRESS REDACTED | | | | | | | |
| GALLARDO, DENISSE | | ADDRESS REDACTED | | | | | | | |
| GALLARDO, EFREN | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GALLARDO, ENRIQUE | | ADDRESS REDACTED | | | | | | | |
| GALLARDO, GERALD | | ADDRESS REDACTED | | | | | | | |
| GALLARDO, GIAN PAOLO OCAMPO | | ADDRESS REDACTED | | | | | | | |
| GALLARDO, GIANPA | | 1164 MUIR RANCH CT PLUMA | | | | OLIVEHURST | CA | 95961-0000 | |
| GALLARDO, ISAAC | | ADDRESS REDACTED | | | | | | | |
| GALLARDO, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| GALLARDO, JORGE | | ADDRESS REDACTED | | | | | | | |
| GALLARDO, JOSE | | 2417 NW 26ST ST | | | | MIAMI | FL | 33142-0000 | |
| GALLARDO, JOSE FRANCISCO | | ADDRESS REDACTED | | | | | | | |
| GALLARDO, JULIE | | 6702 E 131ST WAY | | | | THORNTON | CO | 80602-0000 | |
| GALLARDO, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | | |
| GALLARDO, OFELIA | | | | | | SAN BERNARDINO | CA | 92408 | |
| GALLARDO, OLIMPIA YOLANDA | | ADDRESS REDACTED | | | | | | | |
| GALLARDO, RICCO ANGELO | | ADDRESS REDACTED | | | | | | | |
| GALLARDO, SALVADOR ANTHONY | | ADDRESS REDACTED | | | | | | | |
| GALLASPY, ANNETTE | | P O BOX 64868 | | | | BATON ROUGE | LA | 70896 | |
| GALLASPY, ANNETTE | | STANDING CHAPTER 13 TRUSTEE | P O BOX 64868 | | | BATON ROUGE | LA | 70896 | |
| GALLATI, HERMAN & MARION | | 2086 FIR ST | | | | WANTACH | NY | 11993 | |
| GALLATIN AIRPORT AUTHORITY | | 850 GALLATIN FIELD RD STE 6 | | | | BELGRADE | MT | 59714 | |
| GALLATIN CLERK OF CIRCUIT CT | | PO BOX 549 | | | | GALLATIN | TN | 370660549 | |
| GALLAUGHER, KEVIN RICHARD | | ADDRESS REDACTED | | | | | | | |
| GALLAWAY, JENINA RENEE | | ADDRESS REDACTED | | | | | | | |
| GALLAWAY, KACI R | | ADDRESS REDACTED | | | | | | | |
| GALLE, JONATHAN STACY | | ADDRESS REDACTED | | | | | | | |
| GALLE, NICK | | 4406 MURIFIELD DR W | | | | BRADENTON | FL | 34210 | |
| GALLEGO, CAROL | | ADDRESS REDACTED | | | | | | | |
| GALLEGO, ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| GALLEGO, FABIAN | | ADDRESS REDACTED | | | | | | | |
| GALLEGO, JAIME JAVER | | ADDRESS REDACTED | | | | | | | |
| GALLEGO, RANDALL E | | ADDRESS REDACTED | | | | | | | |
| GALLEGO, RANDALL JAMES | | ADDRESS REDACTED | | | | | | | |
| GALLEGOS ELECTRIC | | 1350 EL JARDIN HEIGHTS RD | | | | BROWNSVILLE | TX | 78526 | |
| GALLEGOS SANITATION INC | | PO BOX 1986 | | | | FORT COLLINS | CO | 80522 | |
| GALLEGOS, AMIE LEIGH | | ADDRESS REDACTED | | | | | | | |
| GALLEGOS, ANDRES | | ADDRESS REDACTED | | | | | | | |
| GALLEGOS, BARBARA | | 508 W CLEVELAND APT B | | | | MONTEBELLO | CA | 90640 | |
| GALLEGOS, BARBARA | | LOC NO 0425 | | | | | | | |
| GALLEGOS, BARBARA B | | ADDRESS REDACTED | | | | | | | |
| GALLEGOS, BRADY SCOTT | | ADDRESS REDACTED | | | | | | | |
| GALLEGOS, CARLOS MANUEL | | ADDRESS REDACTED | | | | | | | |
| GALLEGOS, CHRIS | | ADDRESS REDACTED | | | | | | | |
| GALLEGOS, CHRISTOPHER LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| GALLEGOS, DAN JAMES | | ADDRESS REDACTED | | | | | | | |
| GALLEGOS, DANIEL ROBERT | | ADDRESS REDACTED | | | | | | | |
| GALLEGOS, DANIELLE ROSE | | ADDRESS REDACTED | | | | | | | |
| GALLEGOS, DAVID O | | ADDRESS REDACTED | | | | | | | |
| GALLEGOS, DELIA | | 10482 HUGO CT | | | | VENTURA | CA | 93004-3541 | |
| GALLEGOS, EMMANUEL | | ADDRESS REDACTED | | | | | | | |
| GALLEGOS, EMMANUEL SABBATH | | ADDRESS REDACTED | | | | | | | |
| GALLEGOS, ENRIQUE | | 1207 W 33RD PL | | | | CHICAGO | IL | 60608-2542 | |
| GALLEGOS, GERARDO | | ADDRESS REDACTED | | | | | | | |
| GALLEGOS, GERARDO | | 325 SCOUT WAY | | | | MODESTO | CA | 953511785 | |
| GALLEGOS, GREG J | | ADDRESS REDACTED | | | | | | | |
| GALLEGOS, ISIDRO | | ADDRESS REDACTED | | | | | | | |
| GALLEGOS, JOE | | 2850 WOODLAND HILLS NO 203 | | | | COLORADO SPRINGS | CO | 80918 | |
| GALLEGOS, JOE | | 547 SCRANTON AVE | | | | PUEBLO | CO | 81004 | |
| GALLEGOS, JOE B | | ADDRESS REDACTED | | | | | | | |
| GALLEGOS, JOEL | | ADDRESS REDACTED | | | | | | | |
| GALLEGOS, JOEL MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GALLEGOS, JOHN DAVID | | ADDRESS REDACTED | | | | | | | |
| GALLEGOS, JOSE | | ADDRESS REDACTED | | | | | | | |
| GALLEGOS, JOSE | | 16623 STONERUN | | | | HOUSTON | TX | 77084-1224 | |
| GALLEGOS, JOSHUA THOMAS | | ADDRESS REDACTED | | | | | | | |
| GALLEGOS, KAYLA RAYNE | | ADDRESS REDACTED | | | | | | | |
| GALLEGOS, LEONARDO | | ADDRESS REDACTED | | | | | | | |
| GALLEGOS, LIBRADO | | 235 W SOUTHERN AVE NO 128 | | | | MESA | AZ | 85210 | |
| GALLEGOS, LISA LORRAINE | | ADDRESS REDACTED | | | | | | | |
| GALLEGOS, MARK | | 2635 W 12TH AVE | | | | DENVER | CO | 80204-3314 | |
| GALLEGOS, MELISSA | | 8144 W BROOK DR | | | | LITTLETON | CO | 80128-0000 | |
| GALLEGOS, MELISSA RACHEL | | ADDRESS REDACTED | | | | | | | |
| GALLEGOS, MICHAEL | | 272 S POPLAR AVE | 204 | | | BREA | CA | 92821-0000 | |
| GALLEGOS, MICHAEL ANGELO | | ADDRESS REDACTED | | | | | | | |
| GALLEGOS, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| GALLEGOS, PAUL D | | ADDRESS REDACTED | | | | | | | |
| GALLEGOS, SANTOS | | 82 HARBOR DRIVE | | | | STAMFORD | CT | 06902-0000 | |
| GALLEGOS, SANTOS MOSES | | ADDRESS REDACTED | | | | | | | |
| GALLEGOS, TIFFINEY M | | ADDRESS REDACTED | | | | | | | |
| GALLEGOS, VANESSA MARIE | | ADDRESS REDACTED | | | | | | | |

Circuit City Stores, Inc.

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GALLENO, NICOLE | | ADDRESS REDACTED | | | | | | | |
| GALLERAN, JONATHAN JEREMY | | ADDRESS REDACTED | | | | | | | |
| GALLERANO, GREGORY | | 47 MEMORIAL RD | | | | WEST CALDWELL | NJ | 07006-8025 | |
| GALLERIA ALPHA PLAZA LTD | | 2001 PRESTON RD | | | | PLANO | TX | 75093 | |
| GALLERIA ALPHA PLAZA LTD | C O LYNNETTE R WARMAN | HUNTON & WILIAMS LLP | 1445 ROSS AVE STE 3700 | | | DALLAS | TX | 75202 | |
| GALLERIA ALPHA PLAZA LTD | GALLERIA ALPHA PLAZA LTD | 2001 PRESTON RD | | | | PLANO | TX | 75093 | |
| GALLERIA PARTNERSHIP | | 1725 S TROPICAL TRAIL | | | | MERRITT ISLAND | FL | 32952-5206 | |
| GALLERIA PARTNERSHIP | ALEXANDER H  BOBINSK | 1351 NORTH COURTENAY PARKWAY | SUITE AA | | | MERRITT ISLAND | FL | 32953 | |
| GALLERIA PLAZA LTD | | 2001 PRESTON RD | | | | PLANO | TX | 75093-2313 | |
| GALLERIA PLAZA LTD | C O HENRY P LONG III | HUNTON & WILLIAMS LLP | RIVERFRONT PLZ E TOWER | 951 E BYRD ST | | RICHMOND | VA | 23219-4074 | |
| GALLERIA PLAZA LTD | C O HENRY P LONG III & THOMAS N JAMERSON | HUNTON & WILLIAMS LLP | RIVERFRONT PLZ E TOWER | 951 E BYRD ST | | RICHMOND | VA | 23219-4074 | |
| GALLERIA PLAZA LTD | HUNTON & WILLIAMS LLP | LYNNETTE R WARMAN & CAMERON W KINVIG | 1445 ROSS AVE STE 3700 | | | DALLAS | TX | 75202 | |
| GALLERIA PLAZA, LTD | ROBERT NASH | 2001 PRESTON RD | | | | PLANO | TX | 75093 | |
| GALLERIA PLAZA, LTD | ROBERT NASH | 2001 PRESTON ROAD | | | | PLANO | TX | 75093 | |
| GALLERIA URGENT CARE | | 600 WHITNEY RANCH DRIVE | BLDG A 1 | | | HENDERSON | NV | 89014 | |
| GALLERIA URGENT CARE | | BLDG A 1 | | | | HENDERSON | NV | 89014 | |
| GALLERO, MICHAEL J | | ADDRESS REDACTED | | | | | | | |
| GALLERY COLLECTION, THE | | PO BOX 360 | PRUDENT PUBLISHING | | | RIDGEFIELD PARK | NJ | 07660-0360 | |
| GALLERY COLLECTION, THE | | PO BOX 360 | | | | RIDGEFIELD PARK | NJ | 07660.0360 | |
| GALLERY PLAYER, INC | | 411 FIRST AVE S | SUITE 200N | | | SEATTLE | WA | 98104 | |
| GALLET & ASSOCIATES | | 110 12TH ST N | | | | BIRMINGHAM | AL | 35203-1537 | |
| GALLET & ASSOCIATES GULF COAST | | 3355 COPTER RD STE 8 | | | | PENSACOLA | FL | 32514 | |
| GALLETTA, JACK VINCENT | | ADDRESS REDACTED | | | | | | | |
| GALLETTE, JOSE | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| GALLETTI, JOSEPH I | | ADDRESS REDACTED | | | | | | | |
| GALLEY, DONALD | | 2330 E LOG LK RD NE | | | | KALKASKA | MI | 49646 | |
| GALLEY, DONALD | DONALD GALLEY | 2654 E LOG LK RD NE | | | | KALKASKA | MI | 49646 | |
| GALLI, DONALD N | | 767 ISAAC DR | | | | CLARKSVILLE | TN | 37040-5661 | |
| GALLI, MICHAEL J | | 140 SWINNICK DR | | | | DUNMORE | PA | 18512 | |
| GALLIANI, JESSICA | | ADDRESS REDACTED | | | | | | | |
| GALLICO, JEREMY A | | ADDRESS REDACTED | | | | | | | |
| GALLIER, BRUCE E | | PO BOX 11181 | | | | LYNCHBURG | VA | 24506 | |
| GALLIGAN & SONS INC, JOHN | | 438 E KING ST | C/O ALL STAR SERVICES | | | MALVERN | PA | 19355 | |
| GALLIGAN & SONS INC, JOHN | | PO BOX 295 | | | | MALVERN | PA | 19355 | |
| GALLIHUGH, THOMAS | | 6501 EAST MARTIN CT | | | | COLUMBIA | MO | 65202 | |
| GALLIMO, MATT | | ADDRESS REDACTED | | | | | | | |
| GALLIMORE IDA S | | P O BOX 369 | | | | LIVELY | VA | 22507 | |
| GALLIMORE, ANTONIO D | | ADDRESS REDACTED | | | | | | | |
| GALLIMORE, BRAD | | ADDRESS REDACTED | | | | | | | |
| GALLIMORE, MICHAEL LYNN | | ADDRESS REDACTED | | | | | | | |
| GALLIMORE, PRINCE ANTHONY | | ADDRESS REDACTED | | | | | | | |
| GALLINA, ANDREIA | | SALA 102 BAIRRO SAO LUIZ | | | | SANTA CATARINA CEP | | 88803-200 | |
| GALLINA, MATTHEW CHARLES | | ADDRESS REDACTED | | | | | | | |
| GALLINA, NORMA | | 4207 LANDSTROM RD | | | | ROCKFORD | IL | 61114 | |
| GALLINA, NORMA D | | ADDRESS REDACTED | | | | | | | |
| GALLINGER, BRIAN | | 3239 S 136TH ST | | | | TUKWILA | WA | 98168 | |
| GALLINGER, BRIAN N | | ADDRESS REDACTED | | | | | | | |
| GALLIO, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GALLION, ALYSSA ANN | | ADDRESS REDACTED | | | | | | | |
| GALLION, JERRY MACK | | ADDRESS REDACTED | | | | | | | |
| GALLION, JOSHUA | | ADDRESS REDACTED | | | | | | | |
| GALLIPEAU, DAVID | | 36 EVERGREEN DRIVE | | | | GOFFSTOWN | NH | 03045 | |
| GALLIPOLI, VINCENT PAUL | | ADDRESS REDACTED | | | | | | | |
| GALLIS MAJOR APPLIANCE REPAIR | | 862 S TOWNSHIP LINE ROAD | | | | THOMPSONVILLE | IL | 62890 | |
| GALLISHAW, VELEKA MARIE | | ADDRESS REDACTED | | | | | | | |
| GALLIVAN, MEGAN KATHLEEN | | ADDRESS REDACTED | | | | | | | |
| GALLIVAN, RACHEL MAE | | ADDRESS REDACTED | | | | | | | |
| GALLIVAN, SEAN PAYTON | | ADDRESS REDACTED | | | | | | | |
| GALLLEGOS, ROSA | | ADDRESS REDACTED | | | | | | | |
| GALLMAN, JOSEPH DAVID | | ADDRESS REDACTED | | | | | | | |
| GALLMON, ETHEL | | 4420 E SLIGH AVE | | | | TAMPA | FL | 33610-0000 | |
| GALLMON, ETHEL RENEE | | ADDRESS REDACTED | | | | | | | |
| GALLO & ASSOCIATES, ALEXANDER | | PO BOX 550654 | | | | ATLANTA | GA | 30355 | |
| GALLO TRUSTEE, MICHAEL A | | 20 FEDERAL PLAZA WEST | SUITE 600 | | | YOUNGSTOWN | OH | 44503 | |
| GALLO TRUSTEE, MICHAEL A | | SUITE 600 | | | | YOUNGSTOWN | OH | 44503 | |
| GALLO, ASHLEY | | ADDRESS REDACTED | | | | | | | |
| GALLO, ASHLY | | ADDRESS REDACTED | | | | | | | |
| GALLO, BASILIO | | 502 E HURST ST | | | | COVINA | CA | 91723 | |
| GALLO, CARLOS | | ADDRESS REDACTED | | | | | | | |
| GALLO, DANIEL FERNANDO | | ADDRESS REDACTED | | | | | | | |
| GALLO, ERIC ALWIGA | | ADDRESS REDACTED | | | | | | | |
| GALLO, JOHN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| GALLO, JOSE | | ADDRESS REDACTED | | | | | | | |
| GALLO, JOSEPH EZRA | | ADDRESS REDACTED | | | | | | | |
| GALLO, MATTHEW DREW | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GALLO, MICHAEL P | | ADDRESS REDACTED | | | | | | | |
| GALLO, MIKE | | ADDRESS REDACTED | | | | | | | |
| GALLO, NICK | | ADDRESS REDACTED | | | | | | | |
| GALLO, RICHARD A | | ADDRESS REDACTED | | | | | | | |
| GALLO, ROSEANN | | 1535 APPLEBY RD | | | | PALATINE | IL | 60067-4430 | |
| GALLO, SANDRA L | | ADDRESS REDACTED | | | | | | | |
| GALLO, TALIA ROSE | | ADDRESS REDACTED | | | | | | | |
| GALLO, WILLIAM K JR | | UNIT 64112 | | | | APO | AE | 09831 | |
| GALLOF, BROOKE VICTORIA | | ADDRESS REDACTED | | | | | | | |
| GALLOM, DAVID | | 140 N MARIETTA PKWY | | | | MARIETTA | GA | 30060 | |
| GALLON, YVONNE | | ADDRESS REDACTED | | | | | | | |
| GALLOP GARAGE DOOR | | PO BOX 185 | | | | RATLIFF CITY | OK | 73481 | |
| GALLOPS PLUMBING, RAY | | 6021 BUSINESS PARK DR | | | | COLUMBUS | GA | 31909 | |
| GALLOWAY FORD INC, SAM | | 1800 BOY SCOUT DRIVE | ATTN KATINA STORCK | | | FT MYERS | FL | 33907 | |
| GALLOWAY FORD INC, SAM | KATINA STORCK | | | | | FT MYERS | FL | 33907 | |
| GALLOWAY, CHARLES | | 667 THORNTON ST NO 11 | | | | LIBERTY | MO | 64068-2138 | |
| GALLOWAY, CHARLES WILLIAM | | ADDRESS REDACTED | | | | | | | |
| GALLOWAY, CHRIS | | ADDRESS REDACTED | | | | | | | |
| GALLOWAY, CLIFTON LEWIS | | ADDRESS REDACTED | | | | | | | |
| GALLOWAY, CODY EDWARD | | ADDRESS REDACTED | | | | | | | |
| GALLOWAY, DEREK ELLIOTT | | ADDRESS REDACTED | | | | | | | |
| GALLOWAY, IAN CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| GALLOWAY, JACOB LEE | | ADDRESS REDACTED | | | | | | | |
| GALLOWAY, JASMINE MONIQUE | | ADDRESS REDACTED | | | | | | | |
| GALLOWAY, JEREMY | | ADDRESS REDACTED | | | | | | | |
| GALLOWAY, JOHNNY L | | 362 STANDISH ST | | | | CHICAGO HEIGHTS | IL | 60411-4041 | |
| GALLOWAY, JON | | 2811 CLAWSON DR | | | | ROYAL OAK | MI | 48073 | |
| GALLOWAY, JOSEPH G | | ADDRESS REDACTED | | | | | | | |
| GALLOWAY, JUSTIN LEE | | ADDRESS REDACTED | | | | | | | |
| GALLOWAY, JUSTIN WARREN | | ADDRESS REDACTED | | | | | | | |
| GALLOWAY, KAREN | | 16425 MOUNTAIN RD | | | | MONTPELIER | VA | 23192 | |
| GALLOWAY, MATTHEW EDWARD | | ADDRESS REDACTED | | | | | | | |
| GALLOWAY, NICOLE E | | ADDRESS REDACTED | | | | | | | |
| GALLOWAY, RODERICK BENJAMEN | | ADDRESS REDACTED | | | | | | | |
| GALLOWAY, RORY | | 6600 S KILPATRICK AVE | | | | CHICAGO | IL | 60629-5638 | |
| GALLOWAY, STEPHEN | | ADDRESS REDACTED | | | | | | | |
| GALLOWAY, STEVE | | 340 HARTSVILLE WAY LANE | | | | WEBSTER | NY | 14580 | |
| GALLOWAY, TARA | | 2431 ROBIN HOOD RD | | | | MACON | GA | 31206-4429 | |
| GALLOWAY, TASHEENA MONE | | ADDRESS REDACTED | | | | | | | |
| GALLOWAY, TAYLER J | | ADDRESS REDACTED | | | | | | | |
| GALLOWAY, TROY DANIEL | | ADDRESS REDACTED | | | | | | | |
| GALLOZA, STEPHANIE CARMIN | | ADDRESS REDACTED | | | | | | | |
| GALLS INC | | DEPT 8069 | | | | CAROL STREAM | IL | 60122-8069 | |
| GALLS INC | | PO BOX 55208 | | | | LEXINGTON | KY | 405555208 | |
| GALLUB, JAMES A | | 7306 COURT FLEET DR | | | | MIDLOTHIAN | VA | 23112 | |
| GALLUB, JAMES A | | 7306 COURT FLEET DR | | | | MIDLOTHIAN | VA | 23112 | |
| GALLUCCI, ANTHONY JOSEPH | | ADDRESS REDACTED | | | | | | | |
| GALLUCCI, FRANCESCO GUELFO | | ADDRESS REDACTED | | | | | | | |
| GALLUP ORGANIZATION, THE | | 1001 GALLUP DR | | | | OMAHA | NE | 68102 | |
| GALLUP ORGANIZATION, THE | | PO BOX 30111 | | | | OMAHA | NE | 68103-1211 | |
| GALLUP, ELIZABET | | 549 E PASS RD | | | | GULFPORT | MS | 39507-3261 | |
| GALLUP, JENNIFER LORRAINE | | ADDRESS REDACTED | | | | | | | |
| GALLUP, RYAN PAUL | | ADDRESS REDACTED | | | | | | | |
| GALLUPPI, JUSTIN PHILLIP | | ADDRESS REDACTED | | | | | | | |
| GALLUPS, JEFFREY M MD | | PO BOX 22266 | | | | CHATTANOOGA | TN | 37422 | |
| GALLUZZI, CRISTINA | | ADDRESS REDACTED | | | | | | | |
| GALLUZZO, FRANK C | | ADDRESS REDACTED | | | | | | | |
| GALLWAY, CHRIS | | ADDRESS REDACTED | | | | | | | |
| GALO, FERNANDO | | 30 MONROE PL | | | | BROOKLYN | NY | 11201-2665 | |
| GALOVAN, SPENCER JAMES | | ADDRESS REDACTED | | | | | | | |
| GALPERINE, GREG | | ADDRESS REDACTED | | | | | | | |
| GALPIN FORD | | 15505 ROSCOE BLVD | | | | NORTH HILLS | CA | 91343 | |
| GALPIN, PHILIP SAMUEL | | ADDRESS REDACTED | | | | | | | |
| GALPIN, THOMAS EUGENE | | ADDRESS REDACTED | | | | | | | |
| GALSTER, BLAINE JAMESON | | ADDRESS REDACTED | | | | | | | |
| GALSTYAN, MIKE | | ADDRESS REDACTED | | | | | | | |
| GALSTYAN, MIKE | | 221 E LEXINGTON DRIVE | | | | GLENDALE | CA | 91206-0000 | |
| GALT HOUSE HOTEL, THE | | 141 N FOURTH AVE | | | | LOUISVILLE | KY | 40202-4217 | |
| GALTO, ANTHONY LOUIS | | ADDRESS REDACTED | | | | | | | |
| GALUSHA, TODD | | 200 KINNEY DR | | | | ALIQUIPPA | PA | 15001 | |
| GALUSHA, TODD E | | ADDRESS REDACTED | | | | | | | |
| GALVAN ALVAREZ, ABRAHAM | | ADDRESS REDACTED | | | | | | | |
| GALVAN JR, ARTURO MADRID | | ADDRESS REDACTED | | | | | | | |
| GALVAN, ABEL JIMENEZ | | ADDRESS REDACTED | | | | | | | |
| GALVAN, ALMA D | | ADDRESS REDACTED | | | | | | | |
| GALVAN, ANGELA | | 912 LOWELL LANE | | | | PILOT HILL | CA | 95664 | |
| GALVAN, ANNEMARIE TERESE | | ADDRESS REDACTED | | | | | | | |
| GALVAN, CHRISTINA LYNN | | ADDRESS REDACTED | | | | | | | |
| GALVAN, DANIEL ALEJANDRO | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GALVAN, DAVID | | ADDRESS REDACTED | | | | | | | |
| GALVAN, DAVID MATTHEW | | ADDRESS REDACTED | | | | | | | |
| GALVAN, JANE A | | ADDRESS REDACTED | | | | | | | |
| GALVAN, JESSICA JORDAN | | ADDRESS REDACTED | | | | | | | |
| GALVAN, JOE | | 5209 PLUME DR | | | | LOUISVILLE | KY | 40258 | |
| GALVAN, JOHN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GALVAN, JOSE | | 667 BELVIEW AVE | | | | PORTERVILLE | CA | 93257-0000 | |
| GALVAN, JOSE M | | ADDRESS REDACTED | | | | | | | |
| GALVAN, JOSEPH PAUL | | ADDRESS REDACTED | | | | | | | |
| GALVAN, JUAN | | 5753 SAINT HEDWIG ST | | | | DETROIT | MI | 48210-3224 | |
| GALVAN, MAYBELLYNE BEATRIZ | | ADDRESS REDACTED | | | | | | | |
| GALVAN, PAUL | | 11824 E FLORENCE AVE NO M | | | | SANTA FE SPRINGS | CA | 90670-0000 | |
| GALVAN, PAUL ISSAC | | ADDRESS REDACTED | | | | | | | |
| GALVAN, ROSEMARY JASMINE | | ADDRESS REDACTED | | | | | | | |
| GALVAN, ROSEMARY JASMINE | | ADDRESS REDACTED | | | | | | | |
| GALVAN, RUDY J | | ADDRESS REDACTED | | | | | | | |
| GALVAN, SARAH M | | ADDRESS REDACTED | | | | | | | |
| GALVAN, VALERIE MONIQUE | | ADDRESS REDACTED | | | | | | | |
| GALVAN, WIL ALFREDO | | ADDRESS REDACTED | | | | | | | |
| GALVAN, YAJAIRA | | ADDRESS REDACTED | | | | | | | |
| GALVAO, DAVID | | ADDRESS REDACTED | | | | | | | |
| GALVESTON ATTORNEY GENERAL | | 722 MOODY RM 404 | DIST CLERK GALVESTON CO CTHSE | | | GALVESTON | TX | 77550 | |
| GALVESTON COUNTY CLERK | | PO BOX 2450 | | | | GALVESTON | TX | 77553 | |
| GALVESTON COUNTY CLERKS OFFICE | | 600 59TH ST SUITE 2001 | | | | GALVESTON | TX | 77551-4180 | |
| GALVESTON COUNTY PROBATE | | PO BOX 2450 | | | | GALVESTON | TX | 77553 | |
| GALVESTON COUNTY TAX ASSESSOR COLLECTOR | CHERYL JOGNSON  TAX ASSESSOR & COLLECTOR | 722 MOODY AV | | | | GALVESTON | TX | 77550 | |
| GALVESTON, COUNTY OF | | PO BOX 2450 | | | | GALVESTON | TX | 77553-2450 | |
| GALVEZ, ANDRES ROBERTO | | ADDRESS REDACTED | | | | | | | |
| GALVEZ, CAMILLA | | ADDRESS REDACTED | | | | | | | |
| GALVEZ, CARLO | | 1872 6TH ST | | | | LOS OSOS | CA | 93402-2704 | |
| GALVEZ, CARLO EMILIO | | ADDRESS REDACTED | | | | | | | |
| GALVEZ, DAVID | | ADDRESS REDACTED | | | | | | | |
| GALVEZ, DENNIS | | ADDRESS REDACTED | | | | | | | |
| GALVEZ, EDWIN RAFAEL | | ADDRESS REDACTED | | | | | | | |
| GALVEZ, FABIOLA | | ADDRESS REDACTED | | | | | | | |
| GALVEZ, JEREMY BRADLEY | | ADDRESS REDACTED | | | | | | | |
| GALVEZ, JUSTAN GARRICK | | ADDRESS REDACTED | | | | | | | |
| GALVEZ, LUIS | | 1247 N KARESH AVE | | | | POMONA | CA | 91767 | |
| GALVEZ, LUIS | | 1247 N KARESH AVE | | | | POMONA | CA | 00009-1767 | |
| GALVEZ, LUIS A | | ADDRESS REDACTED | | | | | | | |
| GALVEZ, LUIS B | | 1247N KARESH AVE | | | | POMONA | CA | 91767-4413 | |
| GALVEZ, LUIS ERNESTO | | ADDRESS REDACTED | | | | | | | |
| GALVEZ, MARIA MAGDALENA | | ADDRESS REDACTED | | | | | | | |
| GALVEZ, MARIO ROLANDO | | ADDRESS REDACTED | | | | | | | |
| GALVEZ, MERIJO | | 8511 WINNETKA AVE | | | | WINNETKA | CA | 91306 | |
| GALVEZ, ROBERTO | | ROBERLO GALVEZ | 15183 49 CT | | | CILCRO | IL | 60804 | |
| GALVEZ, ROXANI | | 2422 MOROSGO CT | | | | ATLANTA | GA | 30324-0000 | |
| GALVEZ, VICTOR ANTONIO | | ADDRESS REDACTED | | | | | | | |
| GALVEZ, WALTER | | ADDRESS REDACTED | | | | | | | |
| GALVEZ, YERANIA | | ADDRESS REDACTED | | | | | | | |
| GALVEZ, YVONNE A | | ADDRESS REDACTED | | | | | | | |
| GALVIN & GALVIN INC | | PO BOX 9376 | | | | GREENSBORO | NC | 27429 | |
| GALVIN, ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| GALVIN, BRADLEY DAVID | | ADDRESS REDACTED | | | | | | | |
| GALVIN, JASON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GALVIN, SHANNON LEIGH | | ADDRESS REDACTED | | | | | | | |
| GALVIN, VINCENT | | 26 BUTTENWORTH DRIVE | | | | PALM COURT | FL | 32137 | |
| GALVIN, WILLIAM | | 1115 ARBOR AVE | | | | DAYTON | OH | 45420-1904 | |
| GALVIS SANCHEZ, MAURICIO | | ADDRESS REDACTED | | | | | | | |
| GALVO, MARIA ZINA | | ADDRESS REDACTED | | | | | | | |
| GALWAY PARTNERS | | 12016 WANDABURY RD | | | | OAKTON | VA | 22124 | |
| GALWAY, DANIEL ADAM | | ADDRESS REDACTED | | | | | | | |
| GALYANOVA, VALENTIN | | 199 CHRISTOPHER LN | | | | ITHACA | NY | 14850-1745 | |
| GALYAS II, GARY ALAN | | ADDRESS REDACTED | | | | | | | |
| GALYEAN, STACY LYNN | | ADDRESS REDACTED | | | | | | | |
| GALYON, BRANDON COULTER | | ADDRESS REDACTED | | | | | | | |
| GALYON, GRANT | | 12320 W HUNTERSVIEW | | | | WICHITA | KS | 67235-0000 | |
| GALYON, GRANT EVAN | | ADDRESS REDACTED | | | | | | | |
| GALYON, JAMES MADISON | | ADDRESS REDACTED | | | | | | | |
| GALYSH, CLARENCE | | 2478 VAN BUSKIRK ST | | | | STOCKTON | CA | 95206 | |
| GAMA, CHRIS | | ADDRESS REDACTED | | | | | | | |
| GAMA, ERNESTO | | ADDRESS REDACTED | | | | | | | |
| GAMACHE, CHRISTOPHER | | 11 SPRING HILL | | | | BELCHERTOWN | MA | 01007-9197 | |
| GAMACHE, CHRISTOPHER P | | ADDRESS REDACTED | | | | | | | |
| GAMACHE, JUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GAMACHE, LARISSA LYNN | | ADDRESS REDACTED | | | | | | | |
| GAMACHE, LISA M | | ADDRESS REDACTED | | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GAMACHE, MELISSA SUE | | ADDRESS REDACTED | | | | | | | |
| GAMACHE, NATHAN | | 11663 90TH ST | | | | LARGO | FL | 33773 | |
| GAMACHE, NATHAN J | | ADDRESS REDACTED | | | | | | | |
| GAMACHE, SHAUNNA | | 1994 SOMERSET AVE NO 2 | | | | TAUNTON | MA | 02780-5033 | |
| GAMACHE, SHAUNNA LEE | | ADDRESS REDACTED | | | | | | | |
| GAMACHE, WILLIAM JOHN | | ADDRESS REDACTED | | | | | | | |
| GAMAGE, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GAMAGE, MICHAEL | | 30 WILD TURKEY WAY | | | | POLAND | ME | 04274 | |
| GAMAL, MOHAMED | | ADDRESS REDACTED | | | | | | | |
| GAMALIEL, XOCHIHUILA | | 2056 EL VERANO CIR | | | | CHARLOTTE | NC | 28210-3919 | |
| GAMALY, BRIAN | | ADDRESS REDACTED | | | | | | | |
| GAMALY, ERIKA SUZANNE | | ADDRESS REDACTED | | | | | | | |
| GAMARO, THOMAS PHILIP | | ADDRESS REDACTED | | | | | | | |
| GAMAT, ASHTON EDWARD | | ADDRESS REDACTED | | | | | | | |
| GAMBA, JOSEPH | | 6232 BAKER RD | | | | SEAFORD | DE | 19973-6537 | |
| GAMBACORTO, RAYMOND J JR | | 759 STAGHORN DR | | | | NEW CASTLE | DE | 19720-7655 | |
| GAMBARDELLA, JEREMY J | | ADDRESS REDACTED | | | | | | | |
| GAMBARDELLA, TIM STEVEN | | ADDRESS REDACTED | | | | | | | |
| GAMBARIAN, OGANES | | ADDRESS REDACTED | | | | | | | |
| GAMBHIR, MANDEEP SINGH | | ADDRESS REDACTED | | | | | | | |
| GAMBHIR, SANDEEP SINGH | | ADDRESS REDACTED | | | | | | | |
| GAMBI CATERERS | | 100 SOUTH WARNER ST | | | | WOODBURY | NJ | 08096 | |
| GAMBILL, CYNTHIA MAY | | ADDRESS REDACTED | | | | | | | |
| GAMBILL, JEREMY MUSSELMAN | | ADDRESS REDACTED | | | | | | | |
| GAMBINO ELECTRIC INC | | 670 E AIRY ST | | | | NORRISTOWN | PA | 19401 | |
| GAMBINO, ANDRE PAUL | | ADDRESS REDACTED | | | | | | | |
| GAMBINO, BENEDETTO | | ADDRESS REDACTED | | | | | | | |
| GAMBINO, DANIEL ALBERT | | ADDRESS REDACTED | | | | | | | |
| GAMBINO, JOHN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| GAMBINO, JOSUE DAVID | | ADDRESS REDACTED | | | | | | | |
| GAMBINO, ROQUE LEE | | ADDRESS REDACTED | | | | | | | |
| GAMBINO, RUSSELL JOHN | | ADDRESS REDACTED | | | | | | | |
| GAMBINO, SERGIO | | ADDRESS REDACTED | | | | | | | |
| GAMBINOS | | 2086 C FOOTHILL BLVD | | | | LA VERNE | CA | 91750 | |
| GAMBIT COMMUNICATIONS INC | | 3923 BIENVILLE ST | | | | NEW ORLEANS | LA | 70119 | |
| GAMBLE JR, ELIJAH | | 5139 EASTWAY ST | | | | NORTH CHARLESTON | SC | 29418 | |
| GAMBLE, ANDREW WILLIAM | | ADDRESS REDACTED | | | | | | | |
| GAMBLE, BARBARA | | 4115 W 102ND ST | | | | INGLEWOOD | CA | 90304 | |
| GAMBLE, BRANDON C | | ADDRESS REDACTED | | | | | | | |
| GAMBLE, BRENT WILLIAM | | ADDRESS REDACTED | | | | | | | |
| GAMBLE, CHRIS | | 2104 SPRING VALLEY RD | | | | LORENA | TX | 76655-3217 | |
| GAMBLE, FREDA A | | ADDRESS REDACTED | | | | | | | |
| GAMBLE, JACQUELINE JESSICA | | ADDRESS REDACTED | | | | | | | |
| GAMBLE, JIMMIE | | ADDRESS REDACTED | | | | | | | |
| GAMBLE, JON TRAVIS | | ADDRESS REDACTED | | | | | | | |
| GAMBLE, KIMBERLY RAE | | ADDRESS REDACTED | | | | | | | |
| GAMBLE, LAWRENCE | | 714 W DIVISION ST APT 904 | | | | CHICAGO | IL | 60610-1085 | |
| GAMBLE, MARK A | | ADDRESS REDACTED | | | | | | | |
| GAMBLE, MATTHEW DANIEL | | ADDRESS REDACTED | | | | | | | |
| GAMBLE, NAKIESHA SHONTEL | | ADDRESS REDACTED | | | | | | | |
| GAMBLE, OSCAR | | 3206 E  BRUCE ACRES DR | | | | URBANA | IL | 61802 | |
| GAMBLE, RANDY RAYSHAUN | | ADDRESS REDACTED | | | | | | | |
| GAMBLE, RHYS ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| GAMBLE, RICHARD KEVIN | | ADDRESS REDACTED | | | | | | | |
| GAMBLE, SANDY | | ADDRESS REDACTED | | | | | | | |
| GAMBLE, SHANEAN MICHELLE | | ADDRESS REDACTED | | | | | | | |
| GAMBLE, SORAYA | | 100 TURKEY ROOST LN | | | | SHILOH | GA | 31826 | |
| GAMBLE, STEPHANIE | | ADDRESS REDACTED | | | | | | | |
| GAMBLE, TIFFANY D | | ADDRESS REDACTED | | | | | | | |
| GAMBLE, TONYA | | ADDRESS REDACTED | | | | | | | |
| GAMBLE, TORIANO ADARYLL | | ADDRESS REDACTED | | | | | | | |
| GAMBLE, VIRGIL DWAYNE | | ADDRESS REDACTED | | | | | | | |
| GAMBOA, ALBERT | | 14932 ATHOL ST | | | | FONTANA | CA | 92335 | |
| GAMBOA, ANJA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| GAMBOA, CANDACE LAUREN | | ADDRESS REDACTED | | | | | | | |
| GAMBOA, DAVID B | | ADDRESS REDACTED | | | | | | | |
| GAMBOA, GUADALUPE | | ADDRESS REDACTED | | | | | | | |
| GAMBOA, JOSEPH LAUREL | | ADDRESS REDACTED | | | | | | | |
| GAMBOA, MARIA ELENA | | ADDRESS REDACTED | | | | | | | |
| GAMBOA, MARIO | | 1807 JAMIE ERIN LN | | | | CHANNELVIEW | TX | 77530 | |
| GAMBOA, MARIO A | | ADDRESS REDACTED | | | | | | | |
| GAMBOA, MARTIN | | ADDRESS REDACTED | | | | | | | |
| GAMBOA, PATRICIA | | ADDRESS REDACTED | | | | | | | |
| GAMBOA, RICHARD | | 1139 FOLKSTONE AVE | | | | HACIENDA HEIGHTS | CA | 91745 | |
| GAMBRELL, ANNE | | 19101 GROTTO LN | | | | GERMANTOWN | MD | 20874-0000 | |
| GAMBRELL, BRYANN | | ADDRESS REDACTED | | | | | | | |
| GAMBRELL, CIARA LATRYCE | | ADDRESS REDACTED | | | | | | | |
| GAMBRELL, RASHAWN | | 2696 MADDEN DR | | | | CHAS | SC | 29405-5531 | |
| GAMBRELL, STEPHEN HEALY | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GAMBRELL, TINA | | 5113 REED AVE | | | | LOUISVILLE | KY | 40214 | |
| GAMBRELL, TINA J | | ADDRESS REDACTED | | | | | | | |
| GAMBRELL, TREY PEARSON | | ADDRESS REDACTED | | | | | | | |
| GAMBRILL JOHN | | 5609 JUSTIS PLACE | | | | ALEXANDRIA | VA | 22310 | |
| GAMBRILL, RAYMOND LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| GAMBY, DANIELLE ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| GAMBY, LAURA MARIE | | ADDRESS REDACTED | | | | | | | |
| GAMBY, TYRONE NEVEL | | ADDRESS REDACTED | | | | | | | |
| GAMCO INDUSTRIES | | 4900 SOUTH SOTO STREET | | | | VERNON | CA | 90058 | |
| GAME FILM CONSULTANTS | | 6300 RICHMOND STE 208 | | | | HOUSTON | TX | 77057 | |
| GAME SOURCE, INC | | 446 TOWNE AVENUE | | | | LOS ANGELES | CA | 90013 | |
| GAMECOCK, THE | RAY ZAHEDI | 1400 GREENE ST STUDENT MEDIA | RUSSELL HOUSE UNIV 3RD FL | | | COLUMBIA | SC | 29208 | |
| GAMEL, LESLIE DANIELA | | ADDRESS REDACTED | | | | | | | |
| GAMELLI, SARAH MARIE | | ADDRESS REDACTED | | | | | | | |
| GAMEPRO | | PO BOX 55527 | | | | BOULDER | CO | 803225527 | |
| GAMEPRO COM | | D3664 | | | | BOSTON | MA | 02241 | |
| GAMER GRAFFIX | | 400 HARRIS AVE | | | | PROVIDENCE | RI | 02909-1018 | |
| GAMER GRAFFIX WORLDWIDE LLC | | 400 HARRIS AVE | | | | PROVIDENCE | RI | 02908 | |
| GAMER GRAFFIX WORLDWIDE LLC | | 400 HARRIS AVE | | | | PROVIDENCE | RI | 02909 | |
| GAMER GRAFFIX WORLDWIDE LLC | | 400 HARRIS AVE | | | | PROVIDENCE | RI | 02909-1018 | |
| GAMERS FACTORY | | 9 W AYLESBURY RD STE F G | | | | TIMONIUM | MD | 21093 | |
| GAMES FOR FUN INTERNATIONAL | | 895 W RIALTO AVE | | | | SAN BERNADINO | CA | 92410 | |
| GAMES, ALLEN | | 55 BELLE ISLAND WAY | | | | RICHMOND HILL | GA | 31324 | |
| GAMES, ALLEN | | MAJOR APPLIANCE SRV & AIR COND | 55 BELLE ISLAND WAY | | | RICHMOND HILL | GA | 31324 | |
| GAMES, JOE ALLEN | | ADDRESS REDACTED | | | | | | | |
| GAMET, JOHN | | 1784 IVY MILLS LANE | | | | SAN JOSE | CA | 95122 | |
| GAMETEK | | 4411 CHAPEL HILL BLVD | | | | DURHAM | NC | 27717 | |
| GAMETI, ASHA VINODRAY | | ADDRESS REDACTED | | | | | | | |
| GAMEWELL, NICHOLAS C | | ADDRESS REDACTED | | | | | | | |
| GAMEWORKS | | 601 N MARTINGALE RD 115 | | | | SCHAUMBURG | IL | 60173 | |
| GAMEZ, AMANDA NICOLE | | ADDRESS REDACTED | | | | | | | |
| GAMEZ, ANGELICA DENISE | | ADDRESS REDACTED | | | | | | | |
| GAMEZ, ARTURO ERISALDO | | ADDRESS REDACTED | | | | | | | |
| GAMEZ, CELINDA | | 7316 HUSKY LN | | | | SPRINGFIELD | VA | 22151-2719 | |
| GAMEZ, CHRIS ANTHONY | | ADDRESS REDACTED | | | | | | | |
| GAMEZ, DELIA | | ADDRESS REDACTED | | | | | | | |
| GAMEZ, FERNANDO NOLAN | | ADDRESS REDACTED | | | | | | | |
| GAMEZ, FREDDY ANTHONY | | ADDRESS REDACTED | | | | | | | |
| GAMEZ, GERARDO | | ADDRESS REDACTED | | | | | | | |
| GAMEZ, ISABEL IRENE | | ADDRESS REDACTED | | | | | | | |
| GAMEZ, JAIME | | ADDRESS REDACTED | | | | | | | |
| GAMEZ, JORGE | | 861 GLENWAY DR | | | | ATLANTA | GA | 30344-0000 | |
| GAMEZ, LUIS | | ADDRESS REDACTED | | | | | | | |
| GAMEZ, LUIS EDUARDO | | ADDRESS REDACTED | | | | | | | |
| GAMEZ, LUZ | | ADDRESS REDACTED | | | | | | | |
| GAMEZ, MARILU | | ADDRESS REDACTED | | | | | | | |
| GAMEZ, OSCAR | | ADDRESS REDACTED | | | | | | | |
| GAMEZ, RUDY A | | ADDRESS REDACTED | | | | | | | |
| GAMEZ, VIVIANA ROXANNE | | ADDRESS REDACTED | | | | | | | |
| GAMEZNFLIX INC | | 130 W KENTUCKY ST | | | | FRANKLIN | KY | 42134 | |
| GAMIN, GLORIA LUDEMA | | ADDRESS REDACTED | | | | | | | |
| GAMINO, JASON | | ADDRESS REDACTED | | | | | | | |
| GAMINO, JEF TOMAS | | ADDRESS REDACTED | | | | | | | |
| GAMINO, MARIO STEVEN | | ADDRESS REDACTED | | | | | | | |
| GAMINO, MONICALYNN | | ADDRESS REDACTED | | | | | | | |
| GAMINO, ROBERTO CARLOS | | ADDRESS REDACTED | | | | | | | |
| GAMIZ, HECTOR | | 44517 STILLWATER DRIVE | | | | LANCASTER | CA | 93536-0000 | |
| GAMIZ, HECTOR FERNANDO | | ADDRESS REDACTED | | | | | | | |
| GAMIZ, JOSE GUADALUPE | | ADDRESS REDACTED | | | | | | | |
| GAMIZ, LADY DIANA | | ADDRESS REDACTED | | | | | | | |
| GAMMAD, MARK | | ADDRESS REDACTED | | | | | | | |
| GAMMARIELLO, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| GAMMAUTA, ANGELINA | | ADDRESS REDACTED | | | | | | | |
| GAMMEL, TIM | | 1082 E MAIN ST NO 36 | | | | TUSTIN | CA | 92680 | |
| GAMMELL, GARRISON PAUL | | ADDRESS REDACTED | | | | | | | |
| GAMMELL, KYLE | | ADDRESS REDACTED | | | | | | | |
| GAMMELL, WILLIAM | | 1603 PARADISE BAY DR | | | | GULF BREEZE | FL | 32561 | |
| GAMMILL, CURTIS RYAN | | ADDRESS REDACTED | | | | | | | |
| GAMMOH, CHRISTOPHER FUAD | | ADDRESS REDACTED | | | | | | | |
| GAMMON, CHRISTINE | | PO BOX 1245 | | | | POWELL | OH | 43065-1245 | |
| GAMMON, CHRISTINE M | | ADDRESS REDACTED | | | | | | | |
| GAMMON, JOSH | | 122 SHAW HILL RD | | | | SANBORNTON | NH | 03269-2110 | |
| GAMMON, JOSHUA ALLEN | | ADDRESS REDACTED | | | | | | | |
| GAMMON, REOLA | | 2988 GAMMON RD | | | | MARION | AR | 72364-9488 | |
| GAMMONS, MICHAEL DEAN | | ADDRESS REDACTED | | | | | | | |
| GAMMONS, NILES MATTHEW | | ADDRESS REDACTED | | | | | | | |
| GAMONAL, MAHOMET | | 945 SE 12TH ST | | | | HIALEAH | FL | 33010-5917 | |
| GAMS POWER TOOLS & SUPPLIES | | 133 135 SCHUYLER AVE | | | | KEARNY | NJ | 07032 | |
| GANA, ANTHONY MICHAEL | | ADDRESS REDACTED | | | | | | | |

Circuit City Stores, Inc.

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GANA, JOSEPH MATTHEW | | ADDRESS REDACTED | | | | | | | |
| GANADEN, NICK R | | ADDRESS REDACTED | | | | | | | |
| GANAL, JAYMAR | | ADDRESS REDACTED | | | | | | | |
| GANAPATHY, RAJA | | ADDRESS REDACTED | | | | | | | |
| GANAWAY, LEROY AMIR | | ADDRESS REDACTED | | | | | | | |
| GANBAATAR, NYAMBAATAR | | 7407 HOLLYWOOD BLVD | | | | HOLLYWOOD | CA | 90046 | |
| GANCI, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GANCIO, CHRIS | | ADDRESS REDACTED | | | | | | | |
| GANCOS & SONS | | 2133 LAS POSITAS CT STE E | | | | LIVERMORE | CA | 94550 | |
| GANDARA, ALEX | | ADDRESS REDACTED | | | | | | | |
| GANDARA, ELIZABETH MARTINEZ | | ADDRESS REDACTED | | | | | | | |
| GANDARA, REUBEN | | 4928 N SMALLEY AVE | | | | KANSAS CITY | MO | 64119 | |
| GANDARILLA, KEVIN | | 11312 BELLAIRE RD | | | | CLEVELAND | OH | 44111 | |
| GANDASAPUTRA, ALDY | | ADDRESS REDACTED | | | | | | | |
| GANDASAPUTRA, ALDY | | 605 CENTER RD | APT B 206 | | | EVERETT | WA | 98204-0000 | |
| GANDEE, NATHAN DAVID | | ADDRESS REDACTED | | | | | | | |
| GANDEE, WILLIAM | | 772 SPIDER RIDGE RD | | | | PARKERSBURG | WV | 26104 | |
| GANDHI, AAKASH | | ADDRESS REDACTED | | | | | | | |
| GANDHI, JUSTIN | | ADDRESS REDACTED | | | | | | | |
| GANDHI, MRUNAL | | 101 MAPLE ST UNIT 1 | | | | MANCHESTER | NH | 03103 | |
| GANDHI, NEIL SANJAY | | ADDRESS REDACTED | | | | | | | |
| GANDHI, SAGAR SANJAY | | ADDRESS REDACTED | | | | | | | |
| GANDHI, YESHA | | ADDRESS REDACTED | | | | | | | |
| GANDHI, YESHA | | 2909 NIEMAN BLVD | 824 | | | SAN JOSE | CA | 95148-0000 | |
| GANDOLFI, ANTHONY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GANDULE, DON AGUILAR | | ADDRESS REDACTED | | | | | | | |
| GANDY KARL | | 5917 CO RD 419A | | | | GRANDVIEW | TX | 76050 | |
| GANDY, APRIL DENISE | | ADDRESS REDACTED | | | | | | | |
| GANDY, BRANDON | | ADDRESS REDACTED | | | | | | | |
| GANDY, DONALD | | ADDRESS REDACTED | | | | | | | |
| GANDY, JARED KEITH | | ADDRESS REDACTED | | | | | | | |
| GANDY, LARRY EUGENE | | ADDRESS REDACTED | | | | | | | |
| GANDY, SARAH BETH | | ADDRESS REDACTED | | | | | | | |
| GANESAN, PRASHANT | | 7240 VALLEY AVE | | | | PHILADELPHIA | PA | 19128-3220 | |
| GANESAN, RAVI | | ADDRESS REDACTED | | | | | | | |
| GANESAN, SUNDAR | | 10212 ROCKVILLE PIKE NO 202 | | | | ROCKVILLE | MD | 20852 | |
| GANETO, BALTAZAR M | | ADDRESS REDACTED | | | | | | | |
| GANEY, BRANNEN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| GANEY, JAMES | | ADDRESS REDACTED | | | | | | | |
| GANEY, JAMES | | ADDRESS REDACTED | | | | | | | |
| GANEY, JESSICA MARIE | | ADDRESS REDACTED | | | | | | | |
| GANGA, JASON J | | ADDRESS REDACTED | | | | | | | |
| GANGARAM, IAN | | ADDRESS REDACTED | | | | | | | |
| GANGARAM, IAN | | 30618 USF HOLLY DR | | | | TAMPA | FL | 33620-0000 | |
| GANGEMI, ALANNA | | ADDRESS REDACTED | | | | | | | |
| GANGER, BENJAMIN CHARLES | | ADDRESS REDACTED | | | | | | | |
| GANGERI, MICHAEL | | 10923 RICKEY CT | | | | GLEN ALLEN | VA | 23060 | |
| GANGI, BRANDON | | ADDRESS REDACTED | | | | | | | |
| GANGL, CRAIG EUGENE | | ADDRESS REDACTED | | | | | | | |
| GANGLE, SEAN A | | ADDRESS REDACTED | | | | | | | |
| GANGLOFF, REGINA ALEXANDRIA | | ADDRESS REDACTED | | | | | | | |
| GANGOSO, JOEY TUERES | | ADDRESS REDACTED | | | | | | | |
| GANGOTENA, IVAN ANIBAL | | ADDRESS REDACTED | | | | | | | |
| GANGULY, SHIRAJ | | ADDRESS REDACTED | | | | | | | |
| GANGWANI, TARUN | | ADDRESS REDACTED | | | | | | | |
| GANHAO, ANDREW JOSEPH | | ADDRESS REDACTED | | | | | | | |
| GANIC, AMIR | | 5662 HILLWOOD WAY APT 21 | | | | TAYLORSVILLE | UT | 84118-9012 | |
| GANIC, HUSEIN | | 536 2ND ST | | | | CARLISLE | PA | 17013-1885 | |
| GANICK OBRIEN & SARIN AS ATTYS | | 222 S HARBOR BLVD NO 400 | | | | ANAHEIM | CA | 92805 | |
| GANICK OBRIEN & SARIN AS ATTYS | | FOR PERFORMANCE CAPITAL MGMT | 222 S HARBOR BLVD NO 400 | | | ANAHEIM | CA | 92805 | |
| GANIR, ROLLY | | 2333 KAPIOLANI BLVD APT 1006 | | | | HONOLULU | HI | 96826-4420 | |
| GANISIN, DAVID W | | ADDRESS REDACTED | | | | | | | |
| GANISIN, GEORGIA | | 820 WESTMINSTER RD | | | | ENDICOTT | NY | 13760-3847 | |
| GANJU, ROOP | | ADDRESS REDACTED | | | | | | | |
| GANLEY, STACY MARGARET | | ADDRESS REDACTED | | | | | | | |
| GANN, CHARLEEN ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| GANN, CYNTHIA A | | 7534 W US HIGHWAY 60 LOT 107 | | | | REPUBLIC | MO | 65738-9543 | |
| GANN, CYNTHIA C | | ADDRESS REDACTED | | | | | | | |
| GANN, DOUGLAS F | | ADDRESS REDACTED | | | | | | | |
| GANN, JAMES DERRICK | | ADDRESS REDACTED | | | | | | | |
| GANN, JUSTIN | | ADDRESS REDACTED | | | | | | | |
| GANN, JUSTIN | | 453 BALDWIN ST | | | | VIRGINIA BEACH | VA | 00002-3452 | |
| GANN, MIKE OWENS | | ADDRESS REDACTED | | | | | | | |
| GANN, MILTON | | 10131 ELKWOOD COURT | | | | ELK GROVE | CA | 95624 | |
| GANN, MYCHAL | | 1253 WEST 5TH ST | | | | CHICO | CA | 00009-5928 | |
| GANN, MYCHAL JEROME | | ADDRESS REDACTED | | | | | | | |
| GANN, SCOTT | | ADDRESS REDACTED | | | | | | | |
| GANN, SHAWNA | | 1423 SOUTH CLEMENTS ST | | | | GAINESVILLE | TX | 76240 | |
| GANNAW, STACEY M | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GANNE, RAJSEKHAR | | ADDRESS REDACTED | | | | | | | |
| GANNER, GRAHAM STEVEN | | ADDRESS REDACTED | | | | | | | |
| GANNETT | | 151 W 4TH ST | | | | CINCINNATI | OH | 45202 | |
| GANNETT CENTER FOR CREDIT & COLLECTIONS | JOURNAL AND COURIER | 217 N 6TH ST | | | | LAFAYETTE | IN | 47901 | |
| GANNETT CENTER FOR CREDIT & COLLECTIONS | TAMMY DYCUS | CCC COLLECTIONS SUPERVISOR | 7950 JONES BRANCH DR | | | MCLEAN | VA | 22107 | |
| GANNETT CENTRAL NEW YORK NEWS | | PO BOX 1270 | | | | BINGHAMTON | NY | 13902-1270 | |
| GANNETT NEWSPAPERS | | 306 W WASHINGTON ST | | | | APPLETON | WI | 54911 | |
| GANNETT NEWSPAPERS | | PO BOX 2900 | | | | MILWAUKEE | WI | 53201-2900 | |
| GANNETT NJ NEWSPAPERS | | 3601 HWY 66 BOX 1550 | | | | NEPTUNE | NJ | 07754 | |
| GANNETT NJ NEWSPAPERS | | 3601 HWY 66 BOX 1550 | | | | NEPTUNE | NJ | 07754-1556 | |
| GANNETT NJ NEWSPAPERS | | PO BOX 668 | | | | NEPTUNE | NJ | 07754068 | |
| GANNETT ROCHESTER NEWSPAPERS | | 55 EXCHANGE BLVD | | | | ROCHESTER | NY | 14614-2001 | |
| GANNETT ROCHESTER NEWSPAPERS | | PO BOX 4523 | | | | BUFFALO | NY | 142404523 | |
| GANNETT ROCHESTER NEWSPAPERS | | PO BOX 4568 | | | | BUFFALO | NY | 14240-4568 | |
| GANNETT SUBURBAN NEWSPAPERS | | PO BOX 1990 | | | | BUFFALO | NY | 14240 | |
| GANNETT SUBURBAN NEWSPAPERS | | PO BOX 5010 | | | | WHITE PLAINS | NY | 10602-5010 | |
| GANNETT TELEMARKETING INC | | PO BOX 1937 | | | | SPRINGFIELD | VA | 221516937 | |
| GANNETT WISCONSIN MEDIA | | PO BOX 59 | | | | APPLETON | WI | 54912 | |
| GANNETT WISCONSIN NEWSPAPERS | | PO BOX 3123 | | | | MILWAUKEE | WI | 53201-3123 | |
| GANNINGER, MARC | | 1310 LAKE WILLISARA CIR | | | | ORLANDO | FL | 32806 | |
| GANNON PLUMBING INC | | EDEN ROAD | | | | FRUITLAND | MD | 21826 | |
| GANNON PLUMBING INC | | PO BOX 89 | EDEN ROAD | | | FRUITLAND | MD | 21826 | |
| GANNON WILLIAMS ELECTRICAL | | 1645 LOUIS AVE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| GANNON, CHRISTOPHER DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| GANNON, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GANNON, HUGH | | 180 BONNIE ST | | | | LUDINGTON | MI | 49431-1912 | |
| GANNON, JENNIFER LYNNE | | ADDRESS REDACTED | | | | | | | |
| GANNON, JOHN | | 14541 SHERBROOK PLACE | UNIT 208 | | | FORT MYERS | FL | 33912 | |
| GANNON, JOHN | | 6460 CONVOY CT SPC 79 | | | | SAN DIEGO | CA | 92117 | |
| GANNON, JOHN GIRARD | | ADDRESS REDACTED | | | | | | | |
| GANNON, JOHN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| GANNON, KELLI BROOKE | | ADDRESS REDACTED | | | | | | | |
| GANNON, MICHAEL CLINTON | | ADDRESS REDACTED | | | | | | | |
| GANNON, RICHARD TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| GANNON, SHAUN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GANO, ROY | | ADDRESS REDACTED | | | | | | | |
| GANONG, STEPHEN | | 609 BIG OAK RD | | | | CHARLOTTESVLE | VA | 22903-9730 | |
| GANOTICE, ARNEL | | 2211 AUPAKA ST | | | | PEARL CITY | HI | 96782-1214 | |
| GANOTISE, ELENA | | 3259 KOAPAKA ST | | | | HONOLULU9 | HI | 96819-0000 | |
| GANOZA, MANUEL | | 957 SARATOGA ST | 3 | | | EAST BOSTON | MA | 02128-0000 | |
| GANPAT, CHRIS | | 29 KENYAN PL | | | | MOUNT VERNON | NY | 10552 | |
| GANPAT, KAVITA RUKHIM | | ADDRESS REDACTED | | | | | | | |
| GANPATH, MERLIN S | | PO BOX 100518 | | | | FORT LAUDERDALE | FL | 33310-0518 | |
| GANS, BRIAN JOHN | | ADDRESS REDACTED | | | | | | | |
| GANS, JEREMY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GANSCHOW, MICHAEL | | 5870 LA GOLETA RD | | | | GOLETA | CA | 93117-1834 | |
| GANSCHOW, MICHAEL | | 5870 LA GOLETA RD | UNIT 1 | | | GOLETA | CA | 93117 | |
| GANSMILLER, MARK A | | ADDRESS REDACTED | | | | | | | |
| GANSTER, NATHAN JOHN | | ADDRESS REDACTED | | | | | | | |
| GANT, CHRISTOPHER JARED | | ADDRESS REDACTED | | | | | | | |
| GANT, COREY | | ADDRESS REDACTED | | | | | | | |
| GANT, DIONTE JEROME | | ADDRESS REDACTED | | | | | | | |
| GANT, DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| GANT, EARNEST | | 2320 S MONROE ST | | | | ARLINGTON | VA | 22206 | |
| GANT, JAMES | | 2707 MCKENZIE LN | | | | LANCASTER | TX | 75134-0000 | |
| GANT, JAMES CHRIS | | ADDRESS REDACTED | | | | | | | |
| GANT, JOHN | | 1916 W 2ND ST | | | | CHESTER | PA | 19013-2804 | |
| GANT, JOHNATHAN F | | ADDRESS REDACTED | | | | | | | |
| GANT, KORY WANE | | ADDRESS REDACTED | | | | | | | |
| GANT, MICHAEL | | PO BOX 341 | | | | COACHELLA | CA | 92236 | |
| GANT, MICHAEL RYAN | | ADDRESS REDACTED | | | | | | | |
| GANT, MICHAEL W | | ADDRESS REDACTED | | | | | | | |
| GANT, ROBERT | | 103 STONEACRE CURVE | | | | PEACHTREE CITY | GA | 30269 | |
| GANT, TERRY | | 19354 PURITAN DRIVE | | | | MOKENA | IL | 60448 | |
| GANT, TERRY A | | ADDRESS REDACTED | | | | | | | |
| GANTKOWSKI, KATRINA MARIE | | ADDRESS REDACTED | | | | | | | |
| GANTS, LOGAN | | 6334 INNER DR | | | | MADISON | WI | 53705-0000 | |
| GANTS, LOGAN TAYLOR | | ADDRESS REDACTED | | | | | | | |
| GANTT, BRENDON J | | ADDRESS REDACTED | | | | | | | |
| GANTT, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GANTT, EMILY | | 704 N HIGHLAND FOREST DR | | | | COLUMBIA | SC | 29203-1920 | |
| GANTT, ROBERT STEVEN | | ADDRESS REDACTED | | | | | | | |
| GANTZ, GIANNA LEA | | ADDRESS REDACTED | | | | | | | |
| GANTZ, JAIME D | | ADDRESS REDACTED | | | | | | | |
| GANTZ, JUSTIN HENRY | | ADDRESS REDACTED | | | | | | | |
| GANUCHEAU, MICHAEL RAYMOND | | ADDRESS REDACTED | | | | | | | |
| GANUES, KIRBY | | 4808 JEANNE ST | | | | VIGINIA BEACH | VA | 23462 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GANZ, JOSHUA JAMES | | ADDRESS REDACTED | | | | | | | |
| GANZ, JUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GANZ, MATT | | ADDRESS REDACTED | | | | | | | |
| GANZ, SAMANTHA SUE | | ADDRESS REDACTED | | | | | | | |
| GANZER, CHRIS GEIBELT | | ADDRESS REDACTED | | | | | | | |
| GANZERT, CAREN | | 7053 STOCKPORT DR | | | | LAMBERTVILLE | MI | 48144-9552 | |
| GAO, NENG | | ADDRESS REDACTED | | | | | | | |
| GAO, STEPHEN | | ADDRESS REDACTED | | | | | | | |
| GAO, WEN CHEN | | 555 WENXI RD RM 1001 BLOCK 24 | | | | SHANGHAI | | 200435 | CHINA |
| GAONA, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| GAONA, JENNIFER CHRISTINE | | ADDRESS REDACTED | | | | | | | |
| GAONA, PAULO | | 1124 CLOVER HILL LN | | | | ELGIN | IL | 60120-0000 | |
| GAOTEOTE, HELEN RITA | | ADDRESS REDACTED | | | | | | | |
| GAOUETTE, COREY JAMES | | ADDRESS REDACTED | | | | | | | |
| GAOUETTE, TINA MARIE | | ADDRESS REDACTED | | | | | | | |
| GAP INC, THE | | 850 CHERRY AVE | | | | SAN BRUNO | CA | 94066 | |
| GAPON, JANE | | ADDRESS REDACTED | | | | | | | |
| GAPPA, CHRISTOPHER GREGORY | | ADDRESS REDACTED | | | | | | | |
| GAPUTAN, HALSTON URSAL | | ADDRESS REDACTED | | | | | | | |
| GARABEDIAN AND SONS INC, PAUL | | 179 MAIN ST | | | | SALEM | NH | 03079 | |
| GARABEDIAN, RICHARD CHARLES | | ADDRESS REDACTED | | | | | | | |
| GARABEDIAN, SENO & DICKIE | | | | | | | | | |
| GARABEDIAN JT TEN | | 911 CAMINO RICARDO | | | | MORAGA | CA | 94556 | |
| GARABEDIAN, TODD ALLEN | | ADDRESS REDACTED | | | | | | | |
| GARABEDIAN, VANESSA DIANE | | ADDRESS REDACTED | | | | | | | |
| GARABET, SARKIS ARAM | | ADDRESS REDACTED | | | | | | | |
| GARABETIAN CAROL J | | 12303 RIDGEFIELD PKWY | | | | RICHMOND | VA | 23233 | |
| GARABITO, JULISSAIDA | | ADDRESS REDACTED | | | | | | | |
| GARABRANDT, JUSTIS LEE | | ADDRESS REDACTED | | | | | | | |
| GARACIA, DOMES | | 48111/2 2ND AVE | | | | ASBURY PARK | NJ | 07712-0000 | |
| GARAFALO, TYLER JAMES | | ADDRESS REDACTED | | | | | | | |
| GARAGE DOOR CENTER, THE | | PO BOX 5920 | | | | LACEY | WA | 98509 | |
| GARAGE DOOR DOCTOR INC, THE | | 2377 GENERAL MOTORS RD | | | | MILFORD | MI | 48380 | |
| GARAGE DOORS INC | | 190 MARTHA ST NO 104 | | | | SAN JOSE | CA | 95112 | |
| GARAGE DOORS INC | | 5041 W 96TH ST | | | | INDIANAPOLIS | IN | 46268 | |
| GARAMELLA, MICHAEL | | 2750 BROOK MEADOW LANE | | | | OFALLON | MO | 63366 | |
| GARAND, ANDRE LEONARD | | ADDRESS REDACTED | | | | | | | |
| GARAND, CHRISTINA M | | ADDRESS REDACTED | | | | | | | |
| GARAS, MAYKEL MAGDY | | ADDRESS REDACTED | | | | | | | |
| GARATE, PEDRO ERASMO | | ADDRESS REDACTED | | | | | | | |
| GARAVITO, ANNA | | 3033 LOCUST ST | | | | RIVERSIDE | CA | 92501-2353 | |
| GARAY JR, ERNIE | | ADDRESS REDACTED | | | | | | | |
| GARAY, CHRIS | | ADDRESS REDACTED | | | | | | | |
| GARAY, ERIK RENE | | ADDRESS REDACTED | | | | | | | |
| GARAY, EVELYN | | ADDRESS REDACTED | | | | | | | |
| GARAY, JESSICA | | ADDRESS REDACTED | | | | | | | |
| GARBACK, KIM BAEK | | ADDRESS REDACTED | | | | | | | |
| GARBARINO, PETER A | | ADDRESS REDACTED | | | | | | | |
| GARBE ELECTRONICS | | 4552 368TH AVE | | | | MONTEVIDEO | MN | 56265 | |
| GARBE, EDWIN | | 2976 GARDENDALE ST | | | | LAS VEGAS | NV | 89121-2636 | |
| GARBE, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| GARBE, WILLIAM E | | 70 DREXELBROOK DR APT 5 | | | | DREXEL HILL | PA | 19026-5352 | |
| GARBECKI, JOHN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| GARBEE, WESLEY GREGG | | ADDRESS REDACTED | | | | | | | |
| GARBER & ASSOCIATES, LEWIS | | 1719 WEST END AVE | SUITE 703 W | | | NASHVILLE | TN | 37203 | |
| GARBER & ASSOCIATES, LEWIS | | 1719 WEST END AVE STE 703 W | | | | NASHVILLE | TN | 37203 | |
| GARBER, CHARLES | | 44 ROLLING HILLS DRIVE | | | | PHILLIPS RANCH | CA | 91766 | |
| GARBER, CHRIS M | | ADDRESS REDACTED | | | | | | | |
| GARBER, CHRIS M | | 3311 WYOMING DRIVE NORTH | | | | SINKING SPRING | PA | 19608 | |
| GARBER, DAVID PATRICK | | ADDRESS REDACTED | | | | | | | |
| GARBER, FLORA | | 1058 E MARKET ST | | | | NAPPANEE | IN | 46550-2256 | |
| GARBER, GABRIEL LEE | | ADDRESS REDACTED | | | | | | | |
| GARBER, LAURA MARIE | | ADDRESS REDACTED | | | | | | | |
| GARBER, MICHAEL ALLAN | | ADDRESS REDACTED | | | | | | | |
| GARBER, TRENTON | | ADDRESS REDACTED | | | | | | | |
| GARBI, JASON ALAN | | ADDRESS REDACTED | | | | | | | |
| GARBO, TYLER DENNIS | | ADDRESS REDACTED | | | | | | | |
| GARBRICK, CAMERON LAMAR | | ADDRESS REDACTED | | | | | | | |
| GARBUTT, BRANDON MICHEAL | | ADDRESS REDACTED | | | | | | | |
| GARBUTT, KAYLEY ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| GARBUTT, TODD | | ADDRESS REDACTED | | | | | | | |
| GARBUTT, TODD MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GARCEAU, CHAD | | 256 CENTER ST | | | | OLD TOWN | ME | 04468 | |
| GARCEAU, CHAD W | | ADDRESS REDACTED | | | | | | | |
| GARCEAU, DAVID RAY | | ADDRESS REDACTED | | | | | | | |
| GARCED, DESIRE | | ADDRESS REDACTED | | | | | | | |
| GARCERON, JAMES | | 1913 TILLIE CT | | | | WEST COVINA | CA | 91792-2343 | |
| GARCES, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| GARCES, EDUARDO | | 2764 FLEE ST | | | | BROWNSVILLE | TX | 78521 | |

Circuit City Stores, Inc.

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GARCES, GIAN CRALOS | | ADDRESS REDACTED | | | | | | | |
| GARCES, JOSEPH PHILLIP | | ADDRESS REDACTED | | | | | | | |
| GARCES, RAPHAEL | | ADDRESS REDACTED | | | | | | | |
| GARCES, YORDANIS | | ADDRESS REDACTED | | | | | | | |
| GARCET, THERESA ANNE | | ADDRESS REDACTED | | | | | | | |
| GARCEZ, MICHAEL | | 3833 STUART DR | | | | FT WORTH | TX | 76110-0001 | |
| | | | | | | | | | |
| GARCHITORENA, GIL NIKLAUS FALLORIA | | ADDRESS REDACTED | | | | | | | |
| GARCIA BECH, RAFAEL | | 16104 GALIANO CT | | | | PUNTA GORDA | FL | 33955 | |
| GARCIA BECH, RAFAEL ALBERTO | | ADDRESS REDACTED | | | | | | | |
| GARCIA CARDENAS, JAIME ARMANDO | | ADDRESS REDACTED | | | | | | | |
| GARCIA CRUZ, HAROLD D | | ADDRESS REDACTED | | | | | | | |
| GARCIA ELOISE | | 769 RICHARD RD | | | | SANTA PAULA | CA | 93060 | |
| GARCIA GONZALEZ, GLORIANNE | | ADDRESS REDACTED | | | | | | | |
| GARCIA HENRY M | | 8515 W RUTH AVE | | | | PEORIA | AZ | 85345 | |
| GARCIA HIDALGO, REYNA | | ADDRESS REDACTED | | | | | | | |
| GARCIA II, GILBERTO | | ADDRESS REDACTED | | | | | | | |
| GARCIA II, JOHN J | | ADDRESS REDACTED | | | | | | | |
| GARCIA III, ALBERT | | 18320 RENAULT ST | | | | LA PUENTE | CA | 91744 | |
| GARCIA III, TRISTAN | | 4220 GREENBRIAR DRIVE | | | | MIDLAND | TX | 79707 | |
| GARCIA III, TRISTAN M | | ADDRESS REDACTED | | | | | | | |
| GARCIA J R , CARLOS | | ADDRESS REDACTED | | | | | | | |
| GARCIA JESSE V | | 7129 NW 17TH ST | | | | BETHANY | OK | 73008 | |
| GARCIA JR , ANGEL DAVID | | ADDRESS REDACTED | | | | | | | |
| GARCIA JR , RICARDO | | ADDRESS REDACTED | | | | | | | |
| GARCIA JR , SAMUEL | | ADDRESS REDACTED | | | | | | | |
| GARCIA JR , WILLIAM | | ADDRESS REDACTED | | | | | | | |
| GARCIA JR, ABELARDO | | ADDRESS REDACTED | | | | | | | |
| GARCIA JR, GILBERTO | | ADDRESS REDACTED | | | | | | | |
| GARCIA LITTLE, MARICE P | | ADDRESS REDACTED | | | | | | | |
| GARCIA LITTLE, MARICE P | | 13012 FOGGY MILL DRIVE | | | | MIDLOTHIAN | VA | 23112 | |
| GARCIA LOUIS | | 2445 TOTTEN AVE | | | | STOCKTON | CA | 95205 | |
| GARCIA MASARIEGOS, YOSE | | 211 CANAL ST | | | | SAN RAFAEL | CA | 94901 | |
| GARCIA MERCADO, ELENA M | | ADDRESS REDACTED | | | | | | | |
| GARCIA PRIETO, ADOLFO | | ADDRESS REDACTED | | | | | | | |
| GARCIA RICHARD | | 20144 EASTVIEW DRIVE | | | | TUOLUMNE | CA | 95379 | |
| GARCIA RIVERA, SUJEILY M | | ADDRESS REDACTED | | | | | | | |
| GARCIA RIVERA, SULEYKA | | ADDRESS REDACTED | | | | | | | |
| GARCIA, AARON | | ADDRESS REDACTED | | | | | | | |
| GARCIA, AARON RENE | | ADDRESS REDACTED | | | | | | | |
| GARCIA, AARON WORSHAM | | ADDRESS REDACTED | | | | | | | |
| GARCIA, ABEL | | ADDRESS REDACTED | | | | | | | |
| GARCIA, ABEL N | | ADDRESS REDACTED | | | | | | | |
| GARCIA, ABRAHAM | | ADDRESS REDACTED | | | | | | | |
| GARCIA, ABRAHAM OLVERA | | ADDRESS REDACTED | | | | | | | |
| GARCIA, ADAM | | ADDRESS REDACTED | | | | | | | |
| GARCIA, ADAM GARCIA | | ADDRESS REDACTED | | | | | | | |
| GARCIA, ADAN | | ADDRESS REDACTED | | | | | | | |
| GARCIA, ADOLFO | | ADDRESS REDACTED | | | | | | | |
| GARCIA, ADRIAN | | ADDRESS REDACTED | | | | | | | |
| GARCIA, ADRIAN | | ADDRESS REDACTED | | | | | | | |
| GARCIA, ADRIAN | | 1050 S LONGMORE | | | | MESA | AZ | 85202-0000 | |
| GARCIA, ADRIAN J | | ADDRESS REDACTED | | | | | | | |
| GARCIA, ADRIAN T | | ADDRESS REDACTED | | | | | | | |
| GARCIA, ADRIANA | | 11 BELLAGIO ST | | | | ROSS | CA | 94957-0000 | |
| GARCIA, ADRIANA | | 410 E HILLSIDE RD PMB NO 369 | | | | LAREDO | TX | 78041-0000 | |
| GARCIA, AGUSTIN | | 4026 N REESE ST | | | | PHILADELPHIA | PA | 19140-2508 | |
| GARCIA, ALAIN L | | ADDRESS REDACTED | | | | | | | |
| GARCIA, ALBERTO | | ADDRESS REDACTED | | | | | | | |
| GARCIA, ALBERTO | | 635 CASTLE HILL AVE | 8 C | | | BRONX | NY | 10473-0000 | |
| GARCIA, ALBERTO ALEJANDRO | | ADDRESS REDACTED | | | | | | | |
| GARCIA, ALEX A | | 9441 SW 26TH ST | | | | MIAMI | FL | 33165-8134 | |
| GARCIA, ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| GARCIA, ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| GARCIA, ALEXANDRA | | ADDRESS REDACTED | | | | | | | |
| GARCIA, ALEXANDRIA RAE | | ADDRESS REDACTED | | | | | | | |
| GARCIA, ALEXANDRIA RAE | | ADDRESS REDACTED | | | | | | | |
| GARCIA, ALEXIS | | ADDRESS REDACTED | | | | | | | |
| GARCIA, ALEXIS | | ADDRESS REDACTED | | | | | | | |
| GARCIA, ALEXIS | | ADDRESS REDACTED | | | | | | | |
| GARCIA, ALEXIS | | ADDRESS REDACTED | | | | | | | |
| GARCIA, ALEXIS | | 1512 SIBERIAN CT | | | | PALMDALE | CA | 93551-0000 | |
| GARCIA, ALEXIS ROBERT | | ADDRESS REDACTED | | | | | | | |
| GARCIA, ALFOEDO | | 14523 FLEETWELL DR | | | | HOUSTON | TX | 77045-6409 | |
| GARCIA, ALFONSO | | ADDRESS REDACTED | | | | | | | |
| GARCIA, ALFRED ADAM | | ADDRESS REDACTED | | | | | | | |
| GARCIA, ALFREDA | | 307 VANA DR | | | | CARPENTERSVILLE | IL | 60110-1982 | |
| GARCIA, ALFREDO | | ADDRESS REDACTED | | | | | | | |
| GARCIA, ALFREDO | | 634 TIMBERLAKE CIR | | | | RICHARDSON | TX | 75080 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GARCIA, ALICE | | 516 CANYON | | | | BROWNFIELD | TX | 79316 | |
| GARCIA, ALICIA | | ADDRESS REDACTED | | | | | | | |
| GARCIA, ALVARO | | ADDRESS REDACTED | | | | | | | |
| GARCIA, ALVARO | | 923 WESTMINSTER AVE | | | | LAS VEGAS | NV | 89119-0000 | |
| GARCIA, ALVIN | | ADDRESS REDACTED | | | | | | | |
| GARCIA, ALYSE ARCILLAS | | ADDRESS REDACTED | | | | | | | |
| GARCIA, ALYSON NICHELLE | | ADDRESS REDACTED | | | | | | | |
| GARCIA, AMANDA CHERIE | | ADDRESS REDACTED | | | | | | | |
| GARCIA, AMANDA LEE | | ADDRESS REDACTED | | | | | | | |
| GARCIA, AMBAR B | | ADDRESS REDACTED | | | | | | | |
| GARCIA, AMPABLO A | | ADDRESS REDACTED | | | | | | | |
| GARCIA, ANALY | | ADDRESS REDACTED | | | | | | | |
| GARCIA, ANDREA CATALINA | | ADDRESS REDACTED | | | | | | | |
| GARCIA, ANDREANA MARIE | | ADDRESS REDACTED | | | | | | | |
| GARCIA, ANDRES | | ADDRESS REDACTED | | | | | | | |
| GARCIA, ANDRES MARIO | | ADDRESS REDACTED | | | | | | | |
| GARCIA, ANDY | | ADDRESS REDACTED | | | | | | | |
| GARCIA, ANDY JONATHAN | | ADDRESS REDACTED | | | | | | | |
| GARCIA, ANGEL | | ADDRESS REDACTED | | | | | | | |
| GARCIA, ANGEL | | 21 STATION RD | | | | SALEM | MA | 01970-0000 | |
| GARCIA, ANGEL GABRIEL | | ADDRESS REDACTED | | | | | | | |
| GARCIA, ANGEL OMAR | | ADDRESS REDACTED | | | | | | | |
| GARCIA, ANGELA M | | ADDRESS REDACTED | | | | | | | |
| GARCIA, ANGELA MARIA | | ADDRESS REDACTED | | | | | | | |
| GARCIA, ANGELICA MARIE | | ADDRESS REDACTED | | | | | | | |
| GARCIA, ANGELINA | | ADDRESS REDACTED | | | | | | | |
| GARCIA, ANGELO RAYMOND | | ADDRESS REDACTED | | | | | | | |
| GARCIA, ANIBAL | | 11611 CANDY LANE | | | | GARDEN GROVE | CA | 92640 | |
| GARCIA, ANN GELLI | | ADDRESS REDACTED | | | | | | | |
| GARCIA, ANNA G MIRASOL | | ADDRESS REDACTED | | | | | | | |
| GARCIA, ANNIE ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| GARCIA, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| GARCIA, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| GARCIA, ANTHONY | | 2018 HALE COURT | | | | WYOMISSING | PA | 19610-0000 | |
| GARCIA, ANTHONY AARON | | ADDRESS REDACTED | | | | | | | |
| GARCIA, ANTHONY ROSS | | ADDRESS REDACTED | | | | | | | |
| GARCIA, ANTHONY WILLIAM | | ADDRESS REDACTED | | | | | | | |
| GARCIA, ANTIONETTE JOELENE | | ADDRESS REDACTED | | | | | | | |
| GARCIA, ANTONIO | | ADDRESS REDACTED | | | | | | | |
| GARCIA, ANTONIO | | ADDRESS REDACTED | | | | | | | |
| GARCIA, ANTONIO | | ADDRESS REDACTED | | | | | | | |
| GARCIA, ANTONIO | | 100 DE POST AVE | | | | NEW YORK | NY | 10034 | |
| GARCIA, ANTONIO | | 269 BELGRADE AVENUE | | | | ROSLINDALE | MA | 021312755 | |
| GARCIA, ANTONIO | | 5515 W GIDDINGS | | | | CHICAGO | IL | 60630-0000 | |
| GARCIA, ANTONIO | | 6728 AMPOSTA DR | | | | EL PASO | TX | 79912 | |
| GARCIA, ANTONIO DE JESUS | | ADDRESS REDACTED | | | | | | | |
| GARCIA, ANTONIO RICO | | ADDRESS REDACTED | | | | | | | |
| GARCIA, ANTONY | | ADDRESS REDACTED | | | | | | | |
| GARCIA, ANYAMARIE | | ADDRESS REDACTED | | | | | | | |
| GARCIA, ARIELA B | | ADDRESS REDACTED | | | | | | | |
| GARCIA, ARISTIDE CLARENCE | | ADDRESS REDACTED | | | | | | | |
| GARCIA, ARISTIDES | | ADDRESS REDACTED | | | | | | | |
| GARCIA, ARMANDO | | ADDRESS REDACTED | | | | | | | |
| GARCIA, ARMANDO | | ADDRESS REDACTED | | | | | | | |
| GARCIA, ARMANDO | | 2211 WILDFLOWER LANE | | | | ARLINGTON | TX | 76002 | |
| GARCIA, ARMANDO F | | 215 FOLLY HOLLOW RD | | | | BUMPASS | VA | 23024-2411 | |
| GARCIA, ARNOLD | | 11400 SCHUYLKILL RD | | | | ROCKVILLE | MD | 20852-0000 | |
| GARCIA, ARNOLD DAVID | | ADDRESS REDACTED | | | | | | | |
| GARCIA, ARTEMIZA EZMERALDA | | ADDRESS REDACTED | | | | | | | |
| GARCIA, ARTURO | | ADDRESS REDACTED | | | | | | | |
| GARCIA, ASHLI | | ADDRESS REDACTED | | | | | | | |
| GARCIA, AUGUSTO CESAR | | ADDRESS REDACTED | | | | | | | |
| GARCIA, AURELIO | | ADDRESS REDACTED | | | | | | | |
| GARCIA, BASILIO | | ADDRESS REDACTED | | | | | | | |
| GARCIA, BEATRIZ AMANDA | | ADDRESS REDACTED | | | | | | | |
| GARCIA, BENITO JR ANGEL | | ADDRESS REDACTED | | | | | | | |
| GARCIA, BENJAMIN DEAN | | ADDRESS REDACTED | | | | | | | |
| GARCIA, BENJAMIN GABRIEL | | ADDRESS REDACTED | | | | | | | |
| GARCIA, BETTY | | ADDRESS REDACTED | | | | | | | |
| GARCIA, BOONLERT | | 319 SUMACH ST | | | | BROWNS MILLS | NJ | 08015 | |
| GARCIA, BRANDON J | | ADDRESS REDACTED | | | | | | | |
| GARCIA, BRAYAN | | ADDRESS REDACTED | | | | | | | |
| GARCIA, BRIAN | | ADDRESS REDACTED | | | | | | | |
| GARCIA, BRIAN ALLEN | | ADDRESS REDACTED | | | | | | | |
| GARCIA, CAESAR | | ADDRESS REDACTED | | | | | | | |
| GARCIA, CALIXTRO CALVILLO | | ADDRESS REDACTED | | | | | | | |
| GARCIA, CAMILO | | ADDRESS REDACTED | | | | | | | |
| GARCIA, CARLOS | | ADDRESS REDACTED | | | | | | | |
| GARCIA, CARLOS | | 1038 W BISHOP ST | | | | SANTA ANA | CA | 92703 | |

Circuit City Stores, Inc.

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GARCIA, CARLOS | | 1306 MARIPOSA AVE NO 727 | | | | RODEO | CA | 94572-1324 | |
| GARCIA, CARLOS | | 1427 SEGUNDO | | | | IRVING | TX | 75060-0000 | |
| GARCIA, CARLOS | | 1940 MILLIGAN HWY | | | | ELIZABETHTON | TN | 37643 | |
| GARCIA, CARLOS | | 3006 FRIO PLAZA | | | | LAREDO | TX | 78046 | |
| GARCIA, CARLOS | | 345 EMILY CIR | | | | WINDER | GA | 30680-2209 | |
| GARCIA, CARLOS | | 5545 ALPHA RD | | | | DALLAS | TX | 75240-0000 | |
| GARCIA, CARLOS | | 6270 SW 81 ST | | | | GAINESVILLE | FL | 32108-0000 | |
| GARCIA, CARLOS | | 8138 AMEDHYS DRIVE | | | | MC LEAN | VA | 22102-0000 | |
| GARCIA, CARLOS | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| GARCIA, CARLOS GUSTAVOG | | ADDRESS REDACTED | | | | | | | |
| GARCIA, CARLOS J | | ADDRESS REDACTED | | | | | | | |
| GARCIA, CARLOS M | | ADDRESS REDACTED | | | | | | | |
| GARCIA, CARLOS MARIO | | ADDRESS REDACTED | | | | | | | |
| GARCIA, CARLOS R | | 4002 SMITH RYALS RD LOT 70 | | | | PLANT CITY | FL | 33567-3642 | |
| GARCIA, CARLOS REYES | | ADDRESS REDACTED | | | | | | | |
| GARCIA, CARLOS S | | ADDRESS REDACTED | | | | | | | |
| GARCIA, CAROL | | ADDRESS REDACTED | | | | | | | |
| GARCIA, CAROL NICOLE | | ADDRESS REDACTED | | | | | | | |
| GARCIA, CASSANDRA ROSE | | ADDRESS REDACTED | | | | | | | |
| GARCIA, CHARLES A | | ADDRESS REDACTED | | | | | | | |
| GARCIA, CHARLES M | | 12328 SPRY ST | | | | NORWALK | CA | 90650-2069 | |
| GARCIA, CHARLES NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| GARCIA, CHARLIE | | ADDRESS REDACTED | | | | | | | |
| GARCIA, CHASE MATTHEW | | ADDRESS REDACTED | | | | | | | |
| GARCIA, CHEZARIE | | ADDRESS REDACTED | | | | | | | |
| GARCIA, CHRIS J | | ADDRESS REDACTED | | | | | | | |
| GARCIA, CHRIS JOSEPH | | ADDRESS REDACTED | | | | | | | |
| GARCIA, CHRIS L | | 3463 N ROCKY SPRING CT | | | | TUCSON | AZ | 85745-7123 | |
| GARCIA, CHRISANN | | 85 MOUNT ZION RD SW | | | | ATLANTA | GA | 30354 | |
| GARCIA, CHRISTEL | | 3201 WASHINGTON ST APT 15 | | | | SAN FRANCISCO | CA | 94115-1637 | |
| GARCIA, CHRISTIAN | | ADDRESS REDACTED | | | | | | | |
| GARCIA, CHRISTIAN A | | ADDRESS REDACTED | | | | | | | |
| GARCIA, CHRISTIAN ANDERSON | | ADDRESS REDACTED | | | | | | | |
| GARCIA, CHRISTIAN ANDRES | | ADDRESS REDACTED | | | | | | | |
| GARCIA, CHRISTINE L | | ADDRESS REDACTED | | | | | | | |
| GARCIA, CHRISTOPH | | 1256 S FOREST LN | | | | PRAIRIE DU SAC | WI | 53578-2032 | |
| GARCIA, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| GARCIA, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| GARCIA, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| GARCIA, CHRISTOPHER | | 1450 SPRINGFIELD DR | | | | CHICO | CA | 95928-0000 | |
| GARCIA, CHRISTOPHER JOSEPH | | ADDRESS REDACTED | | | | | | | |
| GARCIA, CHRISTOPHER NEAL | | ADDRESS REDACTED | | | | | | | |
| GARCIA, CIPRIANA ANNETTE | | ADDRESS REDACTED | | | | | | | |
| GARCIA, CLARISSA MARIE | | ADDRESS REDACTED | | | | | | | |
| GARCIA, CLAUDIA A | | ADDRESS REDACTED | | | | | | | |
| GARCIA, CODY ROBERT | | ADDRESS REDACTED | | | | | | | |
| GARCIA, CONCEPTI | | 97 OSGOOD AVE | | | | STATEN ISLAND | NY | 10304-4061 | |
| GARCIA, CONRADO | | ADDRESS REDACTED | | | | | | | |
| GARCIA, COREY R | | ADDRESS REDACTED | | | | | | | |
| GARCIA, CORINNE YVETTE | | ADDRESS REDACTED | | | | | | | |
| GARCIA, COURTNEY ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| GARCIA, CRISTINA B | | ADDRESS REDACTED | | | | | | | |
| GARCIA, CRISTINA MARIA | | ADDRESS REDACTED | | | | | | | |
| GARCIA, CRYSTAL LUQUE | | ADDRESS REDACTED | | | | | | | |
| GARCIA, CYNTHIA DORA | | ADDRESS REDACTED | | | | | | | |
| GARCIA, CYRENA | | ADDRESS REDACTED | | | | | | | |
| GARCIA, DAMON M | | ADDRESS REDACTED | | | | | | | |
| GARCIA, DANIEL | | ADDRESS REDACTED | | | | | | | |
| GARCIA, DANIEL | | ADDRESS REDACTED | | | | | | | |
| GARCIA, DANIEL | | ADDRESS REDACTED | | | | | | | |
| GARCIA, DANIEL | | ADDRESS REDACTED | | | | | | | |
| GARCIA, DANIEL | | 807 S DALE AVE | | | | ANAHEIM | CA | 92804-4038 | |
| GARCIA, DANIEL ALBERTO | | ADDRESS REDACTED | | | | | | | |
| GARCIA, DANIEL ALEJANDRO | | ADDRESS REDACTED | | | | | | | |
| GARCIA, DANIEL GERARD | | ADDRESS REDACTED | | | | | | | |
| GARCIA, DANIEL I | | ADDRESS REDACTED | | | | | | | |
| GARCIA, DANIEL JOSE | | ADDRESS REDACTED | | | | | | | |
| GARCIA, DANIEL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| GARCIA, DANIEL L | | ADDRESS REDACTED | | | | | | | |
| GARCIA, DANIEL M | | ADDRESS REDACTED | | | | | | | |
| GARCIA, DANIELA ISABEL | | ADDRESS REDACTED | | | | | | | |
| GARCIA, DANNY | | ADDRESS REDACTED | | | | | | | |
| GARCIA, DANNY | | 5311 W PURDUE AVE | | | | GLENDALE | AZ | 85302-3312 | |
| GARCIA, DARIANA HERNANDEZ | | ADDRESS REDACTED | | | | | | | |
| GARCIA, DAVEN ESTEPA | | ADDRESS REDACTED | | | | | | | |
| GARCIA, DAVID | | ADDRESS REDACTED | | | | | | | |
| GARCIA, DAVID | | ADDRESS REDACTED | | | | | | | |
| GARCIA, DAVID | | ADDRESS REDACTED | | | | | | | |
| GARCIA, DAVID | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GARCIA, DAVID | | ADDRESS REDACTED | | | | | | | |
| GARCIA, DAVID | | 5021 ROUNDTREE CT | | | | HALTOM CITY | TX | 76137 | |
| GARCIA, DAVID ALLEN | | ADDRESS REDACTED | | | | | | | |
| GARCIA, DAVID ANTHONY | | ADDRESS REDACTED | | | | | | | |
| GARCIA, DAVID F | | ADDRESS REDACTED | | | | | | | |
| GARCIA, DAVID GARCIA | | ADDRESS REDACTED | | | | | | | |
| GARCIA, DAVID R | | ADDRESS REDACTED | | | | | | | |
| GARCIA, DAVID R | | ADDRESS REDACTED | | | | | | | |
| GARCIA, DEBORAH | | ADDRESS REDACTED | | | | | | | |
| GARCIA, DELIA YOLANDA | | ADDRESS REDACTED | | | | | | | |
| GARCIA, DENISE CLARA | | ADDRESS REDACTED | | | | | | | |
| GARCIA, DENISE LORENA | | ADDRESS REDACTED | | | | | | | |
| GARCIA, DENISSE | | ADDRESS REDACTED | | | | | | | |
| GARCIA, DENNIS G | | ADDRESS REDACTED | | | | | | | |
| GARCIA, DERRICK ANGEL | | ADDRESS REDACTED | | | | | | | |
| GARCIA, DESSIRAE DANICA | | ADDRESS REDACTED | | | | | | | |
| GARCIA, DEVIN GABRIEL | | ADDRESS REDACTED | | | | | | | |
| GARCIA, DIEGO | | ADDRESS REDACTED | | | | | | | |
| GARCIA, DIEGO MARTIN | | ADDRESS REDACTED | | | | | | | |
| GARCIA, DIMBER LEE | | ADDRESS REDACTED | | | | | | | |
| GARCIA, DOLORES J | | ADDRESS REDACTED | | | | | | | |
| GARCIA, DOLORES J | | 12630 EAGLE CT | | | | GRAND TERRACE | CA | 92313 | |
| GARCIA, DOMILLIE | | PO BOX 146467 | | | | CHICAGO | IL | 60614-6400 | |
| GARCIA, EDDY | | ADDRESS REDACTED | | | | | | | |
| GARCIA, EDGAR | | ADDRESS REDACTED | | | | | | | |
| GARCIA, EDGAR | | 1445 S 49TH AVE | | | | CICERO | IL | 60804-0000 | |
| GARCIA, EDGAR ROLANDO | | ADDRESS REDACTED | | | | | | | |
| GARCIA, EDITH | | ADDRESS REDACTED | | | | | | | |
| GARCIA, EDUARDO | | 15135 CLARK GROVE | | | | HACIENDA HEIGHTS | CA | 91745 | |
| GARCIA, EDUARDO | | 406 E MISSION AVE NO 1 | | | | ESCONDIDO | CA | 92025 | |
| GARCIA, EDWARD | | ADDRESS REDACTED | | | | | | | |
| GARCIA, EDWARD | | ADDRESS REDACTED | | | | | | | |
| GARCIA, EDWARD | | 33 WILLIAM ST | 5P | | | MOUNT VERNON | NY | 10552-0000 | |
| GARCIA, EDWARD JOSHUA | | ADDRESS REDACTED | | | | | | | |
| GARCIA, EDWARD PHILIP | | ADDRESS REDACTED | | | | | | | |
| GARCIA, EDWIN SIXTO | | ADDRESS REDACTED | | | | | | | |
| GARCIA, EFRAIN | | ADDRESS REDACTED | | | | | | | |
| GARCIA, EFRAIN | | ADDRESS REDACTED | | | | | | | |
| GARCIA, EIDREN G | | ADDRESS REDACTED | | | | | | | |
| GARCIA, ELENA | | 7246 NEWLING LN | | | | MEMPHIS | TN | 38125-2141 | |
| GARCIA, ELIJAH OLIVER | | ADDRESS REDACTED | | | | | | | |
| GARCIA, ELISE MARIEL | | ADDRESS REDACTED | | | | | | | |
| GARCIA, ELISHA REGINA | | ADDRESS REDACTED | | | | | | | |
| GARCIA, ELIZABETH A | | 1518 W CHEVY CHASE DR | | | | ANAHEIM | CA | 92801 | |
| GARCIA, ELIZABETH G | | PO BOX 891723 | | | | TEMECULA | CA | 92589 | |
| GARCIA, ELIZABETH MERCEDES | | ADDRESS REDACTED | | | | | | | |
| GARCIA, ELOISE | | ADDRESS REDACTED | | | | | | | |
| GARCIA, ELVIS | | 99 TURTLE CREEK APT 616 | | | | ASHVILLE | NC | 28803 | |
| GARCIA, ELWIN ARNALDO | | ADDRESS REDACTED | | | | | | | |
| GARCIA, EMMANUEL | | ADDRESS REDACTED | | | | | | | |
| GARCIA, EMMANUEL | | ADDRESS REDACTED | | | | | | | |
| GARCIA, ENMA R | | 3052 W 44TH ST FL 1 | | | | CHICAGO | IL | 60632-2524 | |
| GARCIA, ENRIQUE | | 956 LINCOLN AVE APT 1 | | | | HOLLAND | MI | 49423-5346 | |
| GARCIA, ENRIQUE | | 816 US 70 HWY | | | | SWANNANOA | NC | 28778 | |
| GARCIA, EPIFANIA | | ADDRESS REDACTED | | | | | | | |
| GARCIA, EPIFANIA | | 109 PLYMOUTH ST | | | | NEW HAVEN | CT | 06519-0000 | |
| GARCIA, ERIC | | ADDRESS REDACTED | | | | | | | |
| GARCIA, ERIC | | ADDRESS REDACTED | | | | | | | |
| GARCIA, ERIC | | 2041 TOMBUR DR | | | | HACIENDA HEIGHTS | CA | 91745-0000 | |
| GARCIA, ERIC | | 911 E 37 ST | | | | HIALEAH | FL | 33013-0000 | |
| GARCIA, ERIC J | | ADDRESS REDACTED | | | | | | | |
| GARCIA, ERIC JAMES | | ADDRESS REDACTED | | | | | | | |
| GARCIA, ERIC JOSE | | ADDRESS REDACTED | | | | | | | |
| GARCIA, ERICA | | ADDRESS REDACTED | | | | | | | |
| GARCIA, ERICK | | 12102 WOODCLIFF | | | | HOUSTON | TX | 77013 | |
| GARCIA, ERIK | | ADDRESS REDACTED | | | | | | | |
| GARCIA, ERIK | | ADDRESS REDACTED | | | | | | | |
| GARCIA, ERIK | | 516 DEERPATH | | | | LINDENHURST | IL | 60046 | |
| GARCIA, ERIK RICO | | ADDRESS REDACTED | | | | | | | |
| GARCIA, ERIKA | | ADDRESS REDACTED | | | | | | | |
| GARCIA, ERIN NICHOLE | | ADDRESS REDACTED | | | | | | | |
| GARCIA, ERNEST | | ADDRESS REDACTED | | | | | | | |
| GARCIA, ERNESTO | | ADDRESS REDACTED | | | | | | | |
| GARCIA, ESTEBAN | | ADDRESS REDACTED | | | | | | | |
| GARCIA, ESTEBAN | | 10085 GOLD THORN ST | | | | LAS VEGAS | NV | 89183-3520 | |
| GARCIA, ESTEBAN E | | ADDRESS REDACTED | | | | | | | |
| GARCIA, ESTEPHANIE | | ADDRESS REDACTED | | | | | | | |
| GARCIA, EVELIN | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GARCIA, EVELYN | | ADDRESS REDACTED | | | | | | | |
| GARCIA, EVELYN JAZMINE | | ADDRESS REDACTED | | | | | | | |
| GARCIA, FABIAN | | ADDRESS REDACTED | | | | | | | |
| GARCIA, FELICIA RENE | | ADDRESS REDACTED | | | | | | | |
| GARCIA, FELIPE | | ADDRESS REDACTED | | | | | | | |
| GARCIA, FELIPE | | 901 E CHAMPION ST | | | | EDINBURG | TX | 78539-4855 | |
| GARCIA, FERMIN EFRAIN | | ADDRESS REDACTED | | | | | | | |
| GARCIA, FERNANDO | | ADDRESS REDACTED | | | | | | | |
| GARCIA, FERNANDO | | ADDRESS REDACTED | | | | | | | |
| GARCIA, FERNANDO FRANCISCO | | ADDRESS REDACTED | | | | | | | |
| GARCIA, FRANCIS | | ADDRESS REDACTED | | | | | | | |
| GARCIA, FRANCIS STEVE | | ADDRESS REDACTED | | | | | | | |
| GARCIA, FRANCISC | | 3128 UTAH PL | | | | GREENSBORO | NC | 27405-4573 | |
| GARCIA, FRANCISCO | | ADDRESS REDACTED | | | | | | | |
| GARCIA, FRANCISCO | | 2235 N LAVERGNE AVE | | | | CHICAGO | IL | 60639-3230 | |
| GARCIA, FRANCISCO | | 320 EAST 14TH ST | | | | EDMOND | OK | 73034 | |
| GARCIA, FRANCISCO NOLBERTO | | ADDRESS REDACTED | | | | | | | |
| GARCIA, FRANK LEE | | ADDRESS REDACTED | | | | | | | |
| GARCIA, FRANKLIN M | | ADDRESS REDACTED | | | | | | | |
| GARCIA, GABRIEL | | 2542 SAN MARCOS DR | | | | COLORADO SPRINGS | CO | 80910-1242 | |
| GARCIA, GABRIEL D | | ADDRESS REDACTED | | | | | | | |
| GARCIA, GALINAD | | 934 LATHROP AVE | | | | FOREST PARK | IL | 60130-2224 | |
| GARCIA, GENARO | | D 2729 MERRILL ST | | | | FORT BRAGG | NC | 28310-0001 | |
| GARCIA, GEORGE | | ADDRESS REDACTED | | | | | | | |
| GARCIA, GEORGE | | 121 GEORGE ORR | | | | EL PASO | TX | 79915-0000 | |
| GARCIA, GEORGE P | | ADDRESS REDACTED | | | | | | | |
| GARCIA, GEOVANI | | ADDRESS REDACTED | | | | | | | |
| GARCIA, GERMAN | | 1201 CEDAR LANE RD 41 | | | | GREENVILLE | SC | 29617-2738 | |
| GARCIA, GILBERT | | 1516 S FORTWORTH | | | | MIDLAND | TX | 79701 | |
| GARCIA, GILBERT | | 9430 LANDS POINT ST | | | | SAN ANTONIO | TX | 78250-2813 | |
| GARCIA, GIOVANNI | | ADDRESS REDACTED | | | | | | | |
| GARCIA, GISELL | | ADDRESS REDACTED | | | | | | | |
| GARCIA, GLENN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GARCIA, GRETEL | | ADDRESS REDACTED | | | | | | | |
| GARCIA, GUADALUPE DELFINA | | ADDRESS REDACTED | | | | | | | |
| GARCIA, GUSTAVO | | ADDRESS REDACTED | | | | | | | |
| GARCIA, GUSTAVO | | 2407 STRONG AVE | | | | COMMERCE | CA | 90040 | |
| GARCIA, GUSTAVO R | | ADDRESS REDACTED | | | | | | | |
| GARCIA, HECTOR | | ADDRESS REDACTED | | | | | | | |
| GARCIA, HECTOR | | ADDRESS REDACTED | | | | | | | |
| GARCIA, HECTOR A | | ADDRESS REDACTED | | | | | | | |
| GARCIA, HECTOR ANDREW | | ADDRESS REDACTED | | | | | | | |
| GARCIA, HECTOR M | | ADDRESS REDACTED | | | | | | | |
| GARCIA, HENLY DE JESUS | | ADDRESS REDACTED | | | | | | | |
| GARCIA, HENRY ARMANDO | | ADDRESS REDACTED | | | | | | | |
| GARCIA, HUGO ALFONSO | | ADDRESS REDACTED | | | | | | | |
| GARCIA, HUGO R | | ADDRESS REDACTED | | | | | | | |
| GARCIA, HUGO R | | 1758 MT KENYA DRIVE | | | | SAN JOSE | CA | 95127 | |
| GARCIA, HUMBERTO | | 2360 COOLEY AVE | | | | EAST PALO ALTO | CA | 94303-1655 | |
| GARCIA, IAN SCOTT | | ADDRESS REDACTED | | | | | | | |
| GARCIA, IGNACIO | | ADDRESS REDACTED | | | | | | | |
| GARCIA, IGNACIO LOUIS | | ADDRESS REDACTED | | | | | | | |
| GARCIA, IRENE C | | ADDRESS REDACTED | | | | | | | |
| GARCIA, IRMA | | ADDRESS REDACTED | | | | | | | |
| GARCIA, IRMA NIDIA | | ADDRESS REDACTED | | | | | | | |
| GARCIA, ISAAC MATTHEW | | ADDRESS REDACTED | | | | | | | |
| GARCIA, ISAIAS | | 660 DARLINGTON COMMONS CT | | | | ATLANTA | GA | 30305-0000 | |
| GARCIA, ISMAEL EDGARDO | | ADDRESS REDACTED | | | | | | | |
| GARCIA, ISMAEL RODOLFO | | ADDRESS REDACTED | | | | | | | |
| GARCIA, ISRAEL | | 24618 KEMPER OAKS | | | | SAN ANTONIO | TX | 78258 | |
| GARCIA, ISRAEL A | | ADDRESS REDACTED | | | | | | | |
| GARCIA, IVAN NA | | ADDRESS REDACTED | | | | | | | |
| GARCIA, IVAN PIERRE | | ADDRESS REDACTED | | | | | | | |
| GARCIA, IVANA | | ADDRESS REDACTED | | | | | | | |
| GARCIA, JACKIE | | 430 PEARL ST | | | | LANSING | MI | 48906 | |
| GARCIA, JACOB AARON | | ADDRESS REDACTED | | | | | | | |
| GARCIA, JACOB PAUL | | ADDRESS REDACTED | | | | | | | |
| GARCIA, JACOB TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| GARCIA, JACQUELINE DEANN | | ADDRESS REDACTED | | | | | | | |
| GARCIA, JADE | | ADDRESS REDACTED | | | | | | | |
| GARCIA, JAIME | | 10341 HUGG ST | | | | ELPASO | TX | 79924 | |
| GARCIA, JAIME R | | ADDRESS REDACTED | | | | | | | |
| GARCIA, JAIRONEL | | 106 SUNSET BLVD | | | | BOYNTON BEACH | FL | 33426-0000 | |
| GARCIA, JAIRONEL STEVENS | | ADDRESS REDACTED | | | | | | | |
| GARCIA, JAMES | | ADDRESS REDACTED | | | | | | | |
| GARCIA, JAMES | | ADDRESS REDACTED | | | | | | | |
| GARCIA, JAMES | | 517 S NEWHOPE | | | | SANTA ANA | CA | 92704-0000 | |
| GARCIA, JAMES DANIEL | | ADDRESS REDACTED | | | | | | | |
| GARCIA, JAMES ELI | | ADDRESS REDACTED | | | | | | | |

Circuit City Stores, Inc.

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GARCIA, JANINE MARIE | | ADDRESS REDACTED | | | | | | | |
| GARCIA, JASON | | ADDRESS REDACTED | | | | | | | |
| GARCIA, JASON PETER | | ADDRESS REDACTED | | | | | | | |
| GARCIA, JAVIER | | ADDRESS REDACTED | | | | | | | |
| GARCIA, JAVIER | | 112 BURSON ST | | | | ST ROBERTS | MO | 65584-4625 | |
| GARCIA, JAYSON DAVID | | ADDRESS REDACTED | | | | | | | |
| GARCIA, JEAN PIERRE | | ADDRESS REDACTED | | | | | | | |
| GARCIA, JEFF | | 121 E LATIMER AVE | | | | CAMPBELL | CA | 95008 | |
| GARCIA, JEFF | | 6009 MCKINNEY DR NE | | | | ALBUQUERQUE | NM | 87109-0000 | |
| GARCIA, JEFF PAUL | | ADDRESS REDACTED | | | | | | | |
| GARCIA, JENAY LILANI | | ADDRESS REDACTED | | | | | | | |
| GARCIA, JENNICA JAE | | ADDRESS REDACTED | | | | | | | |
| GARCIA, JENNIFER | | ADDRESS REDACTED | | | | | | | |
| GARCIA, JENNIFER AMANDA | | ADDRESS REDACTED | | | | | | | |
| GARCIA, JENNIFER ANN | | ADDRESS REDACTED | | | | | | | |
| GARCIA, JENNIFER DELILAH | | ADDRESS REDACTED | | | | | | | |
| GARCIA, JENNIFER ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| GARCIA, JENNIFER ELLISE | | ADDRESS REDACTED | | | | | | | |
| GARCIA, JENNIFER SOPHIA | | ADDRESS REDACTED | | | | | | | |
| GARCIA, JENNY DANIELA | | ADDRESS REDACTED | | | | | | | |
| GARCIA, JERRY | | ADDRESS REDACTED | | | | | | | |
| GARCIA, JERRY PAUL | | ADDRESS REDACTED | | | | | | | |
| GARCIA, JESSE | | ADDRESS REDACTED | | | | | | | |
| GARCIA, JESSE ANTHONY | | ADDRESS REDACTED | | | | | | | |
| GARCIA, JESSEE | | P O  BOX 186 | | | | AVONDALE | AZ | 85323 | |
| GARCIA, JESSENIA ANGELA | | ADDRESS REDACTED | | | | | | | |
| GARCIA, JESSICA LOUISE | | ADDRESS REDACTED | | | | | | | |
| GARCIA, JESSICA LYNN | | ADDRESS REDACTED | | | | | | | |
| GARCIA, JESSICA MARIE | | ADDRESS REDACTED | | | | | | | |
| GARCIA, JESSICA MARIE | | ADDRESS REDACTED | | | | | | | |
| GARCIA, JESUS | | ADDRESS REDACTED | | | | | | | |
| GARCIA, JESUS ALBERTO | | ADDRESS REDACTED | | | | | | | |
| GARCIA, JESUS ANTONIO | | ADDRESS REDACTED | | | | | | | |
| GARCIA, JESUS JAVIER | | ADDRESS REDACTED | | | | | | | |
| GARCIA, JESUS S | | ADDRESS REDACTED | | | | | | | |
| GARCIA, JOE | | ADDRESS REDACTED | | | | | | | |
| GARCIA, JOE ANTHONY | | ADDRESS REDACTED | | | | | | | |
| GARCIA, JOE MACARIO | | ADDRESS REDACTED | | | | | | | |
| GARCIA, JOE RAY | | ADDRESS REDACTED | | | | | | | |
| GARCIA, JOEL | | ADDRESS REDACTED | | | | | | | |
| GARCIA, JOEL ALEJANDRO | | ADDRESS REDACTED | | | | | | | |
| GARCIA, JOEL ALEJANDRO | | ADDRESS REDACTED | | | | | | | |
| GARCIA, JOEL LUIS | | ADDRESS REDACTED | | | | | | | |
| GARCIA, JOHANNA | | ADDRESS REDACTED | | | | | | | |
| GARCIA, JOHN ALEX | | ADDRESS REDACTED | | | | | | | |
| GARCIA, JOHN C | | ADDRESS REDACTED | | | | | | | |
| GARCIA, JOHN CASEY | | ADDRESS REDACTED | | | | | | | |
| GARCIA, JOHN CASEY | | ADDRESS REDACTED | | | | | | | |
| GARCIA, JOHN DAVID | | ADDRESS REDACTED | | | | | | | |
| GARCIA, JOHN LOUIS | | ADDRESS REDACTED | | | | | | | |
| GARCIA, JOHN M | | 3300 NW 101ST ST | | | | MIAMI | FL | 33147-1522 | |
| GARCIA, JOHN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GARCIA, JOHN XAVIER | | ADDRESS REDACTED | | | | | | | |
| GARCIA, JONATHAN | | 15923 BREANNA LN | | | | HOUSTON | TX | 77049 | |
| GARCIA, JONATHAN | | 1739 DECATUR ST | | | | FLUSHING | NY | 11385-6015 | |
| GARCIA, JONATHAN ART | | ADDRESS REDACTED | | | | | | | |
| GARCIA, JONATHAN ARTURO | | ADDRESS REDACTED | | | | | | | |
| GARCIA, JONATHAN JAMES | | ADDRESS REDACTED | | | | | | | |
| GARCIA, JONATHAN MERCE | | ADDRESS REDACTED | | | | | | | |
| GARCIA, JORDAN LEE | | ADDRESS REDACTED | | | | | | | |
| GARCIA, JORGE | | ADDRESS REDACTED | | | | | | | |
| GARCIA, JORGE | | 1514 CHEVY CHASE DR | | | | ANAHEIM | CA | 92801 | |
| GARCIA, JORGE ADRIAN | | ADDRESS REDACTED | | | | | | | |
| GARCIA, JORGE ALBERTO | | ADDRESS REDACTED | | | | | | | |
| GARCIA, JORGE ALEJANDRO | | ADDRESS REDACTED | | | | | | | |
| GARCIA, JORGE DANIEL | | ADDRESS REDACTED | | | | | | | |
| GARCIA, JORGE H | | ADDRESS REDACTED | | | | | | | |
| GARCIA, JOSE | | ADDRESS REDACTED | | | | | | | |
| GARCIA, JOSE | | 10913 STACY LANE | | | | CORPUS CHRISTI | TX | 78410 | |
| GARCIA, JOSE | | 1140 HECKER DR | | | | ELGIN | IL | 60120-4607 | |
| GARCIA, JOSE | | 28904 RAINDANCE AVE | | | | WESLEY CHAPEL | FL | 33543 | |
| GARCIA, JOSE | | 7325 NW 169 TERRACE | | | | HIALEAH | FL | 33015 | |
| GARCIA, JOSE | | 929 MAPLE ST | | | | BRIDGEPORT | WA | 98813-0000 | |
| GARCIA, JOSE A | | ADDRESS REDACTED | | | | | | | |
| GARCIA, JOSE A | | 807 64TH AVENUE DR E | | | | BRUDENTOWN | FL | 34203 | |
| GARCIA, JOSE ADRIAN | | ADDRESS REDACTED | | | | | | | |
| GARCIA, JOSE CARLOS | | ADDRESS REDACTED | | | | | | | |
| GARCIA, JOSE EMMANUEL | | ADDRESS REDACTED | | | | | | | |
| GARCIA, JOSE ENRIQUE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GARCIA, JOSE ESTEBAN | | ADDRESS REDACTED | | | | | | | |
| GARCIA, JOSE F | | PSC 76 BOX 4748 | | | | APO | AP | 96318- | |
| GARCIA, JOSE GABRIEL | | ADDRESS REDACTED | | | | | | | |
| GARCIA, JOSE L | | ADDRESS REDACTED | | | | | | | |
| GARCIA, JOSE LUIS | | ADDRESS REDACTED | | | | | | | |
| GARCIA, JOSE LUIS | | ADDRESS REDACTED | | | | | | | |
| GARCIA, JOSE MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GARCIA, JOSE ROBELIO JR | | ADDRESS REDACTED | | | | | | | |
| GARCIA, JOSE V | | ADDRESS REDACTED | | | | | | | |
| GARCIA, JOSE Z | | 456 JERI DR | | | | GREEN COVE SPRIN | FL | 32043-3839 | |
| GARCIA, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| GARCIA, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| GARCIA, JOSEPH A | | ADDRESS REDACTED | | | | | | | |
| GARCIA, JOSEPH ANTHONY | | ADDRESS REDACTED | | | | | | | |
| GARCIA, JOSEPH MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GARCIA, JOSHUA | | ADDRESS REDACTED | | | | | | | |
| GARCIA, JOSHUA A | | ADDRESS REDACTED | | | | | | | |
| GARCIA, JOSHUA AUGUSTINE | | ADDRESS REDACTED | | | | | | | |
| GARCIA, JOSHUA CURTIS | | ADDRESS REDACTED | | | | | | | |
| GARCIA, JOSHUA LOUIS | | ADDRESS REDACTED | | | | | | | |
| GARCIA, JOSHUA NOEL | | ADDRESS REDACTED | | | | | | | |
| GARCIA, JOVANIE | | ADDRESS REDACTED | | | | | | | |
| GARCIA, JUAN | | ADDRESS REDACTED | | | | | | | |
| GARCIA, JUAN | | 11620 ROJAS DR | | | | EL PASO | TX | 79936-6908 | |
| GARCIA, JUAN | | 208 BOWEN DR | | | | FREDERICKSBRG | VA | 22407-1415 | |
| GARCIA, JUAN | | 2138 RIO GUACIMAL COURT | | | | SAN JOSE | CA | 95116 | |
| GARCIA, JUAN | | 9730 SNOWHILL RD | | | | RICHMOND | VA | 23235 | |
| GARCIA, JUAN | | RR 11 BOX 1372 | | | | MISSION | TX | 78572 | |
| GARCIA, JUAN ARIEL | | ADDRESS REDACTED | | | | | | | |
| GARCIA, JUAN CARLOS | | ADDRESS REDACTED | | | | | | | |
| GARCIA, JUAN CARLOS | | ADDRESS REDACTED | | | | | | | |
| GARCIA, JUAN FRANCISCO | | ADDRESS REDACTED | | | | | | | |
| GARCIA, JUAN GABRIEL | | ADDRESS REDACTED | | | | | | | |
| GARCIA, JUAN RUBEN | | ADDRESS REDACTED | | | | | | | |
| GARCIA, JULIA | | ADDRESS REDACTED | | | | | | | |
| GARCIA, JULIAN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| GARCIA, JULIAN ROBERT | | ADDRESS REDACTED | | | | | | | |
| GARCIA, JULIAN XAVIER | | ADDRESS REDACTED | | | | | | | |
| GARCIA, JULIO | | ADDRESS REDACTED | | | | | | | |
| GARCIA, JULIO A | | 10831 SW 3 ST STE 7 | | | | MIAMI | FL | 33174 | |
| GARCIA, JULIO A | | GARCIAS FAN INSTALLATIONS | 10831 SW 3 ST SUITE 7 | | | MIAMI | FL | 33174 | |
| GARCIA, JULIO ANTONIO | | ADDRESS REDACTED | | | | | | | |
| GARCIA, JUSTIN | | 12288 ROSWELL AVE | | | | CHINO | CA | 91710-0000 | |
| GARCIA, JUSTIN | | 3131 WHITESAND DR | | | | SAN JOSE | CA | 95148-0000 | |
| GARCIA, JUSTIN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| GARCIA, JUSTIN E | | ADDRESS REDACTED | | | | | | | |
| GARCIA, JUSTIN JOHN CARL | | ADDRESS REDACTED | | | | | | | |
| GARCIA, JUSTIN ZACHARIAH | | ADDRESS REDACTED | | | | | | | |
| GARCIA, K C PHILIP | | ADDRESS REDACTED | | | | | | | |
| GARCIA, KAINE M | | ADDRESS REDACTED | | | | | | | |
| GARCIA, KAREN YAJAIRA | | ADDRESS REDACTED | | | | | | | |
| GARCIA, KARINA | | ADDRESS REDACTED | | | | | | | |
| GARCIA, KATHERINE | | ADDRESS REDACTED | | | | | | | |
| GARCIA, KATHERINE PAULA | | ADDRESS REDACTED | | | | | | | |
| GARCIA, KATHRYN ANN | | ADDRESS REDACTED | | | | | | | |
| GARCIA, KATI MARIE | | ADDRESS REDACTED | | | | | | | |
| GARCIA, KAYLA DIANNE | | ADDRESS REDACTED | | | | | | | |
| GARCIA, KELLY LIONEL | | ADDRESS REDACTED | | | | | | | |
| GARCIA, KENNETH | | ADDRESS REDACTED | | | | | | | |
| GARCIA, KENZIE RYAN | | ADDRESS REDACTED | | | | | | | |
| GARCIA, KEVIN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| GARCIA, KEVIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GARCIA, KRISTINE | | ADDRESS REDACTED | | | | | | | |
| GARCIA, KRISTINE ZULUETA | | ADDRESS REDACTED | | | | | | | |
| GARCIA, KRYSTAL MARIE | | ADDRESS REDACTED | | | | | | | |
| GARCIA, KRYSTAL MARIE | | ADDRESS REDACTED | | | | | | | |
| GARCIA, KYLE | | 9080 LYLEDALE | | | | TEMPLE CITY | CA | 91780-0000 | |
| GARCIA, KYLE ANDREW | | ADDRESS REDACTED | | | | | | | |
| GARCIA, KYRIE | | 232 PEARL DR NE | | | | RIO RANCHO | NM | 87124-4414 | |
| GARCIA, KYRIE LYNETTE | | ADDRESS REDACTED | | | | | | | |
| GARCIA, LAURALIE ILEAN | | ADDRESS REDACTED | | | | | | | |
| GARCIA, LAUREN RAYE | | ADDRESS REDACTED | | | | | | | |
| GARCIA, LAWRENCE | | P O BOX 2397 | | | | INDIO | CA | 92202 | |
| GARCIA, LAZARO | | 1915 SANTA CLARA ST APT B | | | | AUSTIN | TX | 78757-0000 | |
| GARCIA, LEANDRA KARYLYNN | | ADDRESS REDACTED | | | | | | | |
| GARCIA, LEIDY TATIANA | | ADDRESS REDACTED | | | | | | | |
| GARCIA, LESLIE | | ADDRESS REDACTED | | | | | | | |
| GARCIA, LINDA MELISSA | | ADDRESS REDACTED | | | | | | | |
| GARCIA, LINDSEY JEANETTE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GARCIA, LISA | | ADDRESS REDACTED | | | | | | | |
| GARCIA, LISETTE ANN | | ADDRESS REDACTED | | | | | | | |
| GARCIA, LISSETTE | | ADDRESS REDACTED | | | | | | | |
| GARCIA, LLAEL ESTEBAN | | ADDRESS REDACTED | | | | | | | |
| GARCIA, LORDIEM V | | ADDRESS REDACTED | | | | | | | |
| GARCIA, LORENZO GIOVANNI | | ADDRESS REDACTED | | | | | | | |
| GARCIA, LUCERO | | 5031 SW 146TH AVE | | | | MIAMI | FL | 33175-5013 | |
| GARCIA, LUIS | | ADDRESS REDACTED | | | | | | | |
| GARCIA, LUIS | | ADDRESS REDACTED | | | | | | | |
| GARCIA, LUIS | | 2802 DENLEY PLACE | | | | SILVER SPRING | MD | 20906-0000 | |
| GARCIA, LUIS | | 3514 SILVERPARK PL | | | | SALEM | OR | 97305 | |
| GARCIA, LUIS A | | ADDRESS REDACTED | | | | | | | |
| GARCIA, LUIS A | | 2207 N KEDVALE AVE | | | | CHICAGO | IL | 60639-3721 | |
| GARCIA, LUIS ARMANDO | | ADDRESS REDACTED | | | | | | | |
| GARCIA, LUIS DAVID | | ADDRESS REDACTED | | | | | | | |
| GARCIA, LUIS ERNESTO | | ADDRESS REDACTED | | | | | | | |
| GARCIA, LUIS G | | ADDRESS REDACTED | | | | | | | |
| GARCIA, LUIS MIGUEL | | ADDRESS REDACTED | | | | | | | |
| GARCIA, LUZ | | 68 PEMBROKE CIR | | | | SPRINGFIELD | MA | 01104 | |
| GARCIA, LUZ YANIN | | ADDRESS REDACTED | | | | | | | |
| GARCIA, LUZ YANIN | | ADDRESS REDACTED | | | | | | | |
| GARCIA, LYNN M VOSBURY | | ADDRESS REDACTED | | | | | | | |
| GARCIA, MANUEL | | 516 ALPINE WAY | | | | PALMETTO | GA | 30268-0000 | |
| GARCIA, MANUEL ALLEN | | ADDRESS REDACTED | | | | | | | |
| GARCIA, MARCEL | | 702 CARLSPLATZ COURT | | | | LUTZ | FL | 33548-0000 | |
| GARCIA, MARCELLI C | | 6960 MILL BROOK PL | | | | LAKE WORTH | FL | 33463-7423 | |
| GARCIA, MARCELO DANIEL | | ADDRESS REDACTED | | | | | | | |
| GARCIA, MARCOS | | ADDRESS REDACTED | | | | | | | |
| GARCIA, MARCOS | | 445 AUTMN DR NO 5 | | | | SAN MARCOS | CA | 92069-0000 | |
| GARCIA, MARCOS JOSE | | ADDRESS REDACTED | | | | | | | |
| GARCIA, MARGARITO | | 4414 MOLINA | | | | CORPUS CHRISTI | TX | 78416 | |
| GARCIA, MARGARITO H | | ADDRESS REDACTED | | | | | | | |
| GARCIA, MARIA | | 1737 GRAND POINT BLVD | | | | ORLANDO | FL | 32839-5487 | |
| GARCIA, MARIA | | 620 S SIMMONS AVE | | | | LOS ANGELES | CA | 90022 | |
| GARCIA, MARIA A | | ADDRESS REDACTED | | | | | | | |
| GARCIA, MARIA DEL PILAR | | ADDRESS REDACTED | | | | | | | |
| GARCIA, MARIANELA | | ADDRESS REDACTED | | | | | | | |
| GARCIA, MARIANO I | | ADDRESS REDACTED | | | | | | | |
| GARCIA, MARIBEL AIMEE | | ADDRESS REDACTED | | | | | | | |
| GARCIA, MARIO | | 16983 SW 145 AVE | | | | MIAMI | FL | 33177-2018 | |
| GARCIA, MARIO J | | ADDRESS REDACTED | | | | | | | |
| GARCIA, MARISSA KATHLEEN | | ADDRESS REDACTED | | | | | | | |
| GARCIA, MARK | | ADDRESS REDACTED | | | | | | | |
| GARCIA, MARK | | 51906 AVENEDA MENDOZA | | | | LA QUINTA | CA | 92253-3169 | |
| GARCIA, MARK ANTHONY | | ADDRESS REDACTED | | | | | | | |
| GARCIA, MARK ANTHONY | | ADDRESS REDACTED | | | | | | | |
| GARCIA, MARK ELI | | ADDRESS REDACTED | | | | | | | |
| GARCIA, MARK JOSEPH | | ADDRESS REDACTED | | | | | | | |
| GARCIA, MARTHA GUADALUPE | | ADDRESS REDACTED | | | | | | | |
| GARCIA, MARTIN | | PO BOX 563 | | | | BELLEFLOWER | CA | 90707 | |
| GARCIA, MARTIN | | PO BOX 563 | | | | BELLFLOWER | CA | 90707 | |
| GARCIA, MARTIN | C O FERRELL A WEBER ESQ | 2203 E LINCOLN AVE | | | | ANAHEIM | CA | 992806 | |
| GARCIA, MARTIN | GARCIA, MARTIN | C O FERRELL A WEBER ESQ | 2203 E LINCOLN AVE | | | ANAHEIM | CA | 992806 | |
| GARCIA, MARTIN | | 13609 LA TROPICANA RD | | | | LA BLANCA | TX | 78558 | |
| GARCIA, MATEO LUIS | | ADDRESS REDACTED | | | | | | | |
| GARCIA, MATTHEW ALLEN | | ADDRESS REDACTED | | | | | | | |
| GARCIA, MATTHEW IZIAH | | ADDRESS REDACTED | | | | | | | |
| GARCIA, MAURICIO ALEJANDRO | | ADDRESS REDACTED | | | | | | | |
| GARCIA, MAYRA | | 9730 SNOWHILL RD | | | | RICHMOND | VA | 23235 | |
| GARCIA, MAYRELIS | | 130 INDIANA AVE | | | | PROVIDENCE | RI | 02905-4402 | |
| GARCIA, MEAGAN E | | ADDRESS REDACTED | | | | | | | |
| GARCIA, MELINDAM | | 712 CARAWAY DRIVE | | | | WHITTIER | CA | 90601 | |
| GARCIA, MELINDAM | | ADDRESS REDACTED | | | | | | | |
| GARCIA, MELISSA | | ADDRESS REDACTED | | | | | | | |
| GARCIA, MERCEDES | | 1101 CAMELLIA DR E | | | | BRANDON | FL | 33510 | |
| GARCIA, MERCEDES LORRAINE | | ADDRESS REDACTED | | | | | | | |
| GARCIA, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GARCIA, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GARCIA, MICHAEL | | 2625 IVY DR | | | | OAKLAND | CA | 94606-2193 | |
| GARCIA, MICHAEL | | 3812 WHITTLE AVE NO 6 | | | | OAKLAND | CA | 94602 | |
| GARCIA, MICHAEL ANDREW | | ADDRESS REDACTED | | | | | | | |
| GARCIA, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| GARCIA, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| GARCIA, MICHAEL JOSHUA | | ADDRESS REDACTED | | | | | | | |
| GARCIA, MICHAEL JOVON | | ADDRESS REDACTED | | | | | | | |
| GARCIA, MICHEAL | | 16700 CHATSWORTH ST NO Q 7 | | | | GRANADA HILLS | CA | 91344 | |
| GARCIA, MICHELE ADRIANA | | ADDRESS REDACTED | | | | | | | |
| GARCIA, MICHELLE D | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GARCIA, MIGUEL | | 9610 FORTNER ST | | | | DOTHAN | AL | 36305-6889 | |
| GARCIA, MIGUEL A | | ADDRESS REDACTED | | | | | | | |
| GARCIA, MIGUEL FERNANDO | | ADDRESS REDACTED | | | | | | | |
| GARCIA, MIKE PAUL | | ADDRESS REDACTED | | | | | | | |
| GARCIA, MILES LEE | | ADDRESS REDACTED | | | | | | | |
| GARCIA, MONICA | | 5802 EVERHART RD | 9E | | | CORPUS CHRISTI | TX | 78413-0000 | |
| GARCIA, MONICA ALEJANDRA | | ADDRESS REDACTED | | | | | | | |
| GARCIA, MONICA ANN | | ADDRESS REDACTED | | | | | | | |
| GARCIA, MONICA MILLEZA | | ADDRESS REDACTED | | | | | | | |
| GARCIA, MONIQUE JASMINE | | ADDRESS REDACTED | | | | | | | |
| GARCIA, MOSES | | ADDRESS REDACTED | | | | | | | |
| GARCIA, MUCIO | | 9409 40TH RD | | | | ELMHURST | NY | 11373-1740 | |
| GARCIA, MYRON J | | ADDRESS REDACTED | | | | | | | |
| GARCIA, NANCY JEAN | | ADDRESS REDACTED | | | | | | | |
| GARCIA, NATHAN RYAN | | ADDRESS REDACTED | | | | | | | |
| GARCIA, NATICIA L | | ADDRESS REDACTED | | | | | | | |
| GARCIA, NELSON | | ADDRESS REDACTED | | | | | | | |
| GARCIA, NESTOR | | ADDRESS REDACTED | | | | | | | |
| GARCIA, NICHOLAS ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| GARCIA, NICHOLLE | | ADDRESS REDACTED | | | | | | | |
| GARCIA, NICOLAS | | 3217 N RIDGEWAY AVE | | | | CHICAGO | IL | 60618-5227 | |
| GARCIA, NIGEL GAHMEL | | ADDRESS REDACTED | | | | | | | |
| GARCIA, NOEL JOSE | | ADDRESS REDACTED | | | | | | | |
| GARCIA, NORMA | | 10710 MIMOSA HILL COURT | | | | RIVERSIDE | CA | 92505 | |
| GARCIA, NUMA ARLEY | | ADDRESS REDACTED | | | | | | | |
| GARCIA, OLGA | | ADDRESS REDACTED | | | | | | | |
| GARCIA, OMAR ALEX | | ADDRESS REDACTED | | | | | | | |
| GARCIA, ONDREAH | | 2028 WILLOW AVE | | | | WEST SACRAMENTO | CA | 95691 | |
| GARCIA, ORLANDO | | ADDRESS REDACTED | | | | | | | |
| GARCIA, ORLANDO | | ADDRESS REDACTED | | | | | | | |
| GARCIA, OSCAR | | ADDRESS REDACTED | | | | | | | |
| GARCIA, OSCAR A | | ADDRESS REDACTED | | | | | | | |
| GARCIA, OSCAR BALDOMERO | | ADDRESS REDACTED | | | | | | | |
| GARCIA, OSCAR L | | ADDRESS REDACTED | | | | | | | |
| GARCIA, OSCARA | | 12604 KLINGERMAN ST | | | | EL MONTE | CA | 91732-0000 | |
| GARCIA, OSIEL A | | ADDRESS REDACTED | | | | | | | |
| GARCIA, OSVALDO | | ADDRESS REDACTED | | | | | | | |
| GARCIA, OSVALDO | | 3939 SW 7TH ST | | | | CORAL GABLES | FL | 33134-2013 | |
| GARCIA, PABLO D | | 4913 S KEELER AVE | | | | CHICAGO | IL | 60632-4514 | |
| GARCIA, PAMELA | | 157 EAST ST | | | | VIENNA | VA | 22180 | |
| GARCIA, PAT ALICIA | | ADDRESS REDACTED | | | | | | | |
| GARCIA, PATTY ANN | | ADDRESS REDACTED | | | | | | | |
| GARCIA, PAUL ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| GARCIA, PEDRO | | 339 PHELAN AVE | | | | SAN FRANCISCO | CA | 94112 | |
| GARCIA, PEDRO D | | ADDRESS REDACTED | | | | | | | |
| GARCIA, PENELOPE | | 17320 NW 66 PL | | | | MIAMI | FL | 33015-0000 | |
| GARCIA, PENELOPE JOSEFINA | | ADDRESS REDACTED | | | | | | | |
| GARCIA, PETER | | 3303 SIERRA ST | | | | LOS ANGELES | CA | 90031 | |
| GARCIA, PETER J | | ADDRESS REDACTED | | | | | | | |
| GARCIA, PETRA | | 2622 N ARCHIE AVE | | | | FRESNO | CA | 93703-0000 | |
| GARCIA, PETRA CHRISTINE | | ADDRESS REDACTED | | | | | | | |
| GARCIA, PHIL | | 6318 COSMO DR | | | | WEST JORDAN | UT | 84084-7308 | |
| GARCIA, PHILLIP | | ADDRESS REDACTED | | | | | | | |
| GARCIA, PHILLIP MATTHEW | | ADDRESS REDACTED | | | | | | | |
| GARCIA, PRISCILLA | | ADDRESS REDACTED | | | | | | | |
| GARCIA, RAFAEL C | | ADDRESS REDACTED | | | | | | | |
| GARCIA, RAFAEL V | | ADDRESS REDACTED | | | | | | | |
| GARCIA, RAHUL | | 3404 COURSE DR 413 | | | | HOUSTON | TX | 77072-0000 | |
| GARCIA, RAMIRO | | ADDRESS REDACTED | | | | | | | |
| GARCIA, RAMON | | ADDRESS REDACTED | | | | | | | |
| GARCIA, RAMON JASIEL | | ADDRESS REDACTED | | | | | | | |
| GARCIA, RANDI LEIGH | | ADDRESS REDACTED | | | | | | | |
| GARCIA, RAUL | | ADDRESS REDACTED | | | | | | | |
| GARCIA, RAUL | | ADDRESS REDACTED | | | | | | | |
| GARCIA, RAUL | | 2735 ASH RD | | | | PEARLAND | TX | 77584-0000 | |
| GARCIA, RAUL | | 7143 OAK TREE PLACE | | | | FONTANA | CA | 92336 | |
| GARCIA, RAUL A | | ADDRESS REDACTED | | | | | | | |
| GARCIA, RAUL ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| GARCIA, RAUL CASAREZ | | ADDRESS REDACTED | | | | | | | |
| GARCIA, RAUL LORENZO | | ADDRESS REDACTED | | | | | | | |
| GARCIA, RAY | | 18342 JACKRABBIT | | | | VICTORVILLE | CA | 92392 | |
| GARCIA, RAY | | 749 HUNTING LODGE DR | | | | MIAMI SPRINGS | FL | 33166-5747 | |
| GARCIA, RAYMOND A | | ADDRESS REDACTED | | | | | | | |
| GARCIA, RENE | | ADDRESS REDACTED | | | | | | | |
| GARCIA, RENE | | ADDRESS REDACTED | | | | | | | |
| GARCIA, RENE | | 1059 S MANHATTAN PL | APT 201 | | | LOS ANGELES | CA | 900193614 | |
| GARCIA, RENE | | 1700 ONTARIOVILLE RD APT 104B | | | | HANOVER PARK | IL | 60133-6901 | |
| GARCIA, RENE | | 4545 E VASSAR AVE | | | | FRESNO | CA | 93703-0000 | |
| GARCIA, RENE A | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GARCIA, RENE JAVIER | | ADDRESS REDACTED | | | | | | | |
| GARCIA, RENE JR | | ADDRESS REDACTED | | | | | | | |
| GARCIA, RENEE | | ADDRESS REDACTED | | | | | | | |
| GARCIA, REY FERNANDO | | ADDRESS REDACTED | | | | | | | |
| GARCIA, REY ORLANDO | | ADDRESS REDACTED | | | | | | | |
| GARCIA, REYNA | | ADDRESS REDACTED | | | | | | | |
| GARCIA, REYNALDO | | ADDRESS REDACTED | | | | | | | |
| GARCIA, RICHARD | | ADDRESS REDACTED | | | | | | | |
| GARCIA, RICHARD | | ADDRESS REDACTED | | | | | | | |
| GARCIA, RICHARD | | 20144 EASTVIEW DR | | | | TUOLUMNE | CA | 95379 | |
| GARCIA, RICHARD FLORENTINO | | ADDRESS REDACTED | | | | | | | |
| GARCIA, RICHARD JAIME | | ADDRESS REDACTED | | | | | | | |
| GARCIA, ROBERT | | ADDRESS REDACTED | | | | | | | |
| GARCIA, ROBERT A | | ADDRESS REDACTED | | | | | | | |
| GARCIA, ROBERT A | | ADDRESS REDACTED | | | | | | | |
| GARCIA, ROBERT ANTHONY | | ADDRESS REDACTED | | | | | | | |
| GARCIA, ROBERT ARMANDO | | ADDRESS REDACTED | | | | | | | |
| GARCIA, ROBERT EDUARDO | | ADDRESS REDACTED | | | | | | | |
| GARCIA, ROBERT LEO | | ADDRESS REDACTED | | | | | | | |
| GARCIA, ROBERT TAKASHI | | ADDRESS REDACTED | | | | | | | |
| GARCIA, ROBERT WILLIAMS | | ADDRESS REDACTED | | | | | | | |
| GARCIA, ROBERTO M | | ADDRESS REDACTED | | | | | | | |
| GARCIA, ROBERTO RENE | | ADDRESS REDACTED | | | | | | | |
| GARCIA, RODAY G | | ADDRESS REDACTED | | | | | | | |
| GARCIA, RODOLFO | | ADDRESS REDACTED | | | | | | | |
| GARCIA, ROGER ANTHONY | | ADDRESS REDACTED | | | | | | | |
| GARCIA, ROGER MIGUEL | | ADDRESS REDACTED | | | | | | | |
| GARCIA, ROLANDO M | | ADDRESS REDACTED | | | | | | | |
| GARCIA, ROMAN | | ADDRESS REDACTED | | | | | | | |
| GARCIA, RONNIE JOSEPH | | ADDRESS REDACTED | | | | | | | |
| GARCIA, ROSA | | ADDRESS REDACTED | | | | | | | |
| GARCIA, ROSA | | 3031 REDBUD ST APT 2 | | | | CULPEPER | VA | 22701-0000 | |
| GARCIA, ROSA N | | ADDRESS REDACTED | | | | | | | |
| GARCIA, ROSAN | | 911 TREES OF KENNESAW PKWY | | | | KENNESAW | GA | 30152-0000 | |
| GARCIA, ROSARIO | | 4403 GANDY CIR | | | | TAMPA | FL | 33616-1401 | |
| GARCIA, ROSARIO C | | ADDRESS REDACTED | | | | | | | |
| GARCIA, ROSE | | 3530 VAN TEYLINGEN DR | APT  D | | | COLORADO SPRINGS | CO | 80917 | |
| GARCIA, ROXANA GUTIERREZ | | ADDRESS REDACTED | | | | | | | |
| GARCIA, RUBEN | | ADDRESS REDACTED | | | | | | | |
| GARCIA, RUBEN | | 205 WEST RANDOLPH ST  SUITE 1205 | | | | CHICAGO | IL | 60606 | |
| GARCIA, RUBEN | | 2921 JULIE ANN DRIVE | | | | PEARLAND | TX | 77584 | |
| GARCIA, RUBEN V | | NO 507 | | | | CORPUS CHRISTI | TX | 78412 | |
| GARCIA, RUBEN V | | 4645 OCEAN DRIVE | NO 507 | | | CORPUS CHRISTI | TX | 78412 | |
| GARCIA, RUEBEN | C/O ATTORNEY  HARRY S WEBER | 205 WEST RANDOLPH ST  SUITE 1205 | | | | CHICAGO | IL | 60606 | |
| GARCIA, RYAN | | 186 ELM ST | | | | ROSSFORD | OH | 43460 | |
| GARCIA, RYAN J | | ADDRESS REDACTED | | | | | | | |
| GARCIA, SABRI MARIE | | ADDRESS REDACTED | | | | | | | |
| GARCIA, SABRINA | | ADDRESS REDACTED | | | | | | | |
| GARCIA, SALOME | | ADDRESS REDACTED | | | | | | | |
| GARCIA, SAMANTHA NINETTE | | ADDRESS REDACTED | | | | | | | |
| GARCIA, SAMUEL LEANDRO | | ADDRESS REDACTED | | | | | | | |
| GARCIA, SANDRA ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| GARCIA, SANDY | | ADDRESS REDACTED | | | | | | | |
| GARCIA, SANTIAGO | | 7006 NW 61ST | | | | BETHANY | OK | 11237 | |
| GARCIA, SANTIAGO MISAEL | | ADDRESS REDACTED | | | | | | | |
| GARCIA, SARAH CHRISTINE | | ADDRESS REDACTED | | | | | | | |
| GARCIA, SARAH ISABEL | | ADDRESS REDACTED | | | | | | | |
| GARCIA, SARAH MICHELLE | | ADDRESS REDACTED | | | | | | | |
| GARCIA, SCOTT | | ADDRESS REDACTED | | | | | | | |
| GARCIA, SCOTT D | | ADDRESS REDACTED | | | | | | | |
| GARCIA, SELVIN | | 3310 STEPHEN F AUSTIN DR | | | | BROWNWOOD | TX | 76801-6495 | |
| GARCIA, SELVIN | | 3310 STEPHEN F AUSTIN DR | 60 | | | BROWNWOOD | TX | 76801 | |
| GARCIA, SERGIO | | ADDRESS REDACTED | | | | | | | |
| GARCIA, SERGIO ANDRES | | ADDRESS REDACTED | | | | | | | |
| GARCIA, SHAUNA LEE | | ADDRESS REDACTED | | | | | | | |
| GARCIA, SILVIA | | ADDRESS REDACTED | | | | | | | |
| GARCIA, SONIA | | ADDRESS REDACTED | | | | | | | |
| GARCIA, SONIA | | 312 WEST 114TH ST APTNO 31 | | | | NEW YORK | NY | 10026 | |
| GARCIA, STEPHANIE | | ADDRESS REDACTED | | | | | | | |
| GARCIA, STEPHANIE | | ADDRESS REDACTED | | | | | | | |
| GARCIA, STEPHANIE | | 7105 N PAULINA | 2 | | | CHICAGO | IL | 60626-0000 | |
| GARCIA, STEPHANIE GEORGIA | | ADDRESS REDACTED | | | | | | | |
| GARCIA, STEPHANIE MARIE | | ADDRESS REDACTED | | | | | | | |
| GARCIA, STEPHANIE YRIS | | ADDRESS REDACTED | | | | | | | |
| GARCIA, STEPHENIE | | ADDRESS REDACTED | | | | | | | |
| GARCIA, STEVE DAVID | | ADDRESS REDACTED | | | | | | | |
| GARCIA, STEVE J | | 710 FULTON GREEN RD | | | | LAKELAND | FL | 33809-5208 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GARCIA, STEVE KENJI | | ADDRESS REDACTED | | | | | | | |
| GARCIA, STEVE R | | ADDRESS REDACTED | | | | | | | |
| GARCIA, STEVEN | | ADDRESS REDACTED | | | | | | | |
| GARCIA, STEVEN | | ADDRESS REDACTED | | | | | | | |
| GARCIA, STEVEN | | ADDRESS REDACTED | | | | | | | |
| GARCIA, STEVEN | | 239 GAYLE | | | | SAN ANTONIO | TX | 78223-0000 | |
| GARCIA, STEVEN LEE | | ADDRESS REDACTED | | | | | | | |
| GARCIA, SUSANNAH | | ADDRESS REDACTED | | | | | | | |
| GARCIA, SY LVIA A | | ADDRESS REDACTED | | | | | | | |
| GARCIA, SYLVIA JOAN | | ADDRESS REDACTED | | | | | | | |
| GARCIA, TANI JO | | ADDRESS REDACTED | | | | | | | |
| GARCIA, TAYLOR | | 9564 ABBEYWOOD RD | | | | SANTEE | CA | 92071-0000 | |
| GARCIA, TAYLOR JAMES | | ADDRESS REDACTED | | | | | | | |
| GARCIA, THALIA R | | ADDRESS REDACTED | | | | | | | |
| GARCIA, THOMAS | | ADDRESS REDACTED | | | | | | | |
| GARCIA, THOMAS ANDREW | | ADDRESS REDACTED | | | | | | | |
| GARCIA, TIFFANY MIRANDA | | ADDRESS REDACTED | | | | | | | |
| GARCIA, TIMOTHY | | 4409 HARBOR COUNTRY DR APT H 6 | | | | GIG HARBOR | WA | 00009-8335 | |
| GARCIA, TIMOTHY JAMES | | ADDRESS REDACTED | | | | | | | |
| GARCIA, TIMOTHY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GARCIA, TOMAS ENRIQUE | | ADDRESS REDACTED | | | | | | | |
| GARCIA, TONY J | | ADDRESS REDACTED | | | | | | | |
| GARCIA, VALERIE | | ADDRESS REDACTED | | | | | | | |
| GARCIA, VANESSA | | ADDRESS REDACTED | | | | | | | |
| GARCIA, VANESSA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| GARCIA, VERONICA ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| GARCIA, VERONICA JOANA | | ADDRESS REDACTED | | | | | | | |
| GARCIA, VICTOR | | ADDRESS REDACTED | | | | | | | |
| GARCIA, VICTOR | | 6816 AVE F | | | | HOUSTON | TX | 77011 | |
| GARCIA, VICTOR ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| GARCIA, VICTOR S | | ADDRESS REDACTED | | | | | | | |
| GARCIA, VICTORIA | | ADDRESS REDACTED | | | | | | | |
| GARCIA, VICTORIA A | | ADDRESS REDACTED | | | | | | | |
| GARCIA, VICTORIA ANN | | ADDRESS REDACTED | | | | | | | |
| GARCIA, VINCENT BRYAN | | ADDRESS REDACTED | | | | | | | |
| GARCIA, VINICIO | | ADDRESS REDACTED | | | | | | | |
| GARCIA, VIVIAN | | ADDRESS REDACTED | | | | | | | |
| GARCIA, VON TRACY A | | 7349 S WOODWARD AVE NO 203 | | | | WOODRIDGE | IL | 60517 | |
| GARCIA, VON TRACY ANAT | | ADDRESS REDACTED | | | | | | | |
| GARCIA, WENDY | | ADDRESS REDACTED | | | | | | | |
| GARCIA, WENDY DORIAN | | ADDRESS REDACTED | | | | | | | |
| GARCIA, WILLIAM ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| GARCIA, WILLIAM CEASER | | ADDRESS REDACTED | | | | | | | |
| GARCIA, WILLIAM JOSEPH | | ADDRESS REDACTED | | | | | | | |
| GARCIA, XAVIER | | ADDRESS REDACTED | | | | | | | |
| GARCIA, XAVIER JOSE | | ADDRESS REDACTED | | | | | | | |
| GARCIA, XAVIER STEVEN | | ADDRESS REDACTED | | | | | | | |
| GARCIA, XOCHITL | | ADDRESS REDACTED | | | | | | | |
| GARCIA, YESSIKA | | ADDRESS REDACTED | | | | | | | |
| GARCIA, YINET | | 935 KELLY ST 3E | | | | BRONX | NY | 10459 | |
| GARCIA, YOHANA M | | ADDRESS REDACTED | | | | | | | |
| GARCIA, YOLANDA | | 299 LAFAYETTE LANE | | | | UPPER DARBY | PA | 19082 | |
| GARCIA, ZACHARY TYLER | | ADDRESS REDACTED | | | | | | | |
| GARCIA, ZULLY | EDWIN GONZALEZ RODRIGUEZ ENFORCEMENT OFFICER EEOC TAMPA OFFICE | 501 EAST POLK ST  ROOM 1000 | | | | TAMPA | FL | 33602 | |
| GARCIA, ZULLY ANN | | ADDRESS REDACTED | | | | | | | |
| GARCIA, ZULMA | | 2668 PINE ST | | | | NAPLES | FL | 34112 | |
| GARCON, EMMANUEL | | ADDRESS REDACTED | | | | | | | |
| GARCY CORP | | 1400 N 25TH AVE | | | | MELROSE PARK | IL | 601603083 | |
| GARD, CHAD | | 736 CLARENDON PL | | | | INDIANAPOLIS | IN | 46208-3319 | |
| GARD, ELIZABETH FRANCS | | ADDRESS REDACTED | | | | | | | |
| GARD, JESSICA MEGHAN | | ADDRESS REDACTED | | | | | | | |
| GARD, SCOTT A | | ADDRESS REDACTED | | | | | | | |
| GARDA CL GREAT LAKES INC | | 201 SCHOLFIELD DR | | | | COLUMBUS | OH | 43213 | |
| GARDA CL GREAT LAKES INC | | 201 SCHOLFIELD DRIVE | | | | COLUMBUS | OH | 43213 | |
| GARDA CL GREAT LAKES INC | | 2100 W 21ST ST | | | | BROADVIEW | IL | 60155 | |
| GARDA CL GREAT LAKES INC | | PO BOX 15006 | | | | LOS ANGELES | CA | 90015-5006 | |
| GARDA CL WEST INC FKA AT SYSTEMS WEST INC | | 301 N LAKE AVE STE 600 | | | | PASADENA | CA | 91101 | |
| GARDA, JOEY | | 7901 BAYMEADOWS CIR E | | | | JACKSONVILLE | FL | 32256-7677 | |
| GARDA, JOEY | | 7901 BAYMEADOWS CIR E | | | | JACKSONVILLE | FL | 32256 | |
| GARDA, JOHN | | ADDRESS REDACTED | | | | | | | |
| GARDA, JOSEPH PETER | | ADDRESS REDACTED | | | | | | | |
| GARDA, LOIS T | | ADDRESS REDACTED | | | | | | | |
| GARDA, THERESA | | ADDRESS REDACTED | | | | | | | |
| GARDAYA, GENIA A | | ADDRESS REDACTED | | | | | | | |
| GARDEA, JADE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GARDEA, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GARDEA, RUBEN | | 192 OAKHURST DR | | | | BEDFORD | TX | 76022 | |
| GARDELLA, ROBERT J | | ADDRESS REDACTED | | | | | | | |
| GARDELLA, SNO L | | 6952 DELCO AVE | | | | WINNETKA | CA | 91306 | |
| GARDELLA, SNO LYNN | | ADDRESS REDACTED | | | | | | | |
| GARDELLA, SNO LYNN | | ADDRESS REDACTED | | | | | | | |
| GARDEN CITY CENTER | | C/O GENERAL GROWTH PROPERTIES  L P | 100 MIDWAY RD  SUITE 14 | ATTN  GENERAL MANAGER | | CRANSTON | RI | 02920 | |
| GARDEN CITY CENTER | | C/O GENERAL GROWTH PROPERTIES L P | 100 MIDWAY ROAD SUITE 14 | ATTN GENERAL MANAGER | | CRANSTON | RI | 02920 | |
| GARDEN CITY CENTER | C O GENERAL GROWTH PROPERTIES LP | 100 MIDWAY RD SUITE 14 | ATTN GENERAL MANAGER | | | CRANSTON | RI | 2920 | |
| GARDEN CITY GROUP INC,THE | | 1101 STEWART AVE | | | | GARDEN CITY | NY | 11530 | |
| GARDEN CITY GROUP INC,THE | | 1101 STEWART AVE STE 207 | | | | GARDEN CITY | NY | 11530-4808 | |
| GARDEN HOUSE FLOWER, THE | | 1500 PLEASANT HILL RD | | | | DULUTH | GA | 30136 | |
| GARDEN HOUSE FLOWER, THE | | AND GIFT MARKET | 1500 PLEASANT HILL ROAD | | | DULUTH | GA | 30136 | |
| GARDEN INN | | 1625 HWY 351 | | | | ABILENE | TX | 79601 | |
| GARDEN OF EDEN FLORIST | | 3050 S HGAN CON RD SW STE F | | | | ATLANTA | GA | 30331-2854 | |
| GARDEN OF EDEN FLORIST | | 3050 STONE HOGAN CONN SW | STE F | | | ATLANTA | GA | 30331 | |
| GARDEN PLUS CO INC | | 2695 E LELAND RD | | | | PITTSBURG | CA | 94565 | |
| GARDEN ROOMS BY COLEMAN | | 4820 SOUTHWEST LOOP 820 | | | | FORT WORTH | TX | 76140 | |
| GARDEN STATE CCC | | 265 SUNRISE HWY STE 65 | | | | ROCKVILLE CENTER | NY | 11571 | |
| GARDEN STATE PROPERTY MGMT | | PO BOX 334 | | | | BASKING RIDGE | NJ | 07920 | |
| GARDENER, LISA LASHAWN | | ADDRESS REDACTED | | | | | | | |
| GARDENER, TREVER | | 1989 VISCONTI CV | | | | SANDY | UT | 84093 | |
| GARDENER, WILLIAM | | 8118 DIANE DR | APT 3 | | | FLORENCE | KY | 41042 | |
| GARDENHIRE, JOESEPH | | 2609 ANDORRA DR | | | | HEPHZIBAH | GA | 30815 | |
| GARDENS PROMOTIONAL FUND, THE | | 100 GALLERIA OFFICENTRE | SUITE 427 PO BOX 667 | | | SOUTHFIELD | MI | 48037 | |
| GARDENS PROMOTIONAL FUND, THE | | SUITE 427 PO BOX 667 | | | | SOUTHFIELD | MI | 48037 | |
| GARDENS, WATERLOO | | 200 N WHITFORD RD | | | | GLEN MILLS | PA | 19342-0000 | |
| GARDEPE, ROBERT SAMUEL | | ADDRESS REDACTED | | | | | | | |
| GARDERE WYNNE SEWELL | | 1601 ELM ST | STE 3000 | | | DALLAS | TX | 75201-4761 | |
| GARDIKIOTES, THOMAS NICK | | ADDRESS REDACTED | | | | | | | |
| GARDIN, NATE JOE | | ADDRESS REDACTED | | | | | | | |
| GARDINEER, KILEY | | ADDRESS REDACTED | | | | | | | |
| GARDINER, CASSIDY MARI ANN | | ADDRESS REDACTED | | | | | | | |
| GARDINER, DANNY LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| GARDINER, EMILY ALBERT | | ADDRESS REDACTED | | | | | | | |
| GARDINER, JAMES | | ADDRESS REDACTED | | | | | | | |
| GARDINER, JOSHUA JAMES | | ADDRESS REDACTED | | | | | | | |
| GARDINER, MARC ANTHONY | | ADDRESS REDACTED | | | | | | | |
| GARDINER, MATTHEW DAVID | | ADDRESS REDACTED | | | | | | | |
| GARDINER, NATE | | 58 BLISS ST | | | | EAST PROVIDENCE | RI | 02914-0000 | |
| GARDINER, NATE JAMES | | ADDRESS REDACTED | | | | | | | |
| GARDINER, RYAN THOMAS | | ADDRESS REDACTED | | | | | | | |
| GARDING, BARBARA | | 311 7 TH  SOUTH | 200 | | | WAITE PARK | MN | 56387 | |
| GARDLEY, PHADOL | | ADDRESS REDACTED | | | | | | | |
| GARDNER CARTON & DOUGLAS | | 1500 K ST NW STE 1000 | | | | WASHINGTON | DC | 20005-1258 | |
| GARDNER CONSTRUCTION SERVICES | | 44 BROAD ST STE 703 | | | | ATLANTA | GA | 30303 | |
| GARDNER CONTRACTOR, DAVE | | 105 IRVING ST | | | | FRAMINGHAM | MA | 01702 | |
| GARDNER ELECTRICAL CORP | | 2715 ARKANSAS AVE | | | | NORFOLK | VA | 23513 | |
| GARDNER ESQUIRE, WILLIAM E | | 1425 N COURTHOUSE RD | | | | ARLINGTON | VA | 22201 | |
| GARDNER ESQUIRE, WILLIAM E | | ARLINGTON COUNTY DIST CT | 1425 N COURTHOUSE RD | | | ARLINGTON | VA | 22201 | |
| GARDNER PRINTING | | PO BOX 252 | | | | WAYZATA | MN | 55391 | |
| GARDNER SIGNS INC | | 8101 SOUTHWEST FRONTAGE RD | | | | FORT COLLINS | CO | 80528 | |
| GARDNER, AARON | | 386 WAGON TRAIL | | | | JACKSONVILLE | OR | 97530 | |
| GARDNER, ALICIA KAY | | ADDRESS REDACTED | | | | | | | |
| GARDNER, ALISHA ANNE | | ADDRESS REDACTED | | | | | | | |
| GARDNER, ANTHONY MORRIS | | ADDRESS REDACTED | | | | | | | |
| GARDNER, ARTHUR | | ADDRESS REDACTED | | | | | | | |
| GARDNER, ASHLEY MARIE | | ADDRESS REDACTED | | | | | | | |
| GARDNER, AUSTIN | | ADDRESS REDACTED | | | | | | | |
| GARDNER, BRAD JACKSON | | ADDRESS REDACTED | | | | | | | |
| GARDNER, BRAD STEVEN | | ADDRESS REDACTED | | | | | | | |
| GARDNER, BRADLEY | | 3008 103 LAUREN PLACE DR | | | | WILMINGTON | NC | 28405 | |
| GARDNER, BRADLEY S | | ADDRESS REDACTED | | | | | | | |
| GARDNER, BRENT A | | ADDRESS REDACTED | | | | | | | |
| GARDNER, BRETT AARON | | ADDRESS REDACTED | | | | | | | |
| GARDNER, CALVIN EDWARD | | ADDRESS REDACTED | | | | | | | |
| GARDNER, CHAD JEREMY | | ADDRESS REDACTED | | | | | | | |
| GARDNER, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | | |
| GARDNER, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | | |
| GARDNER, CHRISTOPHER JERMAINE | | ADDRESS REDACTED | | | | | | | |
| GARDNER, CHRISTOPHER M | | ADDRESS REDACTED | | | | | | | |
| GARDNER, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GARDNER, COTY LYNN | | ADDRESS REDACTED | | | | | | | |
| GARDNER, CRAIG | | 3002 BOHOBI | | | | ELKO | NV | 89801 | |
| GARDNER, DANIEL J | | ADDRESS REDACTED | | | | | | | |
| GARDNER, DANIELLE L | | ADDRESS REDACTED | | | | | | | |

Circuit City Stores, Inc.

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GARDNER, DARRION | | 1515 NTH 4TH ST | | | | TEMPLE | TX | 76502 | |
| GARDNER, DARRION DEON | | ADDRESS REDACTED | | | | | | | |
| GARDNER, DEANNA NICOLE | | ADDRESS REDACTED | | | | | | | |
| GARDNER, DEMOND R | | ADDRESS REDACTED | | | | | | | |
| GARDNER, DONALD | | ADDRESS REDACTED | | | | | | | |
| GARDNER, DYLAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GARDNER, EDWARD | | PO BOX 246 | | | | INTERLOCHEN | MI | 49643-0246 | |
| GARDNER, ERIC CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| GARDNER, ERIC WILLIAM | | ADDRESS REDACTED | | | | | | | |
| GARDNER, ERIK | | ADDRESS REDACTED | | | | | | | |
| GARDNER, GAIL | | 1511 36TH AVE E | | | | ELLENTON | FL | 34222-2139 | |
| GARDNER, GARY | | 104 W LAZY ACRE RD | | | | WAUSAU | WI | 54401 8081 | |
| GARDNER, GLENDA FAYE | | ADDRESS REDACTED | | | | | | | |
| GARDNER, GREG MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GARDNER, GREGORY REECE | | ADDRESS REDACTED | | | | | | | |
| GARDNER, IMANI | | ADDRESS REDACTED | | | | | | | |
| GARDNER, JAMES | | 266 BORDEAUX LANE | | | | SAVANNAH | GA | 31419 | |
| GARDNER, JAMIE | | 820 CENTERTON RD | | | | MOUNT LAUREL | NJ | 08054-0000 | |
| GARDNER, JASON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GARDNER, JASON RUSSELL | | ADDRESS REDACTED | | | | | | | |
| GARDNER, JEDIDIAH QUINN | | ADDRESS REDACTED | | | | | | | |
| GARDNER, JEFFREY ROBERT | | ADDRESS REDACTED | | | | | | | |
| GARDNER, JEROIT ANTHONY | | ADDRESS REDACTED | | | | | | | |
| GARDNER, JESSICA LYNNE | | ADDRESS REDACTED | | | | | | | |
| GARDNER, JESSICA MARIE | | ADDRESS REDACTED | | | | | | | |
| GARDNER, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| GARDNER, JOSEPH MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GARDNER, JOSHUA A | | 484 SWANK ST | | | | JOHNSTOWN | PA | 15905 | |
| GARDNER, JOSHUA ALAN | | ADDRESS REDACTED | | | | | | | |
| GARDNER, JOSHUA EVERETT | | ADDRESS REDACTED | | | | | | | |
| GARDNER, JOYCELYN MONEKE | | ADDRESS REDACTED | | | | | | | |
| GARDNER, JUSTIN | | ADDRESS REDACTED | | | | | | | |
| GARDNER, KARA | | ADDRESS REDACTED | | | | | | | |
| GARDNER, KATHLEEN | | 5140 OLD FORESTER LANE | | | | GLEN ALLEN | VA | 23060 | |
| GARDNER, KATIE ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| GARDNER, KENJI | | ADDRESS REDACTED | | | | | | | |
| GARDNER, KENNETH | | ADDRESS REDACTED | | | | | | | |
| GARDNER, KEVIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GARDNER, KIM ABIGAIL | | ADDRESS REDACTED | | | | | | | |
| GARDNER, KRISTEN CIERA | | ADDRESS REDACTED | | | | | | | |
| GARDNER, LAKISHE LYNETTE | | ADDRESS REDACTED | | | | | | | |
| GARDNER, LATANYA SHANIQUE | | ADDRESS REDACTED | | | | | | | |
| GARDNER, LINDEN C | | ADDRESS REDACTED | | | | | | | |
| GARDNER, LYNARD | | 720 RUTLEDGE AVE | | | | CHARLESTON | SC | 29403 | |
| GARDNER, LYNARD V | | ADDRESS REDACTED | | | | | | | |
| GARDNER, MARCEL | | ADDRESS REDACTED | | | | | | | |
| GARDNER, MATTHEW ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| GARDNER, MATTHEW ALFRED | | ADDRESS REDACTED | | | | | | | |
| GARDNER, MEAGAN NICHOLE | | ADDRESS REDACTED | | | | | | | |
| GARDNER, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GARDNER, MICHAELA ANTONIA | | ADDRESS REDACTED | | | | | | | |
| GARDNER, NATHAN THOMAS | | ADDRESS REDACTED | | | | | | | |
| GARDNER, NOEL D | | ADDRESS REDACTED | | | | | | | |
| GARDNER, PATRICIA | | ADDRESS REDACTED | | | | | | | |
| GARDNER, PATRICK CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| GARDNER, PHILLIP E | | 306 DOWD ST | | | | TARBORO | NC | 27886 | |
| GARDNER, RACHEL | | ADDRESS REDACTED | | | | | | | |
| GARDNER, RANDALL | | ADDRESS REDACTED | | | | | | | |
| GARDNER, RENAY FITZGERALD | | ADDRESS REDACTED | | | | | | | |
| GARDNER, RICHARD E | | ADDRESS REDACTED | | | | | | | |
| GARDNER, ROBERT | | 465 NE 96TH ST | | | | MIAMI SHORES | FL | 33138-2733 | |
| GARDNER, ROBERT D | | 6741 4 AVE N | | | | ST PETE | FL | 33710 | |
| GARDNER, SAMANTHA LOUISE | | ADDRESS REDACTED | | | | | | | |
| GARDNER, SCOTT ADAM | | ADDRESS REDACTED | | | | | | | |
| GARDNER, SETH | | ADDRESS REDACTED | | | | | | | |
| GARDNER, SHAMEIKA RAI SHAUN | | ADDRESS REDACTED | | | | | | | |
| GARDNER, SHANIA MARIE | | ADDRESS REDACTED | | | | | | | |
| GARDNER, STAN T | | ADDRESS REDACTED | | | | | | | |
| GARDNER, STEPHANIE MICHELLE | | ADDRESS REDACTED | | | | | | | |
| GARDNER, STEPHON | | 1020 MADISON PL | | | | LAGUNA BEACH | CA | 92651-0000 | |
| GARDNER, STEPHON TERRELL | | ADDRESS REDACTED | | | | | | | |
| GARDNER, STEVEN S | | ADDRESS REDACTED | | | | | | | |
| GARDNER, TERRANCE | | ADDRESS REDACTED | | | | | | | |
| GARDNER, TERRY | | | | | | | IL | | |
| GARDNER, TIFFANY SHANTEL | | ADDRESS REDACTED | | | | | | | |
| GARDNER, TRAVIS ANTONIO | | ADDRESS REDACTED | | | | | | | |
| GARDNER, TRAVIS JAY | | ADDRESS REDACTED | | | | | | | |
| GARDNER, TRAVIS W | | 5053 GREGORY RD | | | | GREENBACK | TN | 37742-3405 | |
| GARDNER, VASHON DEVINCI | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GARDNER, WILLIAM ERIC | | ADDRESS REDACTED | | | | | | | |
| GARDNER, ZACHARY LOGAN | | ADDRESS REDACTED | | | | | | | |
| GARDONE, ARTHUR THOMAS | | ADDRESS REDACTED | | | | | | | |
| GARDUNO, DAVID ERIC | | ADDRESS REDACTED | | | | | | | |
| GARDUNO, GARBRIEL | | 4733 PORTLAND AVE | | | | MINNEAPOLIS | MN | 55407 | |
| GARDUNO, JOSEPH LEE | | ADDRESS REDACTED | | | | | | | |
| GARDUQUE, MABEL | | 1980 AMAKO PL | | | | PEARL CITY | HI | 96782-0000 | |
| GAREL, JESSICA MAE | | ADDRESS REDACTED | | | | | | | |
| GAREL, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GARERI, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| GAREY, ELISHA CHRISTINE | | ADDRESS REDACTED | | | | | | | |
| GARFIAS, ELLIOTT | | ADDRESS REDACTED | | | | | | | |
| GARFIAS, FRANCISCO | | 308 KENDALE | | | | BUELLTON | CA | 93427 | |
| GARFIAS, JOHN | | 1210 BURNS AVE | | | | DALLAS | TX | 75211 | |
| GARFIELD CHARTER TOWNSHIP | | 3848 VETERANS DR | JUDY MCMANUS TREASURER | | | TRAVERSE CITY | MI | 49684 | |
| GARFIELD CHARTER TOWNSHIP | | GARFIELD CHARTER TOWNSHIP | JUDY MCMANUS TREASURER | 3848 VETERANS DR | | TRAVERSE CITY | MI | 49684 | |
| GARFIELD HARDWARE | | 4795 TURNEY RD | | | | GARFIELD HEIGHTS | OH | 44125 | |
| GARFIELD HEIGHTS MUNICIPAL CT | | 5555 TURNEY RD | ATTN CLERK OF COURT GARN DEPT | | | GARFIELD HEIGHTS | OH | 44125 | |
| GARFIELD HEIGHTS, CITY OF | | GARFIELD HEIGHTS CITY OF | ATTN BUILDING DEPT | 5407 TURNEY RD | | GARFIELD HEIGHTS | OH | 44125 | |
| GARFIELD HEIGHTS, CITY OF | BUILDING DEPT | 5407 TURNEY RD | | | | GARFIELD HEIGHTS | OH | 44125 | |
| GARFIELD LAND DEVELOPMENT LLC | | 25200 CHAGRIN BLVD STE 300 | C/O KEST PROPERTY MANAGEMENT | | | BEACHWOOD | OH | 44122 | |
| GARFIELD LAND DEVELOPMENT LLC | | 25200 CHAGRIN BLVD STE 300 | | | | BEACHWOOD | OH | 44122 | |
| GARFIELD, CHRISTOPHER | | 8181 WAYNE RD | P2131 | | | WESTLAND | MI | 48185-0000 | |
| GARFIELD, CHRISTOPHER PIERSON | | ADDRESS REDACTED | | | | | | | |
| GARFIN ZEIDENBERG LLP | DAVID DOWNS | 5255 YONGE ST STE 800 | YONGE NORTON CENTRE | | | TORONTO | ON | M2N 6P4 | CANADA |
| GARFIN, TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| GARFINKEL, DAVID | | ADDRESS REDACTED | | | | | | | |
| GARG, ADHIR | | ADDRESS REDACTED | | | | | | | |
| GARGALIANOS, JUSTIN DAVID | | ADDRESS REDACTED | | | | | | | |
| GARGANO, ANTHONY DAVID | | ADDRESS REDACTED | | | | | | | |
| GARGANO, JOSEPH MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GARGARO, THOMAS | | 610 CORAL GLEN LOOP | | | | ALTAMONTE SPG | FL | 32714-1740 | |
| GARGIS, BRYAN ISSAM | | ADDRESS REDACTED | | | | | | | |
| GARGIULO, EVAN | | ADDRESS REDACTED | | | | | | | |
| GARGIULO, MICHAEL G | | 15000 WALNUT BEND RD | | | | MIDLOTHIAN | VA | 23112 | |
| GARHI, YANIV | | 244 14 JAMAICA AVE | | | | FLORAL PARK | NY | 11001-0000 | |
| GARIB, VIJAY | | ADDRESS REDACTED | | | | | | | |
| GARIBALDI, TRENAE MARIE | | ADDRESS REDACTED | | | | | | | |
| GARIBAY III, PEDRO | | ADDRESS REDACTED | | | | | | | |
| GARIBAY, JULIO CESAR | | ADDRESS REDACTED | | | | | | | |
| GARIBAY, LUIS ENRIQUE | | ADDRESS REDACTED | | | | | | | |
| GARIBAY, MONICA MAY | | ADDRESS REDACTED | | | | | | | |
| GARICA, CECILLA | | 45 CAMILO BRONZE | | | | BROWNSVILLE | TX | 78521 | |
| GARIEPY, MICHAEL | | 31 GOODHUE AVE | | | | DRACUT | MA | 01826-0000 | |
| GARIEPY, MICHAEL W | | ADDRESS REDACTED | | | | | | | |
| GARIGO CONSTRUCTION GROUP INC | | 7023 PARLIAMENT DR | | | | TAMPA | FL | 33169 | |
| GARIMELLA, MURTHY | | 6472 SOUTH JERICHO CIRCLE | | | | AURORA | CO | 80016 | |
| GARIMELLA, RAVI K | | 534 N IMBODEN ST APT 101 | | | | ALEXANDRIA | VA | 22304-5487 | |
| GARIN, MARK DELA CRUZ | | ADDRESS REDACTED | | | | | | | |
| GARIN, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| GARITONE, ANDREW M | | ADDRESS REDACTED | | | | | | | |
| GARITY JR CORNELIUS M | | 2134 OLD NEW WINDSOR PIKE | | | | NEW WINDSOR | MD | 21776 | |
| GARITY, NEIL OWEN | | ADDRESS REDACTED | | | | | | | |
| GARITZ, KATHERINE | | 201 MELWOOD LANE | | | | RICHMOND | VA | 23294 | |
| GARLAND & ASSOCIATES | | 1261 TRAVIS BOULEVARD | CORPORATE PLAZA SUITE 200 | | | FAIRFIELD | CA | 94533 | |
| GARLAND & ASSOCIATES | | CORPORATE PLAZA SUITE 200 | | | | FAIRFIELD | CA | 94533 | |
| GARLAND & DRUM PA | | 219 W MAIN AVE PO BOX 1657 | | | | GASTONIA | NC | 28053 | |
| GARLAND & DRUM PA | | PO BOX 1657 | 219 W MAIN AVE | | | GASTONIA | NC | 28053 | |
| GARLAND INDEPENDENT SCHOOL DIST | | PO BOX 461407 | | | | GARLAND | TX | 75046-1407 | |
| GARLAND INDEPENDENT SCHOOL DISTRICT | | GARLAND INDEPENDENT SCHOOL DISTRICT | P O BOX 461407 | | | GARLAND | TX | 75046-1407 | |
| GARLAND INDEPENDENT SCHOOL DISTRICT | GARLAND ISD | 901 STATE STE A | | | | GARLAND | TX | 75040 | |
| GARLAND INDEPENDENT SCHOOL DISTRICT | GAY MCCALL ISAACKS ET AL | 777 E 15TH ST | | | | PLANO | TX | 75074 | |
| GARLAND ISD | | 901 STATE STE A | | | | GARLAND | TX | 75040 | |
| GARLAND JR , CHARLES W | | ADDRESS REDACTED | | | | | | | |
| GARLAND PLANNING DEPT, CITY OF | | PO BOX 469002 | | | | GARLAND | TX | 750469002 | |
| GARLAND, AIXA | | ADDRESS REDACTED | | | | | | | |
| GARLAND, ALTON B | | ADDRESS REDACTED | | | | | | | |
| GARLAND, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | | |
| GARLAND, CASEY JAMES | | ADDRESS REDACTED | | | | | | | |
| GARLAND, CHERYL | | ADDRESS REDACTED | | | | | | | |
| GARLAND, CHERYL MARIE | | ADDRESS REDACTED | | | | | | | |
| GARLAND, CHRISTOPHER | | 3601 BUCHANAN TRAIL WEST | | | | GREENCASTLE | PA | 17225-0000 | |
| GARLAND, CHRISTOPHER LEE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GARLAND, CHRISTOPHER SCOTT | | ADDRESS REDACTED | | | | | | | |
| GARLAND, CITY OF | | GARLAND CITY OF | PO BOX 462010 | CAROL CLARK RTA | | GARLAND | TX | | |
| GARLAND, CITY OF | | PO BOX 462010 | CAROL CLARK RTA | | | GARLAND | TX | 75046-2010 | |
| GARLAND, CLAYTON B | | ADDRESS REDACTED | | | | | | | |
| GARLAND, DERONSHAY L | | ADDRESS REDACTED | | | | | | | |
| GARLAND, DONNIE | | 3518 HANOVER AVE | APT NO 303 | | | RICHMOND | VA | 23221 | |
| GARLAND, DONNIE | | APT NO 303 | | | | RICHMOND | VA | 23221 | |
| GARLAND, GRANT DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| GARLAND, JOSEPH | | 517 CLAY ST | | | | JERSEYVILLE | IL | 62052 | |
| GARLAND, JUNE KELLY | | ADDRESS REDACTED | | | | | | | |
| GARLAND, MARY E | | ADDRESS REDACTED | | | | | | | |
| GARLAND, MARY LOU | | ADDRESS REDACTED | | | | | | | |
| GARLAND, MICHELLE | | 10219 WILSON AVE | | | | GLENN ALLEN | VA | 23060 | |
| GARLAND, MICHELLE M | | ADDRESS REDACTED | | | | | | | |
| GARLAND, NAKECIA DARLENE | | ADDRESS REDACTED | | | | | | | |
| GARLAND, RICHARD | | 120 SE 13TH PLACE | | | | CAPE CORAL | FL | 33990-1742 | |
| GARLAND, ROBERT MATTHEW | | ADDRESS REDACTED | | | | | | | |
| GARLAND, RONNIE LEE | | ADDRESS REDACTED | | | | | | | |
| GARLAND, SCOTT LEWIS | | ADDRESS REDACTED | | | | | | | |
| GARLAND, SHARON FRANCE | | ADDRESS REDACTED | | | | | | | |
| GARLAND, SIERRA LEEANN | | ADDRESS REDACTED | | | | | | | |
| GARLAND, THIRELLE | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| GARLAND, VERSHORI | | ADDRESS REDACTED | | | | | | | |
| GARLAND, WALLACE L | | 2918 GREENWAY AVE | | | | RICHMOND | VA | 23228-5571 | |
| GARLEX PIZZA & RIBS | | 2566 OLD FIRST STREET | | | | LIVERMORE | CA | 945503155 | |
| GARLICK, KATELYN JO | | ADDRESS REDACTED | | | | | | | |
| GARLICK, TIMOTHY BENTON | | ADDRESS REDACTED | | | | | | | |
| GARLINGER, LARRY TODD | | ADDRESS REDACTED | | | | | | | |
| GARLIT, MARK ALAN | | ADDRESS REDACTED | | | | | | | |
| GARLOCK, CHAD | | 1140 RIVER PARK CRL EAST NO 107 | | | | MUKWONAGO | WI | 53149- | |
| GARLOCK, THEODORE A | | ADDRESS REDACTED | | | | | | | |
| GARLOW, ANTHONY JAMES | | ADDRESS REDACTED | | | | | | | |
| GARLOW, JAY CHARLES | | ADDRESS REDACTED | | | | | | | |
| GARMA, MARK DAMIAN GABRIEL | | ADDRESS REDACTED | | | | | | | |
| GARMA, SILVIU | | 13020 N 77TH AVE | | | | PEORIA | AZ | 85381-4008 | |
| GARMAKER, KENNETH | | PO BOX 572 | | | | LAJARA | CO | 81140-0572 | |
| GARMAN, BENJAMIN M | | ADDRESS REDACTED | | | | | | | |
| GARMAN, VICTORIA ASHLEY | | ADDRESS REDACTED | | | | | | | |
| GARMENDIA, RODOLFO | | PO BOX 440710 | | | | MIAMI | FL | 33144-0710 | |
| GARMER, CHRISTOPHER J | | ADDRESS REDACTED | | | | | | | |
| GARMER, CHRISTOPHER J | CHRISTOPHER J GARMER | 496 SOUTH AVE | | | | HARRISONBURG | VA | 22801 | |
| GARMER, DAVID ALLEN | | ADDRESS REDACTED | | | | | | | |
| GARMIN INTERNATIONAL INC | | 1200 E 151 ST | | | | OLATHE | KS | 66062 | |
| GARMIN INTERNATIONAL INC | | PO BOX 843611 | | | | KANSAS CITY | MO | 64184-3611 | |
| GARMIN INTERNATIONAL INC | KEVIN RAUCKMAN | 1200 EAST 151ST STREET | | | | OLATHE | KS | 66062-3426 | |
| GARMIN INTERNATIONAL INC | LISA BRAUCH | 1200 EAST 151ST ST | | | | OLATHE | KS | 66062-3426 | |
| GARMIN INTERNATIONAL INC | LISA BRAUCH | 1200 EAST 151ST STREET | | | | OLATHE | KS | 66062-3426 | |
| GARMIN INTERNATIONAL INC | MINDY SEARS | 1200 EAST 151ST STREET | | | | OLATHE | KS | 66062-3426 | |
| GARMIN USA INC | ANDREW R ETKIND | 1200 E 151ST ST | | | | OLATHE | KS | 66062-3426 | |
| GARMO, MARK SABRI | | ADDRESS REDACTED | | | | | | | |
| GARMON, ELLISE LATRYCE | | ADDRESS REDACTED | | | | | | | |
| GARMON, KEN D | | ADDRESS REDACTED | | | | | | | |
| GARMON, MAURICE ORLANDO | | ADDRESS REDACTED | | | | | | | |
| GARMON, PATTI | | 712 WICHMAN ST | | | | WALTERBORO | SC | 29488-2934 | |
| GARMON, TOBY OWEN | | ADDRESS REDACTED | | | | | | | |
| GARMY, ANDRE B | | ADDRESS REDACTED | | | | | | | |
| GARNAAS HOLMES, JONATHAN MERRILL | | ADDRESS REDACTED | | | | | | | |
| GARNANT, KEITH MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GARNEAU, JASON LEE | | ADDRESS REDACTED | | | | | | | |
| GARNER AUSTIN, TIMOTHY LAMONT | | ADDRESS REDACTED | | | | | | | |
| GARNER JR, TROY LEE | | ADDRESS REDACTED | | | | | | | |
| GARNER PUBLISHING COMPANY | | 1697 NE 53RD AVE | | | | DES MOINES | IA | 50313 | |
| GARNER, ANGELA RANEE | | ADDRESS REDACTED | | | | | | | |
| GARNER, ANGELINA | | ADDRESS REDACTED | | | | | | | |
| GARNER, ASHLEY LAVERNE | | ADDRESS REDACTED | | | | | | | |
| GARNER, BEVERLY M | | ADDRESS REDACTED | | | | | | | |
| GARNER, BEVERLY M | | 8122 CASTLE GROVE DRIVE | | | | MECHANICSVILLE | VA | 23111 | |
| GARNER, BLAINE C | | PO BOX 23 | | | | EAST PROSPECT | PA | 17317-0023 | |
| GARNER, BRANDON LYNN | | ADDRESS REDACTED | | | | | | | |
| GARNER, BRYAN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| GARNER, CANDISSE | | ADDRESS REDACTED | | | | | | | |
| GARNER, CHARLES WALTER | | ADDRESS REDACTED | | | | | | | |
| GARNER, CHRISTIE PHILESE | | ADDRESS REDACTED | | | | | | | |
| GARNER, CLAYTON C | | ADDRESS REDACTED | | | | | | | |
| GARNER, COLETTE KATRESH | | ADDRESS REDACTED | | | | | | | |
| GARNER, CORDARRYL LASHAWN | | ADDRESS REDACTED | | | | | | | |
| GARNER, DARRYL PAUL | | ADDRESS REDACTED | | | | | | | |
| GARNER, DENISE R | | ADDRESS REDACTED | | | | | | | |

Circuit City Stores, Inc.
Remaining Creditors

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GARNER, DENNIS FRANK | | ADDRESS REDACTED | | | | | | | |
| GARNER, DONYALE SHANELL | | ADDRESS REDACTED | | | | | | | |
| GARNER, EBONYMICHELLE DIONE | | ADDRESS REDACTED | | | | | | | |
| GARNER, EDWARD S | | 1501 PRECINCT LINE RD | | | | HURST | TX | 76054 | |
| GARNER, ELIZABETH ANN | | ADDRESS REDACTED | | | | | | | |
| GARNER, GOVAN ALSTON | | ADDRESS REDACTED | | | | | | | |
| GARNER, GRANT | | 99 POPLAR | 4 | | | NORMAL | IL | 61761-0000 | |
| GARNER, GRANT ERIC | | ADDRESS REDACTED | | | | | | | |
| GARNER, GREGORY MATTHEW | | ADDRESS REDACTED | | | | | | | |
| GARNER, JAMES | | P O BOX 1154 | | | | SHAWNEE | OK | 74802 | |
| GARNER, JAMES ALAN | | ADDRESS REDACTED | | | | | | | |
| GARNER, JAMES KEVIN | | ADDRESS REDACTED | | | | | | | |
| GARNER, JASON WADE | | ADDRESS REDACTED | | | | | | | |
| GARNER, JENNA | | 1116 PARK BRG | | | | ACWORTH | GA | 30101 | |
| GARNER, JOHNNY | | 27 MAGNOLIA | | | | JACKSON | TN | 38305 | |
| GARNER, JON | | 7616 CATLETT RD | | | | GLOUCESTER | VA | 23061 | |
| GARNER, JONATHAN T | | ADDRESS REDACTED | | | | | | | |
| GARNER, JOSH AARON | | ADDRESS REDACTED | | | | | | | |
| GARNER, JOSHUA | | 1030 S STEWART | NO 1045 | | | MESA | AZ | 85202 | |
| GARNER, JOSHUA JAMES | | ADDRESS REDACTED | | | | | | | |
| GARNER, JUSTIN AARON | | ADDRESS REDACTED | | | | | | | |
| GARNER, JUSTIN CASE | | ADDRESS REDACTED | | | | | | | |
| GARNER, JUSTINE RAQUEL | | ADDRESS REDACTED | | | | | | | |
| GARNER, KARL WAYNE | | ADDRESS REDACTED | | | | | | | |
| GARNER, KAYLA ANN | | ADDRESS REDACTED | | | | | | | |
| GARNER, KRISTIN PAIGE | | ADDRESS REDACTED | | | | | | | |
| GARNER, KRISTOPHER LEE | | ADDRESS REDACTED | | | | | | | |
| GARNER, LOGAN LENORE | | ADDRESS REDACTED | | | | | | | |
| GARNER, MIGNON | | PO BOX 494 | | | | CHOCTAW | OK | 73020-0494 | |
| GARNER, MITCHELL WADE | | ADDRESS REDACTED | | | | | | | |
| GARNER, MYRTLE S | | 5509 W AGATITE AVE | | | | CHICAGO | IL | 60630-3504 | |
| GARNER, RAYMOND | | ADDRESS REDACTED | | | | | | | |
| GARNER, RHONDA | | ADDRESS REDACTED | | | | | | | |
| GARNER, ROBERT | | ADDRESS REDACTED | | | | | | | |
| GARNER, ROY | | 8 GARTH DR | | | | CHARLESTON | SC | 29414 | |
| GARNER, RYAN DANIEL | | ADDRESS REDACTED | | | | | | | |
| GARNER, SAMSON ZEBTURIAH | | ADDRESS REDACTED | | | | | | | |
| GARNER, SEAN VINCENT | | ADDRESS REDACTED | | | | | | | |
| GARNER, STEPHEN ALAN | | ADDRESS REDACTED | | | | | | | |
| GARNER, STEPHEN MARCUS | | ADDRESS REDACTED | | | | | | | |
| GARNER, TERRI | | ADDRESS REDACTED | | | | | | | |
| GARNER, THOMAS BRIAN | | ADDRESS REDACTED | | | | | | | |
| GARNER, TOMARRA NICHOLE | | ADDRESS REDACTED | | | | | | | |
| GARNER, WILLIAM | | 857 HEBRASKA | | | | TOLEDO | OH | 43607-0000 | |
| GARNES, JESSICA ROBERTA LE | | ADDRESS REDACTED | | | | | | | |
| GARNES, KATHERINE | | ADDRESS REDACTED | | | | | | | |
| GARNES, RUBEN TRUVIC | | ADDRESS REDACTED | | | | | | | |
| GARNETH A SCOTT CUST | | LEIGHTON PAUL | UNIF TRF MIN ACT PA | | | | | | |
| GARNETH A SCOTT CUST | SCOTT GARNETH A | LEIGHTON PAUL | UNIF TRF MIN ACT PA | 2085 INDEPENDENCE AVE | | PHILADELPHIA | PA | 19138-2615 | |
| GARNETT, CORNELIA | | 109 ACADEMY DR | | | | ALIQUIPPA | PA | 15001-1633 | |
| GARNETT, CYNTHIA A | | ADDRESS REDACTED | | | | | | | |
| GARNETT, DEVIN LAMAR | | ADDRESS REDACTED | | | | | | | |
| GARNETT, JAVARROUS | | ADDRESS REDACTED | | | | | | | |
| GARNETT, NASHEIKA M | | ADDRESS REDACTED | | | | | | | |
| GARNETT, SONJA | | 1652 S YEWDALL ST | | | | PHILADELPHIA | PA | 19143-5428 | |
| GARNETTE, KWAME SUMNER | | ADDRESS REDACTED | | | | | | | |
| GARNEY MORRIS INC | | 6139 EMILIE ROAD | | | | LEVITTOWN | PA | 19057 | |
| GARNICA, DANE HOLMES | | ADDRESS REDACTED | | | | | | | |
| GARNICA, DIEGO JULIAN | | ADDRESS REDACTED | | | | | | | |
| GARNICA, JOSHUA | | ADDRESS REDACTED | | | | | | | |
| GARNICA, MARIO | | 1424 S XAVIER ST | | | | DENVER | CO | 802193630 | |
| GARNICA, MELCHOR ALFREDO | | ADDRESS REDACTED | | | | | | | |
| GARNICA, MELCHORA | | 212 W 90TH ST | | | | LOS ANGELES | CA | 90003-0000 | |
| GARNICA, PAUL ERNEST | | ADDRESS REDACTED | | | | | | | |
| GARNICA, RAYMUNDO J | | 1840 SOUTHY HIGHLAND | | | | BERWYN | IL | 60402 | |
| GARNIER, BRYANT PAUL | | ADDRESS REDACTED | | | | | | | |
| GARNISHEE CLERK | | COURTS BLDG CIVIC CENTER CLPX | | | | EVANSVILLE | IN | 47708 | |
| GARNISHEE CLERK | | VANDERBURGH SUPERIOR COURT | COURTS BLDG CIVIC CENTER CLPX | | | EVANSVILLE | IN | 47708 | |
| GAROFALLOU, PATRICK | | ADDRESS REDACTED | | | | | | | |
| GAROFALO TELEVISION & AUDIO | | 27 BIRGE ST | | | | BRATTLEBORO | VT | 05301 | |
| GAROFALO TELEVISION & AUDIO | | 9 BIRGE ST | | | | BRATTLEBORO | VT | 05301 | |
| GAROFALO, BRIAN | | ADDRESS REDACTED | | | | | | | |
| GAROFALO, CARA C | | ADDRESS REDACTED | | | | | | | |
| GAROFALO, MIKE | | ADDRESS REDACTED | | | | | | | |
| GAROFALO, NICHOLE LYNN | | ADDRESS REDACTED | | | | | | | |
| GAROFALO, PHILIP SALVATORE | | ADDRESS REDACTED | | | | | | | |
| GAROFALO, STEPHEN | | ADDRESS REDACTED | | | | | | | |
| GAROFANO, CHRISTOPHER LOUIS | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GAROFOLO, JOSEPH WADE | | ADDRESS REDACTED | | | | | | | |
| GAROFOLO, JOSHUA | | ADDRESS REDACTED | | | | | | | |
| GAROLD, MOBLEY | | 2119 MARKET ST | | | | WILMINGTON | NC | 28403-1129 | |
| GARON, JANITH | | 2785 E LAKESHORE DR | | | | BATON ROUGE | LA | 70808-2151 | |
| GARON, PAUL ROBERT | | ADDRESS REDACTED | | | | | | | |
| GAROUTTES CERTIFIED SHORTHAND | | 120 N HUNTER ST STE 104 | | | | STOCKTON | CA | 95202 | |
| GARP INC | | 28 EDGEMONT AVE | | | | SUMMIT | NJ | 07901 | |
| GARR, DANIEL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| GARRA, JAMES LOUIS | | ADDRESS REDACTED | | | | | | | |
| GARRAN, DONALD CARROLL | | ADDRESS REDACTED | | | | | | | |
| GARRAND, RYAN CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| GARRARD JR, PHILLIP WAYNE | | ADDRESS REDACTED | | | | | | | |
| GARRARD, JERRY GLENN | | ADDRESS REDACTED | | | | | | | |
| GARRARD, JOSHUA D | | ADDRESS REDACTED | | | | | | | |
| GARRARD, KENNETH W | | ADDRESS REDACTED | | | | | | | |
| GARRARD, SUSAN SLOAN | | ADDRESS REDACTED | | | | | | | |
| GARREFFA, DANIELE | | ADDRESS REDACTED | | | | | | | |
| GARREFFA, PAOLO | | ADDRESS REDACTED | | | | | | | |
| GARREIS, KARL ERICH | | ADDRESS REDACTED | | | | | | | |
| GARREL, JUDI | | 1238 KNOLLWOOD | | | | CRYSTAL LAKE | IL | 60014 | |
| GARRELLS APPLIANCE PRO | | 120 E MAIN ST | | | | WHITEVILLE | NC | 28472 | |
| GARRELTS, NICHOLAS RAYMOND | | ADDRESS REDACTED | | | | | | | |
| GARREMARIAM, MAKONNEN | | 776 E PROVIDENCE RD APT D406 | | | | ALDAN | PA | 19018-4345 | |
| GARREN, JOHN GLENN | | ADDRESS REDACTED | | | | | | | |
| GARREN, NICOLE KATHRYN | | ADDRESS REDACTED | | | | | | | |
| GARREN, SCOTT DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| GARREPY, KEVIN E | | PO B0X664 | | | | WEBSTER | FL | 33597 | |
| GARREPY, KEVIN E | | PO BOX 664 | | | | WEBSTER | FL | 33597 | |
| GARRET, ELIZABETH | | 33 VICTORY COURT | | | | JAXIVILLE BEACH | FL | 32250 | |
| GARRETSON PUGH, MATTHEW STEPHEN | | ADDRESS REDACTED | | | | | | | |
| GARRETSON, JAMES H | | ADDRESS REDACTED | | | | | | | |
| GARRETSON, NICOLE S | | ADDRESS REDACTED | | | | | | | |
| GARRETT & SON LLC, JM | | 1109 S HULL ST | | | | MONTGOMERY | AL | 36104 | |
| GARRETT ANDERSON | | 10200 PARK MEADOWS DR NO 2933 | | | | LONETREE | CO | 80124-0000 | |
| GARRETT AVIATION SERVICES | | PO BOX 60906 | | | | CHARLOTTE | NC | 28260 | |
| GARRETT DUARTE, CYNTHIA | | 10094 VAN RUITEN ST | | | | BELLFLOWER | CA | 90706 | |
| GARRETT DUARTE, CYNTHIA | | 10094 VAN RUITEN STENUE | | | | BELLFLOWER | CA | 90706 | |
| GARRETT ELECTRONICS CORP | | 1320 W MCCOY LN | | | | SANTA MARIA | CA | 93455 | |
| GARRETT ELECTRONICS INC | | PO BOX 911892 | | | | DALLAS | TX | 75391 | |
| GARRETT III, HENRY B | | 3540 WHEELER ROAD SUITE 112 | | | | AUGUSTA | GA | 30909 | |
| GARRETT III, ROBERT G | | ADDRESS REDACTED | | | | | | | |
| GARRETT III, ROBERT G | | 11803 RUTGERS DRIVE | | | | RICHMOND | VA | 23233 | |
| GARRETT REFRIGERATION | | 23475 OTTAWA RD | | | | APPLE VALLEY | CA | 92308 | |
| GARRETT WILLIE M | | 19600 DELIGHT ST | | | | CANYON COUNTRY | CA | 91351 | |
| GARRETT, ABRAM O | | ADDRESS REDACTED | | | | | | | |
| GARRETT, AMY CHRISTINE | | ADDRESS REDACTED | | | | | | | |
| GARRETT, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| GARRETT, ANTOINETTE | | 3817 W LA STATE DR | | | | KENNER | LA | 70065 | |
| GARRETT, BARBARA | | 11803 RUTGERS DRIVE | | | | RICHMOND | VA | 23233 | |
| GARRETT, BOBBIE J | | ADDRESS REDACTED | | | | | | | |
| GARRETT, BRANDON LEE | | ADDRESS REDACTED | | | | | | | |
| GARRETT, BRANDON T | | ADDRESS REDACTED | | | | | | | |
| GARRETT, BRANDYN ZANE | | ADDRESS REDACTED | | | | | | | |
| GARRETT, BRYAN | | 132 CIMMARON DR | | | | MILLERSVILLE | TN | 37072 | |
| GARRETT, CALEB | | 612 S INDIANWOOD AVE | | | | BROKEN ARROW | OK | 74012-0000 | |
| GARRETT, CALEB JAMES | | ADDRESS REDACTED | | | | | | | |
| GARRETT, CARL R | | 2346 DRUID RD E LOT 1201 | | | | CLEARWATER | FL | 33764-4120 | |
| GARRETT, CHET AARON | | ADDRESS REDACTED | | | | | | | |
| GARRETT, CHRIS MARK | | ADDRESS REDACTED | | | | | | | |
| GARRETT, CHRISTOP | | 26 WOODMERE DR | | | | PETERSBURG | VA | 23805-0000 | |
| GARRETT, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | | |
| GARRETT, CHRISTOPHER LEE | | ADDRESS REDACTED | | | | | | | |
| GARRETT, CODY L | | ADDRESS REDACTED | | | | | | | |
| GARRETT, CORINNE | | 13004 WALTON BLUFF CIRCLE | | | | MIDLOTHIAN | VA | 23113 | |
| GARRETT, COURTNEY MICHELLE | | ADDRESS REDACTED | | | | | | | |
| GARRETT, DARREN B | | ADDRESS REDACTED | | | | | | | |
| GARRETT, DARREN BEAU | | ADDRESS REDACTED | | | | | | | |
| GARRETT, DAVID JAMES | | ADDRESS REDACTED | | | | | | | |
| GARRETT, DAWNE M | | ADDRESS REDACTED | | | | | | | |
| GARRETT, DON RAY | | ADDRESS REDACTED | | | | | | | |
| GARRETT, ERIN | | 3512 BILTMORE DR | | | | AUGUSTA | GA | 30909 | |
| GARRETT, H | | 1302 W 1ST ST | | | | LAMPASAS | TX | 76550-2408 | |
| GARRETT, HENRY | | ADDRESS REDACTED | | | | | | | |
| GARRETT, JAMES | | 533 EAST MCKELLAR | | | | MEMPHIS | TN | 38106 | |
| GARRETT, JAMES RYAN | | ADDRESS REDACTED | | | | | | | |
| GARRETT, JAMIE LEIGH | | ADDRESS REDACTED | | | | | | | |
| GARRETT, JANAE SHANTE | | ADDRESS REDACTED | | | | | | | |
| GARRETT, JANETTE | | 7039 SCHWAB DR | | | | PENSACOLA | FL | 32504-0000 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GARRETT, JASON | | ADDRESS REDACTED | | | | | | | |
| GARRETT, JASON | | 11354 ABBOTS CROSS LN | | | | GLEN ALLEN | VA | 23059 | |
| GARRETT, JEFFREY W | | 210 N ST ANDREWS ST | | | | DOTHAN | AL | 36303 | |
| GARRETT, JESSICA ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| GARRETT, JESSICA RENEE | | ADDRESS REDACTED | | | | | | | |
| GARRETT, JESSIE LEE | | ADDRESS REDACTED | | | | | | | |
| GARRETT, JOHN JAMES | | ADDRESS REDACTED | | | | | | | |
| GARRETT, JONATHAN LEE | | ADDRESS REDACTED | | | | | | | |
| GARRETT, KERMIT R | | ADDRESS REDACTED | | | | | | | |
| GARRETT, KIMBERLY RENE MELISSA | | ADDRESS REDACTED | | | | | | | |
| GARRETT, KRISTOPHER GRANT | | ADDRESS REDACTED | | | | | | | |
| GARRETT, KYLE BRENNAN | | ADDRESS REDACTED | | | | | | | |
| GARRETT, LAKISHA N | | ADDRESS REDACTED | | | | | | | |
| GARRETT, LARA ANN | | ADDRESS REDACTED | | | | | | | |
| GARRETT, LEWIS | | 2325 E GETTYSBURG AVE | | | | FRESNO | CA | 93726-0321 | |
| GARRETT, MARK | | 7606 WILLOW BROOK COURT | | | | HUDSON | FL | 34667 | |
| GARRETT, MATT | | 7246 CORVETTE CT | | | | RALEIGH | NC | 27613 | |
| GARRETT, MATT PATRICK | | ADDRESS REDACTED | | | | | | | |
| GARRETT, MATTHEW | | 18321 83RD AVE NE | | | | KENMORE | WA | 98028-0000 | |
| GARRETT, MATTHEW E C | | ADDRESS REDACTED | | | | | | | |
| GARRETT, MICHAEL | | 305 NORMANDY LN | | | | HEATH | TX | 75032 | |
| GARRETT, MICHAEL L | | ADDRESS REDACTED | | | | | | | |
| GARRETT, MICHAEL T | | 305 NORMANDY LN | | | | HEATH | TX | 75032 | |
| GARRETT, MICHELLE | | 7731 OFFSHORE DR | | | | CHESTERFIELD | VA | 23832 | |
| GARRETT, MICHELLE V | | 7731 OFFSHORE DRIVE | | | | CHESTERFIELD | VA | 23832 | |
| GARRETT, MICHELLE V | | ADDRESS REDACTED | | | | | | | |
| GARRETT, MOLLY A | | 411 MIDDLESEX RD | | | | MC KEESPORT | PA | 15135-3315 | |
| GARRETT, NATASHA | | 511 SHARON HILL CT | | | | WINTER HAVEN | FL | 33880-0000 | |
| GARRETT, RICHARD WAYNE | | ADDRESS REDACTED | | | | | | | |
| GARRETT, ROBERT | | 204 CHATHAM RD | | | | TURNERSVILLE | NJ | 08012-0000 | |
| GARRETT, ROBERT | | 4214 HIGHLAND OAKS DR | | | | NEW ALBANY | IN | 47150-9693 | |
| GARRETT, ROBERT KEITH | | ADDRESS REDACTED | | | | | | | |
| GARRETT, ROGER | | 1009 BOTANY LN | | | | ROCKLEDGE | FL | 32955-3915 | |
| GARRETT, RONALD L | | 2808 AVALON HEIGHTS RD | | | | RICHMOND | VA | 23237 | |
| GARRETT, SABRINA CHANE | | ADDRESS REDACTED | | | | | | | |
| GARRETT, SEAN | | ADDRESS REDACTED | | | | | | | |
| GARRETT, SHAVA | | ADDRESS REDACTED | | | | | | | |
| GARRETT, SHEREAN | | ADDRESS REDACTED | | | | | | | |
| GARRETT, SLAUGHTER | | 3355 HARBOR ST | | | | FAYETTEVILLE | AR | 72704-0000 | |
| GARRETT, TAMRA DENICE | | ADDRESS REDACTED | | | | | | | |
| GARRETT, TANISHA LASHAWN | | ADDRESS REDACTED | | | | | | | |
| GARRETT, THOMAS MATTHEW | | ADDRESS REDACTED | | | | | | | |
| GARRETT, TIMOTHY S | | 1261 LAVISTA RD NE APT E2 | | | | ATLANTA | GA | 30324-3850 | |
| GARRETT, TRACEY LAMAR | | ADDRESS REDACTED | | | | | | | |
| GARRETT, TUCKER OWEN | | ADDRESS REDACTED | | | | | | | |
| GARRETT, VESSER | | 1532 HIGH COUNTRY LN | | | | ALLEN | TX | 75002 | |
| GARRETT, WILBERT | | 228 FOREST AVE | | | | RICHMOND | VA | 23223-3514 | |
| GARRETT, WILLIAM Q | | ADDRESS REDACTED | | | | | | | |
| GARRETY, MELISSA ANN | | ADDRESS REDACTED | | | | | | | |
| GARRICK AUG ASSOCIATES | | 360 LEXINGTON AVE | | | | NEW YORK | NY | 10017-6502 | |
| GARRICK JR , ERIC PAUL | | ADDRESS REDACTED | | | | | | | |
| GARRICK JR , MARCOS A | | ADDRESS REDACTED | | | | | | | |
| GARRICK, AUDREY LYNN | | ADDRESS REDACTED | | | | | | | |
| GARRICK, CHRISTOPHER STEVEN | | ADDRESS REDACTED | | | | | | | |
| GARRICK, DUSTIN JOEL | | ADDRESS REDACTED | | | | | | | |
| GARRICK, PRINCE | | ADDRESS REDACTED | | | | | | | |
| GARRICK, STEVE | | 1170 GALES RD SE | | | | WINNABOW | NC | 28479-5399 | |
| GARRIDO, DOUGLAS EDWARD | | ADDRESS REDACTED | | | | | | | |
| GARRIDO, JESSICA | | ADDRESS REDACTED | | | | | | | |
| GARRIDO, PAMELA MARIEL | | ADDRESS REDACTED | | | | | | | |
| GARRIDO, RAMON | | 272 W KIRKWALL RD | | | | AZUZA | CA | 91702 | |
| GARRIDO, RAMON V | | ADDRESS REDACTED | | | | | | | |
| GARRIDO, RAYNEL | | ADDRESS REDACTED | | | | | | | |
| GARRIEPY, PATRICK RYAN | | ADDRESS REDACTED | | | | | | | |
| GARRIGA, ROBERTO A | | ADDRESS REDACTED | | | | | | | |
| GARRIGAN EDWARD | | 39 BLACKSTONE RIVER RD | | | | BLUFFON | SC | 29910 | |
| GARRIGAN, JOSEPH M | | ADDRESS REDACTED | | | | | | | |
| GARRIGAN, LAURA | | ADDRESS REDACTED | | | | | | | |
| GARRIN & FACENDO ASSOCIATES | | 10097 CLEARY BLVD | | | | PLANTATION | FL | 33324-1065 | |
| GARRINGER, LAURA | | 4093 S 450 E | | | | MIDDLETOWN | IN | 47356 | |
| GARRINGER, RYAN DAVID | | ADDRESS REDACTED | | | | | | | |
| GARRINI, DOMINIC GERALD | | ADDRESS REDACTED | | | | | | | |
| GARRIOTT, CRYSTAL JUNE | | ADDRESS REDACTED | | | | | | | |
| GARRIQUES, MAXINE | | ADDRESS REDACTED | | | | | | | |
| GARRIS, BENJAMIN TYLER | | ADDRESS REDACTED | | | | | | | |
| GARRIS, ERIC ANDREW | | ADDRESS REDACTED | | | | | | | |
| GARRIS, KEITH | | ADDRESS REDACTED | | | | | | | |
| GARRIS, LESTER EARL | | ADDRESS REDACTED | | | | | | | |
| GARRIS, MICHAEL L | | 1832 CHATFIELD DR | | | | HIGH POINT | NC | 27260 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GARRIS, MICHELE | | 9280 LONGSWAMP RD | | | | ALBURTIS | PA | 18011 2635 | |
| GARRIS, TANISHA NICOLE | | ADDRESS REDACTED | | | | | | | |
| GARRISON & GARRISON | | 612 N MARKET | | | | MARION | IL | 62959 | |
| GARRISON & GARRISON | | PO BOX 1110 | 612 N MARKET | | | MARION | IL | 62959 | |
| GARRISON APPLIANCE SERVICE | | PO BOX 2214 | | | | BANNER ELK | NC | 28604 | |
| GARRISON BROTHERS SIGNS | | 2524 E 50TH ST | | | | LUBBOCK | TX | 79404 | |
| GARRISON BROTHERS SIGNS | | 2524 EAST 50TH STREET | | | | LUBBOCK | TX | 79404 | |
| GARRISON II, ROBERT LEWIS | | ADDRESS REDACTED | | | | | | | |
| GARRISON III, JOHN MICOL | | ADDRESS REDACTED | | | | | | | |
| GARRISON PROTECTIVE SVCS INC | | 210 WEST ROGUES PATH | | | | COLD SPRINGS HLS | NY | 11743 | |
| GARRISON SERVICE CO | | 719 THIRD AVE SOUTH | | | | NASHVILLE | TN | 37210 | |
| GARRISON, AARON | | 2516 DEER FOREST DR | | | | LUTZ | FL | 33559-2004 | |
| GARRISON, AARON | | 4 DOGWOOD CR | | | | BELLA VISTA | AR | 72714 | |
| GARRISON, AARON THOMAS | | ADDRESS REDACTED | | | | | | | |
| GARRISON, ANDREW ANTHONY | | ADDRESS REDACTED | | | | | | | |
| GARRISON, ANTOINETTE | | 469 STEEPLE CHASE TRAIL | | | | SALISBURY | NC | 28144-0000 | |
| GARRISON, CHRISTOPHER N | | ADDRESS REDACTED | | | | | | | |
| GARRISON, DANIEL GREGORY | | ADDRESS REDACTED | | | | | | | |
| GARRISON, DAVID | | 8051 SURREY BROOK PLACE | | | | WEST CHESTER | OH | 45069 | |
| GARRISON, ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| GARRISON, ERIK | | ADDRESS REDACTED | | | | | | | |
| GARRISON, GERALD | | 8007 ROTHINGTON RD | NO 1 | | | DALLAS | TX | 75227 | |
| GARRISON, GERALD LYNN | | ADDRESS REDACTED | | | | | | | |
| GARRISON, JACK SCOTTIE | | ADDRESS REDACTED | | | | | | | |
| GARRISON, JACK SCOTTIE | | ADDRESS REDACTED | | | | | | | |
| GARRISON, JAMES TYLER | | ADDRESS REDACTED | | | | | | | |
| GARRISON, JAYSON | | CMR 427 BOX 3626 | | | | APO | AE | 09630 | |
| GARRISON, JERMAINE RAYSHAWN | | ADDRESS REDACTED | | | | | | | |
| GARRISON, JOHN G | | 415 SPRINGHILL COURT | | | | BURLESON | TX | 76028 | |
| GARRISON, JOHN GLEN | | ADDRESS REDACTED | | | | | | | |
| GARRISON, JOSEPH PAYNE | | ADDRESS REDACTED | | | | | | | |
| GARRISON, LANA ARLINE | | ADDRESS REDACTED | | | | | | | |
| GARRISON, LISA | | 1419 MONTE LAKE DR | | | | VALRICO | FL | 33594-7160 | |
| GARRISON, MARK | | 8634 N 56TH DR | | | | GLENDALE | AZ | 00008-5302 | |
| GARRISON, MARK ALAN | | ADDRESS REDACTED | | | | | | | |
| GARRISON, MATTHEW S | | ADDRESS REDACTED | | | | | | | |
| GARRISON, MATTHEW S | | ADDRESS REDACTED | | | | | | | |
| GARRISON, PAUL DAVID | | ADDRESS REDACTED | | | | | | | |
| GARRISON, QUINCY | | 4843 MARSEILLE ST | | | | NEW ORLEANS | LA | 70129-0000 | |
| GARRISON, QUINCY CHARLES | | ADDRESS REDACTED | | | | | | | |
| GARRISON, REJENA | | 2642 ALGONQUIN PKWY | | | | LOUISVILLE | KY | 40210 | |
| GARRISON, REJENA F | | ADDRESS REDACTED | | | | | | | |
| GARRISON, RYAN | | ADDRESS REDACTED | | | | | | | |
| GARRISON, SHANE | | 24145 HAMPSHIRE LANE | | | | PLAINFIELD | IL | 60544 | |
| GARRISON, TAKISA C | | ADDRESS REDACTED | | | | | | | |
| GARRISON, TIFFANY ANNAMAE | | ADDRESS REDACTED | | | | | | | |
| GARRISON, TYRA SHANAE | | ADDRESS REDACTED | | | | | | | |
| GARRISON, WILLIAM C | | ADDRESS REDACTED | | | | | | | |
| GARRISONS PHOTOGRAPHY INC | | 8667 HOSPITAL DR | | | | DOUGLASVILLE | GA | 30134 | |
| GARRISS, TODD CHRISTIAN | | ADDRESS REDACTED | | | | | | | |
| GARRITY, COLIN PATRICK | | ADDRESS REDACTED | | | | | | | |
| GARRITY, KYLE W | | ADDRESS REDACTED | | | | | | | |
| GARRON, DAVID | | 4403 DUNMORE RD | | | | MARIETTA | GA | 30068 | |
| GARRONE, JOHN | | 2179 ERIKA ST | | | | SANTA ROSA | CA | 95403 | |
| GARROUS, RIDA | | ADDRESS REDACTED | | | | | | | |
| GARROW LOFTIS REALTORS | | 8311 OFFICE PARK DR | | | | GRAND BLANC | MI | 48439 | |
| GARRY, COREY ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| GARRY, TYLER JOHN | | ADDRESS REDACTED | | | | | | | |
| GARRYE, HEPBURN | | 8715 HAYSHED LN APT 24 | | | | COLUMBIA | MD | 21045-2865 | |
| GARSIDE, DANIEL NELSON | | ADDRESS REDACTED | | | | | | | |
| GARSKE APPRAISALS LLC | | PO BOX 141763 | | | | SPOKANE | WA | 992141763 | |
| GARSKE APPRAISALS, DOUG | | 305 N WOODLAWN LN | | | | SPOKANE | WA | 99216 | |
| GARSKI, TYLER JOHN | | ADDRESS REDACTED | | | | | | | |
| GARST, CHARLES | | 4493 JADE COURT | | | | MIDDLETOWN | MD | 21769 | |
| GARSTKA, MARK JON | | ADDRESS REDACTED | | | | | | | |
| GARTEE, SHEA ALISE | | ADDRESS REDACTED | | | | | | | |
| GARTHWAITE, KEVIN | | ADDRESS REDACTED | | | | | | | |
| GARTLAND, AARON ELIJAH | | ADDRESS REDACTED | | | | | | | |
| GARTLAND, DAVE | | 74 ELLISDALE RD | | | | ALLENTOWN | NJ | 08501 | |
| GARTLAND, DAVE JOHN | | ADDRESS REDACTED | | | | | | | |
| GARTMAN, MICHELLE | | 202 PALMERA LANE | | | | BRUNSWICK | GA | 31525 | |
| GARTMANN, RICHARD | | 1250 CORBY AVE | | | | SANTA ROSA | CA | 95407-6110 | |
| GARTNER INC | | PO BOX 73782 | | | | ROCHESTER | NY | 146733782 | |
| GARTNER INC | | PO BOX 911319 | | | | DALLAS | TX | 75391-1319 | |
| GARTNER, JENNIFER MARIE | | ADDRESS REDACTED | | | | | | | |
| GARTNER, WILLI | | 87 HIGH RIDGE AVE | | | | RIDGEFIELD | CT | 06877 | |
| GARTON, EDWARD THOMAS | | ADDRESS REDACTED | | | | | | | |
| GARTON, HEATH | | ADDRESS REDACTED | | | | | | | |
| GARTON, JULIE ANN | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GARTRELL, GREGORY TAWANN | | ADDRESS REDACTED | | | | | | | |
| GARTRELL, LARRY | | ADDRESS REDACTED | | | | | | | |
| GARVAN, RYAN | | ADDRESS REDACTED | | | | | | | |
| GARVEN, JOSEPH JACOB | | ADDRESS REDACTED | | | | | | | |
| GARVER, ERIC DANIEL | | ADDRESS REDACTED | | | | | | | |
| GARVER, KORTNIE LELIA | | ADDRESS REDACTED | | | | | | | |
| GARVERICK, CHRIS G | | ADDRESS REDACTED | | | | | | | |
| GARVERT, REMINGTON T | | ADDRESS REDACTED | | | | | | | |
| GARVEY | | 871 REDNA TERR | | | | CINCINNATI | OH | 45215 | |
| GARVEY, ASHLEY M | | ADDRESS REDACTED | | | | | | | |
| GARVEY, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| GARVEY, GERALD THOMAS | | ADDRESS REDACTED | | | | | | | |
| GARVEY, JEREMY GERARD | | ADDRESS REDACTED | | | | | | | |
| GARVEY, PATRICE T | | ADDRESS REDACTED | | | | | | | |
| GARVEY, TIMOTHY PATRICK | | ADDRESS REDACTED | | | | | | | |
| GARVIE, GAIL | | 9001 SHEFFIELD DR | | | | YARDLEY | PA | 19067 | |
| GARVIN PROFESSIONAL CLEANING | | PO BOX 2344 | | | | GASTONIA | NC | 28052 | |
| GARVIN, ANDREW DAVID | | ADDRESS REDACTED | | | | | | | |
| GARVIN, ANTHONY JOSEPH | | ADDRESS REDACTED | | | | | | | |
| GARVIN, ANTHONY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GARVIN, BRITTANY ASHLEY | | ADDRESS REDACTED | | | | | | | |
| GARVIN, DAVID C | | ADDRESS REDACTED | | | | | | | |
| GARVIN, GARRY TRAVIS | | ADDRESS REDACTED | | | | | | | |
| GARVIN, GREGORY | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| GARVIN, JESSICA E | | 2131 BRIAR HILL DR | | | | SCHAUMBURG | IL | 60194-2420 | |
| GARVIN, JOSHUA CARRY | | ADDRESS REDACTED | | | | | | | |
| GARVIN, KIM | | 8383 WILSHIRE BLVD 954 | CO MEDIA ARTISTS GROUP | | | BEVERLY HILLS | CA | 90211 | |
| GARVIN, KIM | | CO MEDIA ARTISTS GROUP | | | | BEVERLY HILLS | CA | 90211 | |
| GARVIN, LYNDSEY TABITHA | | ADDRESS REDACTED | | | | | | | |
| GARVIN, MATT FRANKLIN | | ADDRESS REDACTED | | | | | | | |
| GARVIN, MICHAEL A | | 5889 SENEGAL CT | | | | JUPITER | FL | 33458-3472 | |
| GARVIN, PATRICK JOSEPH | | ADDRESS REDACTED | | | | | | | |
| GARVIN, TIMOTHY JAMES | | ADDRESS REDACTED | | | | | | | |
| GARVOLINI, TONI | | 3250 W THRALLS AVE | | | | WEST TERRE HAUTE | IN | 47885 | |
| GARWACKI, RICHARD | | 1345A E FORT LOWELL | | | | TUCSON | AZ | 85709-0000 | |
| GARWACKI, RICHARD DAVID | | ADDRESS REDACTED | | | | | | | |
| GARWIN, KENDRA | | ADDRESS REDACTED | | | | | | | |
| GARY A LACKEN & | | MRS NANCY E LACKEN JT TEN | PO BOX 15 | | | | | | |
| GARY A LACKEN & | LACKEN GARY A | MRS NANCY E LACKEN JT TEN | PO BOX 15 | | | MILFORD | PA | 18337-0015 | |
| GARY A RANSBOTTOM | RANSBOTTOM GARY A | RR 1 BOX 278 | | | | GLENWOOD | WV | 25520-9715 | |
| GARY A SIMS CUST FOR | SIMS GARY A | JENNIFER NICOLE SIMS UNDER THE | KY UNIF TRANSFERS TO MINORS ACT | 167 WALKER LN | | LAWRENCEBURG | KY | 40342-1620 | |
| GARY A SIMS CUST FOR | SIMS GARY A | JOHANNA CATHERINE SIMS UNDER THE | KY UNIF TRANSFERS TO MINORS ACT | 167 WALKER LN | | LAWRENCEBURG | KY | 40342-1620 | |
| GARY ALLMON GRIMES | SCHUERENBERG & GRIMES PC | WELLS FARGO BANK BLDG | 120 W MAIN NO 201 | | | MESQUITE | TX | 75149 | |
| GARY B DUNCAN | | 18 OLD FOURTH DR | | | | OAK RIDGE | NJ | 07438-9518 | |
| GARY CITY CLERK OF COURT | | 401 BROADWAY | | | | GARY | IN | 46402 | |
| GARY D MITCHELL | MITCHELL GARY D | 2640 CLYDE AVE | | | | LOS ANGELES | CA | 90016-2408 | |
| GARY DEPALMA NUISANCE WILDLIFE SPEC | | 1606 SHEFFIELD RD | | | | LEESBURG | FL | 34748 | |
| GARY HORNBECK | HORNBECK GARY | 3523 N 2ND ST | | | | HARRISBURG | PA | 17110-1406 | |
| GARY KING | OFFICE OF THE ATTORNEY GENERAL | STATE OF NEW MEXICO | PO DRAWER 1508 | | | SANTA FE | NM | 87504-1508 | |
| GARY KRUEGER | | 835 NORRIS SHORES DR | | | | SHARPS CHAPEL | TN | 37866 | |
| GARY L CLARK | CLARK GARY L | 9105 ARCH HILL CT | | | | RICHMOND | VA | 23236-2725 | |
| GARY LEWIS | | | | | | | PA | | |
| GARY LYNN BRICKEY | | 1804 HUTCHINSON DR | | | | KINGSPORT | TN | 37660 | |
| GARY M JENSEN | JENSEN GARY M | 1761 CEDAR RIDGE CT SE | | | | SMYRNA | GA | 30080-5645 | |
| GARY MENDOZA | | 448 ALTURAS AVE | | | | STOCKTON | CA | 95207 | |
| GARY PARKER | | 4050 MCKINNEY | APT 3 | | | DALLAS | TX | | |
| GARY POIST | | 801 BARBARA | | | | GLEN BURNIE | MD | | |
| GARY POST TRIBUNE | | MATT SHERMAN | 350 NORTH ORLEANS | | | CHICAGO | IL | 60654 | |
| GARY SHACKLETT | SHACKLETT GARY | 1756 MOLLY HOLLOW RD | | | | NOLENSVILLE | TN | 37135-9408 | |
| GARY SIGN CO | | 3289 EAST 83RD PLACE | | | | MERRILLVILLE | IN | 46410 | |
| GARY, BASHORE | | 5840 CORPORATE WAY STE 200 | | | | WEST PALM BEACH | FL | 33407-2040 | |
| GARY, CARLISLE | | 53 LOCHORD ST | | | | SAN FRANCISCO | CA | 94112-0000 | |
| GARY, CAROL | | 88 ROSE ST | | | | WATERBURY | CT | 06704-4137 | |
| GARY, CASZZIE J | | ADDRESS REDACTED | | | | | | | |
| GARY, CHRISITAN | | PO BOX 770 | | | | JACKSBORO | TX | 76458-0770 | |
| GARY, CONN | | 5320 PIERCE ST | | | | HOLLYWOOD | FL | 33021-5734 | |
| GARY, DEVAN BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| GARY, DYLAN EDWARD | | ADDRESS REDACTED | | | | | | | |
| GARY, EAKIN | | RR 3 BOX 3 | | | | MC COOL | MS | 39108-9101 | |
| GARY, ELIZABETH PEARTREE | | ADDRESS REDACTED | | | | | | | |
| GARY, EVANS | | 103 EUDORA WELTY DRIVE | | | | STARKVILLE | MS | 39759-0000 | |
| GARY, FRIENDS OF JOHN | | 813 MAIDEN CHOICE LANE STE 300 | | | | BALTIMORE | MD | 21228 | |
| GARY, GRIFFETH | | 17371 KINSMAN RD APT 9 | | | | MIDDLEFIELD | OH | 44062-0000 | |
| GARY, GUIDROZ GARLAND | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GARY, HENRY | | 1371 COURT MARGUERITE | | | | HANOVER PARK | IL | 60103 | |
| GARY, JARELL ALEXZANDER | | ADDRESS REDACTED | | | | | | | |
| GARY, JASON RYAN | | ADDRESS REDACTED | | | | | | | |
| GARY, JEREMY | | ADDRESS REDACTED | | | | | | | |
| GARY, JESSICA MONIQUE | | ADDRESS REDACTED | | | | | | | |
| GARY, KATIE LASHAWN | | ADDRESS REDACTED | | | | | | | |
| GARY, KEVIN MAURICE | | ADDRESS REDACTED | | | | | | | |
| GARY, MAHLUM | | 5052 S 63TH ST | | | | GREENFIELD | WI | 53220-0000 | |
| GARY, MARJORIE | | 812 CLUB CREST BLVD | | | | CHESTER | VA | 23836 | |
| GARY, MARJORIE E | | ADDRESS REDACTED | | | | | | | |
| GARY, MICHELLE D | | 12405 N OAKS DR | | | | ASHLAND | VA | 23005 | |
| GARY, NAFEESA S | | ADDRESS REDACTED | | | | | | | |
| GARY, NASHIA SAVANNA | | ADDRESS REDACTED | | | | | | | |
| GARY, OLEARY | | 9115 MAYFLOWER AVE | | | | EL PASO | TX | 79925-0000 | |
| GARY, PINCHOT | | 1725 DAFFODIL AVE | | | | APOPKA | FL | 32712-1435 | |
| GARY, RAMON O | | ADDRESS REDACTED | | | | | | | |
| GARY, RODEN | | 130 CLOVER MEADOW LN | | | | COPPELL | TX | 75019-2567 | |
| GARY, ROSS | | 605 S EAST UNIVERSITY | | | | LAFAYETTE | LA | 70503-0000 | |
| GARY, ROSS EDWARD | | ADDRESS REDACTED | | | | | | | |
| GARY, ROY N | | ADDRESS REDACTED | | | | | | | |
| GARY, SEALS | | 297 W 500 N | | | | TOOELE | UT | 84074-1405 | |
| GARY, SINGLETARY | | 2800 OLD DAWSON SW 120 | | | | ALBANY | GA | 31707-0000 | |
| GARY, STEPHANIE G | | ADDRESS REDACTED | | | | | | | |
| GARY, TANZA J | | ADDRESS REDACTED | | | | | | | |
| GARY, TCHAKMAKIAN | | 1243 ISLAND AVE | | | | GLENDALE | CA | 91202-0000 | |
| GARY, THOMAS BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| GARY, TROY ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| GARY, WALKER | | 1523 DUBOIS ST | | | | LAWRENCEVILLE | IN | 47041-0000 | |
| GARY, WITT | | 1827 LAWSON LN | | | | AMARILLO | TX | 79106-5816 | |
| GARY, ZACH | | 903 WELCOME HILL RD | | | | TRION | GA | 30753-0000 | |
| GARYS APPLIANCE SERVICE | | 1318 APACHE DRIVE SW | | | | ROCHESTER | MS | 55902 | |
| GARYS APPLIANCE SERVICE | | 4100 SE 23RD STREET | | | | DEL CITY | OK | 73115 | |
| GARYS APPLIANCE SERVICE | | PO BOX 1107 | | | | BORGER | TX | 790081107 | |
| GARYS APPLIANCES | | 1629 W 9TH ST | | | | OWENSBORO | KY | 42301 | |
| GARYS CONCRETE SAWING & DRILL | | PO BOX 1344 | | | | NORMAN | OK | 73070 | |
| GARYS ELECTRONIC SERIVCE CTR | | 1907 1/2 BROADWAY | | | | SCOTTSBLUFF | NE | 69361 | |
| GARYS FLOWERS & GIFTS INC | | 1109 E STREET NW | | | | ARDMORE | OK | 73401 | |
| GARYS FLOWERS & GIFTS INC | | PO BOX 2386 | 1109 E STREET NW | | | ARDMORE | OK | 73401 | |
| GARYS HEATING & AC SERVICE | | 515 S NOBLE ST | | | | ANNISTON | AL | 36201 | |
| GARYS METALS INC | | 1411 COUNTRYAIRE DR | | | | CARTERVILLE | IL | 62918 | |
| GARYS PLUMBING | | 4520 NAPIER | | | | CANTON | MI | 48187 | |
| GARYS SATELLITE SERVICES | | PO BOX 77 | | | | HIGBEE | MO | 65257 | |
| GARYS TV | | 315 N ASH | | | | ESCONDIDO | CA | 92027 | |
| GARYS TV & APPLIANCE CORP | | PO BOX 248 | | | | WARSAW | NY | 14569 | |
| GARYS TV & ELECTRONICS SERVICE | | 507 CEMETERY ST | | | | WILLIAMSPORT | PA | 17701 | |
| GARYS TV & STEREO | | 410 N SCOVELL STREET | | | | SAN JACINTO | CA | 92383 | |
| GARYS TV SALES & SERVICE | | 33 W VICTORY WAY | | | | CRAIG | CO | 81625 | |
| GARZA JR , JESUS | | ADDRESS REDACTED | | | | | | | |
| GARZA JR, ADAN | | PO BOX 795 | | | | HIDALGO | TX | 78557 | |
| GARZA JR, DAVID | | ADDRESS REDACTED | | | | | | | |
| GARZA JR, RAMON | | 11513 MANTOVA AVE | | | | BAKERSFIELD | CA | 93312 | |
| GARZA JR, VICTOR | | ADDRESS REDACTED | | | | | | | |
| GARZA, ADAM | | ADDRESS REDACTED | | | | | | | |
| GARZA, ALBERT | | 1313 PATRICIA CIR | | | | PHARR | TX | 78577 | |
| GARZA, ALBERT F | | ADDRESS REDACTED | | | | | | | |
| GARZA, ALBERT MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GARZA, ALEX JULIO | | ADDRESS REDACTED | | | | | | | |
| GARZA, ANNETTE | | ADDRESS REDACTED | | | | | | | |
| GARZA, ATHENA BRENDA | | ADDRESS REDACTED | | | | | | | |
| GARZA, BEAU | | 3298 STUART RD | | | | TX78101 | TX | 78239-0000 | |
| GARZA, BLANCA LIZETT | | ADDRESS REDACTED | | | | | | | |
| GARZA, BRENDALY | | ADDRESS REDACTED | | | | | | | |
| GARZA, CANUTO | | ADDRESS REDACTED | | | | | | | |
| GARZA, CARLOS | | ADDRESS REDACTED | | | | | | | |
| GARZA, CHRISTOPHER N | | ADDRESS REDACTED | | | | | | | |
| GARZA, CORISSA ANTIONETTE | | ADDRESS REDACTED | | | | | | | |
| GARZA, DANIEL | | ADDRESS REDACTED | | | | | | | |
| GARZA, DANIEL A | | ADDRESS REDACTED | | | | | | | |
| GARZA, DANIEL PETER | | ADDRESS REDACTED | | | | | | | |
| GARZA, DAVID | | ADDRESS REDACTED | | | | | | | |
| GARZA, DAVID | | 1822 LEMONWOOD DR | | | | LAREDO | TX | 78045-0000 | |
| GARZA, DAVID LEE | | ADDRESS REDACTED | | | | | | | |
| GARZA, DEBORAH M | | ADDRESS REDACTED | | | | | | | |
| GARZA, EDWARD REGIS | | ADDRESS REDACTED | | | | | | | |
| GARZA, EFRAIN | | ADDRESS REDACTED | | | | | | | |
| GARZA, ELEODORO B | | ADDRESS REDACTED | | | | | | | |
| GARZA, ELIZABET | | 502 E GRACELAWN AVE | | | | FLINT | MI | 48505-5257 | |
| GARZA, ELOY | | ADDRESS REDACTED | | | | | | | |
| GARZA, ELSA IRIS | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GARZA, ERIC JACOB | | ADDRESS REDACTED | | | | | | | |
| GARZA, ERNESTO | | 1221 N VALRICO RD | | | | VALRICO | FL | 33594-0000 | |
| GARZA, FELIX LUCIANO | | ADDRESS REDACTED | | | | | | | |
| GARZA, FRANKIE JULIAN | | ADDRESS REDACTED | | | | | | | |
| GARZA, GERALDO FRANCISCO | | ADDRESS REDACTED | | | | | | | |
| GARZA, GERMAIN | | ADDRESS REDACTED | | | | | | | |
| GARZA, GILBERT NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| GARZA, GINO | | ADDRESS REDACTED | | | | | | | |
| GARZA, HECTOR | | 1493 W SHAW AVE | | | | FRESNO | CA | 93711-3608 | |
| GARZA, HECTOR JAVIER | | ADDRESS REDACTED | | | | | | | |
| GARZA, IRENE LANAI | | ADDRESS REDACTED | | | | | | | |
| GARZA, IVAN | | ADDRESS REDACTED | | | | | | | |
| GARZA, JACKIE | | 3543 GREYSTONE DR | | | | AUSTIN | TX | 78731-0000 | |
| GARZA, JACQUELINE A | | ADDRESS REDACTED | | | | | | | |
| GARZA, JASON | | ADDRESS REDACTED | | | | | | | |
| GARZA, JASON WILLIAM | | ADDRESS REDACTED | | | | | | | |
| GARZA, JAVIER | | ADDRESS REDACTED | | | | | | | |
| GARZA, JEFFERY ALAN | | ADDRESS REDACTED | | | | | | | |
| GARZA, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| GARZA, JOSEPH BRYAN | | ADDRESS REDACTED | | | | | | | |
| GARZA, JOSHUA J | | ADDRESS REDACTED | | | | | | | |
| GARZA, JUAN | | 4102 TRESTLE CIRCLE | | | | CORPUS CHRISTI | TX | 78416 | |
| GARZA, JUAN A | | ADDRESS REDACTED | | | | | | | |
| GARZA, JUAN HUMBERTO | | ADDRESS REDACTED | | | | | | | |
| GARZA, JUAN R | | ADDRESS REDACTED | | | | | | | |
| GARZA, JUANITA | | ADDRESS REDACTED | | | | | | | |
| GARZA, JUANITA | | ADDRESS REDACTED | | | | | | | |
| GARZA, JULIAN | | ADDRESS REDACTED | | | | | | | |
| GARZA, KASSI | | ADDRESS REDACTED | | | | | | | |
| GARZA, KRYSTAL | | ADDRESS REDACTED | | | | | | | |
| GARZA, KRYSTAL NICOLE | | ADDRESS REDACTED | | | | | | | |
| GARZA, LARRY | | 326 WHITEWOOD APT 807 | | | | SAN ANTONIO | TX | 78242 | |
| GARZA, LILLIAN | | ADDRESS REDACTED | | | | | | | |
| GARZA, LINDA | | ADDRESS REDACTED | | | | | | | |
| GARZA, LORIBETH | | ADDRESS REDACTED | | | | | | | |
| GARZA, LUIS | | 100 S AUSTIN DR | | | | FARTEXAS | TX | 78577 | |
| GARZA, MARC ANTHONY | | ADDRESS REDACTED | | | | | | | |
| GARZA, MARCELO | | ADDRESS REDACTED | | | | | | | |
| GARZA, MARCUS ANDREW | | ADDRESS REDACTED | | | | | | | |
| GARZA, MARIA ANGELICA | | PO BOX 87 | HIDALGO CTY COURTHOUSE DIST CL | | | EDINBURG | TX | 78540 | |
| GARZA, MARIA ANGELICA | | PO BOX 87 | | | | EDINBURG | TX | 78540 | |
| GARZA, MARIA GUADALUPE | | ADDRESS REDACTED | | | | | | | |
| GARZA, MARIO | | ADDRESS REDACTED | | | | | | | |
| GARZA, MARY A | | ADDRESS REDACTED | | | | | | | |
| GARZA, MATTHEW RYAN | | ADDRESS REDACTED | | | | | | | |
| GARZA, MAXIMILLIAN RENE | | ADDRESS REDACTED | | | | | | | |
| GARZA, MICHAEL ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| GARZA, MICHAEL ANGEL | | ADDRESS REDACTED | | | | | | | |
| GARZA, NADIA | | 408 PROSPECT ST | | | | LAKEWOOD | NJ | 08701-0000 | |
| GARZA, NICK C | | ADDRESS REDACTED | | | | | | | |
| GARZA, NICOLAS CHRISTIAN | | ADDRESS REDACTED | | | | | | | |
| GARZA, ORLANDO D | | ADDRESS REDACTED | | | | | | | |
| GARZA, ORLANDO MARTINEZ | | ADDRESS REDACTED | | | | | | | |
| GARZA, OSCAR DANIEL | | ADDRESS REDACTED | | | | | | | |
| GARZA, PRISCILLA | | ADDRESS REDACTED | | | | | | | |
| GARZA, RACHEL CATHERINE | | ADDRESS REDACTED | | | | | | | |
| GARZA, RAQUEL DEANETTE | | ADDRESS REDACTED | | | | | | | |
| GARZA, RAYMUND | | 5425 SPID NO 135A | | | | CORPUS CHRISTI | TX | 78411 | |
| GARZA, REVA SHAYNE | | ADDRESS REDACTED | | | | | | | |
| GARZA, REYNALDO ENRIQUE | | ADDRESS REDACTED | | | | | | | |
| GARZA, ROBERT | | 5104 LILLIAN ST | | | | HOUSTON | TX | 77007 | |
| GARZA, ROBERT LEE | | ADDRESS REDACTED | | | | | | | |
| GARZA, ROSALEE | | ADDRESS REDACTED | | | | | | | |
| GARZA, RUBEN | | ADDRESS REDACTED | | | | | | | |
| GARZA, SELMA | | ADDRESS REDACTED | | | | | | | |
| GARZA, SENAIDO HUMBERTO | | ADDRESS REDACTED | | | | | | | |
| GARZA, SHEILA S | | ADDRESS REDACTED | | | | | | | |
| GARZA, SHEILA S | | ADDRESS REDACTED | | | | | | | |
| GARZA, STEPHEN | | 3511 GLORIA AVE | | | | PLANT CITY | FL | 33563-2817 | |
| GARZA, SUSY | | ADDRESS REDACTED | | | | | | | |
| GARZA, TROY | | ADDRESS REDACTED | | | | | | | |
| GARZA, TSOE M | | ADDRESS REDACTED | | | | | | | |
| GARZA, VERONICA | | ADDRESS REDACTED | | | | | | | |
| GARZA, VICTOR | | ADDRESS REDACTED | | | | | | | |
| GARZA, YVETTE | | ADDRESS REDACTED | | | | | | | |
| GARZON, GEORGE | | ADDRESS REDACTED | | | | | | | |
| GARZON, JOANA | | ADDRESS REDACTED | | | | | | | |
| GARZON, MIGUEL | | 1211 SECOND ST | | | | SAN FERNANDO | CA | 91340-0000 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GARZON, MIGUEL JR | | ADDRESS REDACTED | | | | | | | |
| GARZON, XAVIER SANPABLO | | ADDRESS REDACTED | | | | | | | |
| GARZONE, KRISTYN A | | ADDRESS REDACTED | | | | | | | |
| GAS AMERICA | | 1650 E 236TH ST | | | | ARCADIA | IN | 46030 | |
| GAS SOUTH | | P O BOX 530552 | | | | ATLANTA | GA | 30353-0552 | |
| GASAWAY JR , KEVIN CHARLES | | ADDRESS REDACTED | | | | | | | |
| GASAWAY, SAID RASUL | | ADDRESS REDACTED | | | | | | | |
| GASAWAYS COMPUTER & ELECTRONICS | | PO BOX 702 | 23 S MOORE ST | | | ELIZABETHVILLE | PA | 17023 | |
| GASAWAYS COMPUTER & ELECTRONICS | | PO BOX 702 | | | | ELIZABETHVILLE | PA | 17023 | |
| GASC | | PO BOX 494 | C/O COMPUSYSTEMS | | | BROOKFIELD | IL | 60513-0494 | |
| GASC | | PO BOX 494 | | | | BROOKFIELD | IL | 605130494 | |
| GASCA, GUSTAVO | | ADDRESS REDACTED | | | | | | | |
| GASCA, MIGUEL | | ADDRESS REDACTED | | | | | | | |
| GASCA, MUCIO | | 28 JACKSON LN | | | | STREAMWOOD | IL | 60107-1300 | |
| GASCA, RYAN ASHTON | | ADDRESS REDACTED | | | | | | | |
| GASCA, SERGIO | | ADDRESS REDACTED | | | | | | | |
| GASCHE, JOHN ROBERT | | ADDRESS REDACTED | | | | | | | |
| GASCON, GERILYNN E | | ADDRESS REDACTED | | | | | | | |
| GASCON, RICARDO | | ADDRESS REDACTED | | | | | | | |
| GASEVIC, MARKO | | ADDRESS REDACTED | | | | | | | |
| GASIOROWSKI, CHRISTY JEAN | | ADDRESS REDACTED | | | | | | | |
| GASKA, DANIEL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| GASKA, MATT | | ADDRESS REDACTED | | | | | | | |
| GASKAMP, NATHAN | | ADDRESS REDACTED | | | | | | | |
| GASKEW, KEITH DESHONE | | ADDRESS REDACTED | | | | | | | |
| GASKEY, CHAD A | | ADDRESS REDACTED | | | | | | | |
| GASKILL, CHAD ANTHONY | | ADDRESS REDACTED | | | | | | | |
| GASKILL, CHRIS | | 1400 COMMERCIAL ST | | | | BELLEVILLE | IL | 62221-4043 | |
| GASKILL, CHRISTOPHER DUNTAE | | ADDRESS REDACTED | | | | | | | |
| GASKILL, JAMES ALEN | | ADDRESS REDACTED | | | | | | | |
| GASKIN, BRADLEY CLARK | | ADDRESS REDACTED | | | | | | | |
| GASKIN, BRYAN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| GASKIN, NAIMA NICOLE | | ADDRESS REDACTED | | | | | | | |
| GASKIN, WILLIAM M III | | PO BOX 13 | | | | COVINGTON | VA | 24426-0013 | |
| GASKINS, DAVID LEWIS | | ADDRESS REDACTED | | | | | | | |
| GASKINS, GLORIA | | 9266 CHERRY LANE | | | | LAUREL | MD | 20708 | |
| GASKINS, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| GASKINS, KIM | | 667 CRESCENT RIDGE TRAIL | | | | MABLETON | GA | 30126 | |
| GASKINS, LEMARCUS DEANGELO | | ADDRESS REDACTED | | | | | | | |
| GASKINS, REGINALD JEROME | | ADDRESS REDACTED | | | | | | | |
| GASKINS, TAYLOR GASKINS ANGELO | | ADDRESS REDACTED | | | | | | | |
| GASLIGHT FLORIST INC | | 3920 110 RUCKRIEGEL PKY | THE VANTAGE CTR | | | LOUISVILLE | KY | 40299 | |
| GASLIGHT FLORIST INC | | THE FORUM CENTER | | | | LOUISVILLE | KY | 40222 | |
| GASMEN, BUDDY SERRANO | | ADDRESS REDACTED | | | | | | | |
| GASMEN, MELISSA ROCHELLE | | ADDRESS REDACTED | | | | | | | |
| GASOWSKI, BRANDON ROBERT | | ADDRESS REDACTED | | | | | | | |
| GASPAR, ADRIAN MANUEL | | ADDRESS REDACTED | | | | | | | |
| GASPAR, ANGIE MARIE | | ADDRESS REDACTED | | | | | | | |
| GASPAR, CARLOS | | 5015 W SAHARA AVE ST125 BOX271 | | | | LAS VEGAS | NV | 89102 | |
| GASPAR, FRED | | 336 MAINE ST | | | | ELLSWORTH | ME | 04608 | |
| GASPAR, JESUS ARTURO | | ADDRESS REDACTED | | | | | | | |
| GASPAR, JUAN J | | ADDRESS REDACTED | | | | | | | |
| GASPAR, MATTHEW ALLYN | | ADDRESS REDACTED | | | | | | | |
| GASPAR, NELSON | | ADDRESS REDACTED | | | | | | | |
| GASPAR, STEPHEN M | | ADDRESS REDACTED | | | | | | | |
| GASPARAC, PAULLETT | | 831 N 900 W | | | | SALT LAKE CITY | UT | 84116-1305 | |
| GASPARAS, ROBERT J | | 10709 S AVERS AVE | | | | CHICAGO | IL | 60655-3912 | |
| GASPARD, BEN T | | ADDRESS REDACTED | | | | | | | |
| GASPARD, PATRICIA AIDA | | ADDRESS REDACTED | | | | | | | |
| GASPARD, STEVEN V | | ADDRESS REDACTED | | | | | | | |
| GASPAROVIC, MELISSA | | 202 COMMONS CT | | | | SALINE | MI | 48176-9187 | |
| GASPAROVIC, MELISSA | | 520 CLOVERDALE ST | | | | ANN ARBOR | MI | 48105-1171 | |
| GASPAROVIC, MELISSA ANNE | | ADDRESS REDACTED | | | | | | | |
| GASPAROVIC, STEVEN JAMES | | ADDRESS REDACTED | | | | | | | |
| GASPAROVICH, DAVID | | 1698 PINE HOLLOW RD | | | | MCKEES ROCKS | PA | 15136 | |
| GASPARRE, JOE G | | ADDRESS REDACTED | | | | | | | |
| GASPER & ASSOCIATES, JOHN | | PO BOX 5969 | | | | GLENDALE | AZ | 85312 | |
| GASPER ATKINSON TRUCKPLAZA INC | | I 70 & U S 54 | | | | KINGDOM CITY | MO | 65262 | |
| GASPER JR , KENNETH EDWARD | | ADDRESS REDACTED | | | | | | | |
| GASPER, JEREMY MARTIN | | ADDRESS REDACTED | | | | | | | |
| GASPER, MATTHEW GERARD | | ADDRESS REDACTED | | | | | | | |
| GASPER, RAMIREZ | | 1327 VERMONT ST | | | | SAN ANTONIO | TX | 78211-1539 | |
| GASPERICH, ANDREW JAMES | | ADDRESS REDACTED | | | | | | | |
| GASPERIK ERIKA | | 251 WOODMERE LANE | | | | WHEELING | IL | 60090 | |
| GASPERLIN, TYLER JEROME | | ADDRESS REDACTED | | | | | | | |
| GASQUE, EUGENIA NICOLE | | ADDRESS REDACTED | | | | | | | |
| GASQUE, JAMAL | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GASS, RONALD AHMAHD | | ADDRESS REDACTED | | | | | | | |
| GASSAMA, ALHAGIE | | 15 FAIRLAWN ST | | | | EVERETT | MA | 02149 | |
| GASSAWAY, CHRISTOPHER MARCOS | | ADDRESS REDACTED | | | | | | | |
| GASSEI, KENNETH EDWARD | | ADDRESS REDACTED | | | | | | | |
| GASSEN, ELLIOT CHRISTIAN | | ADDRESS REDACTED | | | | | | | |
| GASSER, DANIEL LELAND | | ADDRESS REDACTED | | | | | | | |
| GASSER, GUY ANTHONY | | ADDRESS REDACTED | | | | | | | |
| GASSER, SHEA LAREE | | ADDRESS REDACTED | | | | | | | |
| GASSETT, DAVID ROBERT | | ADDRESS REDACTED | | | | | | | |
| GASSNER, SEAN MIKEL | | ADDRESS REDACTED | | | | | | | |
| GAST & SONS CO INC, PB | | PO BOX 7349 | | | | GRAND RAPIDS | MI | 49510-7349 | |
| GAST, AARON L | | ADDRESS REDACTED | | | | | | | |
| GAST, ANGELA | | ADDRESS REDACTED | | | | | | | |
| GAST, DOROTHY | | 2561 SEMINOLE AVE | | | | SEAFORD | NY | 11783 | |
| GAST, JAMES | | 2561 SEMINOLE AVE | | | | SEAFORD | NY | 11783 | |
| GASTAVSON, KENNETH MATA | | ADDRESS REDACTED | | | | | | | |
| GASTELO, DANIEL NATHAN | | ADDRESS REDACTED | | | | | | | |
| GASTELUM, CARLOS | | ADDRESS REDACTED | | | | | | | |
| GASTELUM, GASTON A | | ADDRESS REDACTED | | | | | | | |
| GASTELUM, MARISOL | | ADDRESS REDACTED | | | | | | | |
| GASTELUM, NATALIE | | ADDRESS REDACTED | | | | | | | |
| GASTER, JOSH | | ADDRESS REDACTED | | | | | | | |
| GASTFIELD, N | | 598 39 RD | | | | PALISADE | CO | 81526-9301 | |
| GASTIABURO, ROBERT | | ADDRESS REDACTED | | | | | | | |
| GASTINEAU, STEPHEN | | 6285 S WILLIAMSSON BLVD APTNO 1027 | | | | PORT ORANGE | FL | 32128 | |
| GASTON COUNTY CLERK OF SUPERIO | | PO BOX 340 | | | | GASTONIA | NC | 28053 | |
| GASTON COUNTY TAX COLLECTOR | | GASTON COUNTY TAX COLLECTOR | TAX COLLECTOR | P O BOX 580326 | | CHARLOTTE | NC | 28258-0326 | |
| GASTON COUNTY TAX COLLECTOR | | PO BOX 1578 | | | | GASTONIA | NC | 28053 | |
| GASTON COUNTY TAX COLLECTOR | | PO BOX 580326 | | | | CHARLOTTE | NC | 28258-0326 | |
| GASTON GAZETTE | | TITUS WORKMAN | 1893 REMOUNT RD | | | GASTONIA | NC | 28054 | |
| GASTON GAZETTE, THE | | PO BOX 1538 | | | | GASTONIA | NC | 28053 | |
| GASTON REFRIGERATION & HEATING | | PO BOX 1120 | | | | COLUMBUS | NC | 28722 | |
| GASTON, ANGEL | | ADDRESS REDACTED | | | | | | | |
| GASTON, CHRISTOPHER ANDREW | | ADDRESS REDACTED | | | | | | | |
| GASTON, DAYTON DONNELL | | ADDRESS REDACTED | | | | | | | |
| GASTON, DONELL DORIAN | | ADDRESS REDACTED | | | | | | | |
| GASTON, FRANK | | 118 HAMILTON PLACE CIR | | | | COLUMBIA | SC | 29229 | |
| GASTON, JANELLE LYNN | | ADDRESS REDACTED | | | | | | | |
| GASTON, JASMINE ANNTOINETT | | ADDRESS REDACTED | | | | | | | |
| GASTON, JULIUS L | | ADDRESS REDACTED | | | | | | | |
| GASTON, KATHERINE | | ADDRESS REDACTED | | | | | | | |
| GASTON, KELLEN LAURENCE | | ADDRESS REDACTED | | | | | | | |
| GASTON, KELLY | | 1619 BROADWAY | | | | BETHLEHEM | PA | 18015 | |
| GASTON, KURT | | ADDRESS REDACTED | | | | | | | |
| GASTON, LASHANDA TAMEKA | | ADDRESS REDACTED | | | | | | | |
| GASTON, LUIS A | | ADDRESS REDACTED | | | | | | | |
| GASTON, MATTHEW TYLER | | ADDRESS REDACTED | | | | | | | |
| GASTON, OLIVIA | | ADDRESS REDACTED | | | | | | | |
| GASTON, RYAN EUGENE | | ADDRESS REDACTED | | | | | | | |
| GASTON, STEVE MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GASTON, STUART | | 3103 SHELL | | | | MIDLAND | TX | 79705-0000 | |
| GASTON, STUART FRANCIS | | ADDRESS REDACTED | | | | | | | |
| GASTON, VENESSA DENISE | | ADDRESS REDACTED | | | | | | | |
| GASTONIA , CITY OF | | GASTONIA CITY OF | ATTN COLLECTORS OFFICE | PO BOX 1748 | | GASTONIA | NC | | |
| GASTONIA SUPERIOR COURT CLERK | | PO BOX 340 | | | | GASTONIA | NC | 28053 | |
| GASTONIA TAX OFFICE, CITY OF | | P O BOX 1748 | | | | GASTONIA | NC | 28053-1748 | |
| GASTONIA, CITY OF | | PO BOX 8600 | | | | GASTONIA | NC | 280538600 | |
| GASTROINTESTINAL SPECIALISTS | | PARHAM & HUNGARY SPRINGS ROADS | | | | RICHMOND | VA | 23273 | |
| GATBUNTON, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GATCHALIAN, ROMEO M | | 424 WALNUT DR | | | | MILPITAS | CA | 95035-4205 | |
| GATCHELL, ANGELICA DEE | | ADDRESS REDACTED | | | | | | | |
| GATDULA, ARMAND LUANSING | | ADDRESS REDACTED | | | | | | | |
| GATDULA, EDRIC | | ADDRESS REDACTED | | | | | | | |
| GATE PETROLEUM COMPANY | | PO BOX 40505 | | | | JACKSONVILLE | FL | 32203 | |
| GATEKEEPER SYSTEMS INC | | 8 STUDEBAKER | | | | IRVINE | CA | 92618 | |
| GATEKEEPER SYSTEMS INC | | 9331 IRVINE BLVD | | | | IRVINE | CA | 92618 | |
| GATELY, DEREK RYAN | | ADDRESS REDACTED | | | | | | | |
| GATELY, JAMES T | | 4544 WEST 103RD STREET | | | | OAK LAWN | IL | 60453 | |
| GATEN, CHRIS DARNELL | | ADDRESS REDACTED | | | | | | | |
| GATES APPLIANCE SERVICE | | TICE PARK NO 9 | | | | GREENVILLE | NC | 27834 | |
| GATES ENTERPRISE | | 3009 JACOB CT SW | | | | OLYMPIA | WA | 98512 | |
| GATES ENTERPRISE | | LANDSCAPING SERVICES | 3009 JACOB CT SW | | | OLYMPIA | WA | 98512 | |
| GATES JR , DARRYL DEAN | | ADDRESS REDACTED | | | | | | | |
| GATES SR , DAVID BRUCE | | ADDRESS REDACTED | | | | | | | |
| GATES WISE & SCHLOSSER PC | | 1231 S 8TH ST | | | | SPRINGFIELD | IL | 62703 | |
| GATES, ALEXANDRA TAYLOR | | ADDRESS REDACTED | | | | | | | |
| GATES, ANDREW | | ADDRESS REDACTED | | | | | | | |
| GATES, ANDREW | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GATES, ANDREW MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GATES, ANN MARIE | | ADDRESS REDACTED | | | | | | | |
| GATES, BRANDON JACQUES | | ADDRESS REDACTED | | | | | | | |
| GATES, CHRISTOPHER CHARLES | | ADDRESS REDACTED | | | | | | | |
| GATES, COLIN | | 1063 45TH ST | 3 | | | EMERYVILLE | CA | 94608-0000 | |
| GATES, COLIN M | | ADDRESS REDACTED | | | | | | | |
| GATES, COURTNEY HALLEY | | ADDRESS REDACTED | | | | | | | |
| GATES, DAMIEN CORTEZ | | ADDRESS REDACTED | | | | | | | |
| GATES, DORETHA NIKOLE | | ADDRESS REDACTED | | | | | | | |
| GATES, ERNESTINE SHANNON | | ADDRESS REDACTED | | | | | | | |
| GATES, GARY D | | PO BOX 281825 | | | | NASHVILLE | TN | 37228 | |
| GATES, GERALDINE J | | ADDRESS REDACTED | | | | | | | |
| GATES, GERMANY GERMAINE | | ADDRESS REDACTED | | | | | | | |
| GATES, JAMES ANTHONY | | ADDRESS REDACTED | | | | | | | |
| GATES, JASMINE CARESSA | | ADDRESS REDACTED | | | | | | | |
| GATES, JESSICA RENEE | | ADDRESS REDACTED | | | | | | | |
| GATES, JORDAN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| GATES, KEITH ROBERT | | ADDRESS REDACTED | | | | | | | |
| GATES, KYLE ALDEN | | ADDRESS REDACTED | | | | | | | |
| GATES, KYLE MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GATES, MARQUITTA Y | | 30043 SMITH DR | | | | OKOLONA | MS | 38860 | |
| GATES, MARQUITTA YVONNE | | ADDRESS REDACTED | | | | | | | |
| GATES, MARY L | | ADDRESS REDACTED | | | | | | | |
| GATES, MELISSA JEAN | | ADDRESS REDACTED | | | | | | | |
| GATES, MELVIN | | ADDRESS REDACTED | | | | | | | |
| GATES, MICHAEL RICHARD | | ADDRESS REDACTED | | | | | | | |
| GATES, MICHELLE | | ADDRESS REDACTED | | | | | | | |
| GATES, MICHELLE | | 34 SHAWNEE RD | | | | HOPATCONG | NJ | 78430 | |
| GATES, PATRICIA | | ADDRESS REDACTED | | | | | | | |
| GATES, RYAN J | | ADDRESS REDACTED | | | | | | | |
| GATES, SEAN THOMAS | | ADDRESS REDACTED | | | | | | | |
| GATES, SHAQUANA LATRELLE | | ADDRESS REDACTED | | | | | | | |
| GATES, TERRENCE OMAR | | ADDRESS REDACTED | | | | | | | |
| GATES, THERESA ANN | | ADDRESS REDACTED | | | | | | | |
| GATES, THOMAS MARTIN | | ADDRESS REDACTED | | | | | | | |
| GATES, TYLER | | ADDRESS REDACTED | | | | | | | |
| GATES, WILLIAM GEORGE | | ADDRESS REDACTED | | | | | | | |
| GATES, WILLIE | | 1470 BREWER AVE | | | | COLUMBUS | GA | 31903-2302 | |
| GATEWAY ASSOCIATES | | PO BOX 27032 | HENRICO GENERAL DIST COURT | | | RICHMOND | VA | 23273 | |
| GATEWAY AZCO GP LLC | | 121 W FORAYTH ST STE 200 | | | | JACKSONVILLE | FL | 32202 | |
| GATEWAY AZCO GP LLC | | PO BOX 643744 | C/O GATEWAY SHOPPING CENTER | | | PITTSBURGH | PA | 15264-3744 | |
| GATEWAY BANQUET & CONF CENTER | | 4853 W HENRIETTA RD | | | | HENRIETTA | NY | 14467 | |
| GATEWAY CENTER PROPERTIES III LLC | ANA BLUMENAU | 625 MADISON AVE | C O RELATED RETAIL CORPORATION | | | NEW YORK | NY | 10022 | |
| GATEWAY CENTER PROPERTIES III, LLC | ANA BLUMENAU | 625 MADISON AVE | C/O RELATED RETAIL CORPORATION | | | NEW YORK | NY | 10022 | |
| GATEWAY CENTER PROPERTIES III, LLC | ANA BLUMENAU | 625 MADISON AVENUE | C/O RELATED RETAIL CORPORATION | | | NEW YORK | NY | 10022 | |
| GATEWAY CENTER PROPERTIES LLC | | 625 MADISON AVE | C/O RELATED RETAIL CORP | | | NEW YORK | NY | 10022 | |
| GATEWAY CENTER PROPERTIES LLC | | 625 MADISON AVE | | | | NEW YORK | NY | 10022 | |
| GATEWAY CO LC | | 13355 NOEL RD STE 1315 | | | | DALLAS | TX | 75240 | |
| GATEWAY CO LC | | 3425 VIA LIDO STE 250 | C/O FRITZ DUDA COMPANY | | | NEWPORT BEACH | CA | 92663 | |
| GATEWAY COMMUNITY COLLEGE | | 108 N 40TH ST | | | | PHOENIX | AZ | 85034 | |
| GATEWAY COMPANY LLC | JANET | C/O FRITZ DUDA COMPANY | 3425 VIA LIDO | SUITE 250 | | NEWPORT BEACH | CA | 92663 | |
| GATEWAY COMPANY LLC | JANET PROPERTY MANAGER | C O FRITZ DUDA COMPANY | 3425 VIA LIDO | SUITE 250 | | NEWPORT BEACH | CA | 92663 | |
| GATEWAY COMPUTER ASSOCIATES | | 11500 NINTH ST N STE 120 | | | | ST PETERSBURG | FL | 33716 | |
| GATEWAY ELECTRONICS INC | | 24 HARDSCRABBLE HILL RD | | | | FLEMINGTON | NJ | 08822 | |
| GATEWAY FLORAL | | 6020 W BELL RD STE E 108 | | | | GLENDALE | AR | 85308 | |
| GATEWAY FLORAL | | 6020 WEST BELL ROAD | SUITE E 108 | | | GLENDALE | AR | 85308 | |
| GATEWAY FLORIST INC | | PO BOX 113 | | | | BRYANTOWN | MD | 20617-0113 | |
| GATEWAY HEALTH CORP | | 8512 SANDFORD DR | | | | RICHMOND | VA | 23228 | |
| GATEWAY HEALTH CORP | | DOMINION MEDICAL SUPPLY | 8512 SANDFORD DR | | | RICHMOND | VA | 23228 | |
| GATEWAY HEALTHCARE CORP | | FILE 99172 | PO BOX 1067 | | | CHARLOTTE | NC | 28201-1067 | |
| GATEWAY HEALTHCARE CORP | | PO BOX 1067 | | | | CHARLOTTE | NC | 28201067 | |
| GATEWAY HOME FURNISHINGS | | PO BOX 527 | | | | WAYNESVILLE | MO | 65583 | |
| GATEWAY INC | | 7565 IRVINE CENTER DR | | | | IRVINE | IA | 92618-2930 | |
| GATEWAY INC | | PO BOX 51350 | | | | LOS ANGELES | CA | 90051-5650 | |
| GATEWAY INC | | PO BOX 8255 | | | | DES MOINES | IA | 50301 | |
| GATEWAY INC | JEFFREY L TARKENTON ESQ | WOMBLE CARLYLE SANDRIDGE & RICE PLLC | 1401 EYE ST NW 7TH FL | | | WASHINGTON | DC | 20005 | |
| GATEWAY INDUSTRIAL MEDICINE | | 1085 N HARBOR BLVD | | | | ANAHEIM | CA | 92801 | |
| GATEWAY LIMOUSINE INC | | PO BOX 117 | | | | OAKVILLE | CT | 06779-0117 | |
| GATEWAY MALL PARTNERS | | PO BOX 4800 46 | C/O US BANK | | | PORTLAND | OR | 97208 | |
| GATEWAY MALL PARTNERS | | PO BOX 86 | SDS 12 1383 | | | MINNEAPOLIS | MN | 55486-1383 | |
| GATEWAY PAVILIONS LLC | | 1707 E HIGHLAND AVE STE 100 | C/O KITCHELL DEVELOPMENT | | | PHOENIX | AZ | 85016-9225 | |
| GATEWAY PAVILIONS LLC | | 1707 E HIGHLAND AVE STE 100 | | | | PHOENIX | AZ | 85016-9225 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GATEWAY PRESS INC | | PO BOX 640284 | | | | PITTSBURGH | PA | 152640284 | |
| GATEWAY RECYCLING PRODUCTS INC | | 4223 EAST 49TH STREET | | | | CLEVELAND | OH | 44125-1001 | |
| GATEWAY REGIONAL MEDICAL CTR | | 2100 MADISON AVE | | | | GRANITE CITY | IL | 62040 | |
| GATEWAY REGIONAL MEDICAL CTR | | PO BOX 503706 | | | | ST LOUIS | MO | 63150-3706 | |
| GATEWAY RIVERBOAT CRUISES | | 800 N FJIRST ST | | | | ST LOUIS | MO | 63102 | |
| GATEWAY SUPPLIES | | 13152 S CICERO AVE STE 102 | | | | CRESTWOOD | IL | 60445 | |
| GATEWAY US RETAIL INC | JEFFREY L TARKENTON ESQ | TODD D ROSS | WOMBLE CARLYLE SANDRIDGE & RICE PLLC | | | WASHINGTON | DC | 20005 | |
| GATEWAY US RETAIL INC | JEFFREY L TARKENTON ESQ | WOMBLE CARLYLE SANDRIDGE & RICE PLLC | 1401 EYE ST NW 7TH FL | 1401 EYE ST NW 7TH FL | | WASHINGTON | DC | 20005 | |
| GATEWAY WOODSIDE INC | | 100 MIDWAY RD STE 14 | GARDEN CITY MANAGEMENT OFFICE | | | CRANSTON | RI | 02920 | |
| GATEWAY WOODSIDE INC | | FILE 55770 BANK OF AMERICA | GARDEN CITY SHOPPING CTR | | | LOS ANGELES | CA | 90074-5770 | |
| GATEWAY WOODSIDE INC | C O TA ASSOCIATES REALTY | 28 STATE ST | 10TH FLOOR | | | BOSTON | MA | 2109 | |
| GATEWAY WOODSIDE INC | ROBERT E GREENBERG ESQ | FRIEDLANDER MISLER PLLC | 1101 17TH ST NW STE 700 | 10TH FLOOR | | WASHINGTON | DC | 20036 | |
| GATEWAY WOODSIDE, INC | | C/O TA ASSOCIATES REALTY | 28 STATE ST | 10TH FLOOR | | BOSTON | MA | 02109 | |
| GATEWAY WOODSIDE, INC | | C/O TA ASSOCIATES REALTY | 28 STATE STREET | 10TH FLOOR | | BOSTON | MA | 02109 | |
| GATEWOOD COMPANY INC | | PO BOX 56 | | | | WALDORF | MD | 20604-0056 | |
| GATEWOOD, CAINAN BOAZ | | ADDRESS REDACTED | | | | | | | |
| GATEWOOD, CHRIS R | | ADDRESS REDACTED | | | | | | | |
| GATEWOOD, DARIUS CHARLES | | ADDRESS REDACTED | | | | | | | |
| GATEWOOD, JOSHUA LUKE | | ADDRESS REDACTED | | | | | | | |
| GATEWOOD, NAAMAN J | | ADDRESS REDACTED | | | | | | | |
| GATEWOOD, REBECCA LEANN | | ADDRESS REDACTED | | | | | | | |
| GATEWOOD, RENITA PATRICE | | ADDRESS REDACTED | | | | | | | |
| GATEWOOD, RYAN DALE | | ADDRESS REDACTED | | | | | | | |
| GATEWOOD, SHELBY WILLIE | | ADDRESS REDACTED | | | | | | | |
| GATEWOOD, TERRENCE TERRELL | | ADDRESS REDACTED | | | | | | | |
| GATEWOOD, TYRONE | | ADDRESS REDACTED | | | | | | | |
| GATHERCOLE, ANTHONY J | | ADDRESS REDACTED | | | | | | | |
| GATHERS II, RONALD DAVID | | ADDRESS REDACTED | | | | | | | |
| GATHERWRIGHT, RYAN DUANE | | ADDRESS REDACTED | | | | | | | |
| GATHRIGHT APPLIANCE SERVICE | | 9151 COOL AUTUMN DR | | | | MECHANICSVILLE | VA | 23116 | |
| GATHRIGHT, ERIK | | ADDRESS REDACTED | | | | | | | |
| GATICA, CARLOS H | | 6821 N RAVENSWOOD AVE | | | | CHICAGO | IL | 60626-3121 | |
| GATIEN, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GATLEY, MANA | | 33 VICTOR AVE | | | | WORCESTER | MA | 01603 | |
| GATLIN, CLARENCE | | 4075 LAURA | | | | BEAUMONT | TX | 77707-0000 | |
| GATLIN, CLIFFORD D | | 1000 BOLTON AVE | | | | ALEXANDRIA | LA | 71301 | |
| GATLIN, DARIUS R | | ADDRESS REDACTED | | | | | | | |
| GATLIN, DEBBIE | | 7914 GLEASON RD | | | | KNOXVILLE | TN | 37919 | |
| GATLIN, DESTINY MAY | | ADDRESS REDACTED | | | | | | | |
| GATLIN, DWAYNE | | ADDRESS REDACTED | | | | | | | |
| GATLIN, EBONY NICOLE | | ADDRESS REDACTED | | | | | | | |
| GATLIN, JASON | | ADDRESS REDACTED | | | | | | | |
| GATLIN, MARQUITA GERRI | | ADDRESS REDACTED | | | | | | | |
| GATLIN, RICHARD LEE | | ADDRESS REDACTED | | | | | | | |
| GATLIN, TAMARA | | ADDRESS REDACTED | | | | | | | |
| GATLIN, TOVARIS MARICE | | ADDRESS REDACTED | | | | | | | |
| GATLING, CHELSEA | | ADDRESS REDACTED | | | | | | | |
| GATLING, JELISHA | | ADDRESS REDACTED | | | | | | | |
| GATLING, STEPHANIE RENEE | | ADDRESS REDACTED | | | | | | | |
| GATLING, TERRELL QUEVON | | ADDRESS REDACTED | | | | | | | |
| GATLING, TOR JAHMEED DARRELL | | ADDRESS REDACTED | | | | | | | |
| GATLINS TV, JIM | | 203 N 8TH ST | | | | PADUCAH | KY | 42001 | |
| GATMAITAN, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| GATON, ROQUE JOSHUA | | ADDRESS REDACTED | | | | | | | |
| GATONE, NIGEL EMIL | | ADDRESS REDACTED | | | | | | | |
| GATOR EXPRESS | | PO BOX 600567 | | | | N MIAMI BEACH | FL | 331600567 | |
| GATOR IRRIGATION INC | | 2809 MAYPORT RD | | | | ATLANTIC BCH | FL | 32233-4605 | |
| GATOR OFFICE FURNITURE | | 6160 BEACH BLVD | | | | JACKSONVILLE | FL | 32216-2743 | |
| GATOR TILE CO | | 7825 JAHNKE RD | | | | RICHMOND | VA | 23235 | |
| GATOR TIMES | | PO BOX 14544 | | | | GAINESVILLE | FL | 32604 | |
| GATOR TIRE NO 4 | | 11231 S ORANGE BLSM TRL | | | | ORLAND | FL | 32837 | |
| GATRELL, NICHOLAS CHARLES | | ADDRESS REDACTED | | | | | | | |
| GATSCH, HEIDI KYONG | | ADDRESS REDACTED | | | | | | | |
| GATSCH, JUDITH THERESA | | ADDRESS REDACTED | | | | | | | |
| GATSCH, SANDY JUDITH | | ADDRESS REDACTED | | | | | | | |
| GATSON, DERRELL | | ADDRESS REDACTED | | | | | | | |
| GATSON, DOREEN CATHERINE | | ADDRESS REDACTED | | | | | | | |
| GATSON, GREGORY ALLEN | | ADDRESS REDACTED | | | | | | | |
| GATSON, KANDACE LASHAUN | | ADDRESS REDACTED | | | | | | | |
| GATSOS, DAVID D | | ADDRESS REDACTED | | | | | | | |
| GATTELARO, JIM | | ADDRESS REDACTED | | | | | | | |
| GATTI, PHILIP | | ADDRESS REDACTED | | | | | | | |
| GATTIS, GLENN | | 214 NAVAHO TRAIL | | | | WILMINGTON | NC | 28409 | |
| GATTLARO, JIM | | 12 LINNEA LN | | | | NORTH CHILI | NY | 14514 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GATTO, MIKE THOMAS | | ADDRESS REDACTED | | | | | | | |
| GATTO, RANDY P | | ADDRESS REDACTED | | | | | | | |
| GATTON, ALBERT | | ADDRESS REDACTED | | | | | | | |
| GATTONE, STEVE | | 714 SPRING HOUSE COURT | | | | LANSDALE | PA | 19446 | |
| GATTUNG, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| GATTUSO, NANCY | | PO BOX 215 | | | | CLARKSBORO | NJ | 08056-0000 | |
| GATX LOGISTICS | | PO BOX 73564 | | | | CHICAGO | IL | 60673-7564 | |
| GATZ, ADAM B | | ADDRESS REDACTED | | | | | | | |
| GATZA, DOUGLAS LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| GATZKE, RONALD | | 1903 N LARKSPUR DR | | | | JEFFERSONVILLE | IN | 47130 | |
| GAU ANIMATIONS, DAVE | | 1224 NOTTOWAY AVE | | | | RICHMOND | VA | 23227 | |
| GAU, DAVID R | | 3606 NOBLE AVE | | | | RICHMOND | VA | 23222 | |
| GAU, KEVIN M | | ADDRESS REDACTED | | | | | | | |
| GAU, RYAN | | ADDRESS REDACTED | | | | | | | |
| GAU, TERRY LM | | 3606 NOBLE AVE | | | | RICHMOND | VA | 23222 | |
| GAUCHE, ANTHONY DAVID | | ADDRESS REDACTED | | | | | | | |
| GAUCHE, STEVEN MARK | | ADDRESS REDACTED | | | | | | | |
| GAUCI, THOMAS JUSTIN | | ADDRESS REDACTED | | | | | | | |
| GAUDAUR, CHAD CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| GAUDENS, GARRET MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GAUDET, BRITTANY LEE | | ADDRESS REDACTED | | | | | | | |
| GAUDET, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | | |
| GAUDET, DIANNE CAROL | | ADDRESS REDACTED | | | | | | | |
| GAUDET, GREG | | ADDRESS REDACTED | | | | | | | |
| GAUDET, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| GAUDET, PAUL | | 1205 SAINT CHARLES AVE | | | | NEW ORLEANS | LA | 70130-8403 | |
| GAUDETTE, BYRON JAMES | | ADDRESS REDACTED | | | | | | | |
| GAUDETTE, DEREK JOSEPH | | ADDRESS REDACTED | | | | | | | |
| GAUDETTE, JAIME LIN | | ADDRESS REDACTED | | | | | | | |
| GAUDETTE, TERRY L | | ADDRESS REDACTED | | | | | | | |
| GAUDIANO, ELIZABETHA | | ADDRESS REDACTED | | | | | | | |
| GAUDIANO, ELIZABETHA | | 10 MYRA AVE | | | | RIVERSIDE | RI | 029154812 | |
| GAUDIELLO, JUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GAUDINO, BRITTNEY CHRISTINE | | ADDRESS REDACTED | | | | | | | |
| GAUDINO, JOHN CHARLES | | ADDRESS REDACTED | | | | | | | |
| GAUDIO, ROBERT F | | 2 WATERMILL COURT | | | | VALLEY COTTAGE | NY | 10989 | |
| GAUDIOSU, JOSEPH | | 370 CHARLES AVE | | | | MASSAPEQUA PARK | NY | 11762 | |
| GAUDREAU, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GAUDREAU, RYAN | | ADDRESS REDACTED | | | | | | | |
| GAUER RENTAL | | PO BOX 26156 | | | | AKRON | OH | 44319 | |
| GAUERT, CORBIN ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| GAUGE, JOHN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GAUGE, JOHN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GAUGER, HEATHER ELYSIA | | ADDRESS REDACTED | | | | | | | |
| GAUGHAN, SHANNON MICHELLE | | ADDRESS REDACTED | | | | | | | |
| GAUGHF, CHARLES FRANKLIN | | ADDRESS REDACTED | | | | | | | |
| GAUKER, WILLAIM BRUCE | | ADDRESS REDACTED | | | | | | | |
| GAUL, LUKE EDWARD | | ADDRESS REDACTED | | | | | | | |
| GAUL, MATTHEW ROBERT | | ADDRESS REDACTED | | | | | | | |
| GAUL, SCOTT A | | ADDRESS REDACTED | | | | | | | |
| GAULDEN, MARK EDWARD | | ADDRESS REDACTED | | | | | | | |
| GAULDEN, STEPHEN KENT | | ADDRESS REDACTED | | | | | | | |
| GAULDIN, TYLER ROBERT | | ADDRESS REDACTED | | | | | | | |
| GAULDING, CHRISTOPHER BRANDON | | ADDRESS REDACTED | | | | | | | |
| GAULEY, WILLIAM J JR | | 48 E ARIZONA | | | | BELLEVILLE | MI | 48111-9025 | |
| GAULIN, NICK | | ADDRESS REDACTED | | | | | | | |
| GAULKE JANOWSKI, NATHAN JAMES | | ADDRESS REDACTED | | | | | | | |
| GAULT CO, STEPHEN C | | 4011 GARDINER POINT DR | STE 200 | | | LOUISVILLE | KY | 40213-1988 | |
| GAULT, BRIAN | | ADDRESS REDACTED | | | | | | | |
| GAULT, CRYSTAL MICHELLE | | ADDRESS REDACTED | | | | | | | |
| GAULT, JOSHUA RYAN | | ADDRESS REDACTED | | | | | | | |
| GAULT, KEVIN MERIC | | ADDRESS REDACTED | | | | | | | |
| GAULT, STEVEN YOUNG | | ADDRESS REDACTED | | | | | | | |
| GAULT, TARA ROCHELLE | | ADDRESS REDACTED | | | | | | | |
| GAULTNEY, LEONARD | | 6440 S WALKER RD | | | | FRUITPORT | MI | 49415-8776 | |
| GAUMER, ARTHUR | | 2000 E RAMAR RD | SPACE 234 | | | BULLHEAD | AZ | 86442 | |
| GAUMER, JAMES M | | ADDRESS REDACTED | | | | | | | |
| GAUNA, ANGELA R | | ADDRESS REDACTED | | | | | | | |
| GAUNA, BRYAN | | ADDRESS REDACTED | | | | | | | |
| GAUNA, MICHAEL QUENTIN | | ADDRESS REDACTED | | | | | | | |
| GAUNNAC, ETHAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GAUNT, KEITH TYRELL | | ADDRESS REDACTED | | | | | | | |
| GAUNTT, KEVIN | | ADDRESS REDACTED | | | | | | | |
| GAUPER, RYAN RICHARD | | ADDRESS REDACTED | | | | | | | |
| GAUS APPRAISAL SERVICE | | 4206 HEMLOCK BLVD | | | | TEMPLE | TX | 76502 | |
| GAUS, DARRON | | P O BOX 686 | | | | PEARLAND | TX | 77588-0000 | |
| GAUS, DARRON PHILLIP | | ADDRESS REDACTED | | | | | | | |
| GAUS, HENRY | | 9464 WINZER RD | | | | BEAUMONT | TX | 77705-8694 | |
| GAUSE, DON | | 620 EAST FLINT LAKE | | | | MYRTLE BEACH | SC | 29579 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GAUSE, ERICK | | 27602 BREAKERS DRIVE | | | | WESLEY CHAPEL | FL | 33543 | |
| GAUSER, KYLE | | ADDRESS REDACTED | | | | | | | |
| GAUSLIN, IAN MANUEL | | ADDRESS REDACTED | | | | | | | |
| GAUSS, CALEB AARON | | ADDRESS REDACTED | | | | | | | |
| GAUSS, MATTHEW PHILLIP | | ADDRESS REDACTED | | | | | | | |
| GAUSWAMI, UMANGPURI D | | ADDRESS REDACTED | | | | | | | |
| GAUT, BARBARA | | 3911 GROVEWOOD WAY | APT NO G | | | WILLIAMSBURG | VA | 23188 | |
| GAUT, MARCUS DEWONE | | ADDRESS REDACTED | | | | | | | |
| GAUTHIER MARTIN, KATRINA JANE | | ADDRESS REDACTED | | | | | | | |
| GAUTHIER, ANGELA CHRISTINE | | ADDRESS REDACTED | | | | | | | |
| GAUTHIER, ANTHONY PAUL | | ADDRESS REDACTED | | | | | | | |
| GAUTHIER, ANTHONY PHILIP | | ADDRESS REDACTED | | | | | | | |
| GAUTHIER, ARINXE RANDY | | ADDRESS REDACTED | | | | | | | |
| GAUTHIER, BRIAN JOESEPH | | ADDRESS REDACTED | | | | | | | |
| GAUTHIER, CHELSEA MARGARET | | ADDRESS REDACTED | | | | | | | |
| GAUTHIER, DANIELLE M | | ADDRESS REDACTED | | | | | | | |
| GAUTHIER, DAVID | | 2573 N STEWART ST | | | | KISSIMMEE | FL | 34746-3046 | |
| GAUTHIER, JESSE | | ADDRESS REDACTED | | | | | | | |
| GAUTHIER, JOHN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| GAUTHIER, KELLIE PAULINE | | ADDRESS REDACTED | | | | | | | |
| GAUTHIER, MARC | | ADDRESS REDACTED | | | | | | | |
| GAUTHIER, MICHAEL | | 9852 SILVER LASSO ST | | | | LAS VEGAS | NV | 89123-6853 | |
| GAUTHIER, MICHAEL J | | ADDRESS REDACTED | | | | | | | |
| GAUTHIER, RICHARD | | 1961 MENGER CIRCLE | | | | SOUTH DAYTONA | FL | 32119-0000 | |
| GAUTHIER, RICHARD JOSEPH | | ADDRESS REDACTED | | | | | | | |
| GAUTHIER, ROBERT | | 1674 COLONIAL COLONY BLVD | | | | KINSTON | NC | 28504 | |
| GAUTHIER, SCOTT W | | ADDRESS REDACTED | | | | | | | |
| GAUTHIER, TIM | | 150 BACK RIVER RD | | | | DOVER | NH | 03820 | |
| GAUTHNEY, CARMEN NICHOLETTE | | ADDRESS REDACTED | | | | | | | |
| GAUTIER, JONATHAN J | | ADDRESS REDACTED | | | | | | | |
| GAUTIER, MELISSA KARIN | | ADDRESS REDACTED | | | | | | | |
| GAUTREAU, DUSTIN LOUIS | | ADDRESS REDACTED | | | | | | | |
| GAUTREAUX, JOHNATHON CHARLES | | ADDRESS REDACTED | | | | | | | |
| GAUTREAUX, WESLEY ALLEN | | ADDRESS REDACTED | | | | | | | |
| GAUVIN, ALYSSA | | ADDRESS REDACTED | | | | | | | |
| GAUVIN, ANNEMARI | | 1204 SOMERSET AVE | | | | TAUNTON | MA | 02780-5033 | |
| GAUVIN, CHRISTOPHER ALLEN | | ADDRESS REDACTED | | | | | | | |
| GAUVIN, JOHN A | | ADDRESS REDACTED | | | | | | | |
| GAUVIN, TERESA | | PROSPECT ST POST OFFICE | | | | BAINBRIDGE IS | WA | 98110-9999 | |
| GAUVIN, TERESA A | | PROSPECT ST POST OFFICE | STATION | | | BAINBRIDGE IS | WA | 98110 | |
| GAUYIN, CODY | | 17818 SAND PINE TRACE WAY | | | | TAMPA | FL | 33647-0000 | |
| GAVALDON, DANIEL | | ADDRESS REDACTED | | | | | | | |
| GAVALDON, DANIEL | | 1857 COPA DE ORO | | | | EL PASO | TX | 00007-9936 | |
| GAVALDON, DANIEL | | 1857 COPA DE ORO CT | | | | EL PASO | TX | 79936-4357 | |
| GAVANT, JUDY C | | 2802 ANNAKAY CROSSING | | | | MIDLOTHIAN | VA | 23113 | |
| GAVARONE, RYAN | | 30 SAVAGE DR | | | | LANGHORNE | PA | 19053-0000 | |
| GAVARONE, RYAN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| GAVAZZI, MICHAEL T | | ADDRESS REDACTED | | | | | | | |
| GAVAZZI, MISTY ANN | | ADDRESS REDACTED | | | | | | | |
| GAVELEK, DENNIS T | | 11361 LIBERTY ST | | | | FUTON | MD | 20759 | |
| GAVELLI, SIMONE | | ADDRESS REDACTED | | | | | | | |
| GAVETTE, CASEY | | ADDRESS REDACTED | | | | | | | |
| GAVIDIA, ANGEL E | | ADDRESS REDACTED | | | | | | | |
| GAVIDIA, TERESA E | | ADDRESS REDACTED | | | | | | | |
| GAVIDIOSO, GWEN | | 743 BARR BLVD | | | | LANCASTER | PA | 17603 | |
| GAVILANES, LUIS ANDRES | | ADDRESS REDACTED | | | | | | | |
| GAVILANES, LUIS XAVIER | | ADDRESS REDACTED | | | | | | | |
| GAVIN, GENEVA | | ADDRESS REDACTED | | | | | | | |
| GAVIN, JAMES | | 525 GLEN CANYON DR | | | | FAYETTEVILLE | NC | 28303 | |
| GAVIN, JOSHUA MATTHEW | | ADDRESS REDACTED | | | | | | | |
| GAVIN, KYLE | | 49 BEAVER RUN RD | | | | MALVERN | PA | 19355 | |
| GAVIN, MICHAEL RENE | | ADDRESS REDACTED | | | | | | | |
| GAVIN, PATRICK | | ADDRESS REDACTED | | | | | | | |
| GAVIN, PHILLIP ANTHONY | | ADDRESS REDACTED | | | | | | | |
| GAVIN, RICHARD | | 186 HERSEY ST | | | | HINGHAM | MA | 02043 | |
| GAVIN, THOMAS | | ADDRESS REDACTED | | | | | | | |
| GAVIN, THOMAS CLEMENT | | ADDRESS REDACTED | | | | | | | |
| GAVINS, JAMES E | | ADDRESS REDACTED | | | | | | | |
| GAVIRIA, JESSENIA ANDREA | | ADDRESS REDACTED | | | | | | | |
| GAVIRIA, JOSHUA DARRELL | | ADDRESS REDACTED | | | | | | | |
| GAVIRIA, WALTER DARIO | | ADDRESS REDACTED | | | | | | | |
| GAVITO, DINO A | | 4637 HYLAND GREENS PL | | | | WESTMINSTER | CO | 80031 | |
| GAVLICK, DANIEL | | ADDRESS REDACTED | | | | | | | |
| GAVLICK, DANIEL TERRANCE | | ADDRESS REDACTED | | | | | | | |
| GAVRIA, GERMAN | | 401 E 34TH ST | | | | NEW YORK | NY | 10 016 00 | |
| GAVRILOVIC, TEIGEN | | ADDRESS REDACTED | | | | | | | |
| GAVRILYUK, VLAD | | ADDRESS REDACTED | | | | | | | |
| GAW OHARA ENVELOPE CO | | 500 N SACRAMENTO BLVD | | | | CHICAGO | IL | 60612 | |
| GAWEL, GERARD | | 210 MARINERS WAY | | | | COPIAGUE | NY | 11726-0000 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GAWEL, GERARD JOHN | | ADDRESS REDACTED | | | | | | | |
| GAWEL, TYLER A | | ADDRESS REDACTED | | | | | | | |
| GAWELL, MICHAEL | | 2021 KRIEBEL RD | | | | LANSDALE | PA | 19446-5000 | |
| GAWF, ARTHUR | | 5605 NW 50TH ST APT D | | | | OKLAHOMA CITY | OK | 73122-5234 | |
| GAWINSKI, JESSICA MARIE | | ADDRESS REDACTED | | | | | | | |
| GAWINSKI, STEVEN E | | ADDRESS REDACTED | | | | | | | |
| GAWKER MEDIA | | 76 CROSBY ST | | | | NEW YORK | NY | 10012-3957 | |
| GAWLAK, ANDREW L | | ADDRESS REDACTED | | | | | | | |
| GAWLAK, CRAIG ALLAN | | ADDRESS REDACTED | | | | | | | |
| GAWLIK, JOSEPH J | | 6854 N DOWAGIAC | | | | CHICAGO | IL | 60646 | |
| GAWLIK, JOSEPH WILLIAM | | ADDRESS REDACTED | | | | | | | |
| GAWRILUK, LAURIE | | 4635 SECRET RIVER TRL | | | | PORT ORANGE | FL | 32129-5212 | |
| GAWRON, KRYSTIAN STAN | | ADDRESS REDACTED | | | | | | | |
| GAWRONSKI, ASHLEY ANNA | | ADDRESS REDACTED | | | | | | | |
| GAWRONSKI, JENNIFER LYNN | | ADDRESS REDACTED | | | | | | | |
| GAWRONSKI, JUSTIN R | | ADDRESS REDACTED | | | | | | | |
| GAWRONSKI, KOREY | | ADDRESS REDACTED | | | | | | | |
| GAWRONSKI, ROBERT | | 16 MEADOWDALE LANE | | | | WEST SENECA | NY | 14224 | |
| GAWRONSKI, ROBERT P | | ADDRESS REDACTED | | | | | | | |
| GAWTHROP, ALEX S | | ADDRESS REDACTED | | | | | | | |
| GAXIOLA, ADAM FILLIP | | ADDRESS REDACTED | | | | | | | |
| GAXIOLA, ANDREI RUIZ | | ADDRESS REDACTED | | | | | | | |
| GAXIOLA, ANDREW | | ADDRESS REDACTED | | | | | | | |
| GAXIOLA, GILBERT | | PO BOX 1136 | | | | PATTERSON | CA | 95363-0000 | |
| GAXIOLA, JAY EMILIO | | ADDRESS REDACTED | | | | | | | |
| GAXIOLA, JOSHUA EDWARD | | ADDRESS REDACTED | | | | | | | |
| GAY MECHANICAL CONTRACTOR, WW | | 515 SE 11 PL | | | | GAINESVILLE | FL | 32601 | |
| GAY MECHANICAL CONTRACTOR, WW | | 524 STOCKTON ST | | | | JACKSONVILLE | FL | 32204-2500 | |
| GAY, ADAM D | | ADDRESS REDACTED | | | | | | | |
| GAY, ADAM D | | 17950 SPRING VIEW LANE | | | | RIVERSIDE | CA | 92503 | |
| GAY, ALEXANDER RYAN | | ADDRESS REDACTED | | | | | | | |
| GAY, ANDREW T | | ADDRESS REDACTED | | | | | | | |
| GAY, AUDREY RUTH | | ADDRESS REDACTED | | | | | | | |
| GAY, BRANDON C | | ADDRESS REDACTED | | | | | | | |
| GAY, DANE | | 15307 WINDING ASH DR | | | | CHESTERFIELD | VA | 23832 | |
| GAY, DANNY BRIAN | | ADDRESS REDACTED | | | | | | | |
| GAY, DARRYL JAY | | ADDRESS REDACTED | | | | | | | |
| GAY, GARRICK | | ADDRESS REDACTED | | | | | | | |
| GAY, JAMES JACOB | | ADDRESS REDACTED | | | | | | | |
| GAY, JENNIFER | | ADDRESS REDACTED | | | | | | | |
| GAY, JOSEPH KYLE | | ADDRESS REDACTED | | | | | | | |
| GAY, KATHLEEN MARIE | | ADDRESS REDACTED | | | | | | | |
| GAY, MIESHA ALEXIS | | ADDRESS REDACTED | | | | | | | |
| GAY, NATHAN TYLER | | ADDRESS REDACTED | | | | | | | |
| GAY, RAVEN YVONNE | | ADDRESS REDACTED | | | | | | | |
| GAY, RICKIE | | 5000 BARKBRIDGE CIRCLE | | | | CHESTERFIELD | VA | 23832 | |
| GAY, ROBERT | | ADDRESS REDACTED | | | | | | | |
| GAY, STACEY LYNN | | ADDRESS REDACTED | | | | | | | |
| GAY, TERRANCE JEFFERY | | ADDRESS REDACTED | | | | | | | |
| GAY, TIFFANY RUTH | | ADDRESS REDACTED | | | | | | | |
| GAY, WYATT ONEAL | | ADDRESS REDACTED | | | | | | | |
| GAYATIN, FRANK | | 40469 SHAW CT | | | | FREMONT | CA | 94536-0000 | |
| GAYATIN, FRANK | TERRY G KNAPP INVESTIGATOR EEOC SAN FRANCISCO OFFICE | 350 THE EMBARCADERO SUITE 500 | | | | SAN FRANCISCO | CA | 94105 | |
| GAYATIN, FRANK S | | ADDRESS REDACTED | | | | | | | |
| GAYDA, RONALD GAVAN | | ADDRESS REDACTED | | | | | | | |
| GAYDEN, JAMES RICHARD | | ADDRESS REDACTED | | | | | | | |
| GAYDEN, PATRICIA | | ADDRESS REDACTED | | | | | | | |
| GAYDOS, JOHN EDWARD | | ADDRESS REDACTED | | | | | | | |
| GAYDOS, THOMAS WILLIAM | | ADDRESS REDACTED | | | | | | | |
| GAYE, MERCEL WHYCLIFF | | ADDRESS REDACTED | | | | | | | |
| GAYE, OUSMANE | | ADDRESS REDACTED | | | | | | | |
| GAYED, MATTHEW RYAN | | ADDRESS REDACTED | | | | | | | |
| GAYLE, ALEXIS A | | ADDRESS REDACTED | | | | | | | |
| GAYLE, ANDREY | | ADDRESS REDACTED | | | | | | | |
| GAYLE, BRANDON | | ADDRESS REDACTED | | | | | | | |
| GAYLE, BRIAN | | 9623 PEPPERTREE DR | | | | RICHMOND | VA | 23238 | |
| GAYLE, CHARLES | | 9818 ST PAGES LN | | | | RICHMOND | VA | 23233 | |
| GAYLE, DANA TRITIA | | ADDRESS REDACTED | | | | | | | |
| GAYLE, DAVID B | | ADDRESS REDACTED | | | | | | | |
| GAYLE, GARFIELD | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| GAYLE, ISMAY I TUCKER | | 1242 SUMMERSTONE TRACE | | | | AUSTELL | GA | 30168 | |
| GAYLE, MATTHEW GEOERGE | | ADDRESS REDACTED | | | | | | | |
| GAYLE, MICHELLE A | | ADDRESS REDACTED | | | | | | | |
| GAYLEN, GARY | | 564 FOREST ST | C/O SECUREALL PROTECTIVE SVCS | | | ORANGE | NJ | 07050 | |
| GAYLEN, GARY | | 564 FOREST ST | | | | ORANGE | NJ | 07050 | |
| GAYLENS HEATING & A/C, H C | | 2516 HULL STREET | | | | RICHMOND | VA | 23224 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GAYLES, HADLEY | | ADDRESS REDACTED | | | | | | | |
| GAYLES, HADLEY | | 1651 S DOBSON | | | | MESA | AZ | 85202 | |
| GAYLIK, ROBERT TYLER | | ADDRESS REDACTED | | | | | | | |
| GAYLOR, EVAN | | 1305 12TH AVE NE | D | | | NORMAN | OK | 73071-0000 | |
| GAYLOR, EVAN LAYNE | | ADDRESS REDACTED | | | | | | | |
| GAYLORD ELECTRONICS | | PO BOX 189 | 1234 S OTSEGO | | | GAYLORD | MI | 49734 | |
| GAYLORD FRIEND OF THE COURT | | PO BOX 1485 | | | | GAYLORD | MI | 49734 | |
| GAYLORD JR , DAVID ALAN | | ADDRESS REDACTED | | | | | | | |
| GAYLORD PALMS RESORT | | 6000 OSCEOLA PKY | | | | KISSIMMEE | FL | 34746 | |
| GAYLORD RETAIL PACKAGING | | 11620 CAROLINE RD | | | | PHILADELPHIA | PA | 19154 | |
| GAYLORD RETAIL PACKAGING | | PO BOX 16223 | 11620 CAROLINE RD | | | PHILADELPHIA | PA | 19154 | |
| GAYLORD TEXAN RESORT | | 1501 GAYLORD TRAIL | | | | GRAPEVINE | TX | 76051 | |
| GAYLORD, MICHAEL E | | ADDRESS REDACTED | | | | | | | |
| GAYLORD, TYLER LANE | | ADDRESS REDACTED | | | | | | | |
| GAYNAIR, ANDREW DELEON | | ADDRESS REDACTED | | | | | | | |
| GAYNOR, BRIAN KEITH | | ADDRESS REDACTED | | | | | | | |
| GAYNOR, DIANDRA SIMONE | | ADDRESS REDACTED | | | | | | | |
| GAYNOR, DONALD A | | ADDRESS REDACTED | | | | | | | |
| GAYNOR, LLOYD MALIK | | ADDRESS REDACTED | | | | | | | |
| GAYNOR, MATTHEW DAVID | | ADDRESS REDACTED | | | | | | | |
| GAYNOR, ZACH GAYNOR EDWARD | | ADDRESS REDACTED | | | | | | | |
| GAYSINSKY, ROMAN | | ADDRESS REDACTED | | | | | | | |
| GAYTAN, ADAN | | ADDRESS REDACTED | | | | | | | |
| GAYTAN, ADAN | | 128 FROSTPROOF DRIVE | | | | WESLACO | TX | 78596 | |
| GAYTAN, ADOLFO ROLANDO | | ADDRESS REDACTED | | | | | | | |
| GAYTAN, ARMANDO | | ADDRESS REDACTED | | | | | | | |
| GAYTAN, CARLOS | | 1325 TIERRA ROSA | | | | EL PASO | TX | 79912-0000 | |
| GAYTAN, CESAR | | ADDRESS REDACTED | | | | | | | |
| GAYTAN, FELIX | | 908 N BERWICK BLVD | | | | WAUKEGAB | IL | 60085-0000 | |
| GAYTAN, FELIX ANTONIO | | ADDRESS REDACTED | | | | | | | |
| GAYTAN, JOSEPH ELISEO | | ADDRESS REDACTED | | | | | | | |
| GAYTAN, PEDRO JAVIER | | ADDRESS REDACTED | | | | | | | |
| GAYTEN, KARLA | | ADDRESS REDACTED | | | | | | | |
| GAYTHER, JESSICA RAE | | ADDRESS REDACTED | | | | | | | |
| GAYTHORPE, NERISSA E | | ADDRESS REDACTED | | | | | | | |
| GAYTON FLOWERS LTD | | 9766 GAYTON RD | GAYTON CROSSING SHOPPING CTR | | | RICHMOND | VA | 23233 | |
| GAYTON FLOWERS LTD | | GAYTON CROSSING SHOPPING CTR | | | | RICHMOND | VA | 23233 | |
| GAYTON, BRUCE | | 3624 N 6TH ST | | | | ORLANDO | FL | 32820-0000 | |
| GAYTON, DANIEL | | ADDRESS REDACTED | | | | | | | |
| GAYTON, ERIC LAVON | | ADDRESS REDACTED | | | | | | | |
| GAYTON, JEFFREY ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| GAZAFERI, ARBEN | | ADDRESS REDACTED | | | | | | | |
| GAZAFERI, ARBEN | | 401 POPLAR AVE | | | | POMPTON LAKES | NJ | 07442 | |
| GAZZAMANES, MARCOS ANTONIO | | ADDRESS REDACTED | | | | | | | |
| GAZDA, JOHN | | 8184 NEW JERSEY BLVD | | | | FT MYERS | FL | 33912 | |
| GAZETTE NEWSPAPERS | | CALLER NO 6006 | | | | GAITHERSBURG | MD | 20884 | |
| GAZETTE NEWSPAPERS | | PO BOX 17306 | | | | BALTIMORE | MD | 21297 | |
| GAZETTE NEWSPAPERS INC | | PO BOX 482 | | | | TROY | MI | 48099 | |
| GAZETTE NEWSPAPERS, THE | | PO BOX 1090 | 2345 MAXON RD EXT | | | SCHENECTADY | NY | 12301-1090 | |
| GAZETTE TELEGRAPH | | LEDGER ADVERTISING BILLING | PO BOX 1779 | | | COLORADO SPRGS | CO | 80901-1779 | |
| GAZETTE TELEGRAPH | | PO BOX 1779 | | | | COLORADO SPRGS | CO | 80901\1779 | |
| GAZETTE, THE | | 885 WEST LIBERTY ST | PO BOX 407 | | | MEDINA | OH | 44258-0407 | |
| GAZETTE, THE | | PO BOX 407 | | | | MEDINA | OH | 442580407 | |
| GAZSI, JUSTIN T | | ADDRESS REDACTED | | | | | | | |
| GB EVANSVILLE DEVELOPERS LLC | WHITNEY L MOSBY ESQ | BINGHAM MCHALE LLP | 10 W MARKET ST STE 2700 | | | INDIANAPOLIS | IN | 46204 | |
| GB NETWORK SYSTEMS AND SECURITY LLC | | 2111 WILSON BLVD STE 700 | | | | ARLINGTON | VA | 22201 | |
| GBADAMOSI, ABIODUN | | 5925 WESTBURY NORTH DR | | | | INDIANAPOLIS | IN | 46224 7875 | |
| GBADE ALABI, ADEDEJI OLUFEMI | | ADDRESS REDACTED | | | | | | | |
| GBC ENGINEERS & ARCHITECTS INC | | 245 S FRANK BLVD | | | | AKRON | OH | 443137297 | |
| GBEBLEWOO MANYO, KOSSIVI | | ADDRESS REDACTED | | | | | | | |
| GBEMUDU, VICTOR AZUBUIKE | | ADDRESS REDACTED | | | | | | | |
| GBENEKAMA, JONATHAN ASEIBIRI | | ADDRESS REDACTED | | | | | | | |
| GBEVE, CHRIS | | 1317 SPRUCE ST | | | | EASTON | PA | 18042 | |
| GBF GRAPHICS INC | | 7300 NILES CTR RD | | | | SKOKIE | IL | 60077 | |
| GBH DISTRIBUTING INC | | 3333 N SAN FERNANDO BLVD | | | | BURBANK | CA | 91504-2531 | |
| GBH DISTRIBUTING INC | | 701 W HARVARD ST | | | | GLENDALE | CA | 91204 | |
| GBLOKPOR, GLORIA MAWUFAKOR | | ADDRESS REDACTED | | | | | | | |
| GBM DESIGN | | 520 WASHINGTON BLVD | SUITE 450 | | | MARINA DEL REY | CA | 90292 | |
| GBM DESIGN | | SUITE 450 | | | | MARINA DEL REY | CA | 90292 | |
| GBO NESSER CONSULTING GROUP | | 503 S HIGH ST STE 205 | | | | COLUMBUS | OH | 432155601 | |
| GBUR, DALTON SCOTT | | ADDRESS REDACTED | | | | | | | |
| GC ACQUISITION CORP | ATTN NEIL E HERMAN ESQ | C O MORGAN LEWIS & BOCKIUS | 101 PARK AVE | | | NEW YORK | NY | 10178 | |
| GC ACQUISITION CORPORATION | | C/O KIMCO DEVELOPMENT CORP | | | | NEW HYDE PARK | NY | 110420020 | |
| GC ACQUISITION CORPORATION | | C/O KIMCO REALTY CORP | 3333 NEW HYDE PARK RD STE 100 | | | NEW HYDE PARK | NY | 11042-0020 | |
| GC ACQUISITION CORPORATION | | PO BOX 5020 CODE 3194 SOHC0407 | C/O KIMCO DEVELOPMENT CORP | | | NEW HYDE PARK | NY | 11042-0020 | |

Circuit City Stores, Inc.
Creditor Matrix

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GC ACQUISITION CORPORATION | | PO BOX 5020 CODE 3194 SOHC0413 | C/O KIMCO DEVELOPMENT CORP | | | NEW HYDE PARK | NY | 11042-0020 | |
| GC ACQUISITION CORPORATION | NO NAME SPECIFIED | C/O KIMCO REALTY CORP | 3333 NEW HYDE PARK RD STE 100 | | | NEW HYDE PARK | NY | 11042-0020 | |
| GC ACQUISITION CORPORATION | C O KIMCO REALTY CORP | 3333 NEW HYDE PARK RD STE 100 | | | | NEW HYDE PARK | NY | 11042-0020 | |
| GC ELECTRIC COMPANY INC | | 705 E ROCK RD | | | | ALLENTOWN | PA | 18103 | |
| GC MUSIC | | 14730 VALLEY VISTA BLVD | | | | SHERMAN OAKS | CA | 91403-4115 | |
| GC SERVICES | | PO BOX 32500 | | | | COLUMBUS | OH | 43232 | |
| GC SERVICES | | PO BOX 7250 | | | | ELGIN | IL | 60121 | |
| GC SERVICES | | SUITE 660 | | | | SCHAUMBURG | IL | 60173 | |
| GCC TECHNOLOGIES | | 209 BURLINGTON RD | | | | BEDFORD | MA | 017309143 | |
| GCILB | | PO BOX 13446 | | | | MACON | GA | 31208 | |
| GCOM INC | | 1800 WOODFIELD DRIVE | | | | SAVOY | IL | 61874 | |
| GCONOVER, BENJAMIN | | 1121 WASHINGTON ST | | | | CHARLESTON | WV | 25311 | |
| GCRS INC | | PO BOX 1140 | | | | CYPRESS | TX | 77410 | |
| GCS SERVICE INC | | 2660 PITTMAN DRIVE | | | | SILVER SPRING | MD | 20910 | |
| GCS SERVICE INC | | 3127 PRESIDENTIAL DR | | | | ATLANTA | GA | 30340 | |
| GCS SERVICE INC | | PO BOX 18688 | | | | INDIANAPOLIS | IN | 46218 | |
| GDOVIN, JEFFREY EUGENE | | ADDRESS REDACTED | | | | | | | |
| GDS CONTROL SYSTEMS | | 515 BAIRD RD | | | | MERION STATION | PA | 19066 | |
| GDS CONTROL SYSTEMS | | PO BOX 347 | | | | DOVER | PA | 17315-0347 | |
| GE APPLIANCES | | APPLIANCE PARK AP6 237 | | | | LOUISVILLE | KY | 40225 | |
| GE APPLIANCES | | APPLIANE PARK AP6 237 | | | | LOUISVILLE | KY | 40225 | |
| GE APPLIANCES | | PNC BANK KENTUCKY INC | | | | LOUISVILLE | KY | 40296 | |
| GE CAPITAL | | 1010 THOMAS EDISON BLVD | | | | CEDAR RAPIDS | IA | 52404 | |
| GE CAPITAL | | 1990 DEFOOR AVENUE | TOTAL AUDIO VISUAL SERVICES | | | ATLANTA | GA | 30318 | |
| GE CAPITAL | | 3000 LAKESIDE DR | | | | BANNOCKBURN | IL | 60015 | |
| GE CAPITAL | | PO BOX 802585 | | | | CHICAGO | IL | 60680-2585 | |
| GE CAPITAL | | TOTAL AUDIO VISUAL SERVICES | | | | ATLANTA | GA | 30318 | |
| GE CAPITAL COMMERCIAL SERVICES | | THE CIT GROUP COMM SERVICES | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| GE CAPITAL CORP | | 1661 WORCHESTER RD | | | | FRAMINGTON | MA | 01701 | |
| GE CAPITAL CORP | | 201 HIGH RIDGE RD | | | | STAMFORD | CT | 06927 | |
| GE CAPITAL CORP | | PO BOX 4783 | | | | CHICAGO | IL | 60680-4783 | |
| GE CAPITAL CORP | | PO BOX 642111 | | | | PITTSBURGH | PA | 15264-2111 | |
| GE CAPITAL CORP | | PO BOX 747016 | | | | PITTSBURGH | PA | 152747016 | |
| GE CAPITAL INFORMATION TECHNOLOGY SOLUTIONS INC DBA IKON FINANCIAL SERVICES | KATHLEEN A MURPHY NO 5215 | REED SMITH LLP | 1201 MARKET ST STE 1500 | | | WILMINGTON | DE | 19801 | |
| GE CAPITAL IT SOLUTIONS | | PO BOX 281724 | | | | ATLANTA | GA | 30384-1724 | |
| GE CAPITAL IT SOLUTIONS | | PO BOX 35151 | | | | NEWARK | NJ | 071935151 | |
| GE CAPITAL MODULAR SPACE | | PO BOX 641595 | | | | PITTSBURGH | PA | 15264-1595 | |
| GE CAPITAL SERVICES | | 9510 W 67TH ST | ATTN ROBERT READ | | | MERRIAM | KS | 66203-3614 | |
| GE CAPITAL SERVICES | ROBERT READ | | | | | MERRIAM | KS | 662033614 | |
| GE CONSUMER & INDUSTRIAL | GM WARRANTY ADMINISTRATION | APPLIANCE PARK AP6 218 | | | | LOUISVILLE | KY | 40225 | |
| GE CONSUMER & INDUSTRIAL DIVISION | MICHAEL BACH | C O DEHAAN & BACH | 11256 CORNELL PARK DR STE 500 | | | CINCINNATI | OH | 45242-0000 | |
| GE FLEET SERVICES | | PO BOX 100363 | | | | ATLANTA | GA | 30384-0363 | |
| GE FLEET SERVICES | | SENIOR VICE PRESIDENT GENERAL COUNSEL | GELCO CORPORATION DBA GE FLEET SERVICES | 3 CAPITAL DRIVE | | EDEN PRAIRIE | MN | 55344 | |
| GE FLEET SERVICES | | THREE CAPITAL DR | | | | EDEN PRAIRIE | MN | 55344 | |
| GE GROUP LIFE ASSURANCE COMPANY | | PO BOX 6168 | | | | CAROL STREAM | IL | 60197-6168 | |
| GE HOME ELECTRIC PRODUCTS INC | | PO BOX 100834 | | | | ATLANTA | GA | 30384-0834 | |
| GE INFORMATION SERVICES INC | | PO BOX 640371 | | | | PITTSBURG | PA | 15264 | |
| GE INFORMATION SERVICES INC | | PO BOX 640371 | | | | PITTSBURG | PA | 15264-0371 | |
| GE INTERLOGIX | | C/O BANK OF AMERICA | 5624 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| GE PANAMETRICS INC | | 1401 ELM ST 5TH FL | BANK OF AMERICA LOCKBOX 848502 | | | DALLAS | TX | 75202 | |
| GE POLYMERSHAPES | | 4168 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| GE SECURITY INC | | 5624 COLLECTIONS CTR DR | C/O BANK OF AMERICA | | | CHICAGO | IL | 60693 | |
| GE SERVICE MANAGEMENT | | AP6 218 APPLIANCE PARK | | | | LOUISVILLE | KY | 40225 | |
| GE TRANSPORATION SYSTEMS | | 2901 EASTLAKE ROAD | CHIEF FINANCIAL OFFICER BLDG 14 5 | | | ERIE | PA | 16531 | |
| GE TRANSPORATION SYSTEMS | | 2901 EASTLAKE RD | CHIEF FINANCIAL OFFICER BLDG 14 5 | | | ERIE | PA | 16531 | |
| GE TRANSPORATION SYSTEMS | NO NAME SPECIFIED | 2901 EASTLAKE RD | CHIEF FINANCIAL OFFICER BLDG 14 5 | | | ERIE | PA | 16531 | |
| GE TRANSPORATION SYSTEMS | NO NAME SPECIFIED | 2901 EASTLAKE ROAD | CHIEF FINANCIAL OFFICER BLDG 14 5 | | | ERIE | PA | 16531 | |
| GE TRANSPORTATION SYSTEMS | | 6300 B MUIRFIELD DRIVE | | | | HANOVER PARK | IL | 60103 | |
| GE TRANSPORTATION SYSTEMS | | 6300 MUIRFIELD DR | ATTN MEDHAT FARAG | | | HANOVER PARK | IL | 60133 | |
| GE TRANSPORTATION SYSTEMS | CHIEF FINANCIAL OFFICER BLDG 14 5 | 2901 EASTLAKE RD | | | | ERIE | PA | 16531 | |
| GE ZURICH WARRANTY MANAGEMENT | | 200 W MONROE ST STE 200 | DEPT 5175 | | | CHICAGO | IL | 60606 | |
| GEAMES, SANDRIA JUANITA | | ADDRESS REDACTED | | | | | | | |
| GEANNETT, JACKSON | | PO BOX 357 | | | | BRONX | NY | 10473 | |
| GEAR CUSTOM PRODUCTS | | 110 THIRD ST | | | | GROVE CITY | PA | 16127 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GEAR, CASSANDRA ELAINE | | ADDRESS REDACTED | | | | | | | |
| GEAR, MABEL | | 7650 MORTON ST | | | | MERRILLVILLE | IN | 46410 | |
| GEAR, ROBERT | | 400 W BEN OAKS DR | | | | SEVERNA PARK | MD | 21146 | |
| GEARE, BRITTANY SUSAN | | ADDRESS REDACTED | | | | | | | |
| GEARE, CARY JOSEPH | | ADDRESS REDACTED | | | | | | | |
| GEARHART, HUNTER KYLE | | ADDRESS REDACTED | | | | | | | |
| GEARHART, KEVIN ALAN | | ADDRESS REDACTED | | | | | | | |
| GEARHART, STEVEN LEE | | ADDRESS REDACTED | | | | | | | |
| GEARING, SHAWN M | | ADDRESS REDACTED | | | | | | | |
| GEARN, TANNER | | 3575 36TH ST | | | | LUBBOCK | TX | 79413-0000 | |
| GEARNS, BENJAMIN LEE | | ADDRESS REDACTED | | | | | | | |
| GEARY, DENNIS | | 63 LUTHER AVE | | | | PERTH AMBOY | NJ | 08861-2253 | |
| GEARY, DOUGLAS CHARLES | | ADDRESS REDACTED | | | | | | | |
| GEARY, NICOLE S | | ADDRESS REDACTED | | | | | | | |
| GEARY, SEAN PATRICK | | ADDRESS REDACTED | | | | | | | |
| GEATCHES, MATTHEW RAYMOND | | ADDRESS REDACTED | | | | | | | |
| GEAUGA COUNTY CSEA | | PO BOX 309 | | | | CHARDON | OH | 44024 | |
| GEAUGA COUNTY TREASURER | | 211 MAIN ST STE 1A | | | | CHARDON | OH | 44024-1249 | |
| GEAUGA COUNTY TREASURER | | GEAUGA COUNTY TREASURER | 211 MAIN ST | | | CHARDON | OH | | |
| GEAUGA LAKE | | 1060 N AURORA RD | | | | AURORA | OH | 44202 | |
| GEAUTHREAUX, HEATH VINCENT | | ADDRESS REDACTED | | | | | | | |
| GEB, NOAH THOMAS | | ADDRESS REDACTED | | | | | | | |
| GEBARA, STANLEY | | ADDRESS REDACTED | | | | | | | |
| GEBAUER, LISA MARIE | | ADDRESS REDACTED | | | | | | | |
| GEBBEN, NATHAN CARL | | ADDRESS REDACTED | | | | | | | |
| GEBBERT, AARON JR | | PSC 80 BOX 11674 | | | | APO | AP | 96367-0019 | |
| GEBBIE, JOSEPH | | 1200 NASHPORT ST | | | | LAVERNE | CA | 91750 | |
| GEBEL, WILLIAM R JR | | 440 N STEWART AVE | | | | LOMBARD | IL | 60148-1722 | |
| GEBERS, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| GEBERT, JOHN | | 66 EASTBURY DR APT G | | | | HENDERSONVILLE | NC | 28792 | |
| GEBERT, JOHN ALAN | | ADDRESS REDACTED | | | | | | | |
| GEBHARD TV & VIDEO CENTER | | 8435 W BURLEIGH ST | | | | MILWAUKEE | WI | 53222 | |
| GEBHARD, DERRICK | | ADDRESS REDACTED | | | | | | | |
| GEBHARD, DERRICK | | 1 AMY DRIVE | | | | HARRISBURG | PA | 17112 | |
| GEBHARDS, SHANE MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GEBHARDT JR, DONALD | | 4603 PORTSIDE DR | | | | VERMILION | OH | 44089 | |
| GEBHARDT JR, DONALD C | | ADDRESS REDACTED | | | | | | | |
| GEBHARDT, BOBBY | | 1865 CATHEDRAL GLN | | | | EXCONDIDO | CA | 92029-3030 | |
| GEBHARDT, BOBBY ALAN | | ADDRESS REDACTED | | | | | | | |
| GEBHARDT, BRANDON | | ADDRESS REDACTED | | | | | | | |
| GEBHARDT, CARL FREDERICK | | ADDRESS REDACTED | | | | | | | |
| GEBHARDT, DOUGLAS | | 5105 SWALLOW LN | | | | RIVERSIDE | CA | 92505 | |
| GEBHARDT, KYLE WILLIAM | | ADDRESS REDACTED | | | | | | | |
| GEBHARDT, KYLEW | | 1210 BROOKFIELD LANE | | | | MANSFIELD | TX | 76063-0000 | |
| GEBHARDT, PAIGE | | 7820 SW RAINTREE DR | | | | BEAVERTON | OR | 97 008 00 | |
| GEBHARDT, STEPHEN | | 4796 STATE ROUTE 45 BOX 150 | | | | BRISTOLVILLE | OH | 44402 | |
| GEBHARDT, STEPHEN GILBERT | | ADDRESS REDACTED | | | | | | | |
| GEBHARDTS | | 1010 AIRPORT RD | | | | ALLENTOWN | PA | 18109-3330 | |
| GEBHARDTS | | 902 E TREMONT STREET | | | | ALLENTOWN | PA | 181031330 | |
| GEBHART, ALEXANDER JACOB | | ADDRESS REDACTED | | | | | | | |
| GEBHART, ANDREW ROBERT | | ADDRESS REDACTED | | | | | | | |
| GEBHART, MATT | | ADDRESS REDACTED | | | | | | | |
| GEBLER, GREGORY | | 245 COLLINS RD | | | | VESTAL | NY | 13850-0000 | |
| GEBLER, GREGORY ROBERT | | ADDRESS REDACTED | | | | | | | |
| GEBMAN, JOHN A | | ADDRESS REDACTED | | | | | | | |
| GEBO, RICHARD STERLING | | ADDRESS REDACTED | | | | | | | |
| GEBOLYS, JESSE LEE | | ADDRESS REDACTED | | | | | | | |
| GEBREMESKEL, ABIY BERHANE | | ADDRESS REDACTED | | | | | | | |
| GEBREMESKEL, DEJENE | | 2093 WEST 27TH ST | | | | LOS ANGELES | CA | 90018 | |
| GEBREMESKEL, DEJENE Z | | ADDRESS REDACTED | | | | | | | |
| GEBX LLC | | 35W271 BLACKHAWK DR | | | | S ELGIN | IL | 60177 | |
| GECCCC | | 201 HIGHRIDGE RD | | | | STANFORD | CT | 06927-9400 | |
| GECCCC | | 5300 KINGS ISLAND DRIVE | ATTN PAUL BURNS | | | MASON | OH | 45040 | |
| GECCCC | | 950 FORRER BLVD | | | | KETTERING | OH | 45420 | |
| GECCCC | PAUL BURNS | | | | | MASON | OH | 45040 | |
| GECHUNIS, STEVEN C | | 324 ORCHARD ST | | | | OLD FORGE | PA | 18518 | |
| GECHUNIS, STEVEN CHARLES | | ADDRESS REDACTED | | | | | | | |
| GECK, PHILIP | | 3988 GOLDENROD RD | | | | STUART | FL | 34994 | |
| GECKOSPHERE STUDIO, THE | | 3509 STUART AVE NO 202 | | | | RICHMOND | VA | 23221 | |
| GECMC 2005 C2 EASTEX FREEWAY LLC | C O LNR PARTNERS INC | 1601 WASHINGTON AVE 700 | | | | MIAMI BEACH | FL | 33139 | |
| GECMC 2005 C2 EASTEX FWY LLC | AKIN GUMP STRAUSS HAUER & FELD LLP | CATHERINE E CREELY | 1333 NEW HAMPSHIRE AVE NW | | | WASHINGTON | DC | 20036 | |
| GECMC 2005 C2 EASTEX FWY LLC | AKIN GUMP STRAUSS HAUER & FELD LLP | CHARLES R GIBBS & SARAH LINK SCHULTZ | 1700 PACIFIC AVE STE 4100 | | | DALLAS | TX | 75201-4675 | |
| GECMC 2005 C2 EASTEX FWY LLC | AKIN GUMP STRAUSS HAUER & FELD LLP | CATHERINE E CREELY | 1333 NEW HAMPSHIRE AVE NW | | | WASHINGTON | DC | 20036 | USA |
| GECMC 2005 C2 EASTEX FWY LLC | C O LNR PARTNERS INC | 1601 WASHINGTON AVE STE 700 | | | | MIAMI BEACH | FL | 33139 | |
| GECOS, MICHAEL | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GEDACK, MATT JAMES | | ADDRESS REDACTED | | | | | | | |
| GEDDES, BRIAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GEDDIE JR, ROWLAND | | PO BOX 5 | | | | TUPELO | MS | 38802 | |
| GEDDIE, STEVE D | | USS ANNAPOLIS | | | | FPO | AE | 09564-2416 | |
| GEDDINGS, PAUL NORMAN | | ADDRESS REDACTED | | | | | | | |
| GEDDIS, BEN | | ADDRESS REDACTED | | | | | | | |
| GEDECKE, ZACHARY ADAM | | ADDRESS REDACTED | | | | | | | |
| GEDEUS, SAMANTHA | | ADDRESS REDACTED | | | | | | | |
| GEDEUS, SAMANTHA | | 92 2ND ST | | | | BRENTWOOD | NY | 00001-1717 | |
| GEDGE, KATRINA NICOLE | | ADDRESS REDACTED | | | | | | | |
| GEDIN, JERRY | | ADDRESS REDACTED | | | | | | | |
| GEDIN, REGINALD | | ADDRESS REDACTED | | | | | | | |
| GEDIUS, WESLEY | | ADDRESS REDACTED | | | | | | | |
| GEDNEY, KELLYE | | ADDRESS REDACTED | | | | | | | |
| GEDRAITIS, JENNA PRANE | | ADDRESS REDACTED | | | | | | | |
| GEDS CARPET & TILE | | 2985 STATE HWY 360 STE 135 | | | | GRAND PRAIRIE | TX | 75052 | |
| GEDS CARPET & TILE | | 3737 DUNCANVILLE RD | | | | DALLAS | TX | 75236 | |
| GEDZHEKUSHYAN, LILIT | | ADDRESS REDACTED | | | | | | | |
| GEDZIUS, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | | |
| GEE COMMUNICATIONS | | 450 SKOKIE BLVD STE 401 | | | | NORTHBROOK | IL | 60062 | |
| GEE JR, LAW OFFICE OF HARRY | | 5847 SAN FELIPE STE 2950 | | | | HOUSTON | TX | 77057 | |
| GEE JR, LAW OFFICE OF HARRY | | 5847 SAN FELIPE SUITE 2950 | | | | HOUSTON | TX | 77057 | |
| GEE JR, MAX | | 2013 NOCHE BUENA ST | | | | SEASIDE | CA | 93955 | |
| GEE MARSHAL, TOMMY L | | 312 0 E COOK ST | COUNTY OF SANTA BARBARA | | | SANTA MARIA | CA | 93454 | |
| GEE MARSHAL, TOMMY L | | COUNTY OF SANTA BARBARA | | | | SANTA MARIA | CA | 93454 | |
| GEE, ADRIAN | | ADDRESS REDACTED | | | | | | | |
| GEE, ALVIS JAROME | | ADDRESS REDACTED | | | | | | | |
| GEE, CHRIS | | ADDRESS REDACTED | | | | | | | |
| GEE, CHRIS S | | ADDRESS REDACTED | | | | | | | |
| GEE, DAVRON | | ADDRESS REDACTED | | | | | | | |
| GEE, GARY ERNEST | | ADDRESS REDACTED | | | | | | | |
| GEE, GARY RYAN | | ADDRESS REDACTED | | | | | | | |
| GEE, MICHELLE | | 5933 OAKLAND PARK DR | | | | BURKE | VA | 22015 | |
| GEE, PETER | | 8300 SHERIDAN BLVD NO 14F | | | | ARVADA | CO | 80003 | |
| GEE, PETER M | | ADDRESS REDACTED | | | | | | | |
| GEE, SCOTT T | | ADDRESS REDACTED | | | | | | | |
| GEE, TERRANCE C | | ADDRESS REDACTED | | | | | | | |
| GEE, WILLIAM JOSEPH | | ADDRESS REDACTED | | | | | | | |
| GEENEN DEKOCK PROPERTIES LLC | | 12 W 8TH ST STE 250 | | | | HOLLAND | MI | 49423 | |
| GEENEN DEKOCK PROPERTIES LLC | | 400 136TH AVE SUITE 205 | | | | HOLLAND | MI | 49424 | |
| GEENEN DEKOCK PROPERTIES LLC | DAVID M BLAU ESQ | KUPELIAN ORMOND & MAGY PC | 25800 NORTHWESTERN HWY STE 950 | | | SOUTHFIELD | MI | 48075 | |
| GEENEN DEKOCK PROPERTIES LLC | KAUFMAN & CANOLES | ATTN PAUL K CAMPSEN ESQ | PO BOX 3037 | 150 W MAIN ST | | NORFOLK | VA | 23514 | |
| GEENEN DEKOCK PROPERTIES LLC | KAUFMAN & CANOLES | ATTN PAUL K CAMPSEN ESQ | PO BOX 3037 | 150 W MAIN ST | | NORFOLK | VA | 23514 | USA |
| GEENEN DEKOCK PROPERTIES LLC | KATHY KUBASIAK | 12 WEST 8TH ST | SUITE 250 | | | HOLLAND | MI | 49423 | |
| GEENEN DEKOCK PROPERTIES, L L C | KATHY KUBASIAK | 12 WEST 8TH STREET | SUITE 250 | | | HOLLAND | MI | 49423 | |
| GEER GAS CORPORATION | | PO BOX 18203 | | | | COLUMBUS | OH | 43218 | |
| GEER, AARON | | 9007 ISLAND VIEW | | | | SAN ANTONIO | TX | 78242 | |
| GEER, AARON C | | ADDRESS REDACTED | | | | | | | |
| GEER, ADAM | | 101 CUNNINGHAM LN | | | | STEUBENVILLE | OH | 43952 | |
| GEER, ADAM E | | ADDRESS REDACTED | | | | | | | |
| GEER, ANTONIO L | | ADDRESS REDACTED | | | | | | | |
| GEER, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GEER, HOLLY E | | ADDRESS REDACTED | | | | | | | |
| GEERDES, TIMOTHY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GEERTGENS, BLAKE K | | 1765 SANTEE AVE | | | | DELTONA | FL | 32738 | |
| GEERTGENS, BLAKE KENT | | ADDRESS REDACTED | | | | | | | |
| GEERTGENS, SHALYNN LAURA | | ADDRESS REDACTED | | | | | | | |
| GEESAMAN, KEVIN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| GEESLIN, TREY | | ADDRESS REDACTED | | | | | | | |
| GEEZA, DANIEL | | ADDRESS REDACTED | | | | | | | |
| GEFROH, COREY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GEGEN, MICHAEL GREGORY | | ADDRESS REDACTED | | | | | | | |
| GEGG, GLADYS DIANA | | ADDRESS REDACTED | | | | | | | |
| GEGG, STEPHEN | | 5001 SW 20TH ST NO 1406 | | | | OCALA | FL | 34474 | |
| GEGGATT, NICOLE MARIE | | ADDRESS REDACTED | | | | | | | |
| GEGGUS UTA | | 9472 TARA CAY CT | | | | LARGO | FL | 33776 | |
| GEHANI, SONNY | | 6778 JENNY LEIGH CT | | | | CENTREVILLE | VA | 20121-2562 | |
| GEHANT, ERIC TOM | | ADDRESS REDACTED | | | | | | | |
| GEHEB, GABRIELLE NICOLE | | ADDRESS REDACTED | | | | | | | |
| GEHEB, ZACHERY WILLIAM | | ADDRESS REDACTED | | | | | | | |
| GEHIN, DANIEL EDWARD | | ADDRESS REDACTED | | | | | | | |
| GEHLERT, EVAN DEAN | | ADDRESS REDACTED | | | | | | | |
| GEHLHAUS, ZACHARY R | | ADDRESS REDACTED | | | | | | | |
| GEHLHAUSEN, TYLER IAN | | ADDRESS REDACTED | | | | | | | |
| GEHLING, NICHOLAS ANTHONY | | ADDRESS REDACTED | | | | | | | |
| GEHM, JAMES | | 472 GREENWELL AVE | | | | CINCINNATI | OH | 45238 | |
| GEHM, JAMES WILLIAM | | ADDRESS REDACTED | | | | | | | |
| GEHMAN, DAVID THOMAS | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GEHMAN, DESTINY | | ADDRESS REDACTED | | | | | | | |
| GEHMAN, STEVEN W | | 1626 SHILOH CT | | | | ALLENTOWN | PA | 18104-1722 | |
| GEHMAN, TYLER RUSSELL | | ADDRESS REDACTED | | | | | | | |
| GEHR, JOHN TYLER | | ADDRESS REDACTED | | | | | | | |
| GEHR, NATALIE MICHELE | | ADDRESS REDACTED | | | | | | | |
| GEHRHOLZ, TARA M | | 7135 CORAL REEF DR | | | | PORT RICHEY | FL | 34668 | |
| GEHRIG, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| GEHRING INC | | 316 N MAIN ST | | | | BATESVILLE | IN | 47006 | |
| GEHRING, HANNES RYAN | | ADDRESS REDACTED | | | | | | | |
| GEHRING, KYLE DAVID | | ADDRESS REDACTED | | | | | | | |
| GEHRING, WILLIAM BRIAN | | ADDRESS REDACTED | | | | | | | |
| GEHRINGER, KRISTIN L | | 978 COLD SPRING RD APT 3 | | | | ALLENTOWN | PA | 18103-6190 | |
| GEHRIS, TANYA | | 1737 NEWPORT AVE | | | | NORTHAMPTON | PA | 18067-0000 | |
| GEHRIS, TANYA LYNN | | ADDRESS REDACTED | | | | | | | |
| GEHRLICH, GRANT GREGORY | | ADDRESS REDACTED | | | | | | | |
| GEHRY, WILLIAM JOHN | | ADDRESS REDACTED | | | | | | | |
| GEIB, CHRISTOPHER | | 10 CRYSTAL DRIVE | | | | MANHEIM | PA | 17545-0000 | |
| GEIB, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | | |
| GEIB, MAXWELL A | | ADDRESS REDACTED | | | | | | | |
| GEIBEL, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| GEIBLINGER, HANS | | ADDRESS REDACTED | | | | | | | |
| GEIDA, ROBERT | | 1722 PEAR TREE LANE | | | | CROFTON | MD | 21114 | |
| GEIDEL, JONATHAN ROBERT | | ADDRESS REDACTED | | | | | | | |
| GEIER, KRISTIN | | ADDRESS REDACTED | | | | | | | |
| GEIER, ZACHARY STOCKER | | ADDRESS REDACTED | | | | | | | |
| GEIGANS WELDING SERVICE | | 2234 REDTHORN ROAD | | | | BALTIMORE | MD | 21220 | |
| GEIGEL, GILBERT ROBERT | | ADDRESS REDACTED | | | | | | | |
| GEIGER BROS MIDSOUTH | | BOX 1609 | | | | LEWISTON | ME | 04241 | |
| GEIGER GEIGER & ASSOCIATES INC | | PO BOX 321354 | | | | COCOA BEACH | FL | 32932-1354 | |
| GEIGER SERVICES INC | | 718 PHILADELPHIA PIKE | | | | WILMINGTON | DE | 19809 | |
| GEIGER, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| GEIGER, CONSTANC | | 329 PRATT ST | | | | GREENFIELD | IN | 46140-1656 | |
| GEIGER, JOHN ADAM | | ADDRESS REDACTED | | | | | | | |
| GEIGER, JOSH | | 8810 CHARLESTON HILL CT | | | | MASON | OH | 45040-0000 | |
| GEIGER, JOSH THOMAS | | ADDRESS REDACTED | | | | | | | |
| GEIGER, KELLY | | 3706 FITZGERALD ST | | | | MARSHALL | TX | 77072 | |
| GEIGER, KYLE VINCLE | | ADDRESS REDACTED | | | | | | | |
| GEIGER, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | | |
| GEIGER, NATHANIEL | | 3364 SIERRA WAY | | | | SAN BERNARDINO | CA | 92405 | |
| GEIGER, RYAN | | ADDRESS REDACTED | | | | | | | |
| GEIGER, TAMMY | | 1156 CAMBRIDGE ST | | | | DELTONA | FL | 32725 | |
| GEIGER, TAMMY L | | ADDRESS REDACTED | | | | | | | |
| GEIGER, TERI | | 4949 LONGBENTON WAY | | | | DUBLIN | OH | 43017 | |
| GEIGER, VIVIAN | | 817 N ROXBURY DR | | | | BEVERLY HILLS | CA | 90210-3017 | |
| GEIGES, DANIEL | | ADDRESS REDACTED | | | | | | | |
| GEILS III, BYRON CHARLES | | ADDRESS REDACTED | | | | | | | |
| GEIPLE, ERIC RYAN | | ADDRESS REDACTED | | | | | | | |
| GEIS AUDIO VIDEO | | 107 W THIRD ST | | | | GREENVILLE | OH | 45331 | |
| GEIS, JONATHON ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| GEIS, KYLE WILLIAM | | ADDRESS REDACTED | | | | | | | |
| GEISE, PATRICK LEONARD | | ADDRESS REDACTED | | | | | | | |
| GEISELHART, BRIAN KENNETH | | ADDRESS REDACTED | | | | | | | |
| GEISELHART, DAVID W | | 14217 PRAIRIE MEADOW DR | | | | NOBLESVILLE | IN | 46060 | |
| GEISELMAN, BRYAN | | ADDRESS REDACTED | | | | | | | |
| GEISELMAN, SCOTT | | 2952 FAIRVIEW ST | | | | BETHLEHEM | PA | 18020 | |
| GEISELMAN, SCOTT R | | ADDRESS REDACTED | | | | | | | |
| GEISENDORFF, FREDERIC | | 220 MILL CT | | | | COVINGTON | LA | 70435 | |
| GEISENDORFF, FREDERIC W | | 220 MILL CT | | | | COVINGTON | LA | 70435 | |
| GEISENDORFF, FREDERIC WILLIAM | | ADDRESS REDACTED | | | | | | | |
| GEISENDORFF, JULIE A | | ADDRESS REDACTED | | | | | | | |
| GEISENDORFF, LESLEY VICTORIA | | ADDRESS REDACTED | | | | | | | |
| GEISER DISTRIBUTING CO INC | | 706 E SOUTH ST | | | | FREDERICK | MD | 21701 | |
| GEISER, KAYLA MARIE | | ADDRESS REDACTED | | | | | | | |
| GEISER, LEVAUGHN F | | ADDRESS REDACTED | | | | | | | |
| GEISER, WILLIAM JEFFREY | | ADDRESS REDACTED | | | | | | | |
| GEISERT, JOSHUA SCOTT | | ADDRESS REDACTED | | | | | | | |
| GEISHERT, SHARAYA | | ADDRESS REDACTED | | | | | | | |
| GEISLER, ANTHONY LEE | | ADDRESS REDACTED | | | | | | | |
| GEISLER, DAN REITAN | | ADDRESS REDACTED | | | | | | | |
| GEISLER, DONNA | | 400 W ELWOOD DRIVE | | | | BOISE | ID | 83706 | |
| GEISLER, JAY | | 9603 ROARKS PASSAGE | | | | MISSOURI CITY | TX | 77459 | |
| GEISLER, MARK KELLY | | ADDRESS REDACTED | | | | | | | |
| GEISLER, MATTHEW SCOTT | | ADDRESS REDACTED | | | | | | | |
| GEISLER, NICK DEAN | | ADDRESS REDACTED | | | | | | | |
| GEISLER, RUSSELL SHAWN | | ADDRESS REDACTED | | | | | | | |
| GEISLER, STEPHEN H | | 365 SOUTH END AVE APT 4H | | | | NEW YORK | NY | 10280-1043 | |
| GEISMAR, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GEISS, BRADFORD H | | 1536 E DEXTER ST | | | | COVINA | CA | 91724 | |
| GEISS, SUZANNE | | 340 CONCORD DR | | | | SUN PRAIRIE | WI | 53590-1704 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GEISSER, JEFF MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GEISSINGER, AARON | | ADDRESS REDACTED | | | | | | | |
| GEISSLER, TERRY ALAN | | ADDRESS REDACTED | | | | | | | |
| GEISZ & CO, HENRY W | | PO BOX 1779 | | | | PETERSBURG | VA | 23805 | |
| GEITER, WILLIAM | | 99 MILLER RD | | | | WILLOW STREET | PA | 17584 | |
| GEITH, JON C | | ADDRESS REDACTED | | | | | | | |
| GEITH, JON C | C O ROBERT A CANFIELD | CANFIELD BAER LLP | 2201 LIBBIE AVE STE 200 | | | RICHMOND | VA | 23230 | |
| GEITNER, ANNA | | 1943 HAMILTON MILL PARKWAY | | | | DACULA | GA | 30019 | |
| GEIZER, PATRICK JOSEPH | | ADDRESS REDACTED | | | | | | | |
| GEKEY, NICOLE | | 5026 HARBOR DR | | | | PALMYRA | NJ | 08065 | |
| GELAI, SELAMAWIT SEMERE | | ADDRESS REDACTED | | | | | | | |
| GELBER, BARBARA | | 12705 SW 105TH AVE | | | | MIAMI | FL | 33176-4709 | |
| GELBER, JUSTIN | | ADDRESS REDACTED | | | | | | | |
| GELBERT, FRIEDA | | 13181 QUIET CANYON DR | | | | VICTORVILLE | CA | 92395 | |
| GELCO CORPORATION DBA GE FLEET SERVICES | | 3 CAPITAL DR | | | | EDEN PRAIRIE | MN | 55344 | |
| GELCO CORPORATION DBA GE FLEET SERVICES | JEFFREY T WEGNER | KUTAK ROCK LLP | THE OMAHA BLDG | 1650 FARNAM ST | | OMAHA | NE | 68102 | |
| GELCO CORPORATION DBA GE FLEET SERVICES | PETER J BARRETT & KIMBERLY A PIERRO | KUTAK ROCK LLP | 1111 E MAIN ST STE 800 | | | RICHMOND | VA | 23219-3500 | |
| GELCO CORPORATION DOING BUSINESS AS GE FLEET SERVICES | ATTN KEITH BERGQUIST BANKRUPTCY LITIGATION MGR | THREE CAPITAL DR | | | | EDEN PRAIRIE | MN | 55344 | |
| GELDART, ANDREW JOHN | | ADDRESS REDACTED | | | | | | | |
| GELDER, BRANDON JAMES | | ADDRESS REDACTED | | | | | | | |
| GELFAND, LEONID | | 1112 CASTILIAN COURT NO 314 | | | | GLENVIEW | IL | 60025 | |
| GELFOND, KONSTANTIN | | ADDRESS REDACTED | | | | | | | |
| GELFOND, KONSTANTIN | | 9301 SANDY SPRING CIR APT O | | | | RICHMOND | VA | 23294 | |
| GELIN, RICHARD | | ADDRESS REDACTED | | | | | | | |
| GELINAS TELIVISION INC | | 39 ELM ST | | | | MANCHESTER | NH | 03101 | |
| GELINAS, ANDREW PAUL | | ADDRESS REDACTED | | | | | | | |
| GELINAS, COLIN STAFFORD | | ADDRESS REDACTED | | | | | | | |
| GELINAS, NICOLE A | | ADDRESS REDACTED | | | | | | | |
| GELINAS, TINA MARIE | | ADDRESS REDACTED | | | | | | | |
| GELLAR, WILEY ROBERT | | ADDRESS REDACTED | | | | | | | |
| GELLATLY, SARA | | ADDRESS REDACTED | | | | | | | |
| GELLENY, JUSTIN JAMES | | ADDRESS REDACTED | | | | | | | |
| GELLER LIGHTING SUPPLY CO | | 3720 COMMERCE DR | | | | BALTIMORE | MD | 21227 | |
| GELLER, ALLEN JEFFREY | | ADDRESS REDACTED | | | | | | | |
| GELLER, DANIEL | | 40 E 78TH ST | | | | NEW YORK | NY | 10075-1830 | |
| GELLER, DAVID BRETT | | ADDRESS REDACTED | | | | | | | |
| GELLER, MARK ALAN | | ADDRESS REDACTED | | | | | | | |
| GELLER, OLIVIA NOELLE | | ADDRESS REDACTED | | | | | | | |
| GELLES, ROBERT JOHN | | ADDRESS REDACTED | | | | | | | |
| GELLETLY, ED | | CO UPTOWN TALENT | | | | RICHMOND | VA | 23242 | |
| GELLETLY, ED | | PO BOX 29388 | CO UPTOWN TALENT | | | RICHMOND | VA | 23242 | |
| GELLING, R M | | 355 BERENGER WALK | | | | WELLINGTON | FL | 33414 | |
| GELLING, R MATTHEW | | ADDRESS REDACTED | | | | | | | |
| GELLINS, LEE | | 14 LAKE LINDEN DRIVE | | | | BLUFFTON | SC | 29910 | |
| GELLMAN, ROBERT | | 419 FIFTH ST SE | | | | WASHINGTON | DC | 20003 | |
| GELMAN, JEREMY | | ADDRESS REDACTED | | | | | | | |
| GELPI APPRAISAL SERVICE, M R | | PO BOX 74472 | ATTN MICHAEL R GELPI SRA | | | METAIRIE | LA | 70033-4472 | |
| GELPI APPRAISAL SERVICE, M R | MICHAEL R GELPI SRA | | | | | METAIRIE | LA | 700334472 | |
| GELSEY, CHERETA | | 4993 DULUTH CT | | | | DENVER | CO | 80239-6447 | |
| GELUSO, PHILIP A | | ADDRESS REDACTED | | | | | | | |
| GELUSO, VINCENT JAMES | | ADDRESS REDACTED | | | | | | | |
| GELVAN, KELLY | | 1990 WATER LN | | | | MAITLAND | FL | 32751-0000 | |
| GELZAINES, LEONARD FRANKLIN | | ADDRESS REDACTED | | | | | | | |
| GEM CITY AVIATION INC | | 1800 AIRPORT RD | | | | KENNESAW | GA | 30144 | |
| GEM CITY AVIATION INC | | C/O AVTECH EXECUTIVE FLIGHT CT | 1800 AIRPORT RD | | | KENNESAW | GA | 30144 | |
| GEM CITY TV SERVICE | | 300 MARKET ST | | | | TORONTO | OH | 43964 | |
| GEM ELECTRONICS | | 149 S CENTRAL AVE | | | | SOMERSET | KY | 425012059 | |
| GEM PRODUCTS | | PO BOX 64339 | | | | BALTIMORE | MD | 212644339 | |
| GEMAEHLICH, CRYSTAL | | 3308 PLANTER WAY | | | | FT COLLINS | CO | 80526 | |
| GEMAEHLICH, CRYSTAL L | | 1721 PRAIRIE HILL DR | | | | FORT COLLINS | CO | 80528 | |
| GEMAEHLICH, CRYSTAL LYNNE | | ADDRESS REDACTED | | | | | | | |
| GEMBIS, ZACHARY P | | 2510 W BENNINGTON RD | | | | OWOSSO | MI | 48867-9748 | |
| GEMBORYS, CORY ROBERT | | ADDRESS REDACTED | | | | | | | |
| GEMINI ELECTRIC | | 31 PRISCILLA LANE | | | | AUBURN | NH | 03032-1735 | |
| GEMINI ELECTRIC | | PO BOX 1102 | | | | LONDONDERRY | NH | 030531102 | |
| GEMINI ELECTRONICS | | 400 W BROADWAY | | | | LITTLE FALLS | MN | 56345 | |
| GEMINI FIRE EQUIPMENT INC | | PO BOX 290412 | | | | DAVIE | FL | 33329 | |
| GEMINI INDUSTRIES | | 4119 BILLY MITCHELL DR | | | | DALLAS | TX | 75244 | |
| GEMINI INDUSTRIES INC | | CHURCH STREET STATION | | | | NEW YORK | NY | 102590111 | |
| GEMINI INDUSTRIES INC | | PO BOX 10111 | CHURCH STREET STATION | | | NEW YORK | NY | 10259-0111 | |
| GEMINI INDUSTRIES INC | | PO BOX 710249 | | | | CINCINNATI | OH | 45271-0249 | |
| GEMINI MEDICAL CONSULTANTS LLC | | 8635 MAYLAND DR | | | | RICHMOND | VA | 23294 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GEMINI PROPERTY MANAGEMENT LLC | AS SPECIAL AGENT OF ALL OWNERS OF THE JOHNSTOWN GALLERIA | 300 MARKET ST | | | | JOHNSTOWN | PA | 15901 | |
| GEMINITECH | | 94 1221 KA UKA BLVD STE 108 | | | | WAIPAHU | HI | 96797-6299 | |
| GEMKOW, KYMBERLEE BETTE | | ADDRESS REDACTED | | | | | | | |
| GEMKOW, THOMAS EDWIN | | ADDRESS REDACTED | | | | | | | |
| GEMME, RANDALL W | | ADDRESS REDACTED | | | | | | | |
| GEMMILL, MEGHAN H | | ADDRESS REDACTED | | | | | | | |
| GEMSTAR DEVELOPMENT CORP | | FILE NUMBER 82432 | | | | LOS ANGELES | CA | 90074 | |
| GEMUENDEN, NICHOLAS THOMAS | | ADDRESS REDACTED | | | | | | | |
| GEN CYCLE SERVICES | | 1202 E MAIN ST | | | | MARION | IL | 62959 | |
| GENADEK, NICHOLAS EDWARD | | ADDRESS REDACTED | | | | | | | |
| GENAIL, KELSIE E | | ADDRESS REDACTED | | | | | | | |
| GENAIL, KELSIE ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| GENAO, EDWARD | | 105 40 78 ST | | | | OZONE PARK | NY | 11417-0000 | |
| GENAO, EDWARD RAMON | | ADDRESS REDACTED | | | | | | | |
| GENAO, MARTHA E | | ADDRESS REDACTED | | | | | | | |
| GENARO, DAVID A | | ADDRESS REDACTED | | | | | | | |
| GENDAL, JAY | | 35 08 GIBBS RD | | | | CORAN | NY | 11727-0000 | |
| GENDEL, YEVGENIY | | 6127 CUPERTINO TRAIL | | | | DALLAS | TX | 75252 | |
| GENDI, PETER FATHI | | ADDRESS REDACTED | | | | | | | |
| GENDI, PETER FATHI | | ADDRESS REDACTED | | | | | | | |
| GENDREAU, DAN J | | ADDRESS REDACTED | | | | | | | |
| GENDREAU, JASON SAMUEL | | ADDRESS REDACTED | | | | | | | |
| GENDREAU, MARGOT B | | 7400 E SUNNY VALE DR | | | | COLUMBIA | MO | 65201-6940 | |
| GENDRON, KRISTINA MARGURITTE | | ADDRESS REDACTED | | | | | | | |
| GENDRON, MICHAEL | | 16 BERNARD AVE | | | | BIDDEFORD | ME | 04005 | |
| GENDRON, SAM ASHTON | | ADDRESS REDACTED | | | | | | | |
| GENDRON, SETH CONRAD | | ADDRESS REDACTED | | | | | | | |
| GENE GLEAVES WRECKER SERV INC | | 3461 DEMOCRAT RD | | | | MEMPHIS | TN | 38118 | |
| GENE GOLDENSTEIN | | 3840 SOMMERSET DR | | | | DURHAM | NC | | |
| GENE LOVE TV SALES & SERVICE | | 12302 NATURAL BRIDGE ROAD | BRIDGETON OAKS SHOPPING CENTER | | | BRIDGETON | MO | 63044 | |
| GENE LOVE TV SALES & SERVICE | | BRIDGETON OAKS SHOPPING CENTER | | | | BRIDGETON | MO | 63044 | |
| GENE, DAVIS | | ADDRESS REDACTED | | | | | | | |
| GENE, SMITH | | 51 MOUNT PLEASANT ST 3 | | | | NEW BEDFORD | MA | 02740-5600 | |
| GENEFLY, ED | | 8102 E GREYSTONE CIRCLE | | | | RICHMOND | VA | 02322 | |
| GENEFLY, ED | | 8102 E GREYSTONE CIRCLE | | | | RICHMOND | VA | 23226 | |
| GENEL ASSOCIATES | | 223 E THOUSAND OAKS BLVD | STE 220 | | | THOUSAND OAKS | CA | 91360 | |
| GENEL, JAMIE COLE | | ADDRESS REDACTED | | | | | | | |
| GENEL, JODY RYAN | | ADDRESS REDACTED | | | | | | | |
| GENERAL AIR CONDITIONING | | 7975 DUNBROOK ROAD | SUITE J | | | SAN DIEGO | CA | 92126 | |
| GENERAL AIR CONDITIONING | | SUITE J | | | | SAN DIEGO | CA | 92126 | |
| GENERAL AIR CONDITIONING SRVC | | 5409 AUGUSTA RD | | | | GREENVILLE | SC | 29605 | |
| GENERAL AIR SERVICE | | 1105 ZUNI ST | | | | DENVER | CO | 80204 | |
| GENERAL AIR SERVICE | | 1105 ZUNI STREET | | | | DENVER | CO | 80204 | |
| GENERAL APPLIANCE SERVICE | | 91 CENTER ST | | | | BREWER | ME | 04412 | |
| GENERAL APPRAISAL COMPANY INC | | 306 WHITBY DR | | | | WILMINGTON | DE | 19803 | |
| GENERAL BINDING CORP | | PO BOX 71361 | | | | CHICAGO | IL | 60694-1361 | |
| GENERAL CINEMA THEATRES | | 3350 GWINNETT PL DR | NATIONAL SALES OFFICE | | | DULUTH | GA | 30096 | |
| GENERAL CINEMA THEATRES | | NATIONAL SALES OFFICE | | | | DULUTH | GA | 30096 | |
| GENERAL COMPANY INC, THE | | 15 EAST CARY STREET | | | | RICHMOND | VA | 232193732 | |
| GENERAL COMPUTER SYSTEMS | | 744 1/2 N GLENDALE AVE | | | | GLENDALE | CA | 91206 | |
| GENERAL COUNSEL | THE IRVINE COMPANY RETAIL PROPERTIES | 100 INNOVATION DR | | | | IRVINE | CA | 92617 | |
| GENERAL CREDIT SERVICE | | KELLINGTON KRACK RICHMOND LLP | 23 NEWTOWN | | | MEDFORD | OR | 97501 | |
| GENERAL CUSTOMS BROKERS INC | | 112 MCGILL ST | | | | MONTREAL | QC | H2Y2E5 | CANADA |
| GENERAL DATA COMPANY INC | | LOC 0558 | | | | CINCINNATI | OH | 45264 | |
| GENERAL DISTRIBUTION 1994 | | 2058 N MILLS AVENUE SUITE 310 | | | | CLAREMONT | CA | 91711 | |
| GENERAL ELECTRIC | | 1403 INGRAM AVE | GE ENERGY SERVICES | | | RICHMOND | VA | 23224 | |
| GENERAL ELECTRIC | | 1500 MCMULLEN BOOTH RD | SUITE A15 | | | CLEARWATER | FL | 34619 | |
| GENERAL ELECTRIC | | 1605 NW SAMMAMISH RD STE 300 | ATTN CAROL COURTNEY | | | ISSAQUAH | WA | 98027 | |
| GENERAL ELECTRIC | | 3135 EASTON TPKE | C/O TRACY GARTHWAITE | | | FAIRFIELD | CT | 06828 | |
| GENERAL ELECTRIC | | APPLIANCE PARK AP6 237 | | | | LOUISVILLE | KY | 40225 | |
| GENERAL ELECTRIC | | APPLIANCE PARK BLDG 6 RM 218 | ATTN DIANA BUCHHEIT | | | LOUISVILLE | NY | 40225 | |
| GENERAL ELECTRIC | | GE RCA CONSUMER SERVICE | | | | LOUISVILLE | KY | 40289 | |
| GENERAL ELECTRIC | | GENERAL ELECTRIC COMPANY | AP2 225 | | | LOUISVILLE | KY | 40225 | |
| GENERAL ELECTRIC | | PO BOX 102407 | CONSUMER SERVICE | | | ATLANTA | GA | 30368-0407 | |
| GENERAL ELECTRIC | | PO BOX 19665 | | | | CHARLOTTE | NC | 28219 | |
| GENERAL ELECTRIC | | PO BOX 230 | GE APPLIANCES | | | LOUISVILLE | KY | 40289-0230 | |
| GENERAL ELECTRIC | | PO BOX 402271 | | | | ATLANTA | GA | 30384-2271 | |
| GENERAL ELECTRIC | | PO BOX 640101 | | | | PITTSBURGH | PA | 15264-0101 | |
| GENERAL ELECTRIC | | PO BOX 640138 | GE APPLIANCES RETAIL | | | PITTSBURGH | PA | 15264-0138 | |
| GENERAL ELECTRIC | | PO BOX 840040 | | | | DALLAS | TX | 95284 | |
| GENERAL ELECTRIC | | PO BOX 840340 | GE RCA CONSUMER SERVICE | | | DALLAS | TX | 75284-0340 | |
| GENERAL ELECTRIC | | PO BOX 8500 S4300 | CUSTOMER SERVICE & DIST OPS | | | PHILADELPHIA | PA | 19178-8500 | |
| GENERAL ELECTRIC | | SECTION 163 | GE RCA CONSUMER SERVICE | | | LOUISVILLE | KY | 40289 | |
| GENERAL ELECTRIC | | SECTION 314 | | | | LOUISVILLE | KY | 40289-0000 | |

Circuit City Stores, Inc.
Remaining Creditors list

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GENERAL ELECTRIC | | SECTION 607 | GE RCA CONSUMER SERVICE | | | LOUISVILLE | KY | 40289-0000 | |
| GENERAL ELECTRIC | | SECTION 619 | GE RCA CONSUMER SERVICE | | | LOUISVILLE | KY | 40289 | |
| GENERAL ELECTRIC | | SECTION 789 | GE RCA CONSUMER SERVICE | | | LOUISVILLE | KY | 40289-0000 | |
| GENERAL ELECTRIC | | SECTION 832 | | | | LOUISVILLE | KY | 40289 | |
| GENERAL ELECTRIC | GE APPLIANCES RETAIL | PO BOX 640138 | | | | PITTSBURGH | PA | 15264-0138 | |
| GENERAL ELECTRIC | GE CONSUMER & INDUSTRIAL DIVISION | MICHAEL BACH | C O DEHAAN & BACH | 11256 CORNELL PARK DR STE 500 | | CINCINNATI | OH | 45242-0000 | |
| GENERAL ELECTRIC | KENNETH R REYNOLDS | KENNETH R REYNOLDS INC | 2020 HURLEY WAY NO 210 | | | SACRAMENTO | CA | 95825 | |
| GENERAL ELECTRIC | KENNETH R REYNOLDS ATTORNEY | GE CONSUMER & INDUSTRIAL PRODUCTS DIVISION | 2020 HURLEY WAY STE 210 | | | SACRAMENTO | CA | 95825 | |
| GENERAL ELECTRIC | MARK FORTI | 125 SUMMER ST | 10TH FLOOR | | | BOSTON | MA | 02110 | |
| GENERAL ELECTRIC COMPANY | MARK FORTI | 125 SUMMER STREET | 10TH FLOOR | | | BOSTON | MA | 02110 | |
| GENERAL ELECTRIC COMPANY | | PO BOX 230 | | | | LOUISVILLE | KY | 40289 | |
| GENERAL ELECTRIC GE CONSUMER & | GE CONSUMER & INDUSTRIAL DIVISION | C O DEHAAN & BACH | 11256 CORNELL PARK DR STE 500 | | | CINCINNATI | OH | 45242 | |
| GENERAL ELECTRIC GE CONSUMER & INDUSTRIAL DIVISION | MICHAEL B BACH | AUTHORIZED AGENT FOR GE CONSUMER & INDUSTRIAL DIVISION | PO BOX 429321 | | | CINCINNATI | OH | 45242 | |
| GENERAL ELECTRONICS | | 6375 EL CAJON BLVD STE A | | | | SAN DIEGO | CA | 92115-2656 | |
| GENERAL FIRE AND SAFETY EQUIP | | 4623 DODGE STREET | | | | OMAHA | NE | 68132 | |
| GENERAL FIRE AND SAFETY EQUIP | | COMPANY OF OMAHA INC | 4623 DODGE STREET | | | OMAHA | NE | 68132 | |
| GENERAL FIRE AND SAFETY INC | | 3210 E 14TH | | | | DES MOINES | IA | 50316 | |
| GENERAL FIRE EXTINGUISHER SVC | | 4004 E TRENT | | | | SPOKANE | WA | 99202 | |
| GENERAL FURNITURE LEASING | | 8940 C RESEARCH BLVD | | | | AUSTIN | TX | 78758 | |
| GENERAL GROWTH MANAGEMENT INC | JULIE MINNICK BOWDEN | 110 N WACKER DR | | | | CHICAGO | IL | 60606 | |
| GENERAL GROWTH MANAGEMENT INC | KELLEY DRYE & WARREN LLP | ATTN JAMES S CARR & ROBERT L LEHANE ESQ | 101 PARK AVE | | | NEW YORK | NY | 10178 | |
| GENERAL GROWTH PROPERTIES INC | | COLLECTIONS CTR DR FILE 2692 | | | | CHICAGO | IL | 60693-2692 | |
| GENERAL GROWTH PROPERTIES INC | | SDS 12 1529 | | | | MINNEAPOLIS | MN | 554861529 | |
| GENERAL INSTRUMENT CORPORATION DBA HOME & NETWORKS MOBILITY BUSINESS OF MOTOROLA INC | | 101 TOURNAMENT DR | | | | HORSHAM | PA | 19044 | |
| GENERAL INSTRUMENT CORPORATION DBA HOME & NETWORKS MOBILITY BUSINESS OF MOTOROLA INC | ANNEMARIE G MCGAVIN | BUCHANAN INGERSOLL & ROONEY PC | 1700 K ST NW STE 300 | | | WASHINGTON | DC | 20006-3807 | |
| GENERAL INSTRUMENT CORPORATION DBA HOME & NETWORKS MOBILITY BUSINESS OF MOTOROLA INC | BUCHANAN INGERSOLL & ROONEY PC | PETER J DUHIG | 1000 W ST STE 1410 | | | WILMINGTON | DE | 19801 | |
| GENERAL INSTRUMENT CORPORATION DBA HOME & NETWORKS MOBILITY BUSINESS OF MOTOROLA INC | FREDERICK C PETERS | SENIOR COUNSEL | MOTOROLA INC | 101 TOURNAMENT DR | | HORSHAM | PA | 19044 | |
| GENERAL INSTRUMENT CORPORATION DBA HOME & NETWORKS MOBILITY BUSINESS OF MOTOROLA INC | FREDERICK L PETERS | SENIOR COUNSEL MOTOROLA INC | 101 TOURNAMENT DR | | | HORSHAM | PA | 19044 | |
| GENERAL INSTRUMENT CORPORATION DBA HOME & NETWORKS MOBILITY BUSINESS OF MOTOROLA INC | GENERAL INSTRUMENT CORPORATION DBA HOME & NETWORKS MOBILITY BUSINESS OF MOTOROLA INC | FREDERICK L PETERS | SENIOR COUNSEL MOTOROLA INC | 101 TOURNAMENT DR | | HORSHAM | PA | 19044 | |
| GENERAL INSTRUMENT CORPORATION DBA THE HOME & NETWORKS MOBILITY BUSINESS OF MOTOROLA INC | | 101 TOURNAMENT DR | | | | HORSHAM | PA | 19044 | |
| GENERAL INSTRUMENT CORPORATION DBA THE HOME & NETWORKS MOBILITY BUSINESS OF MOTOROLA INC | MOTOROLA INC | KEITH KELLEY VICE PRESIDENT OF BUSINESS DEVELOPMENT | 6450 SEQUENCE DR | | | SAN DIEGO | CA | 92121 | |
| GENERAL INSTRUMENT CORPORATION DBA THE HOME AND NETWORKS MOBILITY BUSINESS OF MOTOROLA INC | | 101 TOURNAMENT DR | | | | HORSHAM | PA | 19044 | |
| GENERAL INSTRUMENT CORPORATION DBA THE HOME AND NETWORKS MOBILITY BUSINESS OF MOTOROLA INC | FREDERICK L PETERS | SENIOR COUNSEL | MOTOROLA INC | 101 TOURNAMENT DR | | HORSHAM | PA | 19044 | |
| GENERAL INSTRUMENT CORPORATION DBA THE HOME AND NETWORKS MOBILITY BUSINESS OF MOTOROLA INC | PETER J DUHIG | BUCHANAN INGERSOLL & ROONEY PC | THE BRANDYWINE BLDG | 1000 WEST ST STE 1410 | | WILMINGTON | DE | 19801 | |
| GENERAL INSTRUMENT CORPORATION DOING BUSINESS AS THE HOME & NETWORKS MOBILITY BUSINESS OF MOTOROLA INC | FREDERICK L PETERS SENIOR COUNSEL | MOTOROLA INC | 101 TOURNAMENT DR | | | HORSHAM | PA | 19044 | |
| GENERAL KEYSTONE SERVICE | | 94 FOURTH AVE | | | | BAY SHORE | NY | 11706 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GENERAL LABOR CUTLER RIDGE | | 17366 S DIXIE HWY | | | | MIAMI | FL | 33157 | |
| GENERAL MAGNETICS TECH | | 6778 LANTANA RD UNIT 2 | | | | LAKE WORTH | FL | 33467 | |
| GENERAL MAINTENANCE SUPPLY | | 13 C VIA AMISTOSA | | | | RANCHO SANTA MARGARITA | CA | 92688-1906 | |
| GENERAL MASONRY & CONCRETE INC | | 2445 E GUASTI RD 1ST FL | | | | ONTARIO | CA | 91761 | |
| GENERAL MECHANICAL SVCS INC | | 4855 MOORE RD | | | | SUWANEE | GA | 30024 | |
| GENERAL MEDIA AUTO GROUP | | PO BOX 14027 | | | | NEWARK | NJ | 07198-0027 | |
| GENERAL MOTORS ACCEPTANCE CORP | | 9103 COURTHOUSE RD | | | | SPOTSYLVANIA | VA | 22553 | |
| GENERAL MOTORS ACCEPTANCE CORP | | SPOTSYLVANIA COUNTY | 9103 COURTHOUSE RD | | | SPOTSYLVANIA | VA | 22553 | |
| GENERAL MOTORS CORPORATION | | PO BOX 33170 | | | | DETROIT | MI | 4 8232E 004 | |
| GENERAL MOTORS CORPORATION | | PO BOX 33170 | | | | HOUSTON | TX | 48232 | |
| GENERAL OFFICE ENVIRONMENTS | | PO BOX 17249 | | | | NEWARK | NJ | 07194 | |
| GENERAL PERSONNEL CONSULTANTS | | PO BOX 140099 | | | | ORLANDO | FL | 328890316 | |
| GENERAL PERSONNEL CONSULTANTS | | PO BOX 550797 | | | | TAMPA | FL | 33655-0797 | |
| GENERAL PRACTITIONERS OF HAMDE | | 1100 DIXWELL AVE | | | | HAMDEN | CT | 06514 | |
| GENERAL REFRIGERMETICS CORP | | 19 35 HAZEN STREET | | | | EAST ELMHURST | NY | U1137 | |
| GENERAL REFRIGERMETICS CORP | | 19 35 HAZEN STREET | | | | EAST ELMHURST | NY | U11370 | |
| GENERAL RENTAL CENTER | | 1606 SUNSET BLVD | | | | STEUBENVILLE | OH | 43952 | |
| GENERAL RENTAL CENTER | | 1606 SUNSET BLVD | | | | STEUVENVILLE | OH | 43952 | |
| GENERAL REVENUE CORP | | 11501 NORTHLAKE DR UNIT 2 | | | | CINCINNATI | OH | 45249-1670 | |
| GENERAL REVENUE CORP | | PO BOX 429511 1AWG | | | | CINCINNATI | OH | 45242 | |
| GENERAL REVENUE CORP | | PO BOX 495999 1AWG | | | | CINCINNATI | OH | 45249 | |
| GENERAL ROOFING | | PO BOX 932894 | | | | ATLANTA | GA | 31193-2894 | |
| GENERAL RUBBER & PLASTICS | | 3840 INDUSTRIAL DR | | | | PADUCAH | KY | 42001 | |
| GENERAL SATELLITE | | PO BOX 1442 | | | | BANGOR | ME | 04402-1442 | |
| GENERAL SECURITY | | 400 N 9TH ST | | | | RICHMOND | VA | 23219 | |
| GENERAL SERVICE CO | | PO BOX 34839 | | | | SAN ANTONIO | TX | 78265 | |
| GENERAL SERVICES CORPORATION | | 5500 PONY FARM DRIVE | APARTMENT LOCATOR | | | RICHMOND | VA | 23227 | |
| GENERAL SERVICES CORPORATION | | APARTMENT LOCATOR | | | | RICHMOND | VA | 23227 | |
| GENERAL SESSIONS COURT | | 101 E MARKET ST | DOWNTOWN CTR | | | JOHNSON CITY | TN | 37604 | |
| GENERAL SESSIONS COURT | | 200 SHELBY ST | | | | KINGSPORT | TN | 37660 | |
| GENERAL SESSIONS COURT | | 900 E ELK AVE | CARTER COUNTY JUSTICE CTR | | | ELIZABETHTON | TN | 37643 | |
| GENERAL SESSIONS COURT | | DIV II & III | JUSTICE CENTER | | | KINGSPORT | TN | 37660 | |
| GENERAL SESSIONS COURT | | DIVISION I COURTHOUSE | | | | BRISTOL | TN | 37620 | |
| GENERAL SESSIONS COURT | | JUSTICE CENTER | | | | KINGSPORT | TN | 37660 | |
| GENERAL SESSIONS COURT | | PO BOX 3824 | CHRIS TURNER CLERK | | | MEMPHIS | TN | 38173 | |
| GENERAL SESSIONS COURT CLERK | | 120 COMMERCE ST | | | | CLARKSVILLE | TN | 37040 | |
| GENERAL SESSIONS COURT CLERK | | 140 ADAMS | | | | MEMPHIS | TN | 38103 | |
| GENERAL SESSIONS COURT CLERK | | 201 POPLAR RM LL81 | CRIMINAL DIVISION | | | MEMPHIS | TN | 38103 | |
| GENERAL SESSIONS COURT CLERK | | 202 STAHLMAN BLDGS | | | | NASHVILLE | TN | 37201 | |
| GENERAL SESSIONS COURT CLERK | | 515 S LIBERTY ST | CIVIL DIV CRIMINAL JUST CMPLX | | | JACKSON | TN | 38301 | |
| GENERAL SESSIONS COURT CLERK | | 515 S LIBERTY ST | CIVIL DIV CRIMINAL JUSTICE | | | JACKSON | MI | 38301 | |
| GENERAL SESSIONS COURT CLERK | | PO BOX 3464 | CHRIS TURNER CRIMINAL DIVISION | | | MEMPHIS | TN | 38173 | |
| GENERAL SESSIONS COURT CLERK | | RICHARD R ROOKER | 2 BEN WEST MUNICIPAL BLDG | | | NASHVILLE | TN | 37201 | |
| GENERAL SESSIONS COURT CLERK | | ROOM 106 | 140 ADAMS | | | MEMPHIS | TN | 38103 | |
| GENERAL SUPPLY INC | | 7091 INTERNATIONAL DR | | | | LOUISVILLE | KY | 40258-2865 | |
| GENERAL TECHNOLOGY INC | | 1186 FOREST BROOK CT | | | | MARIETTA | GA | 30068 | |
| GENERAL TEMPORARY LABOR INC | | PO BOX 3141 | | | | BOSTON | MA | 02241-3141 | |
| GENERAL TV | | 2106 WASHINGTON | | | | PADUCAH | KY | 42003 | |
| GENERAL TV & ELECTRONIC REPAIR | | 14644A LAKESHORE DR | | | | CLEARLAKE | CA | 95422 | |
| GENERAL TV & ELECTRONIC REPAIR | | PO BOX 1824 | | | | CLEARLAKE | CA | 95422 | |
| GENERAL TV & SERVICE | | 105 OCEAN AVE | | | | SOMERSPOINT | NJ | 08244 | |
| GENERAL VITAMIN CORPORATION | | PO BOX 900044 | | | | RALEIGH | NC | 27675 | |
| GENERAL WAREHOUSE PRODUCTS | | 1199 S FAIRWAY NO 107 | | | | CITY OF INDUSTRY | CA | 91789 | |
| GENERAL WAREHOUSE PRODUCTS | | 1743 S WILLOW AVE | | | | RIALTO | CA | 92376 | |
| GENERAL WELDING PRODUCTS INC | | 2603 S FLOYD STREET | | | | LOUISVILLE | KY | 402091804 | |
| GENERAL, BILLY JOHN FRANCO | | ADDRESS REDACTED | | | | | | | |
| GENERALSESSIONS | | JUSTICE A A BIRCH BUILDING | 408 SECOND ST N SUITE 2110 | | | NASHVILLE | TN | 00003-7219 | |
| GENERAO & ASSOCIATES, JM | | 88 KINDERHOOK ST | | | | CHATHAM | NY | 12037 | |
| GENERATION H ONE & TWO | | PO BOX 272546 | | | | FORT COLLINS | CO | 80527 | |
| GENERATION H ONE AND TWO LIMITED PARTNERSHIP | | 3509 S MASON ST | | | | FORT COLLINS | CO | 80525 | |
| GENERATION H ONE AND TWO LIMITED PARTNERSHIP | AUGUSTUS C EPPS JR ESQ | CHRISTIAN & BARTON LLP | 909 E MAIN ST STE 1200 | | | RICHMOND | VA | 23219-3095 | |
| GENERATION H ONE AND TWO LIMITED PARTNERSHIP | GENERATION H ONE AND TWO LIMITED PARTNERSHIP | 3509 S MASON ST | | | | FORT COLLINS | CO | 80525 | |
| GENERATION H ONE AND TWO LIMITED PARTNERSHIP | GEORGE & NADINE HOLTER | GARTH DEVELOPMENT INC GENERAL PARTNERSHIP | P O BOX 272546 | | | FT COLLINS | CO | 80527 | |
| GENERATION H ONE AND TWO LIMITED PARTNERSHIP | NADINE HOLTER GEORGE HOLTER | GARTH DEVELOPMENT INC GENERAL PARTNERSHIP | P O BOX 272546 | | | FT COLLINS | CO | 80527 | |
| GENES TRUCKING | | 5 COSTA CIR | | | | FRAMINGHAM | MA | 01701 | |
| GENES TV | | 2116 S MAIN ST | | | | CORBIN | KY | 40701 | |
| GENES TV & COMPUTER REPAIR | | 2085 A1A SOUTH STE 203 | | | | SAINT AUGUSTINE | FL | 32080 | |
| GENES TV CLINIC | | 1338 MAIN AVENUE | | | | FARGO | ND | 58103 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GENESEE APPRAISAL ASSOC | | 2815 MONROE AVE | | | | ROCHESTER | NY | 14618 | |
| GENESEE CO FRIEND OF THE COURT | | 1101 BEACH ST | | | | FLINT | MI | 48502 | |
| GENESEE CO FRIEND OF THE COURT | | 1101 BEACH ST SUITE 111 | | | | FLINT | MI | 48502 | |
| GENESEE COUNTY CLERK OF COURT | | PO BOX 379 | | | | BATIVA | NY | 14021 | |
| GENESEE COUNTY PROBATE | | 1101 BEACH ST | | | | FLINT | MI | 48502 | |
| GENESEE COUNTY PROBATE | | 900 S SAGINAW ST 5TH FL W | | | | FLINT | MI | 48502 | |
| GENESEE COUNTY PROBATE | | 919 BEACH | | | | FLINT | MI | 48502 | |
| GENESEE COUNTY SCU | | PO BOX 15318 | | | | ALBANY | NY | 12212-5318 | |
| GENESEE SURVEY SERVICES INC | | 3136 WINSTON RD S | | | | ROCHESTER | NY | 146232998 | |
| GENESIS COMMUNICATIONS | | 3151 LAKE FOREST DR 64 | | | | AUGUSTA | GA | 30909 | |
| GENESIS COMMUNICATIONS INC | | 8507 BALTIMORE AVE | | | | COLLEGE PARK | MD | 20740 | |
| GENESIS ELECTRIC MOTORS | | 6330 118 AVE NORTH | | | | LARGO | FL | 33773 | |
| GENESIS ELECTRONICS LLC | | 6096 STRAWBERRY CR | | | | COMMERCE | MI | 48382 | |
| GENESIS ELECTRONICS LLC | | 6096 STRAWBERRY CR | | | | COMMERCE TWP | MI | 48382 | |
| GENESIS EQUIPMENT | | 505 8TH AVE | | | | ALTOONA | PA | 16602 | |
| GENESIS PROPERTIES | | 400 N 9TH ST RM 203 | CITY OF RICHMOND CIVIL DIV | | | RICHMOND | VA | 23219-1546 | |
| GENESIS PROPERTIES | | 9500 COURTHOUSE RD | | | | CHESTERFIELD | VA | 23832 | |
| GENESIS SATELLITE | | 40 40 79 ST STE C611 | | | | ELMHURST | NY | 11373 | |
| GENESYS | | 1155 MARKET ST 11TH FLR | | | | SAN FRANCISCO | CA | 94103 | |
| GENESYS | | PO BOX 201005 | | | | DALLAS | TX | 75320-1005 | |
| GENESYS CREDIT MANAGEMENT INC | | 1000 SE EVERETT MALL WAY | JEFFREY YONEK STE 400 | | | EVERETT | WA | 98208 | |
| GENESYS CREDIT MANAGEMENT INC | | PO BOX 2456 | 20818 44TH AVE W STE 201 | | | LYNNWOOD | WA | 98036 | |
| GENETTI HOTEL & CONVENTION CTR | | 200 W 4TH STREET | | | | WILLIAMSPORT | PA | 17701 | |
| GENEVA CO CHILD SUPPORT DIV | | PO BOX 298 | | | | GENEVA | AL | 36340-0298 | |
| GENEVA ELECTRONICS | | 102 CENTRAL AVE NO | | | | GENEVA | MN | 56035 | |
| GENEVA ELECTRONICS | | P O BOX 163 | 102 CENTRAL AVE NO | | | GENEVA | MN | 56035 | |
| GENEVA INN, THE | | N2009 STATE RD 120 | | | | LAKE GENEVA | WI | 53147 | |
| GENEVA OVERHEAD DOOR | | PO BOX 4175 | | | | ENTERPRISE | FL | 32725 | |
| GENEVA, WHITLOCK | | 5526 WOODCHUCK DR | | | | MIDDLEBURG | FL | 32068-0000 | |
| GENEVIEV, RIOS | | 6709 N 27TH DR | | | | PHOENIX | AZ | 85017-0000 | |
| GENEX SERVICES INC | | PO BOX 1006 | | | | SOUTHEASTERN | PA | 19398 | |
| GENFLEX ROOFING SYSTEMS | | 1722 INDIAN WOOD CIR | | | | MAUMEE | OH | 43537 | |
| GENFLEX ROOFING SYSTEMS | | 21100 NETWORK PL | | | | CHICAGO | IL | 60673-1211 | |
| GENGARO, DANIEL | | ADDRESS REDACTED | | | | | | | |
| GENGLE, JONATHAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GENGLER, RYAN JAMES | | ADDRESS REDACTED | | | | | | | |
| GENICOM CORP | | PO BOX 277871 | | | | ATLANTA | GA | 30384-7871 | |
| GENIN, ANDREW JORDAN | | ADDRESS REDACTED | | | | | | | |
| GENISYS CORPORATION | | 14950 D NE 95TH ST | | | | REDMOND | WA | 98052 | |
| GENITTIS HOLE IN THE WALL | | 108 E MAIN | | | | NORTHVILLE | MI | 48167 | |
| GENIUS PRODUCTS LLC | | 3301 EXPOSITION BLVD STE 100 | | | | SANTA MONICA | CA | 90404 | |
| GENIUS PRODUCTS LLC | | PO BOX 894618 | | | | LOS ANGELES | CA | 90189-4618 | |
| GENIUS PRODUCTS LLC | CASSIE LATSHAW | 3000 W OLYMPIC BLVD | | | | SANTA MONICA | CA | 90404 | |
| GENIUS PRODUCTS LLC | GENIUS PRODUCTS LLC | 3301 EXPOSITION BLVD STE 100 | | | | SANTA MONICA | CA | 90404 | |
| GENIUS PRODUCTS LLC | SEEMA DURVE | GENIUS PRODUCTS LLC | 3301 EXPOSITION BLVD NO 100 | | | SANTA MONICA | CA | 90404 | |
| GENIVIEVE ANTON | ANTON GENIVIEVE | PO BOX 417 | | | | GREENWOOD | MS | 38935-0417 | |
| GENNARDO, AMY E | | ADDRESS REDACTED | | | | | | | |
| GENNERO, SALVATORE | | ADDRESS REDACTED | | | | | | | |
| GENNERO, SALVATORE | | 3040 TALL TIMBERS DR | | | | MILFORD | MI | 48380-0000 | |
| GENNUSA, NICK J | | ADDRESS REDACTED | | | | | | | |
| GENNUSO, NICHOLAS A | | ADDRESS REDACTED | | | | | | | |
| GENOS CUSTOM INSTALLS | | 6004 SOUTHLAND | | | | ST LOUIS | MO | 63109 | |
| GENOVA, MATTHEW MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GENOVA, NICOLE LYNN | | ADDRESS REDACTED | | | | | | | |
| GENOVA, STEVEN DANIEL | | ADDRESS REDACTED | | | | | | | |
| GENOVESE JR, MICHAEL FRANCIS | | ADDRESS REDACTED | | | | | | | |
| GENOVESE, BETHANN AUGUSTA | | ADDRESS REDACTED | | | | | | | |
| GENOVESE, BRIAN | | ADDRESS REDACTED | | | | | | | |
| GENOVESE, GREG A | | ADDRESS REDACTED | | | | | | | |
| GENOVESE, JEAN LZ | | 949 MYRTLE AVE | | | | ALBANY | NY | 12208 | |
| GENOVESE, JEANNE | | 554 PETER PAUL DR | | | | WEST ISLIP | NY | 11795-3514 | |
| GENOVESE, SARAH ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| GENOVESI, LAINA CHRISTINE | | ADDRESS REDACTED | | | | | | | |
| GENOY, ROBERT | | 204 VILLAGE GREEN LN | | | | TELFORD | PA | 189691850 | |
| GENPAK INC | | 16135 NEW AVENUE NO 14 | | | | LEMONT | IL | 60439 | |
| GENRAD INC | | DEPT CH10571 | | | | PALATINE | IL | 60055-0571 | |
| GENRICH, HOWARD | | 856 KALLIN AVE | | | | LONG BEACH | CA | 90815 | |
| GENSEL II, RICHARD PAUL | | ADDRESS REDACTED | | | | | | | |
| GENSEL, KYLE SCOTT | | ADDRESS REDACTED | | | | | | | |
| GENSEMER, GREG W | | ADDRESS REDACTED | | | | | | | |
| GENSHEIMER, OFFICER JOHN | | 150 EAST MAIN STREET | | | | LEXINGTON | KY | 40507 | |
| GENSKE, SARA | | N3388 HAMPLE RD | | | | BLACK CREEK | WI | 54106 | |
| GENSLER ARCHITECTURE DESIGN | | 12478 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| GENSLER, LINDSEY | | ADDRESS REDACTED | | | | | | | |
| GENSLER, TARA L | | ADDRESS REDACTED | | | | | | | |
| GENSLINGER, WHITNEY DAWN | | ADDRESS REDACTED | | | | | | | |
| GENT, JON GREGORY | | ADDRESS REDACTED | | | | | | | |
| GENT, WILLIAM | | ADDRESS REDACTED | | | | | | | |
| GENTALLAN VICENTE | | 2311 S REINIER AVE | | | | ROWLAND HEIGHTS | CA | 91748 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GENTECH PERSONNEL SERVICES INC | | DEPT 771279 | P O BOX 77000 | | | DETROIT | MI | 48277-1279 | |
| GENTECH PERSONNEL SERVICES INC | | P O BOX 77000 | | | | DETROIT | MI | 482771279 | |
| GENTER, BROOKE N | | ADDRESS REDACTED | | | | | | | |
| GENTEX CORP | | PO BOX 315 | | | | CARBONDALE | PA | 18407 | |
| GENTILE HOLLOWAY OMAHONEY | | 1907 COMMERCE LN STE 101 | | | | JUPITER | FL | 33458 | |
| GENTILE, ALEXANDER CALDER | | ADDRESS REDACTED | | | | | | | |
| GENTILE, ANTHONY THOMAS | | ADDRESS REDACTED | | | | | | | |
| GENTILE, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GENTILE, DANIEL JAMES | | ADDRESS REDACTED | | | | | | | |
| GENTILE, DENISE | | ADDRESS REDACTED | | | | | | | |
| GENTILE, FRANK | | 960 WOODSIDE DR | | | | WEST CHICAGO | IL | 60185 | |
| GENTILE, JESSICA A | | 11 COACH LANTERN LN | | | | SCARBOROUGH | ME | 04074 | |
| GENTILE, JESSICA ANN | | ADDRESS REDACTED | | | | | | | |
| GENTILE, JULIE MARGUERITA | | ADDRESS REDACTED | | | | | | | |
| GENTILE, JUSTIN | | ADDRESS REDACTED | | | | | | | |
| GENTILE, JUSTIN | | 428 COMMACK RD | | | | COMMACK | NY | 11725-0000 | |
| GENTILE, MARCUS | | ADDRESS REDACTED | | | | | | | |
| GENTILE, MATTHEW ADAMM | | ADDRESS REDACTED | | | | | | | |
| GENTILE, MICHAEL | | 109 GREEN ST | | | | MELROSE | MA | 02176-0000 | |
| GENTILE, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| GENTILE, RICHARD | | 39 NORTHWOOD CT | | | | NORTH BABYLON | NY | 11703 | |
| GENTILE, RICHARD A | | ADDRESS REDACTED | | | | | | | |
| GENTILE, ROBERT | | 15 BLUEBIRD DR | | | | HONESDALE | PA | 18431 | |
| GENTILE, STEFANIE | | 78 MISSIED MEADOW RD | | | | PEMBROKE | MA | 02359 | |
| GENTILE, VINCENT | | ADDRESS REDACTED | | | | | | | |
| GENTILELLA, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| GENTILES CHEM DRY | | 130 NE 29TH ST | | | | OAK ISLAND | NC | 28465-5909 | |
| GENTILEZZA, KENNETH A | | 744 N MAIN AVE | | | | SCRANTON | PA | 18504-1515 | |
| GENTIS, CORBIN RALPH | | ADDRESS REDACTED | | | | | | | |
| GENTLE, KYLE JAMES | | ADDRESS REDACTED | | | | | | | |
| GENTLE, SCOTT ANDREW | | ADDRESS REDACTED | | | | | | | |
| GENTLEMAN, LAURA R | | ADDRESS REDACTED | | | | | | | |
| GENTLES, RAQUEL WELSH | | ADDRESS REDACTED | | | | | | | |
| GENTNER, SARAH ANNE | | ADDRESS REDACTED | | | | | | | |
| GENTRY JR, ALGIE G | | ADDRESS REDACTED | | | | | | | |
| GENTRY JR, ROBERT C | | ADDRESS REDACTED | | | | | | | |
| GENTRY JR, RONNIE CARROLL | | ADDRESS REDACTED | | | | | | | |
| GENTRY JULIA | | 2434 NICHOLASVILLE RD | | | | LEXINGTON | KY | 40503 | |
| GENTRY, ALLEN | | 814 LOHOFF AVE | | | | EVANSVILLE | IN | 47710 | |
| GENTRY, AMY CAMILLE | | ADDRESS REDACTED | | | | | | | |
| GENTRY, AURELIOUS RANDOLPH | | ADDRESS REDACTED | | | | | | | |
| GENTRY, BOBBY R | | ADDRESS REDACTED | | | | | | | |
| GENTRY, BONNIE | | 419 CORNER RD | | | | MOUNTAIN CITY | TN | 37683 | |
| GENTRY, BRANDON CODY | | ADDRESS REDACTED | | | | | | | |
| GENTRY, CAMDEN CHARLES | | ADDRESS REDACTED | | | | | | | |
| GENTRY, CLIFTON | | 1548 S HOMAN AVE FL 1 | | | | CHICAGO | IL | 60623-2152 | |
| GENTRY, DANIEL KEITH | | ADDRESS REDACTED | | | | | | | |
| GENTRY, DAVID | | 3708 WILLOW BEND PLACE | | | | RICHMOND | VA | 23233 | |
| GENTRY, DAVID | | 4715 JOLYNN DRIVE | | | | JEFFERSTOWN | KY | 40299 | |
| GENTRY, DAVID L | | ADDRESS REDACTED | | | | | | | |
| GENTRY, DUSTIN GLEN | | 52021 RINGO DR | | | | WILMINGTON | NC | 28405 | |
| GENTRY, DUSTIN GLENN | | ADDRESS REDACTED | | | | | | | |
| GENTRY, GRIFFIN NATHANIEL | | ADDRESS REDACTED | | | | | | | |
| GENTRY, HAYZELTON | | ADDRESS REDACTED | | | | | | | |
| GENTRY, JAMALE RAYSEAN | | ADDRESS REDACTED | | | | | | | |
| GENTRY, JAMES PAUL | | ADDRESS REDACTED | | | | | | | |
| GENTRY, JANELLE NICOLE | | ADDRESS REDACTED | | | | | | | |
| GENTRY, JANELLE NICOLE | | ADDRESS REDACTED | | | | | | | |
| GENTRY, JEREMY DAWN | | ADDRESS REDACTED | | | | | | | |
| GENTRY, JOSHUA MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GENTRY, JULIA | | 2434 NICHOLASVILLE RD | C/O JULIA CHRISTY SALON | | | LEXINGTON | KY | 40507 | |
| GENTRY, JULIA | | 2434 NICHOLASVILLE RD | | | | LEXINGTON | KY | 40507 | |
| GENTRY, JULIA | | 2434 NICHOLASVILLE RD | | | | LEXINGTON | KY | | |
| GENTRY, JULIA | | 2434 NICHOLASVILLE ROAD | | | | LEXINGTON | KY | 40503-3107 | |
| GENTRY, KEITH ANDREW | | ADDRESS REDACTED | | | | | | | |
| GENTRY, KEVIN DANIEL | | ADDRESS REDACTED | | | | | | | |
| GENTRY, MATHEW L | | ADDRESS REDACTED | | | | | | | |
| GENTRY, MICHAEL BRANDON | | ADDRESS REDACTED | | | | | | | |
| GENTRY, MIKE | | 4500 MANDEVILLE WAY | | | | LEXINGTON | KY | 40515 | |
| GENTRY, NATASHA DENISE | | ADDRESS REDACTED | | | | | | | |
| GENTRY, NICOLE ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| GENTRY, NOAH | | ADDRESS REDACTED | | | | | | | |
| GENTRY, ROBERT H | MATTHEW RIGHETTI  AT RIGHETTI  WYNNE  P C | 456 MONTGOMERY ST  SUITE 1400 | | | | SAN FRANCISCO | CA | 94104 | |
| GENTRY, ROBERT JAMES | | ADDRESS REDACTED | | | | | | | |
| GENTRY, ROD | | 156 LAUREN DR | | | | WHITEHOUSE | TN | 37188 | |
| GENTRY, RODNEY WILLIS | | ADDRESS REDACTED | | | | | | | |
| GENTRY, SHELDON | | ADDRESS REDACTED | | | | | | | |
| GENTRY, SYREETA MARIE | | ADDRESS REDACTED | | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix Service List

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GENTRY, THOMAS | | ADDRESS REDACTED | | | | | | | |
| GENTRY, TONI LYNN | | ADDRESS REDACTED | | | | | | | |
| GENTRY, TYRONE | | 16955 CHANDLER PARK DRIVE | | | | DETROIT | MI | 48224 | |
| GENTRY, TYRONE LAMAR | | ADDRESS REDACTED | | | | | | | |
| GENTZ, DANIEL PATRICK | | ADDRESS REDACTED | | | | | | | |
| GENTZEL, JOSEPH MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GENTZLERS TV & GOLF SHOP | | 2503 LITITZ PIKE | | | | NEFFSVILLE | PA | 17601 | |
| GENUINE MAYTAG | | 18W511 ROOSEVELT RD | | | | LOMBARD | IL | 60148 | |
| GENUINE MAYTAG HOME APPL CTR | | 1640 W REDONDO BEACH BLVD | | | | GARDENA | CA | 90247-3222 | |
| GENUINE SUPPLY INC | | 2101 66TH ST | | | | BROOKLYN | NY | 11204 | |
| GENUISE, JENNIFER RAQUEL | | ADDRESS REDACTED | | | | | | | |
| GENUNG JR, ALAN | | ADDRESS REDACTED | | | | | | | |
| GENUS | | PO BOX 6359 | | | | COLUMBIA | MD | 21046-6359 | |
| GENUS | | PO BOX 75313 | | | | BALTIMORE | MD | 21275 | |
| GENUTEC MARKETING INC | | 10161 PARK RUN DR STE 150 | | | | LAS VEGAS | NV | 89145 | |
| GENZ, BRADLEY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GENZALE, THOMAS | | ADDRESS REDACTED | | | | | | | |
| GENZEN, JAMI | | 926 W GROVE ST | | | | BLOOMINGTON | IL | 61701 | |
| GENZLINGER, DANIELLE | | 13134 DORCHESTER DR | | | | SEMINOLE | FL | 33776-3111 | |
| GEO HYDRO ENGINEERS INC | | 1000 COBB PLACE BLVD STE 290 | | | | KENNESAW | GA | 30144 | |
| GEO LEARNING INC | | 4500 WESTOWN PKY | | | | W DES MOINES | IA | 502666717 | |
| GEO LEARNING INC | | PO BOX 1333 | | | | MUSCATINE | IA | 52761-1333 | |
| GEO TECHNOLOGY ASSOC | | 139 N MAIN ST STE 100 | | | | BEL AIR | MD | 21014 | |
| GEO TECHNOLOGY ASSOC | | 3445A BOX HILL CORP CTR DR | | | | ABINGDON | MD | 21009 | |
| GEOBRIDGE CORP | | 11800 SUNRISE VALLEY DR | STE 400 RESTON INTNL CTR | | | RESTON | VA | 20191-5332 | |
| GEOENGINEERS INC | | 8410 154TH AVE NE | | | | REDMOND | WA | 98052 | |
| GEOFF PATTERSON, RECEIVER OF TAXES | | ONE OVEROCKER RD | | | | POUGHKEEPSIE | NY | 12603 | |
| GEOFF PATTERSON, RECEIVER OF TAXES | | ONE OVEROCKER ROAD | | | | POUGHKEEPSIE | NY | 12603 | |
| GEOFFRION, TIM A | | ADDRESS REDACTED | | | | | | | |
| GEOFFROY, ASHLEY | | ADDRESS REDACTED | | | | | | | |
| GEOGEA ELECTRONICS | | 56410 29 PALMS HWY | | | | YUCCA VALLEY | CA | 92284 | |
| GEOGHEGAN ROOFING CORP | | 1405 GARLAND AVE | | | | LOUISVILLE | KY | 40210 | |
| GEOGLEINS | | 7311 MAYSVILLE RD | | | | FORT WAYNE | IN | 468158199 | |
| GEOGRAPHIC DATA TECHNOLOGY INC | | 11 LAFAYETTE STREET | | | | LEBANON | NH | 03766 | |
| GEOGRAPHICS INC | | 3450 BROWNS MILL RD | | | | ATLANTA | GA | 30354 | |
| GEOHAGAN, JAMISON ANTHONY | | ADDRESS REDACTED | | | | | | | |
| GEOHEGAN, KIRK ANDREW | | ADDRESS REDACTED | | | | | | | |
| GEOLOGICS CORP | | 5285 SHAWNEE RD STE 210 | | | | ALEXANDRIA | VA | 22312 | |
| GEOMATRIX CONSULTANTS INC | | 100 PINE STREET | 10TH FLOOR | | | SAN FRANCISCO | CA | 94111 | |
| GEOMATRIX CONSULTANTS INC | | 10TH FLOOR | | | | SAN FRANCISCO | CA | 94111 | |
| GEOMATRIX CONSULTANTS INC | | 2101 WEBSTER ST 12TH FL | | | | OAKLAND | CA | 94612 | |
| GEON CORPORATION | | PO BOX 42663 | | | | LAS VEGAS | NV | 89116-0663 | |
| GEORAL DOOR SERVICE CORP | | PO BOX 446 | | | | WHITESTONE | NY | 11357 | |
| GEORGE & HILDA MEYER FOUNDATION INC | ATTN SUE FOWLER | 1201 W 19TH ST | | | | HIGGINSVILLE | MO | 64037 | |
| GEORGE A AYALA | AYALA GEORGE A | 9029 BRADHURST ST | | | | PICO RIVERA | CA | 90660-3051 | |
| GEORGE A CUNDARI | CUNDARI GEORGE A | 7209 ICARUS CT | | | | FAIRVIEW | TN | 37062-9327 | |
| GEORGE A, COURTNEY | | 1250 S FLOWER CIR APT B | | | | LAKEWOOD | CO | 80232-5285 | |
| GEORGE ANDROMIDAS | | 2115 FAIRMONT CIR | | | | ORLANDO | FL | 32837-6787 | |
| GEORGE ANDROMIDAS CUST | | NICHOLAS REED ANDROMIDAS | UNIF TRF MIN ACT FL | | | | | | |
| GEORGE ANDROMIDAS CUST | ADROMIDAS GEORGE | NICHOLAS REED ANDROMIDAS | UNIF TRF MIN ACT FL | 2115 FAIRMONT CIR | | ORLANDO | FL | 32837-6787 | |
| GEORGE APPLIANCE REPAIR | | 923 WASHINGTON ST | | | | TELL CITY | IN | 47586 | |
| GEORGE BARBARA M | | 301 N SAN DIMAS CNYN RD | APTNO 23 | | | SAN DIMAS | CA | 91773 | |
| GEORGE C LOPEZ | LOPEZ GEORGE C | 6257 ACACIA AVE | | | | WHITTIER | CA | 90601-3201 | |
| GEORGE CARRANZA | | 2517 MONTEREY CT | | | | WESTON | FL | 33327 | |
| GEORGE COUNTY | | 355 COX ST STE C | CLERK OF CIRCUIT COURT | | | LUCEDALE | MS | 39452 | |
| GEORGE DOMINICK | | 324 MUSTANG DR | | | | GRANITEVILLE | SC | | |
| GEORGE DORTH, ZACK | | ADDRESS REDACTED | | | | | | | |
| GEORGE E LEWIS | | 885 CATHERINE CT | | | | GRAYS LAKE | IL | 60030-1300 | |
| GEORGE EDWIN HARRIS | HARRIS GEORGE EDWIN | 13627 OLD RIDGE RD | | | | BEAVERDAM | VA | 23015-1774 | |
| GEORGE ELECTRONICS | | 15015 MAIN ST 109 | | | | BELLEVUE | WA | 98007 | |
| GEORGE ELECTRONIX | | 15015 MAIN ST NO 109 | | | | BELLVUE | WA | 98007 | |
| GEORGE H PRATT | PRATT GEORGE H | 4924 47TH ST | | | | LUBBOCK | TX | 79414-3234 | |
| GEORGE HUANG & EMILY HUANG AS TRUSTEES OF THE HUANG FAMILY TRUST | GEORGE HUANG TRUSTEE | EMILY HUANG TRUSTEE | 18201 LUDLOW ST | | | NORTHRIDGE | CA | 91326 | |
| GEORGE II, ROBERT | | ADDRESS REDACTED | | | | | | | |
| GEORGE II, ROBERT JAMES | | ADDRESS REDACTED | | | | | | | |
| GEORGE J VENDURA JR | VENDURA GEORGE J | 898 MAPLE ST | | | | CARLISLE | MA | 01741-1202 | |
| GEORGE JR, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GEORGE KU TRAVEL INC | | 6261 YOUNGSTOWN WARREN ROAD | | | | NILES | OH | 44446 | |
| GEORGE L MITCHELL | MITCHELL GEORGE L | 653 E 91 ST | | | | LOS ANGELES | CA | 90002 | |
| GEORGE L SPADY | | 13022 TORCHLIGHT DR | | | | WOODBRIDGE | VA | 22193 | |
| GEORGE M CAIRNS | CAIRNS GEORGE M | 64 KING ST | | | | MIRAMICHI | NB | E1N 2N6 | |
| GEORGE M PORADO, TREASURER | | 174 CURRY AVENUE | WILKINS TOWNSHIP | | | TURTLE CREEK | PA | 15145 | |
| GEORGE M PORADO, TREASURER | | GEORGE M PORADO TREASURER | 174 CURRY AVE | WILKINS TOWNSHIP | | TURTLE CREEK | PA | 15145 | |
| GEORGE M PORADO, TREASURER | | WILKINS TOWNSHIP | | | | TURTLE CREEK | PA | 15145 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GEORGE M WILBURT | WILBURT GEORGE M | 248 N MACON DR | | | | LITTLETON | NC | 27850-8159 | |
| GEORGE MASON UNIVERSITY | | 4400 UNIVERSITY DR | | | | FAIRFAX | VA | 22030 | |
| GEORGE MASON UNIVERSITY FOUND | | 8300 BOONE BLVD STE 450 | 2002 NETWORKED ECONOMY SUMMIT | | | VIENNA | VA | 22182-2633 | |
| GEORGE MCELROY & ASSOCIATE INC | | PO BOX 565048 | | | | DALLAS | TX | 75356 | |
| GEORGE MORGAN SERVICE CO | | 4411 GUS THOMASSON ROAD | | | | MESQUITE | TX | 75150 | |
| GEORGE MORGAN SERVICE CO | | USE V NO 182020 | 4411 GUS THOMASSON RD | | | MESQUITE | TX | 75150 | |
| GEORGE MUNOZ | MUNOZ GEORGE | 15 FENWAY NORTH2ND FLOOR | | | | YONKERS | NY | 10704 | |
| GEORGE N PARASKEVAS REALTORS INC | | 5440 EVERHART RD | | | | CORPUS CHRISTIE | TX | 78411 | |
| GEORGE NOUJEIM | EMPLOYMENT DEVELOPMENT DEPARTMENT | SACRAMENTO ADJUDICATION CENTER | PO BOX 937 | | | ELK GROVE | CA | 95759-0937 | |
| GEORGE PC, STEVE S | | 13700 MICHIGAN AVE STE 220 | | | | DEARBORN | MI | 48126 | |
| GEORGE PORTO PLUMBING & HEATING | | 569 SKIFF ST | | | | NORTH HAVEN | CT | 06473 | |
| GEORGE RISK INDUSTRIES | | 802 S ELM ST | | | | KIMBALL | NE | 69145 | |
| GEORGE SAFE & LOCK, THE FM | | 717 E MAGNOLIA AVE | | | | KNOXVILLE | TN | 37917 | |
| GEORGE SHEREE | | 3028 A BALLENGER CREEK PIKE | | | | FREDERCK | MD | 21703 | |
| GEORGE STREET GRILL | | 106 GEORGE ST | | | | FREDERICKSBURG | VA | 22401 | |
| GEORGE STREET GRILL | | 106 GEORGE STREET | | | | FREDERICKSBURG | VA | 22401 | |
| GEORGE W KELLER | KELLER GEORGE W | 118 CHERRY TREE LN | | | | CHERRY HILL | NJ | 08002-1005 | |
| GEORGE WERDEN BUCK BOYS & GIRLS CLUB | | 226 E CLINTON ST | | | | JOLIET | IL | 60432 | |
| GEORGE WOODRUFF | WOODRUFF GEORGE | 405 WITCHDUCK CT | | | | RICHMOND | VA | 23223-6114 | |
| GEORGE, ADAIR | | 13680 BEAR VALLEY RD E4 144 | | | | VICTORVILLE | CA | 92392-0000 | |
| GEORGE, ALBERT F | | ADDRESS REDACTED | | | | | | | |
| GEORGE, ALEX | | ADDRESS REDACTED | | | | | | | |
| GEORGE, ALLEN | | 18 CAROLINE ST | | | | BEACON | NY | 12508 | |
| GEORGE, ALLISON NICOLE | | ADDRESS REDACTED | | | | | | | |
| GEORGE, ANDRE | | 42 BEACON HILL DR | | | | DOBBS FERRY | NY | 10522-0000 | |
| GEORGE, ANTWON DEANDRE | | ADDRESS REDACTED | | | | | | | |
| GEORGE, ASH | | 1757 SW APACHE AVE | | | | PORT ST LUCIE | FL | 34953-0000 | |
| GEORGE, AULIN C | | ADDRESS REDACTED | | | | | | | |
| GEORGE, BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| GEORGE, BOBBI | | ADDRESS REDACTED | | | | | | | |
| GEORGE, BOYD | | ADDRESS REDACTED | | | | | | | |
| GEORGE, BREIDIE PAIGE | | ADDRESS REDACTED | | | | | | | |
| GEORGE, BRITTANY MARIE | | ADDRESS REDACTED | | | | | | | |
| GEORGE, C | | 15103 DELBARTON DR | | | | HOUSTON | TX | 77083-5828 | |
| GEORGE, CAMERON | | ADDRESS REDACTED | | | | | | | |
| GEORGE, CANDACE | | 688 WILLOUGHBY AVE | | | | BROOKLYN | NY | 11206 | |
| GEORGE, CHAVEZ | | 331 W MISTLETOE AVE APT 101 | | | | SAN ANTONIO | TX | 78212-3374 | |
| GEORGE, CHRIS | | 54 GINGERBUSH RD | | | | LEVITTOWN | PA | 19057-3308 | |
| GEORGE, CHRIS PAUL | | ADDRESS REDACTED | | | | | | | |
| GEORGE, CHRISTIE ELLEN | | ADDRESS REDACTED | | | | | | | |
| GEORGE, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| GEORGE, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| GEORGE, CHRISTOPHER ALAN | | ADDRESS REDACTED | | | | | | | |
| GEORGE, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | | |
| GEORGE, CHRISTOPHER LEE | | ADDRESS REDACTED | | | | | | | |
| GEORGE, CHRISTOPHER LLOYD | | ADDRESS REDACTED | | | | | | | |
| GEORGE, CHRISTOPHER M | | ADDRESS REDACTED | | | | | | | |
| GEORGE, CHRISTOPHER ROBERT | | ADDRESS REDACTED | | | | | | | |
| GEORGE, CICELY | | 1422 PASEO DELMAR | | | | SAN PEDRO | CA | 90731 | |
| GEORGE, CLINT | | 1206 HWY KK | | | | OSAGE BEACH | MO | 65065-0000 | |
| GEORGE, CRAIG | | 3813 DEERWALK WAY | | | | ANTELOPE | CA | 95843 | |
| GEORGE, CUSHRAN | | 7014 WILLOWICK DR | | | | BRENTWOOD | TN | 37027-6927 | |
| GEORGE, DANIEL | | ADDRESS REDACTED | | | | | | | |
| GEORGE, DANIEL F | | ADDRESS REDACTED | | | | | | | |
| GEORGE, DANNY | | ADDRESS REDACTED | | | | | | | |
| GEORGE, DANNY | | 20 EASTWOOD DR | | | | FAYETTEVILLE | TN | 37334 | |
| GEORGE, DARRON | | ADDRESS REDACTED | | | | | | | |
| GEORGE, DAVID ANTON | | ADDRESS REDACTED | | | | | | | |
| GEORGE, DAVID CHARLES | | ADDRESS REDACTED | | | | | | | |
| GEORGE, DAVID JOSEPH | | ADDRESS REDACTED | | | | | | | |
| GEORGE, DEDRICK DESHUN | | ADDRESS REDACTED | | | | | | | |
| GEORGE, DEMARKUS | | 310 PACIFIC DRIVE | | | | HAMPTON | VA | 23666-0000 | |
| GEORGE, DEMARKUS LEEALLEN | | ADDRESS REDACTED | | | | | | | |
| GEORGE, DOUGLAS | | 3818 CRANE ST | | | | DETROIT | MI | 48214-1280 | |
| GEORGE, ELIZABETH | | 1593 THUNDERBIRD RD | | | | BEAUMONT | CA | 92223 | |
| GEORGE, ESTHER | | ADDRESS REDACTED | | | | | | | |
| GEORGE, FAY | | 1028 TUTWILER CT | | | | ANNISTON | AL | 36207 | |
| GEORGE, FAY L | | ADDRESS REDACTED | | | | | | | |
| GEORGE, FRANKIE ROBERT | | ADDRESS REDACTED | | | | | | | |
| GEORGE, FRANKLIN N | | ADDRESS REDACTED | | | | | | | |
| GEORGE, GARY JEROME | | ADDRESS REDACTED | | | | | | | |
| GEORGE, GIS | | ADDRESS REDACTED | | | | | | | |
| GEORGE, GREGORY D | | ADDRESS REDACTED | | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix Service List

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GEORGE, GYADE ALLEN | | ADDRESS REDACTED | | | | | | | |
| GEORGE, H | | 8646 GUINEVERE ST | | | | HOUSTON | TX | 77029-3357 | |
| GEORGE, HERMAN | | 443 RIDGE PIKE | | | | LAFAYETTE HILL | PA | 19444-0000 | |
| GEORGE, HILL | | 6082 N PARK AVE | | | | FRESNO | CA | 93704-0000 | |
| GEORGE, J | | 1002 GOLDEN NUGGET CT | | | | KATY | TX | 77450-3801 | |
| GEORGE, JADE | | 112 FOLKSTONE ST | | | | GREENVILLE | SC | 29605 | |
| GEORGE, JAMES | | 3990 BRONX BLVD | | | | NEW YORK | NY | 10466 | |
| GEORGE, JARAD ROBERT | | ADDRESS REDACTED | | | | | | | |
| GEORGE, JARRED TAYLOR | | ADDRESS REDACTED | | | | | | | |
| GEORGE, JASON BLAIR | | ADDRESS REDACTED | | | | | | | |
| GEORGE, JEFF | | ADDRESS REDACTED | | | | | | | |
| GEORGE, JEFFREY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GEORGE, JENNIFER | | ADDRESS REDACTED | | | | | | | |
| GEORGE, JENNIFER ELISE | | ADDRESS REDACTED | | | | | | | |
| GEORGE, JEREME A | | ADDRESS REDACTED | | | | | | | |
| GEORGE, JERROD | | ADDRESS REDACTED | | | | | | | |
| GEORGE, JESSICA L | | ADDRESS REDACTED | | | | | | | |
| GEORGE, JOEL RICHARD | | ADDRESS REDACTED | | | | | | | |
| GEORGE, JOHN | | 487 WINNACUNNET RD | | | | HAMPTON | NH | 03842 | |
| GEORGE, JOHN A | | ADDRESS REDACTED | | | | | | | |
| GEORGE, JOHN MILTON | | ADDRESS REDACTED | | | | | | | |
| GEORGE, JOSHUA LEE | | ADDRESS REDACTED | | | | | | | |
| GEORGE, JUROV | | KV LEVSKI GJBL 10JVHG APT 87 | | | | SOFIA | | 1836 | |
| GEORGE, KALEIGH C | | ADDRESS REDACTED | | | | | | | |
| GEORGE, KATRINA | | 15005 JERIMIAH LANE | | | | BOWIE | MD | 20721 | |
| GEORGE, KATRINA | | LOC NO 0713 PETTY CASH | 1200 MERCANTILE LN STE 105 | | | LARGO | MD | 20774 | |
| GEORGE, KATRINA L | | ADDRESS REDACTED | | | | | | | |
| GEORGE, KATRINA L 10058540 | | 15307 DOVEHEART LN | | | | BOWIE | MD | 20721 | |
| GEORGE, KAYLA DENEA | | ADDRESS REDACTED | | | | | | | |
| GEORGE, KEMAH ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| GEORGE, KEMP JR | | PO BOX 614 | | | | SILSBEE | TX | 77565-0000 | |
| GEORGE, KENNETH MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GEORGE, KEVIN | | 2762 BERGMAN ST | | | | PITTSBURGH | PA | 15204-1902 | |
| GEORGE, KRISHNA R | | ADDRESS REDACTED | | | | | | | |
| GEORGE, KYLE DAVID | | ADDRESS REDACTED | | | | | | | |
| GEORGE, KYLE J | | ADDRESS REDACTED | | | | | | | |
| GEORGE, KYRA JAMES | | ADDRESS REDACTED | | | | | | | |
| GEORGE, LAZARUS K | | ADDRESS REDACTED | | | | | | | |
| GEORGE, LINDSEY MARIE | | ADDRESS REDACTED | | | | | | | |
| GEORGE, MARK D | | 2620 SPRING VALLEY RD | | | | LANCASTER | PA | 17601-1920 | |
| GEORGE, MARONEY | | 2536 STUART DR | | | | FORT WORTH | TX | 76104-6455 | |
| GEORGE, MARY | | 3227 PASADENA DR | | | | MACON | GA | 31211-2644 | |
| GEORGE, MATT | | 2355 BELL BLVD | | | | BAYSIDE | NY | 11360-0000 | |
| GEORGE, MATTHEW | | 5706 E 103RD ST | | | | TULSA | OK | 74137 | |
| GEORGE, MATTHEW ALLEN | | ADDRESS REDACTED | | | | | | | |
| GEORGE, MATTHEW ALLEN | | ADDRESS REDACTED | | | | | | | |
| GEORGE, MECHIAH | | 9509 FAIR WAY MANOR TERRANCE | | | | UPPER MARLBORO | MD | 20772 | |
| GEORGE, MELLISSA M | | ADDRESS REDACTED | | | | | | | |
| GEORGE, MICHAEL | | 2139 JONATHAN AVE | | | | LITHONIA | GA | 30058 | |
| GEORGE, MICHAEL | | 6211 JOHNSTON RD ESSEX | 10 | | | ALBANY | NY | 00001-2205 | |
| GEORGE, MICHAEL CRAIG | | ADDRESS REDACTED | | | | | | | |
| GEORGE, MICHAEL LEIGH | | ADDRESS REDACTED | | | | | | | |
| GEORGE, MICHAEL M | | ADDRESS REDACTED | | | | | | | |
| GEORGE, MONICA | | 720 SOUTH UNION RD | | | | MANTECA | CA | 95337 | |
| GEORGE, NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| GEORGE, NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| GEORGE, NICHOLAS ALLEN | | ADDRESS REDACTED | | | | | | | |
| GEORGE, NICHOLAS FRANCIS | | ADDRESS REDACTED | | | | | | | |
| GEORGE, NICHOLAS ROGER | | ADDRESS REDACTED | | | | | | | |
| GEORGE, PHILIP | | ADDRESS REDACTED | | | | | | | |
| GEORGE, PHILIP | | ADDRESS REDACTED | | | | | | | |
| GEORGE, QUINCY ROBERT | | ADDRESS REDACTED | | | | | | | |
| GEORGE, RAFAEL | | ADDRESS REDACTED | | | | | | | |
| GEORGE, RAJEEV | | ADDRESS REDACTED | | | | | | | |
| GEORGE, RAYMOND BRUCE | | ADDRESS REDACTED | | | | | | | |
| GEORGE, RHINOLD F | | ADDRESS REDACTED | | | | | | | |
| GEORGE, ROBERT C | | ADDRESS REDACTED | | | | | | | |
| GEORGE, RYAN | | ADDRESS REDACTED | | | | | | | |
| GEORGE, SANTOSH VARGHESE | | ADDRESS REDACTED | | | | | | | |
| GEORGE, SEAN | | 5125 SAINT MICHAEL AVE | | | | ORLANDO | FL | 32812-1138 | |
| GEORGE, SEAN DANIEL | | ADDRESS REDACTED | | | | | | | |
| GEORGE, SHAMDAYE A | | ADDRESS REDACTED | | | | | | | |
| GEORGE, SHARON | | 2151 CHERRY HILL RD | | | | DUMFRIES | VA | 22026-2926 | |
| GEORGE, STEPHEN | | ADDRESS REDACTED | | | | | | | |
| GEORGE, STEVE | | ADDRESS REDACTED | | | | | | | |
| GEORGE, SUMIT | | ADDRESS REDACTED | | | | | | | |
| GEORGE, TELMANY | | 3020 NEBAND AVE 520 | | | | FORT LAUDERDALE | FL | 33308-0000 | |
| GEORGE, TERRY TISSEAN | | ADDRESS REDACTED | | | | | | | |
| GEORGE, THILAK K | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GEORGE, THOMAS EDWARD | | ADDRESS REDACTED | | | | | | | |
| GEORGE, THOMAS J | | ADDRESS REDACTED | | | | | | | |
| GEORGE, THOMASINA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| GEORGE, TIFFANY LYNETTE | | ADDRESS REDACTED | | | | | | | |
| GEORGE, TODD | | 7225 CRAPEMYRTLE DR | | | | CORPUS CHRISTI | TX | 78414-6218 | |
| GEORGE, TROY | | 1393 BRADLEY LN APT B | | | | BELLINGHAM | WA | 98225-1066 | |
| GEORGE, TYRON DEMETRIUS | | ADDRESS REDACTED | | | | | | | |
| GEORGE, VANESSA S | | ADDRESS REDACTED | | | | | | | |
| GEORGE, VINCE | | 3280 PERCH DRIVE SW | | | | MARRIETA | GA | 30008 | |
| GEORGE, VINCE | | 99165 MOANALUA RD | | | | AIEA | HI | 96701 | |
| GEORGE, WARD | | 266 MERRYWOODS DR | | | | BERKELEY SPRINGS | WV | 25411-4974 | |
| GEORGE, WILLIAM | | ADDRESS REDACTED | | | | | | | |
| GEORGE, WILLIAM BERNARD | | ADDRESS REDACTED | | | | | | | |
| GEORGE, YARD | | 266 MERRYWOODS DR | | | | BERKELEY SPRINGS | WV | 25411-4974 | |
| GEORGEFF, VANESSA LYN | | ADDRESS REDACTED | | | | | | | |
| GEORGEIA E MC NAY | MCNAY GEORGEIA E | 6 CHISWICK RD | | | | HUDSON | NH | 03051-5104 | |
| GEORGEJR, DAVID | | 1003 W AARON DR | 2A | | | STATE COLLEGE | PA | 00001-6803 | |
| GEORGEKUTTY, LIJU | | 6040D MENDOCINO DR APT NO D | | | | DALLAS | TX | 75248 | |
| GEORGES APPLIANCE SERVICE | | 1276 SPRINGFIELD AVE | | | | NEW PROVIDENCE | NJ | 07974 | |
| GEORGES COLOR SERVICE | | 350 20 E MAIN ST | | | | PATCHOGUE | NY | 11772 | |
| GEORGES TELEVISION | | 9 CASSERLY RD | | | | WATSONVILLE | CA | 95076 | |
| GEORGES TV & APPLINACE SERVIC | | 921 RUSSELL DAIRY RD | | | | JASPER | AL | 35503 | |
| GEORGES TV & APPLINACE SERVIC | | RT 7 BOX 55 | | | | JASPER | AL | 35501 | |
| GEORGES, BRIAN H | | ADDRESS REDACTED | | | | | | | |
| GEORGES, DJIMITRY | | ADDRESS REDACTED | | | | | | | |
| GEORGES, ROBERT | | ADDRESS REDACTED | | | | | | | |
| GEORGES, ROCK MARLON | | ADDRESS REDACTED | | | | | | | |
| GEORGES, YVALBERTE | | ADDRESS REDACTED | | | | | | | |
| GEORGESON & COMPANY INC | | PO BOX 13753 | | | | NEWARK | NJ | 071880753 | |
| GEORGETOWN ENTERPRISES INC | | PO BOX 523 | | | | RICHMOND | VA | 23204 | |
| GEORGETOWN FOREST HOMEOWNERS | | 901 CHURCH ST | CITY OF LYNCHBURG | | | LYNCHBURG | VA | 24505 | |
| GEORGETOWN FOREST HOMEOWNERS | | CITY OF LYNCHBURG | | | | LYNCHBURG | VA | 24505 | |
| GEORGETOWN PAPER STOCK OF ROCKVILLE INC | | 14820 SOUTHLAWN LN | | | | ROCKVILLE | MD | 20850 | |
| GEORGETOWN PARK ASSOCIATES INC | | 22213 NETWORK PL | C/O URBAN RETAIL PROPERTY | | | CHICAGO | IL | 60673-1222 | |
| GEORGETOWN PARK ASSOCIATES INC | | WESTMARK/CBREA4/GEORGETOWN | | | | CHARLOTTE | NC | 282905702 | |
| GEORGETOWN UNIVERSITY | | 1437 37TH ST NW 2ND FL POULTON | CTR FOR PROF DEVELOPMENT | | | WASHINGTON | DC | 20057-1007 | |
| GEORGETOWN VOICE, THE | | 413 LEAVEY CTR BOX 571066 | | | | WASHINGTON | DC | 20051066 | |
| GEORGETOWN VOICE, THE | | BOX 571066 413 LEAVEY CTR | GEORGETOWN UNIVERSITY | | | WASHINGTON | DC | 20057-1066 | |
| GEORGETTE, ANDREW | | ADDRESS REDACTED | | | | | | | |
| GEORGIA AERIAL SURVEYS INC | | 4451 S ATLANTA ROAD STE 122 | | | | SMYRNA | GA | 30080 | |
| GEORGIA ASSOC LIFE UNDERWRITER | | 4340 GEORGETOWN SQUARE | | | | ATLANTA | GA | 30338 | |
| GEORGIA BALLET INC, THE | | 31 ATLANTA ST 3RD FL | | | | MARIETTA | GA | 30060 | |
| GEORGIA CAROLINA WELDING | | PO BOX 820 | | | | EVANS | GA | 30809 | |
| GEORGIA DEPARTMENT OF LABOR | | 1700 CENTURY CIR NE | SAFETY ENGINEERING DIV | | | ATLANTA | GA | 30345-3020 | |
| GEORGIA DEPARTMENT OF LABOR | | DEPARTMENT OF LABOR | | | | ATLANTA | GA | 30334 | |
| GEORGIA DEPARTMENT OF LABOR | | PO BOX 740234 | | | | ATLANTA | GA | 30374-0234 | |
| GEORGIA DEPARTMENT OF LABOR | 148 ANDREW YOUNG INTERNATIONAL BLVD NE | SUITE 718 | | | | ATLANTA | GA | 30303 | |
| GEORGIA DEPARTMENT OF NATURAL RESOURCES | ENVIRONMENTAL PROTECTION DIVISION | 2 MARTIN LUTHER KING JR  DRIVE | SUITE 1152  EAST TOWER | | | ATLANTA | GA | 30334 | |
| GEORGIA DEPARTMENT OF REVENUE | BART L GRAHAM STATE REVENUE COMMISSIONER | PO BOX 105499 DEPT OF REVENUE | CENTRALIZED TAXPAYER ACCOUNT | | | ATLANTA | GA | 30348-5499 | |
| GEORGIA DEPARTMENT OF REVENUE | DEPARTMENT OF REVENUE | COMPLIANCE DIVISION | BANKRUPTCY SECTION | PO BOX 161108 | | ATLANTA | GA | 30321 | |
| GEORGIA DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY PROGRAM | 4245 INTERNATIONAL PKWY STE A | | | | HAPEVILLE | GA | 30354 | |
| GEORGIA DEPT OF REVENUE | | 1800 CENTURY BLVD NE | | | | ATLANTA | GA | 30345-3205 | |
| GEORGIA DEPT OF REVENUE | | PO BOX 740398 | | | | ATLANTA | GA | 30348 | |
| GEORGIA DUPLICATING PRODUCTS | | PO BOX 3547 | | | | MACON | GA | 31205 | |
| GEORGIA EMISSION TESTING CO | | 2036 CHAMBLEE TUCKER RD | | | | CHAMBLEE | GA | 30341 | |
| GEORGIA GAS | | 1530 CARROLL DRIVE SUITE 103 | | | | ATLANTA | GA | 30318 | |
| GEORGIA GAS | | 3715 N SIDE PKWY STE 625 | | | | ATLANTA | GA | 30327 | |
| GEORGIA HOME THEATER & ELECTRICAL | | 130 DIAMOND DR | | | | ATHENS | GA | 30605 | |
| GEORGIA HOME THEATER & ELECTRICAL | | STARNES RICHARD | GEORGIA HOME THEATER & ELECTRICAL INC | 130 DIAMOND DRIVE | | ATHENS | GA | 30605 | |
| GEORGIA INCOME TAX DIVISION | | PO BOX 38067 | | | | ATLANTA | GA | 30334 | |
| GEORGIA INCOME TAX DIVISION | | PO BOX 740322 | | | | ATLANTA | GA | 30374-0322 | |
| GEORGIA INSTITUTE OF TECH | | PO BOX 93686 | CONTINUING EDUCATION R | | | ATLANTA | GA | 30377-0686 | |
| GEORGIA INSTITUTE OF TECH | | PO BOX 93686 | | | | ATLANTA | GA | 30377-0686 | |
| GEORGIA INSURANCE DEPARTMENT | | AGENTS LICENSING | P O BOX 101208 | | | ATLANTA | GA | 30392-1208 | |
| GEORGIA INSURANCE DEPARTMENT | | P O BOX 101208 | | | | ATLANTA | GA | 303921208 | |
| GEORGIA INTERPRETING SERVICES | | 44 BROAD ST NW STE 503 | | | | ATLANTA | GA | 30303-2329 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GEORGIA LIGHT BULB | | PO BOX 23177 | | | | MACON | GA | 312123177 | |
| GEORGIA MOUNTAIN WATER | | PO BOX G | | | | MARIETTA | GA | 300610400 | |
| GEORGIA MOUNTAIN WATER INC | | PO BOX 1839 | | | | BLUE RIDGE | GA | 30513 | |
| GEORGIA MOUNTAIN WATER INC | | PO BOX 8066 | | | | ATHENS | GA | 30603 | |
| GEORGIA PACIFIC CORP | | 133 PEACHTREE ST NE | | | | ATLANTA | GA | 303031847 | |
| GEORGIA PAVING INC | | PO BOX 53095 | | | | ATLANTA | GA | 30355 | |
| GEORGIA PEANUT PRODUCERS ASSOC | | PO BOX 71904 | | | | ALBANY | GA | 31708-1904 | |
| GEORGIA PENSION ASSOCIATES REALTY CORP | | 60 CUTTER MILL RD | SUITE 303 | | | GREAT NECH | NY | 11021 | |
| GEORGIA PHYSICIAN SERVICES | | PO BOX 1809 | | | | FAYETTEVILLE | GA | 30214 | |
| GEORGIA POWER | | 96 ANNEX | | | | ATLANTA | GA | 30396 | |
| GEORGIA POWER | | 96 ANNEX | | | | ATLANTA | GA | 303960001 | |
| GEORGIA POWER | | PO BOX 922117 | | | | NORCROSS | GA | 30010-2117 | |
| GEORGIA POWER COMPANY | GARRETT A NAIL ESQ | C O TROUTMAN SANDERS LLP | 600 PEACHTREE ST NE | | | ATLANTA | GA | 30308 | |
| GEORGIA POWER/105457 | | PO BOX 105457 | | | | ATLANTA | GA | 30348-5457 | |
| GEORGIA PROFESSIONAL SPRINKLER | | 101 TOWER RD | | | | CUMMING | GA | 30040 | |
| GEORGIA PROFESSIONAL SPRINKLER | | 6250 BROWNS BRIDGE RD | | | | CUMMING | GA | 30041 | |
| GEORGIA REAL ESTATE EVALUATION | | 121 WALESKA ST | | | | CANTON | GA | 30114 | |
| GEORGIA RETAILERS ACTION COMMT | | 2929 TURNER HILL RD | SUITE 1450 | | | LITHONIA | GA | 30038 | |
| GEORGIA RETAILERS ACTION COMMT | | SUITE 1804 | | | | ATLANTA | GA | 30303 | |
| GEORGIA SECRETARY OF STATE | | 2 MARTIN LUTHER KING DR | | | | ATLANTA | GA | 30334 | |
| GEORGIA SECRETARY OF STATE | | PO BOX 105607 | CORPORATIONS DIVISION | | | ATLANTA | GA | 30348-5607 | |
| GEORGIA SECRETARY OF STATE | | PO BOX 23038 | | | | COLUMBUS | GA | 31902-3038 | |
| GEORGIA SECRETARY OF STATE | | STE 315 W TOWER | 2 MARTIN LUTHER KING DR | | | ATLANTA | GA | 30334 | |
| GEORGIA SECURITY & DETECTIVE | | 337 S MILLEDGE AVE STE 115 | | | | ATHENS | GA | 30605 | |
| GEORGIA SERVICE COMPANY | | 1450 N COBB PKWY | | | | MARIETTA | GA | 30062 | |
| GEORGIA SOCIETY OF CPAS | | 3340 PEACHTREE RD NE STE 2750 | | | | ATLANTA | GA | 303261026 | |
| GEORGIA SOFTWORKS | | PO BOX 567 | 17 HWY 9 SOUTH | | | DAWSONVILLE | GA | 30534 | |
| GEORGIA STATE ATTORNEYS GENERAL | THURBERT E BAKER | 40 CAPITOL SQUARE | SW | | | ATLANTA | GA | 30334-1300 | |
| GEORGIA STATE UNIVERSITY | | 217 ALUMNI HALL UNIV PLAZA | ALUMNI CAREER SERVICES | | | ATLANTA | GA | 30303 | |
| GEORGIA STATE UNIVERSITY | | 35 BROAD ST STE 715 GRAD PLACE | C/O BARRY SHIFLETT DIRECTOR | | | ATLANTA | GA | 30303 | |
| GEORGIA STATE UNIVERSITY | | C/O S JONES UNIVERSITY PLAZA | GRADUATE BUSINESS PLACEMENT OF | | | ATLANTA | GA | 30303 | |
| GEORGIA STATE UNIVERSITY | | CAREER & JOB SEARCH SVCS | UNIVERSITY PLAZA | | | ATLANTA | GA | 30303-3083 | |
| GEORGIA STATE UNIVERSITY | | DIV CONTINUING EDUCATION | | | | ATLANTA | GA | 30302 | |
| GEORGIA STATE UNIVERSITY | | PO BOX 4044 | DIV CONTINUING EDUCATION | | | ATLANTA | GA | 30302 | |
| GEORGIA STORAGE SYSTEMS INC | | 1000 CRIPPLE CREEK DRIVE NE | | | | LAWRENCEVILLE | GA | 30043 | |
| GEORGIA TECH ALUMNI CAREER SVC | | 225 NORTH AVENUE | | | | ATLANTA | GA | 303320395 | |
| GEORGIA TECH ALUMNI CAREER SVC | | BILL MOORE STUDENT SUCCESS CTR | 225 NORTH AVENUE | | | ATLANTA | GA | 30332-0395 | |
| GEORGIA TECH HOTEL | | 800 SPRING ST | | | | ATLANTA | GA | 30308 | |
| GEORGIA, A | | 2502 N LAKE | | | | AMARILLO | TX | 79107-7321 | |
| GEORGIA, STATE OF | | 2 MARTIN LUTHER KING DR | | | | ATLANTA | GA | 30334 | |
| GEORGIA, STATE OF | | 2082 E EXCHANGE PL ST 120 | DEPARTMENT OF REVENUE | | | TUCKER | GA | 30084 | |
| GEORGIA, STATE OF | | 270 WASHINGTON ST SW RM 405 | UNCLAIMED PROPERTY TAX | | | ATLANTA | GA | 30334 | |
| GEORGIA, STATE OF | | 4245 INTERNATIONAL PKY STE A | GEORGIA DEPT OF REVENUE UPSEC | | | HAPEVILLE | GA | 30354-3918 | |
| GEORGIA, STATE OF | | PO BOX 105296 | DEPARTMENT OF REVENUE | | | ATLANTA | GA | 30348 | |
| GEORGIA, STATE OF | | PO BOX 105499 DEPT OF REVENUE | CENTRALIZED TAXPAYER ACCOUNT | | | ATLANTA | GA | 30348-5499 | |
| GEORGIA, STATE OF | | PO BOX 13547 DEPT OF REVENUE | ATTN RONALD B BUSKIRK | | | SAVANNAH | GA | 31416 | |
| GEORGIA, STATE OF | | PO BOX 740387 | DEPARTMENT OF REVENUE | | | ATLANTA | GA | 30374-0387 | |
| GEORGIA, STATE OF | | UNCLAIMED PROPERTY TAX | | | | ATLANTA | GA | 30334 | |
| GEORGIA, UNIVERSITY OF | | 325 TATE STUDENT CTR | DEPT OF STUDENT ACTIVITIES | | | ATHENS | GA | 30602 | |
| GEORGIA, UNIVERSITY OF | | BUSINESS OFFICE RM 125 | BETTE COX CONTINUING EDUCATION | | | ATHENS | GA | 30602-3603 | |
| GEORGIA, UNIVERSITY OF | | CLARK HOWELL HALL | | | | ATHENS | GA | 306023332 | |
| GEORGIA, UNIVERSITY OF | | TATE CENTER FOOD SERVICES | RM 335 TATE STUDENT CTR | | | ATHENS | GA | 30602 | |
| GEORGIALINA COMMUNICATION CC | | PO BOX 16155 | | | | AUGUSTA | GA | 309192155 | |
| GEORGIAN INN, THE | | 31327 GRATIOT AVE | | | | ROSEVILLE | MI | 48066 | |
| GEORGIAN INN, THE | | 31327 GRATIOT AVE | | | | ROSEVILLE | MI | 48066 | |
| GEORGIAN TERRACE HOTEL, THE | | 659 PEACHTREE ST NW | | | | ATLANTA | GA | 30308 | |
| GEORGIAN TERRACE HOTEL, THE | | 659 PEACHTREEE ST NW | | | | ATLANTA | GA | 30308 | |
| GEORGIAN, EDWARD | | ADDRESS REDACTED | | | | | | | |
| GEORGIANNA KUCERA | KUCERA GEORGIANNA | 2386 31ST ST | | | | ASTORIA | NY | 11105-2811 | |
| GEORGIANNE SHEPPERD | | 1756 JUDDY WAY | | | | | MD | | |
| GEORGIEV, GEORGE BOYTCHEV | | ADDRESS REDACTED | | | | | | | |
| GEORGIEV, NATHAN C | | ADDRESS REDACTED | | | | | | | |
| GEORGILAS, MARGARET | | ADDRESS REDACTED | | | | | | | |
| GEORGINA, H | | 2025 W MULBERRY AVE | | | | SAN ANTONIO | TX | 78201-4957 | |
| GEORGINES | | 1320 NEWPORT RD | | | | W BRISTOL | PA | 19007 | |
| GEORGIOS KARDABIKIS | KARDABIKIS GEORGIOS | 5702 CROWNLEIGH CT | | | | BURKE | VA | 22015-1855 | |
| GEORGIOS SUBS | | 1802 12TH AVE NW STE C | | | | ISSAQUAH | WA | 98027 | |
| GEOSCIENCES DESIGN GROUP | | PO DRAWER 1128 | | | | TUSCALOOSA | AL | 35403 | |
| GEOTECH ENGINEERING & TESTING | | 2720 BRIDGE ST | | | | PADUCAH | KY | 42003 | |
| GEOTECH ENGINEERING & TESTING | | 2720 BRIDGE STREET | | | | PADUCAH | KY | 42003 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GEOTECHNICAL & ENVIRONMENTAL CONSLT | | 1230 E HILLCREST ST | | | | ORLANDO | FL | 32803 | |
| GEOTECHNICAL CONSULTANTS INC | | 720 GREENCREST DRIVE | | | | WESTERVILLE | OH | 43081 | |
| GEOTECHNICAL PROFESSIONALS INC | | 5736 CORPORATE AVENUE | | | | CYPRESS | CA | 90630 | |
| GEOTECHNICAL TESTING LAB | | 226 PARKWOOD DR | | | | ALEXANDRIA | LA | 71301 | |
| GEOTECHNICAL TESTING SERVICES | | 1044 EAST 21ST ST | | | | YUMA | AZ | 85365 | |
| GEOTECHNIQUES | | 86 GUNNVILLE RD | | | | LANCASTER | NY | 14086 | |
| GEOTECHNOLOGIES INC PA | | 3200 WELLINGTON CT STE G | | | | RALEIGH | NC | 27615 | |
| GEOTRAIN CORPORATION | | 171 CARLOS DRIVE | | | | SAN RAFAEL | CA | 94903 | |
| GEOWEB SERVICES INC | | 6901 CORPORATE DR STE 208 | | | | HOUSTON | TX | 77036 | |
| GEPHART, JACOB LYNN | | ADDRESS REDACTED | | | | | | | |
| GEPHART, JOSEPH ANDREW | | ADDRESS REDACTED | | | | | | | |
| GEPHART, MICHAEL | | 5694 MAPLE RUN LANE | | | | RICHMOND | VA | 23228 | |
| GEPHART, RYAN | | ADDRESS REDACTED | | | | | | | |
| GEPHART, SCOTT D | | ADDRESS REDACTED | | | | | | | |
| GEPPERT, JASON | | 40308 MILL CREEK AVE | | | | ALPHARETTA | GA | 30022-3096 | |
| GERA, NICK KUMAR | | ADDRESS REDACTED | | | | | | | |
| GERACI, ANTHONY | | 21 OLDEN TERRACE | | | | TRENTON | NJ | 08610 | |
| GERACI, ANTHONY W | | ADDRESS REDACTED | | | | | | | |
| GERACI, BENJAMIN J | | ADDRESS REDACTED | | | | | | | |
| GERACI, PHILLIP L | | ADDRESS REDACTED | | | | | | | |
| GERADS, RANDY | | 1020 14TH AVE SOUTH | | | | ST CLOUD | MN | 56301 | |
| GERAGHTY & MILLER INC | | DEPT 547 | | | | DENVER | CA | 80291 | |
| GERAGHTY, BRENT CHARLES | | ADDRESS REDACTED | | | | | | | |
| GERAGHTY, KEVIN JACOB | | ADDRESS REDACTED | | | | | | | |
| GERAGHTY, NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| GERAGHTY, PATRICK | | ADDRESS REDACTED | | | | | | | |
| GERALD E FUERST CLERK OF COURT | | CIVIL CLERK 1ST FL JUSTICE CTR | 1200 ONTARIO ST | | | CLEVELAND | OH | 44113 | |
| GERALD E SNYDER & REGINA SNYDER JT WROS | GERALD E & REGINA SNYDER | 4028 RICHARDSON RD | | | | VIRGINIA BEACH | VA | 23455-5609 | |
| GERALD GAIA & ASSOCIATES INC | | 1384 CORDOVA COVE STE 1 | | | | GERMANTOWN | TN | 38138 | |
| GERALD J OBRIEN PA | | STE 340 | 9055 COMPRINT CT | | | GAITHERSBURG | MD | 20877 | |
| GERALD JONES AND CO | | 101 BOATMENS CENTER | 920 MAIN STREET | | | KANSAS CITY | MO | 64105 | |
| GERALD JONES AND CO | | 920 MAIN STREET | | | | KANSAS CITY | MO | 64105 | |
| GERALD K MURPHY | | 5191 MAX LN | | | | JAY | FL | 32565-1707 | |
| GERALD N BEAN | BEAN GERALD N | 2113 JASON ST | | | | BAKERSFIELD | CA | 93312-2815 | |
| GERALD P KENNEDY | PROCOPIO CORY HARGREAVES & SAVITCH LLP | 530 B ST STE 2100 | | | | SAN DIEGO | CA | 92101 | |
| GERALD PATTENAUDE | | 120 GAILSBURG | | | | LAWERENCEVILLE | GA | | |
| GERALD STEVENS | | 2508 W IVY ST | | | | TAMPA | FL | 33607 | |
| GERALD STEVENS | | PO BOX 491950 | | | | FORT LAUDERDALE | FL | 33349 | |
| GERALD, BRODERICK | | 348 FEDERAL ST | | | | HADLEY | MA | 01035-0000 | |
| GERALD, DAVID | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| GERALD, DURSO | | 912 MCINTOSH CIR | | | | BRANDON | FL | 33510-0000 | |
| GERALD, W | | RR 6 BOX 516A | | | | CLARKSVILLE | TX | 75426-9632 | |
| GERALDIINE B SPINK | C O RODERICK A J CAVANAGH ESQ | 148 MAIN ST | | | | WAKEFIELD | RI | 02879 | |
| GERALDINE B SPINK | C O RODERICK A J CAVANAGH ESQ | 148 MAIN ST | | | | WAKEFIELD | RI | 02879 | |
| GERALDO, NOLIN JOSE | | ADDRESS REDACTED | | | | | | | |
| GERAMI, MICAH ZANE | | ADDRESS REDACTED | | | | | | | |
| GERAMISAR, GHOLAM | | 8 BLUE SMOKE COURT | | | | GAITHERSBURG | MD | 20879 | |
| GERAND, PAUL | | 31 WILSTOW RD | | | | BUDD LAKE | NJ | 07828 | |
| GERARD, ANGELINA NICOLE | | ADDRESS REDACTED | | | | | | | |
| GERARD, BENJAMIN JOSHUA | | ADDRESS REDACTED | | | | | | | |
| GERARD, GUADAGNO | | 24 FRONT ST | | | | MILLBROOK | NY | 12545-0000 | |
| GERARD, JACOB ALLEN | | ADDRESS REDACTED | | | | | | | |
| GERARD, JAMES HARRON | | ADDRESS REDACTED | | | | | | | |
| GERARD, JOHNNY | | ADDRESS REDACTED | | | | | | | |
| GERARDI, JESSE ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| GERARDI, JOHN | | ADDRESS REDACTED | | | | | | | |
| GERARDI, WILLIAM KYLE | | ADDRESS REDACTED | | | | | | | |
| GERARDO MADRIGAL | MADRIGAL GERARDO | 1206 PELTON AVE | | | | MODESTO | CA | 95351-3635 | |
| GERARDO VILLEGAS | VILLEGAS GERARDO | 133 MOSS ROSE | | | | BOERNE | TX | 78006-2119 | |
| GERARDO, ALEXANDER KEN | | ADDRESS REDACTED | | | | | | | |
| GERARDO, RULY | | ADDRESS REDACTED | | | | | | | |
| GERARDO, VAZQUEZ | | 6725 HEARTSTONE CT | | | | EL PASO | TX | 79924-1689 | |
| GERARDY, SCOTT | | 7423 WINWOOD WAY | | | | DOWNERS GROVE | IL | 60516-0000 | |
| GERARDY, SCOTT JOSEPH | | ADDRESS REDACTED | | | | | | | |
| GERASIMOWIOZ, EDWARD F | | 44 TAGLEWOOD DR | | | | MERCERVILLE | NJ | 08619 | |
| GERATY, EUGENE T | | 1208 47TH ST | | | | SACRAMENTO | CA | 95819 | |
| GERBASI, JASON | | ADDRESS REDACTED | | | | | | | |
| GERBER ASSOCIATES | | 606 N STATE ST | | | | CLARKS SUMMIT | PA | 18411 | |
| GERBER CLIENT TRUST ACCT, KARL | | 13418 VENTURA BLVD | | | | SHERMAN OAKS | CA | 91423 | |
| GERBER E RAMIREZ | | 1984 SANFORD AVE | | | | SAN PABLO | CA | 94806 | |
| GERBER, CHAD | | ADDRESS REDACTED | | | | | | | |
| GERBER, DEBBIE | | 1866 LAKE HILL CIR | | | | ORLANDO | FL | 32818-8942 | |
| GERBER, EDWARD | | 1329 SAGEBRUSH DR | | | | CORRALES | NM | 87048 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GERBER, JONATHAN AARON | | ADDRESS REDACTED | | | | | | | |
| GERBER, LAURA NICOLE | | ADDRESS REDACTED | | | | | | | |
| GERBER, LAUREN M | | ADDRESS REDACTED | | | | | | | |
| GERBER, MEGAN KATHRYN | | ADDRESS REDACTED | | | | | | | |
| GERBER, NICOLE | | 6010 BLUEWATER BAY COURT | | | | BAKERSFIELD | CA | 93312 | |
| GERBER, ROSS ALLAN | | ADDRESS REDACTED | | | | | | | |
| GERBERT LTD | | PO BOX 4944 | 715 FOUNTAIN AVE | | | LANCASTER | PA | 17604-4944 | |
| GERBES, WILLIAM | | 207 PIN OAK DR | | | | MENA | AR | 71953-4493 | |
| GERBETH, ZACHARY RICHARD | | ADDRESS REDACTED | | | | | | | |
| GERDA, SEEFRIED | | 1265 MAXIMILIAN AVE | | | | SPRING HILL | FL | 34609-6056 | |
| GERDES, MEINHARD R | | ADDRESS REDACTED | | | | | | | |
| GERDJIKIAN, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GERDOM, TJARRETT ANTHONY | | ADDRESS REDACTED | | | | | | | |
| GERDTS, MATTHEW W | | ADDRESS REDACTED | | | | | | | |
| GERELLI, NICHOLAS A | | ADDRESS REDACTED | | | | | | | |
| GEREMEW, AMARE | | PO BOX 201711 | | | | DENVER | CO | 80220-7711 | |
| GEREMIA, ADAM J | | 3303 W 24TH LN | | | | PHOENIX | AZ | 85085 | |
| GEREMIA, ANGELA | | PO BOX 5185 | | | | ENGLEWOOD | FL | 34224-0185 | |
| GEREMIA, CASSANDRA | | 15050 N 59TH AVE | 203 | | | GLENDALE | AZ | 00008-5306 | |
| GEREMIA, CASSANDRA BIANCA | | ADDRESS REDACTED | | | | | | | |
| GEREN, HUGH | | 6495 BARCELONA BLVD | | | | BROOKSVILLE | FL | 34602-7619 | |
| GERENA, CARLOS X | | ADDRESS REDACTED | | | | | | | |
| GERENA, JOHN | | ADDRESS REDACTED | | | | | | | |
| GERENDASH, BENJAMIN S | | ADDRESS REDACTED | | | | | | | |
| GERETY, HEATHER MICHELLE | | ADDRESS REDACTED | | | | | | | |
| GEREZ, ROBERTO ORLANDO | | ADDRESS REDACTED | | | | | | | |
| GERFERS, BRIAN | | ADDRESS REDACTED | | | | | | | |
| GERGEN, ERIC | | 1602 S MORGAN DR | | | | MOORE | OK | 73160-7032 | |
| GERGEN, TIM A PHD | | 1601 DOVE ST STE 252 | | | | NEWPORT BEACH | CA | 92660 | |
| GERGER, NIKOLAUS HANS | | ADDRESS REDACTED | | | | | | | |
| GERHARD, JACOB | | ADDRESS REDACTED | | | | | | | |
| GERHARD, THANE ANTHONY | | ADDRESS REDACTED | | | | | | | |
| GERHARDS, CORY ALLEN | | ADDRESS REDACTED | | | | | | | |
| GERHARDT, BENJAMIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GERHARDT, ERIC | | ADDRESS REDACTED | | | | | | | |
| GERHARDT, NICHOLAS MATTHEW | | ADDRESS REDACTED | | | | | | | |
| GERHARDT, REBECCA S | | ADDRESS REDACTED | | | | | | | |
| GERHARDT, TRAVIS | | ADDRESS REDACTED | | | | | | | |
| GERHART, NATHANIEL TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| GERI C KINTON | KINTON GERI C | 6842 N TRENHOLM RD | | | | COLUMBIA | SC | 29206-1713 | |
| GERIALDO, FABIO | | 21381 HIGH COUNTRY DR | | | | TRABUCO CYN | CA | 92679-3204 | |
| GERICHTEN, ROBERT C | | ADDRESS REDACTED | | | | | | | |
| GERING, JACOB ALAN | | ADDRESS REDACTED | | | | | | | |
| GERINGER, DREW | | ADDRESS REDACTED | | | | | | | |
| GERINGER, DYLAN ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| GERINGER, ROBERT JEFFREY | | ADDRESS REDACTED | | | | | | | |
| GERITY, JOSHUA ANDREW | | ADDRESS REDACTED | | | | | | | |
| GERITY, JOSHUA ANDREW | | ADDRESS REDACTED | | | | | | | |
| GERJETS, MILISSA | | ADDRESS REDACTED | | | | | | | |
| GERK, JEREMY RAY | | ADDRESS REDACTED | | | | | | | |
| GERKE, ISAAC HILDING | | ADDRESS REDACTED | | | | | | | |
| GERKEN, NICHOLAS CARL | | ADDRESS REDACTED | | | | | | | |
| GERKENS INC | | 485 MARLBORO ST | | | | KEENE | NH | 03431 | |
| GERKWEICZ, IRENE | | 426 ILILANI ST | | | | KAILUA | HI | 96734-1862 | |
| GERLACH, JOHN ALLEN | | ADDRESS REDACTED | | | | | | | |
| GERLACH, QUENTIN ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| GERLACK, GREG ANTHONY | | ADDRESS REDACTED | | | | | | | |
| GERLOWSKI, DANIEL | | 6124 LORI LANE | | | | ELKRIDGE | MD | 21075 | |
| GERLOWSKI, DANIEL BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| GERMAIN, ADAM JOSEPH | | ADDRESS REDACTED | | | | | | | |
| GERMAIN, BILL | | 754 N WESTRIDGE AVE | | | | GLENDORA | CA | 91741 | |
| GERMAIN, CHRISTOPHER T | | ADDRESS REDACTED | | | | | | | |
| GERMAIN, DANIELLE MARIE | | ADDRESS REDACTED | | | | | | | |
| GERMAIN, DUSTIN PAUL | | ADDRESS REDACTED | | | | | | | |
| GERMAIN, KEVIN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| GERMAIN, MAUREEN YVETTE | | ADDRESS REDACTED | | | | | | | |
| GERMAIN, MICHELO | | 284 MILLSTONE DR | | | | HAMPTON | GA | 30228 | |
| GERMAIN, MICHELO | | 284 MILLSTONE DR | | | | HAMPTON | GA | 30228-4816 | |
| GERMAIN, WILLIAM | | 26 LAMPREY LN | | | | EPPING | NH | 03042-1918 | |
| GERMAINE, HALL | | 94 037 WAIPAHU DEPOT ST | | | | WAIPAHU | HI | 96797-0000 | |
| GERMAINE, JAMES A | | ADDRESS REDACTED | | | | | | | |
| GERMAINE, JIM | | 202 E WASHINGTON | | | | CLERMONT | FL | 34711 | |
| GERMAN L SORTO | | 11965 GLEN ALDEN RD | | | | FAIRFAX | VA | 22030 | |
| GERMAN MD INC, RICHARD H | | 18053 E VALLEY BLVD | | | | WEST COVINA | CA | 91744 | |
| GERMAN, COTERO | | 4001 W CAMELBACK | | | | PHOENIX | AZ | 85019-0000 | |
| GERMAN, ERIN MICHELLE | | ADDRESS REDACTED | | | | | | | |
| GERMAN, JESSICA NICOLE | | ADDRESS REDACTED | | | | | | | |
| GERMAN, MARY | | 936 BENGIES RD | | | | BALTIMORE | MD | 21220 | |
| GERMAN, RICARDO | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GERMAN, ROBERT | | 3441 JERRYS DR | | | | LUPTON | MI | 48635-9508 | |
| GERMAN, RODRIGUEZ | | 621 S GARDEN ST 1978 | | | | VISALIA | CA | 93277-2850 | |
| GERMAN, TIMOTHY LAMOUNT | | ADDRESS REDACTED | | | | | | | |
| GERMANN, ARNOLD STEPHAN | | ADDRESS REDACTED | | | | | | | |
| GERMANO JR , THOMAS ANTHONY | | ADDRESS REDACTED | | | | | | | |
| GERMANO, CHAD MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GERMANO, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GERMANOVICH, DAVID V | | ADDRESS REDACTED | | | | | | | |
| GERMANY, JARON | | 4115 W ARTHINGTON | | | | CHICAGO | IL | 60624 | |
| GERMANY, JASMINE SHARI | | ADDRESS REDACTED | | | | | | | |
| GERMANY, JESSICA RENE | | ADDRESS REDACTED | | | | | | | |
| GERMANY, RICHARD | | ADDRESS REDACTED | | | | | | | |
| GERMANY, ROY | | 4983 WELCHSHIRE AVE | | | | MEMPHIS | TN | 38117 | |
| GERMANY, ROY W | | ADDRESS REDACTED | | | | | | | |
| GERMAR, MARK NORMAN | | ADDRESS REDACTED | | | | | | | |
| GERMENIS II, JEFFREY JOHN | | ADDRESS REDACTED | | | | | | | |
| GERMINARIO, JESSE GEORGE | | ADDRESS REDACTED | | | | | | | |
| GERMINO, MATTHEW TAYLOR | | ADDRESS REDACTED | | | | | | | |
| GERMON, GARRETT FRANKLIN | | ADDRESS REDACTED | | | | | | | |
| GERMOND, ANDREW | | ADDRESS REDACTED | | | | | | | |
| GERMUNDSON, SAMUEL SCOTT | | ADDRESS REDACTED | | | | | | | |
| GERN, ANDREW | | 1108 SPRINGWOOD DR | | | | SAGINAW | TX | 76179-0000 | |
| GERN, ANDREW R | | ADDRESS REDACTED | | | | | | | |
| GERNAND, DAVID | | 4225 MESA CT SW | | | | GRANDVILLE | MI | 49418 | |
| GERNER, BRYAN E | | ADDRESS REDACTED | | | | | | | |
| GERNER, JACKIE NICOLE | | ADDRESS REDACTED | | | | | | | |
| GERNETZKE & ASSOCIATES INC, J | | PO BOX 307331 | | | | COLUMBUS | OH | 43230 | |
| GERNEZ, RAPHAEL | | ADDRESS REDACTED | | | | | | | |
| GERNHARD, BRYAN SCOTT | | ADDRESS REDACTED | | | | | | | |
| GERO, ROY WILLIAM | | ADDRESS REDACTED | | | | | | | |
| GERONIMO DEVELOPMENT CORP | | 606 25TH AVE S STE 201 | | | | ST CLOUD | MN | 56301-4818 | |
| GERONIMO, ANDREW | | ADDRESS REDACTED | | | | | | | |
| GERONIMO, PETER JAMES | | ADDRESS REDACTED | | | | | | | |
| GERONIMO, VINCE ANGELO PAYAS | | ADDRESS REDACTED | | | | | | | |
| GEROW, DAVID CHRIS | | ADDRESS REDACTED | | | | | | | |
| GEROW, JASON WILLIAM | | ADDRESS REDACTED | | | | | | | |
| GERRALD, QUINCEY | | 2757 D WINTERBROOK DRIVE | | | | FLORENCE | SC | 29505 | |
| GERRALD, QUINCEY A | | ADDRESS REDACTED | | | | | | | |
| GERRARD TIRE CO INC | | 420 W 6TH STREET | | | | CHARLOTTE | NC | 28202 | |
| GERRARD, ALLEN | | 27599 GATEWAY DR 307 | | | | FARMINGTON HILLS | MI | 48334-0000 | |
| GERRARD, GARRETT | | 6744 S BELL | | | | CHICAGO | IL | 60636 | |
| GERRARD, JASON MATTHEW | | ADDRESS REDACTED | | | | | | | |
| GERRED, ANN | | 1380 CENTERVILLE LN | | | | GARDNERVILLE | NV | 89410-9767 | |
| GERRETY, TRAVIS LEE | | ADDRESS REDACTED | | | | | | | |
| GERRETZ, JOHN | | ADDRESS REDACTED | | | | | | | |
| GERRITSEN, IAN DANIEL | | ADDRESS REDACTED | | | | | | | |
| GERRITY, ALICE | | RR 10 BOX 3525 | | | | LAKE ARIEL | PA | 18436-9541 | |
| GERRITY, ELIZABETH CATHERINE | | ADDRESS REDACTED | | | | | | | |
| GERRITY, JASON MATTHEW | | ADDRESS REDACTED | | | | | | | |
| GERRITY, TIMOTHY JOHN | | ADDRESS REDACTED | | | | | | | |
| GERRY, JOSHUA ALLAN | | ADDRESS REDACTED | | | | | | | |
| GERSCH, JOSEPH MARTIN | | ADDRESS REDACTED | | | | | | | |
| GERSH AGENCY INC | | PO BOX 5617 | | | | BEVERLY HILLS | CA | 90210 | |
| GERSHEY APPLIANCE SERVICE | | PO BOX 244 | | | | LAKE ARIEL | PA | 18436-0244 | |
| GERSHFELD, SEMYON | | 2111 HILLTOP COURT | | | | FULLERTON | CA | 92831 | |
| GERSHGORIN, LEONID | | ADDRESS REDACTED | | | | | | | |
| GERSHMAN APPLIANCE | | 15458 W MONTEREY WAY | | | | GOODYEAR | AZ | 853388516 | |
| GERSHMAN, DIMITRY ZACHARY | | ADDRESS REDACTED | | | | | | | |
| GERSHON, JEFFREY ANDREW | | ADDRESS REDACTED | | | | | | | |
| GERSON, BRIAN ROBERT | | ADDRESS REDACTED | | | | | | | |
| GERSON, JOSEPH ADAM | | ADDRESS REDACTED | | | | | | | |
| GERSON, SABRINA | | ADDRESS REDACTED | | | | | | | |
| GERST, KYLE ROTH | | ADDRESS REDACTED | | | | | | | |
| GERSTEIN, MARC | | ADDRESS REDACTED | | | | | | | |
| GERSTEL, JEFFREY | | 5499 NW 42ND WAY | | | | BOCA RATON | FL | 33496-2743 | |
| GERSTEN, GARY | | 5731 RAINBOW LAKE DR | | | | JACKSONVILLE | FL | 32258 | |
| GERSTNER, NICHOLAS ALLEN | | ADDRESS REDACTED | | | | | | | |
| GERTRUDE, BLOOME | | 576A ARAPAHO LN | | | | STRATFORD | CT | 06614-8302 | |
| GERTZ, HEATHER JEAN | | ADDRESS REDACTED | | | | | | | |
| GERUNG, RUBEN | | 8324 SUNNYSIDE CT | | | | MANASSAS PARK | VA | 20111-2312 | |
| GERUT, JOSEPH | | PO BOX 472156 | | | | SAN FRANCISCO | CA | 94109-0000 | |
| GERVAIS CIERNIAK, JASMYN LYNN | | ADDRESS REDACTED | | | | | | | |
| GERVAIS, JUSTIN JAMES | | ADDRESS REDACTED | | | | | | | |
| GERVAIS, KRYSTEN MARY | | ADDRESS REDACTED | | | | | | | |
| GERVAIS, MICHAEL | | 384 KNIGHT ST | | | | WOONSOCKET | RI | 02895 | |
| GERVAIS, NICOLAS RYAN | | ADDRESS REDACTED | | | | | | | |
| GERVAIS, RODRIGUE J | | ADDRESS REDACTED | | | | | | | |
| GERWIG, TODD | | 3251 OAKMONT DR | | | | CORINTH | TX | 76210-2165 | |
| GERY UGARTE | UGARTE GERY | 310 LAMANCHA AVE | | | | ROYAL PALM BEACH | FL | 33411 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GERZ, ANDREW JACOB | | ADDRESS REDACTED | | | | | | | |
| GESA, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| GESCHWIND, SCOTT | | ADDRESS REDACTED | | | | | | | |
| GESELL, ANDREW JOSEPH | | ADDRESS REDACTED | | | | | | | |
| GESELL, GARY | | 904 CLAYCREST DRIVE | | | | ST CHARLES | MO | 63304 | |
| GESELL, MARVIN | | 200 W FRONT ST | SUITE 500 C | | | BLOOMINGTON | IL | 61701 | |
| GESELL, MARVIN | | SUITE 500 C | | | | BLOOMINGTON | IL | 61701 | |
| GESERICK, GLEN | | 1204 HILLVIEW AVE | | | | MILLERSVILLE | PA | 17551-0000 | |
| GESERICK, GLEN WAYNE | | ADDRESS REDACTED | | | | | | | |
| GESING, JOHN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GESLING, CHRISTOPHER R | | ADDRESS REDACTED | | | | | | | |
| GESSEL, CHAD AARON | | ADDRESS REDACTED | | | | | | | |
| GESSELL, PERRY | | LOC NO 1111 PETTY CASH | 14200 E 35TH PL | | | AURORA | CO | 80011 | |
| GESSERT APPRAISAL SERVICES INC | | 4546 LARKWOOD AVE | | | | WOODLAND HILLS | CA | 91364 | |
| GESSLER, DANIEL | | ADDRESS REDACTED | | | | | | | |
| GESSLING, TODD PAUL | | ADDRESS REDACTED | | | | | | | |
| GESSNER, JOHN | | 3091 MAPLE DRIVE | | | | PRIOR LAKE | MN | 55372 | |
| GESSNER, LUKAS | | 109 LONE PINE DRIVE | | | | MANCHESTER | NH | 03109-0000 | |
| GESSNER, LUKAS PAUL | | ADDRESS REDACTED | | | | | | | |
| GESSNER, MATTHEW JACOB | | ADDRESS REDACTED | | | | | | | |
| GESTEWITZ, DEREK | | 311 CEDAR VILLAGE DR | | | | YORK | PA | 17406 | |
| GESTEWITZ, DEREK ANDREW | | ADDRESS REDACTED | | | | | | | |
| GESTRING, TERESA D | | 1904 BURLINGTON CIR | | | | COLUMBIA | TN | 38401-6809 | |
| GESUMARIA, LARISSA ANN | | ADDRESS REDACTED | | | | | | | |
| GET CONNECTED | | 102 PATSY LN | | | | DEPEW | NY | 14043 | |
| GET CONNECTED | | 124 WASHINGTON ST | | | | FOXBORO | MA | 02035-1368 | |
| GET DIGITAL INC | | 5881 E 82ND ST | STE 105 | | | INDIANAPOLIS | IN | 46220 | |
| GET HOOKED LLC | | 1705 JURUPA ST | | | | KENNEWICK | WA | 99338 | |
| GET HOOKED LLC | | 407 WILSON ST | | | | RICHLAND | WA | 99354 | |
| GET INC | | 2506 NORTH ARLINGTON AVE | | | | INDIANAPOLIS | IN | 46218 | |
| GET ORGANIZED | | 328 CANHAM RD | | | | SCOTTS VALLEY | CA | 95066 | |
| GET WIRED | | 14 PINE KNOLL DR | | | | GREENVILLE | SC | 29609 | |
| GET WIRED LLC | | 1849 SANDY SPRINGS RD | | | | DE PERE | WI | 54115 | |
| GET WIRED LLC | | 6568 DEUSTER RD | | | | GREEN LEAF | WI | 54126 | |
| GET WIRED LLC | | 84 PARK ST | | | | ROCKLAND | ME | 04841 | |
| GET WIRED LLC | GET WIRED LLC | 6568 DEUSTER RD | | | | GREEN LEAF | WI | 54126 | |
| GETACHEW, NUNU | | 7524 N CLAREMONT AVE FL 1 | | | | CHICAGO | IL | 60645-1502 | |
| GETACHEW, SARA | | ADDRESS REDACTED | | | | | | | |
| GETACHEW, ZEKARIAS | | ADDRESS REDACTED | | | | | | | |
| GETCHELL, BRYCE JUSTIN | | ADDRESS REDACTED | | | | | | | |
| GETCHELL, HEATHER MARIE | | ADDRESS REDACTED | | | | | | | |
| GETCHELL, ROBERT SHANE | | ADDRESS REDACTED | | | | | | | |
| GETCHIUS, ANNE LAURELLE | | ADDRESS REDACTED | | | | | | | |
| GETCHIUS, MARC DAVID | | ADDRESS REDACTED | | | | | | | |
| GETER, ANTONIO TARZELL | | ADDRESS REDACTED | | | | | | | |
| GETER, CARLOS | | 2833 VICWOOD DRIVE | | | | MURFREESBORO | TN | 37128 | |
| GETER, CARLOS E | | ADDRESS REDACTED | | | | | | | |
| GETER, JOHN FITZGERALD | | ADDRESS REDACTED | | | | | | | |
| GETER, KEVIN D | | ADDRESS REDACTED | | | | | | | |
| GETER, KEVIN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| GETER, LENELL | | ADDRESS REDACTED | | | | | | | |
| GETER, MYLES LEWIS | | ADDRESS REDACTED | | | | | | | |
| GETGEN, GEORGE | | 2431 HAREWOOD DR | | | | LIVERMORE | CA | 94551 | |
| GETGEN, GEORGE | | 2431 HAREWOOD DRIVE | | | | LIVERMORE | CA | 94550 | |
| GETHINS, BRIDGET | | 4005 NORTHROP STREET | | | | RICHMOND | VA | 23223 | |
| GETKO DIRECT RESPONSE | | 245 NEWTON RD STE 500 | PO BOX 9101 | | | PLAINVIEW | NY | 11803 | |
| GETMAN, CHRISTOPHER ASHLEY | | ADDRESS REDACTED | | | | | | | |
| GETMAN, CHRISTOPHER ASHLEY | | ADDRESS REDACTED | | | | | | | |
| GETNET, SHEWAYEA | | 4059 E LIVINGSTON AVE | | | | COLUMBUS | OH | 43227-0000 | |
| GETSKA, GREGORY JAMES | | ADDRESS REDACTED | | | | | | | |
| GETSKA, RONALD J | | ADDRESS REDACTED | | | | | | | |
| GETTEMY DRAIN SERVICE | | PO BOX 336 | | | | CANFIELD | OH | 44406 | |
| GETTEMY, MICHAEL | | 2214 FERNLEY AVE | | | | SACRAMENTO | CA | 95815 | |
| GETTIG ENGINEERING | | ONE STREAMSIDE PL E | | | | SPRING MILLS | PA | 16875-0085 | |
| GETTING THE EDGE COMPANY | | B188 GREAT NORTHERN MALL | C/O SUCCESSORIES | | | NORTH OLMSTED | OH | 44070 | |
| GETTING THE EDGE COMPANY | | B188 GREAT NORTHERN MALL | | | | NORTH OLMSTED | OH | 44070 | |
| GETTING TO KNOW YOU INTL LTD | | 115 S SERVICE RD PO BOX 678 | | | | WESTBURY | NY | 11590 | |
| GETTINGS, PEGGY | | 7031 N BALES NO 111 | | | | GLADSTONE | MO | 64119 | |
| GETTINGS, PEGGY | | FAMOUS CLEAN | 7031 N BALES NO 111 | | | GLADSTONE | MO | 64119 | |
| GETTLER, KRISTINE ELAINE | | ADDRESS REDACTED | | | | | | | |
| GETTLER, MATTHEW ANDREW | | ADDRESS REDACTED | | | | | | | |
| GETTMAN & ASSOCIATES, TOM | | 6855 SW OAKWOOD DR | | | | BEAVERTON | OR | 97008 | |
| GETTO, NICHOLAS JAMES | | ADDRESS REDACTED | | | | | | | |
| GETTS, CAROL | | 5311 JOHNSON RD | | | | GREENVILLE | MI | 48838-7101 | |
| GETTS, CAROL M | | 5311 JOHNSON RD | | | | GREENVILLE | MI | 48838 | |
| GETTS, NICHOLAS D | | 770 BRUSHWOOD DR | | | | WOLVERINE LAKE | MI | 48390 | |
| GETTS, NICHOLAS DONALD | | ADDRESS REDACTED | | | | | | | |
| GETTY IMAGES INC | | PO BOX 953604 | | | | ST LOUIS | MO | 63195-3604 | |
| GETTY, KRISTINA D | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GETTY, KYLE KRAEGER | | ADDRESS REDACTED | | | | | | | |
| GETTYONE COM | | PO BOX 34936 DEPT 4223 | | | | SEATTLE | WA | 98124-1936 | |
| GETTYS, JEREMY | | ADDRESS REDACTED | | | | | | | |
| GETTYS, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | | |
| GETTYSBURG TIMES | | 1570 FAIRFIELD RD | PO BOX 3669 | | | GETTYSBURG | PA | 17325 | |
| GETTYSBURG TIMES | | 1570 FAIRFIELD ROAD | | | | GETTYSBURG | PA | 17325 | |
| GETTYSBURG TIMES | | PO BOX 3669 | | | | GETTYSBURG | PA | 17325 | |
| GETTYSBURG TIMES | | TAMMY MAYERS | P O BOX 3669 | | | GETTYSBURG | PA | 17325 | |
| GETWARD, SAMUEL C | | 4115 LAZYRIVER LANE | | | | DURHAM | NC | 27712 | |
| GETWARD, SAMUEL COREY | | ADDRESS REDACTED | | | | | | | |
| GETZ FIRE EQUIPMENT COMPANY | | PO BOX 419 | | | | PEORIA | IL | 616510419 | |
| GETZ, AARON M | | ADDRESS REDACTED | | | | | | | |
| GETZ, BRETT ALAN | | ADDRESS REDACTED | | | | | | | |
| GETZ, RYAN | | ADDRESS REDACTED | | | | | | | |
| GETZ, STEVE | | 214 MALLARD COURT | | | | HAVRE DE GRACE | MD | 21078-0000 | |
| GETZ, STEVE SHAUN | | ADDRESS REDACTED | | | | | | | |
| GETZELMAN, GRANT E | | ADDRESS REDACTED | | | | | | | |
| GETZFRID, GRANT MARK | | ADDRESS REDACTED | | | | | | | |
| GEUDER, JAY B | | ADDRESS REDACTED | | | | | | | |
| GEVALIA | | PO BOX 5276 | | | | CLIFTON | NJ | 07015-5276 | |
| GEVAS, JONATHAN EMMANUEL | | ADDRESS REDACTED | | | | | | | |
| GEVELINGER, NATHAN GREGORY | | ADDRESS REDACTED | | | | | | | |
| GEVERS PAVING CO INC | | 10100 ASHBROOK DR | | | | ST LOUIS | MO | 63137 | |
| GEVESHAUSEN, AARON FRANKLIN | | ADDRESS REDACTED | | | | | | | |
| GEVOGLANYAN, LEVON | | ADDRESS REDACTED | | | | | | | |
| GEWANDTER, LAUREN ASHLEY | | ADDRESS REDACTED | | | | | | | |
| GEYDI, ESPARZA | | 2505 SIR FRANCIS DRAKE 3B | | | | FAIRFAX | CA | 94930-1452 | |
| GEYER PARTY STORE | | 1812 ST GERMAIN | | | | ST CLOUD | MN | 56301 | |
| GEYER, JOHN | | ADDRESS REDACTED | | | | | | | |
| GEYER, JOSHUA LUKE | | ADDRESS REDACTED | | | | | | | |
| GEYER, LEE | | ADDRESS REDACTED | | | | | | | |
| GEYER, TYLER SCOTT | | ADDRESS REDACTED | | | | | | | |
| GEYSIMONYAN, GEORGE GEVORK | | ADDRESS REDACTED | | | | | | | |
| GEZELLA, STEVEN SAMUAL | | ADDRESS REDACTED | | | | | | | |
| GEZELLA, STEVEN SAMUAL | | ADDRESS REDACTED | | | | | | | |
| GEZUKARAYAN, ARTHUR | | 3820 BOYCE AVE | | | | LOS ANGELES | CA | 90039-1630 | |
| GEZZI, NICOLE LAUREN | | ADDRESS REDACTED | | | | | | | |
| GFA INTERNATIONAL | | 449 NW 35TH ST | | | | BOCA RATON | FL | 33431 | |
| GFK NOP LLC | | 500 MAMARONECK AVE | | | | HARRISON | NY | 10528 | |
| GFK NOP LLC | | BOX 29700 GPO | | | | NEW YORK | NY | 10087-9700 | |
| GFM INC | | 1419 HANCOCK STREET | 3RD FL | | | QUINCY | MA | 02169 | |
| GFM INC | | 3RD FL | | | | QUINCY | MA | 02169 | |
| GFRH & H LLC | | 233 EAST REDWOOD ST | THE GARRETT BUILDING | | | BALTIMORE | MD | 21202 | |
| GFRH & H LLC | | 233 EAST REDWOOD ST | | | | BALTIMORE | MD | 21202-3332 | |
| GGI INSTALLATION | | 3712 E 73RD AVE | | | | MERRILLVILLE | IN | 46410 | |
| GGMC PARKING LLC | | 1651 THIRD AVE | | | | NEW YORK | NY | 10124 | |
| GGP GATEWAY MALL LLC | C O STEPHEN WARSH | 110 N WACKER DR BWSC 1 26 | | | | CHICAGO | IL | 60606 | |
| GGP GATEWAY MALL LLC | C O STEPHEN WARSH | GENERAL GROWTH PROPERTIES INC | 110 N WACKER DR BSC 1 26 | | | CHICAGO | IL | 60606 | |
| GGP GATEWAY MALL LLC A DEBTOR IN POSSESSION SD NY 09 11977 | C O STEPHEN WARSH | GENERAL GROWTH PROPERTIES INC | 110 N WACKER DR BSC 1 26 | | | CHICAGO | IL | 60606 | |
| GGP GATEWAY MALL LLC A DEBTOR IN POSSESSION SD NY 09 11977 | C O STEPHEN WARSH | GENERAL GROWTH PRODUCTS | 110 N WACKER DR BSC 1 26 | | | CHICAGO | IL | 60606 | |
| GGP GATEWAY MALL LLC A DEBTOR IN POSSESSION SD NY NO 09 11977 | C O STEPHEN WARSH BSC 26 | 110 N WACKER DR | | | | CHICAGO | IL | 60606 | |
| GGP HOMART II LLC MONTCLAIR | | 110 N WACKER | | | | CHICAGO | IL | 60606 | |
| GGP HOMART II LLC MONTCLAIR | | 2874 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| GGP HOMART INC | | PO BOX 95916 | | | | CHICAGO | IL | 606945916 | |
| GGP MALL OF LOUISIANA LP | MALL OF LOUISIANA | 110 N WACKER DRIVE | | | | CHICAGO | IL | 60606 | |
| GGP MALL OF LOUISIANA, LP | | MALL OF LOUISIANA | 110 N  WACKER DR | | | CHICAGO | IL | 60606 | |
| GGP MALL OF LOUISIANA, LP | | MALL OF LOUISIANA | 110 N WACKER DRIVE | | | MT PLEASANT | IL | 60606 | |
| GGP STEEPLEGATE INC | | 6068 PAYSPHERE CIR | STEEPLEGATE MALL | | | CHICAGO | IL | 60674 | |
| GGP STEEPLEGATE INC | C O STEPHEN WARSH | GENERAL GROWTH PROPERTIES INC | 110 N WACKER DR BSC 1 26 | | | CHICAGO | IL | 60606 | |
| GGP STEEPLEGATE INC | C O GENERAL GROWTH PROPERTIES INC | 110 NORTH WACKER DRIVE | | | | CHICAGO | IL | 60606 | |
| GGP STEEPLEGATE INC A DEBTOR IN POSSESSION SD NY NO 09 11977 | C O STEPHEN WARSH | GENERAL GROWTH PROPERTIES INC | 110 N WACKER DR BSC 1 26 | | | CHICAGO | IL | 60606 | |
| GGP STEEPLEGATE INC A DEBTOR IN POSSESSION SD NY NO 09 11977 | C O STEPHEN WARSH BSC 26 | 110 N WACKER DR | | | | CHICAGO | IL | 60606 | |
| GGP STEEPLEGATE INC A DEBTOR IN POSSESSION SDNY 0911977 | C O STEPHEN WARSH | 110 N WACKER DR BWSC 1 26 | | | | CHICAGO | IL | 60606 | |
| GGP STEEPLEGATE, INC | | C/O GENERAL GROWTH PROPERTIES INC | 110 NORTH WACKER DR | | | CHICAGO | IL | 60606 | |
| GGP STEEPLEGATE, INC | | C/O GENERAL GROWTH PROPERTIES INC | 110 NORTH WACKER DRIVE | | | CHICAGO | IL | 60606 | |
| GH STATE COLLEGE ASSOCIATES LP | | 20 ERFORD RD STE 212 | C/O ELYSIAN PARTNERS LP | | | LEMOYNE | PA | 17043 | |
| GH STATE COLLEGE ASSOCIATES LP | | 20 ERFORD RD STE 212 | | | | LEMOYNE | PA | 17043 | |
| GH TECHNOLOGIES INC | | 3146 W MONTROSE AVE | | | | CHICAGO | IL | 60618 | |
| GHADERI, ARASH | | ADDRESS REDACTED | | | | | | | |
| GHAFARI ASSOCIATES INC | | 5373 EHRLICH RD STE 203 | | | | TAMPA | FL | 33625 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GHAFFAR, ARIF | | ADDRESS REDACTED | | | | | | | |
| GHAFOOR, YVETTE | | ADDRESS REDACTED | | | | | | | |
| GHAFOUR, IHSAN | | 15421 VASSAR ST | | | | WESTMINSTER | CA | 92683 | |
| GHAFUR, RAYMOND RAHIM | | ADDRESS REDACTED | | | | | | | |
| GHAHARY, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GHAITANI, AVRAHAM | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| GHALANDAR, ARMITA | | ADDRESS REDACTED | | | | | | | |
| GHALY, HOSSAM | | 14623 BLUEFIELD AV | | | | LA MIRADA | CA | 90638 | |
| GHANAYEM, CHRISTINA | | ADDRESS REDACTED | | | | | | | |
| GHANAYEM, CINTHIA | | ADDRESS REDACTED | | | | | | | |
| GHANBARI, ROBERT EDWARD | | ADDRESS REDACTED | | | | | | | |
| GHANEM, OSAMA | | 10301 ELIZABETH ST | | | | GREAT FALLS | VA | 22066-2922 | |
| GHANEM, RAWAD SAJIH | | ADDRESS REDACTED | | | | | | | |
| GHANEM, SAM | | 10301 ELIZABETH ST | | | | GREAT FALLS | VA | 22066-2922 | |
| GHANEM, WAEL | | ADDRESS REDACTED | | | | | | | |
| GHANI, AHMED A | | ADDRESS REDACTED | | | | | | | |
| GHANI, BASSAM | | ADDRESS REDACTED | | | | | | | |
| GHANI, MOHAMMAD N | | ADDRESS REDACTED | | | | | | | |
| GHANI, VISHAN | | ADDRESS REDACTED | | | | | | | |
| GHANIZADA, ROOZBEH ALEXZANDER | | ADDRESS REDACTED | | | | | | | |
| GHANSHYAM, NEEL | | ADDRESS REDACTED | | | | | | | |
| GHAPANTSYAN, HOVHANNES | | ADDRESS REDACTED | | | | | | | |
| GHAPANTSYAN, HOVHANNES | | 330 N JACKSON ST 124 | | | | GLENDALE | CA | 91206-0000 | |
| GHARAGOZLOO, AARASH | | ADDRESS REDACTED | | | | | | | |
| GHARAGOZLOO, ALI | | 63 ABRAMS CT NO 701 | | | | STANFORD | CA | 94305 | |
| GHARAHGOZLOU, MANSOUR | | 11985 SENTINEL POINT CT | | | | RESTON | VA | 20191-4823 | |
| GHARAPTYAN, ADENA GOHAR | | ADDRESS REDACTED | | | | | | | |
| GHARE, IMRAN | | ADDRESS REDACTED | | | | | | | |
| GHAREIB, SAMIR | | 2710 E BERYL AVE | | | | PHOENIX | AZ | 85028 | |
| GHAREIB, SAMIR PAUL | | ADDRESS REDACTED | | | | | | | |
| GHARIANI, RAMZI | | ADDRESS REDACTED | | | | | | | |
| GHARIBIAN, MIRO HARVITOON | | ADDRESS REDACTED | | | | | | | |
| GHARIBYAN, SOS | | ADDRESS REDACTED | | | | | | | |
| GHARNOR, DANNY L | | 5548 SANTA BARBARA ST | | | | MEMPHIS | TN | 38116-9226 | |
| GHARTEY ATTRAM, ERNEST | | ADDRESS REDACTED | | | | | | | |
| GHASEMZADEH, SAEED | | 27301 NICOLE DR | | | | IRVINE | CA | 92618 | |
| GHASHGHAI, ASHKAN ALI | | ADDRESS REDACTED | | | | | | | |
| GHASSEMI, ANOOSH | | ADDRESS REDACTED | | | | | | | |
| GHASSEMZADEH, REBECCA LEAH | | ADDRESS REDACTED | | | | | | | |
| GHATTAS, CHRISTINE | | ADDRESS REDACTED | | | | | | | |
| GHAURI, ARSLAN | | 6 FENIMORE TRACE APTS | | | | WATERVLIET | NY | 12189-1782 | |
| GHAURI, ARSLAN A | | ADDRESS REDACTED | | | | | | | |
| GHAURI, OMAR | | ADDRESS REDACTED | | | | | | | |
| GHAURI, OMAR | | 167 GRAND AVE | | | | TRENTON | NJ | 08610-0000 | |
| GHAVAMREZAII, AMIR ALI JASON | | ADDRESS REDACTED | | | | | | | |
| GHAVIM, SHAHEEN | | ADDRESS REDACTED | | | | | | | |
| GHAZALI, ABI WAQAS | | ADDRESS REDACTED | | | | | | | |
| GHAZALI, ADIL | | ADDRESS REDACTED | | | | | | | |
| GHAZALI, DANISH | | ADDRESS REDACTED | | | | | | | |
| GHAZARIAN, ANDRE NARBEH | | ADDRESS REDACTED | | | | | | | |
| GHAZARIAN, VARAGA | | ADDRESS REDACTED | | | | | | | |
| GHAZELBASH, DAYVID FARHAD | | ADDRESS REDACTED | | | | | | | |
| GHAZELIAN, NATHALIE TALAR | | ADDRESS REDACTED | | | | | | | |
| GHAZNAVI, BABAK | | 24 CEDARLAKE | | | | IRVINE | CA | 92614 | |
| GHAZNAVI, MACKIM | | ADDRESS REDACTED | | | | | | | |
| GHAZNAVI, MANZER H | | ADDRESS REDACTED | | | | | | | |
| GHEBRE, DAWIT ABRAHAM | | ADDRESS REDACTED | | | | | | | |
| GHEBREMICHAEL, JOSHUA C | | ADDRESS REDACTED | | | | | | | |
| GHEBRESLASSE, HABEN | | ADDRESS REDACTED | | | | | | | |
| GHEBRESLASSE, SELINA | | ADDRESS REDACTED | | | | | | | |
| GHEE, COURTNEY CALISSA | | ADDRESS REDACTED | | | | | | | |
| GHEEN, WILLIAM | | 5268 CR 2648 | | | | ROYSE CITY | TX | 75189 | |
| GHEEN, WILLIAM TAYLOR | | ADDRESS REDACTED | | | | | | | |
| GHEEWALA, BHAVI | | ADDRESS REDACTED | | | | | | | |
| GHEEWALA, KAJAL | | ADDRESS REDACTED | | | | | | | |
| GHEEWALA, REINA | | ADDRESS REDACTED | | | | | | | |
| GHEEWALA, REINA | | 640 EL CAPITAN DRIVE | | | | DANVILLE | CA | 94526-0000 | |
| GHELTZER, STEPHEN | | 6624 10TH AVE TER S | | | | S PASADENA | FL | 33707 | |
| GHENIVER, V | | 400 GREENS RD APT 1403 | | | | HOUSTON | TX | 77060-2114 | |
| GHER, REBECCA ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| GHERARDINI, ANTHONY TYLER | | ADDRESS REDACTED | | | | | | | |
| GHERARDINI, ANTHONYR | | 5109 CEDAR RIDGE DR | | | | COLUMBIA | MO | 65203-0000 | |
| GHERGHE, ROBERT | | ADDRESS REDACTED | | | | | | | |
| GHERLONE, JOHN | | 414 CHESTNUT ST | | | | SPRINGFIELD | MA | 01104-3439 | |
| GHG INC | | 13200 CROSSROADS PKWY NORTH | STE 305 | | | CITY OF INDUSTRY | CA | 91746 | |
| GHG INC | | STE 305 | | | | CITY OF INDUSTRY | CA | 91746 | |
| GHIGLIOTTY, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GHILANI, DENA M | | 7782 GLADE CT | | | | MANASSAS | VA | 20112-7536 | |
| GHIONZOLI, APRIL | | 2024 TOLUCA DR | | | | BROWNSVILLE | TX | 78521 | |

Circuit City Stores, Inc.

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GHIONZOLI, APRIL L | | ADDRESS REDACTED | | | | | | | |
| GHIORSO, MICHAEL V | | 4821 BELLVIEW AVE | | | | PENSACOLA | FL | 32526 | |
| GHIORSO, MICHAEL VAUGHN | | ADDRESS REDACTED | | | | | | | |
| GHIOTTO, ADRIAN C | | ADDRESS REDACTED | | | | | | | |
| GHIRMAZION, SAMSON | | 10700 HUNTON STATION CT | | | | GLEN ALLEN | VA | 23060 | |
| GHIRMAZION, SAMSON W | | ADDRESS REDACTED | | | | | | | |
| GHISLAIN, MEPIPYOU | | 32 KEYES DR | | | | PEABODY | MA | 01960 | |
| GHISLAINE, ISIDORE M MD | | 301 EAST 17TH ST | | | | NEW YORK | NY | 10003 | |
| GHIZA, ION | | ADDRESS REDACTED | | | | | | | |
| GHIZA, MIHAELA M | | ADDRESS REDACTED | | | | | | | |
| GHNEIM, SHADDE A | | ADDRESS REDACTED | | | | | | | |
| GHOBADI, MARYAM | | ADDRESS REDACTED | | | | | | | |
| GHODDOLS, DAVID | | 4920 VAN NUYS BLVD | NO 341 | | | VAN NUYS | CA | 91403 | |
| GHODGAONKAR, SEEKAR | | 5521 BARNSLEY TER | | | | GLEN ALLEN | VA | 23059 | |
| GHODGAONKAR, SEEKAR S | | ADDRESS REDACTED | | | | | | | |
| GHOLD, KHAFRE C S | | ADDRESS REDACTED | | | | | | | |
| GHOLIZADEH, FARHAD | | ADDRESS REDACTED | | | | | | | |
| GHOLSON, ASHLEY ANNETTE | | ADDRESS REDACTED | | | | | | | |
| GHOLSON, DESIREA | | ADDRESS REDACTED | | | | | | | |
| GHOLSON, JEFFREY ALLEN | | ADDRESS REDACTED | | | | | | | |
| GHOLSON, SAMUEL LEE | | ADDRESS REDACTED | | | | | | | |
| GHOLSTON, AMBER LATREACE | | ADDRESS REDACTED | | | | | | | |
| GHOLSTON, AMBERLA | | 3447 HICKORY GLEN DR | | | | CLARKSVILLE | TN | 37040-0000 | |
| GHOLSTON, AMY DEANNE | | ADDRESS REDACTED | | | | | | | |
| GHORMLEY, KATIE LORINE | | ADDRESS REDACTED | | | | | | | |
| GHOSH, JOHN A | | ADDRESS REDACTED | | | | | | | |
| GHOSH, ROHAN | | ADDRESS REDACTED | | | | | | | |
| GHOSN, ELIENETTE | | ADDRESS REDACTED | | | | | | | |
| GHOST, SHAWN ERIC | | ADDRESS REDACTED | | | | | | | |
| GHUMAN, ALLAHYAR | | ADDRESS REDACTED | | | | | | | |
| GHUNIM, RAMSEY | | ADDRESS REDACTED | | | | | | | |
| GI SWEEPING CO | | 11953 CHALLENGER CT | | | | MOORPARK | CA | 93021 | |
| GI SWEEPING CO | | 875 NEW LOS ANGELESS AVE | | | | MOORPARK | CA | 93021 | |
| GIABURAS, LILLIAN | | ADDRESS REDACTED | | | | | | | |
| GIACCHETTI, KATIE MARIE | | ADDRESS REDACTED | | | | | | | |
| GIACCHINA, NICK JEROME | | ADDRESS REDACTED | | | | | | | |
| GIACHETTE II, VINCENT ANTHONY | | ADDRESS REDACTED | | | | | | | |
| GIACHETTI, WESLEY M | | ADDRESS REDACTED | | | | | | | |
| GIACINI JR, MICHAEL J | | ADDRESS REDACTED | | | | | | | |
| GIACINI, MARIA THERESA | | ADDRESS REDACTED | | | | | | | |
| GIACINTO, RONALD J | | 1240 SURREY RD | | | | WEST CHESTER | PA | 19382 | |
| GIACINTO, RONALD J | | PO BOX 376 | | | | WESTTOWN | PA | 19395 | |
| GIACOBE, ANDREW D | | ADDRESS REDACTED | | | | | | | |
| GIACOIA, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GIACOMA, RONALD | | 524 STEVENS DRIVE | | | | FORT WORTH | TX | 76126 | |
| GIACOMELLI, JOHN T | | ADDRESS REDACTED | | | | | | | |
| GIACOMIAZZIO, NICHOLAS NICK | | ADDRESS REDACTED | | | | | | | |
| GIACOMIN, DAVID JEFFREY | | ADDRESS REDACTED | | | | | | | |
| GIACOMO, JOSEPH WILLIAM | | ADDRESS REDACTED | | | | | | | |
| GIACOMO, MICHAEL ROBERT | | ADDRESS REDACTED | | | | | | | |
| GIACONE, KENNETH | | 502 PALM CT | | | | CRYSTAL LAKE | IL | 60014 | |
| GIACOPPI JR, FRANK | | ADDRESS REDACTED | | | | | | | |
| GIAH, SMITH | | 11910 IDLEWOOD DR | | | | SAVANNAH | GA | 31419-0000 | |
| GIAIMO, MICHAEL ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| GIAIMO, ROBERT STEPHEN | | ADDRESS REDACTED | | | | | | | |
| GIALANELLA, JESSICA ANN | | ADDRESS REDACTED | | | | | | | |
| GIALANELLA, JOSEPH F | | ADDRESS REDACTED | | | | | | | |
| GIALLANZA, MICHAEL E | | ADDRESS REDACTED | | | | | | | |
| GIALLOMBARDO, MARY K | | ADDRESS REDACTED | | | | | | | |
| GIAMALAKIS, ROBERT SPIRO | | ADDRESS REDACTED | | | | | | | |
| GIAMATTEI, JOHN P | | ADDRESS REDACTED | | | | | | | |
| GIAMBANCO, FRANCESCA | | 840 CAUTHEN CT | | | | MARIETTA | GA | 30066 | |
| GIAMBANCO, PHILLIP | | 7233 POINTE PL | | | | MECHANICSVILLE | VA | 23116 | |
| GIAMBELLI, ALBERT JOSEPH | | ADDRESS REDACTED | | | | | | | |
| GIAMBOI, BECKY ROSE | | ADDRESS REDACTED | | | | | | | |
| GIAMBRONE, JARED ROSS | | ADDRESS REDACTED | | | | | | | |
| GIAMETTA, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GIAMMANCO, ANGELO J | | ADDRESS REDACTED | | | | | | | |
| GIAMMARCO, ERIKA MARIE | | ADDRESS REDACTED | | | | | | | |
| GIAMMARCO, MICHAEL WAYNE | | ADDRESS REDACTED | | | | | | | |
| GIAMMATTEO, ROBERT | | ADDRESS REDACTED | | | | | | | |
| GIAMMONA, MIKE HAINES | | ADDRESS REDACTED | | | | | | | |
| GIAMPIETRO, EDWARD J | | 334 S HALL ST | | | | DALLAS | TX | 75226 | |
| GIAMUNDO, MICHAEL | | 164 MORNING SIDE DR | | | | MANDEVILLE | LA | 70448 | |
| GIANCARLO, CAPAROSO DIAZ | | ADDRESS REDACTED | | | | | | | |
| GIANCOLA CONCRETE CONSTRUCTION | | 1345 VANDER WAY | | | | SAN JOSE | CA | 95112 | |
| GIANCOLA, MICHAEL C | | ADDRESS REDACTED | | | | | | | |
| GIANETTINO, CHRISTOPHER D | | ADDRESS REDACTED | | | | | | | |
| GIANFRANCESCO, DANIEL GIACOMO | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GIANFRANCESCO, VINCENT JOSEPH | | ADDRESS REDACTED | | | | | | | |
| GIANG, DANNY | | ADDRESS REDACTED | | | | | | | |
| GIANGRANDE, CARMELO | | ADDRESS REDACTED | | | | | | | |
| GIANGRANDE, MONIQUE MARIE | | ADDRESS REDACTED | | | | | | | |
| GIANGRASSO, JESSICA | | ADDRESS REDACTED | | | | | | | |
| GIANGRECO, JOHN | | ADDRESS REDACTED | | | | | | | |
| GIANGROSSO, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GIANGROSSO, MIRANDA LEE | | ADDRESS REDACTED | | | | | | | |
| GIANNAKOPOULOS, GEORGIOS | | ADDRESS REDACTED | | | | | | | |
| GIANNAKOS, GEORGE D | | ADDRESS REDACTED | | | | | | | |
| GIANNELLI, ANTOINETTE | | 24225 AFAMADO LN | | | | DIAMOND BAR | CA | 91765 | |
| GIANNELLI, CHRISTOPHER LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| GIANNELLI, DANIELLE MARIE | | ADDRESS REDACTED | | | | | | | |
| GIANNELLI, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GIANNELLI, MICHAEL ROGERS | | ADDRESS REDACTED | | | | | | | |
| GIANNETTI, GINA MARIE | | ADDRESS REDACTED | | | | | | | |
| GIANNETTI, JAYME | | 30381 STRATFORD CT | | | | FARMINGTON HILLS | MI | 48331 1609 | |
| GIANNETTI, JENNIFER | | 1484 SW SILVER PINE WAY NO 102A | | | | PALM CITY | FL | 34990-4708 | |
| GIANNETTI, SILVIO ANTONIO | | ADDRESS REDACTED | | | | | | | |
| GIANNETTO, JORDAN J | | ADDRESS REDACTED | | | | | | | |
| GIANNETTO, PAUL J | | ADDRESS REDACTED | | | | | | | |
| GIANNINA, SOLARI | | 5630 PACIFIC BLVD | | | | BOCA RATON | FL | 33433-6743 | |
| GIANNINI, GIAN CARLO DOMINIC | | ADDRESS REDACTED | | | | | | | |
| GIANNINI, MATTHEW | | 950 WINDHAM CT | SUITE 5 | | | YOUNGSTOWN | OH | 44512 | |
| GIANNINI, MATTHEW | | SUITE 5 | | | | YOUNGSTOWN | OH | 44512 | |
| GIANNINI, MICHAEL | | 61 SWEET FERN DRIVE | | | | CRANSTON | RI | 02921-0000 | |
| GIANNINI, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| GIANNINI, PIERLUIGI MARTINO | | ADDRESS REDACTED | | | | | | | |
| GIANNINI, SANDRA | | 51 SW 11TH ST | | | | MIAMI | FL | 33130-0000 | |
| GIANNINOTO, JOEL A | | ADDRESS REDACTED | | | | | | | |
| GIANNONE, JOSH | | ADDRESS REDACTED | | | | | | | |
| GIANNONE, ROBERT | | ADDRESS REDACTED | | | | | | | |
| GIANNOPOULOS, ANGELOS | | ADDRESS REDACTED | | | | | | | |
| GIANNOSA, JENNIFER LYNN | | ADDRESS REDACTED | | | | | | | |
| GIANNOULIS, DIMITRI | | ADDRESS REDACTED | | | | | | | |
| GIANOLA, MEGHAN EMILY | | ADDRESS REDACTED | | | | | | | |
| GIANOLI, JAVIER ERNESTO | | ADDRESS REDACTED | | | | | | | |
| GIANONI, GREG JOHN | | ADDRESS REDACTED | | | | | | | |
| GIANOPOULOS, ALEX ANASTASIOS | | ADDRESS REDACTED | | | | | | | |
| GIANOPOULOS, CHRISTOPHER LEE | | ADDRESS REDACTED | | | | | | | |
| GIANOTTI, JOHN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| GIANT BATTERY CO | | 64 VINCENT CIR | | | | IVYLAND | PA | 18974 | |
| GIANT EAGLE INC | C O DARLENE M NOWAK ESQ | MARCUS & SHAPIRA LLP | 35TH FL 1 OXFORD CTR | | | PITTSBURGH | PA | 15219 | |
| GIANT EAGLE INC | DARLENE M NOWAK ESQ | MARCUS & SHAPIRA LLP | ONE OXFORD CTR 35TH FL | 301 GRANT ST | | PITTSBURGH | PA | 15219 | |
| GIANT INTERNATIONAL | CIT GROUP COMM SERVICES | PO BOX 1036 | | | | CHARLOTTE | NC | 28201-1036 | |
| GIANZON MORRISON, RACHELLE FONTANILLA | | ADDRESS REDACTED | | | | | | | |
| GIAQUINTA, JOSEPH D | | ADDRESS REDACTED | | | | | | | |
| GIAQUINTA, STEVEN CRAIG | | ADDRESS REDACTED | | | | | | | |
| GIAQUINTO, CHRIS | | 77 CHESTER AVE | | | | WINTHROP | MA | 02152 | |
| GIAQUINTO, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | | |
| GIAQUINTO, STEPHEN F | | ADDRESS REDACTED | | | | | | | |
| GIARDELLI, ANTHONY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GIARDELLI, TIFFANY A | | ADDRESS REDACTED | | | | | | | |
| GIARDINA, CHRISTOPHER JOHN | | ADDRESS REDACTED | | | | | | | |
| GIARDINA, JASON J | | ADDRESS REDACTED | | | | | | | |
| GIARDINA, JENNIFER MARIE | | ADDRESS REDACTED | | | | | | | |
| GIARDINA, JESSICA MARIE KATHY | | ADDRESS REDACTED | | | | | | | |
| GIARDINELLI, STEPHEN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GIARDINO, ROCCO ANTHONY | | ADDRESS REDACTED | | | | | | | |
| GIARGIARI EDWARD C | | 5 TIMBERLINE DRIVE | | | | TILTON | NH | 03276 | |
| GIARRATANO, CHRISTOPHER S | | ADDRESS REDACTED | | | | | | | |
| GIARRATANO, EILEEN MARIE | | ADDRESS REDACTED | | | | | | | |
| GIARRATANO, JOE | | ADDRESS REDACTED | | | | | | | |
| GIARRUSSO, LEONARDO & ROSA | | 21 MILL ST | | | | JOHNSTON | RI | 02919 | |
| GIARTH, HEATHER | | 3142 SW 118 CT | | | | MIAMI | FL | 33175-0000 | |
| GIARTH, HEATHER MARIE | | ADDRESS REDACTED | | | | | | | |
| GIASSON, JEAN CLAUDE | | 226 DE MIJAS | | | | LAVAL | QUEBEC | H7M 5N5 | CANADA |
| GIAT, DAVID | | 2 CHAUCER COURT | | | | LIVINGSTON | NJ | 07039 | |
| GIBAS, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| GIBAT, JEFFREY | | BU BOX 06425 | | | | BINGHAMTON | NY | 13902-0000 | |
| GIBAT, JEFFREY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GIBAT, SEAN FRANCIS | | ADDRESS REDACTED | | | | | | | |
| GIBB, EARLINE W | | 5216 CAMPBELLTON RD SW | | | | ATLANTA | GA | 30331-7712 | |
| GIBB, TRAVIS JOHN | | ADDRESS REDACTED | | | | | | | |
| GIBBE, CHRISTOPHER RICHARD | | ADDRESS REDACTED | | | | | | | |
| GIBBENS, CHRISTOPHER TERRELL | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GIBBENS, DUSTIN PATRICK | | ADDRESS REDACTED | | | | | | | |
| GIBBON JR , NATHANIEL CORNELL | | 549 N LABURNUM 3 | | | | RICHMOND | VA | 23223 | |
| GIBBON JR , NATHANIEL CORNELL | | 549 N LABURNUM NO 3 | | | | RICHMOND | VA | 23223 | |
| GIBBON, EVERTON | | 52 ABERDARE CT | | | | FREEHOLD | NJ | 07728 | |
| GIBBON, JASON LEE | | ADDRESS REDACTED | | | | | | | |
| GIBBOND JR, BRUCE D | | ADDRESS REDACTED | | | | | | | |
| GIBBONE, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| GIBBONEY, AARON JOSEPH | | ADDRESS REDACTED | | | | | | | |
| GIBBONS DEL DEO DOLAN ET AL | | PO BOX 827018 | | | | PHILADELPHIA | PA | 19182-7018 | |
| GIBBONS JR, RICHARD | | PO BOX 6562 | | | | NAVAJO DAM | NM | 87419 | |
| GIBBONS PC | MARK B CONLAN ESQ AND SHEPARD A FEDERGREEN ESQ | ONE GATEWAY CTR | | | | NEWARK | NJ | 07102-5310 | |
| GIBBONS, AARON RONALD | | ADDRESS REDACTED | | | | | | | |
| GIBBONS, ADAM | | 3277 WEST MUIRFIELD DR | | | | MERIDIAN | ID | 83646-0000 | |
| GIBBONS, ADAM CASEY | | ADDRESS REDACTED | | | | | | | |
| GIBBONS, ANDREW DUANE | | ADDRESS REDACTED | | | | | | | |
| GIBBONS, BERT | | 214 LABRADOR LANE | | | | TOWNSEND | DE | 19734 | |
| GIBBONS, BERT R | | ADDRESS REDACTED | | | | | | | |
| GIBBONS, CHAD ALAN | | ADDRESS REDACTED | | | | | | | |
| GIBBONS, DANIEL SCOTT | | ADDRESS REDACTED | | | | | | | |
| GIBBONS, DAVID ARCHIE | | ADDRESS REDACTED | | | | | | | |
| GIBBONS, GREGORY CHARLES | | ADDRESS REDACTED | | | | | | | |
| GIBBONS, HAROLD G | | ADDRESS REDACTED | | | | | | | |
| GIBBONS, HARRY | | 5358 W VILLA RITA DRIVE | | | | GLENDALE | AZ | 85308 | |
| GIBBONS, HARRY L | | ADDRESS REDACTED | | | | | | | |
| GIBBONS, IAN J | | ADDRESS REDACTED | | | | | | | |
| GIBBONS, JABAR D | | 63 EAST 52ND ST | | | | BROOKLYN | NY | 11203 | |
| GIBBONS, JABAR DWAYNE | | ADDRESS REDACTED | | | | | | | |
| GIBBONS, JABARD | | 63 EAST 52ND ST | | | | BROOKLYN | NY | 11203-0000 | |
| GIBBONS, JACLYN | | ADDRESS REDACTED | | | | | | | |
| GIBBONS, JAMES FRANCIS | | ADDRESS REDACTED | | | | | | | |
| GIBBONS, JOSEPH | | 28 GREENWOOD AVE | | | | SEEKONK | MA | 02771 | |
| GIBBONS, JOSEPH P | | ADDRESS REDACTED | | | | | | | |
| GIBBONS, JOSHUA BROWN | | ADDRESS REDACTED | | | | | | | |
| GIBBONS, KRISTIN MARIE | | ADDRESS REDACTED | | | | | | | |
| GIBBONS, MARK | | 174 ROYAL PINE CIRCLE S | | | | WEST PALM BEACH | FL | 33411 | |
| GIBBONS, MATTHEW J | | ADDRESS REDACTED | | | | | | | |
| GIBBONS, MICHAEL | | 17532 E TENNESSEE DR | | | | AURORA | CO | 80017-0000 | |
| GIBBONS, MICHAEL SEAN | | ADDRESS REDACTED | | | | | | | |
| GIBBONS, RAYMOND JOSEPH | | ADDRESS REDACTED | | | | | | | |
| GIBBONS, RICK | | 309 KEARSARGE AVE | | | | CONTOOCOOK | NH | 03229-3119 | |
| GIBBONS, ROBERT LOUIS | | ADDRESS REDACTED | | | | | | | |
| GIBBONS, RYAN | | 217 KIRSCH DR | | | | MATTYDALE | NY | 13211-0000 | |
| GIBBONS, RYAN C | | ADDRESS REDACTED | | | | | | | |
| GIBBONS, RYAN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| GIBBONS, RYAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GIBBONS, SARA ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| GIBBONS, SHANE R | | ADDRESS REDACTED | | | | | | | |
| GIBBONS, SHAUNA MARIE | | ADDRESS REDACTED | | | | | | | |
| GIBBONS, TIFFANY | | 37 LOST FEATHER DR | | | | FAIRPORT | NY | 14450-8928 | |
| GIBBONS, WILLIAM | | 408 CASTLE VALE RD | | | | IRMO | SC | 29063 | |
| GIBBONS, WILLIAM K | | ADDRESS REDACTED | | | | | | | |
| GIBBS & OLSON INC | | 1405 17TH AVENUE SUITE 300 | PO BOX 400 | | | LONGVIEW | WA | 98632 | |
| GIBBS & OLSON INC | | PO BOX 400 | | | | LONGVIEW | WA | 98632 | |
| GIBBS JR, AMOS | | ADDRESS REDACTED | | | | | | | |
| GIBBS RACING INC, JOE | | 13415 REESE BLVD W | ATTN VINCE CLINE | | | HUNTERSVILLE | NC | 28078 | |
| GIBBS RACING INC, JOE | | 9900 TWIN LAKES PKY | ATTN DEAN NOBLE | | | CHARLOTTE | NC | 28269 | |
| GIBBS RADIO CO | | 207 WEAVERVILLE RD | | | | ASHEVILLE | NC | 28804 | |
| GIBBS REFRIGERATION | | 503 E TENNESSEE AVENUE | | | | MCALESTER | OK | 74501 | |
| GIBBS, AARON S | | ADDRESS REDACTED | | | | | | | |
| GIBBS, AMANDA LYNN | | ADDRESS REDACTED | | | | | | | |
| GIBBS, APRIL GENIECE | | ADDRESS REDACTED | | | | | | | |
| GIBBS, BRADY E | | ADDRESS REDACTED | | | | | | | |
| GIBBS, BRETT ADAM | | ADDRESS REDACTED | | | | | | | |
| GIBBS, CATHERINE ANN | | ADDRESS REDACTED | | | | | | | |
| GIBBS, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GIBBS, DALE | | PO BOX 122437 | | | | ARLINGTON | TX | 76012 | |
| GIBBS, DAVID E | | ADDRESS REDACTED | | | | | | | |
| GIBBS, DELVONTE ANTWIONE | | ADDRESS REDACTED | | | | | | | |
| GIBBS, EDWARD JOHN | | ADDRESS REDACTED | | | | | | | |
| GIBBS, ELIAS JAMAL | | ADDRESS REDACTED | | | | | | | |
| GIBBS, ERIC ALLEN | | ADDRESS REDACTED | | | | | | | |
| GIBBS, ERVIN GEORGE | | ADDRESS REDACTED | | | | | | | |
| GIBBS, FRANK | | ADDRESS REDACTED | | | | | | | |
| GIBBS, JACOB | | 427 RANCHO LA MIRADA | | | | ESCONDIDO | CA | 92025 | |
| GIBBS, JACOB TYLER | | ADDRESS REDACTED | | | | | | | |
| GIBBS, JANET I | | ADDRESS REDACTED | | | | | | | |
| GIBBS, JEFFREY BENJAMIN | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GIBBS, JENNIFER J | | 11825 RIVERPARK TERRACE | | | | CHESTERFIELD | VA | 23838 | |
| GIBBS, JENNIFER J CRISTOFARO | | ADDRESS REDACTED | | | | | | | |
| GIBBS, JEREMY NORMAN | | ADDRESS REDACTED | | | | | | | |
| GIBBS, JOHN | | 11302 CANDLE PARK | | | | SAN ANTONIO | TX | 78249 | |
| GIBBS, JOHN GARRETT | | ADDRESS REDACTED | | | | | | | |
| GIBBS, JONATHAN ROSS | | ADDRESS REDACTED | | | | | | | |
| GIBBS, JOSEPH | | 4098 W FRANCES RD | | | | CLIO | MI | 48420-8521 | |
| GIBBS, JOSHUA BRENT | | ADDRESS REDACTED | | | | | | | |
| GIBBS, KATHRYN ANNE | | ADDRESS REDACTED | | | | | | | |
| GIBBS, KATHY | | PO BOX 211383 | | | | BEDFORD | TX | 76095 | |
| GIBBS, KEITHRON SHOMNA | | ADDRESS REDACTED | | | | | | | |
| GIBBS, LASHAWN DENISE | | ADDRESS REDACTED | | | | | | | |
| GIBBS, LATOSHA | | ADDRESS REDACTED | | | | | | | |
| GIBBS, LAWRENCE VINCENT | | ADDRESS REDACTED | | | | | | | |
| GIBBS, MARK ANDREW | | ADDRESS REDACTED | | | | | | | |
| GIBBS, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | | |
| GIBBS, MAXWELL RYAN | | ADDRESS REDACTED | | | | | | | |
| GIBBS, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| GIBBS, MICHAEL WARREN | | ADDRESS REDACTED | | | | | | | |
| GIBBS, MICHELLE | | 296 PRINGLE ST | | | | CARNEGIE | PA | 15106-0000 | |
| GIBBS, MIKE | | 3017 ILLINOIS AVE | | | | HALETHORPE | MD | 21227 | |
| GIBBS, MYRON V | | ADDRESS REDACTED | | | | | | | |
| GIBBS, NICOLAS M | | ADDRESS REDACTED | | | | | | | |
| GIBBS, PATRICIA JANEECE | | ADDRESS REDACTED | | | | | | | |
| GIBBS, SAMUEL | | 4429 CARMELINA ST | | | | SAN BERNARDINO | CA | 92405 | |
| GIBBS, SEITH | | PO BOX 11994 | | | | RENO | NV | 89510 | |
| GIBBS, STEPHANIE | | ADDRESS REDACTED | | | | | | | |
| GIBBS, STEPHANIE R | | ADDRESS REDACTED | | | | | | | |
| GIBBS, TIERRANICOLE DARLENE | | ADDRESS REDACTED | | | | | | | |
| GIBBS, WILLIAM | | 15 H BUNNS LANE | | | | WOODBRIDGE | NJ | 07095 | |
| GIBBS, WILLIAM JOSEPH | | ADDRESS REDACTED | | | | | | | |
| GIBBSS, ANTHONY | | 6060 SAINT MORITZ DR | | | | TEMPLE HILLS | MD | 20748-0000 | |
| GIBBY, SCOTT DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| GIBEAU, ZACHARY JAMES | | ADDRESS REDACTED | | | | | | | |
| GIBERSON, MELISSA LYNN | | ADDRESS REDACTED | | | | | | | |
| GIBERTI, MICHAEL | | 3380 FLAMINGO LN | | | | MULBERRY | FL | 33860 | |
| GIBERTI, MICHAEL A | | ADDRESS REDACTED | | | | | | | |
| GIBIAN, NICK MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GIBLIN, MAUREEN ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| GIBLIN, PATRICK | | ADDRESS REDACTED | | | | | | | |
| GIBLOCK, SHAUN ERIC | | ADDRESS REDACTED | | | | | | | |
| GIBNEY, HELEN MARIE | | ADDRESS REDACTED | | | | | | | |
| GIBRALTAR PROPERTIES LLC | | 3315 ATLANTIC AVE | | | | RALEIGH | NC | 27604 | |
| GIBRAN, NICOLE KAMALA | | ADDRESS REDACTED | | | | | | | |
| GIBRILL, ANISA HAWANA | | ADDRESS REDACTED | | | | | | | |
| GIBSON APPLIANCE REPAIR | | 805 ASPEN LANE | | | | ROCKINGHAM | NC | 28379 | |
| GIBSON APPLIANCE REPAIR | | RT NO 3 BOX NO 10 TOWANTICUT | | | | VINEYARD HAVEN | MA | 02568 | |
| GIBSON APPLIANCES | | PO BOX 755 | | | | HILLSBORO | TX | 76645 | |
| GIBSON CONTRACTING & ELECTRICA | | 302 FULTON AVE | | | | KINGSPORT | TN | 37660 | |
| GIBSON CONTRACTING & ELECTRICA | | PO BOX 477 | 302 FULTON AVE | | | KINGSPORT | TN | 37660 | |
| GIBSON COUNTY DISTRICT COURT | | COURT CLERK | | | | TRENTON | TN | 38382 | |
| GIBSON COUNTY DISTRICT COURT | | COURTHOUSE 28TH DISTRICT COURT | COURT CLERK | | | TRENTON | TN | 38382 | |
| GIBSON DUNN & CRUTCHER LLP | | 1601 CALIFORNIA ST STE 4100 | | | | DENVER | CO | 802022641 | |
| GIBSON DUNN & CRUTCHER LLP | | DEPT 66358 | | | | EL MONTE | CA | 91735 | |
| GIBSON GERTRUDE M | | 4804 BELLE GLADE DR | | | | RICHMOND | VA | 23230 | |
| GIBSON GRAPHICS | | 4527 CHERRY LANE | | | | YORK | PA | 17406 | |
| GIBSON GUITAR CORP | | 309 PLUS PACK BLVD | | | | NASHVILLE | TN | 37217 | |
| GIBSON GUITAR CORP | | 5237 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| GIBSON GUITAR CORP | GIBSON GUITAR CORP | 309 PLUS PACK BLVD | | | | NASHVILLE | TN | 37217 | |
| GIBSON III, WILLIAM CHARLES | | ADDRESS REDACTED | | | | | | | |
| GIBSON JANITORIAL SERVICE | | 5701 CEDAR CROFT ST | | | | RICHMOND | VA | 23228 | |
| GIBSON JR, KEVIN ADRIAN | | ADDRESS REDACTED | | | | | | | |
| GIBSON JR, PATRICK FRANCIS | | ADDRESS REDACTED | | | | | | | |
| GIBSON RACHEL | | 7240 GRENOLA WAY | | | | CITRUS HEIGHTS | CA | 95621 | |
| GIBSON SR, TYRONE | | 8207 MIKE SHAPIRO DR | | | | CLINTON | MD | 20735 | |
| GIBSON TRANSPORT INC | | PO BOX 530922 | | | | DEBARY | FL | 32753-0922 | |
| GIBSON TRUST | | 4081 N FEDERAL HWY STE 110A | | | | POMPANO BEACH | FL | 33064 | |
| GIBSON, AARON PAUL | | ADDRESS REDACTED | | | | | | | |
| GIBSON, ALESSANDRA DENISE | | ADDRESS REDACTED | | | | | | | |
| GIBSON, ALICIA | | ADDRESS REDACTED | | | | | | | |
| GIBSON, ANDREW MELVIN | | ADDRESS REDACTED | | | | | | | |
| GIBSON, ANDREW PAUL | | ADDRESS REDACTED | | | | | | | |
| GIBSON, ANTHONY | | 5725 DAYBREAK DR APT C | | | | MIRA LOMA | CA | 91752 | |
| GIBSON, ANTHONY | ANTHONY GIBSON | 5725 DAYBREAK DR APT C | | | | MIRA LOMA | CA | 91752 | |
| GIBSON, ANTHONY WAYNE | | ADDRESS REDACTED | | | | | | | |
| GIBSON, APRIL D | | 2307 ROLLING ACRES DR | | | | AMELIA | OH | 45102 | |
| GIBSON, APRIL DENISE | | ADDRESS REDACTED | | | | | | | |
| GIBSON, APRIL FRANCES | | ADDRESS REDACTED | | | | | | | |
| GIBSON, ARIEL MEGAN | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GIBSON, ARTHUR | | 1336 S COCHRAN AVE | | | | LOS ANGELES | CA | 90019-2881 | |
| GIBSON, ASHLEY M | | ADDRESS REDACTED | | | | | | | |
| GIBSON, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | | |
| GIBSON, AUSTIN SCOTT | | ADDRESS REDACTED | | | | | | | |
| GIBSON, BEN THEODORE | | ADDRESS REDACTED | | | | | | | |
| GIBSON, BENJAMIN KYLE | | ADDRESS REDACTED | | | | | | | |
| GIBSON, BILLIE ANDERSON | | ADDRESS REDACTED | | | | | | | |
| GIBSON, BRADLEY IRA | | ADDRESS REDACTED | | | | | | | |
| GIBSON, BRADY JAMES | | ADDRESS REDACTED | | | | | | | |
| GIBSON, BRIAN EVERETTE | | ADDRESS REDACTED | | | | | | | |
| GIBSON, BRIAN HANS | | 75 HOCKANUM BLVD APT 627 | | | | VERNON | CT | 06066 | |
| GIBSON, BRIAN J | | 2290 HUNTINGTON DR | | | | LAKE ORION | MI | 48360-2267 | |
| GIBSON, BRIAN LEE | | ADDRESS REDACTED | | | | | | | |
| GIBSON, BRIAN P | | 24 SHIRMADON DR | | | | HONEA PATH | SC | 29654-1521 | |
| GIBSON, BRINSON SHRON | | ADDRESS REDACTED | | | | | | | |
| GIBSON, BRYAN R | | ADDRESS REDACTED | | | | | | | |
| GIBSON, BRYAN WELLINGTON | | ADDRESS REDACTED | | | | | | | |
| GIBSON, CALEB ANDREW | | ADDRESS REDACTED | | | | | | | |
| GIBSON, CHAD | | PLAINFIELD RD | | | | KNOXVILLE | TN | 37923 | |
| GIBSON, CHARLES D | | ADDRESS REDACTED | | | | | | | |
| GIBSON, CHARLES FITZGERALD | | ADDRESS REDACTED | | | | | | | |
| GIBSON, CHRIS | | 33 LEGEND CREEK TER | | | | DOUGLASVILLE | GA | 30134 | |
| GIBSON, CHRIS DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| GIBSON, CHRISTAL | | ADDRESS REDACTED | | | | | | | |
| GIBSON, CHRISTOPHER E | | ADDRESS REDACTED | | | | | | | |
| GIBSON, CHRISTOPHER LEE | | ADDRESS REDACTED | | | | | | | |
| GIBSON, CHRISTOPHER PAUL CHARLES | | ADDRESS REDACTED | | | | | | | |
| GIBSON, CINDY | | 5214 LANCASTER ST | | | | N CHARLESTON | NC | 29405-0000 | |
| GIBSON, CLYDE | | ADDRESS REDACTED | | | | | | | |
| GIBSON, CORY ALAN | | ADDRESS REDACTED | | | | | | | |
| GIBSON, DALE E | | ADDRESS REDACTED | | | | | | | |
| GIBSON, DAMIEN | | 441 INKBERRY DR | | | | ATLANTA | GA | 30349-3986 | |
| GIBSON, DAMIEN M | | ADDRESS REDACTED | | | | | | | |
| GIBSON, DANIEL KENITH | | ADDRESS REDACTED | | | | | | | |
| GIBSON, DAVID | | 1517 PERKINS AVE | | | | RICHLAND | WA | 99352 | |
| GIBSON, DAVID ANTHONY | | ADDRESS REDACTED | | | | | | | |
| GIBSON, DEONTAE FADARRELL | | ADDRESS REDACTED | | | | | | | |
| GIBSON, DESHAWNNA NICOLE | | ADDRESS REDACTED | | | | | | | |
| GIBSON, DON | | 595 HEXENKOPH RD | | | | HELLERTOWN | PA | 18055-9771 | |
| GIBSON, DONNA | | 3309 MAYBERRY LANDING DR | | | | NORTHPORT | AL | 35473-1942 | |
| GIBSON, DONNA L | | ADDRESS REDACTED | | | | | | | |
| GIBSON, DONNELL | | ADDRESS REDACTED | | | | | | | |
| GIBSON, EMMANUEL | | ADDRESS REDACTED | | | | | | | |
| GIBSON, EMMANUEL | | 1452 FREMONT DR | | | | HANOVER PARK | IL | 60133-0000 | |
| GIBSON, ERIK JON ANDRE | | ADDRESS REDACTED | | | | | | | |
| GIBSON, FRANK | | PO BOX 352626 | | | | PALM COAST | FL | 32135 | |
| GIBSON, FREDERICK T | | ADDRESS REDACTED | | | | | | | |
| GIBSON, GRACE ANN | | ADDRESS REDACTED | | | | | | | |
| GIBSON, GREG LOUIS | | ADDRESS REDACTED | | | | | | | |
| GIBSON, GREGORY | | 13306 BROWN THRASHER PIKE | | | | BRADENTON | FL | 34202-8249 | |
| GIBSON, GREGORY K | | ADDRESS REDACTED | | | | | | | |
| GIBSON, HEATHER | | 215 SCHOOL ST | | | | PITTSBURG | CA | 94565 | |
| GIBSON, ISABEL | | ADDRESS REDACTED | | | | | | | |
| GIBSON, JANYCE | | 8717 DEWEY RD | | | | | | | |
| GIBSON, JASON L | | ADDRESS REDACTED | | | | | | | |
| GIBSON, JENNIFER NICOLE | | ADDRESS REDACTED | | | | | | | |
| GIBSON, JESSICA REGINA | | ADDRESS REDACTED | | | | | | | |
| GIBSON, JOHN DAVID | | ADDRESS REDACTED | | | | | | | |
| GIBSON, JOHNNY HOWARD | | ADDRESS REDACTED | | | | | | | |
| GIBSON, JORDAN WADE | | ADDRESS REDACTED | | | | | | | |
| GIBSON, JOSHUA ROBERT | | ADDRESS REDACTED | | | | | | | |
| GIBSON, KATHRYN | | ADDRESS REDACTED | | | | | | | |
| GIBSON, KENYA | | ADDRESS REDACTED | | | | | | | |
| GIBSON, KERRY | | 2980 E AST  1053 NORTH | | | | DEMOTTE | IN | 46310 | |
| GIBSON, KIANYA MIQUEL | | ADDRESS REDACTED | | | | | | | |
| GIBSON, KRISTIE | | 242 RARITAN AVE | | | | MIDDLESEX | NJ | 08846-0000 | |
| GIBSON, KRISTIE LYNN | | ADDRESS REDACTED | | | | | | | |
| GIBSON, KYLE SHANE | | ADDRESS REDACTED | | | | | | | |
| GIBSON, LARRY | | 2723 CEMETERY RD | | | | GLEN ALLEN | VA | 23060 | |
| GIBSON, LATASHA | | ADDRESS REDACTED | | | | | | | |
| GIBSON, LEIGH | | 7922 SHORE DR LOT 4 | | | | NORFOLK | VA | 23518-2430 | |
| GIBSON, LINDSAY MICHELLE | | ADDRESS REDACTED | | | | | | | |
| GIBSON, LLOYD | | 1208 N MARKET ST | | | | PARIS | TN | 38242 3203 | |
| GIBSON, LLOYD DARDEN | | ADDRESS REDACTED | | | | | | | |
| GIBSON, LONNIE EVERETT | | ADDRESS REDACTED | | | | | | | |
| GIBSON, LOUIE LYNN | | ADDRESS REDACTED | | | | | | | |
| GIBSON, MANUEL | | 5215 CALLE DE COSTA RICA | | | | SARASOTA | FL | 34242 | |
| GIBSON, MARCUS DEWAYNE | | ADDRESS REDACTED | | | | | | | |

Circuit City Stores, Inc.

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GIBSON, MARCUS GRADY | | ADDRESS REDACTED | | | | | | | |
| GIBSON, MARSHALL SCOTT | | ADDRESS REDACTED | | | | | | | |
| GIBSON, MATT CHARLES | | ADDRESS REDACTED | | | | | | | |
| GIBSON, MAURICE EDWARD | | ADDRESS REDACTED | | | | | | | |
| GIBSON, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| GIBSON, MICHAEL CARTER | | ADDRESS REDACTED | | | | | | | |
| GIBSON, MICHAEL GENE | | ADDRESS REDACTED | | | | | | | |
| GIBSON, MICHAEL L | | ADDRESS REDACTED | | | | | | | |
| GIBSON, MICHELLE | | 8600 NEUSE LANDING LANE | NO 112 | | | RALEIGH | NC | 27616 | |
| GIBSON, NICHOLAS W | | ADDRESS REDACTED | | | | | | | |
| GIBSON, NICOLE MARIE | | ADDRESS REDACTED | | | | | | | |
| GIBSON, NOAH | | 4208 MARLIN | | | | ST LOUIS | MO | 63121-0000 | |
| GIBSON, NOAH JORDAN | | ADDRESS REDACTED | | | | | | | |
| GIBSON, PAM | | 1360 MICHIGAN AVE | | | | WINTER PARK | FL | 32789-4824 | |
| GIBSON, PARIS DIAMOND | | ADDRESS REDACTED | | | | | | | |
| GIBSON, RACHEL | | ADDRESS REDACTED | | | | | | | |
| GIBSON, RACHEL | GIBSON RACHEL | 7240 GRENOLA WAY | | | | CITRUS HEIGHTS | CA | 95621 | |
| GIBSON, RACHEL LAVONNE | | ADDRESS REDACTED | | | | | | | |
| GIBSON, RANDY D | | ADDRESS REDACTED | | | | | | | |
| GIBSON, REBECCA BRYANT | | ADDRESS REDACTED | | | | | | | |
| GIBSON, RICO | | 1428 HOLLINGSHED RD | | | | IRMO | SC | 29063 | |
| GIBSON, ROBERT JOESPH | | ADDRESS REDACTED | | | | | | | |
| GIBSON, RONALD | | 8917 BROOKSTOWN PL | | | | ELK GROVE | CA | 95624 | |
| GIBSON, ROY | | ADDRESS REDACTED | | | | | | | |
| GIBSON, RYAN | | ADDRESS REDACTED | | | | | | | |
| GIBSON, RYAN JAMES | | ADDRESS REDACTED | | | | | | | |
| GIBSON, SAMANTHA RENEE | | ADDRESS REDACTED | | | | | | | |
| GIBSON, SEAN ROBERT | | ADDRESS REDACTED | | | | | | | |
| GIBSON, SEQUITA | | 1288 M L KING JR BLVD | | | | ROME | GA | 30161 | |
| GIBSON, SEQUITA E | | ADDRESS REDACTED | | | | | | | |
| GIBSON, SETH A | | 1925 FURMAN CRT | | | | COCOA | FL | 32922 | |
| GIBSON, SHELLEISHA | | ADDRESS REDACTED | | | | | | | |
| GIBSON, STACEY NICOLE | | ADDRESS REDACTED | | | | | | | |
| GIBSON, STANFORD NOLAN | | ADDRESS REDACTED | | | | | | | |
| GIBSON, STEPHEN | | 6636 WASHINGTON BLVD 101 | | | | ELKRIDGE | MD | 21075 | |
| GIBSON, STEPHEN M | | ADDRESS REDACTED | | | | | | | |
| GIBSON, SUMMER CIARA | | ADDRESS REDACTED | | | | | | | |
| GIBSON, TAMMY | | ADDRESS REDACTED | | | | | | | |
| GIBSON, TARRANT GIRARD | | ADDRESS REDACTED | | | | | | | |
| GIBSON, THADDEUS WAYNE | | ADDRESS REDACTED | | | | | | | |
| GIBSON, THOMAS | | 66 ATHENS ST | | | | SAN FRANCISCO | CA | 94112 | |
| GIBSON, TODD W | | 1484 LAKE JAMES DR | | | | VIRGINIA BEACH | VA | 23464 | |
| GIBSON, TRAVIS MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GIBSON, TYLER R | | ADDRESS REDACTED | | | | | | | |
| GIBSON, VANESSA ILANNA | | ADDRESS REDACTED | | | | | | | |
| GIBSON, WILLIAM B | | ADDRESS REDACTED | | | | | | | |
| GIBSON, WILLIAM DAVID | | ADDRESS REDACTED | | | | | | | |
| GIBSON, WILLIAM JACOB | | ADDRESS REDACTED | | | | | | | |
| GIBSON, WILLIE LATRELL | | ADDRESS REDACTED | | | | | | | |
| GIBSON, WINSTON | | 217 CLOSHIRE DR | | | | BIRMINGHAM | AL | 35214-0000 | |
| GIBSON, WITHWORTH WELLINGTON | | ADDRESS REDACTED | | | | | | | |
| GIBSONS REFRIGERATION | | 1725 GAPWAY RD | | | | MULLINS | SC | 29574 | |
| GIBSONS SIGN MART INC | | 1021 NEIL DR | | | | JONESBORO | AR | 72401-4462 | |
| GIBSONS TV/VIDEO SERVICE | | 26640 GRATIOT AVE STE A | | | | ROSEVILLE | MI | 48066 | |
| GIBSONS TV/VIDEO SERVICE | | SUITE A | | | | ROSEVILLE | MI | 48066 | |
| GIDCUMB, MICHAEL SHANE | | ADDRESS REDACTED | | | | | | | |
| GIDDENS SECURITY CORP | | PO BOX 37459 | | | | JACKSONVILLE | FL | 32236-7459 | |
| GIDDENS, JOSEPH ADAM | | ADDRESS REDACTED | | | | | | | |
| GIDDENS, LORENZO DONTE | | ADDRESS REDACTED | | | | | | | |
| GIDDENS, MICHAEL KENNETH | | ADDRESS REDACTED | | | | | | | |
| GIDDEON, KATIE JEAN | | ADDRESS REDACTED | | | | | | | |
| GIDDEONS APPLIANCE REPAIR | | 3849 WILLARD RD | | | | WILLARD | NC | 28478 | |
| GIDDINGE, SAMANTHA LEE | | ADDRESS REDACTED | | | | | | | |
| GIDDINGS, CHARLES L | | 3711 N CUNNINGHAM AVE | APT 1 | | | URBANA | IL | 61802 | |
| GIDDINGS, DERRICK DWAYNE | | ADDRESS REDACTED | | | | | | | |
| GIDDINGS, LISA LYNNE | | ADDRESS REDACTED | | | | | | | |
| GIDDINGS, LISA LYNNE | | ADDRESS REDACTED | | | | | | | |
| GIDDINGS, MICHAEL | | 6093 W SHORES RD | | | | ORANGE PARK | FL | 32003-8119 | |
| GIDEON W TEKLEWOLDE | | 6233 DONNA DR | | | | CHARLOTTE | NC | 3/29/1977 | |
| GIDEON, BRITTON M | | ADDRESS REDACTED | | | | | | | |
| GIDEON, CLYDE | | 8320 SW BERRYHILL LN | | | | BEAVERTON | OR | 97008 | |
| GIDEON, DAVID ROSS | | ADDRESS REDACTED | | | | | | | |
| GIDEON, JASMINE | | ADDRESS REDACTED | | | | | | | |
| GIDICK, CRAIG | | 10224 ROBERT COMMON LANE | | | | BURKE | VA | 22015 | |
| GIDICK, ROBERT | | 12183 TROUT RUN RD | | | | WARDENSVILLE | WV | 26851-8042 | |
| GIDION, CALEB | | ADDRESS REDACTED | | | | | | | |
| GIDLEY, CRAIG M | | ADDRESS REDACTED | | | | | | | |
| GIDNEY, KEVIN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| GIDNEY, YOHKO K | | 31 STARBOARD WAY | | | | TEQUESTA | FL | 33469 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GIDRON, MARCUS DEWAYNE | | ADDRESS REDACTED | | | | | | | |
| GIEBEL, JOSHUA ROBERT | | ADDRESS REDACTED | | | | | | | |
| GIEBELER, JOSSELYN GRACE | | ADDRESS REDACTED | | | | | | | |
| GIECK, SALLY | | 501 E JEFFERSON ST RM 138 | | | | CHARLOTTESVILLE | VA | 22902 | |
| GIEFER, JILL KAY | | ADDRESS REDACTED | | | | | | | |
| GIEFFELS, JOHN PHILLIP | | ADDRESS REDACTED | | | | | | | |
| GIEGEL, ALEXANDER M | | ADDRESS REDACTED | | | | | | | |
| GIEGERICH, SAVANNAH MARIA | | ADDRESS REDACTED | | | | | | | |
| GIELLO, BETTE RAE | | ADDRESS REDACTED | | | | | | | |
| GIELLO, GABRIELLE | | ADDRESS REDACTED | | | | | | | |
| GIELOW, CASEY LEE | | ADDRESS REDACTED | | | | | | | |
| GIEPERT, MATTHEW GRANT | | ADDRESS REDACTED | | | | | | | |
| GIER, AMY CHRISTINE | | ADDRESS REDACTED | | | | | | | |
| GIER, CHAD PARK | | ADDRESS REDACTED | | | | | | | |
| GIER, JOHN CHARLES | | ADDRESS REDACTED | | | | | | | |
| GIER, JOSHUA JAMES | | ADDRESS REDACTED | | | | | | | |
| GIERAK, MATTHEW DAVID | | ADDRESS REDACTED | | | | | | | |
| GIERCZYK, MICHAEL A | | ADDRESS REDACTED | | | | | | | |
| GIERKE, DEL WILLIAM | | ADDRESS REDACTED | | | | | | | |
| GIERKE, WILLIAM | | ADDRESS REDACTED | | | | | | | |
| GIERLOWSKI, DAN | | ADDRESS REDACTED | | | | | | | |
| GIERMAN, GAILLARD CHARLES | | ADDRESS REDACTED | | | | | | | |
| GIERMAN, GRANT C | | ADDRESS REDACTED | | | | | | | |
| GIESBRECHT, JOSHUA AARON | | ADDRESS REDACTED | | | | | | | |
| GIESBRECHT, JULIE ANN | | ADDRESS REDACTED | | | | | | | |
| GIESE ARTHUR | | 3 MARYSVILLE | | | | IRVINE | CA | 92602 | |
| GIESE, CAROLYN | | | | | | DENVER | CO | 80230-0000 | |
| GIESE, MELINDA MARIE | | ADDRESS REDACTED | | | | | | | |
| GIESELMAN, ADAM P | | ADDRESS REDACTED | | | | | | | |
| GIESER COMPANY | | 1313 DAVIS AVE | | | | LAS CRUCES | NM | 88005 | |
| GIESER COMPANY | | 1313 DAVIS AVENUE | | | | LAS CRUCES | NM | 88005 | |
| GIESING, AARON | | 28019 GLASSER AVE | | | | CANYON COUNTRY | CA | 91351-0000 | |
| GIESING, AARON ANDREW | | ADDRESS REDACTED | | | | | | | |
| GIESSMANN, CHARLES MANINANG | | ADDRESS REDACTED | | | | | | | |
| GIESY, CHRIS W | | ADDRESS REDACTED | | | | | | | |
| GIETZEN, ANTHONY FRANCISCO | | ADDRESS REDACTED | | | | | | | |
| GIETZEN, DANIEL | | ADDRESS REDACTED | | | | | | | |
| GIFFELS WEBSTER ENGINEERS INC | | 2871 BOND STREET | | | | ROCHESTER HILLS | MI | 48309 | |
| GIFFEY, CHRISTINA M | | ADDRESS REDACTED | | | | | | | |
| GIFFIN, SUSAN | | 12008 MARNELAN DR | | | | RICHMOND | VA | 23233 | |
| GIFFIN, TIMOTHY | | 11327 W BERMUDA DR | | | | AVONDALE | AZ | 85392-4226 | |
| GIFFIN, TIMOTHY GERALD | | ADDRESS REDACTED | | | | | | | |
| GIFFONE, CHASE MARCUS | | ADDRESS REDACTED | | | | | | | |
| GIFFORD ELECTRIC CO INC | | PO BOX 792 | 315 1/2 E WALNUT ST | | | KOKOMO | IN | 46901 | |
| GIFFORD ELECTRIC INC | | 5066 W POST RD | | | | LAS VEGAS | NV | 89118-4330 | |
| GIFFORD, BRIAN H | | ADDRESS REDACTED | | | | | | | |
| GIFFORD, BRITTNY LUANN | | ADDRESS REDACTED | | | | | | | |
| GIFFORD, CHRIS | | 7335 ADAMS RD | | | | HEMLOCK | NY | 14466 | |
| GIFFORD, CHRISTOPHER HILTON | | ADDRESS REDACTED | | | | | | | |
| GIFFORD, DANIEL | | 4016 LINDEN HILLS BLVD | | | | MINNEAPOLIS | MN | 55410-1246 | |
| GIFFORD, DYLAN CORY | | ADDRESS REDACTED | | | | | | | |
| GIFFORD, JOSEPH | | 3717 COLONIAL CIR | | | | LAS VEGAS | NV | 89121 | |
| GIFFORD, JOSEPH WILLIAM | | ADDRESS REDACTED | | | | | | | |
| GIFFORD, JUSTIN CASE | | ADDRESS REDACTED | | | | | | | |
| GIFFORD, KELLY VIRGINIA | | ADDRESS REDACTED | | | | | | | |
| GIFFORD, KYLE M | | ADDRESS REDACTED | | | | | | | |
| GIFFORD, LUKE JAMISON | | ADDRESS REDACTED | | | | | | | |
| GIFFORD, MATTHEW BRAYTON | | ADDRESS REDACTED | | | | | | | |
| GIFFORD, MIKE | | ADDRESS REDACTED | | | | | | | |
| GIFFORD, SHAD L | | ADDRESS REDACTED | | | | | | | |
| GIFFORD, SKYLER ALAN | | ADDRESS REDACTED | | | | | | | |
| GIFORD, VICKI | | 10920 1/2 PEACH GROVE | | | | NORTH HOLLYWOOD | CA | 91601-0000 | |
| GIFT BASKETS BY DESIGN LLC | | 2611 WAREHAM RD | | | | LOUISVILLE | KY | 40242 | |
| GIFT BASKETS BY WEAVER | | 401 HEADQUARTERS DR STE 101 | | | | MILLERSVILLE | MD | 21108 | |
| GIFT BASKETS ETC | | 8613 WATCHHAVEN LN | | | | RICHMOMD | VA | 23237 | |
| GIFT CERTIFICATE CENTER, INC | | 121 SOUTH EIGHT ST | SUITE 700 | | | MINNEAPOLIS | MN | 55402 | |
| GIFT SERVICES LLC | | PO BOX 31324 | | | | HARTFORD | CT | 06150-1324 | |
| GIFTCERTIFICATES COM | | 470 7TH AVE | ATTN HEATHER PROSSER | | | NEW YORK | NY | 10018 | |
| GIFTCERTIFICATES COM | | PO BOX 49206 | | | | SAN JOSE | CA | 95161-9206 | |
| GIFTS ON THE GO | | PO BOX 9013 | | | | RICHMOND | VA | 23225 | |
| GIGA INFORMATION GROUP | | ONE LONGWATER CIRCLE | | | | NORWELL | MA | 02061-1620 | |
| GIGI MAYES | | | | | | TOLSA | NM | | |
| GIGI, JOSEPHIN | | 7 MARIE LN | | | | MIDDLETOWN | NY | 10941-2004 | |
| GIGLIO WILLIAM | | 3380 D MCGEHEE RD | | | | MONTGOMERY | AL | 36111 | |
| GIGLIO, ALYSSA MARIE | | ADDRESS REDACTED | | | | | | | |
| GIGLIO, DANIEL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| GIGLIO, ROSA | | 156 18 CRYDERS LANE | | | | WHITESTONE | NY | 11357 | |
| GIGLIOTTI & SONS | | 3800A BRIDGEPORT WAY W NO 221 | | | | TACOMA | WA | 98466 | |
| GIGLIOTTI, JOSEPH FRANK | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GIGUERE, BOB | | 1027 PRESIDENT AVE | | | | FALL RIVER | MA | 02720 | |
| GIGUERE, SAMANTHA L | | ADDRESS REDACTED | | | | | | | |
| GIGUERE, STEVEN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GIHAD JAWHAR | JAWHAR GIHAD | 3024 DANRETT LN | | | | RICHMOND | VA | 23231-7270 | |
| GIKAS, GEORGE A | | 201 FAIRMONT ST | | | | RIVER ROUGE | MI | 48218-1220 | |
| GIL JR, ROBERT | | 2 E WAGNER DR | | | | NORTHLAKE | IL | 60164 | |
| GIL, ANGELINE | | ADDRESS REDACTED | | | | | | | |
| GIL, ARIEL | | ADDRESS REDACTED | | | | | | | |
| GIL, CINDY | | ADDRESS REDACTED | | | | | | | |
| GIL, DANIEL DAVID | | ADDRESS REDACTED | | | | | | | |
| GIL, DAVID ANTONIO | | ADDRESS REDACTED | | | | | | | |
| GIL, GEOVANNY ALBERTO | | ADDRESS REDACTED | | | | | | | |
| GIL, ISMAEL | | ADDRESS REDACTED | | | | | | | |
| GIL, JAVIER A | | ADDRESS REDACTED | | | | | | | |
| GIL, JONATHAN ISRAEL | | ADDRESS REDACTED | | | | | | | |
| GIL, JUAN ALFREDO | | ADDRESS REDACTED | | | | | | | |
| GIL, LAMAIGNE | | 10550 N TORREY PINES RD | | | | LA JOLLA | CA | 92037-0000 | |
| GIL, LILIANA MARIA | | ADDRESS REDACTED | | | | | | | |
| GIL, MADELINE | | 1817 MADEWOOD RD | | | | LA PLACE | LA | 70068-2619 | |
| GIL, MADELINE W | | ADDRESS REDACTED | | | | | | | |
| GIL, MANUEL DAVID | | ADDRESS REDACTED | | | | | | | |
| GIL, MELISSA | | ADDRESS REDACTED | | | | | | | |
| GIL, OSIRIS L | | ADDRESS REDACTED | | | | | | | |
| GIL, PAMELA CARLA | | ADDRESS REDACTED | | | | | | | |
| GIL, RAYMOND | | ADDRESS REDACTED | | | | | | | |
| GIL, SCHMIDT | | 4040 E SHEENA DR | | | | PHOENIX | AZ | 85032-0000 | |
| GIL, YUSLAY | | ADDRESS REDACTED | | | | | | | |
| GILA APPLIANCE SERVICE | | PO BOX 1888 | | | | CLAYPOOL | AZ | 85532 | |
| GILA BEND, TOWN OF | | GILA BEND TOWN OF | PO BOX A | 644 W PIMA ST | | GILA BEND | AZ | | |
| GILA BEND, TOWN OF | | PO BOX A 644 W PIMA ST | | | | GILA BEND | AZ | 85337-0019 | |
| GILA COUNTY SUPERIOR COURT | | 1400 E ASH | CLERK OF COURT | | | GLOBE | AZ | 85501 | |
| GILA COUNTY SUPERIOR COURT | | CLERK OF COURT | | | | GLOBE | AZ | 85501 | |
| GILA DISTRIBUTING INC | | 35 HICKORY SPRINGS INDUST DR | | | | CANTON | GA | 30115 | |
| GILA SATELLITE SYSTEMS | | PO BOX 4566 | | | | EL PASO | TX | 79914 | |
| GILANI, HEENA | | ADDRESS REDACTED | | | | | | | |
| GILANI, HEENA | | 94 10 60TH AVE | | | | ELMHURST | NY | 11373-0000 | |
| GILANI, NAEL MUSHTAQ | | ADDRESS REDACTED | | | | | | | |
| GILANI, ZEESHAN | | ADDRESS REDACTED | | | | | | | |
| GILARDI & CO LLC | | 1115 MAGNOLIA AVE | | | | LARKSPUR | CA | 94939 | |
| GILAS, CENGIZ | | ADDRESS REDACTED | | | | | | | |
| GILBAR, JUSTIN | | ADDRESS REDACTED | | | | | | | |
| GILBERG & KIERNAN | | 200 PORTLAND ST STE 400 | | | | BOSTON | MA | 02114-1715 | |
| GILBERT & BECKER CO | | 16 24 CLAPP ST | PO BOX 255066 | | | DORCHESTER | MA | 02125-5066 | |
| GILBERT APPRAISALS, CRAIG | | 8071 SLATER AVE STE 210 | | | | HUNTINGTON BEACH | CA | 92647 | |
| GILBERT GUERRERO | | 3505 WASHINGTON RD | | | | MARTINEZ | GA | 30907 | |
| GILBERT JR, CHARLES | | 5135 BARRACUDA CT | | | | WALDORF | MD | 20603 | |
| GILBERT JR, GEORGE CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| GILBERT JR, LARRY EUGENE | | ADDRESS REDACTED | | | | | | | |
| GILBERT LIMASA, JOSHUA BRONSON | | ADDRESS REDACTED | | | | | | | |
| GILBERT MECHANICAL CONTRACTORS | | 4451 W 76TH ST | | | | EDINA | MN | 55435 | |
| GILBERT, ADAM | | 1746 DEARBOUGHT DRIVE | | | | FREDERICK | MD | 21701-0000 | |
| GILBERT, ADAM DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| GILBERT, ALANA MICHELE | | ADDRESS REDACTED | | | | | | | |
| GILBERT, ALEX BOOTH | | ADDRESS REDACTED | | | | | | | |
| GILBERT, ANDREW JEFFERY | | ADDRESS REDACTED | | | | | | | |
| GILBERT, ANGELA M | | ADDRESS REDACTED | | | | | | | |
| GILBERT, ANNA ASCUE | | ADDRESS REDACTED | | | | | | | |
| GILBERT, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| GILBERT, ANTOINE LARDELL | | ADDRESS REDACTED | | | | | | | |
| GILBERT, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | | |
| GILBERT, B | | 56 LEONARD ST | | | | WOBURN | MA | 01801 | |
| GILBERT, BETTY R | | ADDRESS REDACTED | | | | | | | |
| GILBERT, BRENDAN DRAKE | | ADDRESS REDACTED | | | | | | | |
| GILBERT, BRIAN | | ADDRESS REDACTED | | | | | | | |
| GILBERT, BRIAN WESLEY | | ADDRESS REDACTED | | | | | | | |
| GILBERT, BRITTANY JOYCE | | ADDRESS REDACTED | | | | | | | |
| GILBERT, CHARLES DARNELL | | ADDRESS REDACTED | | | | | | | |
| GILBERT, CHERRICK MONDRAY | | ADDRESS REDACTED | | | | | | | |
| GILBERT, CHRIS CHAZ | | ADDRESS REDACTED | | | | | | | |
| GILBERT, CLIFFORD EUGENE | | ADDRESS REDACTED | | | | | | | |
| GILBERT, CODY WADE | | ADDRESS REDACTED | | | | | | | |
| GILBERT, CORTNEY MONEI | | ADDRESS REDACTED | | | | | | | |
| GILBERT, CRYSTAL S | | ADDRESS REDACTED | | | | | | | |
| GILBERT, DANIEL | | ADDRESS REDACTED | | | | | | | |
| GILBERT, DEREK PAUL | | ADDRESS REDACTED | | | | | | | |
| GILBERT, DERRICK EDWARD | | ADDRESS REDACTED | | | | | | | |
| GILBERT, DOMINIC ANTONY | | ADDRESS REDACTED | | | | | | | |
| GILBERT, DONNIE M | | ADDRESS REDACTED | | | | | | | |
| GILBERT, EDWARD | | 213 WILLIS DR | | | | LYNCHBURG | VA | 24502-3541 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GILBERT, ERIC RAY | | ADDRESS REDACTED | | | | | | | |
| GILBERT, FAULKNER | | PO BOX 103 | | | | PITTSFIELD | NH | 03263-0000 | |
| GILBERT, FRANZ | | 9109 CARRINGTON WOODS DR | | | | GLEN ALLEN | VA | 23060 | |
| GILBERT, GARCIA | | 4333 BUENA VISTA ST | | | | SAN ANTONIO | TX | 78237-0000 | |
| GILBERT, GARCIA ANTHONY | | ADDRESS REDACTED | | | | | | | |
| GILBERT, GARRETT DALTON | | ADDRESS REDACTED | | | | | | | |
| GILBERT, GORDON | | ADDRESS REDACTED | | | | | | | |
| GILBERT, JACQUES K | | 1224 SHACKLETON RD | | | | APEX | NC | 27502 | |
| GILBERT, JAIME PETE | | ADDRESS REDACTED | | | | | | | |
| GILBERT, JAMAL ANTONY | | ADDRESS REDACTED | | | | | | | |
| GILBERT, JASON | | ADDRESS REDACTED | | | | | | | |
| GILBERT, JENNA ROSE | | ADDRESS REDACTED | | | | | | | |
| GILBERT, JEREMY J | | ADDRESS REDACTED | | | | | | | |
| GILBERT, JEREMY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GILBERT, JONATHAN DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| GILBERT, JONATHAN SAMUEL | | ADDRESS REDACTED | | | | | | | |
| GILBERT, JORDAN | | 5472 S KALMIA PL | | | | BOISE | ID | 83716 | |
| GILBERT, JORDYN MICHELLE | | ADDRESS REDACTED | | | | | | | |
| GILBERT, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| GILBERT, JUSTIN | | 2013 32ND PLACE SOUTH EAST | | | | WASHINGTON | DC | 20020 | |
| GILBERT, KARL E | | ADDRESS REDACTED | | | | | | | |
| GILBERT, KAYLA DION | | ADDRESS REDACTED | | | | | | | |
| GILBERT, KEITH MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GILBERT, KEITH R | | ADDRESS REDACTED | | | | | | | |
| GILBERT, KEVIN | | ADDRESS REDACTED | | | | | | | |
| GILBERT, KHAYLIN WILSHUN | | ADDRESS REDACTED | | | | | | | |
| GILBERT, KRISTI MARIE | | ADDRESS REDACTED | | | | | | | |
| GILBERT, LAURENT | | 928 SE 3RD AVE | | | | DELRAY BEACH | FL | 33483-3409 | |
| GILBERT, LEE K | | ADDRESS REDACTED | | | | | | | |
| GILBERT, MARCUS RAY | | ADDRESS REDACTED | | | | | | | |
| GILBERT, MATT | | 1743 18TH ST | | | | CUYAHOGA FALLS | OH | 44223 | |
| GILBERT, MICHAEL | | 4920 WOODBEND DRIVE | | | | ACWORTH | GA | 30101 | |
| GILBERT, MIKEAL EARL | | ADDRESS REDACTED | | | | | | | |
| GILBERT, MONICA | | ADDRESS REDACTED | | | | | | | |
| GILBERT, NICHOLAS DAVID | | ADDRESS REDACTED | | | | | | | |
| GILBERT, ROBERT J | | 647 C DAUPHINE CT | | | | ELK GROVE | IL | 60007 | |
| GILBERT, ROBERT MAX | | ADDRESS REDACTED | | | | | | | |
| GILBERT, ROSINA | | 5312 GATEBRIDGE RD | | | | RICHMOND | VA | 23234 | |
| GILBERT, RYAN LEE | | ADDRESS REDACTED | | | | | | | |
| GILBERT, RYAN ROBERT | | ADDRESS REDACTED | | | | | | | |
| GILBERT, SAMANTHA MARIE | | ADDRESS REDACTED | | | | | | | |
| GILBERT, SCOTT ANDREW | | ADDRESS REDACTED | | | | | | | |
| GILBERT, SCOTT ANTHONY | | ADDRESS REDACTED | | | | | | | |
| GILBERT, TAMALA ANTHEA | | ADDRESS REDACTED | | | | | | | |
| GILBERT, TARENCE JAMES | | ADDRESS REDACTED | | | | | | | |
| GILBERT, THOMAS ANDREW | | ADDRESS REDACTED | | | | | | | |
| GILBERT, TIFFANY | | 1042 WILLERSLEY LANE | | | | CHANNELVIEW | TX | 77530 | |
| GILBERT, TIFFANY RAE | | ADDRESS REDACTED | | | | | | | |
| GILBERT, TOBIAS YAQOB | | ADDRESS REDACTED | | | | | | | |
| GILBERT, TORY | | PO BOX 14617 | | | | RICHMOND | VA | 23221 | |
| GILBERT, TOWN OF | | 50 E CIVIC CENTER DR | | | | GILBERT | AZ | 85296 | |
| GILBERT, TOWN OF | | 75 E CIVIC CENTER DR | ATTN ALARM COORDINATOR | | | GILBERT | AZ | 85296 | |
| GILBERT, VACA | | 42301 WOODSIDE CT | | | | HEMET | CA | 92544-0000 | |
| GILBERT, WILLIS L | | 8101 E DARTMOUTH AVE UNIT 30 | | | | DENVER | CO | 80231-4259 | |
| GILBERTA, BROWN | | 16331 JACARANDA DR | | | | FORT MYERS | FL | 33908-0000 | |
| GILBERTO O SALMERON | SALMERON GILBERTO O | 681 NW 124TH PL | | | | MIAMI | FL | 33182-2057 | |
| GILBERTO OYOLA | | 30 KATHLEEN DR | | | | WILLIMANTIC | CT | | |
| GILBERTSON GARVIN G | | 1152 SMOKE TREE LANE | | | | SANTA ANNA | CA | 92705 | |
| GILBERTSON, AARON L | | 10684 WELLINGTON LN N | | | | MAPLE GROVE | MN | 55369 | |
| GILBERTSON, AARON LEE | | ADDRESS REDACTED | | | | | | | |
| GILBERTSON, DAMIEN FRANCIS | | ADDRESS REDACTED | | | | | | | |
| GILBERTSON, FRANCIS ALBERT | | ADDRESS REDACTED | | | | | | | |
| GILBERTSON, GLENN E | | ADDRESS REDACTED | | | | | | | |
| GILBERTSON, JOHN | | 701 E CALKINS DR | | | | SPOKANE | WA | 99208 | |
| GILBERTSON, KENDRA | | 25 6TH AC NE | | | | OSSEO | MN | 55369 | |
| GILBOW, CHRIS | | 10017 FAIRWAY VISTA DR | | | | ROWLETT | TX | 75089-0000 | |
| GILBOW, CHRIS RYAN | | ADDRESS REDACTED | | | | | | | |
| GILBOW, RACHEL LYNN | | ADDRESS REDACTED | | | | | | | |
| GILBOY, ROBERT JOSEPH | | ADDRESS REDACTED | | | | | | | |
| GILBREATH, FOY | | 248 W HOPKINS | | | | PONTIAC | MI | 48340 | |
| GILBREATH, FOY L | | ADDRESS REDACTED | | | | | | | |
| GILBREATH, MATHEW DAVID | | ADDRESS REDACTED | | | | | | | |
| GILBRETH, FLOYD | | 7513 COUNTY RD 229 | | | | CLYDE | TX | 79510-6835 | |
| GILCHREASE, MARK A | | ADDRESS REDACTED | | | | | | | |
| GILCHREASE, PHILLIP LAMONT | | ADDRESS REDACTED | | | | | | | |
| GILCHRESE, MARK | | 5101 FAWN VALLEY PL | | | | ANTELOPE | CA | 95843 | |
| GILCHREST, LUCIEL | | 75 DIMAND DR | | | | NORTH WATERBORO | ME | 04061-0000 | |
| GILCHREST, RYAN JAMES | | ADDRESS REDACTED | | | | | | | |
| GILCHRIEST, MATTHEW SCOTT | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GILCHRIST COUNTY PROBATE CT | | PO BOX 37 | | | | TRENTON | FL | 32693 | |
| GILCHRIST JR, AARON R | | 5822 F WESTOVER DR | | | | RICHMOND | VA | 23225 | |
| GILCHRIST, ADAM | | ADDRESS REDACTED | | | | | | | |
| GILCHRIST, BRANDON CHASE | | ADDRESS REDACTED | | | | | | | |
| GILCHRIST, BRENDA | | 1509 CENTERVILLE TURNPIKE | | | | VIRGINIA BEACH | VA | 23464 | |
| GILCHRIST, BRENDA L | | ADDRESS REDACTED | | | | | | | |
| GILCHRIST, CHRISTY | | PO BOX 572 | | | | NORTH SPRINGFIELD | VT | 05150 | |
| GILCHRIST, DAVID GARFIELD | | ADDRESS REDACTED | | | | | | | |
| GILCHRIST, GEOFFREY COLEMAN | | ADDRESS REDACTED | | | | | | | |
| GILCHRIST, JUSTIN CURTIS | | ADDRESS REDACTED | | | | | | | |
| GILCHRIST, SHAKIRA G | | ADDRESS REDACTED | | | | | | | |
| GILCHRIST, TIFFANY R | | ADDRESS REDACTED | | | | | | | |
| GILCOINE, JOSHUA EDWARD | | ADDRESS REDACTED | | | | | | | |
| GILCREASE, JOSH | | 7700 JEWELL AVE | | | | SHREVEPORT | LA | 71108-0000 | |
| GILCRIST, TODD CONRAD | | ADDRESS REDACTED | | | | | | | |
| GILDAY, FRANCES M | | ADDRESS REDACTED | | | | | | | |
| GILDE, ROCHELLE | | W8396 STATE HIGHWAY 29 | | | | RIVER FALLS | WI | 54022 | |
| GILDEA CONSULTING | | 15 BARTLETT ST | | | | CHARLESTOWN | MA | 02129 | |
| GILDEA, ROBERT A | | ADDRESS REDACTED | | | | | | | |
| GILDER, TARRENCE JEROME | | ADDRESS REDACTED | | | | | | | |
| GILDERSLEEVE, ROBERT JOSEPH | | ADDRESS REDACTED | | | | | | | |
| GILDNER, DAVID LAURENCE | | ADDRESS REDACTED | | | | | | | |
| GILDNER, DAVID LAURENCE | | ADDRESS REDACTED | | | | | | | |
| GILE, JOSHUA | | ADDRESS REDACTED | | | | | | | |
| GILEDE, PHILLIPPE | | ADDRESS REDACTED | | | | | | | |
| GILEEDDER, KAREN | | 225 CAVE RUN DR | APT 12 | | | ERLANGER | KY | 41018 | |
| GILES APPRAISAL GROUP | | 122 E 4TH ST | | | | PANAMA CITY | FL | 32401 | |
| GILES COUNTY CIRCUIT COURT | | COURT CLERK CRIMINAL DIV | | | | PULASKI | TN | 38478 | |
| GILES COUNTY CIRCUIT COURT | | PO BOX 678 | COURT CLERK CRIMINAL DIV | | | PULASKI | TN | 38478 | |
| GILES ELECTRIC CO INC | | PO BOX 214176 | | | | S DAYTONA | FL | 321214176 | |
| GILES LOCK & SECURITY SYSTEMS | | 1250 HARTNELL AVE | | | | REDDING | CA | 96002 | |
| GILES PC , CHARLES M | | 325 WEST FRANKLIN STREET | | | | TUCSON | AZ | 85701 | |
| GILES, AMANDA ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| GILES, ANDRE A SR | | 16 LILLIAN CIR | | | | STOCKBRIDGE | GA | 30281-3157 | |
| GILES, ARTELITH | | ADDRESS REDACTED | | | | | | | |
| GILES, BRANDEN | | ADDRESS REDACTED | | | | | | | |
| GILES, BRANDON ROBERT | | ADDRESS REDACTED | | | | | | | |
| GILES, BRETT ANDREW | | ADDRESS REDACTED | | | | | | | |
| GILES, BRIANNA | | P O BOX 27607 | | | | TULSA | OK | 74149-0000 | |
| GILES, BRIANNA SHEREE | | ADDRESS REDACTED | | | | | | | |
| GILES, CAMERON JAYZE | | ADDRESS REDACTED | | | | | | | |
| GILES, CARLOS | | ADDRESS REDACTED | | | | | | | |
| GILES, CHISMA | | 5901 SYCAMORE HILL LN APT 1314 | | | | CHARLOTTE | NC | 28277 | |
| GILES, CHISMA D | | ADDRESS REDACTED | | | | | | | |
| GILES, CHRISTOPHER PIERRE | | ADDRESS REDACTED | | | | | | | |
| GILES, CHRISTOPHER T | | ADDRESS REDACTED | | | | | | | |
| GILES, CHRISTOPHER THOMAS | | ADDRESS REDACTED | | | | | | | |
| GILES, GREGORY WANE | | ADDRESS REDACTED | | | | | | | |
| GILES, HENDRIC L | | ADDRESS REDACTED | | | | | | | |
| GILES, JOHNNY ZACK | | ADDRESS REDACTED | | | | | | | |
| GILES, JONATHAN MIGUEL | | ADDRESS REDACTED | | | | | | | |
| GILES, KEVIN ALAN | | ADDRESS REDACTED | | | | | | | |
| GILES, LORA G | | 2035 LAKE PARK DR SE APT C | | | | SMYRNA | GA | 30080-7619 | |
| GILES, MARK | | ADDRESS REDACTED | | | | | | | |
| GILES, MATT CLINTON | | ADDRESS REDACTED | | | | | | | |
| GILES, MATTHEW ALLEN | | ADDRESS REDACTED | | | | | | | |
| GILES, SAMUEL | | ADDRESS REDACTED | | | | | | | |
| GILES, SHAMEKA NICOLE | | ADDRESS REDACTED | | | | | | | |
| GILES, SHAWN WILLIAM | | ADDRESS REDACTED | | | | | | | |
| GILES, STEPHEN | | 1505 MEADOWS DR | | | | BIRMINGHAM | AL | 35235 | |
| GILES, STEPHEN WESLEY | | ADDRESS REDACTED | | | | | | | |
| GILES, TABETHA | | ADDRESS REDACTED | | | | | | | |
| GILES, VALERIE J | | 5 ADAMS ST NW | | | | WASHINGTON | DC | 20001-1025 | |
| GILES, WAYNE J | | ADDRESS REDACTED | | | | | | | |
| GILES, WILLIAM | | 321 HAMILTON ST | | | | FAYETTEVILLE | NC | 28301 | |
| GILES, WILLIAM N | | 1082 COUNTRY CLUB RD | | | | TROUTVILLE | VA | 24175 | |
| GILES, WILLIAM R | | ADDRESS REDACTED | | | | | | | |
| GILETTO, PHILIP J | | ADDRESS REDACTED | | | | | | | |
| GILFEATHER, CHRISTOPHER MARK | | ADDRESS REDACTED | | | | | | | |
| GILFILLAN, CAROLYN | | 1408 BUSINESS LOOP 70 W | | | | COLUMBIA | MO | 65202-1394 | |
| GILFILLAN, TIM | | 15 QUAKER HILL RD | | | | LEVITTOWN | PA | 19057 | |
| GILFILLAN, TIMOTHY J | | ADDRESS REDACTED | | | | | | | |
| GILGEOURS, ROGER TERRELL | | ADDRESS REDACTED | | | | | | | |
| GILGER, RAINER BENTZEN | | ADDRESS REDACTED | | | | | | | |
| GILHART JR INC, CHARLES C | | 11711 PRINCETON PIKE | PRINCETON PLAZA OFFICE | | | CINCINNATI | OH | 45246 | |
| GILHART JR INC, CHARLES C | | PRINCETON PLAZA OFFICE | | | | CINCINNATI | OH | 45246 | |
| GILHOOLEY, AMBER LYNNE | | ADDRESS REDACTED | | | | | | | |
| GILHOUSEN NO 07742, JAMES | | 1005 N MARKET | | | | WICHITA | KS | 67214-2971 | |
| GILHOUSEN, DANIEL RYAN | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GILIBERTI, SYLVIA M | | ADDRESS REDACTED | | | | | | | |
| GILIBERTI, SYLVIA M | | ADDRESS REDACTED | | | | | | | |
| GILIBERTY, KEITH PATRICK | | ADDRESS REDACTED | | | | | | | |
| GILILEO ROOFING SERVICE | | PO BOX 90549 | | | | LAKELAND | FL | 33804 | |
| GILILEO ROOFING SERVICE | | PO BOX 90549 | | | | LAKELAND | FL | 33804-0549 | |
| GILKERSON, RICHARD JOSEPH | | ADDRESS REDACTED | | | | | | | |
| GILKESON, JOHN DERICK | | ADDRESS REDACTED | | | | | | | |
| GILKEY, BRAXTON J | | ADDRESS REDACTED | | | | | | | |
| GILKEY, MICHAEL ALLEN | | ADDRESS REDACTED | | | | | | | |
| GILL CONSTRUCTION INC, GEORGE | | 233 DEVEREESE ROAD | | | | CHEHALIS | WA | 98532 | |
| GILL CONTRACTING, ROBERT | | PO BOX 58398 | | | | LOUISVILLE | KY | 40268 | |
| GILL JANET K | | 839 CLUB RIDGE CT | | | | CHESTER | VA | 23836 | |
| GILL JR, EARL JEROME | | ADDRESS REDACTED | | | | | | | |
| GILL MARY C | | 1623 LOGWOOD CIRCLE | | | | RICHMOND | VA | 23233 | |
| GILL PLUMBING CO, GLENN | | PO BOX 3078 | | | | DE SOTA | TX | 75115 | |
| GILL PLUMBING CO, GLENN | | PO BOX 3089 | | | | DE SOTA | TX | 75115 | |
| GILL SOUTHWEST SERVICES | | 4215 W PORT AU PRINCE LANE | | | | PHOENIX | AZ | 85023 | |
| GILL, AIZED | | 2467 AVONDALE AVE | | | | ABINGTON | PA | 19001-4202 | |
| GILL, AIZED IBRAHIM | | ADDRESS REDACTED | | | | | | | |
| GILL, AIZEDI | | 2467 AVONDALE AVE | | | | ABINGTON | PA | 19001-4202 | |
| GILL, AMAN J | | ADDRESS REDACTED | | | | | | | |
| GILL, ANDRES RICARDO | | ADDRESS REDACTED | | | | | | | |
| GILL, ANDREW PORFERIO | | ADDRESS REDACTED | | | | | | | |
| GILL, ARDAMAN SINGH | | ADDRESS REDACTED | | | | | | | |
| GILL, ARIF M | | ADDRESS REDACTED | | | | | | | |
| GILL, ASHLEY | | ADDRESS REDACTED | | | | | | | |
| GILL, BALWINDE | | 95 13 LEFFERTS BLVD | | | | RICHMOND HILL | NY | 11419-1223 | |
| GILL, BRYAN EVANS | | ADDRESS REDACTED | | | | | | | |
| GILL, CHANDLER LOUIS | | ADDRESS REDACTED | | | | | | | |
| GILL, CHRIS WILLIAM | | ADDRESS REDACTED | | | | | | | |
| GILL, CORNETIA | | 819 HARRISON AVE NW | | | | ROANOKE | VA | 24016 | |
| GILL, CRISTA LYNN | | ADDRESS REDACTED | | | | | | | |
| GILL, DANE | | 2223 TIMBER TRL | | | | PLAINFIELD | IL | 60544-5084 | |
| GILL, DARREN JABBAR | | ADDRESS REDACTED | | | | | | | |
| GILL, DAVID | | ADDRESS REDACTED | | | | | | | |
| GILL, DAVID | | 108 BREAM ST | | | | HAINES CITY | FL | 33844-9621 | |
| GILL, DEREK MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GILL, ELIZABETH MARIE | | ADDRESS REDACTED | | | | | | | |
| GILL, EMILY | | ADDRESS REDACTED | | | | | | | |
| GILL, EVAN M | | ADDRESS REDACTED | | | | | | | |
| GILL, HARJIPAUL | | ADDRESS REDACTED | | | | | | | |
| GILL, HARMANDEEP SINGH | | ADDRESS REDACTED | | | | | | | |
| GILL, HASAN AHMED | | ADDRESS REDACTED | | | | | | | |
| GILL, HEATHER KATHRYN | | ADDRESS REDACTED | | | | | | | |
| GILL, JASDEEP SINGH | | ADDRESS REDACTED | | | | | | | |
| GILL, JAVON KENYATA | | ADDRESS REDACTED | | | | | | | |
| GILL, JENNIFER LEE | | ADDRESS REDACTED | | | | | | | |
| GILL, JOHNNY | | 41 ELM ST | | | | BADIN | NC | 28009-0000 | |
| GILL, JOSEPH PATRICK | | ADDRESS REDACTED | | | | | | | |
| GILL, JOSHUA DANIEL | | ADDRESS REDACTED | | | | | | | |
| GILL, KERRIE | | 14568 ROBERT I WALKER BLVD | | | | AUSTIN | TX | 78728-6708 | |
| GILL, KEVIN LEE | | ADDRESS REDACTED | | | | | | | |
| GILL, KYLE CANON | | ADDRESS REDACTED | | | | | | | |
| GILL, LLOYD | | ADDRESS REDACTED | | | | | | | |
| GILL, MANDY | | 6201 LACY RD | | | | KNOXVILLE | TN | 37912 | |
| GILL, MANPREET | | ADDRESS REDACTED | | | | | | | |
| GILL, MANPREET SINGH | | ADDRESS REDACTED | | | | | | | |
| GILL, MARIE | | 4156 SAPP WAY | | | | BLACKSHEAR | GA | 31516-5209 | |
| GILL, MARK | | 828 PRAIRIE SKY WAY | | | | O FALLON | MO | 63368 | |
| GILL, MARK | GILL, MARK | 828 PRAIRIE SKY WAY | | | | O FALLON | MO | 63368 | |
| GILL, MARK ANTHONY | | ADDRESS REDACTED | | | | | | | |
| GILL, MATTHEW DAVID | | ADDRESS REDACTED | | | | | | | |
| GILL, MICHAEL A | | ADDRESS REDACTED | | | | | | | |
| GILL, NICOLAS | | 930 LEAMINGTON AVE | | | | GLENVIEW | IL | 60025-3352 | |
| GILL, NICOLAS ADRIAN | | ADDRESS REDACTED | | | | | | | |
| GILL, PATRICK | | ADDRESS REDACTED | | | | | | | |
| GILL, QUINLAN PATRICK | | ADDRESS REDACTED | | | | | | | |
| GILL, RESHAM S | | ADDRESS REDACTED | | | | | | | |
| GILL, RYAN | | 12183 SE 96TH TERR | | | | BELLEVIEW | FL | 34420-0000 | |
| GILL, RYAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GILL, SARAH 10320434 | | 168 MADISON STREET | | | | WILKES BARRE | PA | 18702 | |
| GILL, SARAH JACQUELINE | | ADDRESS REDACTED | | | | | | | |
| GILL, SIMRANPREET SINGH | | ADDRESS REDACTED | | | | | | | |
| GILL, SONAM | | ADDRESS REDACTED | | | | | | | |
| GILL, STEPHEN ALLEN | | ADDRESS REDACTED | | | | | | | |
| GILL, TAKISHA PATRICIA | | ADDRESS REDACTED | | | | | | | |
| GILL, TEJ | | 8903 215TH ST | | | | QUEENS VILLAGE | NY | 11427 | |
| GILL, TEJ P | | ADDRESS REDACTED | | | | | | | |
| GILL, TIFFANY TAMEKA | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GILL, UMANGDEEP | | ADDRESS REDACTED | | | | | | | |
| GILL, VIVEK | | 8609 SVL BOX | | | | VICTORVILLE | CA | 92395-5178 | |
| GILL, ZORA | | 54 VISTA RIVER CIRCLE | | | | HINCKLEY | OH | 44233-0000 | |
| GILL, ZORA SINGH | | ADDRESS REDACTED | | | | | | | |
| GILLAM & ASSOCIATES INC | | 405 FABIAN DR | | | | AIKEN | SC | 29803 | |
| GILLAM III, ROBERT | | 1205 W CHURCH ST | | | | ELIZABETH CITY | NC | 27989-0000 | |
| GILLAM, JOSH DAVID | | ADDRESS REDACTED | | | | | | | |
| GILLAN, THOMAS G | | ADDRESS REDACTED | | | | | | | |
| GILLARD & GILLARD | | PO BOX 6306 | 919 CHERRY SE | | | GRAND RAPIDS | MI | 49516 | |
| GILLARD, MARQUISA DENISE | | ADDRESS REDACTED | | | | | | | |
| GILLARD, MELISSA | | 9255 TAMARACK AVE | | | | SUN VALLEY | CA | 91352 | |
| GILLARD, SANDI D | | 1034 LASALLE AVE | | | | BURTON | MI | 48509 | |
| GILLAS, RYAN | | 469 E 15TH 22ND | | | | EUGENE | OR | 97401 | |
| GILLASPIE APPLIANCE SERVICE | | PO BOX 6 | | | | MADISON HEIGHTS | VA | 24572 | |
| GILLBERT, RICKY | | 5006B SHOALS LN | | | | CHATT | TN | 37416-1016 | |
| GILLEAN, WILLIAM SAMMY | | ADDRESS REDACTED | | | | | | | |
| GILLELAND, LUCAS JAMES | | ADDRESS REDACTED | | | | | | | |
| GILLEM, HENRY ALVIN | | ADDRESS REDACTED | | | | | | | |
| GILLEN, EDGAR STEVEN | | ADDRESS REDACTED | | | | | | | |
| GILLEN, MARY KELLY | | ADDRESS REDACTED | | | | | | | |
| GILLEN, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | | |
| GILLENWATER, ASHLEY FAYE | | ADDRESS REDACTED | | | | | | | |
| GILLENWATER, DANIEL GERALD | | ADDRESS REDACTED | | | | | | | |
| GILLENWATER, GLENN | | 2306 S LINCOLN AVE | | | | LAKELAND | FL | 33803 | |
| GILLENWATER, JEFFERY | | ADDRESS REDACTED | | | | | | | |
| GILLENWATER, SEAN WOODROW | | ADDRESS REDACTED | | | | | | | |
| GILLES, DERECK R | | ADDRESS REDACTED | | | | | | | |
| GILLES, JOHN BLADIMIR | | ADDRESS REDACTED | | | | | | | |
| GILLES, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| GILLES, TRUDEL | | 2700 BARTON ST E 16 | | | | BOISE | ID | 83704-0000 | |
| GILLESPIE ADVERTISING | | 3450 PRINCETON PL | | | | LAWRENCEVILLE | NJ | 08648 | |
| GILLESPIE GROUP, THE | | 2086 RT 130 N | | | | NORTH BRUNSWICK | NJ | 08902 | |
| GILLESPIE HAROLD | | 3306 E FAIRVIEW RD | | | | STOCKBRIDGE | GA | 30281 | |
| GILLESPIE MOBILE HOME MOVERS | | 1010 N MAIN ST | | | | WILLIAMSTOWN | KY | 41097 | |
| GILLESPIE TERRY J | | 324 OVERBROOK | | | | BALTIMORE | MD | 21212 | |
| GILLESPIE, ADAM LEWIS | | ADDRESS REDACTED | | | | | | | |
| GILLESPIE, ALMON | | ADDRESS REDACTED | | | | | | | |
| GILLESPIE, ANDREW BRADEN | | ADDRESS REDACTED | | | | | | | |
| GILLESPIE, ANTHONY JAHMAR | | ADDRESS REDACTED | | | | | | | |
| GILLESPIE, BRANDI NICOLE | | ADDRESS REDACTED | | | | | | | |
| GILLESPIE, BRIAN ROBERT | | ADDRESS REDACTED | | | | | | | |
| GILLESPIE, CHRIS LAYNE | | ADDRESS REDACTED | | | | | | | |
| GILLESPIE, CHRISTOPHER M | | 259 DOVER DR | | | | DES PLAINES | IL | 60018-1151 | |
| GILLESPIE, DOUGLAS LEE | | ADDRESS REDACTED | | | | | | | |
| GILLESPIE, GAIL | | 402 TAMPA DR | | | | NASHVILLE | TN | 37211 | |
| GILLESPIE, GHAZMYNE GABRIELLE | | ADDRESS REDACTED | | | | | | | |
| GILLESPIE, JAMES EDWARD | | ADDRESS REDACTED | | | | | | | |
| GILLESPIE, JEFFREY R | | ADDRESS REDACTED | | | | | | | |
| GILLESPIE, JEREMY DON | | ADDRESS REDACTED | | | | | | | |
| GILLESPIE, JONATHAN PATRICK | | ADDRESS REDACTED | | | | | | | |
| GILLESPIE, KEVIN | | ADDRESS REDACTED | | | | | | | |
| GILLESPIE, KRISTIE | | 15 ROCKY CREEK LN | | | | GREENVILLE | SC | 29615-5819 | |
| GILLESPIE, MARK JOSEPH | | ADDRESS REDACTED | | | | | | | |
| GILLESPIE, MATTHEW MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GILLESPIE, MICHAEL | | 1291 SAND CASTLE RD | | | | SANIBEL | FL | 33957-3618 | |
| GILLESPIE, NATHAN PHILLIPS | | ADDRESS REDACTED | | | | | | | |
| GILLESPIE, NICHOLAS SEAN | | ADDRESS REDACTED | | | | | | | |
| GILLESPIE, RAY ALLEN | | ADDRESS REDACTED | | | | | | | |
| GILLESPIE, RICKY KEITH | | ADDRESS REDACTED | | | | | | | |
| GILLESPIE, SANDRA JEAN | | ADDRESS REDACTED | | | | | | | |
| GILLESPIE, STUART | | 4538 E 20TH CT | | | | LAKE STATION | IN | 46405-1253 | |
| GILLESPIE, THERESA A | | 311 TALLY DRIVE | | | | AMBLER | PA | 18002- | |
| GILLESPIE, WILLIAM E | | ADDRESS REDACTED | | | | | | | |
| GILLESPY, JAMES ADAM | | ADDRESS REDACTED | | | | | | | |
| GILLESSE, THOMAS WILLIAM | | ADDRESS REDACTED | | | | | | | |
| GILLETT JR , DARRELL DEAN | | ADDRESS REDACTED | | | | | | | |
| GILLETT SERVICES INC | | 2065 N MEMORIAL DR | | | | RACINE | WI | 53404 | |
| GILLETT, BRUCE | | 1209 BALTIMORE DR | | | | ORLANDO | FL | 32810-5425 | |
| GILLETT, ERIC JAMES | | ADDRESS REDACTED | | | | | | | |
| GILLETT, MARK ANTHONY | | ADDRESS REDACTED | | | | | | | |
| GILLETT, MATTHEW DAVID | | ADDRESS REDACTED | | | | | | | |
| GILLETT, PETER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GILLETT, RUSSELL VAUGHN | | ADDRESS REDACTED | | | | | | | |
| GILLETTE CO, THE | | 800 BOYLSTON ST | | | | BOSTON | MA | 02199-8004 | |
| GILLETTE V, ZEDIC | | 100 TAASHA LANE | | | | LEDBETTER | KY | 42058 | |
| GILLETTE, ASHLEY HEATHER | | ADDRESS REDACTED | | | | | | | |
| GILLETTE, DANIEL | | ADDRESS REDACTED | | | | | | | |
| GILLETTE, KEN V | | 919 7TH ST | | | | GREELEY | CO | 80631 | |
| GILLETTE, MICHAEL HUGH | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GILLETTE, RICHARD | | 29 LAKEWOOD LN | | | | SEABROOK | TX | 77586-3432 | |
| GILLETTE, SCOTT TRAVIS | | ADDRESS REDACTED | | | | | | | |
| GILLETTE, STEPHEN T | | ADDRESS REDACTED | | | | | | | |
| GILLETTE, STEVEN NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| GILLETTE, TRACEY JOSEPH | | ADDRESS REDACTED | | | | | | | |
| GILLEY, KATHY A | | ADDRESS REDACTED | | | | | | | |
| GILLEY, VERNON | | ADDRESS REDACTED | | | | | | | |
| GILLEY, WILLIAM | | 312 CLEVELAND ST | | | | MISHAWAKA | IN | 46544 | |
| GILLHAM, LANCE | | 14427 N CAMEO DR | | | | SUN CITY | AZ | 85351-2472 | |
| GILLIAM ELECTRONICS | | 215 ELIZABETH ST | | | | GREEN BAY | WI | 54302 | |
| GILLIAM, APRIL NICOLE | | ADDRESS REDACTED | | | | | | | |
| GILLIAM, BRION | | 5236 CORD AVE | | | | JACKSONVILLE | FL | 32209 | |
| GILLIAM, CHANCE ALLEN | | ADDRESS REDACTED | | | | | | | |
| GILLIAM, CHARLES JEROME | | ADDRESS REDACTED | | | | | | | |
| GILLIAM, CHELSEA | | ADDRESS REDACTED | | | | | | | |
| GILLIAM, CHRIS | | ADDRESS REDACTED | | | | | | | |
| GILLIAM, CLIFFORD DEONDRAY | | ADDRESS REDACTED | | | | | | | |
| GILLIAM, DAN | | 376 SYCAMORE DR | | | | BLUFF CITY | TN | 37618-1202 | |
| GILLIAM, DANIEL SCOTT | | ADDRESS REDACTED | | | | | | | |
| GILLIAM, ERIC D | | ADDRESS REDACTED | | | | | | | |
| GILLIAM, JAMIE | | ADDRESS REDACTED | | | | | | | |
| GILLIAM, JOSHUA HENRY | | ADDRESS REDACTED | | | | | | | |
| GILLIAM, LAKRASHIA LACOLE | | ADDRESS REDACTED | | | | | | | |
| GILLIAM, MATTHEW BRYAN | | ADDRESS REDACTED | | | | | | | |
| GILLIAM, NATHANIEL DREW | | ADDRESS REDACTED | | | | | | | |
| GILLIAM, NICHOLAS CHARLES | | ADDRESS REDACTED | | | | | | | |
| GILLIAM, NICHOLE LENORE | | ADDRESS REDACTED | | | | | | | |
| GILLIAM, OSCAR | | 2501 Q ST | | | | RICHMOND | VA | 23223 | |
| GILLIAM, OSCAR | | 2701 SUSTEN LN | | | | RICHMOND | VA | 23224 | |
| GILLIAM, PAUL MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GILLIAM, SHANNON CALVIN | | ADDRESS REDACTED | | | | | | | |
| GILLIAM, WILLIAM ANTHONY | | ADDRESS REDACTED | | | | | | | |
| GILLIAND JANITOR SVC LANDSCPNG | | 86 ALLEN DR | | | | RETCHER | NC | 28732 | |
| GILLIARD RAYMOND | | 826 WINNETKA AVE | | | | RICHMOND | VA | 23227-2936 | |
| GILLIARD, ALEESHA SHANTA | | ADDRESS REDACTED | | | | | | | |
| GILLIARD, DANIEL | | ADDRESS REDACTED | | | | | | | |
| GILLIARD, SHALONDA | | ADDRESS REDACTED | | | | | | | |
| GILLIARD, TORAN A | | ADDRESS REDACTED | | | | | | | |
| GILLIATTE GENERAL CONTR INC | | 2515 BLOYD AVE | | | | INDIANAPOLIS | IN | 46218 | |
| GILLIE CREEK NURSERY INC | | 4400 WALSH DRIVE | | | | RICHMOND | VA | 23231 | |
| GILLIGAN, MATT | | 1917 7TH ST | | | | WICHITA FALLS | TX | 76301-4101 | |
| GILLIGAN, MATT WARREN | | ADDRESS REDACTED | | | | | | | |
| GILLIGAN, PAUL E | | 3837 GALA LOOP | | | | BELLINGHAM | WA | 98226 | |
| GILLIGAN, PAUL EDWARD | | ADDRESS REDACTED | | | | | | | |
| GILLIGAN, RICHARD | | 2405 ELLIOT PLACE | | | | WILMINGTON | DE | 19802 | |
| GILLIHAN, EMILY TERESA | | ADDRESS REDACTED | | | | | | | |
| GILLILAND, DUSTYN SHAWN | | ADDRESS REDACTED | | | | | | | |
| GILLILAND, KRISTOFER SCOTT | | ADDRESS REDACTED | | | | | | | |
| GILLILAND, MARK STEVEN | | ADDRESS REDACTED | | | | | | | |
| GILLILAND, MIKE | | ADDRESS REDACTED | | | | | | | |
| GILLILAND, ROBERT | | 1169 PENN GRANT RD | | | | LANCASTER | PA | 17602-1826 | |
| GILLILAND, SCOTT | | ADDRESS REDACTED | | | | | | | |
| GILLILAND, STEVEN MARK | | ADDRESS REDACTED | | | | | | | |
| GILLING, LEIGHTON ALDEN | | ADDRESS REDACTED | | | | | | | |
| GILLINGHAM, ALEX RODNEY | | ADDRESS REDACTED | | | | | | | |
| GILLINGHAM, JUSTIN JAMES | | ADDRESS REDACTED | | | | | | | |
| GILLINGHAM, OFELIA | | 422 RIVERVIEW LN | | | | MELBOURNE BEACH | FL | 32951-2717 | |
| GILLION, JAMIL AKEEM | | ADDRESS REDACTED | | | | | | | |
| GILLION, TYRONE | | 5432 BARN HOLLOW RD | | | | NORFOLK | VA | 23502 | |
| GILLIS ASSOCIATED INDUSTRIES | | DEPT 77 2860 | | | | CHICAGO | IL | 60678 | |
| GILLIS BROS INC | | 27 WYMAN STREET | | | | BURLINGTON | MA | 01803 | |
| GILLIS, ALEXANDER WARNER | | ADDRESS REDACTED | | | | | | | |
| GILLIS, BRANDY LYNN | | ADDRESS REDACTED | | | | | | | |
| GILLIS, DAVID GLENN | | ADDRESS REDACTED | | | | | | | |
| GILLIS, DISHON | | ADDRESS REDACTED | | | | | | | |
| GILLIS, DISHON | | 1106 S 14TH COURT | | | | LAKE WORTH | FL | 00003-3460 | |
| GILLIS, DONALD | | 6866 GREENBROOK DR | | | | CLEMMONS | NC | 27012 | |
| GILLIS, DONALD G | | ADDRESS REDACTED | | | | | | | |
| GILLIS, JULIAN TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| GILLIS, MARC ANTWAN | | ADDRESS REDACTED | | | | | | | |
| GILLIS, MARK | | ADDRESS REDACTED | | | | | | | |
| GILLIS, ROBERT | | ADDRESS REDACTED | | | | | | | |
| GILLIS, ROBERT T | | ADDRESS REDACTED | | | | | | | |
| GILLIS, RYAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GILLIS, RYAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GILLIS, RYAN ROBERT | | ADDRESS REDACTED | | | | | | | |
| GILLIS, SCOTT | | 28 BRIARWOOD RD | | | | LOWELL | MA | 01852 | |
| GILLIS, TANYA STEPHANIE | | ADDRESS REDACTED | | | | | | | |
| GILLIS, THERESA LOUISE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GILLISON III, JAMES | | ADDRESS REDACTED | | | | | | | |
| GILLISON, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| GILLISPIE IFA CRP, CATHY D | | 15031B MILITARY RD S 148 | | | | SEATTLE | WA | 98188 | |
| GILLISPIE IFA CRP, CATHY D | | 15031B MILITARY RD S 148 | | | | SEATTLE | WA | 98188-2100 | |
| GILLISPIE, ASHLEY ELAINE | | ADDRESS REDACTED | | | | | | | |
| GILLISPIE, BRIAN D | | ADDRESS REDACTED | | | | | | | |
| GILLISPIE, HEATHER MARIE | | ADDRESS REDACTED | | | | | | | |
| GILLISS VALLA & DALSIN LLP | ANTONIO VALLA | 3470 MT DIABLO BLVD STE A 215 | | | | LAFAYETTE | CA | 94549 | |
| GILLISS, JUSTIN ALVIN | | ADDRESS REDACTED | | | | | | | |
| GILLISSIE, ANGEL MARIE | | ADDRESS REDACTED | | | | | | | |
| GILLISSIE, BOB | | 14892 ELM AVE | | | | IRVINE | CA | 92606 | |
| GILLISTIE, JEANNIE | | 5516 RACEVIEW AVE | | | | CINCINNATI | OH | 45248 | |
| GILLMAN, BRIAN | | 5240 GILBERT RD | | | | CENTERBURG | OH | 43011-9407 | |
| GILLMAN, JEROME S | | 40 NORTH ST | | | | NEW YORK | NY | 100132914 | |
| GILLMORE, BRANDON RAYE | | ADDRESS REDACTED | | | | | | | |
| GILLMORE, CLINTON LOUIS | | ADDRESS REDACTED | | | | | | | |
| GILLMORE, STEPHEN ROBERT | | ADDRESS REDACTED | | | | | | | |
| GILLOM, ROBYN L | | ADDRESS REDACTED | | | | | | | |
| GILLON, JUSTIN A | | ADDRESS REDACTED | | | | | | | |
| GILLOTT MONARCH APPRAISAL | | 27 E ORANGE ST | | | | TARPON SPRINGS | FL | 34689 | |
| GILLOTT, NICHOLAS JOHN | | ADDRESS REDACTED | | | | | | | |
| GILLOTTE, ARIEN MATTHIEU | | ADDRESS REDACTED | | | | | | | |
| GILLS DONALD | | 6866 GREENBROOK DRIVE | | | | CLEMMONS | NC | 27012 | |
| GILLS VCR TV REPAIR | | 525 S 39TH | | | | ST JOSEPH | MO | 64506 | |
| GILLS WALKER, CYNTHIA M | | ADDRESS REDACTED | | | | | | | |
| GILLS, CHARLES | | 2621 TRACEWOOD CIR | | | | RICHMOND | VA | 23233 | |
| GILLS, MICHEALE | | ADDRESS REDACTED | | | | | | | |
| GILLS, TAMARA | | ADDRESS REDACTED | | | | | | | |
| GILLS, TAMARA R | | ADDRESS REDACTED | | | | | | | |
| GILLUM JAMES N | | 4020 TOTTENHAM CT | | | | RICHMOND | VA | 23233 | |
| GILLUM, JAMES N | | 4020 TOTTENHAM COURT | | | | RICHMOND | VA | 23233 | |
| GILLUS, PERCY PIERRE | | ADDRESS REDACTED | | | | | | | |
| GILLUS, TIFFANY J | | ADDRESS REDACTED | | | | | | | |
| GILLY, CHRIS | | ADDRESS REDACTED | | | | | | | |
| GILLYLAN, GABRIELLE C | | ADDRESS REDACTED | | | | | | | |
| GILMALDONDO, GUILLERMO | | 1395 RIVERA ST | | | | AURORA | CO | 80011 | |
| GILMAN MECHANICAL | | PO BOX 1118 | | | | ASHLAND | VA | 23005 | |
| GILMAN, CAMERON CASEY | | ADDRESS REDACTED | | | | | | | |
| GILMAN, CHAD | | 193 2ND ST | | | | EXCELSIOR | MN | 55331 | |
| GILMAN, DANIELLE | | 16 NOTTINGHAM RD | | | | OXFORD | MA | 00000-1540 | |
| GILMAN, DANIELLE GALL | | ADDRESS REDACTED | | | | | | | |
| GILMAN, EMILY ANNE | | ADDRESS REDACTED | | | | | | | |
| GILMAN, KENTON ROBBINS | | ADDRESS REDACTED | | | | | | | |
| GILMAN, KENTON ROBBINS | | ADDRESS REDACTED | | | | | | | |
| GILMAN, KIM | | ADDRESS REDACTED | | | | | | | |
| GILMAN, RICHARD | | ADDRESS REDACTED | | | | | | | |
| GILMAN, TIMOTHY | | 4601 152ND AVE CT E | | | | SUMNER | WA | 98390 | |
| GILMAN, W THOMAS | | 200 WEST DOUGLAS 9TH FLOOR | | | | WICHITA | KS | 67202 | |
| GILMAN, W THOMAS | | REDMOND & NAZAR | 200 WEST DOUGLAS 9TH FLOOR | | | WICHITA | KS | 67202 | |
| GILMARTIN, BRIAN G | | 90 E MAIN ST | | | | WASHINGTONVILLE | NY | 10992 | |
| GILMARTIN, BRIAN G | | PO BOX 478 | 90 E MAIN ST | | | WASHINGTONVILLE | NY | 10992 | |
| GILMARTIN, BRIAN THOMAS | | ADDRESS REDACTED | | | | | | | |
| GILMARTIN, COLLEEN RENE | | ADDRESS REDACTED | | | | | | | |
| GILMARTIN, THOMAS KIETH | | ADDRESS REDACTED | | | | | | | |
| GILMER TREMAIN, BETSY | MRS MYRON TREMAIN | 250 PANTOPS MOUNTAIN RD APT 5313 | | | | CHARLOTTESVILLE | VA | 22911 | |
| GILMER WALTER L | | 615 MARSH ST | | | | GREENSBORO | NC | 27406 | |
| GILMER, AARON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GILMER, PHILLIP | | ADDRESS REDACTED | | | | | | | |
| GILMER, SHAWNTAYA NATIYA | | ADDRESS REDACTED | | | | | | | |
| GILMERE, MARIA LEE | | ADDRESS REDACTED | | | | | | | |
| GILMET, MICHAEL | | 444 SEVERN WAY | | | | LEXINGTON | KY | 40503 | |
| GILMETTI, DANIEL P | | ADDRESS REDACTED | | | | | | | |
| GILMOR, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| GILMORE & ASSOCIATES | | 350 E BUTLER AVE | | | | NEW BRITAIN | PA | 18901 | |
| GILMORE 97 | | PO BOX 18071 | | | | RICHMOND | VA | 23226 | |
| GILMORE FOR GOVENOR | | 4128 INNSLAKE DR | | | | GLEN ALLEN | VA | 23060 | |
| GILMORE FOR GOVENOR | | LLOYD ASSOCIATES | 4128 INNSLAKE DR | | | GLEN ALLEN | VA | 23060 | |
| GILMORE JR , VAN PATRICK | | ADDRESS REDACTED | | | | | | | |
| GILMORE JUDD APPRAISALS | | 5101 BRENNER RD NW | | | | OLYMPIA | WA | 98502 | |
| GILMORE, ALEXANDER | | 3777 CALLE LINDA VISTA | | | | NEWBURY PARK | CA | 91320-0000 | |
| GILMORE, ALEXANDER JAMES | | ADDRESS REDACTED | | | | | | | |
| GILMORE, AMANDA SUE | | ADDRESS REDACTED | | | | | | | |
| GILMORE, AMY | | 1121 S GLENWOOD AVE | | | | INDEPENDENCE | MO | 64053-1626 | |
| GILMORE, ANDREA MARIE | | ADDRESS REDACTED | | | | | | | |
| GILMORE, ANTIONETTE TIESHA | | ADDRESS REDACTED | | | | | | | |
| GILMORE, AUBREY A | | ADDRESS REDACTED | | | | | | | |
| GILMORE, BRITTNEY ELISE | | ADDRESS REDACTED | | | | | | | |
| GILMORE, CANDICE | | 10917 VIRGINIA FOREST CT | | | | GLEN ALLEN | VA | 23060 | |

Circuit City Stores, Inc.

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GILMORE, CANDICE M | | ADDRESS REDACTED | | | | | | | |
| GILMORE, CANDICE PAIGE | | ADDRESS REDACTED | | | | | | | |
| GILMORE, CATELIN JEY | | ADDRESS REDACTED | | | | | | | |
| GILMORE, CHRISTENA MARIE | | ADDRESS REDACTED | | | | | | | |
| GILMORE, CHRISTOPHER JOHN | | ADDRESS REDACTED | | | | | | | |
| GILMORE, DAMIEN LEE | | ADDRESS REDACTED | | | | | | | |
| GILMORE, DEMETRIUS | | 430 CRESTONE LANE | 24 | | | COLORADO SPRINGS | CO | 80906-0000 | |
| GILMORE, DEMETRIUS ODELL | | ADDRESS REDACTED | | | | | | | |
| GILMORE, DISHON | | ADDRESS REDACTED | | | | | | | |
| GILMORE, ERICA SHAVONNE | | ADDRESS REDACTED | | | | | | | |
| GILMORE, HOLLY MARIE | | ADDRESS REDACTED | | | | | | | |
| GILMORE, JAMES | | ADDRESS REDACTED | | | | | | | |
| GILMORE, JAMES W | | ADDRESS REDACTED | | | | | | | |
| GILMORE, JANTELLE | | ADDRESS REDACTED | | | | | | | |
| GILMORE, JEREMY PAUL | | ADDRESS REDACTED | | | | | | | |
| GILMORE, KAYLA MACHELLE | | ADDRESS REDACTED | | | | | | | |
| GILMORE, KAYLA MACHELLE | | PO BOX 680957 | | | | PARTTVILLE | AL | 36068 | |
| GILMORE, LAKISHIA JUANITA | | ADDRESS REDACTED | | | | | | | |
| GILMORE, LAUREN NICOLE | | ADDRESS REDACTED | | | | | | | |
| GILMORE, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| GILMORE, MATTHEW E | | ADDRESS REDACTED | | | | | | | |
| GILMORE, MAXINE | | 2116 PARK PLACE | | | | BALTIMORE | MD | 21207 | |
| GILMORE, PAUL | | 4105 RIDGEWOOD AVE | | | | COLUMBIA | SC | 29203 | |
| GILMORE, PHYLLIS RICKEAL | | ADDRESS REDACTED | | | | | | | |
| GILMORE, PUNEISHA SOPHIA | | ADDRESS REDACTED | | | | | | | |
| GILMORE, RICHARD | | 22 LONGHURST RD | | | | MARLTON | NJ | 08053-1934 | |
| GILMORE, ROBERT KERR | | ADDRESS REDACTED | | | | | | | |
| GILMORE, SCOTT | | ADDRESS REDACTED | | | | | | | |
| GILMORE, SHANIKA LYNETTE | | ADDRESS REDACTED | | | | | | | |
| GILMORE, SHAYLA YVETTE | | ADDRESS REDACTED | | | | | | | |
| GILMORE, TIMOTHY | | P O BOX 2483 | | | | YUCCA VALLEY | CA | 92286 | |
| GILMORE, TOM | | 23 MILL LANE | | | | FRAZER | PA | 19355 | |
| GILMORE, TRENT CHARLES | | ADDRESS REDACTED | | | | | | | |
| GILMORE, WILLIAM JAMES | | ADDRESS REDACTED | | | | | | | |
| GILMOUR, CATHERINE M | | ADDRESS REDACTED | | | | | | | |
| GILMOUR, CATHERINE M | | ADDRESS REDACTED | | | | | | | |
| GILMOUR, CHRISTINE | | 18264 MURPHY HILL RD | | | | AROMAS | CA | 95004 | |
| GILMOUR, CHRISTINE | ALAN E  KASSAN  ESQ KANTOR & KANTOR  LLP | 19839 NORDHOFF ST | | | | NORTHRIDGE | CA | 91324 | |
| GILMOUR, CHRISTINE A | | ADDRESS REDACTED | | | | | | | |
| GILMOUR, COLBY | | 509 PURDUE | | | | TYLER | TX | 75703-0000 | |
| GILMOUR, COLBY THOMAS | | ADDRESS REDACTED | | | | | | | |
| GILOMEN, JORDAN ALAN | | ADDRESS REDACTED | | | | | | | |
| GILOSA, IAN JAMES | | ADDRESS REDACTED | | | | | | | |
| GILOT, RICHARDSON | | ADDRESS REDACTED | | | | | | | |
| GILPATRICK, ROBERT J | | 878 LEMON RD | | | | SOUTH DAYTONA | FL | 32119 | |
| GILPIN, AYODELE | | ADDRESS REDACTED | | | | | | | |
| GILPIN, DUSTIN D | | ADDRESS REDACTED | | | | | | | |
| GILPIN, JOHN | | 5 LINDEN CT | | | | SOUTH ELGIN | IL | 60177-2878 | |
| GILPIN, SCOTT | | 2609 ARMATRADING DR | | | | CEDAR PARK | TX | 78613 | |
| GILRAY, ANNE | | 7904 OAK GROVE CIRCLE | | | | SARASOTA | FL | 34243 | |
| GILRAY, JACOB | | 11528 WALDEN LOOP | | | | PARRISH | FL | 34219 | |
| GILRAY, JACOB | | 11528 WALDEN LOOP | | | | PARRISH | FL | 34219-0000 | |
| GILREATH, ELIJAH J JR & JULIA B | ELIJAH J & JULIA B GILREATH | 7605 FOX DEN CT | | | | CLINTON | MD | 20735 | |
| GILROY DONNA L | | 2213 HEMLOCK LANE | | | | VESTAL | NY | 13850 | |
| GILROY, CARI S | | 4383 PINEHARBOR DR | | | | DENVER | NC | 28037 | |
| GILROY, CHEYANN | | 17 CAPANO DRIVE B5 | | | | NEWARK | DE | 19702 | |
| GILROY, COREY JAMES | | ADDRESS REDACTED | | | | | | | |
| GILROY, ROBERT STEPHEN | | ADDRESS REDACTED | | | | | | | |
| GILROY, SEAN | | 403 HALLER AVE | | | | ROMEOVILLE | IL | 60446- | |
| GILROY, SHAUN | | 7696 BELLDRIVE | | | | COLORADO SPRINGS | CO | 80920 | |
| GILROY, THOMAS | | 124A EMERY CT | | | | NEWARK | DE | 19711-5930 | |
| GILSON ENTERPRISES INC | | 2050 SOUTH MACARTHUR | | | | SPRINGFIELD | IL | 62704 | |
| GILSON, ANGIE | | 4020 MONUMENT AVE | | | | RICHMOND | VA | 23230 | |
| GILSON, JAIME | | ADDRESS REDACTED | | | | | | | |
| GILSON, NEIL KOUICHI | | ADDRESS REDACTED | | | | | | | |
| GILSON, TODD | | 629 BURNING TREE | | | | NAPERVILLE | IL | 60563 | |
| GILSON, VAL G | | ADDRESS REDACTED | | | | | | | |
| GILSRUD, SAMUEL J | | ADDRESS REDACTED | | | | | | | |
| GILSTRAP, DONALD EUGENE | | ADDRESS REDACTED | | | | | | | |
| GILSTRAP, FLORA | | 3609 ASHLEY WOODS DRIVE | | | | POWDER SPRINGS | GA | 30073 | |
| GILTNER, KEVIN M | | ADDRESS REDACTED | | | | | | | |
| GILYARD, BRITTANY SHANACY | | ADDRESS REDACTED | | | | | | | |
| GILYARD, JAMAAL D | | ADDRESS REDACTED | | | | | | | |
| GILYARD, VICTOR W | | ADDRESS REDACTED | | | | | | | |
| GIMELSTOB REALTY INC | | 777 W GLADES RD | SUITE 100 | | | BOCA RATON | FL | 33434 | |
| GIMELSTOB REALTY INC | | SUITE 100 | | | | BOCA RATON | FL | 33434 | |
| GIMENEZ, ALEJANDRO | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GIMENEZ, LUIS JAIME | | ADDRESS REDACTED | | | | | | | |
| GIMER, LAUREN MARIE | | ADDRESS REDACTED | | | | | | | |
| GIMMEL, CHRIS A | | ADDRESS REDACTED | | | | | | | |
| GIMMISON & SON CO | | 725 CARLSBROOK DR | | | | BEAVERCREEK | OH | 45434 | |
| GIMMISON & SON CO | | PO BOX 340175 | | | | BEAVERCREEK | OH | 45434 | |
| GIMONDO MR JAMES | | 6800 VIA MEDIA | | | | BUENA PARK | CA | 90620 | |
| GINA | | 2000A SOUTHBRIDGE | | | | BIRMINGHAM | AL | 35209 | |
| GINA JOHNSON | JOHNSON GINA | PO BOX 525 | | | | CULPEPER | VA | 22701-0525 | |
| GINA PULEIO CAMPO | | PO BOX 3001 | | | | BATON ROUGE | LA | 70821 | |
| GINA, SMITH LINDA | | ADDRESS REDACTED | | | | | | | |
| GINAPP SERVICE | | 523 N PENNSYLVANIA | | | | MAASON CITY | IA | 50401 | |
| GINDLESPERGER, DANIEL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| GINDLESPERGER, DEREK ASHLEY | | ADDRESS REDACTED | | | | | | | |
| GINDRAT, TRACY LAUREN | | ADDRESS REDACTED | | | | | | | |
| GINDRAT, TRINA NICOLE | | ADDRESS REDACTED | | | | | | | |
| GINDT, BRANDON JAMES | | ADDRESS REDACTED | | | | | | | |
| GINEGAW, GLENN | | 2 DUNMOW CRESCENT | | | | FAIRPORT | NY | 14450 | |
| GINEL JR, RUBEN | | ADDRESS REDACTED | | | | | | | |
| GINES, CHRISTOPHER N | | ADDRESS REDACTED | | | | | | | |
| GING, TIMOTHY RYAN | | ADDRESS REDACTED | | | | | | | |
| GING, TRENT ALAN | | ADDRESS REDACTED | | | | | | | |
| GINGER WEBB PROPERTIES | | 3160 KINGS MOUNTAIN RD STE A | HENRY COUNTY GENERAL DIST CT | | | MARTINSVILLE | VA | 24112 | |
| GINGER, CORY | | ADDRESS REDACTED | | | | | | | |
| GINGER, JUDY | | 55 BREAKWATER TER | | | | CAPE MAY CT HSE NJ 08210 | | | |
| GINGER, JUDY | | 55 BREAKWATER TER | | | | CAPE MAY CT HSE | NJ | 8210 | |
| GINGERBREAD MAN & ALLA CAPRI | | 800 SCALP AVE | | | | JOHNSTOWN | PA | 15904 | |
| GINGERICH, JAMES G | | 66 ST LAWRENCE DR | | | | MISSISSAUGA | ON | L5G 4V1 | CANADA |
| GINGERY, CHAD MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GINGOLD, AARON M | | ADDRESS REDACTED | | | | | | | |
| GINGRAS, CHRISTOPHER M | | ADDRESS REDACTED | | | | | | | |
| GINGRAS, MARC RAYMOND | | ADDRESS REDACTED | | | | | | | |
| GINIEIS, APRIL | | ADDRESS REDACTED | | | | | | | |
| GINJA, CHRISTOPHER JASON | | ADDRESS REDACTED | | | | | | | |
| GINLEY, COLIN JAMES | | ADDRESS REDACTED | | | | | | | |
| GINLEY, RENEE MARIE | | ADDRESS REDACTED | | | | | | | |
| GINN ELECTRIC | | PO BOX 294 | | | | ANTIOCH | TN | 37013 | |
| GINN SECURITY SERVICES | | 1000 REUNION WAY | | | | REUNION | FL | 34747 | |
| GINN, CHANDLER ASHTON | | ADDRESS REDACTED | | | | | | | |
| GINN, DEMETRIUS TERRELL | | ADDRESS REDACTED | | | | | | | |
| GINN, HAROLD | | 1612 W GRACE STREET NO 2 | | | | RICHMOND | VA | 23221 | |
| GINN, JEREMY | | 4504 TRUMPET WAY | | | | LOUISVILLE | KY | 40216-0000 | |
| GINN, JEREMY ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| GINNETTI, JONATHAN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| GINNIS, MAURICE D | | ADDRESS REDACTED | | | | | | | |
| GINNOW, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GINNOW, MICHAEL WAYNE | | ADDRESS REDACTED | | | | | | | |
| GINOS | | 28749 CHAGRIN BLVD WOODMERE | | | | CLEVELAND | OH | 441224572 | |
| GINOS EAST OF CHICAGO | | 633 N WELLS ST | | | | CHICAGO | IL | 60610 | |
| GINSBERG ESQ, MICHAEL | | 6420 BENJAMIN RD | | | | TAMPA | FL | 33634 | |
| GINSBERG TRUSTEE, NORMAN W | | 210 25TH AVE NORTH | | | | NASHVILLE | TN | 37203 | |
| GINSBERG, LORI ANN | | ADDRESS REDACTED | | | | | | | |
| GINSBERG, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| GINSBURG FELDMAN & BRESS | | 1250 CONNECTICUT AVE NW | SUITE 800 | | | WASHINGTON | DC | 20036 | |
| GINSBURG FELDMAN & BRESS | | SUITE 800 | | | | WASHINGTON | DC | 20036 | |
| GINSBURG, ALYSSA DAWN | | ADDRESS REDACTED | | | | | | | |
| GINSBURG, EVELYN | | 2432 ASHBOURNE RD | | | | WYNCOTE | PA | 19095 | |
| GINSBURG, LEONARD H MD | | 451 N LATCHES LN | | | | MERION STATION | PA | 19066-1730 | |
| GINSBURG, MATTHEW A | | ADDRESS REDACTED | | | | | | | |
| GINSLER, FRED | | 1066 CLAREMONT DR | | | | BRENTWOOD | CA | 94513-2926 | |
| GINTER, CHARLES LINDSEY | | ADDRESS REDACTED | | | | | | | |
| GINTER, SETH | | ADDRESS REDACTED | | | | | | | |
| GINTHER, FRANCIS | | 401 W PA AVE | | | | DOWNINGTOWN | PA | 19335-0000 | |
| GINTY, BRENDAN | | ADDRESS REDACTED | | | | | | | |
| GINYARD, ANITA | | 1221 S EADS ST APT 1001 | | | | ARLINGTON | VA | 22202 | |
| GINZBURG, MARIYA | | ADDRESS REDACTED | | | | | | | |
| GIO, TYLER A | | ADDRESS REDACTED | | | | | | | |
| GIOACCHINI, AMANDA BULLOCK | | ADDRESS REDACTED | | | | | | | |
| GIOCHE, FRANK NJUGUNA | | ADDRESS REDACTED | | | | | | | |
| GIOENI, STEVEN JAMES | | ADDRESS REDACTED | | | | | | | |
| GIOFFRE COMPANIES INC | | 6262 EITERMAN RD | | | | DUBLIN | OH | 43016 | |
| GIOFFRE CONSTRUCTION INC | | 5128 BLAZER PKY | | | | DUBLIN | OH | 43017 | |
| GIOFFRE, VINCENT DANIEL | | ADDRESS REDACTED | | | | | | | |
| GIOIA, ASHLEY | | 446 CHESTNUT ST | | | | NEW BRITAIN | CT | 06051-2335 | |
| GIOIA, ASHLEY PATRICIA | | ADDRESS REDACTED | | | | | | | |
| GIOIA, ASHLEY PATRICIA | | ADDRESS REDACTED | | | | | | | |
| GIOIA, ROXANNE | | ADDRESS REDACTED | | | | | | | |
| GIOIOSA, RICHARD | | 74 SNOW KING RD | | | | NORTHWOOD | NH | 03261-0000 | |

Circuit City Stores, Inc.
Remaining Creditor Matrix

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GIOIOSA, ROSS MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GIOLITTI, DAVID ARTHUR | | ADDRESS REDACTED | | | | | | | |
| GIOMBETTI, MATTHEW C | | ADDRESS REDACTED | | | | | | | |
| GIONTA, DEANE | | 824 BREEZY WAY DR | | | | KNOXVILLE | TN | 37934 | |
| GIORDANI, MICHAEL A | | 103 BRIDGEWATER CT | | | | CHALFONT | PA | 18914-2919 | |
| GIORDANI, NICK | | ADDRESS REDACTED | | | | | | | |
| GIORDANO HALLERAN & CIESLA PC | | PO BOX 190 | 125 HALF MILE RD | | | MIDDLETOWN | NJ | 07748 | |
| GIORDANO, CAMERON | | ADDRESS REDACTED | | | | | | | |
| GIORDANO, CHAD | | 5804 THEREAN PLACE | | | | LITHIA | FL | 33547 | |
| GIORDANO, ERIC | | 52 MAIN ST | | | | ROWLEY | MA | 01969-1820 | |
| GIORDANO, GARY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GIORDANO, JAMES | | 145 SUGARBERRY DR | | | | NEW CASTLE | DE | 19720 | |
| GIORDANO, JAMES A | | ADDRESS REDACTED | | | | | | | |
| GIORDANO, JAMES E | | ADDRESS REDACTED | | | | | | | |
| GIORDANO, JOSEPH BRIAN | | ADDRESS REDACTED | | | | | | | |
| GIORDANO, LINDA S | | ADDRESS REDACTED | | | | | | | |
| GIORDANO, MARC | | 365 GAMELAND RD | | | | NEWVILLE | PA | 17241-8500 | |
| GIORDANO, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GIORDANO, MICHAEL PATRICK | | ADDRESS REDACTED | | | | | | | |
| GIORDANO, NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| GIORDANO, NICOLE | | ADDRESS REDACTED | | | | | | | |
| GIORDANO, PATRICIA | | ADDRESS REDACTED | | | | | | | |
| GIORDANO, WILLIAM G | | ADDRESS REDACTED | | | | | | | |
| GIORGIO, NICHOLAS WALTER | | ADDRESS REDACTED | | | | | | | |
| GIORNAZI, ANAS NURI | | ADDRESS REDACTED | | | | | | | |
| GIOURDJIAN, VAZGEN | | 1200 W VICTORIA AVE NO 21 | | | | MONTEBELLO | CA | 90640 | |
| GIOVANELLI, CAMERON | | 7327 MANCHESTER RD | | | | BALTIMORE | MD | 21222 | |
| GIOVANETTI, GREGORY | | 200 BIG SHANTY RD | | | | MARIETTA | GA | 30066 | |
| GIOVANETTI, GREGORY | | C/O CIRCUIT CITY | 200 BIG SHANTY RD | | | MARIETTA | GA | 30066 | |
| GIOVANI, MIRANDA | | 422 HIGH ST | | | | MEDFORD | MA | 02155-0000 | |
| GIOVANNA, GONZALEZ | | 3103 3RD AVE | | | | BRONX | NY | 10431-0000 | |
| GIOVANNANI, JOSEPH ANTHONY | | ADDRESS REDACTED | | | | | | | |
| GIOVANNI, BILLI | | 21050 POINT PL NE 38TH AVE | | | | AVENTURA | FL | 33180-0000 | |
| GIOVANNONE, BRIAN GEORGE | | ADDRESS REDACTED | | | | | | | |
| GIOVANNUCCI, ANDREW ANTHONY | | ADDRESS REDACTED | | | | | | | |
| GIOVANNUCCI, ROBERTO | | ADDRESS REDACTED | | | | | | | |
| GIOVANNY, ROCHA | | 8268 NW 7TH ST 11 | | | | MIAMI | FL | 33125-0000 | |
| GIOVENGO, ERIC ALLEN | | ADDRESS REDACTED | | | | | | | |
| GIOVINAZZO, ALEXANDER G | | ADDRESS REDACTED | | | | | | | |
| GIOVINNI, BRIAN | | ADDRESS REDACTED | | | | | | | |
| GIP, KARL | | ADDRESS REDACTED | | | | | | | |
| GIP, KEVIN | | ADDRESS REDACTED | | | | | | | |
| GIPE, CHRISTINE L | | 102 OLD WYNN RD | | | | UNIONTOWN | PA | 15401-6388 | |
| GIPE, MATTHEW TYLEK | | ADDRESS REDACTED | | | | | | | |
| GIPE, SEAN STEVEN | | ADDRESS REDACTED | | | | | | | |
| GIPSON JR , CLINT LIDELL | | ADDRESS REDACTED | | | | | | | |
| GIPSON JR, LANCE DANA | | ADDRESS REDACTED | | | | | | | |
| GIPSON JR, LEANDER | | ADDRESS REDACTED | | | | | | | |
| GIPSON, AARON | | 12192 LONGMONT | | | | JACKSONVILLE | FL | 32246 | |
| GIPSON, ANTOINETTE L | | 826 W CEDAR ST | | | | COMPTON | CA | 90220-1810 | |
| GIPSON, BRANDON | | ADDRESS REDACTED | | | | | | | |
| GIPSON, BRIAN TODD | | ADDRESS REDACTED | | | | | | | |
| GIPSON, CHARLES | | 1549 BERKSHIRE DR | | | | PALMDALE | CA | 93551 | |
| GIPSON, CHRIS PHILLIP | | ADDRESS REDACTED | | | | | | | |
| GIPSON, GARY WAYNE | | ADDRESS REDACTED | | | | | | | |
| GIPSON, JOSHUA AARON | | ADDRESS REDACTED | | | | | | | |
| GIPSON, JR | | 11809 BOMBARDIER AVE | | | | NORWALK | CA | 90650 | |
| GIPSON, MARQUIS | | ADDRESS REDACTED | | | | | | | |
| GIPSON, OSCAR D | | ADDRESS REDACTED | | | | | | | |
| GIPSON, RAHEEM JOMAR | | ADDRESS REDACTED | | | | | | | |
| GIPSON, RYAN ALLEN | | ADDRESS REDACTED | | | | | | | |
| GIPSON, SHALONDA EDNITA | | ADDRESS REDACTED | | | | | | | |
| GIRAFFISM GROUP | | 8010 THOM RD | | | | RICHMOND | VA | 23229 | |
| GIRALDO, ALEXANDRA | | ADDRESS REDACTED | | | | | | | |
| GIRALDO, DANIEL M | | ADDRESS REDACTED | | | | | | | |
| GIRALDO, JOHANN | | ADDRESS REDACTED | | | | | | | |
| GIRALDO, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| GIRALDO, JOSE LUIS | | 3565 SEPULVEDA BL NO 14 | | | | LOS ANGELES | CA | 90034 | |
| GIRALDO, JUAN CARLOS | | ADDRESS REDACTED | | | | | | | |
| GIRALDO, RICARDO | | 5390 BROWNWOOD DR | | | | POWDER SPRINGS | GA | 30127 | |
| GIRALDO, RICARDO GABRIEL | | ADDRESS REDACTED | | | | | | | |
| GIRALDO, STEVEN | | ADDRESS REDACTED | | | | | | | |
| GIRARD, DAVID A | DAVID GIRARD | 9 NOTOWN RD | | | | WESTMINSTER | MA | 01473 | |
| GIRARD, DENNIS MICHEL | | ADDRESS REDACTED | | | | | | | |
| GIRARD, KELLY MARIE | | ADDRESS REDACTED | | | | | | | |
| GIRARD, MATTHEW | | 4134 CORAL DR | | | | SOUTH BEND | IN | 46614 | |
| GIRARD, MATTHEW J | | ADDRESS REDACTED | | | | | | | |
| GIRARD, MATTHEW JACOB | | ADDRESS REDACTED | | | | | | | |
| GIRARDI, PHILLIP | | 2204 BENCHLEV CT | | | | MANCHESTER TW | NJ | 087594930 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GIRARDI, PHILLIP R | | ADDRESS REDACTED | | | | | | | |
| GIRARDI, STEVE | | 1777 BLUCH DR | | | | EASTON | PA | 18045 | |
| GIRASOLE APPRAISAL COMPANY INC | | 345 THIRD STREET STE 460 | | | | NIAGARA FALLS | NY | 143031117 | |
| GIRAUD, BRADFORD JUSTIN | | ADDRESS REDACTED | | | | | | | |
| GIRAUDY LOPEZ, INGRID M | | ADDRESS REDACTED | | | | | | | |
| GIRBACI, ANDREI | | ADDRESS REDACTED | | | | | | | |
| GIRDEEN, PETE | | 655 W MAIN ST | | | | ELLSWORTH | WI | 54011-9105 | |
| GIRDLER, AMY | | 11318 S MAIN ST | | | | FLAT ROCK | IN | 47234-9702 | |
| GIRGENTI, JOHN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| GIRGES, ERINI | | ADDRESS REDACTED | | | | | | | |
| GIRGES, VIVIAN | | ADDRESS REDACTED | | | | | | | |
| GIRIO AGENCY INC | | 521 MARKET STREET | | | | WILLIAMSPORT | PA | 17701 | |
| GIRK, KARA ANN MARIE | | ADDRESS REDACTED | | | | | | | |
| GIRLING, ELETIA J | | 22315 SW 103RD AVE | | | | MIAMI | FL | 33190-1147 | |
| GIRMA, SAMSON | | ADDRESS REDACTED | | | | | | | |
| GIRMAI, HENOK | | ADDRESS REDACTED | | | | | | | |
| GIRMSCHEID, JENNIFER ANN | | ADDRESS REDACTED | | | | | | | |
| GIRMSCHEID, TYLER JAMES | | ADDRESS REDACTED | | | | | | | |
| GIROIR, JEREMY G | | ADDRESS REDACTED | | | | | | | |
| GIROL, VLADIMIR JIMMY | | ADDRESS REDACTED | | | | | | | |
| GIRON JR, JULIO | | ADDRESS REDACTED | | | | | | | |
| GIRON, ANA CRISTINA | | ADDRESS REDACTED | | | | | | | |
| GIRON, DANIEL | | ADDRESS REDACTED | | | | | | | |
| GIRON, DANIEL | | 5295 S PICADILLY WAY | | | | AURORA | CO | 80015-0000 | |
| GIRON, ENRICO V | | ADDRESS REDACTED | | | | | | | |
| GIRON, JOSE ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| GIRON, JUAN RICARDO | | ADDRESS REDACTED | | | | | | | |
| GIRON, LILIAN M | | ADDRESS REDACTED | | | | | | | |
| GIRON, WILFREDO OMAR | | ADDRESS REDACTED | | | | | | | |
| GIROU, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| GIROUARD, SHERRI LEAH | | PO BOX 961014 | 0100486 MARK LOUIS GIROUARD | | | FT WORTH | TX | 76161-0014 | |
| GIROUD, BENJAMIN | | 8821 NAVIGATOR DR | | | | INDIANAPOLIS | IN | 46237-2998 | |
| GIROUX BROWN INC | | 616 TAYLOR RD | | | | HONEOYE FALLS | NY | 14472 | |
| GIROUX, ADAM | | ADDRESS REDACTED | | | | | | | |
| GIROUX, AMY C | | 10 WILTSHIRE WEST ST | | | | CARLISLE | PA | 17013-7100 | |
| GIROUX, JOSHUA | | ADDRESS REDACTED | | | | | | | |
| GIRTEN, JAMES LEE | | ADDRESS REDACTED | | | | | | | |
| GIRTEN, MARY | | 4248 N WINCHESTER AVE | | | | CHICAGO | IL | 60613-1014 | |
| GIRTMAN & ASSOCIATES | | 7115 COCKRILL BEND BLVD | | | | NASHVILLE | TN | 37209 | |
| GIRTON JR , DAVID LEWIS | | ADDRESS REDACTED | | | | | | | |
| GIRTON, BENJAMIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GIRTON, DANIEL MANDELA | | ADDRESS REDACTED | | | | | | | |
| GIRTON, LARRY | | 2817 N CRESTLINE ST | | | | SPOKANE | WA | 98207 | |
| GIRTON, LARRY A | | ADDRESS REDACTED | | | | | | | |
| GIRVAN ASSOCIATES | | 1113 WEST MAIN STREET | | | | EAST ISLIP | NY | 11730 | |
| GIRVAN ASSOCIATES | | 113 W MAIN STT | | | | EAST ISLIP | NY | 11730 | |
| GIRWAR NATH, JONATHAN A | | ADDRESS REDACTED | | | | | | | |
| GISBERT, THOMAS VINCENT | | ADDRESS REDACTED | | | | | | | |
| GISCLAIR, BELINDA KAY | | ADDRESS REDACTED | | | | | | | |
| GISH, ERIC ALAN | | ADDRESS REDACTED | | | | | | | |
| GISH, GEORGE TODD | | ADDRESS REDACTED | | | | | | | |
| GISI, KEVIN WYTHE | | ADDRESS REDACTED | | | | | | | |
| GISIS, DAVID | | 19553 BALLINGER ST | | | | NORTHRIDGE | CA | 91324 | |
| GISLAIN, SETH | | ADDRESS REDACTED | | | | | | | |
| GISLENE, SILVA | | 120 CHELSEA AVE | | | | LONG BRANCH | NJ | 07740-0000 | |
| GISLER, JORDAN KARL | | ADDRESS REDACTED | | | | | | | |
| GISLER, MATT DAVID | | ADDRESS REDACTED | | | | | | | |
| GISONNA, JUSTIN ANDREW | | ADDRESS REDACTED | | | | | | | |
| GISONNA, SCOTT GISONNA M | | ADDRESS REDACTED | | | | | | | |
| GISSENDANNER, BOBBY R | | 3523 FAIR AVE NO B | | | | SAINT LOUIS | MO | 63115-3324 | |
| GISSENDANNER, SHAYLAN | | 3107 CLEMENT ST | | | | FLINT | MI | 48504-0000 | |
| GISSENDANNER, SHAYLANA | | 3107 CLEMENT ST | | | | FLINT | MI | 48504-0000 | |
| GISSENDANNER, SHAYLANA RENEA | | ADDRESS REDACTED | | | | | | | |
| GISSENTANER, IVA | | 120 MEADOWBRUSH DRIVE | | | | ST STEPHEN | SC | 29479 | |
| GIST, CLAUDE | | 106 WOODLAKE RUN | | | | GRAFTON | VA | 23692 | |
| GIST, GINA MARIA | | ADDRESS REDACTED | | | | | | | |
| GIST, JESSICA CIERA | | ADDRESS REDACTED | | | | | | | |
| GIST, JOSHUA C | | ADDRESS REDACTED | | | | | | | |
| GIST, WOODSBY | | 3619 CANDLEWOOD WAY | | | | MARIETTA | GA | 30066 | |
| GITALADO, ANTHONY TERRY | | ADDRESS REDACTED | | | | | | | |
| GITCHELL, KATHERINE STUART | | ADDRESS REDACTED | | | | | | | |
| GITER, ROMAN | | ADDRESS REDACTED | | | | | | | |
| GITHENS, CARLOS | | ADDRESS REDACTED | | | | | | | |
| GITHONGO, PETER | | 65 PARADISE CT | | | | DOUGLASVILLE | GA | 30134 | |
| GITHONGO, PETER M | | ADDRESS REDACTED | | | | | | | |
| GITLIN, JASON DANE | | ADDRESS REDACTED | | | | | | | |
| GITTA B MAYER | MAYER GITTA B | 363 KW LN | | | | TALLADEGA | AL | 35160-6804 | |
| GITTENS, CHRISTIAN MARY | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GITTENS, JUSTIN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| GITTENS, SHANIECE | | ADDRESS REDACTED | | | | | | | |
| GITTER, CALVIN | | ADDRESS REDACTED | | | | | | | |
| GITTINGER, MARK JOSEPH | | ADDRESS REDACTED | | | | | | | |
| GITTLIN, RICHARD | | 79210 AVE 42 | UNIT C5 | | | BERMUDA DUNES | CA | 92203 | |
| GITZEN, JUSTIN | | ADDRESS REDACTED | | | | | | | |
| GIUFFRIA, JONATHON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GIUFFRIA, ZACHERY PAUL | | ADDRESS REDACTED | | | | | | | |
| GIUFFRIDA, PETER | | 12224 COUNTRY HILLS TERR | | | | GLEN ALLEN | VA | 23059 | |
| GIUGGIO, DARREN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GIUGNO, BIAGIO | | ADDRESS REDACTED | | | | | | | |
| GIULIANI, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| GIULIANI, COREY STEVEN | | ADDRESS REDACTED | | | | | | | |
| GIULIANI, TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| GIULIANO, BRITNEY ELENA | | ADDRESS REDACTED | | | | | | | |
| GIULIANO, CRAIG SAMUEL | | ADDRESS REDACTED | | | | | | | |
| GIULIANO, GINA MARIE | | ADDRESS REDACTED | | | | | | | |
| GIULIETTI, JOHN CARLO | | ADDRESS REDACTED | | | | | | | |
| GIUNTA, ANTHONY PHILIP | | ADDRESS REDACTED | | | | | | | |
| GIUNTA, CHRISTOPHER L | | ADDRESS REDACTED | | | | | | | |
| GIUNTA, ERIC JOHN | | ADDRESS REDACTED | | | | | | | |
| GIUNTA, LOUIS V | | ADDRESS REDACTED | | | | | | | |
| GIUNTA, NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| GIUNTI, DAVID MATTHEW | | ADDRESS REDACTED | | | | | | | |
| GIUOCO, ARELI BRIDGET | | ADDRESS REDACTED | | | | | | | |
| GIURLANDO, MICHAEL CHARLES | | ADDRESS REDACTED | | | | | | | |
| GIUSEFFI CRUM, DAVID JAMES | | ADDRESS REDACTED | | | | | | | |
| GIUSTINIANI, RICH LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| GIUSTO, ALEXANDRA MORE | | ADDRESS REDACTED | | | | | | | |
| GIUSTO, MARK | | 304 SW PAAR DR | | | | PORT SAINT LUCIE | FL | 34953-5919 | |
| GIVAN, KRIS RISHODD | | ADDRESS REDACTED | | | | | | | |
| GIVAN, STAN C | | ADDRESS REDACTED | | | | | | | |
| GIVAN, STANLEY C | | ADDRESS REDACTED | | | | | | | |
| GIVANCE, BRIAN | | 7012 DOVER COURT | | | | UNIVERSITY CITY | MO | 63130 | |
| GIVANCE, BRIAN K | | ADDRESS REDACTED | | | | | | | |
| GIVANCE, GLOYD ETIENNE | | ADDRESS REDACTED | | | | | | | |
| GIVAND, BRANDEN ALLEN | | ADDRESS REDACTED | | | | | | | |
| GIVANS, EARL | | 8707 HAGNER DRIVE | | | | LOUISVILLE | KY | 40258 | |
| GIVANS, KERRYANN ANGELITA | | ADDRESS REDACTED | | | | | | | |
| GIVANT, MICHAEL | | 530 ANGELINA DRIVE | | | | ARLINGTON | TX | 76018 | |
| GIVARGIDZE, ZAYA | | 3251 SW HICKENLOOPER ST | | | | PORT SAINT LUCIE | FL | 34953-4633 | |
| GIVART, ANGELA MARIA | | ADDRESS REDACTED | | | | | | | |
| GIVE4FREE LLC | | 5348 VEGAS DR NO 446 | | | | LAS VEGAS | NV | 89108 | |
| GIVEHAND, MORRICE | | 3704 PYRAMID DRIVE | | | | LAS VEGAS | NV | 89107-2145 | |
| GIVEHAND, MORRICE | | 6214 N KERBY AVE | | | | PORTLAND | OR | 97217 | |
| GIVEHAND, MORRICE | | 6214 NORTH KERBY AVE | | | | PORTLAND | OR | 97217 | |
| GIVEN, JULIA | | 432 EDNAM DR | | | | CHARLOTTESVLE | VA | 22903-4716 | |
| GIVEN, KENNETH CRAIG | | ADDRESS REDACTED | | | | | | | |
| GIVEN, PATRICK A | | 550 ROUTE 111 PO BOX 5305 | | | | HAUPPAUGE | NY | 117880306 | |
| GIVEN, PATRICK A | | PO BOX 5305 | 550 ROUTE 111 | | | HAUPPAUGE | NY | 11788-0306 | |
| GIVENS CARPET CLEANING | | 250 N PENNSYLVANIA | | | | WICHITA | KS | 67214 | |
| GIVENS EMMYLOU G | | 4469 GARWOOD DRIVE | | | | LADSON | SC | 29456 | |
| GIVENS JR , CHARLES EDWARD | | ADDRESS REDACTED | | | | | | | |
| GIVENS, ALICE | | 88 LEONARD ST APT 426 | | | | NEW YORK | NY | 10013 | |
| GIVENS, ALICE G | | 88 LEONARD ST APT 426 | | | | NEW YORK | NY | 10013 | |
| GIVENS, ANTHONY TYREE | | ADDRESS REDACTED | | | | | | | |
| GIVENS, ANTHONY W | | ADDRESS REDACTED | | | | | | | |
| GIVENS, BRANDON DIERRE | | ADDRESS REDACTED | | | | | | | |
| GIVENS, BRYAN | | 14473 RINCON RD | | | | APPLE VALLEY | CA | 923075792 | |
| GIVENS, CIERA YVONNE | | ADDRESS REDACTED | | | | | | | |
| GIVENS, DANIEL | | 203 TWIN LAKES RD | | | | MELBOURNE | FL | 32901-8658 | |
| GIVENS, EDDIE EUGENE | | ADDRESS REDACTED | | | | | | | |
| GIVENS, ERIC | | ADDRESS REDACTED | | | | | | | |
| GIVENS, GERALD | | ADDRESS REDACTED | | | | | | | |
| GIVENS, J | | 2304 NORTH VILLA AVE | | | | OKLAHOMA CITY | OK | 73112-7161 | |
| GIVENS, JABREEL LAMARR | | ADDRESS REDACTED | | | | | | | |
| GIVENS, JASON | | ADDRESS REDACTED | | | | | | | |
| GIVENS, JOHN | | ADDRESS REDACTED | | | | | | | |
| GIVENS, JOSEPH WAYNE | | 6313 STREETER DR | | | | HOPE MILLS | NC | 28348 | |
| GIVENS, KATRINA DANYALE | | ADDRESS REDACTED | | | | | | | |
| GIVENS, KENNETH M | | ADDRESS REDACTED | | | | | | | |
| GIVENS, MAURICE CARLOS | | ADDRESS REDACTED | | | | | | | |
| GIVENS, NATHAN OMAR | | ADDRESS REDACTED | | | | | | | |
| GIVENS, ROBERT THOMPSON | | ADDRESS REDACTED | | | | | | | |
| GIVENS, RYAN LAMAR | | ADDRESS REDACTED | | | | | | | |
| GIVENS, SHARNEZ | | 2165 KEEVEN LN | B | | | FLORISSANT | MO | 63031-0000 | |
| GIVENS, SHARNEZ TANEE | | ADDRESS REDACTED | | | | | | | |
| GIVIDEN, ELIZABETH ANN | | ADDRESS REDACTED | | | | | | | |
| GIVINS, FREDERIC | | 18003 E OHIO AVE APT 103 | | | | AURORA | CO | 80017-3404 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GIWA, RIZUAN DEEN | | ADDRESS REDACTED | | | | | | | |
| GIZA, ROBERT | | 394 N MAIN ST APT 3 | | | | WILKES BARRE | PA | 18702 4462 | |
| GIZACHEW, MICHAEL MENGESHA | | ADDRESS REDACTED | | | | | | | |
| GIZAW, AYELE | | ADDRESS REDACTED | | | | | | | |
| GIZENSKI, CHARLES | | 2830 LYCOMING MALL DR | | | | MUNCY | PA | 17756-6465 | |
| GIZZI, CRISTO | | 2554 W 16TH ST PMB 343 | | | | YUMA | AZ | 85364-0000 | |
| GIZZI, CRISTOFORO | | ADDRESS REDACTED | | | | | | | |
| GIZZI, HENRY | | 12021 SPRINGROCK CT | | | | RICHMOND | VA | 23233 | |
| GIZZI, LAUREN | | 6 FLORUS CROM COURT | | | | STONY POINT | NY | 10980 | |
| GIZZI, SHARON | | 12021 SPRINGROCK COURT | | | | RICHMOND | VA | 23233 | |
| GIZZI, SHARON | | 12021 SPRINGROCK CT | | | | RICHMOND | VA | 23233 | |
| GJATI, IOANNI | | ADDRESS REDACTED | | | | | | | |
| GJERTSEN, JOSHUA BRUCE | | ADDRESS REDACTED | | | | | | | |
| GJESDAHL, ALEXANDRA ANNE | | ADDRESS REDACTED | | | | | | | |
| GJIDIJA, BURIM | | 128 MOUNTAIN VIEW DR | | | | HOLMES | NY | 12531-5453 | |
| GJIELI, ANTON | | ADDRESS REDACTED | | | | | | | |
| GJINI, AGRON | | ADDRESS REDACTED | | | | | | | |
| GJL SERVICES INC | | 170 HEMPSTEAD TURNPIKE | | | | FARMINGDALE | NY | 11735 | |
| GJONAJ, ANTHONY LEE | | ADDRESS REDACTED | | | | | | | |
| GJONAJ, ROBERT MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GJONBALAJ, SHKELZEN | | ADDRESS REDACTED | | | | | | | |
| GJONBALAJ, SHKUMBIN | | ADDRESS REDACTED | | | | | | | |
| GK ELECTRONICS | | 1018 E ELM | | | | STILLWATER | OK | 74074 | |
| GK INDUSTRIAL REFUSE SYSTEMS | | 3207 C STREET NE | | | | AUBURN | WA | 98002 | |
| GLA INC | | 1616 LILIHA ST 3RD FLOOR | | | | HONOLULU | HI | 96817 | |
| GLABITZ, ROXANNE | | 9113 N PARK PLAZA CT | | | | BROWN DEER | WI | 53223-2125 | |
| GLACE, DUANE | | 1704 S 39TH ST UNIT NO 44 | | | | MESA | AZ | 85206-3845 | |
| GLACIER COMMUNICATIONS INC | | 9 NORTH GREEN GATE DR | | | | YUKON | OK | 73099 | |
| GLACIER INSURANCE AG | | CHURERSTRASSE 78 | CH 8808 | | | PFAFFIKON SZ | | | CHE |
| GLACIER MOUNTAIN WATER CO | | 24767 DONALD | | | | REDFORD | MI | 48239 | |
| GLADD SECURITY INC | | 2512 BREWERTON RD | | | | SYRACUSE | NY | 13211 | |
| GLADD, DANIEL JAMES | | ADDRESS REDACTED | | | | | | | |
| GLADDEN, BRITTANY C | | ADDRESS REDACTED | | | | | | | |
| GLADDEN, CHARLES E | | ADDRESS REDACTED | | | | | | | |
| GLADDEN, JESSICA | | ADDRESS REDACTED | | | | | | | |
| GLADDEN, KYLE ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| GLADDEN, RACHAEL MARIE | | ADDRESS REDACTED | | | | | | | |
| GLADDEN, SETH R | | ADDRESS REDACTED | | | | | | | |
| GLADDEN, TRACY E | | 630 CHANCY LN | | | | TALLAHASSEE | FL | 32308-6999 | |
| GLADDING, CHRISTOPHER ALEX | | ADDRESS REDACTED | | | | | | | |
| GLADDING, MICHELLE CHRISTINE | | ADDRESS REDACTED | | | | | | | |
| GLADEY, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| GLADHILL, HARVEY C | | ADDRESS REDACTED | | | | | | | |
| GLADHILL, HARVEY C | | 10510 CHERYLANN RD | | | | RICHMOND | VA | 23236 | |
| GLADIN, DAVID CHANDLER | | ADDRESS REDACTED | | | | | | | |
| GLADISH, ANDREW H | | ADDRESS REDACTED | | | | | | | |
| GLADMON, MALIQ HASSAN | | ADDRESS REDACTED | | | | | | | |
| GLADNEY LEMON, ALEXANDER DAVID | | ADDRESS REDACTED | | | | | | | |
| GLADNEY, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | | |
| GLADNEY, DEANNE | | LOC NO 9210 PETTY CASH | 225 W CHASTAIN MEADOWS DR | | | KENNESAW | GA | 30144 | |
| GLADNEY, JALISSA S | | ADDRESS REDACTED | | | | | | | |
| GLADNEY, LARRY DONNELL | | ADDRESS REDACTED | | | | | | | |
| GLADNEY, MATTHEW MANNING | | ADDRESS REDACTED | | | | | | | |
| GLADNEY, ROBERT | | 3650 ROCK CREEK DR | | | | DOVER | PA | 17315 | |
| GLADNEY, SARA | | 606 HANOVER COURT | | | | CHESTERBROOK | PA | 19087-0000 | |
| GLADNEY, SARA ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| GLADNEY, SUSAN A | | 1825 GROVE POINT RD | NO 823 | | | SAVANNAH | GA | 31419 | |
| GLADSTONE, LARA | | ADDRESS REDACTED | | | | | | | |
| GLADWELL, JASON | | ADDRESS REDACTED | | | | | | | |
| GLADWELL, JEREMY WAYNE | | ADDRESS REDACTED | | | | | | | |
| GLADWIN, CHRIS | | MUSIC NOW PETTY CASH | 247 S STATE ST STE 1220 | | | CHICAGO | IL | 60604 | |
| GLADWYNE INVESTORS LP | MR BARRY HOWARD | ATTN BARRY HOWARD | 3000 CENTRE SQUARE WEST | 1500 MARKET ST | | PHILADELPHIA | PA | 19102 | |
| GLADWYNE INVESTORS, L P | MR BARRY HOWARD | ATTN BARRY HOWARD | 3000 CENTRE SQUARE WEST | 1500 MARKET STREET | | PHILADELPHIA | PA | 19102 | |
| GLADYS, ESPINOZA | | 2416 ATWOOD AVE | | | | MORENO VALLEY | CA | 92553-0000 | |
| GLAESER, JASON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GLAIZE, CHARLIE | | PO BOX 13353 | | | | CHESAPEAKE | VA | 23325 | |
| GLANCY, JON ANDREW | | ADDRESS REDACTED | | | | | | | |
| GLANCY, KEVIN MARTIN | | ADDRESS REDACTED | | | | | | | |
| GLAND, NICHOLAS JAMES | | ADDRESS REDACTED | | | | | | | |
| GLANDON, CHRIS ADAM | | ADDRESS REDACTED | | | | | | | |
| GLANDORF, BRIANA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| GLANTZ & ASSOCIATES, LAURENCE | | 330 S WELLS ST STE 1310 | | | | CHICAGO | IL | 60606 | |
| GLANTZ, NICHOLAS PAUL | | ADDRESS REDACTED | | | | | | | |
| GLANVILL, KEVIN DOUGLES | | ADDRESS REDACTED | | | | | | | |
| GLANVILLE, KIMBERLY | | ADDRESS REDACTED | | | | | | | |
| GLANZ, STEVE | | 2160 COWLEY WAY | | | | SAN DIEGO | CA | 92110-0000 | |
| GLANZ, STEVE P | | ADDRESS REDACTED | | | | | | | |
| GLANZER, JENNIFER MARIE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GLANZMAN, STACY MICHELLE | | ADDRESS REDACTED | | | | | | | |
| GLAPION, JULES ALEXIS | | ADDRESS REDACTED | | | | | | | |
| GLAS, DONALD E | | 2990 CURTIS KING BLVD | | | | FT PIERCE | FL | 34946 | |
| GLASBERGEN, JANET | | 370 HOSSTRA UNIVERSITY NEW | | | | HEMPSTEAD | NY | 11549-0000 | |
| GLASBY MAINTENANCE SUPPLY CO | | 116 E ORANGETHORPE AVE | | | | ANAHEIM | CA | 92801 | |
| GLASCO, DARRYL | | ADDRESS REDACTED | | | | | | | |
| GLASCO, GREGORY A | | ADDRESS REDACTED | | | | | | | |
| GLASCOCK, BEDFORD C | | PO BOX 1325 | | | | SOLOMONS | MD | 20688 | |
| GLASCOCK, GREGORY | | P O BOX 1121 | | | | GLEN ALLEN | VA | 23060 | |
| GLASCOCK, GREGORY G | | ADDRESS REDACTED | | | | | | | |
| GLASCOE, DAVID | | 381 GRAND TETON DRIVE | | | | GREER | SC | 29650 | |
| GLASCOE, DAVID WILLIAM | | ADDRESS REDACTED | | | | | | | |
| GLASENAPP, GAIL | | 21935 CRESTLINE TRL | | | | SAUGUS | CA | 91390-5273 | |
| GLASENER, CLINTON GENE | | ADDRESS REDACTED | | | | | | | |
| GLASER, ALEXANDER PAUL | | ADDRESS REDACTED | | | | | | | |
| GLASER, STUART | | ADDRESS REDACTED | | | | | | | |
| GLASFORD, STEVEN | | 2232 VALENTINE AVE | | | | BRONX | NY | 10457-1106 | |
| GLASFORD, STEVEN DAVID | | ADDRESS REDACTED | | | | | | | |
| GLASGO, RAYMOND A | | ADDRESS REDACTED | | | | | | | |
| GLASGOW, ASATA | | ADDRESS REDACTED | | | | | | | |
| GLASGOW, CHASE TYLER | | ADDRESS REDACTED | | | | | | | |
| GLASGOW, DERRICK ANTHONY | | ADDRESS REDACTED | | | | | | | |
| GLASGOW, EMILY KIRSTEN | | ADDRESS REDACTED | | | | | | | |
| GLASGOW, JOSE | | ADDRESS REDACTED | | | | | | | |
| GLASHAUSER, STEPHANIE LYNN | | ADDRESS REDACTED | | | | | | | |
| GLASHEEN, SHANNON MARIE | | ADDRESS REDACTED | | | | | | | |
| GLASKY, DANIEL | | 185 MITCHELL COURT | | | | VALLEJO | CA | 94589 | |
| GLASPER, DESEAN | | ADDRESS REDACTED | | | | | | | |
| GLASPER, JAPAUL COURTNEY | | ADDRESS REDACTED | | | | | | | |
| GLASPER, JAZMINE S | | ADDRESS REDACTED | | | | | | | |
| GLASPER, JONATHON ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| GLASPER, KENNETH | | 10627 OAK BEND | | | | BATON ROUGE | LA | 70809 | |
| GLASPER, KENNETH E | | ADDRESS REDACTED | | | | | | | |
| GLASPIE, SOPHIA MONIQUE | | ADDRESS REDACTED | | | | | | | |
| GLASPIE, TINATRA BRITTANY | | ADDRESS REDACTED | | | | | | | |
| GLASS & MIRROR SERVICES INC | | 5740 INDUSTRY LN | | | | FREDERICK | MD | 21704 | |
| GLASS ACT WINDOW TINTING | | PO BOX 270381 | | | | TAMPA | FL | 33688 | |
| GLASS BUSTERS INC | | 290 ADAMS ST | | | | NEWARK | NJ | 07105 | |
| GLASS CONCEPTS INC | | 7318 FERGUSON RD | | | | DALLAS | TX | 75228 | |
| GLASS DOCTOR | | PO BOX 271429 | | | | TAMPA | FL | 33688 | |
| GLASS DOCTOR | | PO BOX 470846 | | | | CHARLOTTE | NC | 28247 | |
| GLASS DOCTOR | | PO BOX 603098 | | | | CLEVELAND | OH | 44103 | |
| GLASS DOCTOR KNOXVILLE | | PO BOX 12185 | | | | KNOXVILLE | TN | 37912 | |
| GLASS DOCTOR OF OREGON INC | | 2005 N E COLUMBIA BLVD | | | | PORTLAND | OR | 97211 | |
| GLASS ELECTRONICS | | 2315 4TH AVE NORTH | | | | BILLINGS | MT | 59101 | |
| GLASS EXCHANGE, THE | | 2601 GEORGE OWEN ROAD | | | | FAYETTVILLE | NC | 28306 | |
| GLASS JR , SCOTT JASON | | ADDRESS REDACTED | | | | | | | |
| GLASS JR, MARK ALAN | | ADDRESS REDACTED | | | | | | | |
| GLASS MAN, THE | | 2890 SOUTH MAIN STREET | | | | SALT LAKE CITY | UT | 84115 | |
| GLASS MASTERS INC | | 526 16TH STREET | | | | SACRAMENTO | CA | 95814 | |
| GLASS MCCULLOUGH SHERRIL HARRO | | 1409 PEACHTREE STREET NE | | | | ATLANTA | GA | 30309 | |
| GLASS ONION GOURMET CATERING | | 2017 BROWNSBORO RD | | | | LOUISVILLE | KY | 40206 | |
| GLASS PROS | | 1353 PETERS LN | | | | HARTSVILLE | SC | 29550 | |
| GLASS ROGER | | 7066 PINEBROOK CT | | | | LAS VEGAS | NV | 89147 | |
| GLASS SERVICE COMPANY INC | | 150 EVA ST | | | | ST PAUL | MN | 55107 | |
| GLASS SERVICE INC | | 203 HWY 199 E | | | | ARDMORE | OK | 73401 | |
| GLASS TINT USA | | 1825 W SUNSET | | | | SPRINGFIELD | MO | 65807 | |
| GLASS UNLIMITED INC | | 215 W CASTLE | | | | MURFREESBORO | TN | 37130 | |
| GLASS WORKS LTD | | 5 CRAFTSMAN RD | EAST WINDSOR INDUSTRIAL PARK | | | EAST WINDSOR | CT | 06088 | |
| GLASS WORKS LTD | | EAST WINDSOR INDUSTRIAL PARK | | | | EAST WINDSOR | CT | 06088 | |
| GLASS, ALLEN LEE | | ADDRESS REDACTED | | | | | | | |
| GLASS, BILL | | 3228 BROAD AVE | | | | ALTOONA | PA | 16601-0000 | |
| GLASS, BRANDON CURTIS | | ADDRESS REDACTED | | | | | | | |
| GLASS, BRETT T | | ADDRESS REDACTED | | | | | | | |
| GLASS, BRIAN S | | 6140 N LINCOLN STE 109 | | | | CHICAGO | IL | 60659 | |
| GLASS, CHAULISA M | | ADDRESS REDACTED | | | | | | | |
| GLASS, CHRISTINE | | 11434 BRIDGEPORT RD | | | | TANEYTOWN | MD | 21787 | |
| GLASS, DALE | | 801 N COLUMBUS ST | | | | PACIFIC | MO | 63069 | |
| GLASS, DALE L | | ADDRESS REDACTED | | | | | | | |
| GLASS, DAMIEN ANDREW | | ADDRESS REDACTED | | | | | | | |
| GLASS, DARRELL ANTONIO | | ADDRESS REDACTED | | | | | | | |
| GLASS, DAVID | | ADDRESS REDACTED | | | | | | | |
| GLASS, DOMINIQUE SADE | | ADDRESS REDACTED | | | | | | | |
| GLASS, IRIS JEMELA | | ADDRESS REDACTED | | | | | | | |
| GLASS, JAMES | | 140 MEADOW DR | | | | GLASGOW | KY | 42141 | |
| GLASS, JAMES WESLEY | | ADDRESS REDACTED | | | | | | | |
| GLASS, JAMILA BRITNEY | | ADDRESS REDACTED | | | | | | | |

Circuit City Stores, Inc.
Remaining Creditor Matrix

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GLASS, JARRETT | | ADDRESS REDACTED | | | | | | | |
| GLASS, JARRETT | | 1216 FALLS CREEK LN | 14 | | | CHARLOTTE | NC | 28209-0000 | |
| GLASS, JARRETT K | | ADDRESS REDACTED | | | | | | | |
| GLASS, JASON | | 7850 S KITTREDGE CIR | | | | ENGLEWOOD | CO | 80112 | |
| GLASS, JASON JEFFREY | | ADDRESS REDACTED | | | | | | | |
| GLASS, JASON N | | ADDRESS REDACTED | | | | | | | |
| GLASS, JASON P | | 7268 THOMPSON RD | | | | GOSHEN | OH | 45122 | |
| GLASS, JASON PAUL | | ADDRESS REDACTED | | | | | | | |
| GLASS, JEFREY T | | 1610 OAKRIDGE DR | | | | SALIX | PA | 15952-4511 | |
| GLASS, JOHN HAROLD | | ADDRESS REDACTED | | | | | | | |
| GLASS, MATTHEW IAN | | ADDRESS REDACTED | | | | | | | |
| GLASS, MAXWELL JAKE | | ADDRESS REDACTED | | | | | | | |
| GLASS, MCCABE | | ADDRESS REDACTED | | | | | | | |
| GLASS, MICHAEL SHANE | | ADDRESS REDACTED | | | | | | | |
| GLASS, MITCHELL LOUIS | | ADDRESS REDACTED | | | | | | | |
| GLASS, PAUL COREY | | ADDRESS REDACTED | | | | | | | |
| GLASS, PHYLLIS | | 3639 ELDER OAKS BLVD | | | | BOWIE | MD | 20716 | |
| GLASS, SHARON I | | 6101 US HIGHWAY 27 | | | | FORT LAUDERDALE | FL | 33332-1520 | |
| GLASS, STEVAN | | 6490 OXBOW ST | | | | REDDING | CA | 96001 | |
| GLASS, SUMYAH LEEANN | | ADDRESS REDACTED | | | | | | | |
| GLASS, TARA | | ADDRESS REDACTED | | | | | | | |
| GLASS, TIMIJEN A | | ADDRESS REDACTED | | | | | | | |
| GLASS, WILLIAM PATE | | ADDRESS REDACTED | | | | | | | |
| GLASSBRENNER, JASON | | ADDRESS REDACTED | | | | | | | |
| GLASSCHROEDER, TIFFANY MARIE | | ADDRESS REDACTED | | | | | | | |
| GLASSCOCK, ANDREW JAY | | ADDRESS REDACTED | | | | | | | |
| GLASSCOCK, KELTON GLYNN | | ADDRESS REDACTED | | | | | | | |
| GLASSCOCK, STEVE | | 1955 STERLING CT | | | | ROCKWALL | TX | 75032-0000 | |
| GLASSCOCK, STEVE LEE | | ADDRESS REDACTED | | | | | | | |
| GLASER & CO. H | | 180 FLYNN AVE | | | | BURLINGTON | VT | 05401 | |
| GLASSER & GLASSER | | P O  BOX 3400 | | | | NORFOLK | VA | 23514 | |
| GLASSER LEGALWORKS | | 150 CLOVE RD | | | | LITTLE FALLS | NJ | 07424 | |
| GLASSER, BRADLEY P | | ADDRESS REDACTED | | | | | | | |
| GLASSER, BRIAN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| GLASSER, CASEY A | | ADDRESS REDACTED | | | | | | | |
| GLASSETT, JOHN THOMAS | | ADDRESS REDACTED | | | | | | | |
| GLASSEY, TRAVIS | | 1524 PAMO RD | | | | RAMONA | CA | 92065-0000 | |
| GLASSEY, TRAVIS MITCHELL | | ADDRESS REDACTED | | | | | | | |
| GLASSHAGEL, RYAN ALLYN | | ADDRESS REDACTED | | | | | | | |
| GLASSHOPPER MOBILE GLASS | | PO BOX 106 | | | | MURRIETA | CA | 92564 | |
| GLASSMAN, BRANDON SETH | | ADDRESS REDACTED | | | | | | | |
| GLASSMAN, DAVID SCOTT | | ADDRESS REDACTED | | | | | | | |
| GLASSMAN, DEREK | | ADDRESS REDACTED | | | | | | | |
| GLASSMASTERS CUSTOM GLASS INC | | 1402 PINE RIDGE ROAD | | | | NAPLES | FL | 33940 | |
| GLASSMIRE, CHUCK MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GLASSMYER, LANCE | | ADDRESS REDACTED | | | | | | | |
| GLASSON, KAYLA M | | ADDRESS REDACTED | | | | | | | |
| GLASSON, KAYLA MARIE | | ADDRESS REDACTED | | | | | | | |
| GLASSTETTER, CHRISTIN | | 3136 E CARDINAL CT | | | | SPRINGFIELD | MO | 65804-6666 | |
| GLASURE, DEBBIE IRENE | | ADDRESS REDACTED | | | | | | | |
| GLATKY, CARLTON | | 2774 S OCEAN BLVD | APT 107 | | | PALM BEACH | FL | 33480 | |
| GLATMAN, JEFFREY BARRETT | | ADDRESS REDACTED | | | | | | | |
| GLATT DOWD, DYLAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GLATT, RYAN FRANK | | ADDRESS REDACTED | | | | | | | |
| GLATTER, RICHARD | | ADDRESS REDACTED | | | | | | | |
| GLATZER, DAVID | | 123 BRILL ST | | | | LAKEWOOD | NJ | 08701-4112 | |
| GLAUDE, JEANENE ANTOINETTE | | ADDRESS REDACTED | | | | | | | |
| GLAUDE, ROBERT | | ADDRESS REDACTED | | | | | | | |
| GLAUDE, SHARON NATALIE | | 10 LANDING LN | | | | NEW BRUNSWICK | NJ | 08901 | |
| GLAUG, PANCHETA | | 8733 RIVER COVE DRIVE | | | | HARRISTON | TN | 37341 | |
| GLAUSER, DAVID | | ADDRESS REDACTED | | | | | | | |
| GLAUSER, JEFFREY AARON | | ADDRESS REDACTED | | | | | | | |
| GLAUSIER, JAMESL | | ADDRESS REDACTED | | | | | | | |
| GLAVAN, HARRY LEONARD | | ADDRESS REDACTED | | | | | | | |
| GLAVARIS, JOSHUA DAVID | | ADDRESS REDACTED | | | | | | | |
| GLAVE, ANDREW DENNISON | | ADDRESS REDACTED | | | | | | | |
| GLAVE, BRIAN SCOTT | | ADDRESS REDACTED | | | | | | | |
| GLAVES, TANNER FRANCIS | | ADDRESS REDACTED | | | | | | | |
| GLAVICIC, VICTOR | | ADDRESS REDACTED | | | | | | | |
| GLAVIN, ISAIAH B | | ADDRESS REDACTED | | | | | | | |
| GLAY, RODNEY A | | 10437 TULLYMORE DR | | | | HYATTSVILLE | MD | 20783 | |
| GLAY, RODNEY ARTHUR | | ADDRESS REDACTED | | | | | | | |
| GLAYSHER, ZACHARY ADAM | | ADDRESS REDACTED | | | | | | | |
| GLAZA, ANDREA VANESSA | | ADDRESS REDACTED | | | | | | | |
| GLAZA, NICHOLAS | | 921 MAPLE ST | | | | JACKSON | MI | 49203 | |
| GLAZA, NICK | | 921 MAPLE ST | | | | JACKSON | MI | 49203 | |
| GLAZE II, BILLY JOE | | ADDRESS REDACTED | | | | | | | |
| GLAZE, TYLER RAY | | ADDRESS REDACTED | | | | | | | |
| GLAZE, TYLERRAY | | 4995 FOSSIL BUTTE DRIVE | | | | COLORADO SPRINGS | CO | 80918-0000 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GLAZEII, BILLY | | 121 E LUPINE PLACE | | | | QUEEN CREEK | AZ | 85243-0000 | |
| GLAZER, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| GLAZER, PAUL M | | ADDRESS REDACTED | | | | | | | |
| GLAZERS WHOLESALE DRUG CO INC | | 14860 LANDMARK BLVD | | | | DALLAS | TX | | |
| GLAZIER, FRANKIE WILLIAM | | ADDRESS REDACTED | | | | | | | |
| GLAZIK, JAMES M | | 285 JERVEY LANE | | | | BARTLETT | IL | 60103 | |
| GLB ELECTRICAL CONSTRUCTORS | | PO BOX 1131 | | | | BOUNTIFUL | UT | 84011-1131 | |
| GLB ELECTRICAL CONSTRUCTORS | | PO BOX 287 | | | | CENTERVILLE | UT | 84014 | |
| GLEANER, THE | | PO BOX 4 | | | | HENDERSON | KY | 42420 | |
| GLEASON & CO, RON | | 163 HAMILTON RD | | | | CHEHALIS | WA | 98532 | |
| GLEASON & SONS OF BINGHAMTON,M | | 330 WATER STREET | | | | BINGHAMTON | NY | 13901 | |
| GLEASON DUNN WALSH & OSHEA | | 102 HACKETT BLVD | | | | ALBANY | NY | 12209 | |
| GLEASON, AIMEE CECILE | | ADDRESS REDACTED | | | | | | | |
| GLEASON, ALVIN L L | | ADDRESS REDACTED | | | | | | | |
| GLEASON, AMY CHRISTINA | | ADDRESS REDACTED | | | | | | | |
| GLEASON, BLAINE S | | ADDRESS REDACTED | | | | | | | |
| GLEASON, DANIELLE | | ADDRESS REDACTED | | | | | | | |
| GLEASON, DAVID ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| GLEASON, DEETTA MARIE | | ADDRESS REDACTED | | | | | | | |
| GLEASON, JAMES D | | 5808 SPICEWOOD LN | | | | LOUISVILLE | KY | 40219-1426 | |
| GLEASON, JAMES JOHN | | ADDRESS REDACTED | | | | | | | |
| GLEASON, JON BRADLEY | | ADDRESS REDACTED | | | | | | | |
| GLEASON, LEAH | | 330 STANLEY ALLEN DRIVE | | | | VINE GROVE | KY | 40175 | |
| GLEASON, LEAH M | | ADDRESS REDACTED | | | | | | | |
| GLEASON, LYNN | | 9701 HITCHCOCK RD | | | | DISPUTANTA | VA | 23842-0000 | |
| GLEASON, MARK DAVID | | ADDRESS REDACTED | | | | | | | |
| GLEASON, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GLEASON, NICK | | 15 CARLETON RD | | | | WEST HARTFORD | CT | 06107 | |
| GLEASON, NICK E | | ADDRESS REDACTED | | | | | | | |
| GLEASON, PAUL DEXTER | | ADDRESS REDACTED | | | | | | | |
| GLEASON, SHAWN | | 614 PARTRIDGE DR | | | | ALBANY | GA | 31707 | |
| GLEASON, STACY ANN | | ADDRESS REDACTED | | | | | | | |
| GLEASON, TIM WILLAIM | | ADDRESS REDACTED | | | | | | | |
| GLEATON APPLIANCE | | PO BOX 1674 | | | | ORANGEBURG | SC | 291161674 | |
| GLEATON, DAVID | | ADDRESS REDACTED | | | | | | | |
| GLEBE ELECTRONICS | | 100 B WEST JEFFERSON ST | | | | FALLS CHURCH | VA | 22046 | |
| GLEBE TV INC | | 46000 OLD OX RD NO 106 | | | | STERLING | VA | 20166 | |
| GLEDHILL, BENJAMIN D | | ADDRESS REDACTED | | | | | | | |
| GLEDHILL, ERIC | | ADDRESS REDACTED | | | | | | | |
| GLEDHILL, ERICA C | | ADDRESS REDACTED | | | | | | | |
| GLEESON, MARK EDWARD | | ADDRESS REDACTED | | | | | | | |
| GLEESON, MICHAEL SEAN | | ADDRESS REDACTED | | | | | | | |
| GLEESON, RYAN BRADLEY | | ADDRESS REDACTED | | | | | | | |
| GLEESON, RYAN JAMES | | ADDRESS REDACTED | | | | | | | |
| GLEN ELLEN COUNTRY CLUB | | 84 ORCHARD ST | | | | MILLIS | MA | 02054 | |
| GLEN ELLYN COMPUTERS INC | | 438 ROOSEVELT RD | | | | GLEN ELLYN | IL | 60137 | |
| GLEN ELLYN CURRENCY EXCHANGE | | 613 ROOSEVELT RD | | | | GLEN ELLYN | IL | 60137 | |
| GLEN LAKE TV | | 11609 HWY 7 | | | | HOPKINS | MN | 55343 | |
| GLEN MCKEE HANDYMAN | | 2561 W GLENHAVEN | | | | ANAHEIM | CA | 92801 | |
| GLEN OAKS SERVICE LABS | | 249 56 JERICO TPKE | | | | BELLEROSE | NY | 11001 | |
| GLEN OCONNOR, | | 9 PARK RD | | | | MILFORD | MA | 01757-0000 | |
| GLEN SUMMIT SPRINGS WATER CO | | PO BOX 129 | | | | MOUNTAINTOP | PA | 18707 | |
| GLEN, KIRA LYNN | | ADDRESS REDACTED | | | | | | | |
| GLEN, KRISTIN | | ADDRESS REDACTED | | | | | | | |
| GLEN, MCMORRIS | | 16226 SW | | | | MIRAMAR | FL | 33027-0000 | |
| GLEN, RICHARD | | ADDRESS REDACTED | | | | | | | |
| GLEN, TRISHA | | 324 MAIN ST | | | | CLAYTON | DE | 19938 | |
| GLENBOSKI, ANTHONY MATTHEW | | ADDRESS REDACTED | | | | | | | |
| GLENCOE ADVISORS LLC | | 7204 GLEN FOREST DR STE 104 | | | | RICHMOND | VA | 23226 | |
| GLENDA ROBERTS | | 2952 BREADEN DR | | | | VIRGINIA BEACH | VA | 23456 | |
| GLENDA, SMALLEY | | 8140 WALNUT HILL LN | | | | DALLAS | TX | 75231-4350 | |
| GLENDALE FENCE CO | | 821 1/2 HOLLYWOOD WAY | | | | BURBANK | CA | 91505 | |
| GLENDALE JUSTICE COURT | | 5222 W GLENDALE AVE | | | | GLENDALE | AZ | 85301 | |
| GLENDALE MARKETPLACE LLC | | 450 N ROXBURY DR STE 600 | | | | BEVERLY HILLS | CA | 90210 | |
| GLENDALE MEMORIAL OCC MED CTR | | PO BOX 250248 | | | | GLENDALE | CA | 912250248 | |
| GLENDALE, CITY OF | | 140 N ISABEL ST | POLICE DEPT ALARM DESK | | | GLENDALE | CA | 91206-4382 | |
| GLENDALE, CITY OF | | 141 N GLENDALE STE 346 | | | | GLENDALE | CA | 91206-4498 | |
| GLENDALE, CITY OF | | 633 EAST BROADWAY NO 201 | | | | GLENDALE | CA | 91206-4387 | |
| GLENDALE, CITY OF | | 950 SOUTH BIRCH ST | CITY HALL | | | GLENDALE | CO | 80246-2599 | |
| GLENDALE, CITY OF | | ALARM DESK | 131 N ISABEL ST | | | GLENDALE | CA | 91206-4314 | |
| GLENDALE, CITY OF | | OFFICE OF PARKING NOTICE | | | | GLENDALE | CA | 91209 | |
| GLENDALE, CITY OF | | PO BOX 1711 | OFFICE OF PARKING NOTICE | | | GLENDALE | CA | 91209 | |
| GLENDALE, CITY OF | | PO BOX 1711 | PUBLIC SERVICE DEPT | | | GLENDALE | CA | 91209-1711 | |
| GLENDALE, CITY OF | | PO BOX 51462 | | | | LOS ANGELES | CA | 90051-5762 | |
| GLENDENING, PATRICK | | 212 W MINER ST | APT  NO 4 | | | WEST CHESTER | PA | 19382 | |
| GLENDENNING, GAVIN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| GLENDINNING, KATHLEEN | | 507 SE RUBY CT | | | | PORT SAINT LUCIE | FL | 34984-6228 | |
| GLENFIELD APARTMENTS | | 268 A WEST DRYDEN | | | | GLENDALE | CA | 912023719 | |
| GLENFIELD APARTMENTS | ACCOUNTS RECEIVABLE | 268 A WEST DRYDEN | | | | GLENDALE | CA | 91202-3719 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GLENFOS INC | | PO BOX 4448 | | | | CHATSWORTH | CA | 91313 | |
| GLENIS, MILLER | | 45 RICE GATE DR | | | | RICHMOND HILL | GA | 31324-4123 | |
| GLENMOOR LIMITED PARTNERSHIP | | 4700 HOMEWOOD CT STE 220 | C/O FREDERICK INVESTMENT CORP | | | RALEIGH | NC | 27609 | |
| GLENMOOR LIMITED PARTNERSHIP | | 4700 HOMEWOOD CT STE 220 | | | | RALEIGH | NC | 27609 | |
| GLENMOOR LIMITED PARTNERSHIP | | C O KEVIN L SINK | PO BOX 18237 | | | RALEIGH | NC | 27619 | |
| GLENMOOR LIMITED PARTNERSHIP | GEORGE F MARSHALL PRESIDENT | C/O FREDERICK INVESTMENT CORP | 4700 HOMEWOOD COURT | SUITE 220 | | RALEIGH | NC | 27609 | |
| GLENMOOR LIMITED PARTNERSHIP | KEVIN L SINK | NICHOLLS & CRAMPTON PA | PO BOX 18237 | | | RALEIGH | NC | 27619 | |
| GLENMOOR LIMITED PARTNERSHIP | NO NAME SPECIFIED | ATTN  GEORGE F  MARSHALL PRESIDENT | C/O FREDERICK INVESTMENT CORP | 4700 HOMEWOOD COURT SUITE 220 | | RALEIGH | NC | 27609 | |
| GLENMOOR LIMITED PARTNERSHIP | ATTN GEORGE F MARSHALL PRESIDENT | C O FREDERICK INVESTMENT CORP | 4700 HOMEWOOD COURT SUITE 220 | | | RALEIGH | NC | 27609 | |
| GLENN A FARKAS | FARKAS GLENN A | PO BOX 1735 | | | | CHESTERFIELD | VA | 23832-9107 | |
| GLENN A JOHNSTON | JOHNSTON GLENN A | 401 PARK LN S | | | | MINETONKA | MN | 55305-1255 | |
| GLENN CONSTRUCTION SERVICES | | 216 LOUISIANA | | | | LITTLE ROCK | AR | 72203 | |
| GLENN COTTON, JESSICA NICOLE | | ADDRESS REDACTED | | | | | | | |
| GLENN DALE GOLF CLUB | | 11501 OLD PROSPECT HILL RD | | | | GLENN DALE | MD | 20769 | |
| GLENN EARLES GLASS INC | | 4139 S EMERSON AVE | | | | INDIANAPOLIS | IN | 46203 | |
| GLENN FELDMANN DARBY ET AL | | PO BOX 2887 | | | | ROANOKE | VA | 24001-2887 | |
| GLENN MEINERT | MEINERT GLENN | 501 MOORPARK WAY SPC 117 | | | | MOUNTAIN VIEW | CA | 94041-2432 | |
| GLENN R OSBORNE ESQ | | 132 S BROAD ST STE B 2 | | | | CANFIELD | OH | 44406 | |
| GLENN S JONES | JONES GLENN S | 913 N 35TH ST | | | | RICHMOND | VA | 23223-7601 | |
| GLENN, ALTON JAMAR | | ADDRESS REDACTED | | | | | | | |
| GLENN, ANGELICA | | ADDRESS REDACTED | | | | | | | |
| GLENN, ANGELICA | | ADDRESS REDACTED | | | | | | | |
| GLENN, ANN | | ADDRESS REDACTED | | | | | | | |
| GLENN, ANTHONY | | 2006 FRANCIS AVE | | | | FLINT | MI | 48505-5012 | |
| GLENN, ARCHIE P | | 83 LYLE ST | | | | TRYON | NC | 28782 | |
| GLENN, ARCHIE PERRY | | ADDRESS REDACTED | | | | | | | |
| GLENN, BRANDON LEA | | ADDRESS REDACTED | | | | | | | |
| GLENN, BYRON NATHAN | | ADDRESS REDACTED | | | | | | | |
| GLENN, CHAD AARON | | ADDRESS REDACTED | | | | | | | |
| GLENN, CHARLES | | 1001 W GRASSLAND LANE | | | | LINCOLN | NE | 68522 | |
| GLENN, CHEYENNE LEE | | ADDRESS REDACTED | | | | | | | |
| GLENN, CRAIG | | 7733 FAYETTE ST | | | | PHILADELPHIA | PA | 19150-0000 | |
| GLENN, CRAIG JAMAAL | | ADDRESS REDACTED | | | | | | | |
| GLENN, CRISHARN RENITA | | ADDRESS REDACTED | | | | | | | |
| GLENN, DAMIEN EUGENE | | ADDRESS REDACTED | | | | | | | |
| GLENN, DANIEL LEE | | ADDRESS REDACTED | | | | | | | |
| GLENN, DANIEL W | | ADDRESS REDACTED | | | | | | | |
| GLENN, DANIELLE M I | | ADDRESS REDACTED | | | | | | | |
| GLENN, DAVIS | | 11135 71ST TERR | | | | SEMINOLE | FL | 33772-0000 | |
| GLENN, DAVIS | | 5440 170TH ST | | | | LUBBOCK | TX | 79424-6836 | |
| GLENN, DILLON S | | ADDRESS REDACTED | | | | | | | |
| GLENN, DWIGHT D | | ADDRESS REDACTED | | | | | | | |
| GLENN, ERNEST LEON | | ADDRESS REDACTED | | | | | | | |
| GLENN, GREGORY | | ADDRESS REDACTED | | | | | | | |
| GLENN, IBERT I | | ADDRESS REDACTED | | | | | | | |
| GLENN, JAMES MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GLENN, JEREMY | | ADDRESS REDACTED | | | | | | | |
| GLENN, JOHN | | 1164 SELWOOD DR | | | | VIRGINIA BCH | VA | 23464-5825 | |
| GLENN, JOHN | | 1845 WILD CAT TRACE CIR | | | | LAWRENCEVILLE | GA | 30043 | |
| GLENN, JOHN D | | ADDRESS REDACTED | | | | | | | |
| GLENN, KANDACE MONIQUE | | ADDRESS REDACTED | | | | | | | |
| GLENN, KARA MARIE | | ADDRESS REDACTED | | | | | | | |
| GLENN, KROPILAK | | PO BOX 329 | | | | MINERALS PASS | NC | 28105-0000 | |
| GLENN, KYLE LAKEITH | | ADDRESS REDACTED | | | | | | | |
| GLENN, LARRY VERNON | | ADDRESS REDACTED | | | | | | | |
| GLENN, LAWANDA NICOLE | | ADDRESS REDACTED | | | | | | | |
| GLENN, LOMBARDINI | | 61 HILLCREST DR | | | | HOPKINTON | MA | 01748-2750 | |
| GLENN, MEGAN R | | ADDRESS REDACTED | | | | | | | |
| GLENN, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | | |
| GLENN, MICHAEL M | | 177 PARKRIDGE DRIVE | | | | EASTON | PA | 18040 | |
| GLENN, MIKE | | ADDRESS REDACTED | | | | | | | |
| GLENN, NAFISHIA A | | ADDRESS REDACTED | | | | | | | |
| GLENN, NATHAN | | ADDRESS REDACTED | | | | | | | |
| GLENN, NEIL LEO | | ADDRESS REDACTED | | | | | | | |
| GLENN, NICHOLAS RUSSELL | | ADDRESS REDACTED | | | | | | | |
| GLENN, NOAH | | ADDRESS REDACTED | | | | | | | |
| GLENN, ONEILL | | ADDRESS REDACTED | | | | | | | |
| GLENN, PEGGI | | ADDRESS REDACTED | | | | | | | |
| GLENN, REGINALD D | | 8423 SUTTON DR | | | | RIVERDALE | GA | 30274-4568 | |
| GLENN, ROBERT DANIEL | | ADDRESS REDACTED | | | | | | | |
| GLENN, RODERICK | | 3946 BORDEN ST | | | | CINCINNATI | OH | 45223 | |
| GLENN, RONALD BRIAN | | ADDRESS REDACTED | | | | | | | |
| GLENN, RONALD DEJUAN | | ADDRESS REDACTED | | | | | | | |
| GLENN, SHANE COLIN | | ADDRESS REDACTED | | | | | | | |
| GLENN, STEVEN | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GLENN, STEVEN | | ADDRESS REDACTED | | | | | | | |
| GLENN, STEVEN M | | ADDRESS REDACTED | | | | | | | |
| GLENN, SWANN C | | ADDRESS REDACTED | | | | | | | |
| GLENN, TAMIKA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| GLENN, TYLER THORNTON | | ADDRESS REDACTED | | | | | | | |
| GLENN, VALENCIA | | 6059 N ORACLE RD | | | | TUCSON | AZ | 85741-0000 | |
| GLENN, VANRIA PATRICE | | ADDRESS REDACTED | | | | | | | |
| GLENN, WILLIAM JAMES | | ADDRESS REDACTED | | | | | | | |
| GLENN, WILLIAM R | | ADDRESS REDACTED | | | | | | | |
| GLENN, WILLIAM SCOTT | | ADDRESS REDACTED | | | | | | | |
| GLENN, YOLANDA NICOLE | | ADDRESS REDACTED | | | | | | | |
| GLENN, ZACHARY MILBURN | | ADDRESS REDACTED | | | | | | | |
| GLENNON, KATELYN E | | ADDRESS REDACTED | | | | | | | |
| GLENNS APPLIANCE | | 10 SCHOOLSIDE DR | | | | JERMYN | PA | 18433 | |
| GLENNS APPLIANCE | | 717 SOONER DR | | | | TAHLEQUAH | OK | 74464 | |
| GLENNS BUSINESS MACHINE REPAIR | | 805 CARRIAGE LN | | | | TWIN FALLS | ID | 83301 | |
| GLENNS DRYWALL REPAIR | | 3523 W GREENTREE CIR UNIT H | | | | ANAHEIM | CA | 92804 | |
| GLENNS ELECTRONICS | | 4315 S JACKSON | | | | AMARILLO | TX | 79110-2130 | |
| GLENNS ELECTRONICS | | 4315 SOUTH JACKSON | | | | AMARILLO | TX | 791102130 | |
| GLENNS TV & APPLIANCE | | 1220 MALCOLM AVE | | | | NEWPORT | AR | 72112 | |
| GLENOLDEN TV SERVICE | | 401 S MAC DADE BLVD | | | | GLENOLDEN | PA | 19036 | |
| GLENS AUTO DETAILING & JANITOR | | 99 RUSKIN AVE | | | | WOONSOCKET | RI | 02875 | |
| GLENS KEY INC | | 1147 SO STATE | | | | SALT LAKE CITY | UT | 84111 | |
| GLENWOOD | | 225 THOMAS AVE NO | | | | MINNEAPOLIS | MN | 554059922 | |
| GLENWOOD FARMS APARTMENTS | | 4301 E PARHAM RD | | | | RICHMOND | VA | 23228 | |
| GLESSNER, AMANDA JO | | ADDRESS REDACTED | | | | | | | |
| GLEUE, ETHAN HENRY | | ADDRESS REDACTED | | | | | | | |
| GLICK & WASHBURN | | 11341 GOLD EXPRESS DR STE 110 | | | | GOLD RIVER | CA | 95670 | |
| GLICK ATTORNEY AT LAW, PETER E | | 400 CAPITOL MALL STE 1100 | | | | SACRAMENTO | CA | 95814 | |
| GLICK, COREY | | 4113 W BROWN | | | | FRESNO | CA | 93722 | |
| GLICK, JAYSON | | 50 HARWICK RD | | | | WESTBURY | NY | 11590-0000 | |
| GLICK, JAYSON ADAM | | ADDRESS REDACTED | | | | | | | |
| GLICK, JON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GLICK, MELISSA CLAIRE | | ADDRESS REDACTED | | | | | | | |
| GLICK, STEPHANIE NICOLE | | ADDRESS REDACTED | | | | | | | |
| GLICKMAN, BERNICE | | 617 HAMILTON AVE | | | | BETHLEHEM | PA | 18017-0000 | |
| GLICKMAN, MELISSA | | ADDRESS REDACTED | | | | | | | |
| GLICKSTEIN, AARON | | ADDRESS REDACTED | | | | | | | |
| GLIDDEN, DARRELL | | PO BOX 273006 | | | | FT COLLINS | CO | 80527 | |
| GLIDDEN, MARCUS DAVID | | ADDRESS REDACTED | | | | | | | |
| GLIDDEN, MORRIS | | ADDRESS REDACTED | | | | | | | |
| GLIDDEN, TROY | | 17 LEE RD | | | | LINCOLN | ME | 04457 | |
| GLIDDEN, WILLIAM | | ADDRESS REDACTED | | | | | | | |
| GLIDER, RICH | | 5390 TOROBIE DR | | | | SUN VALLEY | NV | 89433 | |
| GLIDEWELL, RUSSELL LEE | | ADDRESS REDACTED | | | | | | | |
| GLIER, MICHAEL WOLFGANG | | ADDRESS REDACTED | | | | | | | |
| GLIFORT, ALICIA LAUREN | | ADDRESS REDACTED | | | | | | | |
| GLIGIC, DEJAN | | ADDRESS REDACTED | | | | | | | |
| GLIGONIC, CHRISTOPHER M | | ADDRESS REDACTED | | | | | | | |
| GLINER, MITCHELL D | | 2810 W CHARLESTON BLVD STE G67 | | | | LAS VEGAS | NV | 89102 | |
| GLINER, MITCHELL D | | LAWYERS TRUST ACCT STE G 67 | 2810 WEST CHARLESTON BLVD | | | LAS VEGAS | NV | 89102 | |
| GLINES, JESSE RYAN | | ADDRESS REDACTED | | | | | | | |
| GLINIECKI, MARK | | 5638 PENGUIN DRIVE | | | | ROANOKE | VA | 24018 | |
| GLINIEWICZ, CHRISTOPHER A | | ADDRESS REDACTED | | | | | | | |
| GLINKA, SEAN | | 5740 ARBOR HILLS WAY NO 201 | | | | THE COLONY | TX | 75056 | |
| GLINKA, SEAN C | | ADDRESS REDACTED | | | | | | | |
| GLISCH, JERRY THOMAS | | ADDRESS REDACTED | | | | | | | |
| GLISE REALTOR, JOHN | | 3820 MARKET ST | | | | CAMP HILL | PA | 17011 | |
| GLISPIE, TYRONE JACOB | | ADDRESS REDACTED | | | | | | | |
| GLISSON ELECTRONICS SVC CENTER | | 1613 A EAST 8TH STREET | | | | ODESSA | TX | 79761 | |
| GLISSON, WILLIAM REESE | | ADDRESS REDACTED | | | | | | | |
| GLITTERWRAP | | ATTN ANITA HOUGH | 701 FORD ROAD | | | ROCKAWAY | NJ | 7866 | |
| GLITTERWRAP | | PO BOX 116741 | | | | ATLANTA | GA | 30368-6741 | |
| GLITZ, THOMAS STEVEN | | ADDRESS REDACTED | | | | | | | |
| GLIVAR, JOSEPH MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GLOBAL ACCESS COMMUNICATIONS | | 16718 PAWNEE RD | | | | APPLE VALLEY | CA | 92307 | |
| GLOBAL ACCESS PUBLICATIONS | | 100 WALNUT ST STE 18 | | | | CHAMPLAIN | NY | 12919 | |
| GLOBAL AEROSPACE, INC | | 51 JOHN F KENNEDY PARKWAY | | | | SHORT HILLS | NJ | 07078 | |
| GLOBAL ARMED SERVICES | | 1235 OHIO AVE | | | | DUNBAR | WV | 25064 | |
| GLOBAL ARMS INC | | 18F GLENN CREEK CIR | | | | ELKTON | MD | 21921 | |
| GLOBAL AUTO ENGINEERING INC | | 2234 SAN PABLO AVENUE | | | | BERKELEY | CA | 94702 | |
| GLOBAL AWARDS INC | | 4021 INDUSTRIAL RD | | | | LAS VEGAS | NV | 89103 | |
| GLOBAL BMS, LC | | 303 ARTHUR ST | | | | FORT WORTH | TX | 76107 | |
| GLOBAL BUSINESS PARTNERSHIP | | UNIVERSITY OF MICHIGAN | 701 E TAPPAN ST | | | ANN ARBOR | MI | 48109-1234 | |
| GLOBAL BUSINESS RESEARCH LTD | | 775 SUNRISE AVENUE SUITE 260 | | | | ROSEVILLE | CA | 95661 | |
| GLOBAL CABLE SERVICE INC | | 326 ROBINSON LN | | ROBINSON BUSINESS PARK | | WILMINGTON | DE | 19805 | |
| GLOBAL CABLE SERVICE INC | | ROBINSON BUSINESS PARK | | | | WILMINGTON | DE | 19805 | |
| GLOBAL CLEANING SERVICES | | 236 C PLYMOUTH ST | | | | HOLBROOK | MA | 02343 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GLOBAL COMMUNICATIONS | | 308 S HUDSON | | | | BUCKNER | MO | 64016 | |
| GLOBAL COMMUNICATIONS | | PO BOX 406 | 308 S HUDSON | | | BUCKNER | MO | 64016 | |
| GLOBAL COMPLIANCE SERVICES INC | | PO BOX 60941 | | | | CHARLOTTE | NC | 28260-0941 | |
| GLOBAL COMPUTER SOLUTIONS | | 1050 NORTHBROOK PKWY | | | | SUWANEE | GA | 30174-2930 | |
| GLOBAL COMPUTER SOLUTIONS | | 1070 NORTHBROOK PKWY | | | | SUWANEE | GA | 30174 | |
| GLOBAL COMPUTER SOLUTIONS | | 22 HARBOR PARK DRIVE | | | | PORT WASHINGTON | NY | 11050-4682 | |
| GLOBAL COMPUTER SOLUTIONS | | P O BOX 3131 | | | | NAPERVILLE | IL | 60566 | |
| GLOBAL COMPUTER SOLUTIONS | | PO BOX 5000 | | | | SUWANEE | GA | 30024 | |
| GLOBAL COMPUTER SOLUTIONS | | PO BOX 5133 | | | | CHICAGO | IL | 60680-5133 | |
| GLOBAL COMPUTER SOLUTIONS | | PO BOX 5200 | | | | SUWANEE | GA | 30024 | |
| GLOBAL COMPUTER SUPPLIES | | 11 HARBOR PARK DR | | | | PORT WASHINGTON | NY | 11050 | |
| GLOBAL COMPUTER SUPPLIES | | 22 HARBOR PARK DRIVE | | | | PORT WASHINGTON | NY | 110604682 | |
| GLOBAL COMPUTER SUPPLIES | | PO BOX 440939 | CO SYX SERVICES | | | MIAMI | FL | 33144-0939 | |
| GLOBAL COMPUTER SUPPLIES | | PO BOX 5133 | DEPT 2222 | | | CHICAGO | IL | 60680 | |
| GLOBAL DATALINK INC | | 105 EAST ROBINSON STREET | STE 303 | | | ORLANDO | FL | 32801 | |
| GLOBAL DATALINK INC | | STE 303 | | | | ORLANDO | FL | 32801 | |
| GLOBAL DISCOUNT SATELLITE | | 102 STALLION COURT | | | | SMITHFIELD | VA | 23430 | |
| GLOBAL DISTRIBUTION INC | | 7004 E BROADWAY AVE | | | | TAMPA | FL | 33619-1831 | |
| GLOBAL DISTRIBUTION INDUSTRIES | | 6433 TOPANGA CANYON BLVD 613 | | | | CANOGA PARK | CA | 91303 | |
| GLOBAL EMERGENCY MEDICAL SVC | | 2001 WESTSIDE DR STE 120 | | | | ALPHARETTA | GA | 30201 | |
| GLOBAL EMERGENCY MEDICAL SVC | | 6875 SHILOH RD E | | | | ALPHARETTA | GA | 30005-8372 | |
| GLOBAL ENTERPRISE SERVICES INC | | 11250 OLD ST AUGUSTINE RD | STE 15 339 | | | JACKSONVILLE | FL | 32257 | |
| GLOBAL ENTERPRISE SERVICES INC | | 333 CARPENTER AVE | | | | SEA CLIFF | NY | 11579 | |
| GLOBAL ENTERPRISE SERVICES INC | | 76 ROSLYN AVENUE | | | | SEA CLIFF | NY | 11579 | |
| GLOBAL ENTERPRISES INC | | 7951 SHOAL CREEK BLVD STE E200 | | | | AUSTIN | TX | 78757 | |
| GLOBAL EQUIPMENT | | PO BOX 5200 | | | | SUWANEE | GA | 30024 | |
| GLOBAL EQUIPMENT CO | | 11 HARBOR PARK DR | | | | PORT WASHINGTON | NY | 11050 | |
| GLOBAL EQUIPMENT CO | | 2505 MILL CENTER PKWY STE 100 | | | | BUFORD | GA | 30518 | |
| GLOBAL EQUIPMENT CO | | PO BOX 100090 | | | | BUFORD | GA | 30515 | |
| GLOBAL EQUIPMENT CO | GLOBAL EQUIPMENT CO | 2505 MILL CENTER PKWY STE 100 | | | | BUFORD | GA | 30518 | |
| GLOBAL EXCESS PARTNERS | | 555 FIFTH AVENUE | | | | NEW YORK | NY | 10017 | |
| GLOBAL EXCHANGE SERVICES, INC | | 100 EDISON PARK DR | | | | GAITHERSBURG | MD | 20878 | |
| GLOBAL FACILITY MANAGEMENT | | 8 BOND ST | STE 100 | | | GREAT NECK | NY | 11021 | |
| GLOBAL FIBER RECOVERY INC | | 1707 ALPINE STREET | | | | DALLAS | TX | 75223 | |
| GLOBAL FINANCIAL CO | | 3850 GALT OCEAN DRIVE | | | | FORT LAUDERDALE | FL | 33308-0000 | |
| GLOBAL GROUP REALTY LLC | | 400 W ERIE STE 100 | | | | CHICAGO | IL | 60610 | |
| GLOBAL INSTALLATION SERVICES INC | | 307 N BRIDGE ST STE 206 | | | | ELKTON | MD | 21921 | |
| GLOBAL INSTALLS | | 818 N BAGBY AVE | | | | MARSHALL | MO | 65340 | |
| GLOBAL JANITORIAL SERVICES INC | | 3520 W 69TH SUITE 304 | | | | LITTLE ROCK | AR | 72209 | |
| GLOBAL KNOWLEDGE NETWORK INC | | 13279 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693-3279 | |
| GLOBAL KNOWLEDGE NETWORK INC | | 9000 REGENCY PKY STE 500 | | | | CARY | NC | 27511 | |
| GLOBAL KNOWLEDGE NETWORK INC | | DEPT 2844 | | | | CHICAGO | IL | 606742844 | |
| GLOBAL KNOWLEDGE NETWORK INC | | PO BOX 3348 | | | | BOSTON | MA | 02241-3348 | |
| GLOBAL KNOWLEDGE NETWORK INC | | PO BOX 3591 | | | | BOSTON | MA | 02241-3591 | |
| GLOBAL KNOWLEDGE NETWORK INC | | PO BOX 390052 | | | | BOSTON | MA | 02241-0952 | |
| GLOBAL LIGHTING & SIGNS | | 30227 SERAPHINA RD | | | | MURRIETA | CA | 92563 | |
| GLOBAL MAINTENANCE SVCES INC | | 9430 RESEARCH BLVD | ECHELON 1 SUITE 110 | | | AUSTIN | TX | 78759 | |
| GLOBAL MAINTENANCE SVCES INC | | ECHELON 1 SUITE 110 | | | | AUSTIN | TX | 78759 | |
| GLOBAL MANAGEMENT SYSTEM INC | | 6707 DEMOCRACY BLVD NO 200 | | | | BETHESDA | MD | 208171129 | |
| GLOBAL MEDIA CORP | | 141 ADELAIDE ST STE 1604 | | | | TORONTO | ON | M5H 3L5 | CANADA |
| GLOBAL MEDIA CORP LTD | | 99 FOUNDERS PLAZA | DEPT 16068 | | | EAST HARTFORD | CT | 06108 | |
| GLOBAL MEDIA GROUP, THE | | 3325 WILSHIRE BLVD STE 1230 | | | | LOS ANGELES | CA | 90010 | |
| GLOBAL NEUROSCIENCE INITIATIVE | | PO BOX 4832 | | | | PANORAMA CITY | CA | 91412 | |
| GLOBAL OFFICE SYSTEMS | | 5050 N 19TH AVE 403 | | | | PHOENIX | AZ | 85015 | |
| GLOBAL PAYMENTS CHECK RECOVERY | | PO BOX 638 | | | | WHEAT RIDGE | CO | 80034 | |
| GLOBAL PLUMBING CORP | | 2296 MILLWOOD PIKE | | | | WINCHESTER | VA | 22602 | |
| GLOBAL POINT DATA INC | | 13120 CR 1125 | | | | TYLER | TX | 75709 | |
| GLOBAL POINT PRODUCTS | | 5815 COUNTY RD 41 | | | | FARMINGTON | NY | 14425-9103 | |
| GLOBAL PRODUCT SOLUTIONS INC | | 4949 NEW DESIGN RD | | | | FREDERICK | MD | 21703-7121 | |
| GLOBAL RE VAC | | 7999 HANSEN 207 | | | | HOUSTON | TX | 77061 | |
| GLOBAL RECRUITING SOLUTIONS | | 1931 JEFFERSON DRIVE | | | | ATLANTA | GA | 30350 | |
| GLOBAL RECRUITING SOLUTIONS | | 313 ADDISON LN | | | | ALPHARETTA | GA | 30005 | |
| GLOBAL RECYCLING TECHNOLOGIES | | PO BOX 158 | | | | STOUGHTON | MA | 02072 | |
| GLOBAL SATELLITE | | 239 ROUTE 70 | | | | TOMS RIVER | NJ | 08755 | |
| GLOBAL SATELLITE | | 504 STORE CAROTHERS AVE | | | | CARNEGIE | PA | 15106 | |
| GLOBAL SATELLITE & AUDIO INC | | 7801 NW 68TH TER | | | | TAMARAC | FL | 33321-4922 | |
| GLOBAL SATELLITE INC | | N69W25055 INDIAN GRASS LN STE C | | | | SUSSEX | WI | 53089 | |
| GLOBAL SECTOR SERVICES INC | | 3953 UNDERWOOD DR | | | | FLOWOOD | MS | 39232-2714 | |
| GLOBAL STEEL PRODUCTS CORP | | 95 MARCUS BOULEVARD | | | | DEER PARK | NY | 11729 | |
| GLOBAL STRAPPING SYSTEMS INC | | 14539 MARQUARDT AVENUE | | | | SANTA FE SPRING | CA | 90670 | |
| GLOBAL SUPPLY & SERVICE CO | | 200 INTERNATIONAL BLVD | | | | LAVERGNE | TN | 37086 | |
| GLOBAL SUPPLY & SERVICE CO | | PO BOX 110611 | | | | NASHVILLE | TN | 372220611 | |
| GLOBAL SURPLUS | | 4517 FULTON INDUSTRIAL BLVD | | | | ATLANTA | GA | 30336 | |
| GLOBAL TECHNOLOGY SYSTEMS | | PO BOX 847243 | | | | BOSTON | MA | 02284-7243 | |
| GLOBAL TELECOMMUNICATIONS | | PO BOX 32 | | | | WALNUT GROVE | MO | 65770 | |
| GLOBAL TRADE & LOGISTICS SERVICES INC | | 2125 BATTLEFIELD RUN CT | | | | RICHMOND | VA | 23233 | |
| GLOBAL VENTURES TEAM, THE | | 132 ROCKY TOP TRAIL | | | | DALLAS | NC | 28034 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GLOBAL VENTURES TEAM, THE | | 140 OLD LOWESVILLE RD | | | | STANLEY | NC | 28164 | |
| GLOBAL VISION COMMUNICATION | | 111 HIGH RIDGE RD STE 5 | | | | STAMFORD | CT | 06905 | |
| GLOBAL WIRELESS ACCESSORIES | | 6911 PARKE E BLVD STE 300 | | | | TAMPA | FL | 33610 | |
| GLOBAL WIRELESS ENTERTAINMENT | | 8969 KENAMAR DR | STE 108 | | | SAN DIEGO | CA | 92121 | |
| GLOBALCARE INC | | 2001 WESTSIDE DRIVE STE 1211 | | | | APHARETTA | GA | 30201 | |
| GLOBALCARE INC | | 6875 SHILOH RD E | | | | ALPHARETTA | GA | 30005-8372 | |
| GLOBALCOM INC | | 4070 PAYSPHERE CR | | | | CHICAGO | IL | 60674-0040 | |
| GLOBALCOMM PAGING | | 383 R LOWELL ST | | | | WAKEFIELD | MA | 01880 | |
| GLOBALNET DIRECT USA LLC | | 500 N MICHIGAN AVE STE 300 | | | | CHICAGO | IL | 60611 | |
| GLOBALSCAPE TEXAS LP | | DEPT 2044 | PO BOX 122044 | | | DALLAS | TX | 75312-2044 | |
| GLOBALTECH SERVICES | | 11111 2A SAN JOSE BLVD STE 282 | | | | JACKSONVILLE | FL | 32259 | |
| GLOBALWARE SOLUTIONS | | 200 WARD HILL AVE | | | | HAVERHILL | MA | 01835 | |
| GLOBE FURNITURE RENTALS | | PO BOX 630189 | | | | CINCINNATI | OH | 45263-0189 | |
| GLOBE FURNITURE RENTALS | | PO BOX 630672 | | | | CINCINNATI | OH | 452630672 | |
| GLOBE MANUFACTURING SALES | | 1159 US RT 22 | | | | MOUNTAINSIDE | NJ | 07092 | |
| GLOBE NEWSPAPER CO INC DBA BOSTON GLOBE | JOSEPH ASTINO | BOSTON GLOBE | 135 MORRISSEY BLVD | | | BOSTON | MA | 02125 | |
| GLOBE SPECIALTY PRODUCTS INC | | 9 LATTI FARM RD | | | | MILLBURY | MA | 01527-2132 | |
| GLOBER, JOSHUA EDWARD | | ADDRESS REDACTED | | | | | | | |
| GLOBTEK INC | | 186 VETERANS DR | | | | NORTHVALE | NJ | 07647 | |
| GLODEN, BRETT RICHARD | | ADDRESS REDACTED | | | | | | | |
| GLODJAJIC, MLADEN | | ADDRESS REDACTED | | | | | | | |
| GLODOWSKI, MOLLY M | | ADDRESS REDACTED | | | | | | | |
| GLOEGE, TAYLOR JAY | | ADDRESS REDACTED | | | | | | | |
| GLOMB, ALEXANDER JOHN | | ADDRESS REDACTED | | | | | | | |
| GLOMB, CINDY | | ADDRESS REDACTED | | | | | | | |
| GLOMB, EDWARD M JR | | 4373 BONNEY RD APT 308 | | | | VIRGINIA BEACH | VA | 23452-1271 | |
| GLOMBOWSKI, RICHARD | | ADDRESS REDACTED | | | | | | | |
| GLONEK, PATRICK STEPHEN | | ADDRESS REDACTED | | | | | | | |
| GLORE, CURTIS | | 561 QUARTER HORSE TRAIL | | | | ST PETERS | MO | 63376 | |
| GLORE, CURTIS A | | ADDRESS REDACTED | | | | | | | |
| GLORE, ROBERT TAYLOR | | ADDRESS REDACTED | | | | | | | |
| GLORE, WESLEY ROBERT | | ADDRESS REDACTED | | | | | | | |
| GLORIA J FEINBERG CUST | FEINBERG GLORIA J | ANDREW G FEINBERG | UNIF TRF MIN ACT MD | 510 DELANCEY ST | | PHILADELPHIA | PA | 19106-4106 | |
| GLORIA J FEINBERG CUST | FEINBERG GLORIA J | SETH D FEINBERG | UNIF TRF MIN ACT MD | 510 DELANCEY ST | | PHILADELPHIA | PA | 19106-4106 | |
| GLORIA JR, ISRAEL NA | | ADDRESS REDACTED | | | | | | | |
| GLORIA P MARKLEY REV FAMILY TRUST DTD 10 18 02 GLORIA P MARKLEY & JUDITH A MARKLEY TTEES | MS JUDITH A MARKLEY TRUSTEE | 40 SHADOW DR | | | | PITTSBURGH | PA | 15227 | |
| GLORIA, ABBASI | | 50 GULF BLVD NO 104 | | | | INDIAN RK BCH | FL | 33785-2532 | |
| GLORIA, ANGEL R | | 1506 W CRESCENT AVE | | | | MESA | AZ | 85202-2054 | |
| GLORIA, FRANCISCO J | | ADDRESS REDACTED | | | | | | | |
| GLORIA, HUNTER | | 9614 MILLBROOK DR | | | | SAN ANTONIO | TX | 78245-1232 | |
| GLORIA, LUCKY R | | 61 W MCIVER RD | | | | DARLINGTON | SC | 29532-5857 | |
| GLORIA, M | | PO BOX 3214 | | | | BRYAN | TX | 77805-3214 | |
| GLORIA, MOUNTAIN | | 1536 NW 17TH AVE | | | | POMPANO BEACH | FL | 33060-0000 | |
| GLORIA, NICHOLAS ELMOSE | | ADDRESS REDACTED | | | | | | | |
| GLORIA, SAMORA | | 1183 S MCCAMPBELL ST | | | | ARANSAS PASS | TX | 78336-2211 | |
| GLORIOSO JR, JAMES | | 18 NANCY ALEEN DR | | | | WAPPINGERS FALLS | NY | 12590 | |
| GLORIOSO, BRANDON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GLORIOSO, JOSEPH J & DARLENE K | | 1 TRIMONT LN 2115 | | | | PITTSBURGH | PA | 15211 | |
| GLORSO, REBECCA ANN | | ADDRESS REDACTED | | | | | | | |
| GLORY ANIMASHAWN | | PO BOX 166741 | | | | IRVING | TX | 75016-6741 | |
| GLORY HOUSE CATERING CO | | 109 S MAIN ST | | | | IRVING | TX | 75060 | |
| GLOSE, DAVID | | ADDRESS REDACTED | | | | | | | |
| GLOSKEY, MARIA M | | ADDRESS REDACTED | | | | | | | |
| GLOSSER, FOLEE | | 1176 4TH AVE | | | | ALPHA | NJ | 08865-0000 | |
| GLOSSIP, JOHN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GLOSTER, NIKEIDA S | | ADDRESS REDACTED | | | | | | | |
| GLOSTON, ANGELA JENICE | | ADDRESS REDACTED | | | | | | | |
| GLOTFELTY, BRYN MARIE | | ADDRESS REDACTED | | | | | | | |
| GLOTZ, VALERIE | | ADDRESS REDACTED | | | | | | | |
| GLOUCESTER CO PROBATION DEPT | | P O BOX 638 | PROBATION DEPT | | | WOODBURY | NJ | 08096 | |
| GLOUCESTER CO PROBATION DEPT | | PROBATION DEPT | | | | WOODBURY | NJ | 08096 | |
| GLOUCESTER CO SUPERIOR COURT | | PO BOX 187 | CRIMINAL DIV MGR | | | WOODBURY | NJ | 08096 | |
| GLOUCESTER CO, TREASURER OF | | 6489 MAIN ST | | | | GLOUCESTER | VA | 23061 | |
| GLOUCESTER CO, TREASURER OF | | PO BOX 337 | CASE 58425 | | | GLOUCESTER | VA | 23061 | |
| GLOUCESTER COUNTY | | PO BOX 177 | SURROGATES/PROBATE | | | WOODBURY | NJ | 08096 | |
| GLOUCESTER COUNTY TIMES | | BARBARA CASSADAY | 100 EAST COMMERCE STREET | | | BRIDGETON | NJ | 08302 | |
| GLOUCESTER COUNTY TIMES, THE | | 309 SO BROAD ST | | | | WOODBURY | NJ | 08096 | |
| GLOUCESTER, TOWNSHIP OF | | 1261 CHEWS LANDING CLEMENTON | PO BOX 8 | | | BLACKWOOD | NJ | 08012 | |
| GLOUCESTER, TOWNSHIP OF | | GLOUCESTER TOWNSHIP OF | 1261 CHEWS LANDING CLEMENTON | PO BOX 8 | | BLACKWOOD | NJ | | |
| GLOUCHESTER COUNTY SOIL | | CONSERVATION DISTRICT | | | | SEWELL | NJ | 08080 | |
| GLOUCHESTER COUNTY SOIL | | CONSERVATION DISTRICT | 14 PARKE PLACE BLVD STE C | | | SEWELL | NJ | 08080 | |
| GLOUDEMAN, SHARON LEE | | ADDRESS REDACTED | | | | | | | |
| GLOVE CONNECTION | | 480 MIRROR CT 107 | | | | HENDERSON | NV | 89015 | |
| GLOVE CONNECTION | | 6845 SPEEDWAY BLVD K105 | | | | LAS VEGAS | NV | 89115 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GLOVER BOBBY | | 5914 QUIET COVE CT | | | | CHARLOTTE | NC | 28215 | |
| GLOVER DELORES | | 574 ELIZABETH LANE SW | | | | MABLETON | GA | 30126 | |
| GLOVER JR , CHARLES HENRY | | ADDRESS REDACTED | | | | | | | |
| GLOVER, ALEXA R | | ADDRESS REDACTED | | | | | | | |
| GLOVER, ALISTAIR CODERO | | ADDRESS REDACTED | | | | | | | |
| GLOVER, AUNDRIA H | | ADDRESS REDACTED | | | | | | | |
| GLOVER, BEN CARL | | ADDRESS REDACTED | | | | | | | |
| GLOVER, BRENNEN BROWN | | ADDRESS REDACTED | | | | | | | |
| GLOVER, BRUNSON DESHANE | | ADDRESS REDACTED | | | | | | | |
| GLOVER, CARA ANN | | ADDRESS REDACTED | | | | | | | |
| GLOVER, CASSANDRA LOUISE | | ADDRESS REDACTED | | | | | | | |
| GLOVER, CHARLES D | | ADDRESS REDACTED | | | | | | | |
| GLOVER, CHRISTOPHER ANDREW | | ADDRESS REDACTED | | | | | | | |
| GLOVER, COURTNEY ALEXIS | | ADDRESS REDACTED | | | | | | | |
| GLOVER, CYRUS MARTIN | | ADDRESS REDACTED | | | | | | | |
| GLOVER, DAKOTA | | ADDRESS REDACTED | | | | | | | |
| GLOVER, DAVID | | 3136 WOODLAND DR | | | | MAYS LANDING | NJ | 08330 | |
| GLOVER, FALLON DEANNE | | ADDRESS REDACTED | | | | | | | |
| GLOVER, GARY | | 28221 CENTER RIDGE RD APT D 16 | | | | OLMSTEAD FALLS | OH | 44139 | |
| GLOVER, GENE | | 5025 HILLSBORO PIKE | | | | NASHVILLE | TN | 37215-0000 | |
| GLOVER, GENEVA ARLENE | | ADDRESS REDACTED | | | | | | | |
| GLOVER, JAMESON K | | ADDRESS REDACTED | | | | | | | |
| GLOVER, JASON | | 204 CEDAR HOLLOW CT | | | | JACKSONVILLE | NC | 28540-0000 | |
| GLOVER, JASON | | 3732 FITZGERALD MT RD | | | | PINSON | AL | 35242 | |
| GLOVER, JASON LEE | | ADDRESS REDACTED | | | | | | | |
| GLOVER, JEREMIAH KENYATTA | | ADDRESS REDACTED | | | | | | | |
| GLOVER, KATELYN ALEX | | ADDRESS REDACTED | | | | | | | |
| GLOVER, NATACIA | | ADDRESS REDACTED | | | | | | | |
| GLOVER, NATHANIEL JR | | 2053 RYAN WAY | | | | WINTER HAVEN | FL | 33884-3174 | |
| GLOVER, NICHOLAS CARNEAL | | ADDRESS REDACTED | | | | | | | |
| GLOVER, OTIS | | ADDRESS REDACTED | | | | | | | |
| GLOVER, RENEE | | 1947 E GATE DR | | | | STONE MOUNTAIN | GA | 30087-1948 | |
| GLOVER, ROBERT L | | 104 BERKELEY SQUARE PMB 59 | MATTHEW RYAN CO | | | GOOSE CREEK | SC | 29445-2958 | |
| GLOVER, ROBERT L | | 104 BERKELEY SQUARE PMB 59 | | | | GOOSE CREEK | SC | 294452958 | |
| GLOVER, ROBIN ANN | | ADDRESS REDACTED | | | | | | | |
| GLOVER, RODNEY HUBERT | | ADDRESS REDACTED | | | | | | | |
| GLOVER, SEAN LEE | | ADDRESS REDACTED | | | | | | | |
| GLOVER, SHYLA DENISE | | ADDRESS REDACTED | | | | | | | |
| GLOVER, STEVEN R | | 4224 A BROOK CREEK LANE | | | | GREENVILLE | NC | 27858 | |
| GLOVER, STEVEN RYAN | | ADDRESS REDACTED | | | | | | | |
| GLOVER, TALISHA N | | ADDRESS REDACTED | | | | | | | |
| GLOVER, TALISHA N | | ADDRESS REDACTED | | | | | | | |
| GLOVER, TAYRON | | 331 WESTBROADWAY APT 8 | | | | PATERSON | NJ | 07522 | |
| GLOVER, TIMOTHY | | 5689 VIA MONTE DR | 4 | | | SAN JOSE | CA | 95118-0000 | |
| GLOVER, TIMOTHY JAMES | | ADDRESS REDACTED | | | | | | | |
| GLOVER, TRACY SEBASTEIN | | ADDRESS REDACTED | | | | | | | |
| GLOVER, TWANA DENISE | | ADDRESS REDACTED | | | | | | | |
| GLOVER, ULYSSES | | 404 EZRA JUMPER RD | | | | SWANSEA | SC | 29160-9758 | |
| GLOVER, WILLIAM JARREAU | | ADDRESS REDACTED | | | | | | | |
| GLOVER, XAN C | | 396 E 855 S | | | | BRIGHAM CITY | UT | 84302-4301 | |
| GLOWACKE, SUSAN D | | 1437 FAIRWAY CT | | | | DEARBORN | MI | 48124-1734 | |
| GLOWACKI, ERIC EDWARD | | ADDRESS REDACTED | | | | | | | |
| GLOWACKI, KELLY NICOLE | | ADDRESS REDACTED | | | | | | | |
| GLOWIK, JOHN | | 489 WEST ST | | | | PAXTON | MA | 01612-0000 | |
| GLOWIK, JOHN PAUL | | ADDRESS REDACTED | | | | | | | |
| GLOWIK, JOHNP | | 489 WEST ST | | | | PAXTON | MA | 01612-0000 | |
| GLOWPOINT INC | | PO BOX 27538 | | | | NEW YORK | NY | 10087-7538 | |
| GLOYD, ADAM WALTER | | ADDRESS REDACTED | | | | | | | |
| GLOYD, BOBBY ALAN | | ADDRESS REDACTED | | | | | | | |
| GLOZER, KYLE DEAN | | ADDRESS REDACTED | | | | | | | |
| GLS DIRECT | | 2000 MARKET ST STE 1408 | | | | PHILADELPHIA | PA | 19103 | |
| GLTC TELCOM | | DEPT 1212 PAYMENT CENTER | | | | DETROIT | MI | 482551212 | |
| GLTC TELCOM | | PO BOX 55000 | DEPT 1212 PAYMENT CENTER | | | DETROIT | MI | 48255-1212 | |
| GLUBIAK, ANDREA | | 17 EDWIN AVE | | | | PATCHOGUE | NY | 11772 | |
| GLUCHOSKI, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GLUCK, JOEL | | 40 CEDAR POND DR | | | | WARWICK | RI | 02886 | |
| GLUCKMAN, GREG ETHAN | | ADDRESS REDACTED | | | | | | | |
| GLUNT, DANIEL W | | ADDRESS REDACTED | | | | | | | |
| GLYNN COUNTY | | GLYNN COUNTY | 1725 REYNOLDS ST | SUITE 300 | | BRUNSWICK | GA | 31520-6406 | |
| GLYNN COUNTY | | PO BOX 1355 | COUNTY MAGISTRATE | | | BRUNSWICK | GA | 31521 | |
| GLYNN COUNTY | | PO BOX 1355 | | | | BRUNSWICK | GA | 31521 | |
| GLYNN COUNTY BOARD OF COMM | | 1725 REYNOLDS ST STE 300 | COURTHOUSE ANNEX FINANCE DEPT | | | BRUNSWICK | GA | 31520 | |
| GLYNN COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 1259 | | BRUNSWICK | GA | | |
| GLYNN COUNTY TAX COMMISSIONER | | PO BOX 1259 | | | | BRUNSWICK | GA | 31520 | |
| GLYNN COUNTY TAX COMMISSIONER | | PO BOX 1259 | | | | BRUNSWICK | GA | 31521 | |
| GLYNN ELECTRIC INC | | 11 RESNIK RD | | | | PLYMOUTH | MA | 02360 | |
| GLYNN ELECTRONICS INC | | PO BOX 800 | | | | MIDDLEBORO | MA | 02346-0800 | |
| GLYNN IMMEDIATE CARE PC | | PO BOX 1956 | | | | BRUNSWICK | GA | 31521 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GLYNN, BENJAMIN JOHN | | ADDRESS REDACTED | | | | | | | |
| GLYNN, BLAINE C | | ADDRESS REDACTED | | | | | | | |
| GLYNN, BRIAN CRAIG | | ADDRESS REDACTED | | | | | | | |
| GLYNN, CHRISTOPHER CHARLES | | ADDRESS REDACTED | | | | | | | |
| GLYNN, JOHN | | 7060 LANCASTER RD | | | | DUBLIN | CA | 94568 | |
| GLYNN, JOHN M | | ADDRESS REDACTED | | | | | | | |
| GLYNN, JORDAN J | | ADDRESS REDACTED | | | | | | | |
| GLYNN, JOSHUA ROBERT | | ADDRESS REDACTED | | | | | | | |
| GLYNN, LISA | | ADDRESS REDACTED | | | | | | | |
| GLYNN, MICHAEL LONNIE | | ADDRESS REDACTED | | | | | | | |
| GLYNN, STEPHANIE | | ADDRESS REDACTED | | | | | | | |
| GMAC | | C/O ATTY'S OREILLY RANCILLO P C | 12900 HALL RD  SUITE 3500 | STERLING TOWN CENTER | | STERLING HEIGHTS | MI | 48313 | |
| GMAC | MICHAEL MALCANGI | 1290 AVE OF THE AMERICAS | | | | NEW YORK | NY | 10104 | |
| GMAC COMMERCIAL MORTGAGE CORP | | PO BOX 905111 | LOAN NO 01 101 6736 | | | CHARLOTTE | NC | 28290-5111 | |
| GMAC COMMERCIAL MORTGAGE CORP | DONNA DISIMONE 011016736 | | | | | HORSHAM | PA | 19044 | |
| GMAC COMMERCIAL MORTGAGE CORP | | 1355 S  LASALLE ST | 16TH FLOOR | | | CHICAGO | IL | 60674 | |
| GMAC GLOBAL RELOCATION SERVICES | | 13713 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| GMAC GLOBAL RELOCATION SERVICES | | MRS LORI APRAHAMIAN | GMAC GLOBAL RELOCATIONS SERVICES | 465 SOUTH STREET | | MORRISTOWN | NJ | 07760 | |
| GMAC MORTGAGE | | 1100 VIRGINIA DR MC 190FTWK60 | ATTN FUNDS DUE CORP ACCTG | | | FORT WASHINGTON | PA | 19034 | |
| GMB REALTY CORP | | 1999 HARRISON ST STE 1750 | | | | OAKLAND | CA | 94612 | |
| GMC ELECTRONICS | | 1335B E MILAM | | | | MEXIA | TX | 76667 | |
| GML ENTERPRISES INC | | 10452 OAK COTTAGE DR | | | | MECHANICSVILLE | VA | 23116 | |
| GMPA TRUST | | 646 BELLEVUE AVE | C/O ANDREW PANTELEAKIS | | | NEWPORT | RI | 02840 | |
| GMPA TRUST | | 646 BELLEVUE AVENUE | | | | NEWPORT | RI | 02840 | |
| GMS GOLDEN VALLEY RANCH LLC | | 5973 AVENIDA ENCINAS | SUITE 300 | ATTN  JOHN GOODWIN | | CARLSBAD | CA | 92008-4476 | |
| GMS GOLDEN VALLEY RANCH LLC | ALLEN MATKINS LECK GAMBLE MALLORY & NATSIS LLP | IVAN M GOLD ESQ | 3 EMBARCADERO CENTER 12TH FL | | | SAN FRANCISCO | CA | 94111 | |
| GMS GOLDEN VALLEY RANCH LLC | ATTN JESSE N SILVERMAN ESQ & CONSTANTINOS G PANAGOPOULOS | CO BALLARD SPAHR ANDREWS & INGERSOLL LLP | 601 13TH ST NW STE 1000 SOUTH | | | WASHINGTON | DC | 20005-3807 | |
| GMS GOLDEN VALLEY RANCH LLC | ATTN MICHAEL STRAHS | C O TERRAMAR RETAIL CENTERS | 5973 AVENIDA ENCINAS | | | CARLSBAD | CA | 92008-0000 | |
| GMS GOLDEN VALLEY RANCH LLC | CONSTANTINOS G PANAGOPOULOS ESQ | BALLARD SPAHR ANDREWS & INGERSOLL LLP | 601 13ST NW STE 1000 S | | | WASHINGTON | DC | 20005-3807 | |
| GMS GOLDEN VALLEY RANCH LLC | IVAN M GOLD ESQ | ALLEN MATKINS LECK GAMBLE MALLORY & NATSIS LLP | THREE EMBARCADERO CENTER 12TH FL | | | SAN FRANCISCO | CA | 94111-0000 | |
| GMS INC | | PO BOX 8518 | | | | BROWNSVILLE | TX | 78521-8518 | |
| GMYS, BRIAN K | | ADDRESS REDACTED | | | | | | | |
| GN JABRA INC | | PO BOX 777 ATTN W501929 | GN NETCOM INC D/B/A JARBA CORP | | | PHILADELPHIA | PA | 19175-1929 | |
| GNA DESIGN ASSOCIATES INC | | 428 E 4TH ST STE 408 | | | | CHARLOTTE | NC | 28202 | |
| GNA FIRE PROTECTION | | PO BOX 1175 | | | | GLENDORA | CA | 91740 | |
| GNAD, CHANTZ WILLIAM | | ADDRESS REDACTED | | | | | | | |
| GNADT, EDWARD RICHARD | | ADDRESS REDACTED | | | | | | | |
| GNAGI, MARDANA LYNN | | ADDRESS REDACTED | | | | | | | |
| GNALEGA, MATHIEU WILFRIED GNAPPA | | ADDRESS REDACTED | | | | | | | |
| GNAN, THOMAS ANDERSON | | ADDRESS REDACTED | | | | | | | |
| GNANGUI, YAO BRICE | | ADDRESS REDACTED | | | | | | | |
| GNATIKO, COMLAN KEVIN | | ADDRESS REDACTED | | | | | | | |
| GNATOWSKY, DEREK | | ADDRESS REDACTED | | | | | | | |
| GNAU, KYLE ALAN | | ADDRESS REDACTED | | | | | | | |
| GNB INDUSTRIAL BATTERY | | 829 PARKVIEW BLVD | | | | LOMBARD | IL | 60148-3249 | |
| GNB INDUSTRIAL BATTERY | | PO BOX 65647 | | | | CHARLOTTE | NC | 282650647 | |
| GNEITING, ANDREW | | 508 GREENWOOD RD | | | | LINTHICUM | MD | 21090-0000 | |
| GNEITING, ANDREW WESLEY | | ADDRESS REDACTED | | | | | | | |
| GNEMI APPRAISAL SERVICE | | 404 S CEDAR | | | | OWATONNA | MN | 55060 | |
| GNEMI APPRAISAL SERVICE | | 404 S CEDAR AVE | | | | OWATONNA | MN | 55060 | |
| GNIADEK, DANIEL J | | ADDRESS REDACTED | | | | | | | |
| GNIADEK, EDWARD ANTHONY | | ADDRESS REDACTED | | | | | | | |
| GNIATCZYK, BRIAN | | ADDRESS REDACTED | | | | | | | |
| GNIEWEK, ADAM | | 331 DERBY HILL DR | | | | LOVELAND | CO | 80537-7311 | |
| GNIEWEK, ADAM GEORGE | | ADDRESS REDACTED | | | | | | | |
| GNIOTCZYNSKI, KEVIN T | | ADDRESS REDACTED | | | | | | | |
| GNOZA, MEGAN | | ADDRESS REDACTED | | | | | | | |
| GNP CRESCENDO RECORD CO | | 8271 MELROSE AVE NO 104 | | | | LOS ANGELES | CA | 90046 | |
| GO BONCAN, DAVID GIL SALUD | | ADDRESS REDACTED | | | | | | | |
| GO SYSTEMS | | PO BOX 21410 | | | | TULSA | OK | 74121-1410 | |
| GO SYSTEMS | | PO BOX 24540 | | | | OKLAHOMA CITY | OK | 73126 | |
| GO VIDEO | | 1350 BAYSHORE HWY STE 100 | | | | BURLINGAME | CA | 94010-1808 | |
| GO VIDEO | | PO BOX 200385 | | | | DALLAS | TX | 75320385 | |
| GO WEST ENTERPRISES INC | | 2341 WEST GRACE ST | | | | RICHMOND | VA | 23221 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GO, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| GOA OMAR BRADLEY CHAPTER AUSA | | 1313 MURCHISON | | | | EL PASO | TX | 79902 | |
| GOAD, CHRISTOPHER FRED | | ADDRESS REDACTED | | | | | | | |
| GOAD, COURTNEY M | | ADDRESS REDACTED | | | | | | | |
| GOAD, ERICK RANDALL | | ADDRESS REDACTED | | | | | | | |
| GOAD, HILTON T | | ADDRESS REDACTED | | | | | | | |
| GOADE, CRYSTAL | | ADDRESS REDACTED | | | | | | | |
| GOAL MARKETING LLC | | 230 PARK AVE | STE 851 | | | NEW YORK | NY | 10169 | |
| GOAL MARKETING LLC | | 301 E 69TH ST STE 10G | CO ANDREW WITLIEB | | | NEW YORK | NY | 10021 | |
| GOAL MARKETING LLC | | 88 OGDEN AVE | | | | WHITE PLAINS | NY | 10605 | |
| GOAL OPC | | 12B MANOR PKY STE 3 | | | | SALEM | NH | 03079 | |
| GOANEH, LUOWE TONIA | | ADDRESS REDACTED | | | | | | | |
| GOANS, JAMES CHRIS | | ADDRESS REDACTED | | | | | | | |
| GOANS, KYLE E | | ADDRESS REDACTED | | | | | | | |
| GOARD, DOUGLAS | | 8135 S PAXTON AVE | | | | CHICAGO | IL | 60617-1161 | |
| GOARD, TELLY T | | 626 SPRING ST | | | | HURT | VA | 24563-2219 | |
| GOARS PLUMBING | | 1304 W CHERRY DR | | | | ORANGE | CA | 92868 | |
| GOBALEZA, MARK ANTHONY | | ADDRESS REDACTED | | | | | | | |
| GOBBLE, DALLAS RAY | | ADDRESS REDACTED | | | | | | | |
| GOBBLE, NATHAN TROY | | ADDRESS REDACTED | | | | | | | |
| GOBBLE, WILEY M JR | | 1307 COBBLESTONE CT | | | | JOHNSON CITY | TN | 37601-3706 | |
| GOBBO, GIANMARCO | | ADDRESS REDACTED | | | | | | | |
| GOBEA, BENJAMIN ELIA | | ADDRESS REDACTED | | | | | | | |
| GOBER, ERIC TYLER | | ADDRESS REDACTED | | | | | | | |
| GOBER, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| GOBER, KEVIN | | ADDRESS REDACTED | | | | | | | |
| GOBER, RAVEN M | | ADDRESS REDACTED | | | | | | | |
| GOBERDHAN, BUNSEEDH | | 854 N REDONDO DR E | | | | ANAHEIM | CA | 92801-4348 | |
| GOBERDHAN, LINZIE KIMBERLY | | ADDRESS REDACTED | | | | | | | |
| GOBERDHAN, LINZIE KIMBERLY | | ADDRESS REDACTED | | | | | | | |
| GOBERISH, KIM SONJA | | ADDRESS REDACTED | | | | | | | |
| GOBERT, HAZELLE | | ADDRESS REDACTED | | | | | | | |
| GOBESKI, ELIZABETH | | 4883 DEL MAR AVE | | | | SAN DIEGO | CA | 92107-0000 | |
| GOBIN, RISHI | | 123 21 124 ST | | | | RICHMOND HILL | NY | 11418 | |
| GOBINS INC | | PO BOX 715 | | | | PUEBLO | CO | 81002 | |
| GOBLE, MELANIE N | | ADDRESS REDACTED | | | | | | | |
| GOBLE, MELANIE N | | 3864 BOYCE AVE | | | | LOS ANGELES | CA | 90039-1630 | |
| GOBLE, STEPHEN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| GOBLE, TRAVIS LEE | | ADDRESS REDACTED | | | | | | | |
| GOC, ROBERT D | | ADDRESS REDACTED | | | | | | | |
| GOCA, RONALD J | | ADDRESS REDACTED | | | | | | | |
| GOCE, ANTHONY PAISO | | ADDRESS REDACTED | | | | | | | |
| GOCHEE, TODD A | | ADDRESS REDACTED | | | | | | | |
| GOCHENAUER, JORDAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GOCHEZ, DAVID | | ADDRESS REDACTED | | | | | | | |
| GOCHEZ, DOUGLAS ERNESTO | | ADDRESS REDACTED | | | | | | | |
| GOCHEZ, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GOCHIS, PETER M | | ADDRESS REDACTED | | | | | | | |
| GOCHNAUER, NICHOLAS TYSON | | ADDRESS REDACTED | | | | | | | |
| GOCHNOUR, CHRISTIAN ANDREW | | ADDRESS REDACTED | | | | | | | |
| GOCI, SCOTT JOSEPH | | ADDRESS REDACTED | | | | | | | |
| GOCKEL, ANDREZ | | ADDRESS REDACTED | | | | | | | |
| GOCO, RENE BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| GOD INC | | PO BOX 100 | | | | KEARNY | NJ | 07032 | |
| GOD MAINTENANCE CLEANING SVCS | | 9 MACKINTOSH STREET | | | | FRANKLIN | MA | 02038 | |
| GOD MAINTENANCE CLEANING SVCS | | C/O ROLAND ROBITAILLE | 9 MACKINTOSH STREET | | | FRANKLIN | MA | 02038 | |
| GODA, JOHN | | 239 DOVE TRAIL | | | | BRADENTON | FL | 34212-2963 | |
| GODANI, AHMAD S | | ADDRESS REDACTED | | | | | | | |
| GODAR, SHANNON ANN | | ADDRESS REDACTED | | | | | | | |
| GODARD, ANDREW JOSEPH | | ADDRESS REDACTED | | | | | | | |
| GODBEY, KYLE E | | ADDRESS REDACTED | | | | | | | |
| GODBEY, MICHAEL RYAN | | ADDRESS REDACTED | | | | | | | |
| GODBEY, MICHELLE DAWN | | ADDRESS REDACTED | | | | | | | |
| GODBEY, PAUL C | | ADDRESS REDACTED | | | | | | | |
| GODBEY, RYAN | | ADDRESS REDACTED | | | | | | | |
| GODBEY, RYAN | | 63 BELMONT AVE | | | | ENFIELD | CT | 06082-0000 | |
| GODBOIS, BEATRICE J | | 333 ACADEMY RD | | | | PEMBROKE | NH | 03275-1344 | |
| GODBOLD, ATIYHIA | | 1246 SADDLEWOOD DR | APT H | | | COLORADO SPRINGS | CO | 80916 | |
| GODBOLD, DAWN MICHELE | | ADDRESS REDACTED | | | | | | | |
| GODBOLT, MARSHA | | 1712 ALAMEDA DR | | | | MESQUITE | TX | 75150 | |
| GODBOUT JR, DAVID A | | ADDRESS REDACTED | | | | | | | |
| GODBOUT JR, DAVID A | | 1080 GOEHL RD | | | | WATERLOO | WI | 53594-2303 | |
| GODBOUT, DAVID JR | | 13 HERITAGE GREEN | | | | HUDSON | WI | 54016 | |
| GODBOUT, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GODBOUT, LAURIE J | | 202 SPEEDWAY AVE | | | | MISSOULA | MT | 59802 | |
| GODBY SAFE & LOCK | | 2337 S CONGRESS AVE | | | | WEST PALM BEACH | FL | 33406 | |
| GODDARD, DUSTIN L | | ADDRESS REDACTED | | | | | | | |
| GODDARD, ERIK MATTHEW | | ADDRESS REDACTED | | | | | | | |
| GODDARD, JARROD MICHAEL | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GODDARD, JESSIE ROBERT | | ADDRESS REDACTED | | | | | | | |
| GODDARD, JOHN E II | | 1573 CAROLINA AVE | | | | KINGSPORT | TN | 37664-3022 | |
| GODDARD, JOSEPH LEE | | ADDRESS REDACTED | | | | | | | |
| GODDARD, LAUREN MARIE | | ADDRESS REDACTED | | | | | | | |
| GODDARD, MOLLY A | | ADDRESS REDACTED | | | | | | | |
| GODDARD, RUTHIEN | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| GODDARD, WILLIAM M | | ADDRESS REDACTED | | | | | | | |
| GODDE, WARREN CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| GODEC, DAVID JEROME | | ADDRESS REDACTED | | | | | | | |
| GODECK, HUNTER | | 201 SOUTHFIELD DRIVE | | | | WILLISTON | VT | 05495-0000 | |
| GODECK, HUNTER LEE | | ADDRESS REDACTED | | | | | | | |
| GODETTE, DALE | | 103 SCOTTSDALE DR | | | | ALABASTER | AL | 35007-8922 | |
| GODETTE, JULIE | | 200 CEDAR MEADOW | | | | MAYLENE | AL | 35114 | |
| GODETTE, JULIE L | | ADDRESS REDACTED | | | | | | | |
| GODETTE, VANESHA | | ADDRESS REDACTED | | | | | | | |
| GODFATHERS PIZZA | | PO BOX 640 | | | | BOONE | IA | 50036 | |
| GODFATHERS PIZZA | | PO BOX 640 | | | | BOONE | LA | 50036 | |
| GODFREY, ALFRED CHARLES | | ADDRESS REDACTED | | | | | | | |
| GODFREY, ANSEL JAMES | | ADDRESS REDACTED | | | | | | | |
| GODFREY, BRIAN MITCHELL | | ADDRESS REDACTED | | | | | | | |
| GODFREY, DOUGLAS P | | 4614 17TH ST | | | | SAN FRANCISCO | CA | 94117-4407 | |
| GODFREY, JERILEE R | | ADDRESS REDACTED | | | | | | | |
| GODFREY, JOHN CHRISTIAN | | ADDRESS REDACTED | | | | | | | |
| GODFREY, LANAE | | 1635 R ST SE | | | | WASHINGTON | DC | 20020 | |
| GODFREY, LANAE S | | 1635 R ST SE | | | | WASHINGTON | DC | 20020-4725 | |
| GODFREY, LANCE WILLIAM | | ADDRESS REDACTED | | | | | | | |
| GODFREY, MEGAN | | ADDRESS REDACTED | | | | | | | |
| GODFREY, MEGHAN ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| GODFREY, RICK | | 6 RAMBLEWOOD DR | | | | WILMINGTON | DE | 19810-0000 | |
| GODFREY, ROBIN M | | 8705 N SHORE DR | | | | CLARKLAKE | MI | 49234-9794 | |
| GODFREY, SHENA | | 5213 ANZIO RD | | | | HOUSTON | TX | 77033-0000 | |
| GODFREY, SHENA RENA | | ADDRESS REDACTED | | | | | | | |
| GODFREY, TAMMY | | BLDG 306 F E WARREN AFB | | | | CHEYENNE | WY | 82005 | |
| GODFREY, TAYLOR GARY | | ADDRESS REDACTED | | | | | | | |
| GODFREY, TED | | 2668 GRANT AVENUE | SUITE 104 | | | OGDEN | UT | 84401 | |
| GODFREY, TED | | SUITE 104 | | | | OGDEN | UT | 84401 | |
| GODFREY, TOM | | 366 GERSHAL AVE | | | | ELMER | NJ | 08318 | |
| GODFREY, TYLER LEE | | ADDRESS REDACTED | | | | | | | |
| GODFREY, WESLEY EVERETT | | ADDRESS REDACTED | | | | | | | |
| GODFRYT, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| GODINS, BOB | | 1149 S ORME AVE | | | | LOS ANGELES | CA | 90023 | |
| GODIKSEN, BRIAN | | ADDRESS REDACTED | | | | | | | |
| GODIL, ALI A | | ADDRESS REDACTED | | | | | | | |
| GODIL, YUSUF AMIN | | ADDRESS REDACTED | | | | | | | |
| GODIN, BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| GODINA, RAMIRO | | ADDRESS REDACTED | | | | | | | |
| GODINE, CANDICE | | 6738 LIVERPOOL | | | | HOUSTON | TX | 77021-0000 | |
| GODINE, CANDICE L | | ADDRESS REDACTED | | | | | | | |
| GODINES, NASHELY | | ADDRESS REDACTED | | | | | | | |
| GODINEZ DIAZ, MARVIN JOEL | | ADDRESS REDACTED | | | | | | | |
| GODINEZ, ANGELICA | | ADDRESS REDACTED | | | | | | | |
| GODINEZ, CECILIA E | | ADDRESS REDACTED | | | | | | | |
| GODINEZ, FREDDY | | ADDRESS REDACTED | | | | | | | |
| GODINEZ, JAIRO | | ADDRESS REDACTED | | | | | | | |
| GODINEZ, JAIRO | | 10929 LITTCHEN ST | | | | NORWALK | CA | 90650-2567 | |
| GODINEZ, JOHNNY L | | ADDRESS REDACTED | | | | | | | |
| GODINEZ, JORGE MAURICIO | | ADDRESS REDACTED | | | | | | | |
| GODINEZ, JOSE RAMON | | ADDRESS REDACTED | | | | | | | |
| GODINEZ, JUAN | | 18557 PLUMMER ST | APT 21 | | | NORTHRIDGE | CA | 913242262 | |
| GODINEZ, JUAN M | | ADDRESS REDACTED | | | | | | | |
| GODINEZ, LOUIE A | | ADDRESS REDACTED | | | | | | | |
| GODINEZ, MARLON MAURICIO | | ADDRESS REDACTED | | | | | | | |
| GODINEZ, MARTHA V | | ADDRESS REDACTED | | | | | | | |
| GODINEZ, MIGUEL | | ADDRESS REDACTED | | | | | | | |
| GODINEZ, MOISES M | | ADDRESS REDACTED | | | | | | | |
| GODINEZ, PAUL FABRIEL | | ADDRESS REDACTED | | | | | | | |
| GODINEZ, RYAN PATRICK | | ADDRESS REDACTED | | | | | | | |
| GODINEZ, SERGIO | | ADDRESS REDACTED | | | | | | | |
| GODINEZDIAZ, MARVIN | | 5512 LONG BEACH AVE | | | | LOS ANGELES | CA | 90058-0000 | |
| GODINO JR, DAVID | | ADDRESS REDACTED | | | | | | | |
| GODJIKIAN, ROBERT OHAN | | ADDRESS REDACTED | | | | | | | |
| GODKIN, MATTHEW AARON | | ADDRESS REDACTED | | | | | | | |
| GODLA, ANGELICA LENEA | | ADDRESS REDACTED | | | | | | | |
| GODLEWSKI, SARA SUE | | ADDRESS REDACTED | | | | | | | |
| GODLEY, GARY W | | ADDRESS REDACTED | | | | | | | |
| GODLOVE TRUST ACCOUNT | | 802 C AVE | | | | LAWTON | OK | 73502 | |
| GODMAN, STEPHEN ALAN | | ADDRESS REDACTED | | | | | | | |
| GODOY, ANDREA | | ADDRESS REDACTED | | | | | | | |
| GODOY, CARLOS | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GODOY, CARLOS | | ADDRESS REDACTED | | | | | | | |
| GODOY, DAVID JOSEPH | | ADDRESS REDACTED | | | | | | | |
| GODOY, DAVID JOSEPH | | ADDRESS REDACTED | | | | | | | |
| GODOY, MITZY EDITH | | ADDRESS REDACTED | | | | | | | |
| GODOY, ROSA | | 5525 N 103RD DR | | | | AVONDALE | AZ | 85323-0000 | |
| GODOY, VILMA ALEJANDRA | | ADDRESS REDACTED | | | | | | | |
| GODOY, XAVIER | | ADDRESS REDACTED | | | | | | | |
| GODSEY, COLIN RANDALL | | ADDRESS REDACTED | | | | | | | |
| GODSEY, GREGORY HUNTER | | ADDRESS REDACTED | | | | | | | |
| GODSEY, LARAINE D | | 4611 ANNETTE DR | | | | CONCORD | NC | 28027 | |
| GODSON, AMANDA DANIEL | | ADDRESS REDACTED | | | | | | | |
| GODUCCI INC | | 400 FRANKLIN VILLAGE DR | | | | FRANKLIN | MA | 02038 | |
| GODUCCI INC | | DBA VILLAGE CAFE | 400 FRANKLIN VILLAGE DR | | | FRANKLIN | MA | 02038 | |
| GODWIN & ASSOC, HAROLD A | | 6311 CAMINITO DEL PASTEL | | | | SAN DIEGO | CA | 92111 | |
| GODWIN ATHLETIC ASSOC | | 1500 LOTHBURY LANE | CO VICTOR SORRELL | | | RICHMOND | VA | 23233 | |
| GODWIN ATHLETIC ASSOC | | CO VICTOR SORRELL | | | | RICHMOND | VA | 23233 | |
| GODWIN JR, FELTON JEROME | | ADDRESS REDACTED | | | | | | | |
| GODWIN, ALEXIS YBETTE | | ADDRESS REDACTED | | | | | | | |
| GODWIN, CHASE E | | ADDRESS REDACTED | | | | | | | |
| GODWIN, CHASE EVERETT | | ADDRESS REDACTED | | | | | | | |
| GODWIN, CHRISTOPHER B | | ADDRESS REDACTED | | | | | | | |
| GODWIN, DARLENE DYSON | | ADDRESS REDACTED | | | | | | | |
| GODWIN, DEANGELO ANTOINE | | ADDRESS REDACTED | | | | | | | |
| GODWIN, DUSTIN RAY | | ADDRESS REDACTED | | | | | | | |
| GODWIN, JASMINE SHANEE | | ADDRESS REDACTED | | | | | | | |
| GODWIN, JASON PATRICK | | ADDRESS REDACTED | | | | | | | |
| GODWIN, JEFFREY ALLEN | | ADDRESS REDACTED | | | | | | | |
| GODWIN, JESSICA DANIELLE | | ADDRESS REDACTED | | | | | | | |
| GODWIN, JOSHUA ANTHONY | | ADDRESS REDACTED | | | | | | | |
| GODWIN, LAWRENCE E | | ADDRESS REDACTED | | | | | | | |
| GODWIN, LEO MARLON | | ADDRESS REDACTED | | | | | | | |
| GODWIN, LESLIE | | 9710 E 110TH PL N | | | | OWASSO | OK | 74055-6640 | |
| GODWIN, MICHAEL | | 1215 FAULKENBERRY RD | | | | WILMINGTON | NC | 28409-0000 | |
| GODWIN, MICHAEL WALTER | | ADDRESS REDACTED | | | | | | | |
| GODWIN, ROBERT ERNEST D | | ADDRESS REDACTED | | | | | | | |
| GODWIN, SCOTT | | ADDRESS REDACTED | | | | | | | |
| GODWIN, SHANE SCOTT | | ADDRESS REDACTED | | | | | | | |
| GODWINS DIS K SATELLITE SYS | | 3110 PINSON VALLEY PKWY | | | | BIRMINGHAM | AL | 35217 | |
| GOEBEL, CORTNEY SUZANNE | | ADDRESS REDACTED | | | | | | | |
| GOEBEL, GRANT WARREN | | ADDRESS REDACTED | | | | | | | |
| GOEBEL, JAMES R | | 1000 S IDAHO RD | | | | APACHE JCT | AZ | 85219 | |
| GOEBEL, KENNETH | | 9471 LAPSTRAKE LANE | | | | BURKE | VA | 22015-0000 | |
| GOEBEL, KENNETH MICHEAL | | ADDRESS REDACTED | | | | | | | |
| GOEBEL, NICHOLAS R | | ADDRESS REDACTED | | | | | | | |
| GOEBEL, NORMAN LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| GOEBEL, PERRY | | 103 NORTHEASTERN AVE | | | | JACKSONVILLE | AR | 72076 | |
| GOECKS, TRAVIS WILLIAM | | ADDRESS REDACTED | | | | | | | |
| GOEDEL, MARIA R | | ADDRESS REDACTED | | | | | | | |
| GOEDEN, KEVIN | | 3722 SOUTH  EWING ST | | | | INDIANAPOLIS | IN | 46237 | |
| GOEDKE, ROBERT ZACHARY | | ADDRESS REDACTED | | | | | | | |
| GOEDL, CHRIS EDMUND | | ADDRESS REDACTED | | | | | | | |
| GOEGAN, NICK R | | ADDRESS REDACTED | | | | | | | |
| GOEHLER, MATTHEW RICHARD | | ADDRESS REDACTED | | | | | | | |
| GOEHRING, DANIEL JAMES | | ADDRESS REDACTED | | | | | | | |
| GOEHRINGER, DEKE SEAN | | ADDRESS REDACTED | | | | | | | |
| GOEL, LADDHA | | 20742 ENADIA WAY | | | | CANOGA PARK | CA | 91306 | |
| GOEL, SEEMA | | 490 W LAGOON LN APT 2613 | | | | OAK CREEK | WI | 53154-2988 | |
| GOEL, VINNY | | 18211 HOLLY HILLS WAY | | | | TAMPA | FL | 33647 | |
| GOELMAN, STEVEN DANIEL | | ADDRESS REDACTED | | | | | | | |
| GOELZ, MICHAEL | | 4150 DAVISVILLE RD | | | | HATBORO | PA | 19040 | |
| GOELZHAUSER, RYAN | | 3422 AVONDALE DRIVE | | | | NEWBURGH | IN | 47630 | |
| GOENNER, JODI M | | ADDRESS REDACTED | | | | | | | |
| GOENNER, JUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GOERCKE, SHAUN RICHARD | | ADDRESS REDACTED | | | | | | | |
| GOERDT, JEREMIAH D | | ADDRESS REDACTED | | | | | | | |
| GOERES, KENNETH MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GOERGIA GUTHRIE | | 319 E OTTWAY NO 4 | | | | ODESSA | MO | 64076 | |
| GOERING, ADAM T | | ADDRESS REDACTED | | | | | | | |
| GOERING, GEORGE G | | ADDRESS REDACTED | | | | | | | |
| GOERINGER, TIM | | ADDRESS REDACTED | | | | | | | |
| GOERK, GARY PAUL | | ADDRESS REDACTED | | | | | | | |
| GOERL, LEIA | | ADDRESS REDACTED | | | | | | | |
| GOERNDT, CHAD FREDERICK | | ADDRESS REDACTED | | | | | | | |
| GOERNDT, JASON HAMILTON | | ADDRESS REDACTED | | | | | | | |
| GOERS, EVAN MICHEAL | | ADDRESS REDACTED | | | | | | | |
| GOETSCH, CANDICE | | 95 LANTERN BAY RD | | | | BRANSON | MO | 65616-8131 | |
| GOETSCHEL, SCOTT | | 206 N SUNSHINE CR | | | | PLAINFIELD | IL | 60544 | |
| GOETSCHEL, SCOTT R | | ADDRESS REDACTED | | | | | | | |
| GOETTELMAN, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GOETTKY, MELISSA | | 7569 POLO LN | | | | POWELL | OH | 43065-6935 | |
| GOETTLE PLUMBING INC, ALBERT | | PO BOX 5307 | | | | LONGVIEW | TX | 75608 | |
| GOETZ TV | | 4304 ALEXANDRIA PIKE | | | | COLD SPRING | KY | 41076 | |
| GOETZ, AARON R | | ADDRESS REDACTED | | | | | | | |
| GOETZ, ALLEN | | 3710 MISSION CT | | | | GRANBURY | TX | 76049 | |
| GOETZ, ANDREW E | | ADDRESS REDACTED | | | | | | | |
| GOETZ, BRETT MATHEW | | ADDRESS REDACTED | | | | | | | |
| GOETZ, GEOFFREY | | ADDRESS REDACTED | | | | | | | |
| GOETZ, MARY ANNE | | 2517 N LEWIS AVENUE | | | | WAUKEGAN | IL | 60087 | |
| GOETZ, MEGAN | | ADDRESS REDACTED | | | | | | | |
| GOETZINGER, TIMOTHY SCOTT | | ADDRESS REDACTED | | | | | | | |
| GOETZINGER, TRACY LYNN | | ADDRESS REDACTED | | | | | | | |
| GOEWERT, JASON LEE | | ADDRESS REDACTED | | | | | | | |
| GOFF ASSOCIATES INC | | 6547 N ACADEMY BLVD | STE 534 | | | COLORADO SPRINGS | CO | 80918 | |
| GOFF ASSOCIATES INC | | STE 534 | | | | COLORADO SPRINGS | CO | 80918 | |
| GOFF III, JOHN T & TERESA K | | 2204 SEDGEWICK LN | | | | ROUND ROCK | TX | 78664 | |
| GOFF, BAMBI KATHLEEN | | ADDRESS REDACTED | | | | | | | |
| GOFF, BRADLEY | | 5294 DERBY COURT | | | | LILBURN | GA | 30247 | |
| GOFF, BRANDON | | 7110 39TH ST | | | | GROVES | TX | 77619-6452 | |
| GOFF, CALVIN R | | ADDRESS REDACTED | | | | | | | |
| GOFF, CHANDA | | 243 RD NO 1682 | | | | TUPELO | MS | 38804 | |
| GOFF, CHRISTOPHER | | 15 LOVELAND RD | | | | WEBSTER | MA | 01570-0000 | |
| GOFF, CHRISTOPHER PAUL | | ADDRESS REDACTED | | | | | | | |
| GOFF, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GOFF, DUSTIN RUEL | | ADDRESS REDACTED | | | | | | | |
| GOFF, FRANK | | ADDRESS REDACTED | | | | | | | |
| GOFF, JAMES | | 10315 W PLUM TREE CIR APT 201 | | | | HALES CORNERS | WI | 53130-2627 | |
| GOFF, KIMBERLY MICHELLE | | ADDRESS REDACTED | | | | | | | |
| GOFF, MATTHEW | | 259 E OAK ST | | | | PATCHOGUE | NY | 11772-0000 | |
| GOFF, MATTHEW THOMAS | | ADDRESS REDACTED | | | | | | | |
| GOFF, NICHOLE LYNN | | ADDRESS REDACTED | | | | | | | |
| GOFF, SAMUEL G | | 6195 HEDGES RD | | | | ARDMORE | OK | 73401 | |
| GOFF, SEAN LAWSON | | ADDRESS REDACTED | | | | | | | |
| GOFF, SHANE ERIC | | ADDRESS REDACTED | | | | | | | |
| GOFF, SHAWN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GOFF, TWANDA | | 5412 MARKET ST | | | | PHILADELPHIA | PA | 19139-0000 | |
| GOFF, TWANDA C | | ADDRESS REDACTED | | | | | | | |
| GOFF, TYJUAN DEANGELO | | ADDRESS REDACTED | | | | | | | |
| GOFF, VINSON ARNOLD | | ADDRESS REDACTED | | | | | | | |
| GOFF, WILLIAM | | ADDRESS REDACTED | | | | | | | |
| GOFFIGAN, BRIAN K | | ADDRESS REDACTED | | | | | | | |
| GOFFIGAN, WILLIAM B | | ADDRESS REDACTED | | | | | | | |
| GOFFNEY, VERNECIA L | | ADDRESS REDACTED | | | | | | | |
| GOFFS ENTERPRISES | | 1228 HICKORY STREET | | | | PEWAUKEE | WI | 53072 | |
| GOFMAN, ILYA | | ADDRESS REDACTED | | | | | | | |
| GOFORTH, EDWIN | | 3278 BLUEGRASS CRT | | | | HOPE MILLS | NC | 28348 | |
| GOFORTH, ERICA DAWN | | ADDRESS REDACTED | | | | | | | |
| GOFORTH, JAMESON WILLIAM | | ADDRESS REDACTED | | | | | | | |
| GOFORTH, JOSHUA DAVID | | ADDRESS REDACTED | | | | | | | |
| GOFORTH, MONICA S | | ADDRESS REDACTED | | | | | | | |
| GOFSTEIN, GREGORY | | 577 CLYDESDALE DR UNITNO 75 | | | | OAKDALE | CA | 95361 | |
| GOG ENTERPRISES LLC | | 225 WESTERN AVE | | | | AUGUSTA | ME | 04330 | |
| GOGAN, JOHN M | | ADDRESS REDACTED | | | | | | | |
| GOGEL, BARRY A | | 18242 COLLRIDGE DR | | | | TAMPA | FL | 33647-2911 | |
| GOGGIA, WILLIAM THOMAS | | ADDRESS REDACTED | | | | | | | |
| GOGGIN RENTAL CORP | | 2200 LAKE STREET | | | | KALAMAZOO | MI | 49001 | |
| GOGGIN, JEFFREY J | | ADDRESS REDACTED | | | | | | | |
| GOGIBERIDZE, ALEX | | ADDRESS REDACTED | | | | | | | |
| GOGIC, ALEKSANDRA | | ADDRESS REDACTED | | | | | | | |
| GOGNAT, FRANK CLINTON | | ADDRESS REDACTED | | | | | | | |
| GOGOL, CHRISTIAN CARRIER | | ADDRESS REDACTED | | | | | | | |
| GOGOL, JAMES PAUL | | ADDRESS REDACTED | | | | | | | |
| GOGUEN, ANDREW | | ADDRESS REDACTED | | | | | | | |
| GOGUEN, KALVIN J | | ADDRESS REDACTED | | | | | | | |
| GOH, CHIN | | 35 E ST NW APT 712 | | | | WASHINGTON | DC | 20001-1519 | |
| GOHAGAN, GEORGIA | | 2099 S OUTER RD | | | | BATES CITY | MO | 64011 | |
| GOHIL, SAKET | | ADDRESS REDACTED | | | | | | | |
| GOHMAN, KERI | | ADDRESS REDACTED | | | | | | | |
| GOHMANN, JONATHON M | | ADDRESS REDACTED | | | | | | | |
| GOHN, GARY EDWARD | | ADDRESS REDACTED | | | | | | | |
| GOHN, GARY EDWARD | | ADDRESS REDACTED | | | | | | | |
| GOHRING, TYLER | | ADDRESS REDACTED | | | | | | | |
| GOHSLERFOLEY, LINDA | | 10555 W JEWELL AVE | | | | LAKEWOOD | CO | 80232-4842 | |
| GOHSMAN, TOM MARVIN | | ADDRESS REDACTED | | | | | | | |
| GOIN, AARON DAVID | | ADDRESS REDACTED | | | | | | | |
| GOIN, JACOB EARL | | ADDRESS REDACTED | | | | | | | |
| GOIN, LANCE STEVEN | | ADDRESS REDACTED | | | | | | | |
| GOIN, SETH TUCKER | | ADDRESS REDACTED | | | | | | | |
| GOINE, HENRY DAVID | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GOINES, VONDA | | ADDRESS REDACTED | | | | | | | |
| GOINGS, AUSTIN LANE | | ADDRESS REDACTED | | | | | | | |
| GOINGS, DANIELLE NICOLE | | ADDRESS REDACTED | | | | | | | |
| GOINGS, DUSTIN | | 5013 PATTERSON LN | | | | PACE | FL | 32571-0000 | |
| GOINGS, DUSTIN JAMES | | ADDRESS REDACTED | | | | | | | |
| GOINGS, EVERETT V | | 14901 S ORANGE BLOSSOM TR | | | | ORLANDO | FL | 32837 | |
| GOINGS, ROY | | PO BOX 1408 | | | | POTTSTOWN | PA | 19464-0891 | |
| GOINGS, ROY VERNON | | ADDRESS REDACTED | | | | | | | |
| GOINGS, SYKIMYA | | 3098 NECTAR DR | | | | POWDER SPRINGS | GA | 30127 | |
| GOINGS, TRAVIS WILLIAM | | ADDRESS REDACTED | | | | | | | |
| GOINS, CHARLES MCCLAIN | | ADDRESS REDACTED | | | | | | | |
| GOINS, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GOINS, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GOINS, FELICIA A | | ADDRESS REDACTED | | | | | | | |
| GOINS, JEROD | | ADDRESS REDACTED | | | | | | | |
| GOINS, JESSICA | | 2816 CHIILINGSWORTH DR | | | | FAYETTEVILLE | NC | 28306 | |
| GOINS, JOHN ANDREW | | ADDRESS REDACTED | | | | | | | |
| GOINS, JUSTIN | | ADDRESS REDACTED | | | | | | | |
| GOINS, KENYON L | | ADDRESS REDACTED | | | | | | | |
| GOINS, KRISTY DAWN | | ADDRESS REDACTED | | | | | | | |
| GOINS, MISHA JENEE | | ADDRESS REDACTED | | | | | | | |
| GOINS, ROBIN C | | ADDRESS REDACTED | | | | | | | |
| GOINS, RUSSELL MATTHEW | | ADDRESS REDACTED | | | | | | | |
| GOINS, RYAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GOINS, TIMOTHY MITCHELL | | ADDRESS REDACTED | | | | | | | |
| GOINS, WARREN DEVONAIRE | | ADDRESS REDACTED | | | | | | | |
| GOIST, RYAN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| GOITIA, STEPHEN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| GOITOM, ROBEL K | | ADDRESS REDACTED | | | | | | | |
| GOITOM, YONATHAN ALEM | | ADDRESS REDACTED | | | | | | | |
| GOKAY, ZACH | | 80 KINGSTON AVE | | | | PORT JERVIS | NY | 12771 | |
| GOKHALE, MANDAR | | 8370 166 AVE NE | APT C309 | | | REDMOND | WA | 98052 | |
| GOKHMAN, ALEXANDER | | 1120 MAYFIELD MANOR DRIVE | | | | ALPHARETTA | GA | 30004 | |
| GOKTURK, ADEM EMRE | | ADDRESS REDACTED | | | | | | | |
| GOLA, JEFFREY THOMAS | | ADDRESS REDACTED | | | | | | | |
| GOLAB, MATTHEW DAVID | | ADDRESS REDACTED | | | | | | | |
| GOLABBKHSH, EBRAHIM | | ADDRESS REDACTED | | | | | | | |
| GOLASZEWSKI, NICOLE LEE | | ADDRESS REDACTED | | | | | | | |
| GOLATT, KRISTINA RENA | | ADDRESS REDACTED | | | | | | | |
| GOLAVAR, SHAYNA ANNE | | ADDRESS REDACTED | | | | | | | |
| GOLBA, JOSEPH ROBERT | | ADDRESS REDACTED | | | | | | | |
| GOLBAD, FARSHAD | | ADDRESS REDACTED | | | | | | | |
| GOLD & CO, IRA J | | PO BOX 14942 | | | | TUCSON | AZ | 85732 | |
| GOLD BENNETT & CERA LLP | | 595 MARKET ST STE 2300 | | | | SAN FRANCISCO | CA | 941052835 | |
| GOLD COAST CHEFS | | 31 PACK PLAZA NO 246 | | | | GLEN HEAD | NY | 11545 | |
| GOLD COAST CHEFS | | 31 PARK PLAZA NO 246 | | | | GLEN HEAD | NY | 11545 | |
| GOLD COAST CHEMICAL PRODUCTS | | 3301 N 29TH AVE | | | | HOLLYWOOD | FL | 33020 | |
| GOLD COAST CREDIT COUNSELING | | 4801 LINTON BLVD NO 11A | SUITE 221 | | | DELRAY BEACH | FL | 33445 | |
| GOLD COAST CREDIT COUNSELING | | SUITE 221 | | | | DELRAY BEACH | FL | 33445 | |
| GOLD COAST HOTEL & CASINO | | 4000 WEST FLAMINGO RD | | | | LAS VEGAS | NV | 89103 | |
| GOLD COAST SECURITY SERVICES | | 4848 COLT ST STE 1 | | | | VENTURA | CA | 93003-7732 | |
| GOLD COUNTRY MEDIA | | 1030 HIGH ST | | | | AUBURN | CA | 95604 | |
| GOLD COUNTRY MEDIA | | PO BOX 5910 | | | | AUBURN | CA | 95604-5910 | |
| GOLD CUP COFFEE | | PO BOX 11315 | | | | RICHMOND | VA | 23230 | |
| GOLD CUP COFFEE | | PO BOX 2925 | | | | RESTON | VA | 20195 | |
| GOLD CUP COFFEE | | PO BOX 3368 | | | | MERRIFIELD | VA | 22116 | |
| GOLD CUP COFFEE SERVICE INC | | PO BOX 102148 | | | | ATLANTA | GA | 30368-2148 | |
| GOLD CUP COFFEE SERVICE INC | | PO BOX 30121 | | | | TAMPA | FL | 336303121 | |
| GOLD ELECTRIC INC | | 5350 SAUL STREET | | | | PHILADELPHIA | PA | 19124 | |
| GOLD GRAPHICS | | 12450 MONTAGUE ST | | | | PACOIMA | CA | 91331-2121 | |
| GOLD GRAPHICS | | PO BOX 225 | | | | SANTA CLARA | CA | 95052-0225 | |
| GOLD KEY LEASE | | 5299 DTC BLVD NO 1150 | | | | ENGLEWOOD | CO | 80111 | |
| GOLD LABEL COFFEE | | 9501 PALM RIVER RD | | | | TAMPA | FL | 33619 | |
| GOLD MEDAL CHICAGO INC | | 4004 TUGWELL DR | | | | FRANKLIN PARK | IL | 60131 | |
| GOLD MEDAL ORLANDO INC | | 7000 A VENTURE CIRCLE | | | | ORLANDO | FL | 32807 | |
| GOLD POINTS CORPORATION | | 701 CARLSON PKY | | | | MTKU | MN | 55305 | |
| GOLD RIVER FLOORS | | 11367 PYRITES WAY | SUITE A | | | RANCHO CORDOVA | CA | 95670 | |
| GOLD RIVER FLOORS | | SUITE A | | | | RANCHO CORDOVA | CA | 95670 | |
| GOLD ROOM CATERING | | 715 LOCUST STREET | | | | EVANSVILLE | IN | 47708 | |
| GOLD SEAL PEST CONTROL | | 717 E MARKET ST | | | | LOUISVILLE | KY | 402026008 | |
| GOLD, AARONH | | ADDRESS REDACTED | | | | | | | |
| GOLD, ADAM JOHN | | ADDRESS REDACTED | | | | | | | |
| GOLD, ANTHONY C | | 803 SAUL ST APT 1 | | | | ALLENTOWN | PA | 18109-8137 | |
| GOLD, ARIANNE HOLLY | | ADDRESS REDACTED | | | | | | | |
| GOLD, BRANDON SCOTT | | ADDRESS REDACTED | | | | | | | |
| GOLD, CHERI P | | 805 ROLLING RIDGE CIRCLE | | | | SIMPSONVILLE | KY | 40067 | |
| GOLD, COURTNEY RENEE | | ADDRESS REDACTED | | | | | | | |
| GOLD, DANIEL M | | ADDRESS REDACTED | | | | | | | |
| GOLD, KENNETH R | | 3733 VICTORIAN PINES PL | | | | SAN JOSE | CA | 95117-1494 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GOLD, MARC BARNET | | ADDRESS REDACTED | | | | | | | |
| GOLD, PATRICK JOSEPH | | ADDRESS REDACTED | | | | | | | |
| GOLD, ROBERT | | ADDRESS REDACTED | | | | | | | |
| GOLD, RYAN ZACHARY | | ADDRESS REDACTED | | | | | | | |
| GOLD, STEPHANI | | 7004 BLVD E | | | | GUTTENBERG | NJ | 07093-0000 | |
| GOLD, THOMAS CHARLES | | ADDRESS REDACTED | | | | | | | |
| GOLD, THOMAS CHARLES | | ADDRESS REDACTED | | | | | | | |
| GOLDAY, DAVID C | | ADDRESS REDACTED | | | | | | | |
| GOLDBACH, MICHAEL C | | ADDRESS REDACTED | | | | | | | |
| GOLDBASS, KENDRA D | | 415 OLD IRONHILL RD | | | | NEW BRITAIN | PA | 18901-5040 | |
| GOLDBERG CO INC | | PO BOX 6126 | | | | RICHMOND | VA | 23222 | |
| GOLDBERG COMPANY INC | | PO BOX 4590 | | | | GLEN ALLEN | VA | 23058 | |
| GOLDBERG COMPANY INC | | PO BOX 6126 | | | | RICHMOND | VA | 23222 | |
| GOLDBERG JR , DAVID BRIAN | | ADDRESS REDACTED | | | | | | | |
| GOLDBERG MORTON | | 800 PEACHY CANYON CIRCLE | NO 103 | | | LAS VEGAS | NV | 89144 | |
| GOLDBERG RESIDUARY TRUST,LEWIS | | PO BOX 419038 | | | | KANSAS CITY | MO | 64183 | |
| GOLDBERG RESIDUARY TRUST,LEWIS | DUDLEY ALEXANDER | | ATTN DUDLEY ALEXANDER | | | KANSAS CITY | MO | 64183 | |
| GOLDBERG, ADAM ARTHUR | | ADDRESS REDACTED | | | | | | | |
| GOLDBERG, ADAM WILLIAM | | ADDRESS REDACTED | | | | | | | |
| GOLDBERG, ALAN | | 2324 CHANCELLOR RD | | | | RICHMOND | VA | 23235 | |
| GOLDBERG, CANDACE | | 410 EASTEND AV | | | | PITTSBURGH | PA | 15221 | |
| GOLDBERG, DANIEL JONATHAN | | ADDRESS REDACTED | | | | | | | |
| GOLDBERG, FRANK | | 1537 E TAFT AVE APT A | | | | ORANGE | CA | 92865-4651 | |
| GOLDBERG, GRAIG | | ADDRESS REDACTED | | | | | | | |
| GOLDBERG, JONATHAN FERNANDO | | ADDRESS REDACTED | | | | | | | |
| GOLDBERG, JOSHUA | | 1012 S CAMPBELL RD | | | | ROYAL OAK | MI | 48067-3450 | |
| GOLDBERG, KYLE | | ADDRESS REDACTED | | | | | | | |
| GOLDBERG, LAWRENCE BRUCE | | ADDRESS REDACTED | | | | | | | |
| GOLDBERG, PETER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GOLDBERG, RACHEL | | ADDRESS REDACTED | | | | | | | |
| GOLDBERG, ROBERT B | | 9109 SPRING BROOK LN | | | | RICHMOND | VA | 23229 | |
| GOLDBERG, SCOTT M | | ADDRESS REDACTED | | | | | | | |
| GOLDBERG, TODD | | ADDRESS REDACTED | | | | | | | |
| GOLDBERG, WESTON | | 4690 SAINT CROIX LN | | | | NAPLES | FL | 34109-3559 | |
| GOLDBLUM, BARRY A | | 226 E BEAVER AVE | | | | STATE COLLEGE | PA | 16801-4901 | |
| GOLDBRONN, KURT LEWIS | | ADDRESS REDACTED | | | | | | | |
| GOLDBY, JUSTIN | | ADDRESS REDACTED | | | | | | | |
| GOLDE, RICHARD CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| GOLDEN & GOLDEN PC | | 10521 JUDICIAL DR STE 305 | | | | FAIRFAX | VA | 220305100 | |
| GOLDEN ACRES LANDSCAPING | | PO BOX 347 | | | | SOUTHWICK | MA | 01077 | |
| GOLDEN BEAR LOCK & SAFE INC | | 3588 RIVERSIDE DR | | | | UPPER ARLINGTON | OH | 43221 | |
| GOLDEN CLERK OF COMBINED COURT | | 100 JEFFERSON COUNTY PKWY | | | | GOLDEN | CO | 804016002 | |
| GOLDEN COMMUNICATIONS INC | | ATTN MICHAEL MCGINN | 110 SE 6TH ST FL 26 | | | | | | |
| GOLDEN COMMUNICATIONS INC | GOLDEN COMMUNICATION | ATTN MICHAEL MCGINN | 110 SE 6TH ST FL 26 | | | FT LAUDERDALE | FL | 33301-5000 | |
| GOLDEN ELECTRONICS | | 1027 BALDWIN ST | | | | WILLIAMSPORT | PA | 17701 | |
| GOLDEN FORTUNE RESTAURANT | | 20311 VALLEY BLVD NO E | | | | WALNUT | CA | 91789 | |
| GOLDEN GATE DISPOSAL | | 900 7TH ST | | | | SAN FRANCISCO | CA | 94107 | |
| GOLDEN GATE DISPOSAL | | PO BOX 7355 | | | | SAN FRANCISCO | CA | 941207355 | |
| GOLDEN GATER ADVERTISING | | 1600 HOLLOWAY AVE | | | | SAN FRANCISCO | CA | 94132 | |
| GOLDEN GATER ADVERTISING | | JOURNALISM DEPT SFSU | 1600 HOLLOWAY AVE | | | SAN FRANCISCO | CA | 94132 | |
| GOLDEN GLO CARPET CLEANERS INC | | PO BOX 740 | | | | HUNTINGDON VALLE | PA | 190060740 | |
| GOLDEN GOLDEN SAT. DOUGLAS | | 7625 HWY 34 | | | | MARBLE HILL | MO | 63764 | |
| GOLDEN III, EDWARD | | 33 HARMONY LANE | | | | HOPEWELL JUNCTION | NY | 12533 | |
| GOLDEN ISLES OFFICE EQUIPMENT | | 1205 NEWCASTLE ST | | | | BRUNSWICK | GA | 31520 | |
| GOLDEN JR, CLINTON | | ADDRESS REDACTED | | | | | | | |
| GOLDEN KENNETH S | | 10821 STANTON WAY | | | | RICHMOND | VA | 23238 | |
| GOLDEN MUMBY SUMMERS LIVINGSTN | | PO BOX 398 | | | | GRAND JUNCTION | CO | 815020398 | |
| GOLDEN OIL CO | | 400 TILTON RD | BOX 187 | | | DANVILLE | IL | 61834 | |
| GOLDEN OIL CO | | BOX 187 | | | | DANVILLE | IL | 61834 | |
| GOLDEN QUALITY APPRAISAL SVC | | 513 MIDWAY COURT | | | | MARTINEZ | CA | 94553 | |
| GOLDEN QUALITY APPRAISAL SVC | | 853 REVERE RD | | | | LAFAYETTE | CA | 94549 | |
| GOLDEN REALTY & APPRAISAL | | 5780 SW 20TH ST | | | | OCALA | FL | 34474 | |
| GOLDEN REALTY & APPRAISAL | | PO BOX 6088 | | | | OCALA | FL | 34478 | |
| GOLDEN ROSE/COUNTRY HOUSE, THE | | 3056 OKEMOS ROAD | | | | MASON | MI | 48854 | |
| GOLDEN RUHL CLEANING INC | | 2715 HEDGES RD | | | | ARDMORE | OK | 73401-3626 | |
| GOLDEN STATE AUTO BODY & PAINT | | 5720 ROSEVILLE ROAD NO B | | | | SACREMENTO | CA | 95842 | |
| GOLDEN STATE GARAGE DOORS INC | | 10540 KENNEY ST | | | | SANTEE | CA | 92071 | |
| GOLDEN STATE WATER CO | | P O BOX 9016 | | | | SAN DIMAS | CA | 91773-9016 | |
| GOLDEN TEMPLE LOGISTIC INC | | PO BOX 706 | | | | UNION CITY | CA | 94587 | |
| GOLDEN WEST ELECTRIC INC | | PO BOX 4724 | | | | REDDING | CA | 96099-4724 | |
| GOLDEN WEST ELECTRIC INC | | PO BOX 994724 | | | | REDDING | CA | 960994724 | |
| GOLDEN WEST GAMES | | 5225 TACOMA BLVD | | | | TACOMA | WA | 98409 | |
| GOLDEN WEST JANITORIAL SUPPLY | | PO BOX 5541 | | | | FRESNO | CA | 937555541 | |
| GOLDEN, ANTHONY KEITH | | ADDRESS REDACTED | | | | | | | |
| GOLDEN, ASHLEY DANIELLE | | ADDRESS REDACTED | | | | | | | |
| GOLDEN, ASHLEY ROSE | | ADDRESS REDACTED | | | | | | | |
| GOLDEN, BEN D | | 2925 STONEBRIDGE CREEK DR | | | | LITHONIA | GA | 30058-6457 | |
| GOLDEN, BOBBI LEE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GOLDEN, BRITTANY L | | ADDRESS REDACTED | | | | | | | |
| GOLDEN, CHRISTOPHER JOSEPH | | ADDRESS REDACTED | | | | | | | |
| GOLDEN, CITY OF | | 911 10TH ST | | | | GOLDEN | CO | 80401 | |
| GOLDEN, CITY OF | | GOLDEN CITY OF | 911 10TH ST | | | GOLDEN | CO | | |
| GOLDEN, CITY OF | | PO BOX 5885 | SALES TAX DIVISION | | | DENVER | CO | 80217-5885 | |
| GOLDEN, CITY OF | CITY OF GOLDEN | ATTN AMY CAPWELL | 911 10TH ST | | | GOLDEN | CO | 80401 | |
| GOLDEN, CLAYTON | | 8608 VALLEY BROOK DR | | | | RALEIGH | NC | 27613-0000 | |
| GOLDEN, CLAYTON JAMES | | ADDRESS REDACTED | | | | | | | |
| GOLDEN, DANIEL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| GOLDEN, ERICH | | ADDRESS REDACTED | | | | | | | |
| GOLDEN, ERIK VICTOR | | ADDRESS REDACTED | | | | | | | |
| GOLDEN, GREG M | | ADDRESS REDACTED | | | | | | | |
| GOLDEN, JORDAN S | | 3700 NW 44TH AVE | | | | LAUDERDALE LAKES | FL | 33319-5500 | |
| GOLDEN, JOSH GERARD | | ADDRESS REDACTED | | | | | | | |
| GOLDEN, KAYLA | | ADDRESS REDACTED | | | | | | | |
| GOLDEN, KAYLA ADELINE | | ADDRESS REDACTED | | | | | | | |
| GOLDEN, KRYSTA L | | ADDRESS REDACTED | | | | | | | |
| GOLDEN, MICHAEL | | 1509 SUNDANCE CIRCLE | | | | CARROLLTON | TX | 75007 | |
| GOLDEN, MICHAEL L | | 1509 SUNDANCE CIR | | | | CARROLLTON | TX | 75007-6015 | |
| GOLDEN, NATHANIEL BRETT | | ADDRESS REDACTED | | | | | | | |
| GOLDEN, NICOLE ALEXANDRIA | | ADDRESS REDACTED | | | | | | | |
| GOLDEN, RACHAEL ANNE | | ADDRESS REDACTED | | | | | | | |
| GOLDEN, REDGIE | | 614 FIELDSTONE DR | | | | BRANDON | FL | 33511-7935 | |
| GOLDEN, RICHARD J | | ADDRESS REDACTED | | | | | | | |
| GOLDEN, ROBERT PAUL | | ADDRESS REDACTED | | | | | | | |
| GOLDEN, STEPHEN MARK | | ADDRESS REDACTED | | | | | | | |
| GOLDEN, TANISHA RENAE | | ADDRESS REDACTED | | | | | | | |
| GOLDEN, TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| GOLDEN, WILLIAM | | 1936 GLEN HILL DR | | | | CARROLLTON | TX | 75007 | |
| GOLDENBERG GROUP, THE | | SIX NESHAMINY INTERPLEX | | | | TREVOSE | PA | 19053 | |
| GOLDENBERG GROUP, THE | | SUITE 211 | SIX NESHAMINY INTERPLEX | | | TREVOSE | PA | 19053 | |
| GOLDENBERG MANAGEMENT INC AS AGENT FOR BOULEVARD NORTH ASSOCIATES LP | COHEN BALDINGER & GREENFELD LLC | C O STEVEN H GREENFELD | 7910 WOODMONT AVE STE 760 | | | BETHESDA | MD | 20814 | |
| GOLDENBERG MANAGEMENT INC AS AGENT FOR BOULEVARD NORTH ASSOCIATES LP | KLEHR HARRISON HARVEY BRANZBURG & ELLERS LLP | C O JEFFREY KURTZMAN ESQ | 260 S BROAD ST | | | PHILADELPHIA | PA | 19102 | |
| GOLDENBERG MANAGEMENT INC AS AGENT FOR BOULEVARD NORTH ASSOCIATES LP | KLEHR HARRISON HARVEY BRANZBURG & ELLERS LLP | C O JEFFREY KURTZMAN ESQ | 260 S BROAD ST | | | PHILADELPHIA | PA | 19102 | USA |
| GOLDENBERG MANAGEMENT INC AS AGENT FOR RED ROSE COMMONS ASSOCIATES LP | ATTN STEVEN H GREENFELD | C O COHEN BALDINGER & GREENFELD LLC | 7910 WOODMONT AVE STE 760 | | | BETHESDA | MD | 20814 | |
| GOLDENBERG MANAGEMENT INC AS AGENT FOR RED ROSE COMMONS ASSOCIATES LP | KLEHR HARRISON HARVEY BRANZBURG & ELLERS LLP | JEFFREY KURTZMAN ESQ | 260 S BROAD ST | | | PHILADELPHIA | PA | 19102 | |
| GOLDENBERG MANAGEMENT INC AS AGENT FOR RED ROSE COMMONS ASSOCIATES LP | KLEHR HARRISON HARVEY BRANZBURG & ELLERS LLP | JEFFREY KURTZMAN ESQ | 260 S BROAD ST | | | PHILADELPHIA | PA | 19102 | USA |
| GOLDENBERG, ALAN | | ADDRESS REDACTED | | | | | | | |
| GOLDENBERG, ERIK B | | ADDRESS REDACTED | | | | | | | |
| GOLDENBERG, ERIK B | | ADDRESS REDACTED | | | | | | | |
| GOLDENBERG, MARK | | 11786 ISLAND LAKES LN | | | | BOCA RATON | FL | 33498 | |
| GOLDENBERG, ROBERT | | 14155 DEEP LAKE DR | | | | ORLANDO | FL | 32826 | |
| GOLDENROD TINTING | | 651 N GOLDENROD RD | | | | ORLANDO | FL | 32807 | |
| GOLDENS ELECTRONICS | | PO BOX 9820 | | | | MORENO VALLEY | CA | 92553 | |
| GOLDENSOPH, GRANT | | 960 BRIDGEWATER CT | | | | OAK CREEK | WI | 53154 | |
| GOLDER, KEVIN ADAM | | ADDRESS REDACTED | | | | | | | |
| GOLDER, ZACHARY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GOLDFARB & FLEECE | | 345 PARK AVE | | | | NEW YORK | NY | 10154 | |
| GOLDFINGER, NICOLE MARIE | | ADDRESS REDACTED | | | | | | | |
| GOLDIE, JORDAN SCOTT | | ADDRESS REDACTED | | | | | | | |
| GOLDIE, SCOTT KYLE | | ADDRESS REDACTED | | | | | | | |
| GOLDIN, BRETT ALAN | | ADDRESS REDACTED | | | | | | | |
| GOLDIN, KATHY | | 2 PETER DR | | | | HACKETTSTOWN | NJ | 07840 | |
| GOLDIN, MICHAEL | | 1477 BISHOPP DRIVE | | | | LINCOLNTON | NC | 28092 | |
| GOLDING III, WILLIAM | | 628 BLANDING ST | | | | COLUMNIBA | SC | 29201 | |
| GOLDING III, WILLIAM RICHARD | | ADDRESS REDACTED | | | | | | | |
| GOLDING, BRADLEY TODD | | ADDRESS REDACTED | | | | | | | |
| GOLDING, DALE P | | ADDRESS REDACTED | | | | | | | |
| GOLDING, JOSEPH MARK | | ADDRESS REDACTED | | | | | | | |
| GOLDING, MYCHAL L | | 497 WIL STEL RD | | | | COLUMBIA | SC | 29210 | |
| GOLDING, MYCHAL LAMONT | | ADDRESS REDACTED | | | | | | | |
| GOLDING, RAYNOR H | | ADDRESS REDACTED | | | | | | | |
| GOLDING, TYLER WENTWORTH | | ADDRESS REDACTED | | | | | | | |
| GOLDMAN ASSOCIATES INC | | 1014 BRIDGE ROAD | | | | CHARLESTON | WV | 25321 | |
| GOLDMAN GROUP INC, THE | | 183 MADISON AVE STE 1105 | | | | NEW YORK | NY | 10016 | |
| GOLDMAN PROMOTIONS | | PO BOX 21573 | 10515 LIBERTY AVE | | | ST LOUIS | MO | 63132 | |
| GOLDMAN SACHS & CO | | PO BOX 9080 | GPO | | | NEW YORK | NY | 10087-9080 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GOLDMAN STEPHEN M | | 2601 S GRAND CANYON DRIVE | NO 1117 | | | LAS VEGAS | NV | 89117 | |
| GOLDMAN, ALAN | | 1014 TERRACE ST | | | | MONTPELIER | VT | 05602-9299 | |
| GOLDMAN, ALAN | | 1014 TERRACE ST | | | | MONTPELIER | VT | 5602 | |
| GOLDMAN, AMANDA RUTH | | ADDRESS REDACTED | | | | | | | |
| GOLDMAN, BRYAN BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| GOLDMAN, DANA | | ADDRESS REDACTED | | | | | | | |
| GOLDMAN, DEREK BRIAN | | ADDRESS REDACTED | | | | | | | |
| GOLDMAN, ELLIOTT | | P O BOX 26 | | | | STRATHAM | NH | 03885 | |
| GOLDMAN, ERIC DAVID | | ADDRESS REDACTED | | | | | | | |
| GOLDMAN, JESSE | | ADDRESS REDACTED | | | | | | | |
| GOLDMAN, KONSTANTIN | | 1491 GLACIER DR | | | | SAN JOSE | CA | 95118-0000 | |
| GOLDMAN, KONSTANTIN OLEGOVICH | | ADDRESS REDACTED | | | | | | | |
| GOLDMAN, MELISSA JOY | | ADDRESS REDACTED | | | | | | | |
| GOLDMAN, PAUL B | | ADDRESS REDACTED | | | | | | | |
| GOLDMAN, ROBERT DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| GOLDMAN, STEPHEN | | 6828 DUCHESS DR | | | | WHITTIER | CA | 90606 | |
| GOLDMAN, STEPHEN M | | ADDRESS REDACTED | | | | | | | |
| GOLDMAN, ZACHARY WAYNE | | ADDRESS REDACTED | | | | | | | |
| GOLDMINTZ, ERIC | | 858 VANDA TER | | | | WESTON | FL | 33327 | |
| GOLDNER GERALD | | NO 182 J | 13321 N FAIRFIELD LN | | | SEAL BEACH | CA | 90740 | |
| GOLDPOINTS COM CORP | | 3197 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| GOLDS GYM | | 3900 CHAPEL HILL BLVD | | | | DURHAM | NC | 27707 | |
| GOLDS, JEFFREY | | ADDRESS REDACTED | | | | | | | |
| GOLDSAND, KIRK JAMES | | ADDRESS REDACTED | | | | | | | |
| GOLDSBERRY, REBECCA LINN | | ADDRESS REDACTED | | | | | | | |
| GOLDSBOROUGH, PAUL THOMAS | | ADDRESS REDACTED | | | | | | | |
| GOLDSBY, LAKEISHA NICOLE | | ADDRESS REDACTED | | | | | | | |
| GOLDSCHECK, THOMAS JOHN | | ADDRESS REDACTED | | | | | | | |
| GOLDSCHMIDT INC, NEIL | | 222 SW COLUMBIA STE 1850 | | | | PORTLAND | OR | 972016618 | |
| GOLDSCHMIDT, JOHNATHANW | | ADDRESS REDACTED | | | | | | | |
| GOLDSCHMIDT, YEJIEL | | PASO 766 APT 3 | | | | BUENOS AIRES | NY | 01031-0000 | |
| GOLDSCHMITT, RYAN | | 2159 CROSSING WAY | | | | WAYNE | NJ | 07470 | |
| GOLDSMITH III, WALTER | | ADDRESS REDACTED | | | | | | | |
| GOLDSMITH ZACH | | 40 1/2 S COURT ST | | | | ATHENS | OH | 45701 | |
| GOLDSMITH, BARBARA L | ATTN MICHAEL HECHT | HECHT & COMPANY PC | 111 W 40TH ST | | | NEW YORK | NY | 10018 | |
| GOLDSMITH, BARBARA L | EHRENKRANZ & EHRENKRANZ | ATTN ROGER A GOLDMAN ESQ | 375 PARK AVE | | | NEW YORK | NY | 10152 | |
| GOLDSMITH, BARBARA L | SCHULTE ROTH & ZABEL LLP | ATTN MICHAEL L COOK ESQ | 919 3RD AVE | | | NEW YORK | NY | 10022 | |
| GOLDSMITH, DREU MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GOLDSMITH, JAKE | | ADDRESS REDACTED | | | | | | | |
| GOLDSMITH, JOEL STEWART | | ADDRESS REDACTED | | | | | | | |
| GOLDSMITH, JUSTIN DANIEL | | ADDRESS REDACTED | | | | | | | |
| GOLDSMITH, STEPHANIE S | | ADDRESS REDACTED | | | | | | | |
| GOLDSMITH, WILLIAM I | | 18425 BURBANK BLVD STE 708 | | | | TARZANA | CA | 91356 | |
| GOLDSMITH, ZACH | | 9773 TULIP TREE CT | | | | LOVELAND | OH | 45140-0000 | |
| GOLDSMITH, ZACH | GOLDSMITH ZACH | 40 1/2 S COURT ST | | | | ATHENS | OH | 45701 | |
| GOLDSMITH, ZACH DAVID | | ADDRESS REDACTED | | | | | | | |
| GOLDSON, MARRION NICHOLE | | ADDRESS REDACTED | | | | | | | |
| GOLDSTAR COMMUNICATIONS | | 131 ROYAL PARK LN | | | | WAXAHACHIE | TX | 75165 | |
| GOLDSTAR COMMUNICATIONS | | PO BOX 422 | | | | WAXAHACHIE | TX | 75168 | |
| GOLDSTAR FINANCIAL SYSTEMS INC | | 4081 N FEDERAL HWY STE 110A | | | | POMPANO BEACH | FL | 33064 | |
| GOLDSTAR PRODUCTS | | 1850 W DRAKE DR | | | | TEMPE | AZ | 85283 | |
| GOLDSTEIN SHELDON | | 605 LAUREN LANE | | | | CHINO VALLEY | AZ | 86323 | |
| GOLDSTEIN, ARIELLA SHAYNA | | ADDRESS REDACTED | | | | | | | |
| GOLDSTEIN, BOB | | 18 IVY GROVE CT | | | | SHELTON | CT | 06484 | |
| GOLDSTEIN, CHAD ISAAC | | ADDRESS REDACTED | | | | | | | |
| GOLDSTEIN, DEREK ADAM | | ADDRESS REDACTED | | | | | | | |
| GOLDSTEIN, JEFF | | 4148 NEW HOME RD | | | | SMITHVILLE | TN | 37166 | |
| GOLDSTEIN, KEVIN | | PO BOX 1182 | | | | MABLETON | GA | 30126-1003 | |
| GOLDSTEIN, MARIA | | 25973 PUEBLO ST | | | | VALENCIA | CA | 91355 | |
| GOLDSTEIN, MARTIN B | | ADDRESS REDACTED | | | | | | | |
| GOLDSTEIN, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| GOLDSTEIN, MICHAEL | | 1740 EAST HUNTINGTON DR | UNIT 307 | | | DUARTE | CA | 91010 | |
| GOLDSTEIN, MICHAEL SCOTT | | ADDRESS REDACTED | | | | | | | |
| GOLDSTEIN, MORAN | | 318 WEST 51 ST | | | | NEW YORK | NY | 10019-6402 | |
| GOLDSTEIN, NATALIE MONTANA | | ADDRESS REDACTED | | | | | | | |
| GOLDSTEIN, RACHEL | | ADDRESS REDACTED | | | | | | | |
| GOLDSTEIN, RICHARD | | ADDRESS REDACTED | | | | | | | |
| GOLDSTEIN, RICHARD SHAWN | | ADDRESS REDACTED | | | | | | | |
| GOLDSTEIN, RICHARD SHAWN | | ADDRESS REDACTED | | | | | | | |
| GOLDSTEIN, SETH MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GOLDSTEIN, STEVEN L | | ADDRESS REDACTED | | | | | | | |
| GOLDSTEIN, TAYLOR CELESTE | | ADDRESS REDACTED | | | | | | | |
| GOLDSTEIN, TRAVIS S | | ADDRESS REDACTED | | | | | | | |
| GOLDSTEIN, TRAVIS SPENCER | | ADDRESS REDACTED | | | | | | | |
| GOLDSTON, GEANNIE | | 539 BEACH 54TH ST | | | | ARVERNE | NY | 11692-0000 | |
| GOLDSTON, JOHN MARSHALL | | ADDRESS REDACTED | | | | | | | |
| GOLDSTON, MICHAELA M | | ADDRESS REDACTED | | | | | | | |

Circuit City Stores, Inc.
Remaining Creditors For...

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GOLDSTONE | | 16F CHINACHEM LEIGHTON PLAZA | 29 LEIGHTON RD | | | CAUSEWAY BAY | | | HONG KONG |
| GOLDSTONE & SUDALTER PC | | PO BOX 320579 | | | | WEST ROXBURY | MA | 02132-0010 | |
| GOLDSTONE & SUDALTER PC | | PO BOX 350579 | | | | W ROXBURY | MA | 02132-0010 | |
| GOLDSTONE DEVELOPMENT, LTD | | 16 F CHINACHEM LEIGHTON PLAZA | 29 LEIGHTON RD | | | CAUSEWAY BAY | | | HONG KONG |
| GOLDSTONE, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| GOLDTHWAITE, ERIC WILLIAM | | ADDRESS REDACTED | | | | | | | |
| GOLDY LOCKS INC | | 6800 S RT 83 | | | | DARIEN | IL | 60561 | |
| GOLDY LOCKS INC | | 7703 05 W LAWRENCE AVE | | | | NORRIDGE | IL | 60656 | |
| GOLDY, JARED A | | 1329 LOMBARD ST APT 405 | | | | PHILADELPHIA | PA | 19147-1021 | |
| GOLE, VARSHA MOHAN | | ADDRESS REDACTED | | | | | | | |
| GOLEBIEWSKI, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| GOLEJ, CARRIE | | ADDRESS REDACTED | | | | | | | |
| GOLEJEWSKI, CHESTER | | 1819 PLYMOUTH ST | | | | JACKSON | MI | 49203-2096 | |
| GOLEMAN, ANDREW RYAN | | ADDRESS REDACTED | | | | | | | |
| GOLEMBESKI, ROBERT A | | 316 N MAPLE ST | 101 | | | BURBANK | CA | 91505 | |
| GOLEMBESKI, ROBERT ALAN | | ADDRESS REDACTED | | | | | | | |
| GOLEMBIEWSKI, ROBERT JAMES | | ADDRESS REDACTED | | | | | | | |
| GOLESTANEH, DARIUS | | 53 W 72ND ST | | | | NEW YORK | NY | 10023 | |
| GOLESTANEH, DARIUS | | PO BOX 237163 | | | | NEW YORK | NY | 10023 | |
| GOLESTANEH, DARIUS | GOLESTANEH, DARIUS | 53 W 72ND ST | | | | NEW YORK | NY | 10023 | |
| GOLETIC, DZENITA | | ADDRESS REDACTED | | | | | | | |
| GOLEY, BRIAN JOHN | | ADDRESS REDACTED | | | | | | | |
| GOLEY, CRAIG & JODI | | 5586 WANDA WAY | | | | HAMILTON | OH | 45011-5094 | |
| GOLEY, LARRY | | 10423 EAGLE ST | | | | COON RAPIDS | MN | 55433 | |
| GOLEY, LARRY R | | ADDRESS REDACTED | | | | | | | |
| GOLF AUTHORITY, THE | | PO BOX 19330 | | | | LAS VEGAS | NV | 89132 | |
| GOLF CAR & EQUIP CO | | 3790 EAST FIFTH AVE | | | | COLUMBUS | OH | 43219 | |
| GOLF CARS UNLIMITED INC | | PO BOX 1423 | 7819 CRANE RD | | | OAKDALE | CA | 95361 | |
| GOLF CHANNEL | | PO BOX 281401 | | | | ATLANTA | GA | 30384-1401 | |
| GOLF CHANNEL, THE | | 7580 COMMERCE CTR DR | ATTN COMMERCIAL RECEIVABLES | | | ORLANDO | FL | 32819 | |
| GOLF CHANNEL, THE | GOLF CHANNEL | PO BOX 281401 | | | | ATLANTA | GA | 30384-1401 | |
| GOLF GALAXY | | ACCOUNTS PAYABLE | PO BOX 7000 | | | CORAOPOLIS | PA | 15108 | |
| GOLF GALAXY INC | | 4831 GOLF RD | | | | SKOKIE | IL | 60077-1401 | |
| GOLF GALAXY INC | | 7275 FLYING CLOUD DR | | | | EDEN PRAIRIE | MN | 55344 | |
| GOLF GALAXY INC | ATTN JAMES D NEWELL & ZAKARIJ O THOMAS | BUCHANAN INGERSOLL & ROONEY | ONE OXFORD CTR 20TH FL | | | PITTSBURGH | PA | 15219 | |
| GOLF GALAXY INC | ATTN JAY BLOUNT | C O DICKS SPORTING GOODS INC | 300 INDUSTRY DR | | | PITTSBURGH | PA | 15275 | |
| GOLF GALAXY INC | BUCHANAN INGERSOLL & ROONEY PC | ZAKARIJ O THOMAS ESQ | ONE OXFORD CENTRE | 301 GRANT ST 20TH FL | | PITTSBURGH | PA | 15219 | |
| GOLF GALAXY, INC | JAY BLOUNT | C O DICKS SPORTING GOODS INC | 300 INDUSTRY DR | | | PITTSBURGH | PA | 15275 | |
| GOLF GALAXY, INC | ACCOUNTS PAYABLE | PO BOX 7000 | | | | CORAOPOLIS | PA | 15108 | |
| GOLF MAGAZINE | | PO BOX 10451 | | | | NEWARK | NJ | 07193 | |
| GOLF MAGAZINE | | PO BOX 10451 | | | | NEWARK | NJ | 07193-0451 | |
| GOLF TO GO | | PO BOX 2029 | | | | CLARKSVILLE | IN | 47131 | |
| GOLF USA | | 1051 GRAPE ST | | | | WHITEHALL | PA | 18052 | |
| GOLFSMITH INC CAM ONLY | | 7181 AMADOR PLAZA RD | | | | DUBLIN | CA | 94568 | |
| GOLFSMITH INCNO 45 | | 4070 4080 STEVENS CREEK BLVD | | | | SAN JOSE | CA | 95129 | |
| GOLFSMITH INTERNATIONAL LP | | 11000 N IH 35 | | | | AUSTIN | TX | | |
| GOLFSMITH INTERNATIONAL LP NO 71 | | 8701 AIRPORT FREEWAY | | | | N RICHLAND HILLS | TX | 76180 | |
| GOLFSMITH INTERNATIONAL, L P | | 11000 NORTH 1H 35 | ATTN REAL ESTATE | | | AUSTIN | TX | 78753 | |
| GOLFSMITH INTERNATIONAL, L P | REAL ESTATE | 11000 NORTH 1H 35 | | | | AUSTIN | TX | 78753 | |
| GOLFSMITH INTERNATIONAL, L P NO 71 | | 8701 AIRPORT FREEWAY | | | | N RICHLAND HILLS | TX | | |
| GOLFSMITH INTERNATIONAL, L P NO 71 | REAL ESTATE | 11000 NORTH 1H 35 | | | | AUSTIN | TX | 78753 | |
| GOLFSMITH, INC NO 45 | | 4070/4080 STEVENS CREEK BLVD | | | | SAN JOSE | CA | 95129 | |
| GOLFSMITH, INC NO 45 | | 4070/4080 STEVENS CREEK BLVD | | | | SAN JOSE | CA | | |
| GOLFSMITH, INC NO 45 | TAX DEPT | 11000 NORTH IH 35 | | | | AUSTIN | TX | 78753 | |
| GOLGOUN, KAMYAR KAM | | ADDRESS REDACTED | | | | | | | |
| GOLIGHTLY, GARRY | | PO BOX 31347 | | | | SEATTLE | WA | 981031347 | |
| GOLIGHTLY, KRISTIN | | ADDRESS REDACTED | | | | | | | |
| GOLIS, ANTHONY BRYAN | | ADDRESS REDACTED | | | | | | | |
| GOLLAKOTA, SOM | | 376 HACKETT BLVD | | | | ALBANY | NY | 12208-1757 | |
| GOLLAN, CASEY SCOT | | ADDRESS REDACTED | | | | | | | |
| GOLLEHER, MARK | | 112 EAST KERN ST | | | | TAFT | CA | 93268 | |
| GOLLEN, ALAN L | | ADDRESS REDACTED | | | | | | | |
| GOLLEN, ALAN L | ALAN GOLLEN | 5877 MADRONA DR | | | | FERNDALEI | WA | 98248 | |
| GOLMAKANI, ARION | | ADDRESS REDACTED | | | | | | | |
| GOLMAKANI, JULIAN M | | ADDRESS REDACTED | | | | | | | |
| GOLOB, ADAM MARK | | ADDRESS REDACTED | | | | | | | |
| GOLOB, STEVEN | | 2645 E SAGINAW | | | | FRESNO | CA | 93726-0000 | |
| GOLOBIC, HENRY TYLER | | ADDRESS REDACTED | | | | | | | |
| GOLOD, JEFF PAUL | | ADDRESS REDACTED | | | | | | | |
| GOLOMBIECKI, DAN ROBERT | | ADDRESS REDACTED | | | | | | | |
| GOLOVIN, ARTEM P | | ADDRESS REDACTED | | | | | | | |
| GOLOVNYA, DENIS V | | ADDRESS REDACTED | | | | | | | |
| GOLPHIN, SHANIQUE FELICE | | ADDRESS REDACTED | | | | | | | |
| GOLSON, CHRISTOPHER TRAVON | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GOLSON, KEONTAYE DESHAWN | | ADDRESS REDACTED | | | | | | | |
| GOLSON, VALERIA | | 6626 WHITEHORN DRIVE | | | | NORFOLK | VA | 23513-3056 | |
| GOLSON, VALERIA L | | ADDRESS REDACTED | | | | | | | |
| GOLSTON, FELISHA DENISE | | ADDRESS REDACTED | | | | | | | |
| GOLSTON, THOMAS | | 600 XEMINO | | | | LONG BEACH | CA | 90814-0000 | |
| GOLSTON, THOMAS LEWIS | | ADDRESS REDACTED | | | | | | | |
| GOLTSOV, KIRILL | | ADDRESS REDACTED | | | | | | | |
| GOLTZ, HOWARD | | 286 POTOMAC HEIGHTS | | | | HAGERSTOWN | MD | 21742 | |
| GOLTZ, HOWARD G | | ADDRESS REDACTED | | | | | | | |
| GOLTZ, KYLE SCOTT | | ADDRESS REDACTED | | | | | | | |
| GOLWAY, ANDREW | | ADDRESS REDACTED | | | | | | | |
| GOLYZNIAK, JONATHAN PAUL | | ADDRESS REDACTED | | | | | | | |
| GOMADAM, RAGHU | | 7052 STONEY BROOK DRIVE | | | | COLUMBUS | GA | 31909 | |
| GOMBAN, WILLIAM | | 94 413 OPEHA ST | | | | WAIPAHU | HI | 96797-4514 | |
| GOMBAR, ANDY | | 9614 W HEAZELWOOD ST | | | | PHOENIX | AZ | 85037-0000 | |
| GOMBAR, ANDY JAY | | ADDRESS REDACTED | | | | | | | |
| GOMBERG, SUSAN | | 141 10 28AVE | | | | FLUSHING | NY | 11354-0000 | |
| GOMERA, JEFFREY L | | ADDRESS REDACTED | | | | | | | |
| GOMES, ADILENE OLIVIA | | ADDRESS REDACTED | | | | | | | |
| GOMES, ANDREW LEONARD | | ADDRESS REDACTED | | | | | | | |
| GOMES, ANTHONY ROCKY | | ADDRESS REDACTED | | | | | | | |
| GOMES, CASEY ISAAC | | ADDRESS REDACTED | | | | | | | |
| GOMES, CLAUDIA MARY | | ADDRESS REDACTED | | | | | | | |
| GOMES, ELIZABETH | | 331 GEORGETOWN DR | | | | HYDE PARK | MA | 02316 | |
| GOMES, EUGENIO M | | ADDRESS REDACTED | | | | | | | |
| GOMES, FRANCOIS | | 269 ELLIOTT ST | | | | BEVERLY | MA | 01923 | |
| GOMES, FRANCOIS D | | ADDRESS REDACTED | | | | | | | |
| GOMES, JASON | | ADDRESS REDACTED | | | | | | | |
| GOMES, JESSICA | | ADDRESS REDACTED | | | | | | | |
| GOMES, JOSEPH J | | ADDRESS REDACTED | | | | | | | |
| GOMES, JULIE | | ADDRESS REDACTED | | | | | | | |
| GOMES, KRISTINA JO | | ADDRESS REDACTED | | | | | | | |
| GOMES, MARISSA TAVARES | | ADDRESS REDACTED | | | | | | | |
| GOMES, MAURICE COLIN | | ADDRESS REDACTED | | | | | | | |
| GOMES, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| GOMES, MICHAEL G | | ADDRESS REDACTED | | | | | | | |
| GOMES, RONALD | | ADDRESS REDACTED | | | | | | | |
| GOMES, ROY | | 3415 N UNIVERSITY | | | | PEORIA | IL | 61604-0000 | |
| GOMES, THEO | | 22 DALES AVE 1ST FL | | | | JERSEY CITY | NJ | 07306 | |
| GOMES, THERESA MARIE | | ADDRESS REDACTED | | | | | | | |
| GOMES, TWAINE MAURICE | | ADDRESS REDACTED | | | | | | | |
| GOMES, WESLERY MITCHEL | | ADDRESS REDACTED | | | | | | | |
| GOMEZ BRITO, MARIO A | | ADDRESS REDACTED | | | | | | | |
| GOMEZ BURGOS, ANA CECILIA | | 1556 HARVARD ST APT C | | | | SANTA MONICA | CA | 90404 | |
| GOMEZ COLIN, JUAN MANUEL | | ADDRESS REDACTED | | | | | | | |
| GOMEZ FRANCISCO S | | 27883 NORWICH WAY | | | | HAYWARD | CA | 94545 | |
| GOMEZ HERNANDEZ, MARIA ISABEL | | ADDRESS REDACTED | | | | | | | |
| GOMEZ INC | | 610 LINCOLN ST | | | | WALTHAM | MA | 02451 | |
| GOMEZ JOSE A | | APT NO 5 | 945 LOCUST AVE | | | LONG BEACH | CA | 90813 | |
| GOMEZ JR , FABIAN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| GOMEZ JR , TIMOTHY JOHN | | ADDRESS REDACTED | | | | | | | |
| GOMEZ JR, ALEX JOSEPH | | ADDRESS REDACTED | | | | | | | |
| GOMEZ JR, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GOMEZ JR, GILBERTO THOMAS | | ADDRESS REDACTED | | | | | | | |
| GOMEZ JR, HAROLD | | ADDRESS REDACTED | | | | | | | |
| GOMEZ REYNOSO, LUIS ANGEL | | ADDRESS REDACTED | | | | | | | |
| GOMEZ SANDOVAL, RICARDO | | ADDRESS REDACTED | | | | | | | |
| GOMEZ TARULA, MARLENE | | ADDRESS REDACTED | | | | | | | |
| GOMEZ TORREBLANCA, JORGE ALBERTO | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, ADALBERTO | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, ADAM | | 33 HICKORY TRAK | | | | OCALA | FL | 00003-4472 | |
| GOMEZ, ADAM N | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, ADAN | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, ADRIAN E | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, ADRIAN RICHARD | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, ADRIANA JORGE GOMEZ | JORGE E GOMEZ | 582 NW 97 AVE | | | | PLANTATION | FL | 33324 | |
| GOMEZ, ADRIANA JORGE GOMEZ | JORGE GOMEZ ADRIANA GOMEZ | 582 NW 97 AVE | | | | PLANTATION | FL | 33324 | |
| GOMEZ, ADRIANA MARIA | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, ALAINA | | 7 TAUNTON ST NO 203 | | | | PLAINVILLE | MA | 02762 | |
| GOMEZ, ALAINA MARIE | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, ALEJANDRO | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, ALEJANDRO RUBEN | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, ALEX | | 1515 KEWALO ST | | | | HONOLULU | HI | 96822-4234 | |
| GOMEZ, ALEXIS | | 327 PROSPECT ST | | | | LAWRENCE | MA | 01841 | |
| GOMEZ, ALEXIS E | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, ALFREDO | | 8856 GERALD AVE | | | | NORTH HILLS | CA | 91343 | |
| GOMEZ, ALICIA | | ADDRESS REDACTED | | | | | | | |

Circuit City Stores, Inc.
Remaining Creditor Matrix

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GOMEZ, ALLEN C | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, ALMA ROSA | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, AMBER ANGEL | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, ANA GABRIELA | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, ANDREA CAROLINA | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, ANDRES KEVIN | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, ANDREW | | 1524 AGATE ST | | | | BAYSHORE | NY | 11706 | |
| GOMEZ, ANILENE | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, ANITA | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, ANNETTE M | | PO BOX 839901 | BEXAR CO CHILD SUPPORT REG | | | SAN ANTONIO | TX | 78283-3901 | |
| GOMEZ, ANTONIO DJESUS | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, ANTONIO JESUS | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, ANTONIO MIGUEL | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, ARIEL A | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, ARMANDO | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, ARTURO | | | | | | | TX | | |
| GOMEZ, ARTURO MANUEL | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, ASHLEY KRYSTA | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, AWA | | 3160 BUFORD HWY NE APT I9 | | | | ATLANTA | GA | 30329-1716 | |
| GOMEZ, BEVERLEE G | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, BRANDIE D | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, BRANDON | | 3801 UNIVERSITY DR | | | | GARLAND | TX | 75043 | |
| GOMEZ, BRANDON ISAAC | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, BRANDON LEE | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, BRIAN JOSE | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, BRUCE T | | 1029 SIR TIMOTHY DR | | | | VIRGINIA BEACH | VA | 23452-4627 | |
| GOMEZ, BRYAN ERNESTO | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, CARLA | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, CARLOS | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, CARLOS | | 300 EAST 158TH STAPT 10 B | | | | BRONX | NY | 10451 | |
| GOMEZ, CARLOS A | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, CARLOS I | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, CARLOS MANUEL | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, CARLOS ROBERTO | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, CASSANDRA RAE | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, CESAR | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, CHRISTIAN | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, CHRISTIAN | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, CHRISTIAN LISSETH | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, CHRISTOPHER | | 1281 THOMAS RD | | | | MEDFORD | OR | 97501 | |
| GOMEZ, CHRISTOPHER | | 644 EAST 62ND ST | | | | INDIANAPOLIS | IN | 46220 | |
| GOMEZ, CHRISTOPHER | | 7828 DAY CREEK BLVD | | | | RANCHO CUCAMONGA | CA | 91739-0000 | |
| GOMEZ, CHRISTOPHER JOSEPH | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, CHRISTOPHER PAUL | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, CHRISTOPHER SHANE | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, CLINT E | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, CONSUELO G | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, CRISTHIAN RUBEN | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, CRUZ | | 432 CRESCENT CT | | | | RALEIGH | NC | 27609-0000 | |
| GOMEZ, CRYSTAL M | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, CRYSTAL M | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, CYNTHIA I | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, CYNTHIA SHIRLEY | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, DAMIEN | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, DANIEL | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, DANIEL | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, DANIEL | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, DANIEL | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, DANIEL | | 531 S 104TH ST | | | | MESA | AZ | 85208-0000 | |
| GOMEZ, DANIEL LANCE | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, DANIEL OSEA | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, DANIELLE | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, DANIELLE RUTH | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, DARLENE LEON | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, DAVID | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, DAVID CHRISTIAN | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, DEBORAH | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, DEREK | | 20 S MAIN ST | | | | MOUNT PROSPECT | IL | 60056-3260 | |
| GOMEZ, DEVIN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, DIANA M | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, DORA | | 1403 COLONIAL BLVD | | | | BELLMEAD | TX | 76705 | |
| GOMEZ, EDGAR E | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, EDGAR OMAR | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, EDWIN | | 2225 METROPOLITAN WAY | | | | ORLANDO | FL | 32839-0000 | |
| GOMEZ, EDWIN FERNANDO | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, EMILIO | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, ENRIQUE | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, ENRIQUE | | 946 S 32ND ST | | | | MUSKOGEE | OK | 74401-0000 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GOMEZ, ERIK GEOVANNY | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, ERIK SHARKEY | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, FERNANDO | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, FIDEL FRANCISCO | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, FRANCISCO | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, FRANK | | 12 KILKENNY COURT | | | | DURHAM | NC | 27713 | |
| GOMEZ, GABRIEL | | 373 RIVER OAKS CIRCLE | | | | SAN JOSE | CA | 95134-0000 | |
| GOMEZ, GABRIEL EVERETT | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, GABRIEL OMAR | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, GEENA MARIE | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, GERARDO | | 8028 S KIRKLAND AVE | | | | CHICAGO | IL | 60652-2219 | |
| GOMEZ, GIANNA MARIE | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, GLENN | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, GUADALUP | | 4465 SHASTA PL | | | | EL MONTE | CA | 91731-0000 | |
| GOMEZ, GUILLERMO | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, GUILLERMO PABLO | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, GUSTAVO | | 15680 SUNSET AVE | | | | KERMAN | CA | 93630 | |
| GOMEZ, HECTOR R | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, IRENE L | | 511 S 4TH ST | | | | AVONDALE | AZ | 85323-2703 | |
| GOMEZ, ISAAC | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, ISAAC | | 1201 E BELL | | | | PHARR | TX | 78577-0000 | |
| GOMEZ, ISAAC DOMINGUEZ | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, ISABEL B | | 2401 HIGHLAND AVE | | | | BERWYN | IL | 60402-2621 | |
| GOMEZ, ISMAEL IVAN | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, JAIME ROBERTO | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, JAIMR | | 760 S MCBRIDE AVE APT 2 | | | | LOS ANGELES | CA | 90022 | |
| GOMEZ, JAMES | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, JAMES | | 1901 FREDERICA RD | | | | SAINT SIMONS ISL | GA | 31522-2022 | |
| GOMEZ, JANERY | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, JEFFERY DANIEL | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, JEFFREY | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, JELISSE | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, JENNIFER | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, JENNIFER | | 14302 CASTANA AVE | | | | PARAMOUNT | CA | 90723 | |
| GOMEZ, JENNIFER ANNE | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, JESSE | | 1000 W SPRING VALLEY RD APT 166 | | | | RICHARDSON | TX | 75080 | |
| GOMEZ, JESSE ARMANDO | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, JESSICA ANDREA | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, JESSICA ANN | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, JESSICA MARIE | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, JOCELY | | 46292 LONE PINE DR | | | | TEMECULA | CA | 92592-4142 | |
| GOMEZ, JOCELYN | | 1071 S GAGE AVE | | | | LOS ANGELES | CA | 90023-0000 | |
| GOMEZ, JOCELYN JENNIFER | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, JOE | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, JOEL | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, JOEL ESPARZA | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, JOEL G | | 918 HOLOVITS CRT | | | | MARINA | CA | 93933 | |
| GOMEZ, JOEL GABRIEL | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, JOHN | | 12593 ASH ST | | | | THORNTON | CO | 80241-0000 | |
| GOMEZ, JOHN ERIK | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, JONATHAN A | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, JONATHAN DAVID | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, JORGE | | 2121 SW 14TH TER APT 12 | | | | MIAMI | FL | 33145-1359 | |
| GOMEZ, JORGE ALBERTO | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, JOSE | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, JOSE R | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, JOSHUA | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, JOSHUA A | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, JOSHUA LEON | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, JUAN | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, JUAN | | 70 LOBOS ST | | | | SAN FRANCISCO | CA | 94112 | |
| GOMEZ, JUAN CARLOS | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, JUAN CARLOS | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, JUAN CARLOS | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, JUAN CARLOS | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, JUAN GABRIEL | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, JUAN GENESIS | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, JUAN J | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, JUAN J | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, JUAN S | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, JUAN S | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, JUANPAULO E | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, JULIAN | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, JULIAN | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, JULIO | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, KAREN | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, KAREN Y | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GOMEZ, KEITH | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| GOMEZ, KEVIN RICHARD | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, KYLE C | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, LARRY | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, LARRY | | 2651 N MONTCLARE AVE | | | | CHICAGO | IL | 00006-0707 | |
| GOMEZ, LAURA | | 6507 WEST MONTE VISTA DR | | | | PHOENIX | AZ | 85035 | |
| GOMEZ, LAURA AMANDA | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, LEONARD | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, LEONCIO | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, LEOVIGILDO G | | 1504 E PEORIA AVE APT 1 | | | | PHOENIX | AZ | 85020-1636 | |
| GOMEZ, LIES CAROLINA | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, LINDA | | 2117 MOSS OAK WAY | | | | STOCKTON | CA | 95205-0000 | |
| GOMEZ, LINDA REBECCA | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, LISANDRO | | 1018 GILMAN AVE | | | | SAN FRANCISCO | CA | 94124 | |
| GOMEZ, LISANDRO D | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, LOIDA EUNICE | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, LORENA M | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, LOUISRICHARD C | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, LUIS | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, LUIS | | 1578 S COVENTRY LN | | | | WEST CHESTER | PA | 19382-5900 | |
| GOMEZ, LUIS ANGEL | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, LUIS ANTONIO | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, LYNDA M | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, MANUEL ADRIANO | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, MARCELLA REYNA | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, MARCO DANIEL | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, MARIA | | 14911 SW 80TH ST | APT 102 | | | MIAMI | FL | 331963150 | |
| GOMEZ, MARIA | | 4955 BOCA CHIRA BLVD | | | | BROWNSVILLE | TX | 78521-0000 | |
| GOMEZ, MARIA | | PO BOX | | | | EL PASO | TX | 79912-0000 | |
| GOMEZ, MARIA DE LOS ANG | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, MARIELA | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, MARIELA | | 7507 CAMARINA CALLE | | | | TAMPA | FL | 33615-2410 | |
| GOMEZ, MARIO | | 9550 E FLORIDA AVE UNIT 2021 | | | | DENVER | CO | 80247-6276 | |
| GOMEZ, MARIO CRUZ | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, MARIO REY | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, MARIO S | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, MARISHA ANNETTE | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, MARK ANTHONY | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, MATTHEW LEE | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, MAYRA | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, MELISSA SUE | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, MICHAEL HERIBERTO | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, MIGUEL | | 430 ESSEX ST | | | | LAWRENCE | MA | 01840-1222 | |
| GOMEZ, MIKE ANTHONY | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, MIRIAM | | 138 N MAIN ST | | | | PORT CHESTER | NY | 10573-4213 | |
| GOMEZ, MONICA | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, MONICA | | 4241 VOLTAIRE ST NO 1 | | | | SAN DIEGO | CA | 92107 | |
| GOMEZ, MONICA G | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, NICHOLAS MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, NICOLAS MARTIN | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, NOHEMI VIOLETA | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, OLGA | | 1627 HACKBERRY DR | | | | NORFOLK | NE | 68701-0000 | |
| GOMEZ, OSCAR JAVIER | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, PABLO | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, PAMELA Y | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, PATRICIA ANN | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, PATRICIA, E | | 1419 1/2 SO VAN NESS AVE | | | | SAN FRANCISCO | CA | 94110 | |
| GOMEZ, PAUL | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, PAUL | | 8104 BRONZE TREASURE CT | | | | LAS VEGAS | NV | 89143 | |
| GOMEZ, PAUL STEPHEN | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, PAUL V | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, PEDRO | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, PEDRO | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, PEDRO LUIS | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, RAFAEL | | 1821 HITO DRIVE | | | | GRAYSON | CA | 95363 | |
| GOMEZ, RAYMOND | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, REBECCA | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, REIMUNDO M | | 1601 JILLIAN CT | | | | BELVIDERE | IL | 61008-5494 | |
| GOMEZ, RENE | | 801 AZALEA AVE | | | | FORT PIERCE | FL | 34982-6235 | |
| GOMEZ, REYES | | 6003 COUGAR DR | | | | AUSTIN | TX | 78745 | |
| GOMEZ, RICARDO | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, RICARDO | | 1925 W KENOAK DR | | | | WEST COVINA | CA | 91790 | |
| GOMEZ, RICARDO R | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, RICHARD ANTHONY | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, RICHARD W | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, RJ TREVOR | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, ROBEL | | 11356 NW 2ND ST | | | | MIAMI | FL | 33172-3543 | |
| GOMEZ, ROBERTO | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, ROBERTO | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GOMEZ, RODRIGO | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, ROGELIO MENDOZA | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, ROSA | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, ROSA | | 163 E 21ST ST | | | | PETERSON | NJ | 07513 | |
| GOMEZ, RUBEN | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, RUPERTO | | 10360 SW 114TH ST | | | | MIAMI | FL | 33176 | |
| GOMEZ, SABRINA MONIQUE | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, SAMUEL | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, SANDRA | | 4702 ARCHDUKE RD | | | | GLEN ALLEN | VA | 23060 | |
| GOMEZ, SANDRA J | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, SASHA F | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, SERGIO | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, SERGIO | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, SERGIO | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, SERGIO ISMAEL | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, SHAMYL E | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, SHEILA E | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, SILVIANO ALBERTO | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, STEPHANIE JEAN | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, STEVE | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, STEVEN | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, SYLVIA | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, THOMAS | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, THOMAS W | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, TOMAS | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, TOMAS | | 607 N TABOR AVE | | | | BRYAN | TX | 77803-0000 | |
| GOMEZ, TOMAS JOHN | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, TONY HAZAEL | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, VERONICA | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, VICTOR | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, VICTOR BRIAN | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, VICTOR JOSEPH | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, WALTER | | 15575 MIAMI LAKEWAY N APT 105 | | | | MIAMI LAKES | FL | 33014-5577 | |
| GOMEZ, WELLINGTON J | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, WILFRED | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, YESENIA | | ADDRESS REDACTED | | | | | | | |
| GOMEZ, YOAN ALBERTO | | ADDRESS REDACTED | | | | | | | |
| GOMILLA, CLIVE | | ADDRESS REDACTED | | | | | | | |
| GOMILLION, JOAN | | 3560 ALE CIRCLE | | | | EAST POINT | GA | 30344 | |
| GOMILLION, LAKESHIA MONET | | ADDRESS REDACTED | | | | | | | |
| GOMOLL, GARRA LYNNE | | ADDRESS REDACTED | | | | | | | |
| GOMON, COREY DAVID | | ADDRESS REDACTED | | | | | | | |
| GOMPF BRACKETS INC | | PO BOX 24261 | | | | SEATTLE | WA | 98124-0261 | |
| GOMPF, ANDREW ROBERT | | ADDRESS REDACTED | | | | | | | |
| GONAYDEN LAND COMPANY | | C/O R REISS & COMPANY | LCKBX NO 10078 CHURCH ST STATION | | | NEW YORK | NY | 10259 | |
| GONAYDEN LAND COMPANY | | LCKBX NO 10078 CHURCH ST STATION | | | | NEW YORK | NY | 10259 | |
| GONCALO, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| GONCALO, EVAN | | 187 SAVOIE ST | | | | FALL RIVER | MA | 02723-0000 | |
| GONCALO, EVAN WILLIAM | | ADDRESS REDACTED | | | | | | | |
| GONCALVES JR, MARCIO | | ADDRESS REDACTED | | | | | | | |
| GONCALVES, CHRISTOPHER DEAN | | ADDRESS REDACTED | | | | | | | |
| GONCALVES, JANAINA | | 106 STONEWALL CIR | | | | WEST HARRISON | NY | 10604-1124 | |
| GONCALVES, JASON | | ADDRESS REDACTED | | | | | | | |
| GONCALVES, JASON PHILLIP | | ADDRESS REDACTED | | | | | | | |
| GONCALVES, JOHN EDWARD | | ADDRESS REDACTED | | | | | | | |
| GONCALVES, KAIO MIGUEL | | ADDRESS REDACTED | | | | | | | |
| GONCALVES, KIMBERLY DEBARROS | | ADDRESS REDACTED | | | | | | | |
| GONCALVES, NIKKO | | ADDRESS REDACTED | | | | | | | |
| GONCE APPRAISAL SERVICE | | 212 SE 22ND TERR | | | | CAPE CORAL | FL | 33990 | |
| GONCHARUK, ANDREY | | ADDRESS REDACTED | | | | | | | |
| GONCZY, KASIE NICOLE | | ADDRESS REDACTED | | | | | | | |
| GONDA, JEFFREY PAUL | | ADDRESS REDACTED | | | | | | | |
| GONDER, JATAI R | | ADDRESS REDACTED | | | | | | | |
| GONDER, JATAIR | | 2680 NORTH COUNTRY DRIVE APT 1 | | | | TUCSON | AZ | 00008-5716 | |
| GONDER, PATTY | | RD 2 BOX 544 | | | | TYRONE | PA | 16686 | |
| GONDER, PATTY L | | ADDRESS REDACTED | | | | | | | |
| GONDER, ROGLYN | | 5514 CEDAR GROVE RD | | | | EAST NEW MARKET | MD | 21631-1606 | |
| GONDOLA TRAIN | | PO BOX 195 | 145 TENNYSON ST | | | POTOSI | WI | 53820 | |
| GONDOLF, FRANK JOSEPH | | ADDRESS REDACTED | | | | | | | |
| GONDOR, JAMES | | ADDRESS REDACTED | | | | | | | |
| GONEAU, MELISSA S | | ADDRESS REDACTED | | | | | | | |
| GONEKE, CORY | | 4681 POINCIANA DRIVE | | | | PENSACOLA | FL | 32526-0000 | |
| GONEKE, CORY JAMES | | ADDRESS REDACTED | | | | | | | |
| GONET, JOSHUA M | | ADDRESS REDACTED | | | | | | | |
| GONG, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| GONG, CURTIS MASAAKI | | ADDRESS REDACTED | | | | | | | |
| GONG, JIANGNING | | 171 MERCER ST 1A | | | | SOMERVILLE | NJ | 08876 | |
| GONG, SHAOWEI | | 881 SPRING VALLEY DR | | | | COOKEVILLE | TN | 38501 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GONGOL, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| GONGORA, CHRISTOPHER EMMANUEL | | ADDRESS REDACTED | | | | | | | |
| GONGORA, DIANA J | | ADDRESS REDACTED | | | | | | | |
| GONGORA, JESSIE J | | ADDRESS REDACTED | | | | | | | |
| GONGRE, MICHAEL S | | ADDRESS REDACTED | | | | | | | |
| GONIGAM, STEVEN LOUIS | | ADDRESS REDACTED | | | | | | | |
| GONLUGUR, MUAMMER | | ADDRESS REDACTED | | | | | | | |
| GONLUGUR, MUAMMER | | 5913 SHADOW WOOD DRIVE | | | | CORPUS CHRISTI | TX | 78415 | |
| GONNER, STEVEN L | | ADDRESS REDACTED | | | | | | | |
| GONSALES, JOLYNN | | 4464 LONE TREE WAY NO 396 | | | | ANTIOCH | CA | 94531-0000 | |
| GONSALES, JOLYNN ALICIA | | ADDRESS REDACTED | | | | | | | |
| GONSALVES JR, DEXTER | | ADDRESS REDACTED | | | | | | | |
| GONSALVES, ABBEY K | | ADDRESS REDACTED | | | | | | | |
| GONSALVES, GEORGE G | | ADDRESS REDACTED | | | | | | | |
| GONSALVES, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| GONSALVES, RYAN | | 250 COGGINS DR APT 124 | | | | PLEASANT HILL | CA | 94523-4431 | |
| GONSALVES, RYAN D | | ADDRESS REDACTED | | | | | | | |
| GONSALVES, SHANICE A | | ADDRESS REDACTED | | | | | | | |
| GONSO, CHARLES JOHN | | ADDRESS REDACTED | | | | | | | |
| GONSOLIN, ANDREW SCOTT | | ADDRESS REDACTED | | | | | | | |
| GONSOULIN, HARRY M III | | ADDRESS REDACTED | | | | | | | |
| GONSOWSKI, JOHN | | 6017 SUNSET AVE | | | | INDEPENDENCE | OH | 44131-4727 | |
| GONSOWSKI, JOHN A | | ADDRESS REDACTED | | | | | | | |
| GONTARZ, TIMOTHY | | P O BOX 435 | | | | HOLDEN | ME | 04429 | |
| GONTARZ, TIMOTHY G | | ADDRESS REDACTED | | | | | | | |
| GONTER, MARK WILLIAM | | ADDRESS REDACTED | | | | | | | |
| GONTKOVIC, JASON JOHN | | ADDRESS REDACTED | | | | | | | |
| GONYO, MARGARET ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| GONZABA, JOHN DAVID | | ADDRESS REDACTED | | | | | | | |
| GONZABA JR , MELQUIADES AMIL | | ADDRESS REDACTED | | | | | | | |
| GONZAGA UNIVERSITY | | 500 E BOONE AVE | | | | SPOKANE | WA | 99258 | |
| GONZAGA, ALEXANDER | | 13516 GREENCASTLE RIDGE NO 404 | | | | BURTONSVILLE | MD | 20866 | |
| GONZAGA, GODOFREDO G | | 1595 QUAKER LN | | | | PROSPECT HTS | IL | 60070-1919 | |
| GONZAGA, JASON LOUIS | | ADDRESS REDACTED | | | | | | | |
| GONZALAES, GABRIEL DANIEL | | ADDRESS REDACTED | | | | | | | |
| GONZALES ANDREW | | 951 FOUR SEASONA BLVD | | | | AURORA | IL | 60504 | |
| GONZALES CSR, EDWINA | | 101 W BROADWAY STE 1050 | | | | SAN DIEGO | CA | 92101 | |
| GONZALES CUST, MAGDA | | SASHA M MOLINA | | | | UNIF TRF MIN ACT TX | TX | | |
| GONZALES GWENDOLYN | | 92 10 MAKAKILO DRIVE NO 54 | | | | KAPOLEI | HI | 96707 | |
| GONZALES II, MAURICIO MARQUIN | | ADDRESS REDACTED | | | | | | | |
| GONZALES IV, RAUL | | ADDRESS REDACTED | | | | | | | |
| GONZALES JR , GILBERT | | ADDRESS REDACTED | | | | | | | |
| GONZALES JR, ERIC | | ADDRESS REDACTED | | | | | | | |
| GONZALES, ADAM DURAN | | ADDRESS REDACTED | | | | | | | |
| GONZALES, ALEC JAMES | | ADDRESS REDACTED | | | | | | | |
| GONZALES, ALEX ROBERT | | ADDRESS REDACTED | | | | | | | |
| GONZALES, ALEXIS BONITA | | ADDRESS REDACTED | | | | | | | |
| GONZALES, AMY | | 14830 KITTANSETT PLACE | | | | FONTANA | CA | 92336 | |
| GONZALES, ANDREA LAREA | | ADDRESS REDACTED | | | | | | | |
| GONZALES, ANDRESS MATTHEW | | ADDRESS REDACTED | | | | | | | |
| GONZALES, ANDREW | | 951 FOUR SEASONS BLVD | | | | AURORA | IL | 60504 | |
| GONZALES, ANDREW | GONZALES ANDREW | 951 FOUR SEASONA BLVD | | | | AURORA | IL | 60504 | |
| GONZALES, ANDREW JAMES BONGCAS | | ADDRESS REDACTED | | | | | | | |
| GONZALES, ANDY H | | ADDRESS REDACTED | | | | | | | |
| GONZALES, ANNAMARIA BLANCA | | ADDRESS REDACTED | | | | | | | |
| GONZALES, ANNE CECILA | | ADDRESS REDACTED | | | | | | | |
| GONZALES, ANTHONY | | P O BOX 201 | | | | LA PUENTE | CA | 91747 | |
| GONZALES, ANTHONY DEREK | | ADDRESS REDACTED | | | | | | | |
| GONZALES, ANTHONY JOSEPH | | ADDRESS REDACTED | | | | | | | |
| GONZALES, ANTONIO DANIEL | | ADDRESS REDACTED | | | | | | | |
| GONZALES, ARMANDO | | ADDRESS REDACTED | | | | | | | |
| GONZALES, ASHLEY MARIE | | ADDRESS REDACTED | | | | | | | |
| GONZALES, AUDRY DANELLE | | ADDRESS REDACTED | | | | | | | |
| GONZALES, AURORA | | 753 S STERLING DR | | | | PUEBLO | CO | 81007-7546 | |
| GONZALES, BENILDE | | ADDRESS REDACTED | | | | | | | |
| GONZALES, BO ANTHONEY | | ADDRESS REDACTED | | | | | | | |
| GONZALES, BRIANNA ELISA | | ADDRESS REDACTED | | | | | | | |
| GONZALES, CASEY COLLIN | | ADDRESS REDACTED | | | | | | | |
| GONZALES, CASSIE LORRAINE | | ADDRESS REDACTED | | | | | | | |
| GONZALES, CHIRSTOPHER ROMAN | | ADDRESS REDACTED | | | | | | | |
| GONZALES, CHRIS JOHN | | ADDRESS REDACTED | | | | | | | |
| GONZALES, CHRISTOPHER GEORGE | | ADDRESS REDACTED | | | | | | | |
| GONZALES, CHRYSTAL MARIE | | ADDRESS REDACTED | | | | | | | |
| GONZALES, CRYSTAL | | ADDRESS REDACTED | | | | | | | |
| GONZALES, CRYSTAL MARINA | | ADDRESS REDACTED | | | | | | | |
| GONZALES, DANIEL | | ADDRESS REDACTED | | | | | | | |
| GONZALES, DANIEL | | ADDRESS REDACTED | | | | | | | |
| GONZALES, DANIEL | | 4002 N 59TH DRIVE | | | | PHOENIX | AZ | 85033-0000 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GONZALES, DANIEL ALFREDO | | ADDRESS REDACTED | | | | | | | |
| GONZALES, DANNY | | 15 DOBSON CT | | | | OAKLEY | CA | 94561 | |
| GONZALES, DANNY J | | 4789 CANOPY LN | | | | OAKLEY | CA | 94561-4123 | |
| GONZALES, DAVID ANTHONY | | ADDRESS REDACTED | | | | | | | |
| GONZALES, DAVID ANTHONY | | ADDRESS REDACTED | | | | | | | |
| GONZALES, DAVID BRANDON | | ADDRESS REDACTED | | | | | | | |
| GONZALES, DAVID HERMAN | | ADDRESS REDACTED | | | | | | | |
| GONZALES, DAVID JOSEPH | | ADDRESS REDACTED | | | | | | | |
| GONZALES, DAVID PAUL | | ADDRESS REDACTED | | | | | | | |
| GONZALES, DEL CAYETANO | | ADDRESS REDACTED | | | | | | | |
| GONZALES, DELILAH VICTORIA | | ADDRESS REDACTED | | | | | | | |
| GONZALES, DEREK | | ADDRESS REDACTED | | | | | | | |
| GONZALES, DIANA | | 2151 W 24TH ST | | | | CHICAGO | IL | 60608 | |
| GONZALES, EARL JOSEPH ECIJAN | | ADDRESS REDACTED | | | | | | | |
| GONZALES, EDWARD IGNACIO | | ADDRESS REDACTED | | | | | | | |
| GONZALES, ELEUTERIO ORLANDO | | ADDRESS REDACTED | | | | | | | |
| GONZALES, ENRIQUE | | ADDRESS REDACTED | | | | | | | |
| GONZALES, ERIC | | 1831 WELLSBRANCH PRKWY | 1416 | | | AUSTIN | TX | 78728-0000 | |
| GONZALES, ERIC DAVID | | ADDRESS REDACTED | | | | | | | |
| GONZALES, ERIC GREGORY | | ADDRESS REDACTED | | | | | | | |
| GONZALES, ERIC JOHN | | ADDRESS REDACTED | | | | | | | |
| GONZALES, ERIC P | | ADDRESS REDACTED | | | | | | | |
| GONZALES, ETHAN | | ADDRESS REDACTED | | | | | | | |
| GONZALES, FERDINAN | | 1102 SANTA CLARA AVE | | | | ALAMEDA | CA | 94501 | |
| GONZALES, FERMIN JR | | HHD 498TH CSB UNIT 15275 | BOX 676 | | | APO | AP | 96205 | |
| GONZALES, FERNANDO | | 13138 PAISADE PLACE | | | | MORENO VALLEY | CA | 92553 | |
| GONZALES, FRANK ANTHONY | | ADDRESS REDACTED | | | | | | | |
| GONZALES, FRANKY | | ADDRESS REDACTED | | | | | | | |
| GONZALES, GABRIEL | | ADDRESS REDACTED | | | | | | | |
| GONZALES, GEORGE JUSTIN | | ADDRESS REDACTED | | | | | | | |
| GONZALES, GERLOD | | 511 MELODY CIR | | | | SARASOTA | FL | 34237-4736 | |
| GONZALES, GILBERT MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GONZALES, GLORIA | | PO BOX 242 | | | | HOBSON | TX | 78117 | |
| GONZALES, HAYDEN | | 101 HEATHERBROOKE CIRCLE | | | | OVIEDO | FL | 32765 | |
| GONZALES, HECTOR | | 59 E 9TH AVE | | | | COLUMBUS | OH | 43201-0000 | |
| GONZALES, ISAAC JERONIMO | | ADDRESS REDACTED | | | | | | | |
| GONZALES, J | | 2596 PARKSIDE DR | | | | UNION CITY | CA | 94587-1751 | |
| GONZALES, JACOB ROEL | | ADDRESS REDACTED | | | | | | | |
| GONZALES, JAIME ALLEN | | ADDRESS REDACTED | | | | | | | |
| GONZALES, JAMES | | ADDRESS REDACTED | | | | | | | |
| GONZALES, JASON DANIEL | | ADDRESS REDACTED | | | | | | | |
| GONZALES, JEAN | | ADDRESS REDACTED | | | | | | | |
| GONZALES, JENNIFER ANN | | 1201 N HWY 77 STE B | ELLIS CO DIST COURTHOUSE | | | WAXAHACHI | TX | 75165 | |
| GONZALES, JERRELL ELIAS | | ADDRESS REDACTED | | | | | | | |
| GONZALES, JERRY | | 814 CASCADE COURT | | | | RIO RANCHO | NM | 87124 | |
| GONZALES, JERRY LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| GONZALES, JESSE ISRAEL | | ADDRESS REDACTED | | | | | | | |
| GONZALES, JOEY | | 10010 HOOKER COURT | | | | WESTMINSTER | CO | 80031-0000 | |
| GONZALES, JOEY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GONZALES, JOHN JAIME | | ADDRESS REDACTED | | | | | | | |
| GONZALES, JOHNNY INEZ | | ADDRESS REDACTED | | | | | | | |
| GONZALES, JOSE | | 13828 NUBIA ST | | | | BALDWIN PARK | CA | 91706-1443 | |
| GONZALES, JOSE | | 314 SMITH | | | | GRAHAM | TX | 76450 | |
| GONZALES, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| GONZALES, JOSEPH GABRIEL | | ADDRESS REDACTED | | | | | | | |
| GONZALES, JOSHUA MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GONZALES, JUAN | | 661 E PATAGONIA HWY | | | | NOGALES | AZ | 85621-1471 | |
| GONZALES, JUAN STEVEN | | ADDRESS REDACTED | | | | | | | |
| GONZALES, JUAN STEVEN | | ADDRESS REDACTED | | | | | | | |
| GONZALES, JULIAN D | | ADDRESS REDACTED | | | | | | | |
| GONZALES, JULIO | | ADDRESS REDACTED | | | | | | | |
| GONZALES, JUSTIN | | ADDRESS REDACTED | | | | | | | |
| GONZALES, JUSTIN CHARLES GOBIN | | ADDRESS REDACTED | | | | | | | |
| GONZALES, KAREN | | 1523 W JEAN ST | | | | TAMPA | FL | 33604-6416 | |
| GONZALES, KAYLA RENE | | ADDRESS REDACTED | | | | | | | |
| GONZALES, KEITH RICHARD | | ADDRESS REDACTED | | | | | | | |
| GONZALES, KIM | | 107 WEBRE DR | | | | THIBODAUX | LA | 70301 | |
| GONZALES, KIMBERLY JEANE | | ADDRESS REDACTED | | | | | | | |
| GONZALES, KYLE BRANDON | | ADDRESS REDACTED | | | | | | | |
| GONZALES, LAKEISHA | | ADDRESS REDACTED | | | | | | | |
| GONZALES, LAKEISHA | | 1913 W THOREAU ST | | | | LOS ANGELES | CA | 90047-0000 | |
| GONZALES, LINDA NICOLE | | ADDRESS REDACTED | | | | | | | |
| GONZALES, LISA MARIE | | ADDRESS REDACTED | | | | | | | |
| GONZALES, LORENZO | | ADDRESS REDACTED | | | | | | | |
| GONZALES, LUIS | | ADDRESS REDACTED | | | | | | | |
| GONZALES, LUIS | | 220 W MAPLE AVE | | | | ROBESONIA | PA | 19551-0000 | |
| GONZALES, LUIS ENRRIQUE | | ADDRESS REDACTED | | | | | | | |
| GONZALES, MAGDA | | SASHA M MOLINA | | | | UNIF TRF MIN ACT TX | TX | | |
| GONZALES, MARIO ANTHONY | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GONZALES, MARISSA DANIELLE | | ADDRESS REDACTED | | | | | | | |
| GONZALES, MARK | | 2604 S 16TH ST | | | | WACO | TX | 76706 | |
| GONZALES, MARK ELLIVERA | | ADDRESS REDACTED | | | | | | | |
| GONZALES, MARTIN | | 2449 STEAMBOAT SPRINGS CT | | | | CHULA VISTA | CA | 91915-2248 | |
| GONZALES, MATTHEW PAUL | | ADDRESS REDACTED | | | | | | | |
| GONZALES, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| GONZALES, MICHAEL ROBERT | | ADDRESS REDACTED | | | | | | | |
| GONZALES, NAPHTALI OMARI | | ADDRESS REDACTED | | | | | | | |
| GONZALES, NICOLAS VINCENT | | ADDRESS REDACTED | | | | | | | |
| GONZALES, NICSA | | 58 DAY ST | | | | WEST SPRINGFIELD | MA | 01089 | |
| GONZALES, OSCAR RYAN | | ADDRESS REDACTED | | | | | | | |
| GONZALES, PATRICIA | | 1764 KEY DR | | | | MEDFORD | OR | 97501-0000 | |
| GONZALES, PATRICK GREGORY | | ADDRESS REDACTED | | | | | | | |
| GONZALES, PAUL | | 1333 ANDANTE DRIVE | | | | FORT WORTH | TX | 76134-0000 | |
| GONZALES, PAUL | | 1501 MCDOWELL BEND | | | | LEANDER | TX | 78641 | |
| GONZALES, PAUL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| GONZALES, PAUL ANTONY | | ADDRESS REDACTED | | | | | | | |
| GONZALES, PEDRO | | 101 MORNING SIDE DR | | | | WHITESBORO | TX | 76273 | |
| GONZALES, PHILLIP | | ADDRESS REDACTED | | | | | | | |
| GONZALES, RANDY | | ADDRESS REDACTED | | | | | | | |
| GONZALES, RAY ANTHONY | | ADDRESS REDACTED | | | | | | | |
| GONZALES, RAYMOND | | 20725 LEMAY ST | | | | CANOGA PARK | CA | 91306 | |
| GONZALES, RICHARD | | ADDRESS REDACTED | | | | | | | |
| GONZALES, RICHARD D | | ADDRESS REDACTED | | | | | | | |
| GONZALES, RICHARD P | | ADDRESS REDACTED | | | | | | | |
| GONZALES, ROBERT | | 2050 KIMBROUGH RD | | | | MEMPHIS | TN | 38138 | |
| GONZALES, ROBERT DANIEL | | ADDRESS REDACTED | | | | | | | |
| GONZALES, ROBERT WILLIAM | | ADDRESS REDACTED | | | | | | | |
| GONZALES, RODRIGO L | | ADDRESS REDACTED | | | | | | | |
| GONZALES, RUBENA | | ADDRESS REDACTED | | | | | | | |
| GONZALES, RYAN JAMES | | ADDRESS REDACTED | | | | | | | |
| GONZALES, SARAH RIOJAS | | ADDRESS REDACTED | | | | | | | |
| GONZALES, SERGIO ALONZO | | ADDRESS REDACTED | | | | | | | |
| GONZALES, STEPHANIE ELAINE | | ADDRESS REDACTED | | | | | | | |
| GONZALES, STEVE | | ADDRESS REDACTED | | | | | | | |
| GONZALES, TINO | | ADDRESS REDACTED | | | | | | | |
| GONZALES, TOM | | PO BOX 522 | | | | WINLOCK | WA | 98596 | |
| GONZALES, VERONICA C | | ADDRESS REDACTED | | | | | | | |
| GONZALES, VICENTE S | | ADDRESS REDACTED | | | | | | | |
| GONZALES, VINCENT JORDAN | | ADDRESS REDACTED | | | | | | | |
| GONZALES, XAVIER ANGEL | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ & HARRIS | | 101 NORTH BRAND BLVD STE 1840 | | | | GLENDALE | CA | 91203 | |
| GONZALEZ & HARRIS | | 8271 BEVERLY BLVD | | | | LOS ANGELES | CA | 90048 | |
| GONZALEZ AIRD, TAFARI | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ BELTRAN, LUIS A | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ CANTRES, MELANIA V | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ CASTRO, ERIKA | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ CAZARES, VERONICA | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ CHEVEREZ, JOSE A | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ CIBRIAN, PATRICIA | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ DEL VALLE, RICARDO | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ ELEC REPAIR | | 138 SETH THOMAS LN 2 | | | | SWANSBORO | NC | 28584 | |
| GONZALEZ GARCIA, FERNANDO | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ III, ROBERTO B | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ JOSE C | | 4024 BARRETT RD | | | | LOS ANGELES | CA | 90032 | |
| GONZALEZ JR, ARTEMIO | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ JR, JUVENAL HERNANDEZ | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ LANDSCAPE | | 4720 FIR | | | | MCALLEN | TX | 78501 | |
| GONZALEZ LANDSCAPE | | 4720 FIR | | | | MCCALLEN | TX | 78501 | |
| GONZALEZ MARTINEZ, LINNETTE | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ MARTINEZ, LINNETTE | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ MUNOS, WILLIAM | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ PEREZ, DENISE | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ PHILLIPS, PABLO | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ POZO, LUIS JONATAN | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ RUIZ, ARACELI ISABEL | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ SR, FERNANDO | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ VEGA, RICARDO M | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ WYATT, CARLOS H | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, AARON DAVID | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, AARON FRANK | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, ABIGAIL | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, ABIGAIL B | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, ABRAM JR | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, ADALBERTO AQUILES | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, ADAM | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, ADAN DE JESUS | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, ADOLFO | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, ADOLFO LOYOLA | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GONZALEZ, ADRIAN | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, ADRIAN ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, ALAN MIKEL | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, ALBERT BRYAN | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, ALBERT RICHARD | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, ALBERTO | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, ALDO | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, ALEJANDRA LIZETH | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, ALEJO | | 1755 W JUNO AVE | | | | ANAHEIM | CA | 92804-0000 | |
| GONZALEZ, ALEX | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, ALEX | | 1391 ROSEMAY LANE | | | | CONCORD | CA | 94518 | |
| GONZALEZ, ALEX M | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, ALEXANDER LUIS | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, ALEXIS F | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, ALEXIS T | | 5 S 16TH AVE APT 11 | | | | MOUNT VERNON | NY | 10550 | |
| GONZALEZ, ALFREDO | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, ALFREDO | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, ALFREDO | | 2958 STILLWATER DRIVE | | | | KISSIMMEE | FL | 34743 | |
| GONZALEZ, ALFREDO JOSUE | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, ALVIN DAVID | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, AMANDA PEARL | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, AMBER STARR | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, ANA M | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, ANA V | | 2155 LEEWARD LN | | | | HANOVER PARK | IL | 60133-6026 | |
| GONZALEZ, ANDRE | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, ANDREA E | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, ANDREA NANCY | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, ANDRES ANTONIO | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, ANDREW BOVY | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, ANDREW PHILIP | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, ANDY | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, ANDY ELLIS | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, ANGEL | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, ANGEL | | 1115 83RD ST | | | | NORTH BERGEN | NJ | 07047 | |
| GONZALEZ, ANGEL | | 3191 PALM TRACE | | | | DAVIE | FL | 33314-0000 | |
| GONZALEZ, ANGEL L | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, ANGEL LUIS | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, ANGEL LUISITO | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, ANGEL XAVIER | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, ANGELA | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, ANGELICA MARIE | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, ANTHONY | | 6187 INDIAN FORREST CIRCLE | | | | LAKE WORTH | FL | 33463 | |
| GONZALEZ, ANTHONY FELIX | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, ANTHONY JAMES | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, ANTHONY RAY | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, ANTONIO | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, ANTONIO | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, ANTONIO J | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, ANTONIO LUIS | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, APOLONIO | | 503 S FLOWER ST A | | | | SANTA ANA | CA | 92703-3921 | |
| GONZALEZ, APRIL AMANDA | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, ARAEL | | 3031 NW 95 TRL | | | | MIAMI | FL | 33147-0000 | |
| GONZALEZ, ARAMIS HECTOR | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, ARGENIS RAMON | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, ARIEL | | 854 NW 87TH AVE | | | | MIAMI | FL | 33172-3444 | |
| GONZALEZ, ARIEL JOSE | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, ARIEL JOSE | | 854 NW 87 AVE NO 508 | | | | MIAMI | FL | 33172 | |
| GONZALEZ, ARMANDO | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, ARMANDO | | 7040 W 29 AVE | | | | HIALEH | FL | 33018 | |
| GONZALEZ, ARTURO | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, ARTURO | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, ARTURO | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, ARTURO | | 14661 ARGENTINE COURT | | | | FONTANA | CA | 92337 | |
| GONZALEZ, ARTURO | | 3000 WESTWAY | | | | MCALLEN | TX | 78501 | |
| GONZALEZ, ARTURO | | 3512 PAYTON DRIVE | | | | NAMPA | ID | 83686 | |
| GONZALEZ, ASHLEY MARIE | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, AUSTIN MILES | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, BARTOLO | | 259 SEAGULL DR | | | | LINCOLN | DE | 19960 | |
| GONZALEZ, BELINDA M | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, BENITO | | 308 FOX RUN RD | | | | WALHALLA | SC | 29691 | |
| GONZALEZ, BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, BETTY PRINCELLA | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, BIANCA | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, BIANCA IRIS | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, BIANKA MARIBEL | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, BOBBY JOE | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, BRANDON LUIS | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GONZALEZ, BRENDA | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, BRENDA YESENIA | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, BRIAN | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, BRIAN VINCENT | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, BRIANA A | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, BRYAN | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, BRYAN NATHAN | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, CANDACE | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, CARLOS | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, CARLOS | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, CARLOS | | 29555 CARA WAY | | | | TEMECULA | CA | 92591 | |
| GONZALEZ, CARLOS | | 418 CRYSTAL AVE | | | | PORT CHARLOTTE | FL | 33953 | |
| GONZALEZ, CARLOS | | 545 PITSCOTTIE LANE | | | | PATTERSON | CA | 95363 | |
| GONZALEZ, CARLOS A | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, CARLOS JAQUEZ | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, CARLOS LOPEZ | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, CARLOS M | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, CARLOS M | | 315 HAWKRIDGE DR | | | | SAN PABLO | CA | 94806 | |
| GONZALEZ, CARLOS MAURICIO | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, CARLOS MIGUEL | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, CARLOS RAY | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, CARMEN | | 4025 BURKE RD | 513 | | | PASADENA | TX | 77504-0000 | |
| GONZALEZ, CARMEN DE LOURDES | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, CARMEN G | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, CESAR AGUILAR | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, CHAD L | | 913 SPOTTSWOOD RD | | | | RICHMOND | VA | 23220 | |
| GONZALEZ, CHADWICK L | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, CHRISTIAN | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, CHRISTIAN ANDRE | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, CHRISTINA | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, CHRISTINA MARIE | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, CHRISTINE | | 1820 MONTANA | | | | EL PASO | TX | 79912 | |
| GONZALEZ, CHRISTINE GUADALUPE | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, CHRISTOPHER DEAN | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, CHRISTOPHER M | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, CHRISTOPHER RUBEN | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, CLAUDIA | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, CLAUDIA L | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, COURTNEY | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, CRISTINA MARIA | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, CRYSTAL MARIE | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, CYNTHIA ANEGICA | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, DAMIAN | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, DAMIAN | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, DAN | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, DANIEL | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, DANIEL | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, DANIEL | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, DANIEL | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, DANIEL | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, DANIEL | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| GONZALEZ, DANIEL A | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, DANIEL HERNANDEZ | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, DANIEL JOSE | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, DANIEL SCOTT | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, DANIELA | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, DANIHESCKY C | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, DANNA MARIA | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, DARCY LYNN | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, DAVID | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, DAVID | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, DAVID | | 1122 N CROWN ST | | | | ANAHEIM | CA | 92801 | |
| GONZALEZ, DAVID | PATRICIA FELLER DIRECTOR  EEOC GREENVILLE OFFICE | 301 NORTH MAIN ST  SUITE 1402 | | | | GREENVILLE | SC | 29601 | |
| GONZALEZ, DAVID ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, DAVID ANGEL | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, DAVID G | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, DAVID ISMAEL | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, DAVID ISMAEL | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, DAVID LEE | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, DEBBIE MARIE | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, DEISY | | 2220 RUMRILL BLVD | | | | SAN PABLO | CA | 94806 | |
| GONZALEZ, DEISY JEANNETTE | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, DEMARIO P | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, DENISE | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, DENISSE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GONZALEZ, DENNISSE | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, DERICK VINCENT | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, DERIK J | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, DESIDERIO J | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, DIAMOND JORDAN | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, DIANA E | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, DIANA M | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, DOLORES | | 155 PALO VERDE DR | | | | BROWNSVILLE | TX | 78521-2614 | |
| GONZALEZ, DOLORES D | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, DONNA M | | 520 PECAN LN | | | | BRADENTON | FL | 34212-2616 | |
| GONZALEZ, DONTA RAPHAEL | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, EDGAR AUGUSTO | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, EDGAR MAURICIO | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, EDGAR R | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, EDGAR ROLANDO | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, EDGARDO | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, EDGARDO MIGUEL | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, EDITH | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, EDIWN CARLOS | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, EDUARDO | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, EDUARDO | | 818 SOUTH DEXTER ST NO 403 | | | | GLENDALE | CO | 80246-0000 | |
| GONZALEZ, EDUARDO ANDRES | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, EDUARDO SAUL | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, EDWARD | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, EDWIN | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, EFRAIN | | 3058 N KOSTNER AVE | | | | CHICAGO | IL | 60641-5382 | |
| GONZALEZ, EFRAIN J | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, ELIJAH | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, ELIO | | 1802 VINCA CT | | | | BAKERSFIELD | CA | 93304-6988 | |
| GONZALEZ, ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, ELLEANA LEA | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, ELYS ENRIQUE | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, ELYSE | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, EMILY GLORIA | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, EMMANUEL | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, ENCARNACION G | | 10940 POINT GREY RD | | | | RICHMOND | VA | 23233 | |
| GONZALEZ, ENRIQUE | | 6529 SW 132ND COURT CIR | | | | MIAMI | FL | 33183-5142 | |
| GONZALEZ, ENRIQUE | | INTERLINK 208 | PO BOX 025635 | | | MIAMI | FL | 33102 | |
| GONZALEZ, ENRIQUE A | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, ERIC | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, ERIC | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, ERIC | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, ERIC | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, ERIC | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, ERIC | | 12289 FRANKLIN BROOK LN S | | | | JACKSONVILLE | FL | 32225 | |
| GONZALEZ, ERIC ALBERTO | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, ERIC ANDREW | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, ERIC ANTHONY | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, ERIC ARTHUR | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, ERIC J | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, ERIC NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, ERICK ANTHONY | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, ERICK HANZ | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, ERIK | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, ERIK | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, ERNEST | | 2637 SOUTH CARL PLACE | | | | SAN BERNARDINO | CA | 92408 | |
| GONZALEZ, ERNESTO SALVADOR | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, ESTEFAN LUNA | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, ESTEFANA | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, ESTEVAN HARDY | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, EVELIN | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, EXINOBEL | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, FELIX | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, FERNANDO | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, FERNANDO | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, FERNANDO | | 171 N TEAL ST | | | | NAMPA | ID | 83651 | |
| GONZALEZ, FERNANDO | | 885 E TAYLOR ST | | | | RENO | NV | 00008-9521 | |
| GONZALEZ, FERNANDO LEZAMA | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, FERNANDO MIGUEL | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, FRANCES MARIE | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, FRANCES MARIE | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, FRANCISCO ALEXIS | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, FRANCO | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, FRANKIE | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, FRANTZ E | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, GABRIEL CARLOS | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, GABRIEL RAY | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, GABRIELA MARIA | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, GEORGE A | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GONZALEZ, GEORGE SCOTT | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, GERALD JONATHAN | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, GERARDO | | 3602 DAVIS AVE | | | | LAREDO | TX | 78041-5517 | |
| GONZALEZ, GERARDO RENE | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, GILBERTO | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, GILBERTO | | 1409 W LINGAN LN | | | | SANTA ANA | CA | 92704-0000 | |
| GONZALEZ, GIOVANNI GERALD | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, GISSELLE | | 6260 NW 111 TR | | | | HIALEAH | FL | 33012 | |
| GONZALEZ, GLORIA | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, GONZALO | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, GONZALO FRANCISCO | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, GUADALUPE | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, GUILLERMO | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, GUSTAVO | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, GUSTAVO | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, GUSTAVO ADOLFO | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, HANNAH ERNESTINA | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, HAZEN | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, HECTOR | | 490 WINDY HILL RD SE | | | | SMYRNA | GA | 30082-1606 | |
| GONZALEZ, HECTOR | | 813 18TH ST | BSMT | | | UNION CITY | NJ | 07087-0000 | |
| GONZALEZ, HECTOR DANIEL | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, HECTOR LUIS | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, HECTOR MANUEL | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, HECTOR MANUEL | | 854 NW 87 AVE APT NO 508 | | | | MIAMI | FL | 33172 | |
| GONZALEZ, HELIOMAR | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, HENDER J | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, HENRY | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, HENRY | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, HERMAN | | 95 2035 WAIKALANI PL | | | | MILILANI | HI | 96789-0000 | |
| GONZALEZ, HORACIO R | | 7824 S 1800 E | | | | SANDY | UT | 84093-6203 | |
| GONZALEZ, HORTENCIA | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, HORTENCIA | | 8304 LEXINGTON RD | | | | PICO RIVERA | CA | 90660-0000 | |
| GONZALEZ, HUGO ERNESTO | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, HUGO STUART | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, IRMA | | 7564 SKELTON WAY | | | | SACRAMENTO | CA | 95822-5240 | |
| GONZALEZ, ISAAC GIL | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, ISRAEL | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, IVAN AUGUSTO | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, IVAN EDUARDO | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, IVAN ORLANDO | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, JACOB | | 109 NORTHAMPTONA ANVE | | | | SPRINGFIELD | MA | 01109-0000 | |
| GONZALEZ, JACOB ANTHONY | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, JAIME | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, JAIME | | 13308 HEATHER LEE | | | | CORONA | CA | 92880 | |
| GONZALEZ, JAIRO ALEJANDRO | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, JAMES MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, JAMIE S | | 346 LEGARE CT | | | | JUPITER | FL | 33458-2901 | |
| GONZALEZ, JANE L | | 951 W COUNTRY CLUB CIR | | | | PLANTATION | FL | 33317-4452 | |
| GONZALEZ, JASMIN | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, JATZEL | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, JAVIER | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, JAVIER | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, JAVIER | | 1333 TERRY ST | | | | LONGMONT | CO | 80501 | |
| GONZALEZ, JAVIER E | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, JEANINA R | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, JEANNETTE MARIE | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, JEIDY ISABEL | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, JENNIFER | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, JENNIFER | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, JENNIFER | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, JENNIFER ELAINE | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, JENNIFER M | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, JENNIFER MARIE | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, JENNIFER MARIE | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, JEREMY ALBERT | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, JERRY D | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, JESSE | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, JESSE R | | 1228 S 37TH ST | | | | KANSAS CITY | KS | 66106-2030 | |
| GONZALEZ, JESSICA | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, JESUS | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, JESUS | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, JESUS | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, JESUS | | 1372 FEDORA AVE | | | | CLOVIS | CA | 93612-5845 | |
| GONZALEZ, JESUS ANGEL | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, JESUS J | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, JESUS MARTINEZ | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, JHONNY | | 3017 DUBBERLY CT | | | | MATTHEWS | NC | 28105-0618 | |
| GONZALEZ, JINA MARIE | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, JOE | | PO BOX 1862 | | | | CLARKSBURG | WV | 26302-1862 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GONZALEZ, JOEL | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, JOEL ANTONIO | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, JOHN JOSE | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, JOHNNY | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, JOHNNY | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, JONATHAN | | 8360 SANDS POINT BLVD | G107 | | | TAMARAC | FL | 33321-0000 | |
| GONZALEZ, JONATHAN ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, JONATHAN EDWARD | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, JONATHAN JORGE | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, JONATHAN RAUL | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, JONATHAN STEVEN | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, JORGE | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, JORGE | | 14951 S W 82LN | NO 17 301 | | | MIAMI | FL | 33193-0000 | |
| GONZALEZ, JORGE | | 15235 ONEAL RD UNIT 182 | | | | GULFPORT | MS | 39503 | |
| GONZALEZ, JORGE | | 6996 NW 82ND AVE | | | | MIAMI | FL | 33166-2765 | |
| GONZALEZ, JORGE | | 8407 COULVER RD | | | | AUSTIN TX | TX | 78741 | |
| GONZALEZ, JORGE A | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, JORGE A | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, JORGE ADRIAN | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, JORGE ALEJANDRO | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, JORGE ARMANDO | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, JORGE LUIS | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, JORGE R | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, JOSE | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, JOSE | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, JOSE | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, JOSE | | 1113 EMERAL AVE | | | | WESLACO | TX | 78596 | |
| GONZALEZ, JOSE | | 124 VIA LIDO NORD | | | | NEWPORT BEACH | CA | 92663 | |
| GONZALEZ, JOSE | | 1843 E 9TH ST | | | | STOCKTON | CA | 95206 | |
| GONZALEZ, JOSE | | 1900 ADUANALES MODERN PARK | | | | LAREDO | TX | 78041-0000 | |
| GONZALEZ, JOSE | | 2178 BURTON AVE | | | | PITTSBURG | CA | 94565-0000 | |
| GONZALEZ, JOSE | | 233 NOTRE DAME 3 | | | | MANCHESTER | NH | 03102-0000 | |
| GONZALEZ, JOSE | | 4116 CLEBURNE DR | | | | PEARLAND | TX | 77584 | |
| GONZALEZ, JOSE | | 7222 MARSDEN ST | | | | PHILADELPHIA | PA | 19135-0000 | |
| GONZALEZ, JOSE | | POBOX 206 | | | | LAGRANGEVILLE | NY | 00001-2540 | |
| GONZALEZ, JOSE | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, JOSE A | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, JOSE A | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, JOSE A | | 2736 N MERRIMAC AVE | | | | CHICAGO | IL | 60639-1018 | |
| GONZALEZ, JOSE ANGEL | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, JOSE E | | 1150 W 79TH ST APT 228B | | | | HIALEAH | FL | 33014-3545 | |
| GONZALEZ, JOSE ENRIQUE | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, JOSE JUAN | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, JOSE L | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, JOSE LUIS | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, JOSE LUIS | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, JOSE LUIS | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, JOSE M | | 334 S VICTORY ST | | | | WAUKEGAN | IL | 60085-6354 | |
| GONZALEZ, JOSE MANUEL | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, JOSE MIGUEL | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, JOSE R | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, JOSE RAFAEL | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, JOSE SAMUEL | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, JOSE SANTOS | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, JOSELITO MANUEL | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, JOSEPH A | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, JOSEPH CHINOS | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, JOSEPH NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, JOSEPH ROBERT | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, JOSEPH STEVEN | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, JOSHUA DANIEL | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, JOSHUA M | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, JOSIMAR FELIPE | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, JUAN | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, JUAN | | 1855 W 60TH ST | | | | HIALEAH | FL | 33012-7512 | |
| GONZALEZ, JUAN ADRIAN | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, JUAN ANTONIO | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, JUAN MANUEL | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, JUAN MANUEL | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, JUAN RAMON | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, JULIAN DAVID | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, JULIO | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, JULIO C | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, KAREL ORESTE | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, KATHERINE | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, KATHLEEN BROWN | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, KATYA | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, KAYLA ABIGAIL | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GONZALEZ, KAYLA SASHA | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, KELLI ANN | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, KELVIN MODESTO | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, KENNY JOSE | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, KENO L | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, KEVIN C | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, KOREY SHAUN | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, KRISTEN MARIE | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, KRISTINA M | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, LANAE | | 1951 S LANG AVE | | | | WEST COVINA | CA | 91790-0000 | |
| GONZALEZ, LANAE MARIE | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, LARRY | | 2713 WEST DAWN VIEW DR | | | | REALTO | CA | 92377 | |
| GONZALEZ, LATOYA JUANITA | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, LAURA PAOLA | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, LAURIE LEE | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, LEO | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, LEO | | 4102 KILLARMET  DR | | | | CORPUS CHRISTI | TX | 78413-3010 | |
| GONZALEZ, LEO J | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, LEO J | | 204 SO STARGLEN DRIVE | | | | COVINA | CA | 91724 | |
| GONZALEZ, LEONARD RAUL | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, LEONARDO | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, LETICIA YVETTE | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, LILIA MARIE | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, LILLIAM | | 2051 S 13TH ST | | | | MILWAUKEE | WI | 53204-3843 | |
| GONZALEZ, LISSET | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, LIZETTE | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, LORENZO | | 10427 JASPER CT | | | | ADELANTO | CA | 92301 | |
| GONZALEZ, LORENZO RAMON | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, LOUIE | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, LOUIS | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, LOUIS | | 4661 E PEAK VIEW RD | | | | CAVE CREEK | AZ | 85331-3276 | |
| GONZALEZ, LOUIS XAVIER | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, LUCIA | | 5143 S CHRISTIANA AVE | | | | CHICAGO | IL | 60632-3105 | |
| GONZALEZ, LUIS | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, LUIS | | 3316 E RANCIER AVE | | | | KILLEEN | TX | 76543-7800 | |
| GONZALEZ, LUIS | | 3584 DESANIE CIRCLE | | | | BAY POINT | CA | 94565 | |
| GONZALEZ, LUIS | | 913 WARREN AVE | | | | TAMPA | FL | 33602-0000 | |
| GONZALEZ, LUIS A | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, LUIS A | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, LUIS A JR | | 1801 OLE HERITAGE DR APT 12104 | | | | ORLANDO | FL | 32839-8270 | |
| GONZALEZ, LUIS AGUSTIN | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, LUIS ALEGRIA | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, LUIS ALFREDO | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, LUIS ALFREDO | PLAZA 25 MF 54 | MARINA BAHIA | | | | CANTANO | PR | 00962 | |
| GONZALEZ, LUIS ANTONIO | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, LUIS CARLOS | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, LUIS E | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, LUIS FERNANDO | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, LUIS FRANCISCO | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, LUIS FRANCISCO | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, LUIS GUERRA | | 70 EAST 46TH ST | | | | HIALEAH | FL | 33013 | |
| GONZALEZ, LUIS MANNY | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, LUIS MANUEL | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, LUIS R | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, MALENIE | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, MANUEL | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, MANUEL | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, MANUEL | | 20232 EDDINGTON DR | | | | CARSON | CA | 90746 | |
| GONZALEZ, MANUEL | | 3041 HONE AVE | | | | BRONX | NY | 10469-3909 | |
| GONZALEZ, MANUEL A | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, MANUEL S | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, MARC | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, MARIA | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, MARIA | | 1022 S OAKLAND AVE | | | | ONTARIO | CA | 91762 | |
| GONZALEZ, MARIA | | 11341 S AVE N | | | | CHICAGO | IL | 60617-7145 | |
| GONZALEZ, MARIA | | 3351 SW 195TH TERR | | | | MIRAMAR | FL | 33029-5881 | |
| GONZALEZ, MARIA | | 388 PARK AVE | | | | PATERSON | NJ | 07504-1929 | |
| GONZALEZ, MARIA | | 5694 LOCKHART RD | | | | KERSHAW | SC | 29067 | |
| GONZALEZ, MARIA MAGDALENA | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, MARIELA | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, MARIO | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, MARIO | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, MARIO A | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, MARIO CARBAJAL | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, MARISOL G | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, MARIZOL LOYOLA | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, MARIZOLL | | 5100 E TROPICANA AVE | | | | LAS VEGAS | NV | 89120 | |
| GONZALEZ, MARK KRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, MARK ROLAND | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GONZALEZ, MARLA MARIE | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, MARTA EUGENIA | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, MATHEW | | 69701 WILLOW LANE | | | | CATHEDRAL CITY | CA | 92234-0000 | |
| GONZALEZ, MATHEW W | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, MATTHEW DANIEL | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, MATTHEW EDWARD | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, MAX | | 565 W CALDWELL DR | | | | ROUND LAKE | IL | 60073-0000 | |
| GONZALEZ, MELANIE | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, MELISSA | | 4620 AXTELL AVE | | | | ALBUQUERQUE | NM | 87105 | |
| GONZALEZ, MELISSA M | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, MICHAEL ALBERTO | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, MICHAEL ROBERTO | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, MICHAEL SANCHEZ | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, MICHAEL VINCENT | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, MICHELLE LEE | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, MICHELLE MARIE | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, MIGUEL ANGEL | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, MIGUEL ANGEL | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, MIGUEL ANTOINO | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, MIGUEL LOYOLA | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, NADIA ROSE | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, NANCY | | PO BOX 18346 | | | | PHILA | PA | 19120-2923 | |
| GONZALEZ, NANCY MARIBEL | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, NATALIE M | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, NATALIE VICTORIA | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, NATALY | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, NELSON EDUARDO | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, NICHOLAS XAVIER | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, NICHOLETTE SANIA | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, NICK | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, NICOLAS | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, NICOLE | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, NICOLE VANESSA | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, OBDULIO | | 1425 TAMANND AVE | | | | LOS ANGELES | CA | 90028-0000 | |
| GONZALEZ, OMAR CHAVEZ | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, ORLANDO | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, ORLANDO | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, OSCAR | | 4017 3RD ST W | | | | LEHIGH ACRES | FL | 33971-1703 | |
| GONZALEZ, OSCAR ABLE | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, OSCAR ANTONIO | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, OSCAR F | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, OSVALDO ANTONIO | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, OTABIO | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, OTABIO | | 4906 6TH AVE | 4D | | | BROOKLYN | NY | 11220-0000 | |
| GONZALEZ, PAQUITA | | 92 WESTFIELD AVE | | | | ELIZABETH | NJ | 07208-3650 | |
| GONZALEZ, PATRICIA | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, PEDRO | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, PEDRO DE JESUS | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, PETER | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, PETER A | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, RAFAEL | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, RAMIRO JACOBO | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, RAMON OSCER | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, RAUL | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, RAUL | | 18244 NW 61ST AVE | | | | MAIMI | FL | 33015-0000 | |
| GONZALEZ, RAYMOND | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, RAYMOND | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, RAYMOND | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, RAYMONE | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, REBECCA OFELIA | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, REMIGIO | | 3405 N CAMINO RIO COLORADO | | | | TUCSON | AZ | 85712-6030 | |
| GONZALEZ, RENE | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, RENE REUBEN | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, REUBEN | | 909 N 4TH ST | | | | CAMDEN | NJ | 08102-0000 | |
| GONZALEZ, REUBEN A | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, REYNALDO | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, RICARDO | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, RICARDO | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, RICARDO ANTHONY | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, RICHARD | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, RICHARD C | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GONZALEZ, RICHARD DAMIAN | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, RICHARD RANGEL | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, RICKEY | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, ROBERT | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, ROBERT | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, ROBERT | | 119 ELMSHIRE DR | | | | LANCASTER | PA | 17603-8826 | |
| GONZALEZ, ROBERT | | 7653 WEXFORD AVE | | | | WHITTIER | CA | 90603 | |
| GONZALEZ, ROBERT J | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, ROBERT MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, ROBERT MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, ROBERTO | | 30 TIMOTHY RD | | | | EAST HARTFORD | CT | 06108 | |
| GONZALEZ, ROBERTO CARLOS | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, ROBERTO JOSE | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, ROBERTO JOSE | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, ROCIO | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, ROGALIO | | 8611 DATA POINT | APT 28 | | | SAN ANTONIO | TX | 78229 | |
| GONZALEZ, ROGELIO | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, ROGER | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, ROGER | | 10100 TORRE AVE | | | | CUPERTINO | CA | 95014 | |
| GONZALEZ, ROGER EMILIO | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, ROLANDO | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, ROLANDO | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, RONALD L | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, ROSA | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, ROSA AIDA | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, ROSA MARIA | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, ROY | | 17 GEORGE ST NO 1 | | | | SPRINGFIELD | MA | 01105-0000 | |
| GONZALEZ, ROY EZRA | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, RUBEN | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, RUBEN | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, RUBEN ROGELIO | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, RUBEN SALVADOR | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, SALVADOR | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, SALVADOR | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, SALVADOR | | 81887 SIROCCO AVE | | | | INDIO | CA | 922013089 | |
| GONZALEZ, SALVADOR M | | 3617 W BELMONT AVE | | | | CHICAGO | IL | 60618-5303 | |
| GONZALEZ, SAMANTHA MARIE | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, SAMUEL | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, SAMUEL ORLANDO | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, SANDI | | 1830 SANDRA LANE | | | | WEST PALM BEACH | FL | 33406 | |
| GONZALEZ, SANDI P | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, SANDRA ADRIANA | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, SANDRA PATRICIA | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, SAUL | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, SAUL EMANUEL | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, SAUL EMANUEL | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, SEBASTIAN | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, SERGIO | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, SERGIO | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, SERGIO ALONZO | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, SERGIO CELIN | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, SERGIO IVAN | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, SETH | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, SIGOURNEY MARIE | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, SOBIEZKY VLADIMIR | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, SONIA ACEVEDO | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, SOPHIA LUISA | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, STACEY A | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, STACY NICOLE | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, STEPHANIE | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, STEPHANIE | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, STEPHANIE | | 80804 HAYLEIGH CT | | | | INDIO | CA | 92201-0000 | |
| GONZALEZ, STEPHANIE ELAINE | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, STEPHANIE IRENE | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, STEPHEN | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, STEVE | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, STEVEN | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, STEVEN | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, STEVEN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, STEVEN RAY | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, SUSAN | | PO BOX 941063 | | | | MIAMI | FL | 33194-1063 | |
| GONZALEZ, TABITHA MONIQUE | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, TAISHA LISSETTE | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, TANIA | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, TERESA FLORENTINA | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, TIFFANY | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, TIMMOTHY ANDREW | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, VAL | | 1906 11 GARDEN RD | | | | PEARLAND | TX | 77581 | |
| GONZALEZ, VALERIE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GONZALEZ, VALERIE DAWN | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, VANESSA | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, VANESSA MARIE | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, VERONICA | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, VERONICA SUN | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, VERONICA SUN | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, VICENTE GALINDO | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, VICENTE GALINDO | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, VICTOR MARIANO | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, VICTORIA | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, VINCENT | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, VIRGILIO | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, WALTER MIGUEL | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, WILLIAM | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, WILLIAM NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, WINSTON | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, YAFEHT | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, YAMELYS | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, YESENIA | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, YESENIA RUBY | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, YOANI | | 660 SW 62ND AVE | | | | MIAMI | FL | 33144-3833 | |
| GONZALEZ, YOCSHIO | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, ZACHARIA JOSEPH | | ADDRESS REDACTED | | | | | | | |
| GONZALEZ, ZULEMA ESMERALDA | | ADDRESS REDACTED | | | | | | | |
| GONZALEZE, ALBERTO | | PO BOX 555 | | | | MEIGS | GA | 31765-0555 | |
| GONZALEZGUERRA, LUIS | | 70 EAST 46TH ST | | | | HIALEAH | FL | 33013 | |
| GONZALEZGUERRA, LUIS D | | ADDRESS REDACTED | | | | | | | |
| GONZALEZJR, GERARDO | | 1218 CYPRESS AVE | | | | WASCO | CA | 93280-2106 | |
| GONZALEZMUNOS, WILLIAM | | P O BOX 1625 | | | | CEIBA | PR | 00000-0735 | |
| GONZALO, VALENCIA | | 508 WALNUT ST | | | | SANTA ANA | CA | 92701-0000 | |
| GONZGLEZ, ADANA | | PO BOX 2752 | | | | EDINBURG | TX | 78540 | |
| GONZLEZ, SANTIAGO | | 1009 HENRY CT | | | | FORNEY | TX | 75126-0000 | |
| GOO, JA H | | ADDRESS REDACTED | | | | | | | |
| GOO, JORDAN | | ADDRESS REDACTED | | | | | | | |
| GOOCH, JOSHUA ANDREW | | ADDRESS REDACTED | | | | | | | |
| GOOCH, KATHY | | ADDRESS REDACTED | | | | | | | |
| GOOCH, SHERAN | | 415 BRIEF RD WEST | | | | INDIAN TRAIL | NC | 28079 | |
| GOOCH, TESHARRI ESTER | | ADDRESS REDACTED | | | | | | | |
| GOOCH, WILLIAM ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| GOOCHLAND COMBINED COURT | | 2938 RIVER RD W | PO BOX 476 | | | GOOCHLAND | VA | 23063 | |
| GOOCHLAND COMBINED COURT | | PO BOX 47 | | | | GOOCHLAND | VA | 23063 | |
| GOOCHLAND COMBINED COURT | | PO BOX 476 | | | | GOOCHLAND | VA | 23063 | |
| GOOCHLAND TEES INC | | 2580 BROAD STREET RD | | | | GUM SPRING | VA | 23065 | |
| GOOD DAY MARKETING LLC | | 18665 N 72ND DR | | | | GLENDALE | AZ | 85308 | |
| GOOD DAY MARKETING LLC | | PO BOX 12316 | | | | GLENDALE | AZ | 85318 | |
| GOOD EARTH TERMITE&PEST CNTRL | | PO BOX 281196 | | | | MEMPHIS | TN | 38168 | |
| GOOD ELECTRIC INC | | 9018 AERO ST | | | | SAN ANTONIO | TX | 78217 | |
| GOOD FORTUNE | | UNIT 1006 HUNG TAI INDUSTRIAL | 37 39 HUNG TO ROAD | | | KWON TONG | | | HONG KONG |
| GOOD FORTUNE ELECTRONICS HK LTD | | FLAT 7 10/F BLOCK B TUNG CHUN | 11 13 TAI YUEN ST | | | KWAI CHUNG NT | | | HONG KONG |
| GOOD FULTON & FARRELL | | 2808 FAIRMONT ST STE 300 | | | | DALLAS | TX | 75201 | |
| GOOD FULTON & FARRELL | | STE 250 | | | | DALLAS | TX | 75219 | |
| GOOD GUYS TV | | 1904 N HAMILTON | | | | SPOKANE | WA | 99207 | |
| GOOD GUYS, THE | | 114 MONROE AVE | | | | PENNDEL | PA | 19047 | |
| GOOD HOUSEKEEPING APPLIANCE | | 2009 W INDUSTRIAL | | | | MIDLAND | TX | 79701 | |
| GOOD IMPRESSIONS INC | | 155 NEW BOSTON STREET STE E | | | | WOBURN | MA | 01801 | |
| GOOD JR, GREGORY WAYNE | | ADDRESS REDACTED | | | | | | | |
| GOOD L CORP | | PO BOX 337 | | | | LA VERGUE | TN | 37086 | |
| GOOD MIND INDUSTRIES CO LTD | | 22 TA2YEOU ST TA FA IND | TA LIAU SHIANG KAOHSIUNG HSIEN | | | KAOHSIUNG | | | TAIWAN |
| GOOD MIND INDUSTRIES CO LTD | | 22 TA2YEOU STREET TA FA IND | TA LIAU SHIANG KAOHSIUNG HSIEN | | | KAOHSIUNG | | | TAIWAN |
| GOOD MIND INDUSTRIES CO LTD | | 22 TAYEOU 2 STREET TA FA IND | TA LIAU SHIANG KAOHSIUNG HSIEN | | | KAOHSIUNG | | | TAIWAN |
| GOOD MIND INDUSTRIES CO LTD | | 22 TA2YEOU STREET TA FA | TA LIAU SHIANG KAOHSIUNG | | | KAOHSIUNG | | | |
| GOOD NITE INN | | 545 WORK ST | | | | SALINAS | CA | 93901 | |
| GOOD OLE FENCE CO | | 84 MAIN ST | | | | N READING | MA | 01864 | |
| GOOD SHEPHERD EPISCOPAL SCHOOL | | 4207 FOREST HILL AVE | | | | RICHMOND | VA | 23225 | |
| GOOD TIME CATERING, A | | 19541 66TH TERR N | | | | JUPITER | FL | 33458 | |
| GOOD, ANDREW | | 780 LARGO DR | | | | VIRGINIA BEACH | VA | 23464 | |
| GOOD, ANDREW DAVID | | ADDRESS REDACTED | | | | | | | |
| GOOD, ANTHONY DANIEL | | ADDRESS REDACTED | | | | | | | |
| GOOD, ASHLEY RENEE | | ADDRESS REDACTED | | | | | | | |
| GOOD, BERLINDA | | 16832 WARWICK ST | | | | DETROIT | MI | 48219 | |
| GOOD, CHASSITY BROOKS | | ADDRESS REDACTED | | | | | | | |
| GOOD, CHELSEA ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| GOOD, CHRIS | | 315 LOZERNE ST | | | | JOHNSTOWN | PA | 15905 | |
| GOOD, CHRISTOPHER | | 10920 SPRAY COURT | | | | GLEN ALLEN | VA | 23060 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GOOD, CHRISTOPHER | | 5934 MONTICELLO WAY | | | | MADISON | WI | 53719 | |
| GOOD, CHRISTOPHER MOORE | | ADDRESS REDACTED | | | | | | | |
| GOOD, DAMIEN NJ | | ADDRESS REDACTED | | | | | | | |
| GOOD, DAVID ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| GOOD, HOWARD L | | ADDRESS REDACTED | | | | | | | |
| GOOD, JEREMIAH VINCENT | | ADDRESS REDACTED | | | | | | | |
| GOOD, JOE | | 1236 OAK PARK AVE | | | | BERWYN | IL | 60402-5111 | |
| GOOD, KEEGAN | | ADDRESS REDACTED | | | | | | | |
| GOOD, KEVIN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| GOOD, MARIELLEN | | 1460 FAIRHAVEN BLVD | | | | ELM GROVE | WI | 53122-1927 | |
| GOOD, MCCLELLAN SCOTT | | ADDRESS REDACTED | | | | | | | |
| GOOD, MEREDITH | | 303A TEMPLE AVE | | | | COLONIAL HEIGHTS | VA | 23834 | |
| GOOD, RYLAN DENNIS | | ADDRESS REDACTED | | | | | | | |
| GOOD, SCOTT | | 915 NORTH DOVE RD | | | | GRAPEVINE | TX | 76051 | |
| GOOD, SHAY SUZANNE | | ADDRESS REDACTED | | | | | | | |
| GOODALE, GRANT | | ADDRESS REDACTED | | | | | | | |
| GOODALE, NAOMI | | ADDRESS REDACTED | | | | | | | |
| GOODALL, ANTHONY | | 630 SHERIDAN ST | | | | HYATTSVILLE | MD | 20783-3220 | |
| GOODALL, BRANDON PATRICK | | ADDRESS REDACTED | | | | | | | |
| GOODALL, KRISTAPHER | | 202 STONEBRIDGE LN | | | | SMITHVILLE | MO | 64089 | |
| GOODALL, KRISTAPHER R | | ADDRESS REDACTED | | | | | | | |
| GOODALL, MICHAEL WILLIAM | | ADDRESS REDACTED | | | | | | | |
| GOODARD & GAMBLE | CARL P MCDONALD | 101 W BROADWAY STE 208 | | | | MARYVILLE | TN | 37801 | |
| GOODE ELECTRONICS | | 1522 HAYES ST | | | | NORTH BEND | OR | 97459 | |
| GOODE FLORIST, A | | 1272 NW FEDERAL HWY | | | | STUART | FL | 34982 | |
| GOODE OMEGA | | 2800 COFER ROAD | | | | RICHMOND | VA | 23224 | |
| GOODE OMEGA | | DIV OF OMEGA ENVIRONMENTAL INC | 2800 COFER ROAD | | | RICHMOND | VA | 23224 | |
| GOODE, ALEX GIOVANNI | | ADDRESS REDACTED | | | | | | | |
| GOODE, ALFRED | | ADDRESS REDACTED | | | | | | | |
| GOODE, ALICIA SMITH | | 11307 STONECROP PL | | | | RICHMOND | VA | 23236 | |
| GOODE, ANGELA NICOLE | | ADDRESS REDACTED | | | | | | | |
| GOODE, CHRISTOPHER ANTHONY | | ADDRESS REDACTED | | | | | | | |
| GOODE, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | | |
| GOODE, CLARK | | ADDRESS REDACTED | | | | | | | |
| GOODE, CORY DEE | | ADDRESS REDACTED | | | | | | | |
| GOODE, DESERET | | 6805 HWY 365 | | | | SWEET HOME | AR | 72164-0000 | |
| GOODE, DESERET LORRAINE | | ADDRESS REDACTED | | | | | | | |
| GOODE, DOUGLAS | | 599 NAVAHO DRIVE | | | | RADCLIFF | KY | 40160 | |
| GOODE, JAMIE D | | ADDRESS REDACTED | | | | | | | |
| GOODE, JANET MONIQUE | | ADDRESS REDACTED | | | | | | | |
| GOODE, JASMINE LANAE | | ADDRESS REDACTED | | | | | | | |
| GOODE, JERMAINE M | | 7901 TAMARIND DR | | | | RICHMOND | VA | 23227 | |
| GOODE, JERMAINE MARLON | | ADDRESS REDACTED | | | | | | | |
| GOODE, JOHN MARSHALL | | ADDRESS REDACTED | | | | | | | |
| GOODE, KARLA R | | PO BOX 71 | | | | HAYMARKET | VA | 20168-0071 | |
| GOODE, MALLORY HAROLD | | ADDRESS REDACTED | | | | | | | |
| GOODE, MARTHA | | ADDRESS REDACTED | | | | | | | |
| GOODE, MATTHEW DAVID | | ADDRESS REDACTED | | | | | | | |
| GOODE, MELISSA ANN | | ADDRESS REDACTED | | | | | | | |
| GOODE, MICHAEL | | 47 LAFAYETTE ST | | | | ARLINGTON | MA | 02474-8722 | |
| GOODE, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | | |
| GOODE, NATARSHA S | | ADDRESS REDACTED | | | | | | | |
| GOODE, NICHOLAS MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GOODE, PATRIECE NIKEL | | ADDRESS REDACTED | | | | | | | |
| GOODE, PHILLIP GERARD | | ADDRESS REDACTED | | | | | | | |
| GOODE, REENATA W | | ADDRESS REDACTED | | | | | | | |
| GOODE, ROBIN | | 1415 WURTELE AVE | | | | LOUISVILLE | KY | 40208 | |
| GOODE, ROBIN G | | ADDRESS REDACTED | | | | | | | |
| GOODE, SAMUEL | | ADDRESS REDACTED | | | | | | | |
| GOODE, SHAQUANA DETRISH | | ADDRESS REDACTED | | | | | | | |
| GOODE, TAMMY CAROL | | ADDRESS REDACTED | | | | | | | |
| GOODE, TERRENCE SCOTT | | ADDRESS REDACTED | | | | | | | |
| GOODE, TOMMY | | 4631 N SPRINGS CT | | | | DUNWOODY | GA | 30338 | |
| GOODELL, GAVIN GEORGE | | ADDRESS REDACTED | | | | | | | |
| GOODEN, ADRIENNE | | ADDRESS REDACTED | | | | | | | |
| GOODEN, DEMETRI A | | 16530 FULLERTON ST APT 29 | | | | DETROIT | MI | 48227-1262 | |
| GOODEN, ISAAC LLOYD | | ADDRESS REDACTED | | | | | | | |
| GOODEN, JAMAL DARRELL | | ADDRESS REDACTED | | | | | | | |
| GOODEN, KALVIN | | ADDRESS REDACTED | | | | | | | |
| GOODEN, KENNETH EARL | | ADDRESS REDACTED | | | | | | | |
| GOODEN, KRISTOPHER A | | ADDRESS REDACTED | | | | | | | |
| GOODEN, LEONARD | | 18715 HAUGHLAND DR | GOODENS Q & CATERING | | | CYPRESS | TX | 77433 | |
| GOODEN, LEONARD | | 18715 HAUGHLAND DR | | | | CYPRESS | TX | 77433 | |
| GOODEN, MARQUIS DENIRO | | ADDRESS REDACTED | | | | | | | |
| GOODEN, TABIA RENEE | | ADDRESS REDACTED | | | | | | | |
| GOODEN, TEQUILA CHERRIE | | ADDRESS REDACTED | | | | | | | |
| GOODEN, TRACEY JARRELL | | ADDRESS REDACTED | | | | | | | |
| GOODEN, TROY | | ADDRESS REDACTED | | | | | | | |
| GOODEN, TROY A | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GOODEN, YAQUAVIA LANEE | | ADDRESS REDACTED | | | | | | | |
| GOODENOW, RYAN DAVID | | ADDRESS REDACTED | | | | | | | |
| GOODEW, MATTHEW D | | ADDRESS REDACTED | | | | | | | |
| GOODFARB ESQ , CHERI M | | 1277 E MISSOURI AVE | SUITE 212 | | | PHOENIX | AZ | 85014 | |
| GOODFARB ESQ , CHERI M | | SUITE 212 | | | | PHOENIX | AZ | 85014 | |
| GOODFARB FAMILY VA BELLMAWR | | 9286 WARWICK BLVD | C/O DRUCKER & FALK LLC | | | NEWPORT NEWS | VA | 23607 | |
| GOODFARB FAMILY VA BELLMAWR | | 9286 WARWICK BLVD | | | | NEWPORT NEWS | VA | 23607 | |
| GOODFELLOW, TIMOTHY S | | ADDRESS REDACTED | | | | | | | |
| GOODFELLOW, TIMOTHY S | | 4433 JOSEPH DRIVE | | | | GLEN ALLEN | VA | 23060 | |
| GOODFRIEND, DAVID BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| GOODFRIEND, THOMAS M | | ADDRESS REDACTED | | | | | | | |
| GOODHART, KEITH JARRAD | | ADDRESS REDACTED | | | | | | | |
| GOODHIND, MICHAEL ADAM | | ADDRESS REDACTED | | | | | | | |
| GOODHINES, ALLAN RICHARD | | ADDRESS REDACTED | | | | | | | |
| GOODHUE, JEFF | | 654 ROCKAWAY AVE | | | | GROVER BEACH | CA | 93433 | |
| GOODJOHN, SPENCER MATTHEW | | ADDRESS REDACTED | | | | | | | |
| GOODIN, CHARITY | | 39 D OLIVA | | | | NOVATO | CA | 94947 | |
| GOODIN, TAYLOR GRANT | | ADDRESS REDACTED | | | | | | | |
| GOODING SIMPSON & MACKES INC | | PO BOX 476 | 345 S READING RD | | | EPHRATA | PA | 17522 | |
| GOODING, CHRISTOPHER CALVIN | | ADDRESS REDACTED | | | | | | | |
| GOODING, JARED WAYNE | | ADDRESS REDACTED | | | | | | | |
| GOODLANDER, ALICIA MARIE | | ADDRESS REDACTED | | | | | | | |
| GOODLETT JR, WILLIAM | | 6780 YOUNG RD | | | | SALISBURG | NC | 28144 | |
| GOODLETT, JAMES | | 535 EAST  OFFICE ST | | | | HARRODSBURG | KY | 403301351 | |
| GOODLETT, RYAN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| GOODLETTSVILLE ELECTRIC LLC | | 1028 LOUISVILLE HWY | | | | GOODLETTSVILLE | TN | 37072 | |
| GOODLITT, MARQ ANTHONY | | ADDRESS REDACTED | | | | | | | |
| GOODLOE, ANTOINETTE DANAE | | ADDRESS REDACTED | | | | | | | |
| GOODLOE, CHRIS ALLEN | | ADDRESS REDACTED | | | | | | | |
| GOODLOE, PAMELA | | 610 HANDLEY AVE S W | | | | ATLANTA | GA | 30310 | |
| GOODLOE, PAMELA | MARLO STARKS SERRANO INVESTIGATOR | 100 ALABAMA ST  SW | | | | ATLANTA | GA | 30303 | |
| GOODLOE, PAMELA D | | ADDRESS REDACTED | | | | | | | |
| GOODLOE, PAMELA D | | 8153 BIRCH WALK DR | | | | RIVERDALE | GA | 30274-0000 | |
| GOODLOE, PAMELA D | GOODLOE, PAMELA D | 8153 BIRCH WALK DR | | | | RIVERDALE | GA | 30274-0000 | |
| GOODLOE, ROBERT G | | ADDRESS REDACTED | | | | | | | |
| GOODLOW, JUSTIN CHARLES | | ADDRESS REDACTED | | | | | | | |
| GOODLOW, RAPHAEL MIGUEL | | ADDRESS REDACTED | | | | | | | |
| GOODMAN & PETTIT LLC | | 2727 MCRAE RD | | | | RICHMOND | VA | 23235 | |
| GOODMAN ALLEN & FILETTI PLLC | | 1412 SACHEM PL STE 100 | | | | CHARLOTTESVILLE | VA | 22901 | |
| GOODMAN ALLEN & FILETTI PLLC | | 1412 SACHEM PL UNIT 101 | | | | CHARLOTTESVILLE | VA | 22901-2499 | |
| GOODMAN ASSOCIATES INC | | 55 E ERIE NO 3101 | | | | CHICAGO | IL | 60611 | |
| GOODMAN COMPANY LP | | PO BOX 200753 | | | | HOUSTON | TX | 772160753 | |
| GOODMAN ENGRAVING | | PO BOX 846 | | | | AMARILLO | TX | 79105 | |
| GOODMAN FACTORS INC | | 3003 LBJ FREEWAY NO 200 | | | | DALLAS | TX | 75234 | |
| GOODMAN FREDRIC | | 1629 FOOTHILL TERRACE | | | | DELTONA | FL | 32725 | |
| GOODMAN JAMES | | 812 PECONIC PLACE | | | | MURFREESBORO | TN | 37130 | |
| GOODMAN LESLIE F | | 7314 SUMMERFIELD MANOR LANE | | | | SAINT LOUIS | MO | 63129 | |
| GOODMAN MARKS ASSOCIATES INC | | 170 OLD COUNTRY RD | STE 501 | | | MINEOLA | NY | 11501 | |
| GOODMAN SEGAR HOGAN HOFFLER | | 101 W MAIN ST STE 900 | WORLD TRADE CENTER | | | NORFOLK | VA | 23510-1687 | |
| GOODMAN SEGAR HOGAN HOFFLER | | 101 W MAIN ST STE 900 | | | | NORFOLK | VA | 23510 | |
| GOODMAN SEGAR HOGAN HOFFLER | | 3350 PEACHTREE ROAD STE 1050 | ATTN KATHY N GODWIN | | | ATLANTA | GA | 30326 | |
| GOODMAN SEGAR HOGAN HOFFLER | | 707 EAST MAIN STREET | SUITE 1400 | | | RICHMOND | VA | 23219 | |
| GOODMAN SEGAR HOGAN HOFFLER | | SUITE 1400 | | | | RICHMOND | VA | 23219 | |
| GOODMAN SEGAR HOGAN HOFFLER | | WORLD TRADE CENTER | | | | NORFOLK | VA | 235101687 | |
| GOODMAN SEGAR HOGAN HOFFLER | KATHY N GODWIN | | | | | ATLANTA | GA | 30326 | |
| GOODMAN STUDIO, AARON | | 448 W 37TH ST 10C | | | | NEW YORK | NY | 10018 | |
| GOODMAN TELEVISION | | 5633 W LOVERS LN & TOLLWAY | | | | DALLAS | TX | 75209 | |
| GOODMAN TV | | 4950 KELLER SPRINGS STE 170 | | | | ADDISON | TX | 75001 | |
| GOODMAN TV AUTHORIZED SERVICE | | 4950 KELLER SPRINGS | | | | ADDISON | TX | 75001 | |
| GOODMAN, ADAM M | | 260 PEACHTREE ST NW STE 200 | STANDING TRUSTEE | | | ATLANTA | GA | 30303 | |
| GOODMAN, ALESHA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| GOODMAN, AMBER ROSE | | ADDRESS REDACTED | | | | | | | |
| GOODMAN, ANDREA SUZANNE | | ADDRESS REDACTED | | | | | | | |
| GOODMAN, ASHLEY | | ADDRESS REDACTED | | | | | | | |
| GOODMAN, BEN | | ADDRESS REDACTED | | | | | | | |
| GOODMAN, BRADLEY | | ADDRESS REDACTED | | | | | | | |
| GOODMAN, BRIAN JAMES | | ADDRESS REDACTED | | | | | | | |
| GOODMAN, CARON MICHELLE | | ADDRESS REDACTED | | | | | | | |
| GOODMAN, CHAD | | 3053 W QUEENS CIR | | | | MERCED | CA | 95340-2359 | |
| GOODMAN, CHARLES L | | ADDRESS REDACTED | | | | | | | |
| GOODMAN, CHARMAINE NICOLE | | ADDRESS REDACTED | | | | | | | |
| GOODMAN, DANIEL MARC | | ADDRESS REDACTED | | | | | | | |
| GOODMAN, DAVID CRAIG | | ADDRESS REDACTED | | | | | | | |
| GOODMAN, DAVID MICHEAL | | ADDRESS REDACTED | | | | | | | |
| GOODMAN, DAXTER CHRIS | | ADDRESS REDACTED | | | | | | | |
| GOODMAN, DEBORAH C | | ADDRESS REDACTED | | | | | | | |
| GOODMAN, DUANE RAY | | ADDRESS REDACTED | | | | | | | |
| GOODMAN, ELANOR | | 840 E 9TH ST | | | | FLINT | MI | 48503-2782 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GOODMAN, IAN | | 5288 SUDBERRY LANE | | | | WOODBRIDGE | VA | 22193 | |
| GOODMAN, IKIA H | | ADDRESS REDACTED | | | | | | | |
| GOODMAN, JACK DAVIS | | ADDRESS REDACTED | | | | | | | |
| GOODMAN, JACOB D | | ADDRESS REDACTED | | | | | | | |
| GOODMAN, JAMES LEE | | ADDRESS REDACTED | | | | | | | |
| GOODMAN, JAMES ROYAL | | ADDRESS REDACTED | | | | | | | |
| GOODMAN, JENA | | 167 OCEAN AVE W | | | | SALEM | MA | 01970-0000 | |
| GOODMAN, JERMYREN RAY | | ADDRESS REDACTED | | | | | | | |
| GOODMAN, JOSH | | 1200 VALENCIA RD | | | | APTOS | CA | 95003 | |
| GOODMAN, JOSH NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| GOODMAN, KAY E | | 2792 PLACE | | | | GRIFFIN | GA | 30220-5580 | |
| GOODMAN, KELLY | | 4216 AGGIE RD | 11 | | | JONESBORO | AR | 72401-0000 | |
| GOODMAN, KELLY LANG | | ADDRESS REDACTED | | | | | | | |
| GOODMAN, KIONDRE LEROY | | ADDRESS REDACTED | | | | | | | |
| GOODMAN, LEO JACOB | | ADDRESS REDACTED | | | | | | | |
| GOODMAN, LUCAS | | 2365 CYPRESS AVE | | | | SAN PABLO | CA | 94806 | |
| GOODMAN, LUKE KENNETH | | ADDRESS REDACTED | | | | | | | |
| GOODMAN, MATT E | | ADDRESS REDACTED | | | | | | | |
| GOODMAN, MATTHEW COLE | | ADDRESS REDACTED | | | | | | | |
| GOODMAN, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GOODMAN, MICHAEL D | | 5024 COUNTY RD 8940 | | | | WEST PLAINS | MO | 65775-5734 | |
| GOODMAN, NACOLE FRANCINE | | ADDRESS REDACTED | | | | | | | |
| GOODMAN, OLIVIA DAWN | | ADDRESS REDACTED | | | | | | | |
| GOODMAN, OWAHTEEKA ALEXIAH | | ADDRESS REDACTED | | | | | | | |
| GOODMAN, PAUL | | 1521 NORD AVE | | | | CHICO | CA | 96003-0000 | |
| GOODMAN, PAULA | | 302 SUMMER COVE | | | | MARIETTA | GA | 30060 | |
| GOODMAN, PAULA RAE | | ADDRESS REDACTED | | | | | | | |
| GOODMAN, RACHEL ANNE | | ADDRESS REDACTED | | | | | | | |
| GOODMAN, RICHARD HOWARD | | ADDRESS REDACTED | | | | | | | |
| GOODMAN, ROBERT | | 4145 DUBLIN DR | | | | BLOOMFIELD HILLS | MI | 48302 | |
| GOODMAN, ROBERT S | | 10627 WARM SPRINGS RD | | | | MIDLAND | GA | 31820-4950 | |
| GOODMAN, S J PA | | 7501 SURRATTS RD 309 | | | | CLINTON | MD | 20735 | |
| GOODMAN, SHAWN | | ADDRESS REDACTED | | | | | | | |
| GOODMAN, TAJ MALIK | | ADDRESS REDACTED | | | | | | | |
| GOODMAN, TIFFANY SUE | | ADDRESS REDACTED | | | | | | | |
| GOODMAN, TIMOTHY | | 3954 THOMAS DRIVE | | | | ERLANGER | KY | 41018 | |
| GOODMAN, TONG HYON | | ADDRESS REDACTED | | | | | | | |
| GOODMAN, TRAVIS CHARLES | | ADDRESS REDACTED | | | | | | | |
| GOODMAN, WILLIAM | | 1577 MONTPELIER ST | | | | PETERSBURG | VA | 23805 | |
| GOODMAN, WILLIAM KYLE | | ADDRESS REDACTED | | | | | | | |
| GOODMANS LLP | | 250 YONGE ST STE 2400 | | | | TORONTO | ON | M5B 2M6 | CANADA |
| GOODMILL LLC | | 636 OLD YORK RD | | | | JENKINTOWN | PA | 19046 | |
| GOODMILL LLC | C O JEFFREY KURTZMAN ESQ | KLEHR HARRISON HARVEY BRANZBURG & ELLERS LLC | 260 S BROAD ST | | | PHILADELPHIA | PA | 19102 | |
| GOODMILL LLC | COHEN BALDINGER & GREENFELD LLC | STEVEN H GREENFELD | 7910 WOODMONT AVE STE 760 | | | BETHESDA | MD | 20814 | |
| GOODMILL LLC | COHEN BALDINGER & GREENFELD LLC | STEVEN H GREENFELD | 7910 WOODMONT AVE STE 760 | | | BETHESDA | MD | 20814 | USA |
| GOODMILL, LLC | | 636 OLD YORK RD | SUITE 2 | ATTN BRUCE A GOODMAN | | JENKINTOWN | PA | 19046 | |
| GOODMILL, LLC | | 636 OLD YORK ROAD | SUITE 2 | ATTN BRUCE A GOODMAN | | JENKINTOWN | PA | 19046 | |
| GOODNER, KYLIA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| GOODNIGHT, AMY S | | ADDRESS REDACTED | | | | | | | |
| GOODNIGHT, CYNTHIA | | 226 QUARRY RUN RD | | | | MORGANTOWN | WV | 26508-4447 | |
| GOODNOUGH, PETER B | | ADDRESS REDACTED | | | | | | | |
| GOODNOUGH, SCOTT | | 100 WOODBINE TRAIL | | | | EASLEY | SC | 29640 | |
| GOODNOW, CHRISTOPHER JOHN | | ADDRESS REDACTED | | | | | | | |
| GOODPASTER, CURTIS ALLEN | | ADDRESS REDACTED | | | | | | | |
| GOODPASTER, JULIANNE CHRISTINE | | ADDRESS REDACTED | | | | | | | |
| GOODPASTER, MARK TYLER | | ADDRESS REDACTED | | | | | | | |
| GOODREAU, GERALD | | ADDRESS REDACTED | | | | | | | |
| GOODREAU, JAMES R | | ADDRESS REDACTED | | | | | | | |
| GOODREMONTS INC | | 1017 SYLVANIA AVENUE | | | | TOLEDO | OH | 43612 | |
| GOODRICH & ASSOCIATES | | 2570 ELDORADO PKWY NO 110 | | | | MCKINNEY | TX | 75070 | |
| GOODRICH RIQUELME Y ASOCIADOS | | CP 06500 APARTADO POSTAL 93BIS | | | | CP 06000 MEXICO DF | | | MEXICO |
| GOODRICH RIQUELME Y ASOCIADOS | | PASEO DE LA REFORMA NO 355 | CP 06500 APARTADO POSTAL 93BIS | | | CP 06000 MEXICO DF | | | MEXICO |
| GOODRICH TECHNICAL INC | | 4188 IVYDALE AVE | | | | CONCORD | NC | 28027 | |
| GOODRICH TECHNICAL INC | | 4188 IVYDALE AVE SW | | | | CONCORD | NC | 28027 | |
| GOODRICH, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GOODRICH, JAMES DAY | | ADDRESS REDACTED | | | | | | | |
| GOODRICH, JEFFERY DONALD | | ADDRESS REDACTED | | | | | | | |
| GOODRICH, JOSHUA THOMAS | | ADDRESS REDACTED | | | | | | | |
| GOODRICH, MICHAEL MARTIN | | ADDRESS REDACTED | | | | | | | |
| GOODRICH, NATHANIAL PAUL | | ADDRESS REDACTED | | | | | | | |
| GOODRICH, RICHARD DEAN | | ADDRESS REDACTED | | | | | | | |
| GOODRICH, SEAN DENNIS | | ADDRESS REDACTED | | | | | | | |
| GOODRICK, JEFFREY W | | 12014 OAKNER DRIVE | | | | TOMBALL | TX | 77377 | |
| GOODRICK, JEFFREY WAYNE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GOODRICK, KRISTY LEE | | ADDRESS REDACTED | | | | | | | |
| GOODRICK, MIKE | | 105 SUMMERSIDE CRL | | | | DANVILLE | CA | 94526 | |
| GOODRICK, NICHOLAS LEE | | ADDRESS REDACTED | | | | | | | |
| GOODRO, KELLY | | 11327 SHANGRILA | | | | HESPERIA | CA | 92345 | |
| GOODROE, JOSEPH HENRY | | ADDRESS REDACTED | | | | | | | |
| GOODROW, JAYNE | | 223 GEORGETOWN PKWY | | | | FENTON | MI | 48430-3209 | |
| GOODS, MASHAUNDA LATRICE | | ADDRESS REDACTED | | | | | | | |
| GOODSMITH APPRAISAL INC | | PO BOX 9183 | | | | CORAL SPRINGS | FL | 33075 | |
| GOODSON JR INC, RAYMOND L | | 10440 N CENTRAL EXPRESSWAY | | | | DALLAS | TX | 752312212 | |
| GOODSON JR INC, RAYMOND L | | SUITE 600 LB 601 | 10440 N CENTRAL EXPRESSWAY | | | DALLAS | TX | 75231-2212 | |
| GOODSON, ERIC ALLEN | | ADDRESS REDACTED | | | | | | | |
| GOODSON, ERIC NOWLIN | | ADDRESS REDACTED | | | | | | | |
| GOODSON, HEATHER A | | ADDRESS REDACTED | | | | | | | |
| GOODSON, JEFFREY A | | NO C | | | | RICHMOND | VA | 23225 | |
| GOODSON, JEFFREY A | | 6829 N CARNATION RD D | | | | RICHMOND | VA | 23225 | |
| GOODSON, JORDAN TYLER | | ADDRESS REDACTED | | | | | | | |
| GOODSON, LARRY | | 146 PAM AVE | | | | GUNTOWN | MS | 38849-9544 | |
| GOODSON, LESLIE W | | ADDRESS REDACTED | | | | | | | |
| GOODSON, TIMOTHY DAVID | | ADDRESS REDACTED | | | | | | | |
| GOODSON, VICTOR LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| GOODSON, WESLEY SCOTT | | ADDRESS REDACTED | | | | | | | |
| GOODSPEED, RYAN | | 5852 GOLDENWOOD PLACE | | | | ADAMSTOWN | MD | 21710-0000 | |
| GOODSPEED, RYAN ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| GOODSTEIN DAVID S | | 4750 PEAR RIDGE DRIVE | APT 7109 | | | DALLAS | TX | 75287-4220 | |
| GOODSTEIN, MATT | | ADDRESS REDACTED | | | | | | | |
| GOODSTEIN, SARAH | | 1354 WESTFIELD RD | | | | DICKSON | TN | 37055-5817 | |
| GOODTIME III CRUISE LINE | | 825 E 9TH ST PIER | | | | CLEVELAND | OH | 44114 | |
| GOODWAY ELECTRICAL CO LTD | | A&C 2/F GEE CHANG | LOK SHAN ROAD TOKWAWAN | | | HONG KONG | | | HONG KONG |
| GOODWAY TECHNOLOGY CO LTD | | 3F NO 135 LANE 235 PAU CHIO RD | HSIN TIEN CITY | TAIPEI HSIEN | | TAIWAN | | | TAIWAN |
| GOODWILL CHARITIES COM | | 2458 E RUSSELL RD STE B | | | | LAS VEGAS | NV | 89120 | |
| GOODWILL INDUSTRIES | | 2520 EAST BROAD STREET | | | | RICHMOND | VA | 23223 | |
| GOODWILL INDUSTRIES | | 6301 MIDLOTHIAN TURNPIKE | | | | RICHMOND | VA | 23225 | |
| GOODWILL, ALONZO L | | 1912 WATKINS AVE | | | | BRUNSWICK | GA | 31520 | |
| GOODWIN & GOODWIN LLP | | 1500 ONE VALLEY SQUARE PO BOX 2107 | | | | CHARLESTON | WV | 253282107 | |
| GOODWIN & GOODWIN LLP | | PO BOX 2107 | 1500 ONE VALLEY SQUARE | | | CHARLESTON | WV | 25328-2107 | |
| GOODWIN & MARSHALL INC | | 6001 BRIDGE ST STE 100 | | | | FORT WORTH | TX | 76112 | |
| GOODWIN II, KENNETH S | | ADDRESS REDACTED | | | | | | | |
| GOODWIN JR, JOHN ROBERT | | ADDRESS REDACTED | | | | | | | |
| GOODWIN, AMANDA | | 175 LINCOLN QUADS | | | | TERRE HAUTE | IN | 47809 | |
| GOODWIN, AMANDA ROSE | | ADDRESS REDACTED | | | | | | | |
| GOODWIN, AMBER LEIGH | | ADDRESS REDACTED | | | | | | | |
| GOODWIN, ANDREW | | ADDRESS REDACTED | | | | | | | |
| GOODWIN, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| GOODWIN, ANTONIO DEVON | | ADDRESS REDACTED | | | | | | | |
| GOODWIN, BENJAMIN | | 900 DOWNTOWNER BLVDAPT 270 | | | | MOBILE | AL | 36609 | |
| GOODWIN, BERNISHA MALLORY | | ADDRESS REDACTED | | | | | | | |
| GOODWIN, BOB | | 52 WATER ST | | | | JOHNSTON | RI | 02919-0000 | |
| GOODWIN, BRITTNEY MICHELLE | | ADDRESS REDACTED | | | | | | | |
| GOODWIN, CHAD | | 1206 BEECHDALE DR | | | | CHARLOTTE | NC | 28212 | |
| GOODWIN, CHARLES | | 8181 LAKE FOREST BLVD | | | | NEW ORLEANS | LA | 70126 | |
| GOODWIN, CHERITA | | 5261 N SYDENHAM ST | | | | PHILADELPHIA | PA | 19141-1617 | |
| GOODWIN, CLARK E | | ADDRESS REDACTED | | | | | | | |
| GOODWIN, CORY D | | ADDRESS REDACTED | | | | | | | |
| GOODWIN, CURTIS LEE | | ADDRESS REDACTED | | | | | | | |
| GOODWIN, DANIEL | | 120 S  DOWN WEST BLVD | APT  NO 9 | | | HOUMA | LA | 70360 | |
| GOODWIN, DOROTHY | | 9212 MCCANN RD | | | | PANAMA CITY | FL | 32409-2015 | |
| GOODWIN, EARL | | 14843 CANE FIELD DR | | | | CHARLOTTE | NC | 28273-8848 | |
| GOODWIN, HANNAH N | | ADDRESS REDACTED | | | | | | | |
| GOODWIN, JASMINE RENEE | | ADDRESS REDACTED | | | | | | | |
| GOODWIN, JEFFREY COLE | | ADDRESS REDACTED | | | | | | | |
| GOODWIN, JOHN E N | | ADDRESS REDACTED | | | | | | | |
| GOODWIN, JON ANTHONY | | ADDRESS REDACTED | | | | | | | |
| GOODWIN, KELLAN BRYCE | | ADDRESS REDACTED | | | | | | | |
| GOODWIN, KRISS | | 342 TANGLEY WAY | | | | LEXINGTON | KY | 40517 | |
| GOODWIN, KYLE ANDREW | | ADDRESS REDACTED | | | | | | | |
| GOODWIN, LAWRENCE | | 2906 WELCOME DR | | | | DURHAM | NC | 27705-5556 | |
| GOODWIN, LEESA | | ADDRESS REDACTED | | | | | | | |
| GOODWIN, LORRAINE M | | 10960 CHRISTINE WAY | | | | TUJUNGA | CA | 91042-1209 | |
| GOODWIN, LOUIS | | 19 PLEASANT ST | | | | PEABODY | MA | 01960 | |
| GOODWIN, MARK A | | 2 STABLE WAY | | | | FREDERICKSBURG | VA | 22407 | |
| GOODWIN, MARK NICK | | ADDRESS REDACTED | | | | | | | |
| GOODWIN, MATT PHILLIP | | ADDRESS REDACTED | | | | | | | |
| GOODWIN, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GOODWIN, MICHAEL | | 20426 E LAYTON PL | | | | AURORA | CO | 80015-0000 | |
| GOODWIN, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| GOODWIN, NICHOLAS LANE | | ADDRESS REDACTED | | | | | | | |
| GOODWIN, PATRICK JAMES | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GOODWIN, REGINAL JERROD | | ADDRESS REDACTED | | | | | | | |
| GOODWIN, ROBERT | | ADDRESS REDACTED | | | | | | | |
| GOODWIN, ROBERT S | | ADDRESS REDACTED | | | | | | | |
| GOODWIN, ROGER DWAYNE | | ADDRESS REDACTED | | | | | | | |
| GOODWIN, RONALD WYATT | | ADDRESS REDACTED | | | | | | | |
| GOODWIN, RYAN | | 8937 EXECUTIVE CLUB DR | | | | DELMAR | MD | 21875 | |
| GOODWIN, SHANE D | | ADDRESS REDACTED | | | | | | | |
| GOODWIN, SHAWN V | | ADDRESS REDACTED | | | | | | | |
| GOODWIN, SIDNEY TRAVIS | | ADDRESS REDACTED | | | | | | | |
| GOODWIN, STEPHANIE | | ADDRESS REDACTED | | | | | | | |
| GOODWIN, STEPHANIE | | 3 CHESTNUT PL | | | | AUBURN | NY | 13021 | |
| GOODWIN, STEVEN EUGENE | | ADDRESS REDACTED | | | | | | | |
| GOODWIN, SUSAN | | 3511 TALLISON DR | | | | WINSTON SALEM | NC | 27103 | |
| GOODWIN, TERRY | | 33013 EMBASSY AVE | | | | TEMECULA | CA | 92592-0000 | |
| GOODWIN, THOMAS R | | ADDRESS REDACTED | | | | | | | |
| GOODWIN, TRAVIS QUINTEN | | ADDRESS REDACTED | | | | | | | |
| GOODWIN, TROYNIF TRENT | | ADDRESS REDACTED | | | | | | | |
| GOODWIN, TYLER DAVID | | ADDRESS REDACTED | | | | | | | |
| GOODWIN, WILLIAM C | | ADDRESS REDACTED | | | | | | | |
| GOODWIN, WILLIAM SHANE | | ADDRESS REDACTED | | | | | | | |
| GOODWIN, ZANE MARCUS | | ADDRESS REDACTED | | | | | | | |
| GOODWINJR, DOUGLAS | | 501 JACKSON ST | | | | CEMENT CITY | MI | 49233-9716 | |
| GOODWINS ELECTRONICS | | 2427 EAST SYLVESTER RD | | | | ALBANY | GA | 31705 | |
| GOODWYN, DANIELLE CHRISTINE | | ADDRESS REDACTED | | | | | | | |
| GOODWYN, VERNELL | | 1421 HORNE AVE | | | | PORTSMOUTH | VA | 23701 | |
| GOODY, CHRYSTIE LEIGH | | ADDRESS REDACTED | | | | | | | |
| GOODY, ROBERT LANCE | | ADDRESS REDACTED | | | | | | | |
| GOODYEAR CUSTOM AUDIO VIDEO INC | | 2480 W CARDINAL RD NO 2 | | | | BEAUMONT | TX | 77705 | |
| GOODYEAR, CITY OF | | 175 N 145TH AVE BLDG E | PO BOX 5100 | | | PHOENIX | AZ | 85338 | |
| GOODYEAR, CITY OF | | 190 N LITCHFIELD RD | | | | GOODYEAR | AZ | 85338 | |
| GOODYEAR, CITY OF | | GOODYEAR CITY OF | 190 N LITCHFIELD RD | | | GOODYEAR | AZ | | |
| GOODYEAR, DEREK RAY | | ADDRESS REDACTED | | | | | | | |
| GOODYEAR, MELANIE M | | ADDRESS REDACTED | | | | | | | |
| GOODYEAR, TRISTA | | ADDRESS REDACTED | | | | | | | |
| GOODYKE, DAVID | | ADDRESS REDACTED | | | | | | | |
| GOODZ, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| GOOGE, JENNIFER KAYE | | ADDRESS REDACTED | | | | | | | |
| GOOGE, MICHAEL GORDON | | ADDRESS REDACTED | | | | | | | |
| GOOGLE INC | | PO BOX 39000 | | | | SAN FRANCISCO | CA | 94139 | |
| GOOGLE INC | BINDER & MALTER LLP | JULIE H ROME BANKS ESQ | DEPARTMENT 33654 | | | SANTA CLARA | CA | 95050 | |
| GOOGLE INC | C O WENDY W SMITH | BINDER & MALTER LLP | 2775 PARK AVE | | | SANTA CLARA | CA | 95050 | |
| GOOGLE INC | GOOGLE INC | M TRINH LEGAL DEPARTMENT | 1600 AMPHITHEATRE PKWY | | | MOUNTAIN VIEW | CA | 94040 | |
| GOOGLE INC | M TRINH LEGAL DEPARTMENT | 1600 AMPHITHEATRE PKWY | | | | MOUNTAIN VIEW | CA | 94040 | |
| GOOGLE INC | PAUL K CAMPSEN ESQ & ANN K CRENSHAW ESQ | C O KAUFMAN & CANOLES | 150 WEST MAIN ST 23510 | | | NORFOLK | VA | 23514 | |
| GOOGLE, INC | | GOOGLE INC ADDRESS AS OF 12/14 | 600 AMPHITHEATRE PARKWAY | | | MOUNTAIN VIEW | CA | 94043 | |
| GOOGLEGEAR | | 38929 CHERRY ST | | | | NEWARK | CA | 94560 | |
| GOOL, RODNEY | | 1444 FAR DR | | | | CORDOVA | TN | 38016 | |
| GOOLD, STEPHEN BERING | | ADDRESS REDACTED | | | | | | | |
| GOOLIE, MELISSA | | 405 SINCLAIR AVE | | | | YORKVILLE | OH | 43971 | |
| GOOLSBY BEARSONG, DERECK KARL | | ADDRESS REDACTED | | | | | | | |
| GOOLSBY, DEMONTAY TERRELL | | ADDRESS REDACTED | | | | | | | |
| GOOLSBY, LANDALL | | 499 N CANON DRIVE NO 314 | C/O DOROTHY DAY OTIS AGENCY | | | BEVERLY HILLS | CA | 90210 | |
| GOOLSBY, LANDALL | | C/O DOROTHY DAY OTIS AGENCY | | | | BEVERLY HILLS | CA | 90210 | |
| GOOLSBY, RODNEY F | | ADDRESS REDACTED | | | | | | | |
| GOOLSBY, THEODORE | | 656 HOLLYWOOD AVE | | | | GROSSE POINTE | MI | 48236 | |
| GOOLSBY, THOMAS IAN | | ADDRESS REDACTED | | | | | | | |
| GOOSELAW, DANE EDWARD | | ADDRESS REDACTED | | | | | | | |
| GOOSEN APPRAISAL SERVICES | | 21835 NINE MILE ROAD | | | | ST CLAIR SHORES | MI | 48080 | |
| GOOSS & ASSOCIATES | | 1051 E CARY STREET | SUITE 1200 | | | RICHMOND | VA | 23219 | |
| GOOSS & ASSOCIATES | | SUITE 1200 | | | | RICHMOND | VA | 23219 | |
| GOOSSENS, KEITH A | | ADDRESS REDACTED | | | | | | | |
| GOOSTREE, DOUGLAS | | 307 NORTH OAK | | | | SPRINGFIELD | TN | 37172 | |
| GOOSTREE, DYLAN PAUL | | ADDRESS REDACTED | | | | | | | |
| GOPALRATNAM, ARUN | | ADDRESS REDACTED | | | | | | | |
| GOPAUL, LISA ASHLEY | | ADDRESS REDACTED | | | | | | | |
| GOPAUL, NAVINDRA | | ADDRESS REDACTED | | | | | | | |
| GOPEE, ALLISON DENISE | | ADDRESS REDACTED | | | | | | | |
| GORAL, MICHAEL | | 2355B S 9TH ST | | | | MILWAUKEE | WI | 53215-3207 | |
| GORAL, MICHAEL C | | 217 N CERVIDAE DR | | | | APOPKA | FL | 32703-3112 | |
| GORANSON, MATTHEW GRANT | | ADDRESS REDACTED | | | | | | | |
| GORBY, RAYMOND | | 121 FRANKLIN AVE | | | | NILES | OH | 44446 | |
| GORCZYNSKI, ALEX | | ADDRESS REDACTED | | | | | | | |
| GORCZYNSKI, JASON DAVID | | ADDRESS REDACTED | | | | | | | |
| GORCZYNSKI, JASON DAVID | | ADDRESS REDACTED | | | | | | | |
| GORDANA, PROTIC | | 941 N NORTHWEST HWY 2A | | | | PARK RIDGE | IL | 60068-2343 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GORDEYEV, ALEKSEY | | ADDRESS REDACTED | | | | | | | |
| GORDHAN, KIRAN | | ADDRESS REDACTED | | | | | | | |
| GORDIERO, JOSHUA | | 1254 OLD FALLS RIVER RD | | | | DARTMOUTH | MA | 02747 | |
| GORDILLO, ALAN OSMUNDO | | ADDRESS REDACTED | | | | | | | |
| GORDILLO, CHRISTIAN OMAR | | ADDRESS REDACTED | | | | | | | |
| GORDILLO, IGNACIO | | 950 SHADY GROVE LN | | | | BUFFALO GROVE | IL | 60089-0000 | |
| GORDILLO, IGNACIO JOE | | ADDRESS REDACTED | | | | | | | |
| GORDILLO, ORLANDO ENRIQUE | | ADDRESS REDACTED | | | | | | | |
| GORDLEY, MICHAEL A | | ADDRESS REDACTED | | | | | | | |
| GORDLEY, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| GORDMAN 1/2 PRICE, RICHMAN | | 12100 W CENTER RD | 1/2 PRICE STORES INC | | | OMAHA | NE | 68144 | |
| GORDON & ASSOC INC, W AL | | 9800 SW BEAVERTON HILLSDALE | HWY 106 | | | BEAVERTON | OR | 97005 | |
| GORDON & LONG FLORIST | | 201 HENRY CLAY RD | | | | ASHLAND | VA | 23005 | |
| GORDON & REES LLP | | 275 BATTERY 20TH FL | | | | SAN FRANCISCO | CA | 94111 | |
| GORDON BROTHERS RETAIL PARTNERS, LLC | | 101 HUNTINGTON AVE | 10TH FLOOR | | | BOSTON | MA | 02199 | |
| GORDON COMPANIES | | 2525 WALDEN AVENUE | | | | CHEEKTOWAGA | NY | 14225 | |
| GORDON COUNTY PROBATE | | PO BOX 669 | | | | CALHOUN | GA | 30703 | |
| GORDON DOCUMENT PRODUCTS | | PO BOX 671928 | | | | MARIETTA | GA | 30006 | |
| GORDON EDELSTEIN KREPACK GRANT FELTON & GOLDSTEIN | VERONICA LENZER VOGT | 3580 WILSHIRE BLVD STE 1800 | | | | LOS ANGELES | CA | 90010 | |
| GORDON ENERGY MANAGEMENT | | 1 N WEST ST | | | | FREEBURG | IL | 62243 | |
| GORDON FOR DELEGATE COMMITTEE | | 416 HUNGERFORD DRIVE | | | | ROCKVILLE | MD | 20850 | |
| GORDON III, LOUIS | | 4371 HAVERLAND DRIVE | | | | HAMILITON | OH | 45015 | |
| GORDON JR, KENNETH DALE | | ADDRESS REDACTED | | | | | | | |
| GORDON LAUCK, ADAM LOUIS | | ADDRESS REDACTED | | | | | | | |
| GORDON LAWRENCE | | 5412 BURTWOOD LANE | | | | RICHMOND | VA | 23224 | |
| GORDON PAINTING CO | | 13755 STOCKTON AVE | | | | CHINO | CA | 91710 | |
| GORDON PAINTING CO INC | | 13755 STOCKTON AVENUE | | | | CHINO | CA | 91710 | |
| GORDON PAINTING CO INC | | 13755 STOCKTON AVE | | | | CHINO | CA | 91710 | |
| GORDON PAPER CO INC | | PO BOX 1806 | | | | NORFOLK | VA | 23501 | |
| GORDON R PERKINS | PERKINS GORDON R | 211 OAKLEAF DR | | | | LAFAYETTE | LA | 70503-3508 | |
| GORDON ROLLING DOORS INC | | 2201 CALAVERAS ST | | | | FRESNO | CA | 93721 | |
| GORDON SIGN | | 135 S LASALLE ST DEPT 3722 | | | | CHICAGO | IL | 60674-3722 | |
| GORDON SIGN | | PO BOX 406235 | | | | ATLANTA | GA | 30384 | |
| GORDON SIGN COMPANY | | 1731 NORTH ERIE STREET | | | | PUEBLO | CO | 81001 | |
| GORDON SUGAR ASSOCIATES INC | | 5875 N LINCOLN AVE STE 249 | | | | CHICAGO | IL | 60659 | |
| GORDON TALTON | | 7925 ST IVES RD | APT NO 18 B | | | NORTH CLAS | SC | 29046 | |
| GORDON TRUCKING CORP, R | | PO BOX 33 | | | | SHARON | MA | 02067-0033 | |
| GORDON WILLIAMS PLUMBING INC | | 19607 N HWY 27 | | | | CLERMONT | FL | 34711 | |
| GORDON, ADENO V | | ADDRESS REDACTED | | | | | | | |
| GORDON, ALEX STEVEN | | ADDRESS REDACTED | | | | | | | |
| GORDON, ALLEN LAMAR | | ADDRESS REDACTED | | | | | | | |
| GORDON, AMY LEE | | ADDRESS REDACTED | | | | | | | |
| GORDON, ANDREA LYNN | | ADDRESS REDACTED | | | | | | | |
| GORDON, ANDREW | | ADDRESS REDACTED | | | | | | | |
| GORDON, ANDREW | | ADDRESS REDACTED | | | | | | | |
| GORDON, ANDREW W | | 28538 HUDSON CORNER RD POB100 | | | | MARION STATION | MD | 21838 | |
| GORDON, ANDREW WILSON | | ADDRESS REDACTED | | | | | | | |
| GORDON, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| GORDON, ANTHONY | | 10542 ST XAVIER LN | | | | ST ANN | MO | 63074 | |
| GORDON, ANTHONY | | 520 SE 5TH AVE APT 1708 | | | | FORT LAUDERDALE | FL | 33301-2956 | |
| GORDON, ANTHONY CLIFTON | | ADDRESS REDACTED | | | | | | | |
| GORDON, ANTONINO THOMAS | | ADDRESS REDACTED | | | | | | | |
| GORDON, APRIL LYNN | | 2951 CLOVERDALE | | | | HIGHLAND | MI | 48356-2001 | |
| GORDON, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | | |
| GORDON, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | | |
| GORDON, BEN | | 4111 BIGELOW ST | | | | PITTSBURGH | PA | 15207-1492 | |
| GORDON, BEN PAUL | | ADDRESS REDACTED | | | | | | | |
| GORDON, BERNARD | | 2213 COTSWOLD CIRCLE | | | | BELLEVILLE | IL | 62221 | |
| GORDON, BRETT SCOTT | | ADDRESS REDACTED | | | | | | | |
| GORDON, BRIAN C | | ADDRESS REDACTED | | | | | | | |
| GORDON, BROOKS PHILLIP | | ADDRESS REDACTED | | | | | | | |
| GORDON, CHARLES | | ADDRESS REDACTED | | | | | | | |
| GORDON, CHARLES | | 1816 MEDFORD AVE | | | | INDIANAPOLIS | IN | 46222 2743 | |
| GORDON, CHRISTOPHER JOHN | | ADDRESS REDACTED | | | | | | | |
| GORDON, CHRISTOPHER L | | ADDRESS REDACTED | | | | | | | |
| GORDON, CHRISTOPHER REECE | | ADDRESS REDACTED | | | | | | | |
| GORDON, CHRISTOPHER S | | ADDRESS REDACTED | | | | | | | |
| GORDON, CORNELL | | ADDRESS REDACTED | | | | | | | |
| GORDON, CORNELL | | ADDRESS REDACTED | | | | | | | |
| GORDON, DAMIANE | | ADDRESS REDACTED | | | | | | | |
| GORDON, DANIELLE L | | ADDRESS REDACTED | | | | | | | |
| GORDON, DAPHNE | | 7400 PATRICK HENRY RD | 2 | | | LOUISVILLE | KY | 40214 | |
| GORDON, DAPHNE M | | ADDRESS REDACTED | | | | | | | |
| GORDON, DARLENE PRISCILLA | | ADDRESS REDACTED | | | | | | | |
| GORDON, DARNELL LEE | | ADDRESS REDACTED | | | | | | | |
| GORDON, DARRELL MICHEAL | | ADDRESS REDACTED | | | | | | | |
| GORDON, DAVID | | 2 SUZAN CT APT A2 | | | | WEST ORANGE | NJ | 07052 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GORDON, DAVID | | 974 HENRY LONG BLVD | | | | STOCKTON | CA | 95206-0000 | |
| GORDON, DAVID CHARLES | | ADDRESS REDACTED | | | | | | | |
| GORDON, DAVID SHANE | | ADDRESS REDACTED | | | | | | | |
| GORDON, DERYCK ANDREW | | ADDRESS REDACTED | | | | | | | |
| GORDON, DONALD S | | 310 RIDGECREST RD | | | | TALLAHASSEE | FL | 32305 | |
| GORDON, DONALD WALTER | | ADDRESS REDACTED | | | | | | | |
| GORDON, ELISE D | | ADDRESS REDACTED | | | | | | | |
| GORDON, ELIZABETH THERESE | | ADDRESS REDACTED | | | | | | | |
| GORDON, ERIC MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GORDON, ERIC PAUL | | ADDRESS REDACTED | | | | | | | |
| GORDON, FALEESIA TRENIA | | ADDRESS REDACTED | | | | | | | |
| GORDON, GARRETT JAMES | | ADDRESS REDACTED | | | | | | | |
| GORDON, GARY CLIFTON | | ADDRESS REDACTED | | | | | | | |
| GORDON, GREER HOLLY | | ADDRESS REDACTED | | | | | | | |
| GORDON, HALROY | | 4400 ETHEL AVE | | | | KILLEEN | TX | 76549 | |
| GORDON, IAN ROBERT | | ADDRESS REDACTED | | | | | | | |
| GORDON, JAMES | | ADDRESS REDACTED | | | | | | | |
| GORDON, JAMES | | 3424 ENGLISH OAKS DRIVE | | | | KENNESAW | GA | 30144 | |
| GORDON, JAMES | | 4555 MOGUL LANE | | | | HAMILTON | OH | 45011 | |
| GORDON, JAMES WADE | | ADDRESS REDACTED | | | | | | | |
| GORDON, JARED JOSEPH | | ADDRESS REDACTED | | | | | | | |
| GORDON, JASMINE EVON | | ADDRESS REDACTED | | | | | | | |
| GORDON, JASON T | | ADDRESS REDACTED | | | | | | | |
| GORDON, JEFFREY DANIEL | | ADDRESS REDACTED | | | | | | | |
| GORDON, JEFFREY S | | ADDRESS REDACTED | | | | | | | |
| GORDON, JEFFREY SCOTT | | ADDRESS REDACTED | | | | | | | |
| GORDON, JENNIFER | | 3098 EAGLES WAY APT 2011 | | | | LAFAYETTE | IN | 00004-7909 | |
| GORDON, JENNIFER RENAE | | ADDRESS REDACTED | | | | | | | |
| GORDON, JERRY N | | ADDRESS REDACTED | | | | | | | |
| GORDON, JOCHA TAEETHAH | | ADDRESS REDACTED | | | | | | | |
| GORDON, JOHN | | 10011 SILVERWOOD LANE | | | | LOUISVILLE | KY | 40272 | |
| GORDON, JOHN BRADLEY | | ADDRESS REDACTED | | | | | | | |
| GORDON, JOHN F | | ADDRESS REDACTED | | | | | | | |
| GORDON, JOHN PHILLIP | | ADDRESS REDACTED | | | | | | | |
| GORDON, JOHN WESTLY | | ADDRESS REDACTED | | | | | | | |
| GORDON, JON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GORDON, JONATHAN A | | ADDRESS REDACTED | | | | | | | |
| GORDON, JOSEPH A | | ADDRESS REDACTED | | | | | | | |
| GORDON, JOSEPH SCOT | | ADDRESS REDACTED | | | | | | | |
| GORDON, JOSHUA GAITHER | | ADDRESS REDACTED | | | | | | | |
| GORDON, JUSTIN ALLEN | | ADDRESS REDACTED | | | | | | | |
| GORDON, KAREN I | | 732 PALMER CT | | | | LAKE MARY | FL | 32746 | |
| GORDON, KASHIF | | ADDRESS REDACTED | | | | | | | |
| GORDON, KATIE LYNN ROSE | | ADDRESS REDACTED | | | | | | | |
| GORDON, KAYLA | | ADDRESS REDACTED | | | | | | | |
| GORDON, KENNETH CORNELIUS | | ADDRESS REDACTED | | | | | | | |
| GORDON, KENNETH LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| GORDON, KERRY LEE | | ADDRESS REDACTED | | | | | | | |
| GORDON, KIMBERLY E | | 127 S BOBBY LN | | | | MT PROSPECT | IL | 60056-2964 | |
| GORDON, KRISTOPHER M | | ADDRESS REDACTED | | | | | | | |
| GORDON, KSHOWN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| GORDON, LA REESE KIRSTEN | | ADDRESS REDACTED | | | | | | | |
| GORDON, LACI RENAY | | ADDRESS REDACTED | | | | | | | |
| GORDON, LANCE KYLE | | ADDRESS REDACTED | | | | | | | |
| GORDON, LARRY | | 12140 PINHOOK RD | | | | ROCKVILLE | VA | 23146 | |
| GORDON, LINTON BURNETT | | ADDRESS REDACTED | | | | | | | |
| GORDON, LOUIS | | ADDRESS REDACTED | | | | | | | |
| GORDON, MACKENZIE BROOKE | | ADDRESS REDACTED | | | | | | | |
| GORDON, MARK | | 1045 TERRACE WOOD CIRCLE | | | | BALLWIN | MO | 63011 | |
| GORDON, MARK ANDREW | | ADDRESS REDACTED | | | | | | | |
| GORDON, MATTHEW R | | ADDRESS REDACTED | | | | | | | |
| GORDON, MELISSA RENAE | | ADDRESS REDACTED | | | | | | | |
| GORDON, MICHAEL W | | 103 DONNELLY AVE | | | | ASTON | PA | 19014 | |
| GORDON, MICHAEL WALLACE | | ADDRESS REDACTED | | | | | | | |
| GORDON, MIKE | | 8409 DUNNHILL LN | | | | HIXSON | TN | 37343 1618 | |
| GORDON, NATALEE | | 2804 ELM DRIVE NE | | | | CLEVELAND | TN | 37312 | |
| GORDON, NATALEE HOPE | | ADDRESS REDACTED | | | | | | | |
| GORDON, NIA | | ADDRESS REDACTED | | | | | | | |
| GORDON, NICHOLAS CHARLES | | ADDRESS REDACTED | | | | | | | |
| GORDON, NICHOLAS CHRISTIAN | | ADDRESS REDACTED | | | | | | | |
| GORDON, NICOLE ANDREA | | ADDRESS REDACTED | | | | | | | |
| GORDON, NICOLE MARIE | | ADDRESS REDACTED | | | | | | | |
| GORDON, OQUINO ALEXZANDER | | ADDRESS REDACTED | | | | | | | |
| GORDON, PAULA KAY | | ADDRESS REDACTED | | | | | | | |
| GORDON, PAYA LISETTE | | ADDRESS REDACTED | | | | | | | |
| GORDON, PETER LOCKWOOD | | ADDRESS REDACTED | | | | | | | |
| GORDON, PHILLIP DAVID | | ADDRESS REDACTED | | | | | | | |
| GORDON, PHILLIP DAVID | | ADDRESS REDACTED | | | | | | | |
| GORDON, PHILLIP FRANK | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GORDON, PHYLICIA M | | ADDRESS REDACTED | | | | | | | |
| GORDON, POTTER | | 700 NELRAY BLVD APT 104 | | | | AUSTIN | TX | 78751-1022 | |
| GORDON, RANDY LEE | | ADDRESS REDACTED | | | | | | | |
| GORDON, RASHON BRODERICK | | ADDRESS REDACTED | | | | | | | |
| GORDON, RHONDRICKA RENEE | | ADDRESS REDACTED | | | | | | | |
| GORDON, RONALD LYNN | | ADDRESS REDACTED | | | | | | | |
| GORDON, RYAN | | 21350 EAST PUESTA DEL SOL | | | | QUEEN CREEK | AZ | 85242 | |
| GORDON, SABRINA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| GORDON, SAMONE JANIQUE | | ADDRESS REDACTED | | | | | | | |
| GORDON, SAMUEL JONATHON | | ADDRESS REDACTED | | | | | | | |
| GORDON, SARAH MARIE | | ADDRESS REDACTED | | | | | | | |
| GORDON, SHAUNA | | ADDRESS REDACTED | | | | | | | |
| GORDON, SHAVONNE | | 1601 FOX DOWNS PL | | | | RICHMOND | VA | 23231 | |
| GORDON, SHAVONNE | | 1601 FOX DOWNS PLACE | C/O UPTOWN TALENT | | | RICHMOND | VA | 23231 | |
| GORDON, SHULER | | PO BOX 850 | | | | RALLAHASSEE | FL | 32329-0000 | |
| GORDON, STACY L | | PO BOX 862 | 320 LOUISA AVE | | | MINERAL | VA | 23117 | |
| GORDON, STACY L | | ADDRESS REDACTED | | | | | | | |
| GORDON, STACY LEE | | ADDRESS REDACTED | | | | | | | |
| GORDON, STEPHEN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| GORDON, STEVEN | | 6160 HUGHS CANYON WAY | | | | SALT LAKE CITY | UT | 84121 | |
| GORDON, STEVEN G | | ADDRESS REDACTED | | | | | | | |
| GORDON, STEVEN JAROD | | ADDRESS REDACTED | | | | | | | |
| GORDON, TERRANCE | | ADDRESS REDACTED | | | | | | | |
| GORDON, THOMAS | | 2718 HARVARD AVE | | | | JACKSONVILLE | FL | 32210-0000 | |
| GORDON, THOMAS MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GORDON, TIFFANY TAISHA | | ADDRESS REDACTED | | | | | | | |
| GORDON, TRACY | | 51 CAMBRIDGE COURT | | | | TRABUCO CANYON | CA | 92679 | |
| GORDON, TRAVIS LEANDER | | ADDRESS REDACTED | | | | | | | |
| GORDON, TRUST CHANEL | | ADDRESS REDACTED | | | | | | | |
| GORDON, TYRELL LAQUAN | | ADDRESS REDACTED | | | | | | | |
| GORDON, WEBB | | 9399 WADE BLVD | | | | FRISCO | TX | 75035-0000 | |
| GORDON, WILLIAM CANTEY | | ADDRESS REDACTED | | | | | | | |
| GORDON, WILLIAM NELSON | | ADDRESS REDACTED | | | | | | | |
| GORDON, X | | | | | | SPOKANE | WA | 99202 | |
| GORDON, YUBA | | 1914 WHITMAN RD | | | | COLORADO SPRINGS | CO | 80910 | |
| GORDON, ZACHARY PAUL | | ADDRESS REDACTED | | | | | | | |
| GORDONLAUCK, ADAM | | 5302 EAST VAN BRUNT DR | APARTMENT 302 | | | KANSAS CITY | MO | 00006-4127 | |
| GORDONS AMOCO | | 9100 THREE CHOPT ROAD | | | | RICHMOND | VA | 23229 | |
| GORDONS APPLIANCE | | 153 VISTA LANE | | | | SOUTH BRIDG | MA | 01550 | |
| GORDONS AUTO BODY | | 3737 FIRST STREET | | | | LIVERMORE | CA | 94550 | |
| GORDONS AUTO BODY | | PO BOX 2437 | 3737 FIRST STREET | | | LIVERMORE | CA | 94550 | |
| GORDONS FLOOR CARE DISTRIBUTOR | | 7982 W 167TH | | | | TINLEY PARK | IL | 60477 | |
| GORDY INTERNATIONAL | | PO BOX 23138 | | | | NEWARK | NJ | 07189 | |
| GORDY INTERNATIONAL | | PO BOX 2769 | 900 NORTH AVE | | | PLAINFIELD | NJ | 7062-0769 | |
| GORDY, BLAINE P | | ADDRESS REDACTED | | | | | | | |
| GORE ENGINEERING INC | | 3613 HESSMER AVE | PO BOX 8867 | | | METAIRE | LA | 70011 | |
| GORE ENGINEERING INC | | PO BOX 8867 | | | | METAIRE | LA | 70011 | |
| GORE PERRY GATEWAY&LIPA REPORT | | 515 OLIVE ST STE 700 | | | | ST LOUIS | MO | 63101 | |
| GORE, ASHBY LYNN | | ADDRESS REDACTED | | | | | | | |
| GORE, BRIAN TYLER | | ADDRESS REDACTED | | | | | | | |
| GORE, CODY CHRISTIAN | | ADDRESS REDACTED | | | | | | | |
| GORE, CODY NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| GORE, DAVID | | 905 BRECKENRIDGE LANE | | | | MOUNT HOLLY | NC | 28120-0000 | |
| GORE, DAVID KEITH | | ADDRESS REDACTED | | | | | | | |
| GORE, JACOB A | | ADDRESS REDACTED | | | | | | | |
| GORE, JAMES | | 13829 TORREY BELLA CT | | | | SAN DIEGO | CA | 92129-0000 | |
| GORE, JAMES REMINGTON | | ADDRESS REDACTED | | | | | | | |
| GORE, JARED L | | ADDRESS REDACTED | | | | | | | |
| GORE, JERMAINE J | | ADDRESS REDACTED | | | | | | | |
| GORE, JOSEPH A | | ADDRESS REDACTED | | | | | | | |
| GORE, JUSTIN CORBETT | | ADDRESS REDACTED | | | | | | | |
| GORE, MARCUS | | ADDRESS REDACTED | | | | | | | |
| GORE, MATTHEW R | | 2014 W MAIN ST | | | | RICHMOND | VA | 23220-4526 | |
| GORE, MISTY KAYLEEN | | ADDRESS REDACTED | | | | | | | |
| GORE, TAMARA S | | ADDRESS REDACTED | | | | | | | |
| GORE, TIMARA E | | ADDRESS REDACTED | | | | | | | |
| GORE, TYRONE LA MARR | | ADDRESS REDACTED | | | | | | | |
| GORECKI, ERIC | | 6264 STONEWAY DR | | | | COLUMBUS | GA | 31909 | |
| GORECKI, MONIQUE FRANCINE | | ADDRESS REDACTED | | | | | | | |
| GOREE II, RODNEY E | | ADDRESS REDACTED | | | | | | | |
| GOREE, DAPHANEY LOUISE | | ADDRESS REDACTED | | | | | | | |
| GOREE, SHAKEITHA R | | ADDRESS REDACTED | | | | | | | |
| GORELICK, ORRIN | | ADDRESS REDACTED | | | | | | | |
| GORELIK, ANDREW | | ADDRESS REDACTED | | | | | | | |
| GOREN, ERIC | | 26060 VIA RIVIERA | | | | CARMEL | CA | 93923 | |
| GORES APPLIANCE REPAIR | | 1919 W SUBURBIA STREET | | | | FLORENCE | SC | 29501 | |
| GORES TRAILER MFG INC | | 305 GORE TRAILER RD | | | | WHITEVILLE | NC | 28472 | |
| GOREZYNSKI, RONALD J | | 23 FAIRVIEW AVE | | | | WARWICK | NY | 10992 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GORFINKEL, GRIGORIY SOLOMON | | ADDRESS REDACTED | | | | | | | |
| GORGANI, BURHAN | | ADDRESS REDACTED | | | | | | | |
| GORGIAN, CHARLES | | 6115 42 ST CIRCLE EAST | | | | BRADENTON | FL | 34203 | |
| GORGO, ANTHONY JOSEPH | | ADDRESS REDACTED | | | | | | | |
| GORGON, MICHAL PAUL | | ADDRESS REDACTED | | | | | | | |
| GORHAM FIRE APPLIANCE CO | | 288 WILLARD ST | | | | W QUINCY | MA | 02169 | |
| GORHAM JR , JOHN | | 729 WALNUT POINT DRIVE | | | | MATTHEWS | NC | 28105 | |
| GORHAM TV & APPLIANCE | | 114 NORTH MAGNOLIA | | | | ELMWOOD | IL | 61529 | |
| GORHAM, BLAKE DANIEL | | ADDRESS REDACTED | | | | | | | |
| GORHAM, ERIC | | ADDRESS REDACTED | | | | | | | |
| GORHAM, TONY | | 16618 MILLRIDGE LN | | | | HOUSTON | TX | 77095 | |
| GORIA, BRUCE | | 590 FARVIEW AVE | | | | WYCKOFF | NJ | 07481-1140 | |
| GORIACKO, PAVEL | | ADDRESS REDACTED | | | | | | | |
| GORICKI, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GORIEL, LARRY | | MI | 48302 2280 | | | | | | |
| GORILLA NATION | ATTN JOSH ELLINGWOOD GENERAL COUNSEL | 5140 GOLDLEAF CIR 3RD FL | | | | LOS ANGELES | CA | 90056 | |
| GORILLA NATION MEDIA | | 1524F CLOVERLEAF BLVD | | | | SANTA MONICA | CA | 90404 | |
| GORILLA NATION MEDIA | | 5140 W GOLDLEAF CIRCLE | SUITE 300 | | | LOS ANGELES | CA | 90056 | |
| GORILLA NATION MEDIA LLC | ATTN GENERAL COUNSEL | 5140 GOLDLEAF CIR 3RD FL | | | | LOS ANGELES | CA | 90056 | |
| GORING, NASTASSIA A | | ADDRESS REDACTED | | | | | | | |
| GORIS, AL | | ADDRESS REDACTED | | | | | | | |
| GORIS, CRYSTAL PRICILIA | | ADDRESS REDACTED | | | | | | | |
| GORIZONT | | PO BOX 4551 | | | | ENGLEWOOD | CO | 801554551 | |
| GORJIAN, EMANUEL | | 231 CHINOOK DR | | | | PLACENTIA | CA | 92870 | |
| GORKA, BRIAN S | | ADDRESS REDACTED | | | | | | | |
| GORKHOVER, SOLOMON DAVID | | ADDRESS REDACTED | | | | | | | |
| GORKIN, MARK A | | 9629 ELROD RD | | | | KENSINGTON | MD | 20895 | |
| GORLA, NEAL ALLAN | | ADDRESS REDACTED | | | | | | | |
| GORMAN & LEVINE | | 2900 W MAPLE RD 121 | | | | TROY | MI | 48084 | |
| GORMAN DISTRIBUTING CO INC | | 1701 TEXAS AVE | | | | EL PASO | TX | 79901 | |
| GORMAN, ALEXANDER PATRICK | | ADDRESS REDACTED | | | | | | | |
| GORMAN, BENJAMIN | | 85 DOGWOOD GROVE | | | | ASHEVILLE | NC | 28805-0000 | |
| GORMAN, BENJAMIN CAVITT | | ADDRESS REDACTED | | | | | | | |
| GORMAN, CHADRIC NOEL | | ADDRESS REDACTED | | | | | | | |
| GORMAN, CONNOR JAMES | | ADDRESS REDACTED | | | | | | | |
| GORMAN, DAVE | | 3506 MAYLAND COURT | | | | RICHMOND | VA | 23233 | |
| GORMAN, DAVE | | LOC NO 1160 PETTY CASH | 3506 MAYLAND CT | | | RICHMOND | VA | 23233 | |
| GORMAN, DAVID | | ADDRESS REDACTED | | | | | | | |
| GORMAN, DAVID | | 11214 IRENE AVE | | | | WARREN | MI | 48093-6542 | |
| GORMAN, HARRISON B | | ADDRESS REDACTED | | | | | | | |
| GORMAN, HEATHER | | 14140 SW 72ND AVE | | | | MIAMI | FL | 33158-0000 | |
| GORMAN, HOLLY T | | ADDRESS REDACTED | | | | | | | |
| GORMAN, JASON C | | ADDRESS REDACTED | | | | | | | |
| GORMAN, JEREMY PAUL | | ADDRESS REDACTED | | | | | | | |
| GORMAN, KRISTEN D | | 10714 LUDLOW | | | | HUNTINGWOODS | MI | 48070 | |
| GORMAN, LUKE SIMON | | ADDRESS REDACTED | | | | | | | |
| GORMAN, ROBERT WILLIAM | | ADDRESS REDACTED | | | | | | | |
| GORMAN, ROBIN RENAE | | ADDRESS REDACTED | | | | | | | |
| GORMAN, RYAN | | 2301 HORSLEY DRIVE | | | | RICHMOND | VA | 23233 | |
| GORMAN, SAMSON CLAYBORN | | ADDRESS REDACTED | | | | | | | |
| GORMAN, SCOTT EDWARD | | ADDRESS REDACTED | | | | | | | |
| GORMAN, SHARON | | ADDRESS REDACTED | | | | | | | |
| GORMAN, TARA M | | 222 BUNGALOW AVE | | | | ELSMERE | DE | 19805-5012 | |
| GORMAN, TRAVIS | | ADDRESS REDACTED | | | | | | | |
| GORMLEY 2ND, WILLIAM | | 2722 ALBERMARLE PL | | | | WALDORF | MD | 20601 | |
| GORMLEY RICHARD J | | 1602 GOVERNORS DRIVE | APTNO 2114 | | | PENSACOLA | FL | 32514 | |
| GORMLEY, ANDREW | | 71 HAVILEND ST | | | | QUINCY | MA | 02170 | |
| GORMLEY, DERRICK P | | ADDRESS REDACTED | | | | | | | |
| GORMLEY, JESSICA BRITTANY | | ADDRESS REDACTED | | | | | | | |
| GORMLEY, JOSH R | | ADDRESS REDACTED | | | | | | | |
| GORMLEY, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | | |
| GORMLEY, SEAN CAMERON | | ADDRESS REDACTED | | | | | | | |
| GORNEK, LAURA | | PO BOX 471612 | | | | TULSA | OK | 74147 | |
| GORNEK, LAURA SUZANNE | | ADDRESS REDACTED | | | | | | | |
| GORNEY, CHRISTOPHER RYAN | | ADDRESS REDACTED | | | | | | | |
| GORNIAK, MAGDALEN E | | 2824 ITHACA ST APT 3 | | | | ALLENTOWN | PA | 18103-7325 | |
| GORNICK, STEVEN LOUIS | | ADDRESS REDACTED | | | | | | | |
| GORNSTEIN, CASE WILLIAM | | ADDRESS REDACTED | | | | | | | |
| GOROKHOVSKIY, ILYA D | | ADDRESS REDACTED | | | | | | | |
| GOROKHOVSKIY, ILYAD | | 1335 N LA BREA AVE | NO 410 | | | LOS ANGELES | CA | 90028-0000 | |
| GORON, ADAM JOSEPH | | ADDRESS REDACTED | | | | | | | |
| GOROSTIZA, ANDREW RAYMOND | | ADDRESS REDACTED | | | | | | | |
| GORR TRANSPORTGERATE | | IM WAHL 9 | | | | ESCHWEGE | | 37269 | GERMANY |
| GORRA, BRIAN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| GORRELL, CHRISTOPHER | | 13826 CEDAR CANYON | | | | SAN ANTONIO | TX | 78231 | |
| GORRELL, CHRISTOPHER JOSEPH | | ADDRESS REDACTED | | | | | | | |
| GORRELL, JOVAN TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| GORRES, JOSEPH EVANGELISTA | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GORSIRA, PHILETHA ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| GORSKI III, THOMAS W | | ADDRESS REDACTED | | | | | | | |
| GORSKI, BRIAN | | ADDRESS REDACTED | | | | | | | |
| GORSKI, MICHAEL PATRICK | | ADDRESS REDACTED | | | | | | | |
| GORSKI, PAUL | | 1316 WINDCHIME CT | | | | LAWRENCEVILLE | GA | 30045 | |
| GORSKI, PETER | | 852 CLASSON AVE | | | | NEW YORK | NY | 11238-0000 | |
| GORSKI, PETER J | | ADDRESS REDACTED | | | | | | | |
| GORSKY, CATHERINE ALEXANDRA | | ADDRESS REDACTED | | | | | | | |
| GORSON MARROW, LAURENCE | | ADDRESS REDACTED | | | | | | | |
| GORSUCH, JUSTIN M | | ADDRESS REDACTED | | | | | | | |
| GORSUCH, KERI ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| GORTAREZ, JOEY FRANSISCO | | ADDRESS REDACTED | | | | | | | |
| GORTNEY, CHAD MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GORTON, COLE D | | ADDRESS REDACTED | | | | | | | |
| GORTON, MATTHEW | | 3150 RUBINO DR | | | | SAN JOSE | CA | 95125-0000 | |
| GORTON, MATTHEW ALLEN | | ADDRESS REDACTED | | | | | | | |
| GORTZ, CURTIS | | 3043 B W ADSWORTH COURT | | | | FORT MEADE | MD | 20755 | |
| GORYL, BENJAMIN ALLEN | | ADDRESS REDACTED | | | | | | | |
| GORYL, MARK | | ADDRESS REDACTED | | | | | | | |
| GORZCYNSKI, DAVID CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| GORZELSKY, JESSICA MARIE | | ADDRESS REDACTED | | | | | | | |
| GOSAI, MOHANLAL | | 4885 WALDEN CIR | | | | ORLANDO | FL | 32811-7382 | |
| GOSART, TRACY | | ADDRESS REDACTED | | | | | | | |
| GOSCH, ERICH | | ADDRESS REDACTED | | | | | | | |
| GOSCH, GREGORY | | 212 FOXTAIL DRIVE | | | | EUGENE | OR | 97405-4035 | |
| GOSCHIE & ASSOC INC, CARL | | 969 WILLAGILLESPIE RD | | | | EUGENE | OR | 97401 | |
| GOSCINIAK, JOSH | | 45 WHITE WATER RD | | | | VEVAY | IN | 47043 | |
| GOSE, JOHN DANIEL | | ADDRESS REDACTED | | | | | | | |
| GOSHEA, RALAYA S | | ADDRESS REDACTED | | | | | | | |
| GOSHEN COUNTY DISTRICT COURT | | 8TH JUDICIAL COURT CLERK | | | | TORRINGTON | WY | 82240 | |
| GOSHEN COUNTY DISTRICT COURT | | PO BOX 818 | 8TH JUDICIAL COURT CLERK | | | TORRINGTON | WY | 82240 | |
| GOSHORN, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| GOSIER, CICELY MONIQUE | | ADDRESS REDACTED | | | | | | | |
| GOSLEE, LINDA D | | ADDRESS REDACTED | | | | | | | |
| GOSLIN, BENJAMIN JACK | | ADDRESS REDACTED | | | | | | | |
| GOSLIN, STEVEN | | 13202 THREE RIVERS RD | | | | GULFPORT | MS | 39503-0000 | |
| GOSLIN, STEVEN ALLEN | | ADDRESS REDACTED | | | | | | | |
| GOSNELL, BRETT LEWIS | | ADDRESS REDACTED | | | | | | | |
| GOSNELL, DENISE ANN | | ADDRESS REDACTED | | | | | | | |
| GOSNELL, JAMES ANTHONY | | ADDRESS REDACTED | | | | | | | |
| GOSNELL, MICHAEL K | | 503 TRADE ST | | | | GREER | SC | 29651-3735 | |
| GOSNEY, JASON ANTHONY | | ADDRESS REDACTED | | | | | | | |
| GOSNEY, JEFFREY | | ADDRESS REDACTED | | | | | | | |
| GOSPEL MUSIC ASSOCIATION | | 1205 DIVISION ST | | | | NASHVILLE | TN | 37203 | |
| GOSPEL TABERNACLE | | PO BOX 18115 | | | | ATLANTA | GA | 30316 | |
| GOSPEL, METS | | 1102 E LAURA ST | | | | PLANT CITY | FL | 33563-5740 | |
| GOSS, ANDREW | | ADDRESS REDACTED | | | | | | | |
| GOSS, ANDREW JACKSON | | ADDRESS REDACTED | | | | | | | |
| GOSS, AVERY | | 125 MABREY DRIVE | | | | MURFREESBORO | TN | 37127 | |
| GOSS, BRANDON COLE | | ADDRESS REDACTED | | | | | | | |
| GOSS, CHERIE ANGELINE | | ADDRESS REDACTED | | | | | | | |
| GOSS, CHERRELLE CHARLESE | | ADDRESS REDACTED | | | | | | | |
| GOSS, COREY E | | ADDRESS REDACTED | | | | | | | |
| GOSS, DEAN NEAL | | ADDRESS REDACTED | | | | | | | |
| GOSS, DOUG | | 4829 STAFFORD DR | | | | DURHAM | NC | 27705 | |
| GOSS, DUSTIN MARK | | ADDRESS REDACTED | | | | | | | |
| GOSS, JAMIE ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| GOSS, JODY | | 3642 LOUISIANA ST | | | | SAN DIEGO | CA | 92104 | |
| GOSS, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| GOSS, JOSHUA TALOR | | ADDRESS REDACTED | | | | | | | |
| GOSS, KYLE CORNELL | | ADDRESS REDACTED | | | | | | | |
| GOSS, LENWOOD LEE | | ADDRESS REDACTED | | | | | | | |
| GOSS, MICHAEL JASON | | ADDRESS REDACTED | | | | | | | |
| GOSS, MORGAN LEE | | ADDRESS REDACTED | | | | | | | |
| GOSS, PHILIP JAMESON | | ADDRESS REDACTED | | | | | | | |
| GOSS, ROBERT LEE | | ADDRESS REDACTED | | | | | | | |
| GOSS, TYLER JEFFERY | | ADDRESS REDACTED | | | | | | | |
| GOSSAGE, ROD | | 701 FOSTER DR | | | | LENOIR CITY | TN | 37772 | |
| GOSSAR, ERIK JOHN | | ADDRESS REDACTED | | | | | | | |
| GOSSARD, BRIAN EUGENE | | ADDRESS REDACTED | | | | | | | |
| GOSSE, WILLIAM MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GOSSELIN, ERIK ADAM | | ADDRESS REDACTED | | | | | | | |
| GOSSELIN, GARY | | ADDRESS REDACTED | | | | | | | |
| GOSSELIN, JASON RONALD | | ADDRESS REDACTED | | | | | | | |
| GOSSELIN, MATTHEW JOHN | | ADDRESS REDACTED | | | | | | | |
| GOSSELIN, MATTHEW ROBERT | | ADDRESS REDACTED | | | | | | | |
| GOSSELIN, MICHAEL P | | ADDRESS REDACTED | | | | | | | |
| GOSSELIN, TREVOR CHRISTIAN | | ADDRESS REDACTED | | | | | | | |
| GOSSELIN, WAYNE | | 265 77TH DR  NE | | | | EVERETT | WA | 98205 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GOSSER, STEVEN D | | 128 N MARKET ST | | | | GALION | OH | 44833 | |
| GOSSETT, AARON E | | ADDRESS REDACTED | | | | | | | |
| GOSSETT, BRIAN DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| GOSSETT, DAVID | | 229 TWELFTH ST | | | | LEXINGTON | KY | 40505-0000 | |
| GOSSETT, DAVID ANTHONY | | ADDRESS REDACTED | | | | | | | |
| GOSSETT, DEBBIE | | 4688 OLIVE BRANCH RD | | | | GREENWOOD | IN | 46143 8603 | |
| GOSSETT, EUGENE | | 1045 S HALSTED ST | | | | CHICAGO HEIGHTS | IL | 60411 | |
| GOSSETT, JARRETT ALLEN | | ADDRESS REDACTED | | | | | | | |
| GOSSETT, JOHN P JR | | 105 DRAGONS LAIR | | | | FAYETTEVILLE | GA | 30215-2657 | |
| GOSSETT, JUSTIN CRAIG | | ADDRESS REDACTED | | | | | | | |
| GOSSETT, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| GOSSETT, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GOSSETT, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GOSSETT, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GOSSETT, NICHOLAS JOSEPH | | ADDRESS REDACTED | | | | | | | |
| GOSSETTE, JOHNNY CHARLES | | ADDRESS REDACTED | | | | | | | |
| GOSSMAN, DAVID PATRICK | | ADDRESS REDACTED | | | | | | | |
| GOSSMAN, SUSAN MARIE | | ADDRESS REDACTED | | | | | | | |
| GOSSON, SKYLER | | 1462 AVALON DR | | | | MEDFORD | OR | 97501-0000 | |
| GOSSON, SKYLER BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| GOST, ALEX CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| GOSWAMI, STEFANIE N | | ADDRESS REDACTED | | | | | | | |
| GOSWICK, AUSTIN | | 518 E 9TH ST | | | | HOUSTON | TX | 77007-0000 | |
| GOSWICK, AUSTIN R | | ADDRESS REDACTED | | | | | | | |
| GOT APEX INC | | 28615 QUAILHILL DR | | | | RANCHO PALOS | CA | 90275 | |
| GOTAY, YESENIA NATALIE | | ADDRESS REDACTED | | | | | | | |
| GOTCHEV, DIMITAR BORISSOV | | ADDRESS REDACTED | | | | | | | |
| GOTEL, MARTINAE CHE REECE | | ADDRESS REDACTED | | | | | | | |
| GOTER, MARTIN DEAN | | ADDRESS REDACTED | | | | | | | |
| GOTH, BRUCE | | 2209 SOUTH WHITNEY WAY | | | | MADISON | WI | 53711 | |
| GOTHAM INSTALLATIONS INC | | 223 WALL ST | | | | HUNTINGTON | NY | 11743 | |
| GOTHAM JR, JOHN | | 6291 ASTORIA AVE | | | | FORT MYERS | FL | 33905 | |
| GOTHAM SOUND | | 66 REID AVE | | | | ROCKVILLE CENTER | NY | 11570 | |
| GOTHAM, BRIAN | | ADDRESS REDACTED | | | | | | | |
| GOTHAM, MELISSA LYNN | | ADDRESS REDACTED | | | | | | | |
| GOTHAM, PATRICK | | ADDRESS REDACTED | | | | | | | |
| GOTHARD, JACOB R | | ADDRESS REDACTED | | | | | | | |
| GOTO, DUSTIN J T | | ADDRESS REDACTED | | | | | | | |
| GOTSHALL, ROBERT SAMUEL | | ADDRESS REDACTED | | | | | | | |
| GOTT, BRENNAN CONNOR | | ADDRESS REDACTED | | | | | | | |
| GOTT, KENNETH J | | 6008 MORGANS GLEN PL | | | | GLEN ALLEN | VA | 23059 | |
| GOTT, TYLER JOHN | | ADDRESS REDACTED | | | | | | | |
| GOTTADEAL COM | | 615 E MARSHALL AVE | | | | OAK CREEK | WI | 53154 | |
| GOTTARDI | | 12 ROBINWOOD DR | | | | CORAOPOLIS | PA | 15108 | |
| GOTTARDI, ROBERT | | ADDRESS REDACTED | | | | | | | |
| GOTTEMUKKALA, VAMSI | | ADDRESS REDACTED | | | | | | | |
| GOTTENKIENY, CHARLES | | ADDRESS REDACTED | | | | | | | |
| GOTTFREDSEN, BENJAMIN L | | ADDRESS REDACTED | | | | | | | |
| GOTTHARDT, RICHARD | | 1750 W ISLETA AVE | | | | MESA | AZ | 85202 | |
| GOTTIMUKKALA, RUSHI | | ADDRESS REDACTED | | | | | | | |
| GOTTINGER, KARI A | | ADDRESS REDACTED | | | | | | | |
| GOTTIPATI, RAVI | | 2031 LAKE PARK DR SE | | | | ATLANTA | GA | 30339-0000 | |
| GOTTLIEB ELECTRONICS INC | | 7301 WEST CHESTER PIKE | | | | UPPER DARBY | PA | 19082 | |
| GOTTLIEB, ALAN | | 9400 E BAY HARBOR DR | | | | MIAMI | FL | 33154-2133 | |
| GOTTLIEB, BARRY | | PO BOX 157 | | | | RICHMOND | VA | 23201 | |
| GOTTLIEB, BRETT IAN | | ADDRESS REDACTED | | | | | | | |
| GOTTLIEB, JONATHON | | ADDRESS REDACTED | | | | | | | |
| GOTTLIEB, KELLY | | 5738 N VICERCY AVE | | | | AZUSA | CA | 91702 | |
| GOTTLIEB, KELLY M | | ADDRESS REDACTED | | | | | | | |
| GOTTLIEB, MICHAEL | | 9 ALPEN GREEN COURT | | | | BURNTONSVILLE | MD | 20866 | |
| GOTTLIEB, STEPHANIE LAVON | | ADDRESS REDACTED | | | | | | | |
| GOTTMANN, TIMOTHY DILLON | | ADDRESS REDACTED | | | | | | | |
| GOTTS, VANESSA ANN | | ADDRESS REDACTED | | | | | | | |
| GOTTSCH, JASON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GOTTSCHALK, ARTHUR JAMES | | ADDRESS REDACTED | | | | | | | |
| GOTTSCHALK, DOUG M | | 830 7 W BEACH BLVD UNIT 7 | | | | LONG BEACH | MS | 39560-5721 | |
| GOTTSCHALK, EMILY ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| GOTTSCHALL, CONSTANCE | | 317 N IRMA ST | | | | VISALIA | CA | 93292 | |
| GOTTWALD, KRISTEN | | 1428 42ND ST APT 1 | | | | BROOKLYN | NY | 11219-1558 | |
| GOTWALT, JOSHUA THOMAS | | ADDRESS REDACTED | | | | | | | |
| GOUDA, HESHAM MOHAMED | | ADDRESS REDACTED | | | | | | | |
| GOUDEAU, ALLIN | | ADDRESS REDACTED | | | | | | | |
| GOUDEAU, ARIAN BROOKE | | ADDRESS REDACTED | | | | | | | |
| GOUDEAU, LUICIAN | | ADDRESS REDACTED | | | | | | | |
| GOUDEAUX, ANTONE MARTELL | | ADDRESS REDACTED | | | | | | | |
| GOUDEAUX, SHEENA | | 2220 ANGELLE DRIVE | | | | PORT ARTHUR | TX | 77642-0000 | |
| GOUDEAUX, SHEENA JANAE | | ADDRESS REDACTED | | | | | | | |
| GOUDELOCK, JACKIE | | 430 BAKER DR | | | | WEST PALM BEACH | FL | 33409-3808 | |
| GOUDIE, JACOB CORTLAND | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GOUFFON, BRANDON | | ADDRESS REDACTED | | | | | | | |
| GOUGE, COLE ERNEST | | ADDRESS REDACTED | | | | | | | |
| GOUGE, JEFF BRIAN | | ADDRESS REDACTED | | | | | | | |
| GOUGE, JEFFREY | | 1901 BELLA ANGELINE CT | | | | JACKSONVILLE | FL | 32223 | |
| GOUGER, S MATT | | ADDRESS REDACTED | | | | | | | |
| GOUGH, ANDREW | | 738 S IDA ST | | | | WICHITA | KS | 67211-0000 | |
| GOUGH, ANDREW CHARLES | | ADDRESS REDACTED | | | | | | | |
| GOUGH, BRITANY K | | ADDRESS REDACTED | | | | | | | |
| GOUGH, CODY JASON | | ADDRESS REDACTED | | | | | | | |
| GOUGH, JAMES H JR | | 197 GOLANVYI TRL | | | | VONORE | TN | 37885-2687 | |
| GOUGH, JEFFERY ALLAN | | ADDRESS REDACTED | | | | | | | |
| GOUGH, JUSTIN D | | 2904 MIDWEST DR | | | | TAYLORSVILLE | UT | 84118-2555 | |
| GOUGH, ZACK G | | ADDRESS REDACTED | | | | | | | |
| GOUGHNOUR, BRIAN | | ADDRESS REDACTED | | | | | | | |
| GOUGLIN, JOCELYNE T | | ADDRESS REDACTED | | | | | | | |
| GOUIN, ADAM | | 1515 WICKERSHAM LN APT 1023 | | | | AUSTIN | TX | 78741-3121 | |
| GOUIN, ADAM RAYMOND | | ADDRESS REDACTED | | | | | | | |
| GOULART, JACOB JAMES | | ADDRESS REDACTED | | | | | | | |
| GOULARTE, JIM | | 2478 HART AVE | | | | SANTA CLARA | CA | 95050 | |
| GOULBOURNE, ZACHARY | | ADDRESS REDACTED | | | | | | | |
| GOULD INVESTORS LP | | 60 CUTTER MILL RD | | | | GREAT NECK | NY | 11021 | |
| GOULD LIVERMORE LLC | BRYAN CAVE LLP | MICHELLE MCMAHON ESQ | 1290 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10104 | |
| GOULD LIVERMORE LLC | MARK LUNDY MATT GOULD | GOULD INVESTORS LP | 60 CUTTER MILL RD | SUITE 303 | | GREAT NECK | NY | 11021 | |
| GOULD LIVERMORE LLC | MARK LUNDY MATT GOULD | GOULD INVESTORS LP | 60 CUTTER MILL ROAD | SUITE 303 | | GREAT NECK | NY | 11021 | |
| GOULD LIVERMORE LLC | MICHELLE MCMAHON ESQ | 1290 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10104 | |
| GOULD LIVERMORE LLC | MICHELLE MCMAHON ESQ | BRYAN CAVE LLP | 1290 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10104 | |
| GOULD LIVERMORE LLC | OLD LIBERTY PROPERTIES INC | GOULD INVESTORS LP | RICHARD M FIGUEROA VP | 60 CUTTER MILL RD STE 303 | | GREAT NECK | NY | 11021 | |
| GOULD LIVERMORE LLC | WILLIAM C CRENSHAW ESQ | 901 NEW YORK AVE NW | | | | WASHINGTON | DC | 20001 | |
| GOULD MCCOY & CHADICK INC | | 300 PARK AVENUE | | | | NEW YORK | NY | 100227402 | |
| GOULD PAPER CORP | | 11 MADISON AVE | | | | NEW YORK | NY | 10010 | |
| GOULD, ANGELICA ANGELINA | | ADDRESS REDACTED | | | | | | | |
| GOULD, BILL | | 192 LINDEN CIR | | | | APPLE VALLEY | MN | 55124 | |
| GOULD, BILL J | | ADDRESS REDACTED | | | | | | | |
| GOULD, BRANDON JAMES | | ADDRESS REDACTED | | | | | | | |
| GOULD, BRANDON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GOULD, CANDICE | | 1615 W HOLDEN AVE APT B | | | | ORLANDO | FL | 32839-1524 | |
| GOULD, CHRIS | | ADDRESS REDACTED | | | | | | | |
| GOULD, CHRISTOPHER | | 72 ALEXANDER ST | | | | FRAMINGHAM | MA | 01702 | |
| GOULD, CHRISTOPHER R | | ADDRESS REDACTED | | | | | | | |
| GOULD, DANA | | 760 ELDERT LANE NO 4M | | | | BROOKLYN | NY | 11208-0000 | |
| GOULD, DANIELLA EDITH | | ADDRESS REDACTED | | | | | | | |
| GOULD, DEREK | | ADDRESS REDACTED | | | | | | | |
| GOULD, DERRICK B | | ADDRESS REDACTED | | | | | | | |
| GOULD, ERIC MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GOULD, EVAN GREGORY | | ADDRESS REDACTED | | | | | | | |
| GOULD, JAMES LEE | | ADDRESS REDACTED | | | | | | | |
| GOULD, JOHN E | | ADDRESS REDACTED | | | | | | | |
| GOULD, KELSEY LUREE | | ADDRESS REDACTED | | | | | | | |
| GOULD, KERI | | 858 N OAK TREE CRT NO 217 | | | | SALT LAKE | UT | 84116 | |
| GOULD, KERRY | | 1780 EMERALD MOUNTAIN PKY | | | | WETUMPKA | AL | 36093-3715 | |
| GOULD, KYLER | | ADDRESS REDACTED | | | | | | | |
| GOULD, MATTHEW RICHIE | | ADDRESS REDACTED | | | | | | | |
| GOULD, MORGAN | | 1304 N FARRAGUT ST | | | | PORTLAND | OR | 972176510 | |
| GOULD, MORGAN HOLLAND | | ADDRESS REDACTED | | | | | | | |
| GOULD, NATHANIEL | | 3766 SNOWDEN HILL RD | | | | NEW HARTFORD | NY | 13413 | |
| GOULD, PORTER | | 125 CARTWELL DR | | | | VIRGINIA BEACH | VA | 23452-1431 | |
| GOULD, SANDY | | 13306 384TH AVE | | | | ABERDEEN | SD | 57401-8428 | |
| GOULD, SHAWN | | 2108 W AVENUE M | | | | SAN ANGELO | TX | 76901 | |
| GOULD, THOMAS ANDREW | | ADDRESS REDACTED | | | | | | | |
| GOULD, VICTORIA | | 2120 CROZER ST NW | | | | SALEM | OR | 97304-4509 | |
| GOULDBOURNE, AINSWORTH ST CLAIRE | | ADDRESS REDACTED | | | | | | | |
| GOULDBOURNE, DONOVAN LENFORD | | ADDRESS REDACTED | | | | | | | |
| GOULDEN, JAMES | | 4228 SPRING MEADOW LN | | | | FLOWER MOUND | TX | 75028-7402 | |
| GOULDEN, JAMES W | | ADDRESS REDACTED | | | | | | | |
| GOULDEN, TRISTAN ANDREW | | ADDRESS REDACTED | | | | | | | |
| GOULDING, TYSON SHON | | ADDRESS REDACTED | | | | | | | |
| GOULDMAN, ANDREA | | ADDRESS REDACTED | | | | | | | |
| GOULET, LAWRENCE | | 2613 TAYLOR DR | | | | EVERETT | WA | 98203 | |
| GOULET, MARK | | 3419 LAURI LANE N | | | | LAKELAND | FL | 33803-0000 | |
| GOULET, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GOULET, RACHELLE AMELIA | | ADDRESS REDACTED | | | | | | | |
| GOULET, ROBERT RONALD | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GOULET, RYAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GOULET, TIMOTHY N | | ADDRESS REDACTED | | | | | | | |
| GOULSON, RICHARD ROYCE | | ADDRESS REDACTED | | | | | | | |
| GOUMBALA, DAVA KEANNA | | ADDRESS REDACTED | | | | | | | |
| GOUNDER, ALEX RANDOLPH | | ADDRESS REDACTED | | | | | | | |
| GOURD MUSIC | | PO BOX 585 | | | | FELTON | CA | 95018 | |
| GOURDET, CLARK | | ADDRESS REDACTED | | | | | | | |
| GOURDET, SHERLANE | | ADDRESS REDACTED | | | | | | | |
| GOURDET, YESENIA A | | ADDRESS REDACTED | | | | | | | |
| GOURDIE FRASER & ASSOC INC | | 124 WEST STATE STREET | | | | TRAVERSE CITY | MI | 496850927 | |
| GOURDIE, JOSHUA JAMES | | ADDRESS REDACTED | | | | | | | |
| GOURDINE, TAVON LEONARD | | ADDRESS REDACTED | | | | | | | |
| GOURE, JESSEY JUNE | | ADDRESS REDACTED | | | | | | | |
| GOURGOURAS, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | | |
| GOURIEUX, MICHAEL J | | ADDRESS REDACTED | | | | | | | |
| GOURIEUX, MICHAEL J | | 243 REICHMUTH LANE | | | | SHEPHERDSVILLE | KY | 40165 | |
| GOURLAY, BRETT MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GOURLEY, ANDREW JAMES | | ADDRESS REDACTED | | | | | | | |
| GOURLEY, BRIAN JEREMY | | ADDRESS REDACTED | | | | | | | |
| GOURLEY, JUSTIN ALAN | | ADDRESS REDACTED | | | | | | | |
| GOURLEY, SUE | | 8435 W WHEELER RD | | | | MONROVIA | IN | 46157 | |
| GOURMET DINING SERVICES | | 285 MADISON AVE | | | | MADISON | NJ | 07940 | |
| GOURMET FOOD WORKS | | 310 FEE FEE RD | | | | MARYLAND HEIGHTS | MD | 63043 | |
| GOURMET OFFICE COFFEE SERVICE | | 24 OAKDALE AVENUE | | | | JOHNSTON | RI | 02919 | |
| GOURMET OFFICE COFFEE SERVICES | | 1971 ELMWOOD AVE | | | | WARWICK | RI | 02888 | |
| GOURMET QUICHE INC, THE | | 2424 N STATE 7 | | | | MARGATE | FL | 33063 | |
| GOURMET SERVICES INC | | 1100 SPRING ST STE 450 | | | | ATLANTA | GA | 30309 | |
| GOURNO, DERRICK DANTE | | ADDRESS REDACTED | | | | | | | |
| GOURVITZ COMMUNICATIONS INC | | 729 SEVENTH AVE | | | | NEW YORK | NY | 10019 | |
| GOURZONG, NADIA MARIE | | ADDRESS REDACTED | | | | | | | |
| GOUSE, CHARLES J | | ADDRESS REDACTED | | | | | | | |
| GOUSE, DENNIS | | ADDRESS REDACTED | | | | | | | |
| GOUSE, DONALD G | | 101 BELLWOOD LN | | | | PORTAGE | PA | 15946-1442 | |
| GOUSHA, ELIZABETH KATHLENE | | ADDRESS REDACTED | | | | | | | |
| GOUSIS, JOHN | | ADDRESS REDACTED | | | | | | | |
| GOUTERMONT, CANDACE ANN | | ADDRESS REDACTED | | | | | | | |
| GOUVEIA COMPTON A | | 7162 SW 158TH PATH | | | | MIAMI | FL | 33193 | |
| GOUVEIA, KAREEM A | | ADDRESS REDACTED | | | | | | | |
| GOUVIN, TRAVIS RICHARD | | ADDRESS REDACTED | | | | | | | |
| GOV, NANCY | | ADDRESS REDACTED | | | | | | | |
| GOV, SUSAN | SUSAN JOHNSON  DEPUTY LABOR COMM  DOL | 6150 VAN NUYS BLVD  ROOM 206 | | | | VAN NUYS | CA | 91401 | |
| GOV, SUSAN C | | ADDRESS REDACTED | | | | | | | |
| GOVAN, CARVEL A | | ADDRESS REDACTED | | | | | | | |
| GOVANI, CHIRAG | | ADDRESS REDACTED | | | | | | | |
| GOVANI, CHIRAG | C O MARK BRADSHAW ESQ | SHULMAN HODGES & BASTIAN LLP | 26632 TOWNE CENTRE DR STE 300 | | | FOOTHILL RANCH | CA | 92610 | |
| GOVANI, CHIRAG | C O MARK BRADSHAW ESQ | SHULMAN HODGES & BASTIAN LLP | 26632 TOWNE CTR DR NO 300 | | | FOOTHILL RANCH | CA | 92610 | |
| GOVANI, CHIRAG | KEVIN T BARNES  ESQ LAW OFFICES OF KEVIN T BARNES | 5670 WILSHIRE BLVD  SUITE 1460 | | | | LOS ANGELES | CA | 90036 | |
| GOVE ASSOCIATES INC | | 1601 PORTAGE ROAD | | | | KALAMAZOO | MI | 490013899 | |
| GOVEA, ASHLEIGH | | ADDRESS REDACTED | | | | | | | |
| GOVEA, CHARLES | | ADDRESS REDACTED | | | | | | | |
| GOVEA, RICKY | | ADDRESS REDACTED | | | | | | | |
| GOVEA, RICKY | | 113 OVERLOOK DRIVE | | | | FARMINGVILLE | NY | 11738-0000 | |
| GOVENKO, ILJA | | ADDRESS REDACTED | | | | | | | |
| GOVERNAL, VANESSA | | ADDRESS REDACTED | | | | | | | |
| GOVERNMENT OF GUAM | DEPARTMENT OF REVENUE & TAXATION | BLDG  13 1  MARINER AVE | | | | TIYAN | | 96913 | GUAM |
| GOVERNOR HOTEL, THE | | SW 10TH AT ALDER | | | | PORTLAND | OR | 97205 | |
| GOVINDASWAMY, RAJENDRAN R | | ADDRESS REDACTED | | | | | | | |
| GOVINDASWAMY, RAJENDRAN R | | 8551 ALDEBURGH DRIVE | | | | RICHMOND | VA | 23294 | |
| GOVORCHIN, NICHOLAS C | | ADDRESS REDACTED | | | | | | | |
| GOW, SUSANNE | | 1717 SAN MAET DR | | | | DUNEDIN | FL | 34698 | |
| GOWAN CONSTRUCTION COMPANY INC | | 15 WEST 8TH STREET STE C | | | | TRACY | CA | 953764122 | |
| GOWAN, KURT MATTHEW | | ADDRESS REDACTED | | | | | | | |
| GOWANS, HEATHER NICHOLE | | ADDRESS REDACTED | | | | | | | |
| GOWANS, STEVEN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GOWARTY, STEVEN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GOWATCH, MICHAEL RAYMOND | | ADDRESS REDACTED | | | | | | | |
| GOWDY, GEORGE HARRIS | | ADDRESS REDACTED | | | | | | | |
| GOWEN, BRIANNE MARIE | | ADDRESS REDACTED | | | | | | | |
| GOWEN, VANCE JEREMY | | ADDRESS REDACTED | | | | | | | |
| GOWER JAMES | | 4715 PEARL RD | | | | RALEIGH | NC | 27610 | |
| GOWER JR ALBERT | | 1813 INSPIRATION LANE | | | | HUNTSVILLE | AL | 35801 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GOWER, ANDREW JOSEPH | | ADDRESS REDACTED | | | | | | | |
| GOWER, BRENDAN CHARLES | | ADDRESS REDACTED | | | | | | | |
| GOWER, GREGORY ALLEN | | ADDRESS REDACTED | | | | | | | |
| GOWER, KELLI ANN | | ADDRESS REDACTED | | | | | | | |
| GOWER, MATTHEW THOMAS | | ADDRESS REDACTED | | | | | | | |
| GOWER, WILLIAM | | 11901 CEDAR GROVE RD | | | | MARION | IL | 62959 | |
| GOWER, WILLIAM R | | ADDRESS REDACTED | | | | | | | |
| GOWER, WILLIAM R | LINDA J BRAME | WINTERS BREWSTER CROSBY AND SCHAFER LLC | 111 W MAIN ST | PO BOX 700 | | MARION | IL | 62959 | |
| GOWING, JOSHUA ALAN | | ADDRESS REDACTED | | | | | | | |
| GOWINS, CODY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GOWLING LAFLEUR HENDERSON LLP | | SUITE 1600 1 FIRST CANADIAN PL | 100 KING STREET WEST | | | TORONTO | ON | M5X 1G5 | CANADA |
| GOWNING, DAVID | | 294 SHELLEY ST | | | | TATAMY | PA | 18085 | |
| GOWOROWSKI, JUSTINE ELLEN | | ADDRESS REDACTED | | | | | | | |
| GOY, DIANE NARRY | | ADDRESS REDACTED | | | | | | | |
| GOYAL, NITIN | | ADDRESS REDACTED | | | | | | | |
| GOYAL, PRAWAL | | 10919 WEST RD NO 327 | | | | HOUSTON | TX | 77064 | |
| GOYANES, JUAN CARLOS | | ADDRESS REDACTED | | | | | | | |
| GOYCHAYEV, RUSTAM | | ADDRESS REDACTED | | | | | | | |
| GOYENS, HERVE | | 1308 MARSH TRAIL CIR NE | | | | ATLANTA | GA | 30328-5793 | |
| GOYENS, HERVE | | 1308 MARSH TRAIL CIR NE | | | | ATLANTA | GA | 30328 | |
| GOYETTE, EMILY ROSE | | ADDRESS REDACTED | | | | | | | |
| GOYNES, MARIO JAMES | | ADDRESS REDACTED | | | | | | | |
| GOYTIA, BRITTANY MARILYN | | ADDRESS REDACTED | | | | | | | |
| GOYTIA, JAMES SALVADOR | | ADDRESS REDACTED | | | | | | | |
| GOZ, IBRAHIM | | ADDRESS REDACTED | | | | | | | |
| GOZ, IBRAHIM | | 11 REDDICK LN | | | | ROCHETER | NY | 14624-0000 | |
| GOZ, KADIR | | ADDRESS REDACTED | | | | | | | |
| GOZ, KADIR | | 11 REDDICK LN | | | | ROCHESTER | NY | 14624-0000 | |
| GOZ, SERDAR S | | ADDRESS REDACTED | | | | | | | |
| GOZA, ANDREW S | | ADDRESS REDACTED | | | | | | | |
| GOZA, DAVID WAYNE | | ADDRESS REDACTED | | | | | | | |
| GOZDANOVIC, MICHAEL DENNIS | | ADDRESS REDACTED | | | | | | | |
| GOZE, AHNEY FAUST | | ADDRESS REDACTED | | | | | | | |
| GOZUM, GODARD | | ADDRESS REDACTED | | | | | | | |
| GOZUM, KRISTIAN JEREMY | | ADDRESS REDACTED | | | | | | | |
| GOZUM, LIZA | | 91 1135 KAUNOLU ST | | | | EWA BEACH | HI | 96706-2825 | |
| GOZZA, COURTNEY M | | ADDRESS REDACTED | | | | | | | |
| GP PRECISION INC | | 434 SAND SHORE RD | | | | HACKETTSTOWN | NJ | 07840 | |
| GPAA | | PO BOX 835 | | | | PINEVILLE | NC | 28134 | |
| GPD GLOBAL INC | | 2322 I 70 FRONTAGE RD | | | | GRAND JUNCTION | CO | 81505 | |
| GPO | | PO BOX 29355 | | | | NEW YORK | NY | 100879355 | |
| GPS SOURCE INC | | 4710 EAGLERIDGE CIRCLE STE 200 | | | | PUEBLO | CO | 81008 | |
| GPS SOURCE INC | | PO BOX 2087 | | | | PUEBLO | CO | 81005 | |
| GPS SOURCE INC | ATTN ALLEN GROSS | PO BOX 2087 | | | | PUEBLO | CO | 81004-0087 | |
| GPS TERMINAL SERVICES INC | | 1240 WIN DR PO BOX 1829 | | | | BETHLEHEM | PA | 181061829 | |
| GPS TERMINAL SERVICES INC | | PO BOX 1829 | | | | BETHLEHEM | PA | 18106-1829 | |
| GPU ENERGY | | PO BOX 389 | | | | ALLENHURST | NJ | 077090003 | |
| GPX INC | | 101 CHAMBERS ST | | | | ST LOUIS | MO | 63102 | |
| GPX INC | | 900 NORTH 23RD STREET | | | | ST LOUIS | MO | 63106 | |
| GRABAK, KONSTANTIN | | 5234 S WALDEN CIR | | | | CENTENNIAL | CO | 80015-2332 | |
| GRABAK, KONSTANTIN ROMAN | | ADDRESS REDACTED | | | | | | | |
| GRABEMAN APPRAISALS | | 624 ROCKHILL AVE | | | | DAYTON | OH | 45429 | |
| GRABER, DANIEL LEE | | ADDRESS REDACTED | | | | | | | |
| GRABER, YVONNE | | 9371 VERDRA POINT LN | | | | BOCA RATON | FL | 33496 | |
| GRABIEL, CHRIS D | | ADDRESS REDACTED | | | | | | | |
| GRABINSKI, LECH | | ADDRESS REDACTED | | | | | | | |
| GRABLE PLUMBING COMPANY INC | | 3723 EAST HILLSBOROUGH AVE | | | | TAMPA | FL | 33610 | |
| GRABLE, BRADLEY AUSTIN | | ADDRESS REDACTED | | | | | | | |
| GRABLE, BRENDA | | 5801 CAULFIELD DR | | | | CLAYTON | CA | 94517-1008 | |
| GRABLE, RICHARD RYAN | | ADDRESS REDACTED | | | | | | | |
| GRABLEV, ANGEL IVANOV | | ADDRESS REDACTED | | | | | | | |
| GRABLOW, AUBREY CATHLEEN | | ADDRESS REDACTED | | | | | | | |
| GRABNER, TERRA CHRISTINE | | ADDRESS REDACTED | | | | | | | |
| GRABO, MICHAEL B | | ADDRESS REDACTED | | | | | | | |
| GRABOWSKI, GRZEGORZ | | ADDRESS REDACTED | | | | | | | |
| GRABOWSKI, JEFFREY | | 29 ELLSWORTH DR | CHEEKTO | | | CHEEKTOWAGA | NY | 14225-0000 | |
| GRABOWSKI, JEFFREY ROBERT | | ADDRESS REDACTED | | | | | | | |
| GRABOWSKI, JENNIFER | | 15 KIMBERLY AVE | | | | FARMINGVILLE | NY | 11738 | |
| GRABOWSKI, JOSHUA AARON | | ADDRESS REDACTED | | | | | | | |
| GRABOWSKI, LAURA | | ADDRESS REDACTED | | | | | | | |
| GRABOWSKI, RHONDA | | 64 WEBBER RD | | | | WHATELY | MA | 01093 | |
| GRABOWSKI, RHONDA | | 64 WEBBER RD | | | | WHATELY | MA | 1093 | |
| GRABOWY, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| GRABOYES, GEOFFREY S | | ADDRESS REDACTED | | | | | | | |
| GRACA, BRIAN | | ADDRESS REDACTED | | | | | | | |
| GRACE BAE ESQ | HANJIN SHIPPING CO LTD | 80 E RTE 4 STE 490 | | | | PARAMUS | NJ | 07652 | |
| GRACE DISTRIBUTING CO INC | | 661 GRANT ST | | | | HAZLETON | PA | 18201 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GRACE GENSON COSGROVE & SCHIRM | | 444 SOUTH FLOWER STREET | SUITE 1100 | | | LOS ANGELES | CA | 90071 | |
| GRACE GENSON COSGROVE & SCHIRM | | SUITE 1100 | | | | LOS ANGELES | CA | 90071 | |
| GRACE HELEN FAWCETT | | 2669 SHASTA RD | | | | BERKELEY | CA | 94708-1921 | |
| GRACE INTERIOR MOTIVES | | PO BOX 369 | | | | DARROUZETT | TX | 79024 | |
| GRACE P JEWETT | JEWETT GRACE P | PO BOX 370934 | | | | MONTARA | CA | 94037-0934 | |
| GRACE WELDING, JOHN DAVID | | 644 LAKERIDGE DRIVE | | | | CONYERS | GA | 30094 | |
| GRACE, AMANDA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| GRACE, ANDRE | | ADDRESS REDACTED | | | | | | | |
| GRACE, BRANDON KANOA | | ADDRESS REDACTED | | | | | | | |
| GRACE, BRIAN DAVID | | ADDRESS REDACTED | | | | | | | |
| GRACE, DANIEL P | | ADDRESS REDACTED | | | | | | | |
| GRACE, DANNY | | ADDRESS REDACTED | | | | | | | |
| GRACE, DEMOLLE | | 43200 N BAHAM LN | | | | HAMMOND | LA | 70403-0000 | |
| GRACE, EARNEST NOBEL | | ADDRESS REDACTED | | | | | | | |
| GRACE, JOSEPH | | 6723 E ST | | | | SPRINGFIELD | OR | 97478 | |
| GRACE, JOSEPH R | | ADDRESS REDACTED | | | | | | | |
| GRACE, KRISTEN DANIELLE | | ADDRESS REDACTED | | | | | | | |
| GRACE, LOGAN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| GRACE, MARTEL DIJON | | ADDRESS REDACTED | | | | | | | |
| GRACE, MATT DANE | | ADDRESS REDACTED | | | | | | | |
| GRACE, STEPHANIE HOPE | | ADDRESS REDACTED | | | | | | | |
| GRACELAND CEMETERY & CREMATORIUM | | 4001 N CLARK ST | | | | CHICAGO | IL | 60613 | |
| GRACES RADIO SHACK | | 616 SUNAPEE ST | JCT RTS 11 & 103 | | | NEWPORT | NH | 03773 | |
| GRACEWAY PUBLISHING CO IBF | | PO BOX 670159 | | | | FLUSHING | NY | 11367 | |
| GRACEWOOD, KATIE | | 1345 VICKROY ST | | | | PITTSBURGH | PA | 15219-2115 | |
| GRACEY, DAMIAN G | | ADDRESS REDACTED | | | | | | | |
| GRACEY, KATHRYN MARIE | | ADDRESS REDACTED | | | | | | | |
| GRACEY, KRISTINE | | ADDRESS REDACTED | | | | | | | |
| GRACIA JR , LIONEL | | ADDRESS REDACTED | | | | | | | |
| GRACIA PAGAN, TANIA D | | ADDRESS REDACTED | | | | | | | |
| GRACIA, ANATOLIO | | ADDRESS REDACTED | | | | | | | |
| GRACIA, ANATOLIO | | ADDRESS REDACTED | | | | | | | |
| GRACIA, CHRISTOPHER M | | ADDRESS REDACTED | | | | | | | |
| GRACIA, JOHN J | | ADDRESS REDACTED | | | | | | | |
| GRACIA, JUAN | | 12300 W SUNRISE | | | | PLANTATION | FL | 33 323 00 | |
| GRACIA, JUAN ELIUD | | ADDRESS REDACTED | | | | | | | |
| GRACIA, LORENA LILLIANA | | ADDRESS REDACTED | | | | | | | |
| GRACIA, LORENTZ R | | ADDRESS REDACTED | | | | | | | |
| GRACIA, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | | |
| GRACIAN, ENRIQUE I | | ADDRESS REDACTED | | | | | | | |
| GRACIANI, HECTOR A | | ADDRESS REDACTED | | | | | | | |
| GRACIANO, AARON JOSEPH | | ADDRESS REDACTED | | | | | | | |
| GRACIANO, RICHARD | | ADDRESS REDACTED | | | | | | | |
| GRACIE, MICHELLE | | 35 DANIEL DR | | | | GARDINER | ME | 04345-6457 | |
| GRACIELA, C | | RT 26 BOX 79JC | | | | MISSION | TX | 78572-1431 | |
| GRACIELA, MIREYA | | 5421 BLOSSOM GARDENS CIR | | | | SAN JOSE | CA | 95123 | |
| GRAD, BENJAMIN ZACHARY | | ADDRESS REDACTED | | | | | | | |
| GRADDICK, EARNEST EDWARD | | ADDRESS REDACTED | | | | | | | |
| GRADDY & ADKISSON LLP | | PO BOX 996 | | | | CONWAY | AR | 72033 | |
| GRADDY, DEREK MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GRADE, JASON | | 572 POMEROL AVE | | | | LAS VEGAS | NV | 89123 | |
| GRADE, JASON A | | ADDRESS REDACTED | | | | | | | |
| GRADEN, DONALD | | 352 IVORY CT | | | | PORTAGE | IN | 46368-2558 | |
| GRADIENT TECHNOLOGIES INC | | 2 MOUNT ROYAL AVE | ACCOUNTS RECEIVABLE | | | MARLBOROUGH | MA | 01752 | |
| GRADWELL & SONS, RAY | | 60 SIDNEY AVE | | | | MERIDEN | CT | 06451 | |
| GRADY F BROWN | | 80 FIR DR | | | | OCALA | FL | 34472 | |
| GRADY, ADAM DUSTIN | | ADDRESS REDACTED | | | | | | | |
| GRADY, ANDREW JOSEPH | | ADDRESS REDACTED | | | | | | | |
| GRADY, BENJAMIN L | | ADDRESS REDACTED | | | | | | | |
| GRADY, DUANE J | | 714 S WEBSTER AVE | | | | SCRANTON | PA | 18505-4204 | |
| GRADY, FRANK W | | 370 WAKEMAN CT | | | | CHRISTIANSBURG | VA | 24073-1390 | |
| GRADY, GEORGE JARED | | ADDRESS REDACTED | | | | | | | |
| GRADY, KIMBERLY REBECCA | | ADDRESS REDACTED | | | | | | | |
| GRADY, KYLE LEE | | ADDRESS REDACTED | | | | | | | |
| GRADY, MIKA MARIE | | ADDRESS REDACTED | | | | | | | |
| GRADY, MYCHAL | | 257 NEWMARKET RD | A1 | | | DURHAM | NH | 03824-0000 | |
| GRADY, MYCHAL SHAWN | | ADDRESS REDACTED | | | | | | | |
| GRADY, OWEN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| GRADY, PATRICK | | 735 WARRENTON RD | | | | WINTER PARK | FL | 32792 | |
| GRADY, PAUL WELDON | | ADDRESS REDACTED | | | | | | | |
| GRADY, SALLY A | | ADDRESS REDACTED | | | | | | | |
| GRADY, SALLY ANN | | 6373 MORNING GLORY CT | | | | MECHANICSVILLE | VA | 23111 | |
| GRADY, SARA JEAN | | ADDRESS REDACTED | | | | | | | |
| GRADY, SHAWN ROBERT | | ADDRESS REDACTED | | | | | | | |
| GRADY, STARR ANN | | ADDRESS REDACTED | | | | | | | |
| GRADY, THOMAS W | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GRADYS TIRE SERVICE | | 604 AUREOLE STREET | | | | WINSTON SALEM | NC | 27107 | |
| GRAEBEL COMPANIES | | PO BOX 201015 | | | | HOUSTON | TX | 772161015 | |
| GRAEBEL COMPANIES | | PO BOX 8002 | | | | WAUSAU | WI | 54402 | |
| GRAEBEL OF TEXAS INC | | 10901 TANNER ROAD | DEPT GOT | | | HOUSTON | TX | 77041-7105 | |
| GRAEBEL OF TEXAS INC | | DEPT GOT | | | | HOUSTON | TX | 770417105 | |
| GRAEBER, ADAM ROBERT | | ADDRESS REDACTED | | | | | | | |
| GRAEBER, ADAM ROBERT | | ADDRESS REDACTED | | | | | | | |
| GRAEF, TRAVIS SEAN | | ADDRESS REDACTED | | | | | | | |
| GRAEFEN, MICHAEL | | 504 S EAST ST | | | | GARDNER | IL | 60424-0000 | |
| GRAEFF, JUSTIN DAVID | | ADDRESS REDACTED | | | | | | | |
| GRAEGIN, JORDAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GRAENING, MICHAEL S | | ADDRESS REDACTED | | | | | | | |
| GRAESER, CHRIS LEE | | ADDRESS REDACTED | | | | | | | |
| GRAESSLEY, JEFFREY DEAN | | ADDRESS REDACTED | | | | | | | |
| GRAETER, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| GRAF & SONS INC | | 2020 BUILDERS PL | | | | COLUMBUS | OH | 43204 | |
| GRAF PLUMBING INC | | 5961 LA COSTA DRIVE | | | | CORPUS CHRISTI | TX | 78414 | |
| GRAF, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| GRAF, EDWARD | | ADDRESS REDACTED | | | | | | | |
| GRAF, MICHELLE LEANNE | | ADDRESS REDACTED | | | | | | | |
| GRAF, NATHAN JOHN | | ADDRESS REDACTED | | | | | | | |
| GRAF, SUSAN | | 4409 KILLIAM CT | | | | GLEN ALLEN | VA | 23060 | |
| GRAFF, JENNIFER LYNN | | ADDRESS REDACTED | | | | | | | |
| GRAFF, KYLE | | ADDRESS REDACTED | | | | | | | |
| GRAFF, RANDY JOHN | | ADDRESS REDACTED | | | | | | | |
| GRAFF, STACY LEE | | ADDRESS REDACTED | | | | | | | |
| GRAFF, WALTER LOUIS | | ADDRESS REDACTED | | | | | | | |
| GRAFFAM, KENDALL C | | ADDRESS REDACTED | | | | | | | |
| GRAFFE, KATHLEEN | | 5800 S NEENAH AVE | | | | CHICAGO | IL | 60638-3335 | |
| GRAFFI, NEIL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| GRAFITI GRILLE | | 13021 RIVER HILLS DR | | | | MIDLOTHIAN | VA | 23113-3602 | |
| GRAFIUS, NATIA | | ADDRESS REDACTED | | | | | | | |
| GRAFIUS, WILLIAM R | | ADDRESS REDACTED | | | | | | | |
| GRAFS TV SERVICE, JOHN | | 53070 ARNOLD ST | | | | SOUTH BEND | IN | 46637 | |
| GRAFTON, DEREK FRANKLIN | | ADDRESS REDACTED | | | | | | | |
| GRAFTON, WILLIAM LESTER S | | ADDRESS REDACTED | | | | | | | |
| GRAG, COOK | | 8544 MCKAVETT DR A | | | | DALLAS | TX | 75238-0000 | |
| GRAGG, JOSEPH | | 13310 W FOREST HOLLOW LN | | | | EVANSVILLE | WI | 53536 9394 | |
| GRAGGS, STELLA M | | 4715 HEATHERWOOD  DR | | | | ATLANTA | GA | 30331 | |
| GRAGGS, TANAN DENISE | | ADDRESS REDACTED | | | | | | | |
| GRAGNANI, KIM | | 5206 MOSELEY ROAD | | | | MOSELEY | VA | 23120 | |
| GRAGNANO, KYLE CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| GRAHAM & ASSOCIATES, GLEN | | 4010 BLUE BONNET | STE 213 | | | HOUSTON | TX | 77025 | |
| GRAHAM & ASSOCIATES, GLEN | | STE 213 | | | | HOUSTON | TX | 77025 | |
| GRAHAM & DUNN PC | MARK D NORTHRUP BRAD A GOERGEN | PIER 70 2801 ALASKAN WAY STE 300 | | | | SEATTLE | WA | 98121-1128 | |
| GRAHAM APPLIANCE INC | | 1500 MAITLAND AVE | | | | JACKSONVILLE | FL | 32211 | |
| GRAHAM BEY, IDREES | | ADDRESS REDACTED | | | | | | | |
| GRAHAM CO | | 28231 AVE CROCKER STE 50 | | | | VALENCIA | CA | 91355 | |
| GRAHAM COUNTY CLERK OF COURT | | 800 MAIN STREET | SUPERIOR COURT | | | SAFFORD | AZ | 85546 | |
| GRAHAM COUNTY CLERK OF COURT | | SUPERIOR COURT | | | | SAFFORD | AZ | 85546 | |
| GRAHAM II, ALLEN R | | ADDRESS REDACTED | | | | | | | |
| GRAHAM III, CHARLES BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| GRAHAM III, CHARLES BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| GRAHAM III, LEROY MERLE | | ADDRESS REDACTED | | | | | | | |
| GRAHAM III, PAUL | | ADDRESS REDACTED | | | | | | | |
| GRAHAM III, RAYMOND L | | 1019 N SUNSET DR | | | | PEARLAND | TX | 77581 | |
| GRAHAM INSTALLATION & SERVICES | | 111 E WALNUT ST | | | | RIVER FALLS | WI | 54022 | |
| GRAHAM JR, SAMUEL JAMES | | ADDRESS REDACTED | | | | | | | |
| GRAHAM POWELL, QUENNAI ANTOINETTE | | ADDRESS REDACTED | | | | | | | |
| GRAHAM SECURITY POLICE INC | | 21 N 6TH STREET | | | | EMMAUS | PA | 18049 | |
| GRAHAM SIMON PLUMBING | | RT 2 BOX 331 | | | | CLARKSBURG | WV | 26301 | |
| GRAHAM, AARON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GRAHAM, ADRIEN MICHELLE | | ADDRESS REDACTED | | | | | | | |
| GRAHAM, ALEXANDER WALTER | | ADDRESS REDACTED | | | | | | | |
| GRAHAM, ALEXANDRA MELANIE | | ADDRESS REDACTED | | | | | | | |
| GRAHAM, ALICE KATHERINE | | ADDRESS REDACTED | | | | | | | |
| GRAHAM, ALICIA MARIE | | ADDRESS REDACTED | | | | | | | |
| GRAHAM, ALICIA MARIE | | ADDRESS REDACTED | | | | | | | |
| GRAHAM, ALISON ASHLEY | | ADDRESS REDACTED | | | | | | | |
| GRAHAM, AMANDA DEANN | | ADDRESS REDACTED | | | | | | | |
| GRAHAM, ANDREW BURNELL | | ADDRESS REDACTED | | | | | | | |
| GRAHAM, ANDREW JOHN | | ADDRESS REDACTED | | | | | | | |
| GRAHAM, ANTHONY DAVID | | ADDRESS REDACTED | | | | | | | |
| GRAHAM, ANTHONY LEE | | ADDRESS REDACTED | | | | | | | |
| GRAHAM, ANTONIA MARIA | | ADDRESS REDACTED | | | | | | | |
| GRAHAM, ASHLEY ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| GRAHAM, ASHLEY MICHELLE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GRAHAM, BEN RAY | | ADDRESS REDACTED | | | | | | | |
| GRAHAM, BONNIE | | 15991 AVE 296 | | | | VISALIA | CA | 93292-9674 | |
| GRAHAM, BRANDON COLEMAN | | ADDRESS REDACTED | | | | | | | |
| GRAHAM, BRANDON DAVID | | ADDRESS REDACTED | | | | | | | |
| GRAHAM, BRITTANY | | 1835 ORIOLE WAY | | | | ST LEONARD | MD | 20685-2120 | |
| GRAHAM, BRUCE A | | 11810 N GRAY RD | | | | CARMEL | IN | 46033 | |
| GRAHAM, CAROL | | ADDRESS REDACTED | | | | | | | |
| GRAHAM, CAROLYN | | LOC NO 754 | KEARNY H/D PETTYCASH | | | | | | |
| GRAHAM, CEDRICKA | | ADDRESS REDACTED | | | | | | | |
| GRAHAM, CHARLES | | 5747 SAILFISH DR | APT D | | | LUTZ | FL | 00003-3558 | |
| GRAHAM, CHARLES GUS | | ADDRESS REDACTED | | | | | | | |
| GRAHAM, CHRIS ARTHUR | | ADDRESS REDACTED | | | | | | | |
| GRAHAM, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| GRAHAM, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| GRAHAM, CHRISTOPHER | | 450 RAINTREE CT 3R | | | | GLEN ELLYN | IL | 60137-0000 | |
| GRAHAM, CHRISTOPHER | | 67B HESS RD | | | | VALLEY COTTAGE | NY | 10989-0000 | |
| GRAHAM, CHRISTOPHER ANTHONY | | ADDRESS REDACTED | | | | | | | |
| GRAHAM, CHRISTOPHER LANCE | | ADDRESS REDACTED | | | | | | | |
| GRAHAM, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GRAHAM, CHRISTOPHER ROGER | | ADDRESS REDACTED | | | | | | | |
| GRAHAM, CHRISTOPHER RYAN | | ADDRESS REDACTED | | | | | | | |
| GRAHAM, CHRISTOPHER WELLS | | ADDRESS REDACTED | | | | | | | |
| GRAHAM, CODY ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| GRAHAM, COLIN MARK | | ADDRESS REDACTED | | | | | | | |
| GRAHAM, COLLEEN NICOLE | | ADDRESS REDACTED | | | | | | | |
| GRAHAM, COLLIN DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| GRAHAM, COURTNEY AZIA | | ADDRESS REDACTED | | | | | | | |
| GRAHAM, CRYSTAL | | ADDRESS REDACTED | | | | | | | |
| GRAHAM, DANIEL | | ADDRESS REDACTED | | | | | | | |
| GRAHAM, DANIEL | | ADDRESS REDACTED | | | | | | | |
| GRAHAM, DANIEL D | | 415 E BERVARD ST | 35 | | | TALLAHASSEE | FL | 32301 | |
| GRAHAM, DANIEL PAUL | | ADDRESS REDACTED | | | | | | | |
| GRAHAM, DANNY | | ADDRESS REDACTED | | | | | | | |
| GRAHAM, DAVID | | 136 MANN DR | | | | CHESAPEAKE | VA | 23322 | |
| GRAHAM, DAVID | | 19566 SPRINGFIELD CIR | | | | JEFFERSONTON | VA | 22724 | |
| GRAHAM, DAVID HAMILTON | | ADDRESS REDACTED | | | | | | | |
| GRAHAM, DAVID JEROME | | ADDRESS REDACTED | | | | | | | |
| GRAHAM, DAVID W | | ADDRESS REDACTED | | | | | | | |
| GRAHAM, DEBRA | | 1223 CABIN CREEK RD | | | | YORK | PA | 17406-8617 | |
| GRAHAM, DEBRA JEAN | | ADDRESS REDACTED | | | | | | | |
| GRAHAM, DEHAVEN | | ADDRESS REDACTED | | | | | | | |
| GRAHAM, DEHAVEN | | 17 BRANDRIFF AVE | | | | MILLVILLE | NJ | 08332-0000 | |
| GRAHAM, DESTINY MICHELLE | | ADDRESS REDACTED | | | | | | | |
| GRAHAM, DEVIN | | ADDRESS REDACTED | | | | | | | |
| GRAHAM, DON M | | ADDRESS REDACTED | | | | | | | |
| GRAHAM, DURREAY SEMONE | | ADDRESS REDACTED | | | | | | | |
| GRAHAM, ELLEN | | LOC NO 8000 PETTY CASH | 9950 MAYLAND DR FACILITIES | | | RICHMOND | VA | 23233 | |
| GRAHAM, ELLEN R | | ADDRESS REDACTED | | | | | | | |
| GRAHAM, ERIC | | ADDRESS REDACTED | | | | | | | |
| GRAHAM, ERIC | | 207 NORTHWEST AVE | | | | FAYETTEVILLE | NC | 28301 | |
| GRAHAM, ERIK JOSEPH | | ADDRESS REDACTED | | | | | | | |
| GRAHAM, ERIN | | ADDRESS REDACTED | | | | | | | |
| GRAHAM, ERNEST | | ADDRESS REDACTED | | | | | | | |
| GRAHAM, FRANKIE LEE | | ADDRESS REDACTED | | | | | | | |
| GRAHAM, GAIL RAYE | | ADDRESS REDACTED | | | | | | | |
| GRAHAM, GERALD D | | 4041 E OLIVE RD APT 411 | | | | PENSACOLA | FL | 32514-6473 | |
| GRAHAM, HATTIE | | 3000 EAST ST | | | | OVIEDO | FL | 32765-6560 | |
| GRAHAM, HUGH | | 2353 LUDLAM AVE | | | | ELMONT | NY | | |
| GRAHAM, ISABELLA NICOLE | | ADDRESS REDACTED | | | | | | | |
| GRAHAM, JAMES GEORGE | | ADDRESS REDACTED | | | | | | | |
| GRAHAM, JAMES H | | ADDRESS REDACTED | | | | | | | |
| GRAHAM, JAMES MARTIN | | ADDRESS REDACTED | | | | | | | |
| GRAHAM, JAMES WALLACE | | ADDRESS REDACTED | | | | | | | |
| GRAHAM, JANICE | | 584 SINKLER DR | | | | WAYNE | PA | 19087-5215 | |
| GRAHAM, JARRETT TYLER | | ADDRESS REDACTED | | | | | | | |
| GRAHAM, JASON | | ADDRESS REDACTED | | | | | | | |
| GRAHAM, JASON ROBERT | | ADDRESS REDACTED | | | | | | | |
| GRAHAM, JASON ROBERT | | ADDRESS REDACTED | | | | | | | |
| GRAHAM, JEFF | | 175 LATIMER CT | | | | HENDERSONVLLE | TN | 37075-8704 | |
| GRAHAM, JENAE E | | ADDRESS REDACTED | | | | | | | |
| GRAHAM, JEREMIAH | | ADDRESS REDACTED | | | | | | | |
| GRAHAM, JESSE | | 116 LAWSON AVE | | | | SAINT PAUL | MN | 55117 | |
| GRAHAM, JESSE | | RT 1 BOX 394 | | | | GLASGOW | MO | 65254 | |
| GRAHAM, JIM | | 2241 LYNN ST | | | | SARASOTA | FL | 34231-0000 | |
| GRAHAM, JOEY | | 910 PROSPERITY CHURCH RD | | | | RUPERT | GA | 31081 | |
| GRAHAM, JOHN | | ADDRESS REDACTED | | | | | | | |
| GRAHAM, JOHN ANDREW | | ADDRESS REDACTED | | | | | | | |
| GRAHAM, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| GRAHAM, JONATHAN | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GRAHAM, JOSEPH ALAN | | ADDRESS REDACTED | | | | | | | |
| GRAHAM, JOSH | | 8260 BRIAR LN | | | | JENISON | MI | 49428 | |
| GRAHAM, JOSHUA A | | ADDRESS REDACTED | | | | | | | |
| GRAHAM, JOSHUA DALE | | ADDRESS REDACTED | | | | | | | |
| GRAHAM, JOSHUA RHETT | | ADDRESS REDACTED | | | | | | | |
| GRAHAM, JOSIAH RAYMOND | | ADDRESS REDACTED | | | | | | | |
| GRAHAM, JOYCE | | 6742 BLANTYRE BLVD | | | | STONE MOUNTAIN | GA | 30087-5482 | |
| GRAHAM, JULIE | | 1416 HEALDTON ST | | | | ARDMORE | OK | 73401 | |
| GRAHAM, JUSTIN DEAN | | ADDRESS REDACTED | | | | | | | |
| GRAHAM, JUSTIN JAMES | | ADDRESS REDACTED | | | | | | | |
| GRAHAM, JUSTIN LEE | | ADDRESS REDACTED | | | | | | | |
| GRAHAM, KALEM OBADIAH | | ADDRESS REDACTED | | | | | | | |
| GRAHAM, KEITH | | 34 RIDGE RD | | | | CABOT | AR | 72023 | |
| GRAHAM, KERRY | | 10503 BERMUDA ISLE DR | | | | TAMPA | FL | 33647-2721 | |
| GRAHAM, KEVIN JAMES | | ADDRESS REDACTED | | | | | | | |
| GRAHAM, KEVIN JEROME | | ADDRESS REDACTED | | | | | | | |
| GRAHAM, KEVIN Q | | ADDRESS REDACTED | | | | | | | |
| GRAHAM, KRISTEN | | 132 OLD SQUAW TRAIL | | | | MOORESVILLE | NC | 00002-8117 | |
| GRAHAM, KRISTEN NICOLE | | ADDRESS REDACTED | | | | | | | |
| GRAHAM, KRISTIN DENISE | | ADDRESS REDACTED | | | | | | | |
| GRAHAM, KRISTINE BULOS | | ADDRESS REDACTED | | | | | | | |
| GRAHAM, KRYSTAL DIONE | | ADDRESS REDACTED | | | | | | | |
| GRAHAM, KYLE D | | 10952 PARKER DRIVE | | | | INDIANAPOLIS | IN | 46231 | |
| GRAHAM, KYLE DEMAR | | ADDRESS REDACTED | | | | | | | |
| GRAHAM, KYLE JERMAINE | | ADDRESS REDACTED | | | | | | | |
| GRAHAM, KYRON | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| GRAHAM, LAKEISHA ANTOINETTE | | ADDRESS REDACTED | | | | | | | |
| GRAHAM, LAKEISHA NIKETA | | ADDRESS REDACTED | | | | | | | |
| GRAHAM, LARRY ANTHONY | | ADDRESS REDACTED | | | | | | | |
| GRAHAM, LAURA L | | ADDRESS REDACTED | | | | | | | |
| GRAHAM, LEVERN | | 2540 NW 12TH | | | | POMPANO BEACH | FL | 33069-0000 | |
| GRAHAM, LEVERN ELISHA | | ADDRESS REDACTED | | | | | | | |
| GRAHAM, LISA | | 12603 WOODFOREST BLVD | | | | HOUSTON | TX | 77015 | |
| GRAHAM, LISA LEANN | | ADDRESS REDACTED | | | | | | | |
| GRAHAM, LONNIE EDWARD | | ADDRESS REDACTED | | | | | | | |
| GRAHAM, LUKE VINCENT | | ADDRESS REDACTED | | | | | | | |
| GRAHAM, MAHLON JUDD | | ADDRESS REDACTED | | | | | | | |
| GRAHAM, MARC AARON | | ADDRESS REDACTED | | | | | | | |
| GRAHAM, MARCUS | | ADDRESS REDACTED | | | | | | | |
| GRAHAM, MARK D | | ADDRESS REDACTED | | | | | | | |
| GRAHAM, MATT | | 416 COTTAGE AVE | | | | BEVERLY | NJ | 08010-1413 | |
| GRAHAM, MAX | | ADDRESS REDACTED | | | | | | | |
| GRAHAM, MEGAN MOZELLE | | ADDRESS REDACTED | | | | | | | |
| GRAHAM, MERICA DANIELLE | | ADDRESS REDACTED | | | | | | | |
| GRAHAM, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | | |
| GRAHAM, MICHAEL JASON | | ADDRESS REDACTED | | | | | | | |
| GRAHAM, MICHELLE ANN | | ADDRESS REDACTED | | | | | | | |
| GRAHAM, NATASHA ANDREA | | ADDRESS REDACTED | | | | | | | |
| GRAHAM, NATHANIEL ARLAND | | ADDRESS REDACTED | | | | | | | |
| GRAHAM, NORMAN H | | 2478 BLUE STAR CT | | | | MIDDLEBURG | FL | 32068-4290 | |
| GRAHAM, NORVELL | | 312 N 21ST ST | | | | RICHMOND | VA | 23223 | |
| GRAHAM, ORAINE LEE | | ADDRESS REDACTED | | | | | | | |
| GRAHAM, PAMELA | | ADDRESS REDACTED | | | | | | | |
| GRAHAM, PAUL WILLIAM | | ADDRESS REDACTED | | | | | | | |
| GRAHAM, RASHAD LANARD | | ADDRESS REDACTED | | | | | | | |
| GRAHAM, RICHARD JAMES | | ADDRESS REDACTED | | | | | | | |
| GRAHAM, RICHARD ROBERT | | ADDRESS REDACTED | | | | | | | |
| GRAHAM, RYAN | | ADDRESS REDACTED | | | | | | | |
| GRAHAM, SAMANTHA TIFFANY | | ADDRESS REDACTED | | | | | | | |
| GRAHAM, SAMUEL MUNN | | ADDRESS REDACTED | | | | | | | |
| GRAHAM, SARAH ASHLEY | | ADDRESS REDACTED | | | | | | | |
| GRAHAM, SARAH LYNN | | ADDRESS REDACTED | | | | | | | |
| GRAHAM, SEAN | | ADDRESS REDACTED | | | | | | | |
| GRAHAM, SHANE | | PO BOX 7241 | | | | NAPA | CA | 94558-0724 | |
| GRAHAM, SHANE | | PO BOX 7241 | | | | NAPA | CA | 94558 | |
| GRAHAM, SHANTA RENEE | | ADDRESS REDACTED | | | | | | | |
| GRAHAM, SHAWN LEE | | ADDRESS REDACTED | | | | | | | |
| GRAHAM, SHEILA S | | 3550 BLUFF VIEW DR | | | | SAINT CHARLES | MO | 63303-6663 | |
| GRAHAM, STACEY | | ADDRESS REDACTED | | | | | | | |
| GRAHAM, STACEY ALYSON | | ADDRESS REDACTED | | | | | | | |
| GRAHAM, STACEY B | | 10004 NW 4TH PL | | | | GAINESVILLE | FL | 32607-1355 | |
| GRAHAM, STACEY DANELLE | | ADDRESS REDACTED | | | | | | | |
| GRAHAM, STEFANIE ILEAN | | ADDRESS REDACTED | | | | | | | |
| GRAHAM, STEVEN | | ADDRESS REDACTED | | | | | | | |
| GRAHAM, STEVEN | | 7227 SW 113TH CT CIR | | | | MIAMI | FL | 33173 | |
| GRAHAM, STUART | | ADDRESS REDACTED | | | | | | | |
| GRAHAM, TIMOTHY PAUL | | ADDRESS REDACTED | | | | | | | |
| GRAHAM, TINA M | | 1155 W STATE RD 120 LOT | | | | FREMONT | IN | 46737 | |
| GRAHAM, TINA M | | 1155 W STATE RD 120 LOT | | | | FREMONT | IN | 46737-9481 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GRAHAM, TINSLEY J | | ADDRESS REDACTED | | | | | | | |
| GRAHAM, TRACY | | ADDRESS REDACTED | | | | | | | |
| GRAHAM, TYQUAN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| GRAHAM, WADE | | 33636 BOHNER DR | | | | BURLINGTON | WI | 53105 9265 | |
| GRAHAM, WILLIAM ALLEN | | ADDRESS REDACTED | | | | | | | |
| GRAHAM, WILLIAM MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GRAHAM, WILLIS | | 7748 POINCIANA PL | | | | MILTON | FL | 32583-8661 | |
| GRAHAM, WORTH SELBY | | ADDRESS REDACTED | | | | | | | |
| GRAHAM, YESSENIA | | 8425 RADNOR ST | | | | JAMAICA | NY | 11432-2323 | |
| GRAHAM, ZACHARY CHRISTIAN | | ADDRESS REDACTED | | | | | | | |
| GRAHAMS FISH FRY CATERING | | 1670 ARMSTRONG FORD RD | | | | BELMONT | NC | 28012 | |
| GRAHAMS TV SERVICE | | 1221 B AVENUE | | | | WEST COLUMBIA | SC | 29169 | |
| GRAINGER | | 100 GRAINGER PKY | | | | LAKE FOREST | IL | 60045-5201 | |
| GRAINGER | | 10401 DRUMMOND ROAD | | | | PHILADELPHIA | PA | 19154-3889 | |
| GRAINGER | | 10712 BLOOMFIELD AVE | | | | SANTA FE SPRINGS | CA | 90670 | |
| GRAINGER | | 1151 E COLUMBIA AVE | | | | RIVERSIDE | CA | 92507 | |
| GRAINGER | | 120 BETA DRIVE | | | | PITTSBURGH | PA | 15238 | |
| GRAINGER | | 1200 S WOLF ROAD | | | | WHEELING | IL | 60090-6442 | |
| GRAINGER | | 12431 METRO PKY | | | | FT MYERS | FL | 33912-1316 | |
| GRAINGER | | 1938 ELM TREE DRIVE | | | | NASHVILLE | TN | 37210-3718 | |
| GRAINGER | | 2002 W ROSE GARDEN LANE | | | | PHOENIX | AZ | 85027 | |
| GRAINGER | | 2321 CROWN CENTRE DR | | | | CHARLOTTE | NC | 28227 | |
| GRAINGER | | 2322 CYPRESS ST | | | | TAMPA | FL | 33609-1755 | |
| GRAINGER | | 310 E BALL ROAD | | | | ANAHEIM | CA | 92805 | |
| GRAINGER | | 7400 BOSTON BLVD | | | | SPRINGFIELD | VA | 22153 | |
| GRAINGER | | 8930 WINNETKA | | | | NORTHRIDGE | CA | 91324 | |
| GRAINGER | | DEPT 024 841516388 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 032 831851068 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 032 840761563 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 040 839171600 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 047 839171766 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 048 800326373 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 048 828807487 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 048 839172004 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 051 839092947 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 054 800609109 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 060 827758814 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 088 833288897 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 088 837121102 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 088 839489143 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 092 844360065 | | | | PALATINE | IL | 60038001 | |
| GRAINGER | | DEPT 104 844615856 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 128 828031658 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 128 835049677 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 128 838170165 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 132 839172749 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 136 834698359 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 136 839170859 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 136 839172533 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 136 839172798 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 136 839172863 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 136 839173267 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 136 842524308 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 141 839170859 | | | | PALATINE | IL | 60038 | |
| GRAINGER | | DEPT 152 839170594 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 152 851289835 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 160 842074205 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 175 853476364 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 176 854154911 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 180 830860656 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 192 833609902 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 192 833792187 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 192 839172640 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 196 842968711 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 208 847730538 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 210 839170529 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 212 | | | | PALATINE | IL | 60038 | |
| GRAINGER | | DEPT 212 834698359 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 216 840693238 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 216 84262735 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 216 844448357 | | | | PALATINE | IL | 6003-0001 | |
| GRAINGER | | DEPT 216 845214790 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 216 84527904 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 216 845920032 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 216 847620911 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 224 844307298 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 232 842770562 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 232 842857963 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 248 41516388 | | | | PALATINE | IL | 60038-0001 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GRAINGER | | DEPT 272 850519034 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 312 839172384 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 320 845279553 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 320 846108850 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 322 845279553 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 326 844682229 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 328 829204395 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 328 839170966 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 328 851267583 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 330 846540870 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 330 849197561 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 332 841410087 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 336 846606408 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 344 851815977 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 350 839171386 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 352 831674080 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 352 834981276 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 352 839171337 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 352 849784251 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 384 816799977 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 407 846456994 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 408 850856147 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 418 839172525 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 418 859181422 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 423 838134450 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 423 839172376 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 423 844006379 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 436 840366199 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 436 842965386 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 440 811926518 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 440 834024432 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 440 835587809 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 440 837080639 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 440 839172822 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 440 839938511 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 440 844081364 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 440 845094663 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 440 849325121 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 448 835125071 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 448 836384081 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 448 836500306 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 460 836897538 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 464 843034208 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 464 844649707 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 466 839489770 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 480 81810208 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 480 839172855 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 480 839173119 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 480 841540164 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 480 850000811 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 482 857197198 | | | | PALATINE | IL | 60038 | |
| GRAINGER | | DEPT 488 842484750 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 495 836922286 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 495 845553999 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 505 830262986 | | | | PALATINE | IL | 60038 | |
| GRAINGER | | DEPT 505 839172137 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 505 839172681 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 507 839092954 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 512 806784567 | PO BOX 419267 | | | KANSAS CITY | MO | 64141-6267 | |
| GRAINGER | | DEPT 512 844431569 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 521 852355627 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 536 842889644 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 545 847694932 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 552 | | | | PALATINE | IL | 60038 | |
| GRAINGER | | DEPT 552 837483296 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 560 839172830 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 560 851390674 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 568 841448061 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 576 839171428 | | | | PALATINE | IL | 60038 | |
| GRAINGER | | DEPT 576 852929702 | PO BOX 419267 | | | KANSAS CITY | MO | 64141-6267 | |
| GRAINGER | | DEPT 580 818556987 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 580 839171683 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 580 839173069 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 580 849676077 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 584 852109917 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 592 839457850 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 592 841015431 | | | | PALATINE | IL | 600380001 | |
| GRAINGER | | DEPT 592 857036198 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 600 839019338 | | | | PALATINE | IL | 60038-0001 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GRAINGER | | DEPT 616 846061760 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 624 839170586 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 637 832942080 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 637 839172897 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 640 818703563 | | | | PALATINE | IL | 60038 | |
| GRAINGER | | DEPT 640 830468856 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 640 836894709 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 640 837568666 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 640 837631506 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 640 838347565 | | | | PALATINE | IL | 60038 | |
| GRAINGER | | DEPT 640 839171303 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 640 839171428 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 640 839173366 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 640 839874310 | | | | PALATINE | IL | 60038 | |
| GRAINGER | | DEPT 640 843094749 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 640 843128307 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 664 834698359 | | | | PALATINE | IL | 60038 | |
| GRAINGER | | DEPT 672 832006860 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 688 834698359 | | | | PALATINE | IL | 60038 | |
| GRAINGER | | DEPT 688 839170792 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 688 839171360 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 688 854444726 | | | | PALATINE | IL | 60038 | |
| GRAINGER | | DEPT 688 854444726 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 696 851566224 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 704 839172608 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 704 847988375 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 720 841741713 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 729 838812279 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 745 839171444 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 748 847649233 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 753 838468213 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 753 841329972 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 760 854517901 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 800 848063855 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 808 847783438 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 808 848122453 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 826790404 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 832 829427129 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 832 831579875 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 832 833628225 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 832 834203945 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 832 839170545 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 835 834203945 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 840761563 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 864 838279651 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 896 826753758 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 896 839170818 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 896 839171196 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 896 839172715 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 896 846751675 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 933 839172277 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT 937 834698359 | | | | PALATINE | IL | 60038 | |
| GRAINGER | | DEPT 970 839172277 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | | DEPT C PAY 28F | | | | PALATINE | IL | 60038-0002 | |
| GRAINGER | | PO BOX 429 | GRAINGER CUSTOM SOLUTIONS | | | SKOKIE | IL | 60076-0429 | |
| GRAINGER | | PO BOX 429 | | | | PALATINE | IL | 600380002 | |
| GRAINGER COUNTY | | PO BOX 157 | 4TH DISTRICT CO & GENERAL | | | RUTLEDGE | TN | 37861 | |
| GRAINGER INC | | 1151 E COLUMBIA AVE | | | | RIVERSIDE | CA | 92507 | |
| GRAINGER, ALEC WESLEY | | ADDRESS REDACTED | | | | | | | |
| GRAINGER, CASI M | | ADDRESS REDACTED | | | | | | | |
| GRAINGER, CHEROL | | 210 IRVIN ENZOR RD | | | | FAIR BLUFF | NC | 28439 | |
| GRAINGER, CHEROL ANN | | ADDRESS REDACTED | | | | | | | |
| GRAINGER, ROBERT C | | 13757 HUNTWICK DR | | | | ORLANDO | FL | 32837-5515 | |
| GRAJEDA, EDDIE | | | | | | | TX | | |
| GRAJEDA, JESUS | | ADDRESS REDACTED | | | | | | | |
| GRAKO, BEN ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| GRALEY, ROBERT | | ADDRESS REDACTED | | | | | | | |
| GRALEY, ROBERT | | 1720 WESTOVER AVE | | | | ROANOKE | VA | 24015-0000 | |
| GRALEY, ROY LEE | | ADDRESS REDACTED | | | | | | | |
| GRALL, MELISSA | | 2828 E BOLIVAR AVE APT 17 | | | | SAINT FRANCIS | WI | 53235 | |
| GRALL, MELISSA J | | ADDRESS REDACTED | | | | | | | |
| GRAM, AARON BLAKE | | ADDRESS REDACTED | | | | | | | |
| GRAMA, RAZVAN ALEXANDRU | | ADDRESS REDACTED | | | | | | | |
| GRAMAJO, JUAN JOSE | | ADDRESS REDACTED | | | | | | | |
| GRAMAJO, KEVIN | | ADDRESS REDACTED | | | | | | | |
| GRAMANN REPORTING LTD | | 710 N PLANKINTON STE 710 | | | | MILWAUKEE | WI | 52203 | |
| GRAMBERG, CHELSEA KAITLIN | | ADDRESS REDACTED | | | | | | | |
| GRAMBO, GLENN | | 6357 BLACKBEAR TRAIL | | | | MECHANICSVILLE | VA | 23116 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GRAMBO, GLENN | | BRITTONS HILL PETTY CASH | | | | | | | |
| GRAMERCY PARK HOTEL | | 2 LEXINGTON AVE AT 21ST ST | | | | NEW YORK | NY | 10010 | |
| GRAMI, ROSS WILLIAM | | ADDRESS REDACTED | | | | | | | |
| GRAMLEY, DALE P | | 2013 17TH ST | | | | CUYANOGA FALLS | OH | 44223 | |
| GRAMLICH, FRANK | | 3451 SCHILLINGERS RD | | | | MOBILE | AL | 36695 | |
| GRAMLING, JONATHAN | | 6113 RUE SOPHIE | | | | SAN ANTONIO | TX | 78238 | |
| GRAMLY, TODD ALAN | | ADDRESS REDACTED | | | | | | | |
| GRAMM, THERESA M | | 5635 E LINCOLN DE 4 | | | | PV | AZ | 85253 | |
| GRAMMA, SILVIU | | 13020 N 77TH AVE | | | | PEORIA | AZ | 85381-4008 | |
| GRAMMAR ENGINE INC | | 921 EASTWIND DRIVE SUITE NO 122 | | | | WESTERVILLE | OH | 43081 | |
| GRAMMAR ENGINE INC | | 929 EASTWIND DR STE 203 | | | | WESTERVILLE | OH | 43081 | |
| GRAMMATKE PETER | | 2715 W KETTLEMAN LANE | SUITE 203 153 | | | LODI | CA | 95242 | |
| GRAMMEL, MARTIN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| GRAMPP, ALEXANDER JOHN | | ADDRESS REDACTED | | | | | | | |
| GRAMPRIE, WILLIAM JOSEPH | | ADDRESS REDACTED | | | | | | | |
| GRAMS, COREY ROBERT | | ADDRESS REDACTED | | | | | | | |
| GRAMS, NICOLE | | ADDRESS REDACTED | | | | | | | |
| GRAN, AMIR | | ADDRESS REDACTED | | | | | | | |
| GRANA, BRANDON | | ADDRESS REDACTED | | | | | | | |
| GRANADA VILLAGE LTD | | PO BOX 698 | C/O CRAIG W PHELAN | | | KETCHUM | ID | 83340 | |
| GRANADA VILLAGE LTD | | PO BOX 698 C/O CRAIG PHELAN | | | | KETCHUM | ID | 83340 | |
| GRANADINO, ALBERT ANTHONY | | ADDRESS REDACTED | | | | | | | |
| GRANADO, AARON | | ADDRESS REDACTED | | | | | | | |
| GRANADO, ANNTONETT | | 739 W EDNA PL | | | | COVINA | CA | 91722-0000 | |
| GRANADO, ANNTONETT NADINE | | ADDRESS REDACTED | | | | | | | |
| GRANADO, JERARDO | | ADDRESS REDACTED | | | | | | | |
| GRANADO, JOHN ROBERT | | ADDRESS REDACTED | | | | | | | |
| GRANADO, JOSE LUIS | | ADDRESS REDACTED | | | | | | | |
| GRANADO, ROBERT MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GRANADO, STEPHANIE | | ADDRESS REDACTED | | | | | | | |
| GRANADOS, ANDREW | | ADDRESS REDACTED | | | | | | | |
| GRANADOS, ANGEL | | ADDRESS REDACTED | | | | | | | |
| GRANADOS, ANGEL | | 4912 S HONORE | | | | CHICAGO | IL | 60609-0000 | |
| GRANADOS, ANNETTE | | ADDRESS REDACTED | | | | | | | |
| GRANADOS, ANTONIA | | 1907 W TERRACE AVE | | | | FRESNO | CA | 93705-4336 | |
| GRANADOS, BILL E | | ADDRESS REDACTED | | | | | | | |
| GRANADOS, BRYAN E | | ADDRESS REDACTED | | | | | | | |
| GRANADOS, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| GRANADOS, DERECK JOHN | | ADDRESS REDACTED | | | | | | | |
| GRANADOS, GABRIEL A | | ADDRESS REDACTED | | | | | | | |
| GRANADOS, ISABEL | | ADDRESS REDACTED | | | | | | | |
| GRANADOS, JASON | | ADDRESS REDACTED | | | | | | | |
| GRANADOS, JEFFREY J | | 9727 N MORTON CT | 1221 | | | SPOKANE | WA | 99218 | |
| GRANADOS, JEFFREY JOSE | | ADDRESS REDACTED | | | | | | | |
| GRANADOS, JORGE RAFAEL | | ADDRESS REDACTED | | | | | | | |
| GRANADS, MAURICIO | | ADDRESS REDACTED | | | | | | | |
| GRANAHAN LI, JOHN J | | 115 OWEN ST | | | | SWOYERSVILLE | PA | 18704 | |
| GRANAT, PAUL | | 19759 S SKYE DR | | | | FRANKFORT | IL | 60423-8801 | |
| GRANATO, ANTHONY JOSEPH | | ADDRESS REDACTED | | | | | | | |
| GRAND AFFAIRS | | 2036 PLEASURE HOUSE ROAD | | | | VIRGINIA BEACH | VA | 23455 | |
| GRAND APPLIANCE SERVICE CORP | | 15243 W WADSWORTH RD | | | | WADSWORTH | IL | 60083 | |
| GRAND APPLIANCE SERVICE CORP | | 4262 OLD GRAND AVE STE 104 | | | | GURNEE | IL | 60031 | |
| GRAND BAY SUPPLY | | PO BOX 608444 | | | | ORLANDO | FL | 32860-8444 | |
| GRAND CASINO TUNICA | | 13615 OLD HWY 61 N | | | | ROBINSONVILLE | MS | 38664 | |
| GRAND CHUTE TOWN COLLECTOR OUTAGAMIE | | ATTN TREASURERS OFFICE | 1900 W GRAND CHUTE BLVD | | | GRAND CHUTE | WI | | |
| GRAND CHUTE UTILITIES | | 1900 GRAND CHUTE BLVD | | | | GRAND CHUTE | WI | 54913-9613 | |
| GRAND CHUTE, TOWN OF | | 1900 GRAND CHUTE | TOWN TREASURER | | | GRAND CHUTE | WI | 54913 | |
| GRAND CHUTE, TOWN OF | | 1900 GRAND CHUTE BLVD | GRAND CHUTE UTILITIES | | | GRAND CHUTE | WI | 54913-9613 | |
| GRAND CHUTE, TOWN OF | | 1900 W GRAND CHUTE BLVD | GRAND CHUTE MUNICIPAL COURT | | | APPLETON | WI | 54913-9613 | |
| GRAND CHUTE, TOWN OF | | 1900 W GRAND CHUTE BLVD | GRAND CHUTE POLICE DEPT | | | APPLETON | WI | 54913-9613 | |
| GRAND CHUTE, TOWN OF | | 2920 W HIGHVIEW DR | POLICE DEPT | | | GRAND CHUTE | WI | 54914-5701 | |
| GRAND CHUTE, TOWN OF | | 3111 W PROSPECT AVENUE | | | | APPLETON | WI | 549121192 | |
| GRAND CHUTE, TOWN OF | | 502 W NORTHLAND AVE | TOWN TREASURER | | | APPLETON | WI | 54911 | |
| GRAND CHUTE, TOWN OF | | DAVID R MORACK TREASURER | | | | APPLETON | WI | 54911 | |
| GRAND CYPRESS FLORIDA INC | | ONE N JACARANDA | ATTN LARKEN PAHLOW | | | ORLANDO | FL | 32826-6699 | |
| GRAND CYPRESS FLORIDA INC | | ONE N JACARANDA | | | | ORLANDO | FL | 32826 | |
| GRAND ENTRANCE CORP | | PO BOX 31909 | | | | HARTFORD | CT | 06150-1909 | |
| GRAND FORKS COUNTY | | PO BOX 5939 | NE CENTRAL JUDICIAL DIST COURT | | | GRAND FORKS | ND | 58206-5939 | |
| GRAND FURNITURE | | JUDICIAL CENTER ROOM B | | | | VIRGINIA BEACH | VA | 23456 | |
| GRAND FURNITURE | | VIRGINIA BEACH GENERAL DIST | JUDICIAL CENTER ROOM B | | | VIRGINIA BEACH | VA | 23456 | |
| GRAND GENEVA RESORT & SPA | | 7036 GRAND WAY AT HWYS 50E/12 | P O BOX 130 | | | LAKE GENEVA | WI | 53147-0130 | |
| GRAND GENEVA RESORT & SPA | | P O BOX 130 | | | | LAKE GENEVA | WI | 531470130 | |
| GRAND GRAPHICS INC | | 4301 NOVEMBER AVE | | | | RICHMOND | VA | 23231 | |
| GRAND HAVEN TRIBUNE | | 101 N THIRD ST | | | | GRAND HAVEN | MI | 49417 | |
| GRAND HAVEN TRIBUNE | | ROB FRANCIS | 101 NORTH THIRD STREET | | | GRAND HAVEN | MI | 49417 | |
| GRAND HOST EAST | | 8855 E BROAD ST | | | | REYNOLDSBURG | OH | 43068-9601 | |

Circuit City Stores, Inc.
Remaining Creditors of 171

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GRAND HUNT CENTER | | 2215 YORK RD STE 503 | C/O TANGUAY BURKE STRATTON | | | OAKBROOK | IL | 60523 | |
| GRAND HUNT CENTER | | C/O TBS/GRAND HUNT CENTER | | | | CHICAGO | IL | 60610 | |
| GRAND HUNT CENTER OEA | | 2215 YORK RD STE 503 | C/O EDGEMARK | | | OAK BROOK | IL | 60523 | |
| GRAND HUNT CENTER OEA | | 2215 YORK RD STE 503 | | | | OAK BROOK | IL | 60523 | |
| GRAND HUNT CENTER OEA | RICHARD ROBEY | 2215 YORK RD | SUITE 503 | | | OAK BROOK | IL | 60523 | |
| GRAND HUNT CENTER OEA | RICHARD ROBEY | 2215 YORK ROAD | SUITE 503 | | | OAK BROOK | IL | 60523 | |
| GRAND HYATT WASHINGTON | | 1000 H ST NW | | | | WASHINGTON | DC | 20001 | |
| GRAND HYATT WASHINGTON | | 1000 H STREET N W | | | | WASHINGTON | DC | 20001 | |
| GRAND JUNCTION HILTON | | 743 HORIZON DR | | | | GRAND JUNCTION | CO | 81506 | |
| GRAND JUNCTION SENTINEL | | LINDA WILSON | P O BOX 668 | 734 S 7TH STREET | | GRAND JUNCTION | CO | 81502 | |
| GRAND JUNCTION, CITY OF | | 250 NORTH FIFTH STREET | CUSTOMER SERVICE DIVISION | | | GRAND JUNCTION | CO | 81501 | |
| GRAND JUNCTION, CITY OF | | CUSTOMER SERVICE DIVISION | | | | GRAND JUNCTION | CO | 81501 | |
| GRAND JUNCTION, CITY OF | | PO BOX 1809 | | | | GRAND JUNCTION | CO | 81502-1809 | |
| GRAND MOUND VIDEO | | 19947 OLD HWY 99 SW | | | | ROCHESTER | WA | 98579 | |
| GRAND PRAIRIE FORD INC | | 1102 W HIGHWAY 303 | | | | GRAND PRAIRIE | TX | 75051 | |
| GRAND PRIZE MOTORS | | 11701 SW 152 ST | | | | MIAMI | FL | 33177 | |
| GRAND RAPIDS BALLOON & GIFTS | | 1400 LAKE DR SE STE B | | | | GRAND RAPIDS | MI | 49506 | |
| GRAND RAPIDS CITY TREASURER | | 300 MONROE AVE NW | | | | GRAND RAPIDS | MI | 49503-2296 | |
| GRAND RAPIDS COUNTRY INN | | 5399 28TH STREET | | | | GRAND RAPIDS | MI | 49512 | |
| GRAND RAPIDS COURTYARD | | 4741 28TH ST SE | | | | KENTWOOD | MI | 49512 | |
| GRAND RAPIDS HILTON INN | | 4747 28TH STREET S E | | | | GRAND RAPIDS | MI | 49512 | |
| GRAND RAPIDS PRESS | | 155 MIGHIGAN NW | C/O MARYJO HEGWOOD | | | GRAND RAPIDS | MI | 49503 | |
| GRAND RAPIDS PRESS | | 155 MIGHIGAN NW | C/O ROBIN MALLORY | | | GRAND RAPIDS | MI | 49503 | |
| GRAND RAPIDS PRESS | | PO BOX 3338 | | | | GRAND RAPIDS | MI | 49501-3338 | |
| GRAND RAPIDS PRESS | | PO BOX 3564 | | | | GRAND RAPIDS | MI | 49501-3564 | |
| GRAND RAPIDS PRESS | | PO BOX 77000 DEPT 77249 | SUBSCRIPTIONS | | | DETROIT | MI | 48277-0249 | |
| GRAND RAPIDS PRESS | | PO BOX 9001038 | | | | LOUISVILLE | KY | 40290-1038 | |
| GRAND RAPIDS PRESS | | STEVE DAVIS | 155 MICHIGAN STREET NW | | | GRAND RAPIDS | MI | 49503 | |
| GRAND RAPIDS PRESS | ADV PAYMENTS | | | | | GRAND RAPIDS | MI | 49501 1823 | |
| GRAND RAPIDS PRESS | ATTN ROBIN MALLORY | 155 MICHIGAN ST NW | | | | GRAND RAPIDS | MI | 49503 | |
| GRAND RENTAL STATION | | 1109 SALZBURG AVE | | | | BAY CITY | MI | 48706 | |
| GRAND RENTAL STATION | | 150 NORTH MAIN STREET | | | | CRYSTAL LAKE | IL | 60014 | |
| GRAND RENTAL STATION | | 224 WASHINGTON STREET | | | | PEEKSKILL | NY | 10566 | |
| GRAND SLAM CLUB | | 7201 W SAMPLE RD | | | | CORAL SPRINGS | FL | 33065 | |
| GRAND SLAM CLUB | | C/O CORAL SPRINGS HIGH SCHOOL | 7201 W SAMPLE RD | | | CORAL SPRINGS | FL | 33065 | |
| GRAND TRAVERSE BAY FENCE CO | | 354 HIGH LAKE RD | | | | TRAVERSE CITY | MI | 49684 | |
| GRAND TRAVERSE COUNTY DEPT OF PUB WORKS | | 2650 LAFRANIER RD | | | | TRAVERSE CITY | MI | 49686-8972 | |
| GRAND TRAVERSE COUNTY DEPT OF PUB WORKS | | 2650 LAFRANIER ROAD | | | | TRAVERSE CITY | MI | 49686-8972 | |
| GRAND TRAVERSE COUNTY DPW | | 2650 LAFRANIER RD | | | | TRAVERSE CITY | MI | 49686-8972 | |
| GRAND TRAVERSE RESORT & SPA | | 100 GRAND TRAVERSE VILLAGE BVD | | | | ACME | MI | 49610-0404 | |
| GRAND VALLEY STATE UNIVERSITY | | 1 CAMPUS DR 100 COMMONS | GRAND VALLEY STATE U | | | ALLENDALE | MI | 49401-9403 | |
| GRAND WAILEA RESORT | | 3850 WAILEA ALANUI DR | | | | WAILEA MAUI | HI | 96753 | |
| GRAND, ERIK | | ADDRESS REDACTED | | | | | | | |
| GRAND, MICHAEL | MICHAEL GRAND | 822 CHURCH ST | | | | BENTON | AK | 72015 | |
| GRAND, MICHAEL STEVEN | | ADDRESS REDACTED | | | | | | | |
| GRAND, RYKKEYYIA | | ADDRESS REDACTED | | | | | | | |
| GRANDA, JENNIFER | | ADDRESS REDACTED | | | | | | | |
| GRANDA, MANUEL | | 3215 SE 1ST AVENUE | | | | CAPE CORAL | FL | 33904 | |
| GRANDBERRY, MICHAEL VERNON | | ADDRESS REDACTED | | | | | | | |
| GRANDBERRY, MONIQUE ALANIE | | ADDRESS REDACTED | | | | | | | |
| GRANDBOUCHE, TYLER GENE | | ADDRESS REDACTED | | | | | | | |
| GRANDE ISLAND INDEPENDENT, THE | | 422 W 1ST ST PO BOX 1208 | | | | GRAND ISLAND | NE | 68802 | |
| GRANDE ISLAND INDEPENDENT, THE | | PO BOX 1208 | 422 W 1ST ST | | | GRAND ISLAND | NE | 68802 | |
| GRANDE, NELSON RAFAEL | | ADDRESS REDACTED | | | | | | | |
| GRANDE, NICHOLAS WILLIAM | | ADDRESS REDACTED | | | | | | | |
| GRANDE, RICARDO | | ADDRESS REDACTED | | | | | | | |
| GRANDE, RICHARD | | 832 ELLSWORTH ST | | | | PHILADELPHIA | PA | 19147 | |
| GRANDE, RICHARD | MARK A VERLIN ESQUIRE | VERLIN LAW OFFICES | 150 MONUMENT RD STE 404 | | | BALA CYNWYD | PA | 19004 | |
| GRANDEL, DAMEN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| GRANDEL, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GRANDEL, UNNI | | 9 KIRWIN COURT | | | | BALTIMORE | MD | 21234 | |
| GRANDERSON, JOSH | | ADDRESS REDACTED | | | | | | | |
| GRANDI, ALEX | | 16337 W SPUR BELL LANE | | | | MARANA | AZ | 85653 | |
| GRANDILLO, MARSHALL | | 818 IRWIN DR | | | | PITTSBURGH | PA | 15236-2327 | |
| GRANDINETTI, JUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GRANDINETTI, ZAK | | ADDRESS REDACTED | | | | | | | |
| GRANDIS JR , JOHN JOESPH | | ADDRESS REDACTED | | | | | | | |
| GRANDISON, BETTY G | | 7619 S MICHIGAN AVE | | | | CHICAGO | IL | 60619-2312 | |
| GRANDISON, DEVIN CHRISTINA | | ADDRESS REDACTED | | | | | | | |
| GRANDISON, KAYLA | | ADDRESS REDACTED | | | | | | | |
| GRANDISON, KEVIN ALAN | | ADDRESS REDACTED | | | | | | | |
| GRANDMAISON, KYLE JAMES | | ADDRESS REDACTED | | | | | | | |
| GRANDMAS INC | | 525 LAKE AVE S | ATTN SANDIE WILLIAMS | | | DULUTH | MA | 02026 | |
| GRANDMAS INC | | 525 LAKE AVENUE SOUTH | | | | DULUTH | MA | 02026 | |
| GRANDMAS ORIGINAL FAMOUS PIZZA | | 6918 3RD AVE | | | | BROOKLYN | NY | 11209 | |
| GRANDOIT, MARC PHILLIP | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GRANDON JERRY L | | 909 GROVE ST | NO 2B | | | VANCOUVER | WA | 98667 | |
| GRANDON, JERRY L | | ADDRESS REDACTED | | | | | | | |
| GRANDON, TAYLOR | | ADDRESS REDACTED | | | | | | | |
| GRANDRICH CORP | | 16215 MARQUARDT AVE | | | | CERRITOS | CA | 90703 | |
| GRANDSARD, BLAKE THOMAS | | ADDRESS REDACTED | | | | | | | |
| GRANDSION, ANEKA T | | ADDRESS REDACTED | | | | | | | |
| GRANDSTAFF EDITH R | | 3437 FITCHETTS LANE | | | | GLEN ALLEN | VA | 23060 | |
| GRANDSTAFF, EDITH R | | ADDRESS REDACTED | | | | | | | |
| GRANDSTAFF, EDITH R | | 3437 FITCHETTS LN | | | | GLEN ALLEN | VA | 23060 | |
| GRANDSTAFF, GEORGE H | | ADDRESS REDACTED | | | | | | | |
| GRANDSTAFF, KRISTEN JYL | | ADDRESS REDACTED | | | | | | | |
| GRANDT, TRAVIS MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GRANDVILLE CITY TREASURER KENT | | ATTN COLLECTORS OFFICE | DEPT NO 200 | PO BOX 2545 | | GRAND RAPIDS | MI | | |
| GRANDVILLE RADIO & TV | | 3946 30TH STREET | | | | GRANDVILLE | MI | 49418 | |
| GRANDVILLE, CITY OF | | 3195 WILSON AVE | WATER & SEWER | | | GRANDVILLE | MI | 49418 | |
| GRANDVILLE, CITY OF | | PO BOX 2545 | DEPT 200 | | | GRAND RAPIDS | MI | 49501-2545 | |
| GRANDWAY TOYS LTD | | ROOM 1201 5 FULLERTON CENTRE | NO 19 HUNG TO ROAD KWUN TONG | | | KOWLOON | | | HONG KONG |
| GRANDWELL INDUSTRIES INC | | 121 QUANTUM STREET | | | | HOLLY SPRINGS | NC | 27540 | |
| GRANDY, JENNIFER S | | ADDRESS REDACTED | | | | | | | |
| GRANDY, TERRANCE EDWARD | | ADDRESS REDACTED | | | | | | | |
| GRANELL, ALMIDA | | ADDRESS REDACTED | | | | | | | |
| GRANER, SAM | | ADDRESS REDACTED | | | | | | | |
| GRANEY, ELIZABETH | | 522 UNIVERSITY DR | | | | WALDORF | MD | 20602 | |
| GRANEY, JONATHAN PATRICK | | ADDRESS REDACTED | | | | | | | |
| GRANEY, NEIL | | ADDRESS REDACTED | | | | | | | |
| GRANGE, KEVIN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| GRANGER CONSTRUCTION CO | | 6701 MANLIUS CENTER RD | STE 215 | | | E SYRACUSE | NY | 13057 | |
| GRANGER IRRIGATION | | 10117 LANTERN CT | | | | OSCEOLA | TN | 46561 | |
| GRANGER IRRIGATION | | 10117 LANTERN CT | | | | OSCEOLA | | 46561 | |
| GRANGER REMODELING | | 29307 CR2 | | | | ELKHART | IN | 46514 | |
| GRANGER WILSON & ASSOC INC | | 8000 CORPORATE CTR DR STE 222 | WOODFIELD CORPORATE CTR | | | CHARLOTTE | NC | 28226 | |
| GRANGER, BRIAN P | | 1628 E LATIMER PL | | | | WILMINGTON | DE | 19805-4527 | |
| GRANGER, CHRISTOPHER | | P O BOX 511 | | | | WASHINGTON | LA | 70589-0000 | |
| GRANGER, CHRISTOPHER DANIEL | | ADDRESS REDACTED | | | | | | | |
| GRANGER, ELDRICH JAMES | | ADDRESS REDACTED | | | | | | | |
| GRANGER, ELDRICH JAMES | | ADDRESS REDACTED | | | | | | | |
| GRANGER, JENNA RENEE | | ADDRESS REDACTED | | | | | | | |
| GRANGER, JUSTIN | | ADDRESS REDACTED | | | | | | | |
| GRANGER, LLOYD | | 8382 NORTHPORT DRIVE | | | | HUNTINGTON BEAC | CA | 92646 | |
| GRANGER, RICHARD | | 513 MILLER LN | | | | WINDSOR | CA | 95492 | |
| GRANGER, RICHARD F | | ADDRESS REDACTED | | | | | | | |
| GRANGER, ROBERT BRIAN | | ADDRESS REDACTED | | | | | | | |
| GRANGER, SHERRY | | ADDRESS REDACTED | | | | | | | |
| GRANGER, SHERRY | | ADDRESS REDACTED | | | | | | | |
| GRANGER, THOMAS HAMPTON | | ADDRESS REDACTED | | | | | | | |
| GRANGER, TROY L | | ADDRESS REDACTED | | | | | | | |
| GRANGER, WILLIAM GARRETT | | ADDRESS REDACTED | | | | | | | |
| GRANI, MARBLE | | 1169 E BLACK ST | | | | ROCK HILL | SC | 29730-0000 | |
| GRANIELA, MICHELLE | | ADDRESS REDACTED | | | | | | | |
| GRANIER, MADDIE LYNN | | ADDRESS REDACTED | | | | | | | |
| GRANILLO RAUL F | | 4177 CHASIN ST | | | | OCEANSIDE | CA | 92056 | |
| GRANILLO, BRIAN UBALDO | | ADDRESS REDACTED | | | | | | | |
| GRANILLO, KARLA | | ADDRESS REDACTED | | | | | | | |
| GRANILLO, MELANIE CARMEN | | ADDRESS REDACTED | | | | | | | |
| GRANIT, EVELYN | | 2085 MT HOPE LN | | | | TOMS RIVER | NJ | 08753 | |
| GRANITE BAILS BOND | | 3389 S 700 W | | | | SALT LAKE CITY | UT | 84119 | |
| GRANITE CITY ARMORED CAR INC | | PO BOX 295 | 1026 13TH AVE N | | | SAUK RAPIDS | MN | 56379 | |
| GRANITE CITY ARMORED CAR INC | | PO BOX 295 | | | | SAUK RAPIDS | MN | 56379 | |
| GRANITE CITY ELECTRIC INC | | 50 10TH AVENUE SO | | | | WAITE PARK | MN | 56387 | |
| GRANITE CITY FOOD & BREWERY | | 5402 PARKDALE DR | STE 101 | | | MINNEAPOLIS | MN | 55416 | |
| GRANITE CITY ROOFING | | PO BOX 1482 | | | | ST CLOUD | MN | 56302 | |
| GRANITE CONSTRUCTION CO | | PO BOX 50085 | | | | WATSONVILLE | CA | 950775085 | |
| GRANITE STATE ELECTRIC | | PROCESSING CENTER | | | | WOBURN | MA | 018070041 | |
| GRANITE STATE SATELLITES | | 40 WALNUT CR | | | | MERRIMACK | NH | 03054 | |
| GRANITE TEL | | PO BOX 1405 | | | | LEWISTON | ME | 04243-1405 | |
| GRANITE TELECOMMUNICATIONS | | 100 NEWPORT AVENUE EXT | | | | NORTH QUINCY | MA | 02171 | |
| GRANITE TELECOMMUNICATIONS | | 100 NEWPORT AVENUE EXT STE 1 | | | | QUINCY | MA | 02171 | |
| GRANITE TELECOMMUNICATIONS | | PO BOX 1405 | | | | LEWISTON | ME | 04243-1405 | |
| GRANITE TELECOMMUNICATIONS | | PO BOX 9664 | | | | MANCHESTER | NH | 03108 | |
| GRANITE TELECOMMUNICATIONS | | PO BOX 1405 | | | | LEWISTON | ME | | |
| GRANITE TELECOMMUNICATIONS | GRANITE TELECOMMUNICATIONS | 100 NEWPORT AVENUE EXT | | | | NORTH QUINCY | MA | 02171 | |
| GRANITO, DIANE | | 11466 MADERA ROSA WAY | | | | SAN DIEGO | CA | 92124 | |
| GRANITO, DIANE | ANTHONY R LAURETI ESQ | 1540 SIXTH AVE | | | | SAN DIEGO | CA | 92101 | |
| GRANJA, JORGE M | | ADDRESS REDACTED | | | | | | | |
| GRANJA, MARYLU | | ADDRESS REDACTED | | | | | | | |
| GRANJA, RICHARD PHILLIP | | ADDRESS REDACTED | | | | | | | |
| GRANLUND FOR ASSEMBLY 96 | | PO BOX 1347 | | | | YUCAIPA | CA | 92399 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GRANN, ROBERT | | 1219 MILLENIUM PARK WAY | | | | BRANDON | FL | 33511 | |
| GRANNAS, DAVE | | 631 KITTEN DALE RD | | | | BALTIMORE | MD | 21220 | |
| GRANNIS, CHRISTOPHER S | | ADDRESS REDACTED | | | | | | | |
| GRANNUM JANIS | | 5001 HICKORY PK DRIVE | APTNO 313 | | | GLEN ALLEN | VA | 23059 | |
| GRANO, VINCENT ROGER | | ADDRESS REDACTED | | | | | | | |
| GRANOFF, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| GRANOWITZ, JOHN WILLIAM | | ADDRESS REDACTED | | | | | | | |
| GRANOZIO, VITO ROCCO | | ADDRESS REDACTED | | | | | | | |
| GRANQUIST, CHRISTINA SHEREE | | ADDRESS REDACTED | | | | | | | |
| GRANT & KORNICK LLC | | 455 S FOURTH AVE STE 445 | | | | LOUISVILLE | KY | 40202 | |
| GRANT CAROL E | | 3485 LINDEN AVE | NO 209 | | | LONG BEACH | CA | 90807 | |
| GRANT JR, DOUGLAS A | | ADDRESS REDACTED | | | | | | | |
| GRANT JR, PHILLIP | | ADDRESS REDACTED | | | | | | | |
| GRANT LANDEL | | 1583 REED ST NW | | | | PALM BAY | FL | 32907 | |
| GRANT PARISH CLERK OF COURT | | 35TH DISTRICT COURT | | | | COLFAX | LA | 71417 | |
| GRANT PARISH CLERK OF COURT | | PO BOX 263 | 35TH DISTRICT COURT | | | COLFAX | LA | 71417 | |
| GRANT SR, KEVIN | | 42 SOLAR CIRCLE K | | | | PARKVILLE | MD | 21234 | |
| GRANT W HUNT | HUNT GRANT W | 39 PETERSON RD | | | | SPRINGWOO N0 | | NSW 2777 | |
| GRANT WILLIAMS LAKE | | 302 NORTH FIRST AVE | | | | PHOENIX | AZ | 85003 | |
| GRANT, ADRIAN OLANDO | | ADDRESS REDACTED | | | | | | | |
| GRANT, ALETHEA PATRICE | | ADDRESS REDACTED | | | | | | | |
| GRANT, ALEXANDER PHILIP | | ADDRESS REDACTED | | | | | | | |
| GRANT, ALLISON CANDICE | | ADDRESS REDACTED | | | | | | | |
| GRANT, AMY NOEL | | ADDRESS REDACTED | | | | | | | |
| GRANT, ANDREW | | ADDRESS REDACTED | | | | | | | |
| GRANT, ANDREW | | ADDRESS REDACTED | | | | | | | |
| GRANT, ANGELA D | | 205 QUAIL HOLLOW DR | | | | SAVANNAH | GA | 31419 | |
| GRANT, ANGELA M | | ADDRESS REDACTED | | | | | | | |
| GRANT, ANTWANETTE | | ADDRESS REDACTED | | | | | | | |
| GRANT, ASHLEY JO | | ADDRESS REDACTED | | | | | | | |
| GRANT, BERT | | PO BOX 1326 | | | | PORT SULPHUR | LA | 70083 | |
| GRANT, BETHANNE | | ADDRESS REDACTED | | | | | | | |
| GRANT, BRADLEY WILLIAM | | ADDRESS REDACTED | | | | | | | |
| GRANT, BRENDA | | 220 CARLSTONE DR | | | | HIGHLAND SPRINGS | VA | 23075 | |
| GRANT, BRENDA C | | ADDRESS REDACTED | | | | | | | |
| GRANT, BRIAN | | 17732 BRANCH RD | | | | HUDSON | FL | 34667-5801 | |
| GRANT, CANDICE M | | ADDRESS REDACTED | | | | | | | |
| GRANT, CARLTON | | ADDRESS REDACTED | | | | | | | |
| GRANT, CAROL E | | ADDRESS REDACTED | | | | | | | |
| GRANT, CAROL E | | 3485 LINDEN AVE APT 209 | | | | LONG BEACH | CA | 90807-4582 | |
| GRANT, CHIVVONE TRACIE | | ADDRESS REDACTED | | | | | | | |
| GRANT, CHRISTINE | | ADDRESS REDACTED | | | | | | | |
| GRANT, CHRISTOPHER ANDRELAWSO | | ADDRESS REDACTED | | | | | | | |
| GRANT, CHRISTOPHER BRANDON | | ADDRESS REDACTED | | | | | | | |
| GRANT, CLAUDIA | | ADDRESS REDACTED | | | | | | | |
| GRANT, COREY | | ADDRESS REDACTED | | | | | | | |
| GRANT, COREY | | ADDRESS REDACTED | | | | | | | |
| GRANT, DALE E | | ADDRESS REDACTED | | | | | | | |
| GRANT, DAMAIN TYLER | | ADDRESS REDACTED | | | | | | | |
| GRANT, DAVID J | | 485 SAWMILL RD | | | | GREENFIELD | NH | 03047-4123 | |
| GRANT, DAWN DENISE | | ADDRESS REDACTED | | | | | | | |
| GRANT, DEMITRI | | 2116 MANHATTEN PKWY | | | | DECATUR | GA | 00003-0035 | |
| GRANT, DEMITRI MARQUIS | | ADDRESS REDACTED | | | | | | | |
| GRANT, DEMOND CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| GRANT, DEREK JOHN | | ADDRESS REDACTED | | | | | | | |
| GRANT, DJUANA SHAUNTA | | ADDRESS REDACTED | | | | | | | |
| GRANT, DONI | | 6 BELLEAIR RD | | | | ASHEVILLE | NC | 28806 | |
| GRANT, DONI L | | ADDRESS REDACTED | | | | | | | |
| GRANT, DUSTIN | | ADDRESS REDACTED | | | | | | | |
| GRANT, DWIGHT | | 9 PATCHEN AVE P H | | | | BROOKLYN | NY | 11221-0000 | |
| GRANT, DWIGHT LAMONT | | ADDRESS REDACTED | | | | | | | |
| GRANT, EARL DYWAN | | ADDRESS REDACTED | | | | | | | |
| GRANT, ELIJAH | | ADDRESS REDACTED | | | | | | | |
| GRANT, ELTON | | 720 DEDMON DR | | | | CHARLOTTE | NC | 28216 | |
| GRANT, ELTON O | | ADDRESS REDACTED | | | | | | | |
| GRANT, EVAN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| GRANT, GARY L | | ADDRESS REDACTED | | | | | | | |
| GRANT, GEOFF | | ADDRESS REDACTED | | | | | | | |
| GRANT, GEORGE THOMAS | | ADDRESS REDACTED | | | | | | | |
| GRANT, GLYNE | | ADDRESS REDACTED | | | | | | | |
| GRANT, HAMILTON RICHBURG | | ADDRESS REDACTED | | | | | | | |
| GRANT, JAMES | | 12112 ROBINWOOD PL | | | | OKLAHOMA CITY | OK | 73120 | |
| GRANT, JAMES | | 5823 BRADDINGTON DRIVE | | | | GLENN ALLEN | VA | 23059 | |
| GRANT, JAMES RYAN | | ADDRESS REDACTED | | | | | | | |
| GRANT, JAMES WALTER | | ADDRESS REDACTED | | | | | | | |
| GRANT, JANA MARIE | | ADDRESS REDACTED | | | | | | | |
| GRANT, JANEEN DANIELLE | | ADDRESS REDACTED | | | | | | | |
| GRANT, JASON MARK | | ADDRESS REDACTED | | | | | | | |
| GRANT, JENNA ALYSIA | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GRANT, JEREMY REUBEN | | ADDRESS REDACTED | | | | | | | |
| GRANT, JIM | | NATIONAL SERVICE DR 3 3 | | | | RICHMOND | VA | 23233 | |
| GRANT, JOEL THOMAS | | ADDRESS REDACTED | | | | | | | |
| GRANT, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| GRANT, JOSEPH PAUL | | ADDRESS REDACTED | | | | | | | |
| GRANT, JOSH | | 7860 FRIENDSHIP RD | | | | CROSS PLAINS | TN | 37049 | |
| GRANT, JOSHUA | | 12499 FOLSOM BLVD APT 258 | | | | RNCHO CORDOVA | CA | 95742-6438 | |
| GRANT, JOSHUA LAMAR | | ADDRESS REDACTED | | | | | | | |
| GRANT, JOSHUA R | | ADDRESS REDACTED | | | | | | | |
| GRANT, JOSHUA RAY | | ADDRESS REDACTED | | | | | | | |
| GRANT, JULIA | | 3267 CARLYLE DRIVE | | | | CONCORD | NC | 28027-0000 | |
| GRANT, JULIA MAE | | ADDRESS REDACTED | | | | | | | |
| GRANT, JUMAINE ODEL | | ADDRESS REDACTED | | | | | | | |
| GRANT, JUSTIN LEROY | | ADDRESS REDACTED | | | | | | | |
| GRANT, KATRINA CHRISTIE | | ADDRESS REDACTED | | | | | | | |
| GRANT, KEITH THOMAS | | ADDRESS REDACTED | | | | | | | |
| GRANT, KENNETH | | ADDRESS REDACTED | | | | | | | |
| GRANT, KENNETH | | 1444 ELBRIDGE ST | | | | PHILADELPHIA | PA | 19149-2739 | |
| GRANT, KEZIA M | | ADDRESS REDACTED | | | | | | | |
| GRANT, KIA LYNN | | ADDRESS REDACTED | | | | | | | |
| GRANT, KIMBELY JEAN | | ADDRESS REDACTED | | | | | | | |
| GRANT, KIMBERLY DIANE | | ADDRESS REDACTED | | | | | | | |
| GRANT, KIMBERLY S | | ADDRESS REDACTED | | | | | | | |
| GRANT, KRIS | | ADDRESS REDACTED | | | | | | | |
| GRANT, KRISTIAN NICOLE | | ADDRESS REDACTED | | | | | | | |
| GRANT, KRISTIE JOHANNA | | ADDRESS REDACTED | | | | | | | |
| GRANT, LANCE | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| GRANT, LAURA L | | ADDRESS REDACTED | | | | | | | |
| GRANT, LOREN | | PO BOX 218 | | | | SNOWFLAKE | AZ | 85937 | |
| GRANT, MALCOLM JAMAL | | ADDRESS REDACTED | | | | | | | |
| GRANT, MARK EVERETT | | ADDRESS REDACTED | | | | | | | |
| GRANT, MARYANNA KATHERINE | | ADDRESS REDACTED | | | | | | | |
| GRANT, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| GRANT, MATTHEW GREGORY | | ADDRESS REDACTED | | | | | | | |
| GRANT, MELANIE HEATHER | | ADDRESS REDACTED | | | | | | | |
| GRANT, MELISSA MARY | | ADDRESS REDACTED | | | | | | | |
| GRANT, MICHAEL D | | ADDRESS REDACTED | | | | | | | |
| GRANT, NATALICE | | ADDRESS REDACTED | | | | | | | |
| GRANT, PETER | | 67 CONRAD RD | | | | MELROSE | MA | 02176 | |
| GRANT, PIERCE KIRKHAM | | ADDRESS REDACTED | | | | | | | |
| GRANT, QUINTYN TERRELL | | ADDRESS REDACTED | | | | | | | |
| GRANT, RAYMOND A | | 2812 HOGAN CT | | | | FALLS CHURCH | VA | 22043-3524 | |
| GRANT, REGINA | | 18907 KEESEVILLE AVE | | | | ST ALBANS | NY | 11412-2335 | |
| GRANT, REGINALD | | ADDRESS REDACTED | | | | | | | |
| GRANT, REGINALD | | ADDRESS REDACTED | | | | | | | |
| GRANT, REINELDA O | | ADDRESS REDACTED | | | | | | | |
| GRANT, RICARDO ROBERT | | ADDRESS REDACTED | | | | | | | |
| GRANT, ROBERT | | 1053 BOLDER DR | | | | CONCORD | NC | 28025 | |
| GRANT, ROBERT TRAVIS | | ADDRESS REDACTED | | | | | | | |
| GRANT, ROGER K | | ADDRESS REDACTED | | | | | | | |
| GRANT, ROSLYN | | 3928 DAVIES DR | | | | COLUMBIA | SC | 29223-4775 | |
| GRANT, RUSSELL D | | 7855 BLVD EAST NO 16H | | | | NORTH BERGEN | NJ | 07047 | |
| GRANT, SARA D | | ADDRESS REDACTED | | | | | | | |
| GRANT, SASHAKAY M | | ADDRESS REDACTED | | | | | | | |
| GRANT, STEFAN ERROL | | ADDRESS REDACTED | | | | | | | |
| GRANT, STEPHANIE Y | | ADDRESS REDACTED | | | | | | | |
| GRANT, STEPHEN | | 239 OPAL ST | C | | | NEW ORLEANS | LA | 70124-0000 | |
| GRANT, STEPHEN ROBERT | | ADDRESS REDACTED | | | | | | | |
| GRANT, STEVEN | | ADDRESS REDACTED | | | | | | | |
| GRANT, STEVEN ANDREW | | ADDRESS REDACTED | | | | | | | |
| GRANT, STEVEN DEVON | | ADDRESS REDACTED | | | | | | | |
| GRANT, SUNSHINE D | | ADDRESS REDACTED | | | | | | | |
| GRANT, SUSANAH ALICIA | | ADDRESS REDACTED | | | | | | | |
| GRANT, TARA NICOLE | | ADDRESS REDACTED | | | | | | | |
| GRANT, TIANNA LANEE | | ADDRESS REDACTED | | | | | | | |
| GRANT, TIARA LEQUEI | | ADDRESS REDACTED | | | | | | | |
| GRANT, TIM RYAN | | ADDRESS REDACTED | | | | | | | |
| GRANT, TOCCARA | | ADDRESS REDACTED | | | | | | | |
| GRANT, TOWAYO | | 108 CHENEY COURT | | | | GARNER | NC | 27529 | |
| GRANT, TRISHA CHEVAWN | | ADDRESS REDACTED | | | | | | | |
| GRANT, TYRONE | | 2589 BEDFORD AVE | | | | BROOKLYN | NY | 11233-7603 | |
| GRANT, WAYNE | | ADDRESS REDACTED | | | | | | | |
| GRANT, WILBERT | | ADDRESS REDACTED | | | | | | | |
| GRANT, WILLARD | | 1220 E 50TH PL | | | | GARY | IN | 46409-2908 | |
| GRANT, WILLIAM | | 3510 SEABREEZE DR | | | | ROWLETT | TX | 75088 | |
| GRANT, WILLIAM DAVID | | ADDRESS REDACTED | | | | | | | |
| GRANT, WILLIAM E | | ADDRESS REDACTED | | | | | | | |
| GRANT, WILLIAM FREDERICK | | ADDRESS REDACTED | | | | | | | |
| GRANT, WILLIAM GEORGE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GRANT, ZLIA ALAISHA | | ADDRESS REDACTED | | | | | | | |
| GRANTADAMS, TAYLOR SIMON | | ADDRESS REDACTED | | | | | | | |
| GRANTHAM APPRAISAL CO | | 734 MOORE RD | | | | COLUMBUS | GA | 31904 | |
| GRANTHAM, BRADLEY TODD | | ADDRESS REDACTED | | | | | | | |
| GRANTHAM, DESHUN | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| GRANTHAM, GRAYSON SCOTT | | ADDRESS REDACTED | | | | | | | |
| GRANTHAM, JENNIFER | JOHN M  DUNN | 616 S  MAIN ST | SUITE 206 | | | TULSA | OK | 74119 | |
| GRANTHAM, JOHN | | ADDRESS REDACTED | | | | | | | |
| GRANTHAM, JOHNATHON PAUL | | ADDRESS REDACTED | | | | | | | |
| GRANTHAM, JORDAN DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| GRANTHAM, JOSEPH LEWIS | | ADDRESS REDACTED | | | | | | | |
| GRANTHAM, RUSSELL LEON | | ADDRESS REDACTED | | | | | | | |
| GRANTHAM, TIMOTHY DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| GRANTHAM, WESLEY JOSEPH | | ADDRESS REDACTED | | | | | | | |
| GRANTHAM, WILLIAM | | 1435 SE 3RD AVE | | | | DEERFIELD BEACH | FL | 33441-6717 | |
| GRANTHON, ABEL E | | ADDRESS REDACTED | | | | | | | |
| GRANTNER, ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| GRANTS CLOTHING | | PO BOX 1001 | 8 10 MAIN ST | | | CARRIER MILLS | IL | 62917 | |
| GRANTS CLOTHING | | PO BOX 1001 | | | | CARRIER MILLS | IL | 62917 | |
| GRANTS PASS DAILY COURIER | | JEFF WILLIAMS | P O BOX 1468 | 4 9 SE SEVENTH STREET | | GRANTS PASS | OR | 97528 | |
| GRANTS PASS DAILY COURIER | | PO BOX 1468 | | | | GRANTS PASS | OR | 97528 | |
| GRANTZ, KEVIN | | 11113 ROCKLEDGE ROAD | | | | RICHMOND | VA | 23235 | |
| GRANTZ, MARK | | 403 VICTORY DR | | | | ALLISON PARK | PA | 15101-4126 | |
| GRANVILLE CO SUPERIOR COURT | | CLERK OF COURT | | | | OXFORD | NC | 27565 | |
| GRANVILLE CO SUPERIOR COURT | | CRIMINAL RECORDS | CLERK OF COURT | | | OXFORD | NC | 27565 | |
| GRANVILLE COUNTY TAX COLLECTOR | | PO BOX 219 | | | | OXFORD | NC | 27565 | |
| GRANVILLE, CLARENCE | | 39 MASSASOIT ST | | | | BOSTON | MA | 02126 | |
| GRANVILLE, TRENT M | | ADDRESS REDACTED | | | | | | | |
| GRAPE, KATHERINE HASTINGS | | ADDRESS REDACTED | | | | | | | |
| GRAPELEAF FOOD AND SPIRITS | | 1600 HIGHWAY 70 EAST | | | | LAKEWOOD | NJ | 08701 | |
| GRAPENGETER, TYLER | | 2334 ELMHURST COURT | | | | SPRINGFIELD | IL | 62704-0000 | |
| GRAPENGETER, TYLER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GRAPES, LINDA SUE | | 22023 OTTAWA DRIVE | | | | SMITHSBURG | MD | 21783 | |
| GRAPEVINE FLORIST, THE | | PO BOX 1025 | | | | KOUNTZE | TX | 77625 | |
| GRAPEVINE GROUP INC, THE | | 1000 HOLCOMB WOODS PKY | STE 111 | | | ROSWELL | GA | 30076 | |
| GRAPHIC APPLICATIONS INC | | PO BOX 1115 | | | | KENNESAW | GA | 30144 | |
| GRAPHIC COMMUNICATIONS | | 16 JOURNEY B | | | | ALISO VIEJO | CA | 92656-3317 | |
| GRAPHIC COMMUNICATIONS | | 2540 PLANTATION CENTER DR | | | | MATTHEWS | NC | 28105 | |
| GRAPHIC COMMUNICATIONS | | MR MATTHEW C DAWLEY | GRAPHIC COMMUNICATIONS HOLDINGS INC | 5700 DARROW ROAD SUITE 110 | | HUDSON | OH | 44236 | |
| GRAPHIC COMMUNICATIONS | | PO BOX 54120 | | | | LOS ANGELES | CA | 900540120 | |
| GRAPHIC COMMUNICATIONS | | PO BOX 933233 | | | | ATLANTA | GA | 31193-3233 | |
| GRAPHIC COMMUNICATIONS | ANDRES TORO | 2540 PLANTATION CENTER DR | | | | MATTHEWS | NC | 28105 | |
| GRAPHIC COMMUNICATIONS | GRAPHIC COMMUNICATIONS HOLDINGS INC | 16 B JOURNEY | | | | ALISO VIEJO | CA | 92656-3317 | |
| GRAPHIC COMMUNICATIONS HOLDINGS INC | | 16 B JOURNEY | | | | ALISO VIEJO | CA | 92656-3317 | |
| GRAPHIC CONTROLS | | PO BOX 1271 | | | | BUFFALO | NY | 14240-1271 | |
| GRAPHIC ENTERPRISES | | DEPT CH 17196 | | | | PALATINE | IL | 60055-7196 | |
| GRAPHIC ENTERPRISES INC | | PO BOX 643852 | | | | PITTSBURGH | PA | 15264-3852 | |
| GRAPHIC EQUIPMENT SPECIALIST | | 601 RESEARCH RD | | | | RICHMOND | VA | 23236 | |
| GRAPHIC EXPRESS | | 4700 N UNIVERSITY | METRO CENTRE | | | PEORIA | IL | 61614 | |
| GRAPHIC EXPRESS | | METRO CENTRE | | | | PEORIA | IL | 61614 | |
| GRAPHIC INTERFACED OFFICE TECH | | 701 ATLAS AVE | | | | MADISON | WI | 537143187 | |
| GRAPHIC PRESENTATIONS | | 10102 HEARTHROCK COURT | | | | RICHMOND | VA | 23233 | |
| GRAPHIC SYSTEMS INC | | 2632 26TH AVE S | | | | MINNEAPOLIS | MN | 55406 | |
| GRAPHICS 3 INC | | 409 E MAIN ST | | | | RICHMOND | VA | 23219 | |
| GRAPHICS 3 INC | | 409 EAST MAIN STREET | | | | RICHMOND | VA | 23219 | |
| GRAPHICS DISTRIBUTION INC | | 4650 N PORT WASHINGTON RD | | | | GLENDALE | WI | 53212-0970 | |
| GRAPHICS DISTRIBUTION INC | | PO BOX 95169 | | | | PALATINE | IL | 60095-0169 | |
| GRAPHICS EXPRESS | | 4733 CAROLINA AVE | | | | RICHMOND | VA | 23222 | |
| GRAPHICS GALLERY, THE | | 11551 H NUCKOLS RD | | | | GLEN ALLEN | VA | 23060 | |
| GRAPHICS GALORE | | 201 W DEYOUNG | | | | MARION | IL | 62959 | |
| GRAPHICS IN PRINT | | 1221 PENNSYLVANIA AVE | | | | WEIRTON | WV | 26062 | |
| GRAPHICS IN PRINT | | 1221 PENNSYLVANIA AVE | | | | WERITON | WV | 26062 | |
| GRAPHICS LAB INC | | NO A 200A | | | | RICHMOND | VA | 23219 | |
| GRAPHICS LAB INC | | 550 E GRACE ST | NO A 200A | | | RICHMOND | VA | 23219 | |
| GRAPHICS LAND | | 2401 PERALTA ST | | | | OAKLAND | CA | 946071703 | |
| GRAPHICS PLUS | | 21110 NORDHOFF ST N | | | | CHATSWORTH | CA | 91311 | |
| GRAPHICS SYSTEMS INC | | PO BOX 23519 | | | | NEWARK | NJ | 07819 | |
| GRAPHIK IDENTITIES LLC | | 36G KRIEGER LN | | | | GLASTONBURY | CT | 06033 | |
| GRAPHIS US INC | | 141 LEXINGTON AVE | | | | NEW YORK | NY | 10016-8193 | |
| GRAPIDS IRRIGATION | | 2215 OAK INDUSTRIAL DR NE | | | | GRAND RAPIDS | MI | 49505 | |
| GRAPIDS IRRIGATION | | 800 LAFAYETTE NE | | | | GRAND RAPIDS | MI | 49503 | |
| GRAS, ANDREW | | 44 BUCKEYE RD | | | | GLEN COVE | NY | 11542 | |
| GRASCHBERGER, JOANN | | 1230 13TH AVE | | | | GREEN BAY | WI | 54304-2540 | |
| GRASER, KODY ALBERT | | ADDRESS REDACTED | | | | | | | |
| GRASER, SANDRA | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GRASER, SCOTT | | 8111 TWP RD 55 | | | | LEXINGTON | OH | 44904 | |
| GRASMAN, RIC | | 7431 NOFFKE DR | | | | CALEDONIA | MI | 49316 | |
| GRASS TV & ELECTRONICS | | 917 S GLOSTER | | | | TUPELO | MS | 38801 | |
| GRASS TV & ELECTRONICS | | 917 S GLOSTER | | | | TUPELU | MS | 38801 | |
| GRASS UNLIMITED | | 329 EILEEN LANE | | | | SANTA MARIA | CA | 93454 | |
| GRASS WORKS | | 770 JOHNNIE INGRAM RD | | | | WEBB | AL | 36376 | |
| GRASS, ALEXANDRA PATRICE | | ADDRESS REDACTED | | | | | | | |
| GRASS, CHRIS LEE | | ADDRESS REDACTED | | | | | | | |
| GRASS, CHRISTINA DAWN | | ADDRESS REDACTED | | | | | | | |
| GRASSEL, EDWARD JASON | | ADDRESS REDACTED | | | | | | | |
| GRASSESCHI, BRYAN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| GRASSI FRANK T | | 1378 LITTLE DUCK CIRCLE | | | | GULF BREEZE | FL | 32563 | |
| GRASSI, DAVID C | | ADDRESS REDACTED | | | | | | | |
| GRASSI, ERIKA L | | ADDRESS REDACTED | | | | | | | |
| GRASSI, ERIKA LYNN | | ADDRESS REDACTED | | | | | | | |
| GRASSI, JEREMY TRENT | | ADDRESS REDACTED | | | | | | | |
| GRASSIA, FRANCIS MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GRASSIE, CORY ROBERT | | ADDRESS REDACTED | | | | | | | |
| GRASSIE, FREDERICK HASSELBROO | | ADDRESS REDACTED | | | | | | | |
| GRASSLE, KEVIN EUGENE | | ADDRESS REDACTED | | | | | | | |
| GRASSMICK, SHARLA M | | ADDRESS REDACTED | | | | | | | |
| GRASSO, AARON | | ADDRESS REDACTED | | | | | | | |
| GRASSO, FRANK | | ADDRESS REDACTED | | | | | | | |
| GRASSO, JOSEPH ALBERT | | ADDRESS REDACTED | | | | | | | |
| GRASSO, TABITHA | | 138 JERRYS AVE | | | | CLAYTON | NJ | 08312 | |
| GRASSO, TABITHA LAURA | | ADDRESS REDACTED | | | | | | | |
| GRASTY, SHARRON | | 797 E 24TH ST | | | | CHESTER | PA | 19013-5211 | |
| GRATE CAPERS, ALPHONSO J | | ADDRESS REDACTED | | | | | | | |
| GRATE HAMM, WILLIAM | | ADDRESS REDACTED | | | | | | | |
| GRATE, ANTOINETTE L | | ADDRESS REDACTED | | | | | | | |
| GRATE, WHITNEY ROCHELE | | ADDRESS REDACTED | | | | | | | |
| GRATEROL, RANDY GERE | | ADDRESS REDACTED | | | | | | | |
| GRATES, AMI | | ADDRESS REDACTED | | | | | | | |
| GRATES, AMI | | 972 DERBYSHIRE DRIVE | | | | KISSIMMEE | FL | 34758 | |
| GRATIOT ELECTRONICS | | 7755 GRATIOT RD STE 3 | | | | SAGINAW | MI | 48609 | |
| GRATIOT ELECTRONICS | | 7755 GRATIOT ROAD | SUITE 3 | | | SAGINAW | MI | 48609 | |
| GRATIOT ELECTRONICS | | SUITE 3 | | | | SAGINAW | MI | 48609 | |
| GRATONS LAWNS UNLIMITED INC | | 94841 HWY 99E | | | | JUNCTION CITY | OR | 97448 | |
| GRATTA, MARC W | | ADDRESS REDACTED | | | | | | | |
| GRATTON BUILDING SPECIALTIES | | 7575 TYLER BLVD | SUITE B 1 | | | MENTOR | OH | 44060 | |
| GRATTON BUILDING SPECIALTIES | | SUITE B 1 | | | | MENTOR | OH | 44060 | |
| GRATTON, AMANDA MARIE | | ADDRESS REDACTED | | | | | | | |
| GRATTS, JOE E | | 1718 GENTLEWIND DR | | | | ARLINGTON | TX | 76018 | |
| GRAU, CHARLES A | | ADDRESS REDACTED | | | | | | | |
| GRAU, NICK REECE | | ADDRESS REDACTED | | | | | | | |
| GRAU, WILLIAM | | 6 DRESSAGE CT | | | | TINTON FALLS | NJ | 07753-7644 | |
| GRAUCH, BRIAN JAMES | | ADDRESS REDACTED | | | | | | | |
| GRAUE & DREYER APPLIANCE | | 126 N ST | | | | CHARDON | OH | 44024 | |
| GRAUER, PAUL JON | | ADDRESS REDACTED | | | | | | | |
| GRAUL, JOHN CURTIS | | ADDRESS REDACTED | | | | | | | |
| GRAUMAN, JOHN EDMUND | | ADDRESS REDACTED | | | | | | | |
| GRAUMANN, SONYA | | 323 E 92ND ST | | | | NEW YORK | NY | 10128-0000 | |
| GRAUPMANN, BRADLEY JOHN | | ADDRESS REDACTED | | | | | | | |
| GRAUTSKI, VERONICA A | | ADDRESS REDACTED | | | | | | | |
| GRAVALLESE, VINCENT | | ADDRESS REDACTED | | | | | | | |
| GRAVATT, BRITTANY R | | ADDRESS REDACTED | | | | | | | |
| GRAVATTE, PHILLIP | | HAGGIN UNIVERSITY OF KENT | | | | LEXINGTON | KY | 40047-0000 | |
| GRAVATTE, PHILLIP LEE | | ADDRESS REDACTED | | | | | | | |
| GRAVE, ANTHONY L | | ADDRESS REDACTED | | | | | | | |
| GRAVEL, CHRISTOPHER JAY | | ADDRESS REDACTED | | | | | | | |
| GRAVELEY, JASON ONEIL | | ADDRESS REDACTED | | | | | | | |
| GRAVELL, SCOTT VINCENT | | ADDRESS REDACTED | | | | | | | |
| GRAVELY ELOISE G | | 1910 N 20TH ST | | | | RICHMOND | VA | 23223 | |
| GRAVELY, ELOISE G | | 1910 N 20TH ST | | | | RICHMOND | VA | 23223-3932 | |
| GRAVELY, JABEZ REID | | ADDRESS REDACTED | | | | | | | |
| GRAVELY, JOSHUA ALLEN | | ADDRESS REDACTED | | | | | | | |
| GRAVEN, RACHEL LYNN | | ADDRESS REDACTED | | | | | | | |
| GRAVENSTRETER, JONATHAN PATRICK | | ADDRESS REDACTED | | | | | | | |
| GRAVER, ANDREW | | ADDRESS REDACTED | | | | | | | |
| GRAVER, BEN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| GRAVER, COLLEEN M | | ADDRESS REDACTED | | | | | | | |
| GRAVES CLARENCE W | | 108 MEADOWVILLE LANE | APT C | | | GREENSBORO | NC | 27406 | |
| GRAVES JACKSON, LORRAINE | | ADDRESS REDACTED | | | | | | | |
| GRAVES JR , ERIC EDWARD | | ADDRESS REDACTED | | | | | | | |
| GRAVES, ADRIC | | ADDRESS REDACTED | | | | | | | |
| GRAVES, ALAN | | ADDRESS REDACTED | | | | | | | |
| GRAVES, ALEX DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| GRAVES, ALEXANDER BLAKE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GRAVES, AMANDA | | ADDRESS REDACTED | | | | | | | |
| GRAVES, ANDREW RICHARD | | ADDRESS REDACTED | | | | | | | |
| GRAVES, ANGELA | | ADDRESS REDACTED | | | | | | | |
| GRAVES, BOBBY | | 10107 CONTESSA COURT | | | | GLEN ALLEN | VA | 23060 | |
| GRAVES, BRITTANY TAKASHA | | ADDRESS REDACTED | | | | | | | |
| GRAVES, BRYAN | | 8849 STYNBROOK DR | | | | BOISE | ID | 83704-0000 | |
| GRAVES, BRYAN SCOTT | | ADDRESS REDACTED | | | | | | | |
| GRAVES, CAMILLE N | | ADDRESS REDACTED | | | | | | | |
| GRAVES, CHARLES ARTHUR | | ADDRESS REDACTED | | | | | | | |
| GRAVES, CHRISTINE VIRGINIA | | ADDRESS REDACTED | | | | | | | |
| GRAVES, CHRISTOPHER JOHN | | ADDRESS REDACTED | | | | | | | |
| GRAVES, CONNIE | | 9571 KIMBERLY LYNN CIR | | | | GLEN ALLEN | VA | 23060 | |
| GRAVES, CONNIE R | | ADDRESS REDACTED | | | | | | | |
| GRAVES, CRYSTAL ANN | | ADDRESS REDACTED | | | | | | | |
| GRAVES, CRYSTAL RAELYN | | ADDRESS REDACTED | | | | | | | |
| GRAVES, DOMINIQUE DIANN | | ADDRESS REDACTED | | | | | | | |
| GRAVES, DONALD | | 408 W GREENLAWN AVE | | | | LANSING | MI | 48910-2877 | |
| GRAVES, DOUG | | ADDRESS REDACTED | | | | | | | |
| GRAVES, DOUGLAS C | | 324 OLD WALPOLE RD | | | | KEENE | NH | 03431 | |
| GRAVES, DOUGLAS CHARLES | | ADDRESS REDACTED | | | | | | | |
| GRAVES, DOUGLAS ROBERT | | ADDRESS REDACTED | | | | | | | |
| GRAVES, EARL L | | ADDRESS REDACTED | | | | | | | |
| GRAVES, EBONY | | 180 HIDDEN LAKE COURT NO L 1 | | | | MACON | GA | 31206-0000 | |
| GRAVES, EBONY R | | ADDRESS REDACTED | | | | | | | |
| GRAVES, FRANICE | | 75 HOMESTEAD WAY | | | | COVINGTON | GA | 30014-0000 | |
| GRAVES, GARY | | 112 B  SHERMAN AVE | | | | LUBBOCK | TX | 79415 | |
| GRAVES, GLENN A | | ADDRESS REDACTED | | | | | | | |
| GRAVES, JAMES OLIVER | | ADDRESS REDACTED | | | | | | | |
| GRAVES, JAMESHA DYANA | | ADDRESS REDACTED | | | | | | | |
| GRAVES, JAMIE | | 14899 VALLEY VISTA BLVD | | | | SHERMAN OAKS | CA | 91403 | |
| GRAVES, JENNIFER MARIE | | ADDRESS REDACTED | | | | | | | |
| GRAVES, JENNY LYNN | | ADDRESS REDACTED | | | | | | | |
| GRAVES, JEREMY ANSON | | ADDRESS REDACTED | | | | | | | |
| GRAVES, JEREMY R | | ADDRESS REDACTED | | | | | | | |
| GRAVES, JERMAINE | | ADDRESS REDACTED | | | | | | | |
| GRAVES, JIMMY L | | ADDRESS REDACTED | | | | | | | |
| GRAVES, JOHN D | | ADDRESS REDACTED | | | | | | | |
| GRAVES, JOLITA LAKEESHA | | ADDRESS REDACTED | | | | | | | |
| GRAVES, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| GRAVES, JOSHUA TANNER | | ADDRESS REDACTED | | | | | | | |
| GRAVES, JULIAN | | ADDRESS REDACTED | | | | | | | |
| GRAVES, JULIE E | | ADDRESS REDACTED | | | | | | | |
| GRAVES, JUSTIN R | | ADDRESS REDACTED | | | | | | | |
| GRAVES, KAREN | | 587 WILLOW RIDGE CIR | | | | ROCKWALL | TX | 75032 | |
| GRAVES, KARRA D | | ADDRESS REDACTED | | | | | | | |
| GRAVES, KENNETH OSBORN | | ADDRESS REDACTED | | | | | | | |
| GRAVES, LARRY A | | ADDRESS REDACTED | | | | | | | |
| GRAVES, LOGAN TYLER | | ADDRESS REDACTED | | | | | | | |
| GRAVES, MELISSA ROSE | | ADDRESS REDACTED | | | | | | | |
| GRAVES, MELLOYD GLEN | | ADDRESS REDACTED | | | | | | | |
| GRAVES, MICHAEL | | 400 S FLOWER | | | | ORANGE | CA | 92868-0000 | |
| GRAVES, NASTASSIA R S | | ADDRESS REDACTED | | | | | | | |
| GRAVES, PHILIP MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GRAVES, PHILLIP C | | ADDRESS REDACTED | | | | | | | |
| GRAVES, RICHARD C JR | | 2814 KUMQUAT DR | | | | EDGEWATER | FL | 32141-5714 | |
| GRAVES, RICKEY ALPHONSO | | ADDRESS REDACTED | | | | | | | |
| GRAVES, RONI K | | 28120 FRONT ST | SUITE 203 | | | TEMECULA | CA | 92590 | |
| GRAVES, RONI K | | 28120 FRONT ST STE 203 | | | | TEMECULA | CA | 92590 | |
| GRAVES, RYAN KEITH | | ADDRESS REDACTED | | | | | | | |
| GRAVES, SEAN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| GRAVES, SEAN REYMONDO | | ADDRESS REDACTED | | | | | | | |
| GRAVES, SHIRLEY | | 5146 LEIPER ST | | | | PHILADELPHIA | PA | 19124-1918 | |
| GRAVES, STEPHEN CHARLES | | ADDRESS REDACTED | | | | | | | |
| GRAVES, STEPHEN JOHN | | ADDRESS REDACTED | | | | | | | |
| GRAVES, TERRY | | 2653 ARLINGTON DR APT 204 | | | | ALEXANDRIA | VA | 22306-3628 | |
| GRAVES, THOMAS | | 2164 N MOHICAN DR | | | | ROUND LAKE | IL | 60073 | |
| GRAVES, TIMOTHY SCOTT | | ADDRESS REDACTED | | | | | | | |
| GRAVES, TONI | | 630 GARNET CT | | | | VACAVILLE | CA | 95688-0000 | |
| GRAVES, TORSHA RENEE | | ADDRESS REDACTED | | | | | | | |
| GRAVES, TREVOR | | ADDRESS REDACTED | | | | | | | |
| GRAVES, WAYNE | | 7864 FOUR MILE RUN PKWY | | | | RICHMOND | VA | 23231 | |
| GRAVES, WAYNE D | | ADDRESS REDACTED | | | | | | | |
| GRAVES, WESTON | | ADDRESS REDACTED | | | | | | | |
| GRAVES, ZACHARY D | | ADDRESS REDACTED | | | | | | | |
| GRAVILLE, DORLS | | 15329 BEAMLEIGH RD | | | | WINTER GARDEN | FL | 34787-0000 | |
| GRAVINA, JONATHAN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| GRAVINESE, PETER JOSEPH | | ADDRESS REDACTED | | | | | | | |
| GRAVINO, JOE | | ADDRESS REDACTED | | | | | | | |
| GRAVINO, NICHOLE ELYSE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GRAVITT, CHRISTOPHER S | | ADDRESS REDACTED | | | | | | | |
| GRAVITT, CHRISTOPHER S | | ADDRESS REDACTED | | | | | | | |
| GRAVITT, ROBERT | | 3513 GEORGEANN PL | | | | CERES | CA | 95307 | |
| GRAVITT, SHANNON | | DR 1 5TH FL | | | | RICHMOND | VA | 23233 | |
| GRAVITT, SHANNON A | | ADDRESS REDACTED | | | | | | | |
| GRAVITT, SHANNON A | | ADDRESS REDACTED | | | | | | | |
| GRAVITT, SHANNON A | | 8810 BRAWNER DRIVE | | | | RICHMOND | VA | 23229 | |
| GRAVOIS BLUFFS III LLC | | 9109 WATSON RD STE 302 | C/O GJ GREWE INC | | | ST LOUIS | MO | 63126 | |
| GRAVOIS BLUFFS III LLC | KEVIN M CUSHING | KEVIN M CUSHING | CARMODY MACDONALD PC | 7733 FORSYTH BLVD STE 1600 | | ST LOUIS | MO | 63105 | |
| GRAVOIS BLUFFS III LLC | JOHN E HILTON | CARMODY MACDONALD PC | 120 S CENTRAL STE 1800 | | | CLAYTON | MO | 63105 | |
| GRAVOIS BLUFFS III LLC | KEVIN M CUSHING | CARMODY MACDONALD PC | 7733 FORSYTH BLVD STE 1600 | | | ST LOUIS | MO | 63105 | |
| GRAVOIS BLUFFS III LLC | RICH REICHE PROPERTY MANAGER | C O GJGREWE INC | 9109 WATSON RD SUITE 302 | | | ST LOUIS | MO | 63126 | |
| GRAVOIS BLUFFS III LLC ASSIGNEE OF THIRTY & 141 LP | G J GREWE INC | 9109 WATSON RD STE 400 | | | | ST LOUIS | MO | 63126 | |
| GRAVOIS BLUFFS III LLC ASSIGNEE OF THIRTY & 141 LP | JOHN E HILTON | 120 S CENTRAL AVE STE 1800 | 120 S CENTRAL AVE STE 1800 | | | ST LOUIS | MO | 63105 | |
| GRAVOIS BLUFFS III, LLC | JOHN E HILTON | CARMODY MACDONALD PC | 120 S CENTRAL AVE STE 1800 | | | ST LOUIS | MO | 63105 | |
| GRAVOIS BLUFFS III, LLC | RICH REICHE | C/O G J GREWE  INC | 9109 WATSON RD  SUITE 302 | | | ST LOUIS | MO | 63126 | |
| GRAVOIS BLUFFS III, LLC | RICH REICHE | C/O G J GREWE INC | 9109 WATSON ROAD SUITE 302 | | | ST LOUIS | MO | 63126 | |
| GRAVOIS BLUFFS TDD | | 625 NEW SMIZER MILL RD | | | | FENTON | MO | 63026 | |
| GRAVON, JASON STEPHEN | | ADDRESS REDACTED | | | | | | | |
| GRAVUER, STEPHEN | | 130 HAZEL AVE | | | | FEASTERVILLE | PA | 19053 | |
| GRAWBURG, JOSHUA NATHAN | | ADDRESS REDACTED | | | | | | | |
| GRAY AUTOMOTIVE PRODUCTS CO | | 1316 FREDERICK AVE | PO BOX 728 | | | ST JOSEPH | MO | 64502 | |
| GRAY AUTOMOTIVE PRODUCTS CO | | PO BOX 728 | | | | ST JOSEPH | MO | 64502 | |
| GRAY CONSULTING INC | | 9655 WINDAMERE DRIVE | ATTN RETTA GRAY | | | NEW KENT | VA | 23124 | |
| GRAY CONSULTING INC | RETTA GRAY | | | | | NEW KENT | VA | 23124 | |
| GRAY ELECTRIC INC | | 29 SEABRO AVE | | | | N AMITYVILLE | NY | 11701 | |
| GRAY EUGENE | | P O BOX 351 | | | | FOREST PARK | GA | 30298 | |
| GRAY GORE, ANDIELLA C | | ADDRESS REDACTED | | | | | | | |
| GRAY HARVEY E | | 324 MCEWEN DRIVE | | | | NICEVILLE | FL | 32578 | |
| GRAY HONG BILLS & ASSOCIATES | | 119 MERCHANT STREET | SUITE 607 | | | HONOLULU | HI | 96813 | |
| GRAY HONG BILLS & ASSOCIATES | | SUITE 607 | | | | HONOLULU | HI | 96813 | |
| GRAY II, DEREK BARNETT | | ADDRESS REDACTED | | | | | | | |
| GRAY II, KENNETH | | 49 YALE AVE | | | | GLOUCESTER CITY | NJ | 08030 | |
| GRAY II, KENNETH W | | ADDRESS REDACTED | | | | | | | |
| GRAY II, RODERICK MAURICE | | ADDRESS REDACTED | | | | | | | |
| GRAY II, STEVEN PAUL | | ADDRESS REDACTED | | | | | | | |
| GRAY III, JOHNNIE CLYDE | | ADDRESS REDACTED | | | | | | | |
| GRAY III, WILLIAM H | | ADDRESS REDACTED | | | | | | | |
| GRAY JR , JAMES | | ADDRESS REDACTED | | | | | | | |
| GRAY JR , JAMES EDWARD | | ADDRESS REDACTED | | | | | | | |
| GRAY JR, GILBERT R | | 1165 SMITHLAND ROAD | ELECTRICAL CONTRACTOR | | | HARRISONBURG | VA | 22801-9344 | |
| GRAY JR, GILBERT R | | ELECTRICAL CONTRACTOR | | | | HARRISONBURG | VA | 228019344 | |
| GRAY KENNELS & SECURITY | | 521 HALES CHAPEL RD | | | | GRAY | TN | 37615 | |
| GRAY LIFT INC | | P O BOX 2808 | | | | FRESNO | CA | 93745 | |
| GRAY LINDA | | 5528 BOCA RATON BLVD | NO 186 | | | FORT WORTH | TX | 76112 | |
| GRAY LINE OF NASHVILLE | | 2416 MUSIC VALLEY DR STE 102 | | | | NASHVILLE | TN | 37214 | |
| GRAY LL, DORIAN WENDELL | | ADDRESS REDACTED | | | | | | | |
| GRAY NELSON | | 11047 POWELL RD | | | | THURMONT | MD | 21788 | |
| GRAY PLANT MOOTY | CHERYL MOLINE LEGAL ADMIN ASST | 500  IDS CENTER | 80 S 8TH ST | | | MINNEAPOLIS | MN | 55402-37996 | |
| GRAY RAILING & HEINSMAN | | 1369 ROUTE 9 | | | | WAPPINGERS FALLS | NY | 125904453 | |
| GRAY SRA , MICHAEL J | | 6506 S LEWIS | SUITE 102 | | | TULSA | OK | 74136 | |
| GRAY SRA , MICHAEL J | | 6506 S LEWIS STE 102 | | | | TULSA | OK | 74136 | |
| GRAY, ADAM MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GRAY, ADRIANE ANN | | ADDRESS REDACTED | | | | | | | |
| GRAY, ADRINE DWIGHT | | ADDRESS REDACTED | | | | | | | |
| GRAY, ALBERT J | | ADDRESS REDACTED | | | | | | | |
| GRAY, AMANDA | | 196 RIVULET ST | | | | UXBRIDGE | MA | 01569-1140 | |
| GRAY, ANDRE C | | ADDRESS REDACTED | | | | | | | |
| GRAY, ANDREW | | 1429 FORT WASHINGTON AVE | | | | AMBLER | PA | 19002 | |
| GRAY, ANDREW J | | ADDRESS REDACTED | | | | | | | |
| GRAY, ANDREW KEITH | | ADDRESS REDACTED | | | | | | | |
| GRAY, ANTHONY ROY | | 3670 TIMS LAKE BLVD | | | | GRASS LAKE | MI | 49240 | |
| GRAY, ASIA | | ADDRESS REDACTED | | | | | | | |
| GRAY, AVERY JAMAL | | ADDRESS REDACTED | | | | | | | |
| GRAY, BARBARA M | | 5618 FIRESTONE DR | | | | PACE | FL | 32571 | |
| GRAY, BELINDA DANIELLE | | ADDRESS REDACTED | | | | | | | |
| GRAY, BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| GRAY, BRANDON RAMON | | ADDRESS REDACTED | | | | | | | |
| GRAY, BRENNAN | | PO BOX 571723 | | | | TARZANA | CA | 91357-1723 | |
| GRAY, BRIAN | | 440 W VINE ST | | | | KALAMAZOO | MI | 49001 | |
| GRAY, BRIAN | | 4444 E TOWNE LN | | | | HIGLEY | AZ | 85236-3411 | |
| GRAY, BRIAN | | 7950 CLEARVIEW DR LOT 5 | | | | LAKE CHARLES | LA | 70605 | |
| GRAY, BRIAN D | | ADDRESS REDACTED | | | | | | | |
| GRAY, BRIAN R | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GRAY, BRIAN T | | 2646 35TH AVE N | | | | SAINT PETERSBURG | FL | 33713-1724 | |
| GRAY, BRIAN V | | ADDRESS REDACTED | | | | | | | |
| GRAY, BRITTANY NICOLE | | ADDRESS REDACTED | | | | | | | |
| GRAY, BRITTANY VERA | | ADDRESS REDACTED | | | | | | | |
| GRAY, BRYAN | | ADDRESS REDACTED | | | | | | | |
| GRAY, CALVIN | | ADDRESS REDACTED | | | | | | | |
| GRAY, CALVIN | | 899 POWERS FERRY RD | | | | MARIETTA | GA | 30067-0000 | |
| GRAY, CALVIN LEE | | ADDRESS REDACTED | | | | | | | |
| GRAY, CAMEO DENISE | | ADDRESS REDACTED | | | | | | | |
| GRAY, CASSANDRA M | | ADDRESS REDACTED | | | | | | | |
| GRAY, CHARLES JONATHAN | | ADDRESS REDACTED | | | | | | | |
| GRAY, CHILITA CHONTE | | ADDRESS REDACTED | | | | | | | |
| GRAY, CHRIS | | ADDRESS REDACTED | | | | | | | |
| GRAY, CHRIS | | 10039 | | | | HOUSTON | TX | 77089 | |
| GRAY, CHRIS MICHEAL | | ADDRESS REDACTED | | | | | | | |
| GRAY, CHRISTINA MARIE | | ADDRESS REDACTED | | | | | | | |
| GRAY, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| GRAY, CHRISTOPHER ANDREW | | ADDRESS REDACTED | | | | | | | |
| GRAY, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GRAY, CLARENCE | | ADDRESS REDACTED | | | | | | | |
| GRAY, CLINT BRADLEY | | ADDRESS REDACTED | | | | | | | |
| GRAY, COREY D | | ADDRESS REDACTED | | | | | | | |
| GRAY, CRYSTAL | | 1241 GASKINS RD APT B2 | | | | RICHMOND | VA | 23233 | |
| GRAY, CURTIS WESLEY | | ADDRESS REDACTED | | | | | | | |
| GRAY, CYNTHIA | | 10878 CROOKED CREEK | | | | DALLAS | TX | 75229 | |
| GRAY, DALIA | | 3314 HENDERSON BLVD STE 100 | | | | TAMPA | FL | 33611 | |
| GRAY, DALIA | | GRAY & ASSOCIATES INC | 3314 HENDERSON BLVD STE 100 | | | TAMPA | FL | 33611 | |
| GRAY, DANIEL TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| GRAY, DANIELLE BELLE | | ADDRESS REDACTED | | | | | | | |
| GRAY, DARTANYON MARKEESE | | ADDRESS REDACTED | | | | | | | |
| GRAY, DAVID A | | ADDRESS REDACTED | | | | | | | |
| GRAY, DAWN | | PO BOX 166 | | | | SEARCY | AR | 72145-0166 | |
| GRAY, DAWN | | 1203 DOOLITTLE DR | | | | BRIDGEWATER | NJ | 8807 | |
| GRAY, DEREK ALLEN | | ADDRESS REDACTED | | | | | | | |
| GRAY, DERRICK JAMES | | ADDRESS REDACTED | | | | | | | |
| GRAY, DEVON | | ADDRESS REDACTED | | | | | | | |
| GRAY, DION | | 6612 FAIRPINES RD | | | | CHESTERFIELD | VA | 23832 | |
| GRAY, DIONNA LASHALL | | ADDRESS REDACTED | | | | | | | |
| GRAY, DONALD | | 7725 COLEBROOK | | | | DALLAS | TX | 75217 | |
| GRAY, DONTA | | 511 KIOWA | | | | ROBINSON | TX | 76712 | |
| GRAY, DONTA W | | ADDRESS REDACTED | | | | | | | |
| GRAY, DORIAN I | | ADDRESS REDACTED | | | | | | | |
| GRAY, EARL J | | 1767 GALENA ST | | | | AURORA | CO | 80010-2222 | |
| GRAY, ELIZABET | | 50 MCDARIS RD | | | | WEAVERVILLE | NC | 28787-9623 | |
| GRAY, EMILY | | 18002 RICHMOND PLACE DR | | | | TAMPA | FL | 33647-0000 | |
| GRAY, EMILY | | 495 E OXFORD AVE | | | | ENGLEWOOD | CO | 80113-4733 | |
| GRAY, EMILY H | | ADDRESS REDACTED | | | | | | | |
| GRAY, EMILY PAGE | | ADDRESS REDACTED | | | | | | | |
| GRAY, ERIC MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GRAY, ERIC R | | ADDRESS REDACTED | | | | | | | |
| GRAY, EUGENE HAMILTON | | ADDRESS REDACTED | | | | | | | |
| GRAY, FRANCA | | ADDRESS REDACTED | | | | | | | |
| GRAY, FRANK T | | ADDRESS REDACTED | | | | | | | |
| GRAY, GEORGE CLINTON | | ADDRESS REDACTED | | | | | | | |
| GRAY, GRACE | | PO BOX 22343 | | | | NEWPORT NEWS | VA | 23609 | |
| GRAY, HANNAH ROSE | | ADDRESS REDACTED | | | | | | | |
| GRAY, HARVEY JEROME | | ADDRESS REDACTED | | | | | | | |
| GRAY, HERSCHEL FREDERICK | | ADDRESS REDACTED | | | | | | | |
| GRAY, HOLT | | 2919 CALCUTT DRIVE | | | | MIDLOTHIAN | VA | 23113 | |
| GRAY, HOLT BRADSHAW | | ADDRESS REDACTED | | | | | | | |
| GRAY, ISAAC M | | ADDRESS REDACTED | | | | | | | |
| GRAY, JAMAR ANTHONY | | ADDRESS REDACTED | | | | | | | |
| GRAY, JAMES | | ADDRESS REDACTED | | | | | | | |
| GRAY, JAMES | | 1924 N SILVER MAPLE LN APT 3C | | | | ELKHART | IN | 46514-9651 | |
| GRAY, JAMES ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| GRAY, JAMES P | | ADDRESS REDACTED | | | | | | | |
| GRAY, JAMES R | | HHT 4/3 ACR BOX199 | | | | FORT CARSON | CO | 80913 | |
| GRAY, JARED ALAN | | ADDRESS REDACTED | | | | | | | |
| GRAY, JASON T | | ADDRESS REDACTED | | | | | | | |
| GRAY, JEFF | | 9326 KINGS CHARTER DR | | | | MECHANICSVILLE | VA | 23116 | |
| GRAY, JEFF | | PO BOX 27032 | C/O HENRICO CO POLICE | | | RICHMOND | VA | 23273 | |
| GRAY, JEFFREY H | | ADDRESS REDACTED | | | | | | | |
| GRAY, JENA MARIE | | ADDRESS REDACTED | | | | | | | |
| GRAY, JENNIFER MARIE | | ADDRESS REDACTED | | | | | | | |
| GRAY, JEREMY | | 530 ORRS BRIDGE RD | | | | CAMP HILL | PA | 17011-0000 | |
| GRAY, JEREMY | | 890 POINSETIA DRIVE | | | | SALT LAKE CITY | UT | 84116 | |
| GRAY, JEREMY A | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GRAY, JEREMY M | | ADDRESS REDACTED | | | | | | | |
| GRAY, JEROME DORIAN | | ADDRESS REDACTED | | | | | | | |
| GRAY, JERRICA ANNMARIE | | ADDRESS REDACTED | | | | | | | |
| GRAY, JESSE A | | ADDRESS REDACTED | | | | | | | |
| GRAY, JOHN | | LOC NO 0359 PETTY CASH | 5050 HIGHLAND PLACE DR | | | DALLAS | TX | 75236 | |
| GRAY, JOHN DAVID | | ADDRESS REDACTED | | | | | | | |
| GRAY, JOHN J | | ADDRESS REDACTED | | | | | | | |
| GRAY, JOHN MONTGOMERY | | ADDRESS REDACTED | | | | | | | |
| GRAY, JOLIONA | | ADDRESS REDACTED | | | | | | | |
| GRAY, JONATHAN GEORGE | | ADDRESS REDACTED | | | | | | | |
| GRAY, JONATHAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GRAY, JOSEPH | | 2659 MELBA RD | | | | ELLICOTT CITY | MD | 21042 | |
| GRAY, JOSEPH F | | ADDRESS REDACTED | | | | | | | |
| GRAY, JOSHUA | | 20030 NORTH 38TH LANE | | | | GLENDALE | AZ | 85308 | |
| GRAY, JOSHUA A | | ADDRESS REDACTED | | | | | | | |
| GRAY, JOSHUA NATHAN | | ADDRESS REDACTED | | | | | | | |
| GRAY, JUHNATHAN WATAE | | ADDRESS REDACTED | | | | | | | |
| GRAY, JULIA ALEXANDRA | | ADDRESS REDACTED | | | | | | | |
| GRAY, JUSTIN | | ADDRESS REDACTED | | | | | | | |
| GRAY, JUSTIN ASANTE | | ADDRESS REDACTED | | | | | | | |
| GRAY, KATIE A | | ADDRESS REDACTED | | | | | | | |
| GRAY, KENNETH ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| GRAY, KENNETH M | | ADDRESS REDACTED | | | | | | | |
| GRAY, KENNEY RAY | | ADDRESS REDACTED | | | | | | | |
| GRAY, KEONI LAMONTE | | ADDRESS REDACTED | | | | | | | |
| GRAY, KEVIN BLAKE | | ADDRESS REDACTED | | | | | | | |
| GRAY, KIERON | | ADDRESS REDACTED | | | | | | | |
| GRAY, KINYANA LATRYCE | | ADDRESS REDACTED | | | | | | | |
| GRAY, KIYANA RICHELL | | ADDRESS REDACTED | | | | | | | |
| GRAY, KRIS | | ADDRESS REDACTED | | | | | | | |
| GRAY, LAMEEK R | | ADDRESS REDACTED | | | | | | | |
| GRAY, LAMONTA ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| GRAY, LAURENCE | | 3444 DOLFIELD AVE | | | | BALTIMORE | MD | 21215 | |
| GRAY, LEATRICE LINETTE | | ADDRESS REDACTED | | | | | | | |
| GRAY, LIANE | | 1448 E ELMA CT APT B | | | | ONTARIO | CA | 91764-5474 | |
| GRAY, LIANE RITA | | ADDRESS REDACTED | | | | | | | |
| GRAY, LINDA ONITA | | ADDRESS REDACTED | | | | | | | |
| GRAY, LISA MARIE | | ADDRESS REDACTED | | | | | | | |
| GRAY, LORI | | 12525 CUTLER RIDGE DR | | | | RICHMOND | VA | 23233 | |
| GRAY, M BARBARA | | ADDRESS REDACTED | | | | | | | |
| GRAY, MALCOLM TERRELL | | ADDRESS REDACTED | | | | | | | |
| GRAY, MALINDA LAVERN | | ADDRESS REDACTED | | | | | | | |
| GRAY, MARCUS | | ADDRESS REDACTED | | | | | | | |
| GRAY, MARCUS MARCELLOUS | | ADDRESS REDACTED | | | | | | | |
| GRAY, MARION | | 1727 MISSISSIPPI AVE | | | | KNOXVILLE | TN | 37921 | |
| GRAY, MARK | | 1465 BRANT AVE | | | | HOLLY HILL | SC | 29059 | |
| GRAY, MARK | | 1465 BRANT AVE | | | | HOLLY HILL | SC | 00002-9059 | |
| GRAY, MARK A | | ADDRESS REDACTED | | | | | | | |
| GRAY, MARY RUTH | | ADDRESS REDACTED | | | | | | | |
| GRAY, MASON BENNETT | | ADDRESS REDACTED | | | | | | | |
| GRAY, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| GRAY, MATTHEW NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| GRAY, MICHAEL GABRIEL | | ADDRESS REDACTED | | | | | | | |
| GRAY, MICHAEL RENNIE | | ADDRESS REDACTED | | | | | | | |
| GRAY, MIKE | | 1213 GLENHAVEN RD | | | | BALTIMORE | MD | 21239 | |
| GRAY, MILTON SCHYLAR | | ADDRESS REDACTED | | | | | | | |
| GRAY, MOLLY | | 2551 38TH AVE NE | NO 101 | | | ST ANTHONY | MN | 55421-0000 | |
| GRAY, MOLLY CATHERINE | | ADDRESS REDACTED | | | | | | | |
| GRAY, MONDA | | 1354 SEA ARM FIELD RD | | | | RICHMOND | VA | 23225 | |
| GRAY, NATHAN | | ADDRESS REDACTED | | | | | | | |
| GRAY, NICOLE | | ADDRESS REDACTED | | | | | | | |
| GRAY, NICOLE M | | ADDRESS REDACTED | | | | | | | |
| GRAY, NIESHA RENEE | | ADDRESS REDACTED | | | | | | | |
| GRAY, NIKOLAS S | | ADDRESS REDACTED | | | | | | | |
| GRAY, PARIS REGINA | | ADDRESS REDACTED | | | | | | | |
| GRAY, PETER ANDREW | | ADDRESS REDACTED | | | | | | | |
| GRAY, PETER L | | ADDRESS REDACTED | | | | | | | |
| GRAY, PETER WILLIAM | | ADDRESS REDACTED | | | | | | | |
| GRAY, PHILLIP RYAN | | ADDRESS REDACTED | | | | | | | |
| GRAY, RANDY | | 324 MCEWEN DR | | | | NICEVILLLE | FL | 32578 | |
| GRAY, RASHAD CALVIN | | ADDRESS REDACTED | | | | | | | |
| GRAY, RICHARD | | 1525 NORTH PARK DR | | | | ROSEVILLE | CA | 95747 | |
| GRAY, RICHARD | | 1644 SUDDEN VALLEY | | | | BELLINGHAM | WA | 98229-0000 | |
| GRAY, RICHARD Z | | ADDRESS REDACTED | | | | | | | |
| GRAY, RICK | | 4701 BERMUDA HUNDRED RD | | | | CHESTER | VA | 23836 | |
| GRAY, RICK | | 4701 BERMUDA HUNDRED ROAD | | | | CHESTER | VA | 23836 | |
| GRAY, RICK A | | RR 3 BOX 413 | | | | TYRONE | PA | 16686-9540 | |
| GRAY, ROBERT | | ADDRESS REDACTED | | | | | | | |
| GRAY, ROBERT | | 9 CRANE CROSSING RD B1 U1 | | | | PLAISTOW | NH | 03865 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GRAY, ROBERT C | | ADDRESS REDACTED | | | | | | | |
| GRAY, ROBERT COLE | | ADDRESS REDACTED | | | | | | | |
| GRAY, ROBERT CURTIS | | ADDRESS REDACTED | | | | | | | |
| GRAY, ROBERT J | | ADDRESS REDACTED | | | | | | | |
| GRAY, ROSEMARY | | ADDRESS REDACTED | | | | | | | |
| GRAY, RUE P | | 418 NE 20TH AVE | | | | BOYNTON BEACH | FL | 33435-2391 | |
| GRAY, RYAN DAVID | | ADDRESS REDACTED | | | | | | | |
| GRAY, RYAN S | | ADDRESS REDACTED | | | | | | | |
| GRAY, SCOTT ANDREW | | ADDRESS REDACTED | | | | | | | |
| GRAY, SEAN RYAN | | ADDRESS REDACTED | | | | | | | |
| GRAY, SEIDAH | | ADDRESS REDACTED | | | | | | | |
| GRAY, SHANNON | | ADDRESS REDACTED | | | | | | | |
| GRAY, SHARONDA | | ADDRESS REDACTED | | | | | | | |
| GRAY, SHAUNA GAYE JULIA JESSICA | | ADDRESS REDACTED | | | | | | | |
| GRAY, SHAWNTE | | ADDRESS REDACTED | | | | | | | |
| GRAY, SHELBY JEAN | | ADDRESS REDACTED | | | | | | | |
| GRAY, SILVER | | ADDRESS REDACTED | | | | | | | |
| GRAY, STEFANIE SYMONE | | ADDRESS REDACTED | | | | | | | |
| GRAY, STEVEN EDWARD | | ADDRESS REDACTED | | | | | | | |
| GRAY, TARA BRITTANY | | ADDRESS REDACTED | | | | | | | |
| GRAY, TASHA | | ADDRESS REDACTED | | | | | | | |
| GRAY, TASIA SHANICE | | ADDRESS REDACTED | | | | | | | |
| GRAY, TEONA DELORES | | ADDRESS REDACTED | | | | | | | |
| GRAY, TERRELL | | ADDRESS REDACTED | | | | | | | |
| GRAY, TERRIE | | ADDRESS REDACTED | | | | | | | |
| GRAY, THOMAS R | | ADDRESS REDACTED | | | | | | | |
| GRAY, THOMAS ZACHARIAH | | ADDRESS REDACTED | | | | | | | |
| GRAY, TIM | | ADDRESS REDACTED | | | | | | | |
| GRAY, TODD | | LOC NO 0885 PETTY CASH | 1010 SE 54TH ST | | | ANKENY | IA | 50021 | |
| GRAY, TODD NEAL | | ADDRESS REDACTED | | | | | | | |
| GRAY, TOMMY GENE | | 699 TYNER ST | | | | FORT WALTON BEACH | FL | 32547 | |
| GRAY, TORI D | | ADDRESS REDACTED | | | | | | | |
| GRAY, TRACY ANNE | | ADDRESS REDACTED | | | | | | | |
| GRAY, TRAMARIUS ADRIAN | | ADDRESS REDACTED | | | | | | | |
| GRAY, TRAVIS W | | ADDRESS REDACTED | | | | | | | |
| GRAY, TY | | 58630 HIGHWAY 50 | | | | OLATHE | CO | 81425-9007 | |
| GRAY, TYLER BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| GRAY, TYLER DAVID | | ADDRESS REDACTED | | | | | | | |
| GRAY, VICTORIA I | | ADDRESS REDACTED | | | | | | | |
| GRAY, WILLIAM | | 165 W BROOKSIDE LN | | | | COLUMBIA | MO | 65203-9116 | |
| GRAY, WILLIAM L | | ADDRESS REDACTED | | | | | | | |
| GRAY, WILLIAM RICHARD | | ADDRESS REDACTED | | | | | | | |
| GRAY, WILLIE | | ADDRESS REDACTED | | | | | | | |
| GRAY, ZACHARY JAMES | | ADDRESS REDACTED | | | | | | | |
| GRAYBAR | | 1200 GRECADE ST | | | | GREENSBORO | NC | 27408-8416 | |
| GRAYBAR | | 1510 TOMLYNN ST | | | | RICHMOND | VA | 23230 | |
| GRAYBAR | | 900 REGENCY DR | | | | GLENDALE HEIGHTS | IL | 60139 | |
| GRAYBAR | | CALLER BOX 7300 | | | | NORCROSS | GA | 30091 | |
| GRAYBAR | | PO BOX 160 | | | | MINNEAPOLIS | MN | 55440 | |
| GRAYBAR | | PO BOX 214347 | | | | AUBURN HILLS | MI | 48321 | |
| GRAYBAR | | PO BOX 27010 | | | | PHOENIX | AZ | 85061 | |
| GRAYBAR | | PO BOX 3727 | | | | SEATTLE | WA | 98124 | |
| GRAYBAR | | PO BOX 403049 | | | | ATLANTA | GA | 30384-3049 | |
| GRAYBAR | | PO BOX 57071 | | | | LOS ANGELES | CA | 90074 | |
| GRAYBAR | | PO BOX 892 | | | | LANHAM | MD | 20703 | |
| GRAYBAR | | PO BOX403049 | | | | ATLANTA | GA | 30384 | |
| GRAYBEAL, DUSTIN JAMES | | ADDRESS REDACTED | | | | | | | |
| GRAYBEAL, JESSICA KATE | | ADDRESS REDACTED | | | | | | | |
| GRAYBEL, MARK | | 141 CLINTON HEIGHTS | | | | ELMA | NY | 14059 | |
| GRAYBILL, ALEXANDRA LYNN | | ADDRESS REDACTED | | | | | | | |
| GRAYBILL, DORIAN CLAVON | | ADDRESS REDACTED | | | | | | | |
| GRAYBILL, NICHOLAS EUGENE | | ADDRESS REDACTED | | | | | | | |
| GRAYCAREK, ELIZABET | | 368 PARK HILL DR UNIT D | | | | PEWAUKEE | WI | 53072-2472 | |
| GRAYCOR CONSTRUCTION CO INC | | ONE GRAYCOR DRIVE | | | | HOMEWOOD | IL | 60430 | |
| GRAYDEN, STEVE CHRIS | | ADDRESS REDACTED | | | | | | | |
| GRAYEB EDWARD G | | 60 WYNDING BROOK DRIVE | | | | ROCKY HILL | CT | 06067 | |
| GRAYEK, TRAVIS WAYNE | | ADDRESS REDACTED | | | | | | | |
| GRAYER, EUGENE DANTE | | ADDRESS REDACTED | | | | | | | |
| GRAYER, KAYLA LATARA | | ADDRESS REDACTED | | | | | | | |
| GRAYHAWK | | 2424 MERCHANT STREET | | | | LEXINGTON | KY | 40580 | |
| GRAYHAWK | | PO BOX 12111 | 2424 MERCHANT STREET | | | LEXINGTON | KY | 40580 | |
| GRAYHAWK HOA | | PO BOX 60875 | | | | PHOENIX | AZ | 85082 | |
| GRAYHEART, DEVON T | | ADDRESS REDACTED | | | | | | | |
| GRAYHOUND TRASH REMOVAL INC | | 8301 GREY EAGLE DR | | | | UPPER MARLBORO | MD | 20772-2611 | |
| GRAYJR, JAMES | | 3609 WESTCHESTER DR | | | | JACKSON | MS | 39213-0000 | |
| GRAYJR, JAMES | | 362 VICTORY BLVD | | | | STATEN ISLAND | NY | 00001-0314 | |
| GRAYLAND APPLIANCE SERVICE | | 2821 STATE RT 105 | | | | GRAYLAND | WA | 98547 | |
| GRAYLING, LEE | | 4238 WINTERGREEN CIRCLE | | | | BELLINGHAM | WA | 98226 | |
| GRAYS CHILD DEVELOPMENT CTR | | 6618 N TEUTONIA AVE | | | | MILWAUKEE | WI | 53209 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GRAYS ELECTRONICS INC | | 5440 WARD LAKE DR | | | | PORT ORANGE | FL | 32128-7437 | |
| GRAYS GARAGE INC | | JCT ROUTE 23 & I 55 | | | | PONTIAC | IL | 61764 | |
| GRAYS SECURITY CORP | | PO BOX 4041 | | | | ATTLEBORO | MA | 02703 | |
| GRAYS TV | | 6408 HILL RD | | | | BERLIN HEIGHTS | OH | 44814 | |
| GRAYS, CHASE HAMILTON | | ADDRESS REDACTED | | | | | | | |
| GRAYSON COUNTY | | 2323 BRYAN ST STE 1600 | | | | DALLAS | TX | 75201 | |
| GRAYSON COUNTY | ELIZABETH WELLER | LINEBARGER GOGGAN BLAIR & SAMPSON LLP | 2323 BRYAN ST STE 1600 | | | DALLAS | TX | 75201 | |
| GRAYSON COUNTY | GRAYSON COUNTY | 2323 BRYAN ST STE 1600 | | | | DALLAS | TX | 75201 | |
| GRAYSON COUNTY COURTHOUSE | COUNTY CLERK | 100 W HOUSTON STE 17 | | | | SHERMAN | TX | 75090 | |
| GRAYSON COUNTY DISTRICT CLERK | | 200 S CROCKETT | GRAYSON COUNTY JUSTICE CENTER | | | SHERMAN | TX | 75090 | |
| GRAYSON COUNTY DISTRICT CLERK | | GRAYSON COUNTY JUSTICE CENTER | | | | SHERMAN | TX | 75090 | |
| GRAYSON COUNTY TAX ASSESSOR/COLLECTOR | JOHN RAMSEY TAX ASSESSOR & COLLECTOR | 100 W HOUSTON STE 11 | | | | SHERMAN | TX | 75090 | |
| GRAYSON H SHIVER JR | | 5102 HOLSTON DR | | | | KNOXVILLE | TN | 37914-3815 | |
| GRAYSON II, CALVIN G | | ADDRESS REDACTED | | | | | | | |
| GRAYSON LEE, DELORES | | 4801 EAST REGNAS AVE | | | | TAMPA | FL | 33617 | |
| GRAYSON, APRIL RENE | | ADDRESS REDACTED | | | | | | | |
| GRAYSON, BRIAN | | ADDRESS REDACTED | | | | | | | |
| GRAYSON, COUNTY OF | | GRAYSON COUNTY OF | 100 W HOUSTON ST | | | SHERMAN | TX | | |
| GRAYSON, ELMER R | | ADDRESS REDACTED | | | | | | | |
| GRAYSON, JAMES CHADWICK | | ADDRESS REDACTED | | | | | | | |
| GRAYSON, JOHN EDWARD | | ADDRESS REDACTED | | | | | | | |
| GRAYSON, KYLE GEOFFREY | | ADDRESS REDACTED | | | | | | | |
| GRAYSON, LACEY K | | ADDRESS REDACTED | | | | | | | |
| GRAYSON, NATIJE SHAUNETTE | | ADDRESS REDACTED | | | | | | | |
| GRAYSON, RAYVON LAMAUR | | ADDRESS REDACTED | | | | | | | |
| GRAYSON, SUSAN | | 4335 WAUMSETTA RD | | | | RICHMOND | VA | 23235 | |
| GRAYSONS BOTTLED WATER | | 1302 BLUE MOUNTAIN DRIVE | | | | DANIELSVILLE | PA | 18038 | |
| GRAYUM, ALAN | | 8811 PARKLAWN AVE | | | | PRIOR LAKE | MN | 55372 | |
| GRAYZELL, TROY P | | ADDRESS REDACTED | | | | | | | |
| GRAZAWSKI, PATRICK | | ADDRESS REDACTED | | | | | | | |
| GRAZER, BRANDON | | ADDRESS REDACTED | | | | | | | |
| GRAZER, MELISSA BETH | | ADDRESS REDACTED | | | | | | | |
| GRAZER, NICK JAMES | | ADDRESS REDACTED | | | | | | | |
| GRAZIANI, ROBERT | | 426 S CASINO CENTER BLVD STE 207 | | | | LAS VEGAS | NV | 89101-6742 | |
| GRAZIANI, ROBERT CHARLES | | ADDRESS REDACTED | | | | | | | |
| GRAZIANO, ANDREW JOHN | | ADDRESS REDACTED | | | | | | | |
| GRAZIANO, BRANDY LEE | | ADDRESS REDACTED | | | | | | | |
| GRAZIANO, CHRISTOPHER SCOTT | | ADDRESS REDACTED | | | | | | | |
| GRAZIANO, DAN S | | ADDRESS REDACTED | | | | | | | |
| GRAZIANO, KRYSTYN MARIE | | ADDRESS REDACTED | | | | | | | |
| GRAZIANO, LYNSIE | | 1202 KNOB OAK LN APT A | | | | CHARLOTTE | NC | 28211-4904 | |
| GRAZIANO, LYNSIE MARIE | | ADDRESS REDACTED | | | | | | | |
| GRAZIANO, NICHOLAS | | 8167 LONE OAK CT | | | | MANASSAS | VA | 20111-0000 | |
| GRAZIANO, NICHOLAS REGIS | | ADDRESS REDACTED | | | | | | | |
| GRAZIANO, NICK LOUIS | | ADDRESS REDACTED | | | | | | | |
| GRAZIANO, PHILIP WILLIAM | | ADDRESS REDACTED | | | | | | | |
| GRAZIANO, RACHEL MARIE | | ADDRESS REDACTED | | | | | | | |
| GRAZIANO, VINCENT | | ADDRESS REDACTED | | | | | | | |
| GRAZIANOS | | 2430 FULLERTON ROAD | | | | ROWLAND HEIGHTS | CA | 91748 | |
| GRAZZAL, FRED TYRONE | | ADDRESS REDACTED | | | | | | | |
| GRE GROVE STREET ONE LLC | | 320 NORWOOD PARK S | C/O HALLKEEN MGMT | | | NORWOOD | MA | 02062 | |
| GRE GROVE STREET ONE LLC | | PO BOX 414014 | | | | BOSTON | MA | 02241-4014 | |
| GRE GROVE STREET ONE LLC | ATTN DENISON M HALL | C O HALL ROYCE LLC | 40 BEACH ST STE 203 | | | MANCHESTER | MA | 01944 | |
| GRE GROVE STREET ONE LLC | C O HALLKEEN MANAGEMENT INC | 320 NORWOOD PARK SOUTH | | | | NORWOOD | MA | 2062 | |
| GRE GROVE STREET ONE LLC | LERNER & HOLMES PC | ATTN DEBBIE F ENDE | TWO CENTER PLAZA STE 415 | | | BOSTON | MA | 02108 | |
| GRE GROVE STREET ONE, LLC | | C/O HALLKEEN MANAGEMENT  INC | 320 NORWOOD PARK SOUTH | | | NORWOOD | MA | 02062 | |
| GRE VISTA RIDGE LP | | 5550 LBJ FRWY STE 380 | | | | DALLAS | TX | 75240 | |
| GRE VISTA RIDGE LP | | PO BOX 840359 | | | | DALLAS | TX | 75284-0359 | |
| GRE VISTA RIDGE LP | CHERYL RUFF | P OB MONTGOMERY & COMPANY | 5550 LBJ FREEWAY | SUITE 380 | | DALLAS | TX | 75240 | |
| GRE VISTA RIDGE LP | CHERYL RUFF DIRECTOR OF PROPERTY MGT | POB MONTGOMERY & COMPANY | 5550 LBJ FREEWAY | SUITE 380 | | DALLAS | TX | 75240 | |
| GREAF, CAITLIN | | ADDRESS REDACTED | | | | | | | |
| GREALY, LEAH MARY | | ADDRESS REDACTED | | | | | | | |
| GREAM, JARROD LYNN | | ADDRESS REDACTED | | | | | | | |
| GREANEY, NEIL EDWARD | | ADDRESS REDACTED | | | | | | | |
| GREANY, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | | |
| GREAR, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GREASER, JAMES PHILLIP | | ADDRESS REDACTED | | | | | | | |
| GREAT AMERICA TOWING & TRANSPO | | 560 E GISH RD | | | | SAN JOSE | CA | 95112 | |
| GREAT AMERICAN ASSURANCE COMPANY | | ADMINISTRATIVE OFFICE | 580 WALNUT STREET | | | CINCINNATI | OH | 45202 | |
| GREAT AMERICAN AUDIO CORP | | 33 PORTMAN RD | | | | NEW ROCHELLE | NY | 10801 | |
| GREAT AMERICAN BYTE REGISTRY | | 202 BRIARWOOD CIR | | | | HOLLYWOOD | FL | 33024 | |
| GREAT AMERICAN FINANCE CO | | 205 W WACKER DR | SUITE 322 | | | CHICAGO | IL | 60606 | |
| GREAT AMERICAN FINANCE CO | | SUITE 322 | | | | CHICAGO | IL | 60606 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GREAT AMERICAN INSURANCE COMPANIES | | EXECUTIVE LIABILITY DIVISION | PO BOX 66943 | | | CHICAGO | IL | 60666 | |
| GREAT AMERICAN OAK | | PO BOX 2258 | | | | CHINO | CA | 91710 | |
| GREAT AMERICAN OAK | | 4626 EUCALYPTUS AVE | | | | CHINO | CA | 917102258 | |
| GREAT AMERICAN ROLLING INC | | 9644 WASHBURN RD | | | | DOWNEY | CA | 90241 | |
| GREAT AMERICAN SWEEPING INC | | PO BOX 173861 | | | | DENVER | CO | 80217-3861 | |
| GREAT AMERICAN TROLLEY CO | | 821 SHUNPIKE RD | | | | CAPE MAY | NJ | 08204 | |
| GREAT ATLANTIC & PACIFIC TEA | | PO BOX 23118 | | | | NEWARK | NJ | 07189 | |
| GREAT ATLANTIC MANAGEMENT CO | | MUNICIPAL CENTER A | | | | VIRGINIA BEACH | VA | 23456 | |
| GREAT ATLANTIC MANAGEMENT CO | | VIRGINIA BEACH GEN DIST | MUNICIPAL CENTER A | | | VIRGINIA BEACH | VA | 23456 | |
| GREAT BEAR SPRING CO | | PO BOX 52271 | PROCESSING CENTER | | | PHOENIX | AZ | 85072-2271 | |
| GREAT BEAR SPRING CO | | PO BOX 650641 | | | | DALLAS | TX | 752650641 | |
| GREAT BIG COLOR | | 5670 WASHINGTON ST | | | | DENVER | CO | 80216-1320 | |
| GREAT BIG GREENHOUSE & NURSERY | | 7139 FOREST HILL AVE | | | | RICHMOND | VA | 23225 | |
| GREAT BOARS OF FIRE | | 820 KRATZINGER HOLLOW RD | | | | COBDEN | IL | 62920 | |
| GREAT BUYING | | 3500 DODGE ST NO 135 | | | | DUBUQUE | IA | 52003 | |
| GREAT CHOICE | | 3341 GULFSTREAM LN | | | | MARIETTA | GA | 30062 | |
| GREAT DANE | | 2702 DEEPWATER TERMINAL RD | | | | RICHMOND | VA | 23234-1822 | |
| GREAT DANE | | DRAWER CS198006 | | | | ATLANTA | GA | 30384 | |
| GREAT DANE TRAILERS | | DRAWER CS 198006 | | | | ATLANTA | GA | 30384 | |
| GREAT DANE TRAILERS | | PO BOX 67 E LATHROP AVE | | | | SAVANNAH | GA | 31402 | |
| GREAT DAY CAFE & CATERING CO | | 1121 JEFFREYS RD | | | | ROCKY MOUNT | NC | 27804 | |
| GREAT FALLS GOURMET CATERERS | | 1146 A WALKER RD | | | | GREAT FALLS | VA | 22066 | |
| GREAT FALLS TRIBUNE | | PO BOX 5468 | ATTN ACCOUNTING | | | GREAT FALLS | MT | 59403 | |
| GREAT FALLS TRIBUNE | | PO BOX 5468 | | | | GREAT FALLS | MT | 59403 | |
| GREAT FOODS TO GO | | 8003 BUFORD CT | | | | RICHMOND | VA | 23235 | |
| GREAT FRAM UP, THE | | 9335 BELMONT AVE | | | | FRANKLIN PARK | IL | 60131 | |
| GREAT GOLF | | 3110 THOMAS AVE STE 333 | | | | DALLAS | TX | 75204 | |
| GREAT GOLF INC | | 5955 ALPHA RD | STE 102 | | | DALLAS | TX | 75240 | |
| GREAT GOLF INC | | 5955 ALPHA RD SUITE 100 | | | | DALLAS | TX | 75240 | |
| GREAT GOLF, INC | | 5955 ALPHA RD SUITE 100 | | | | DALLAS | TX | | |
| GREAT GOLF, INC | | 5955 ALPHA ROAD SUITE 100 | | | | DALLAS | TX | 75240 | |
| GREAT GOLF, INC | MARC FAGAN | 3110 THOMAS AVE STE 333 | | | | DALLAS | TX | 75204 | |
| GREAT GOLF, INC | MELISSA COUCH | 3110 THOMAS AVE  SUITE 333 | ATTN  MARC FAGAN | | | DALLAS | TX | 75204 | |
| GREAT GOLF, INC | MELISSA COUCH | 3110 THOMAS AVENUE SUITE 333 | ATTN MARC FAGAN | | | DALLAS | TX | 75204 | |
| GREAT HILLS RETAIL LTD | | 3102 MAPLE AVE STE 500 | | | | DALLAS | TX | 75201 | |
| GREAT HILLS RETAIL LTD | | PO BOX 974432 | C/O CENCOR REALTY SERVICES INC | | | DALLAS | TX | 75397-4432 | |
| GREAT LAKES AUTOMATIC DOOR INC | | 2423 GOODRICH | | | | FERNDALE | MI | 48220 | |
| GREAT LAKES BALLOON CO INC | | 6300 WHITNEYVILLE SE | | | | ALTO | MI | 49302 | |
| GREAT LAKES BOLINGBROOK LLC | | 1091 BUTTERFIELD RD | ESPLANADE IV STE 260 | | | DOWNERS GROVE | IL | 60515-1050 | |
| GREAT LAKES BOLINGBROOK LLC | | 1091 BUTTERFIELD RD STE 260 | | | | DOWNERS GROVE | IL | 605151050 | |
| GREAT LAKES CASE & CABINET CO | | PO BOX 644302 | | | | PITTSBURGH | PA | 15264-4302 | |
| GREAT LAKES CMT INC | | 6801 HOPKINS RD | | | | MENTOR | OH | 44060 | |
| GREAT LAKES COLLECTION INC | | 400 N 9TH ST 2ND FL | | | | RICHMOND | VA | 23219 | |
| GREAT LAKES COLLECTION INC | | 45 OAK STREET | | | | BUFFALO | NY | 14203 | |
| GREAT LAKES CREDIT COUNSELING | | 890 THREE MILE RD NW | | | | GRAND RAPIDS | MI | 49544 | |
| GREAT LAKES ENTERTAINMENT SVCS | | 140 ENGLEWOOD STE E | | | | ORION | MI | 48359 | |
| GREAT LAKES INTERNATIONAL | | 30615 GROESBECK HWY | | | | ROSEVILLE | MI | 48066 | |
| GREAT LAKES INTERNATIONAL | | RECYCLING | 30615 GROESBECK HWY | | | ROSEVILLE | MI | 48066 | |
| GREAT LAKES LANDSCAPING INC | | 5515 DENTON RD | | | | CANTON | MI | 48188 | |
| GREAT LAKES MEDIA TECHNOLOGY | | 6501 W DONGES BAY RD | | | | MEQUON | WI | 53092 | |
| GREAT LAKES PLAZA | ATTN PATTY SUMMERS | C O SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | | INDIANAPOLIS | IN | 46204 | |
| GREAT LAKES POWER SERVICE | | 7455 TYLER BLVD | | | | MENTOR | OH | 44060 | |
| GREAT LAKES POWER SWEEPING | | 1355 LAKEVIEW DR | | | | HATLEY | WI | 54440 | |
| GREAT LAKES SCRIP CENTER, INC | | 2111 44TH ST SE | | | | GRAND RAPIDS | MI | 49508 | |
| GREAT LAKES SIGNS INC | | 2501 PARK STREET | | | | MUSKEGAN | MI | 49444 | |
| GREAT LAKES WASTE SERVICES | | 21430 W EIGHT MILE RD | C/O AWI REMITTANCE PROC | | | SOUTHFIELD | MI | 48075 | |
| GREAT LAKES WASTE SERVICES | | LWSCOL | | | | LOUISVILLE | KY | 40298 | |
| GREAT LAKES WASTE SERVICES | | PO BOX 9001099 | C/O AWI REMITTANCE PROCESSING | | | LOUISVILLE | KY | 40290-1099 | |
| GREAT LAKES WINDOW CLEANING | | 501 W MOUNT HOPE | | | | LANSING | MI | 48910 | |
| GREAT LAKES WINDOW CLEANING | | PO BOX 23053 | | | | LANSING | MI | 48909 | |
| GREAT NORTH LAWN & LOT CARE | | 2911 COPPER MOUNTAIN CT | | | | GREEN BAY | WI | 54313 | |
| GREAT NORTHERN SENTRY CO | | 327 W WASHINGTON AVE | | | | JACKSON | MI | 49201 | |
| GREAT NORTHERN STEREO WHSE INC | | 1270 SHELBURNE RD | | | | SOUTH BURLINGTON | VT | 05403 | |
| GREAT PLACES TO WORK INSTITUTE INC | | 169 11TH ST | | | | SAN FRANCISCO | CA | 94103 | |
| GREAT PLAINS CONSUMER ELECTRON | | 211 WEST BROADWAY | | | | ELK CITY | OK | 73644 | |
| GREAT PLAINS RENT ALL | | PO BOX 876 | | | | ADA | OK | 74821 | |
| GREAT SCAPES INC | | 5998 PROVIDENCE RD STE 103 | | | | VIRGINIA BEACH | VA | 23464 | |
| GREAT SENECA FINANCIAL CORP | | 700 KING FARM BLVD STE 503 | | | | ROCKVILLE | MD | 20850 | |
| GREAT SENECA FINANCIAL CORP | | 905 N COURT ST CT RM B | LYNCHBURG GEN DISTRICT CT | | | LYNCHBURG | VA | 24504 | |
| GREAT SOUTHERN SUPPLY CO | | PO BOX 728 | | | | LILBURN | GA | 30048 | |
| GREAT SOUTHWESTERN | | 310 W COMMERCE ST | | | | DALLAS | TX | 75208 | |
| GREAT SOUTHWESTERN | | FIRE & SAFETY | 310 W COMMERCE ST | | | DALLAS | TX | 75208 | |
| GREAT ST LOUIS SOUND CO, THE | | 1341 S LINDBERGH BLVD | | | | ST LOUIS | MO | 631310002 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GREAT SZECHWAN RESTAURANT | | 2059 FIRST STREET | | | | LIVERMORE | CA | 94550 | |
| GREAT WALL | | 8925 SAN RAMM RD | | | | DUBLIN | CA | 94568 | |
| GREAT WALL OPTICAL PLASTIC WORKS LTD | | 5/F TAI TUNG IND BLDG | 29 33 SING YI ROAD | | | TSING YI ISLAND NT | | | HONG KONG |
| GREAT WEST LIFE ASSURANCE CO | | DEPT 513 | | | | DENVER | CO | 802810513 | |
| GREAT WESTERN SERVICE CENTER | | 1337 WABASH AVE | | | | SPRINGFIELD | IL | 62704 | |
| GREAT WHITE CATAMARAN INC | | 19451 NE 19 CT | | | | MIAMI | FL | 33179 | |
| GREAT WHITE TRUCK WASH INC | | 4195 CHINO HILLS PKWY | SUITE 412 | | | CHINO HILLS | CA | 91709 | |
| GREAT WHITE TRUCK WASH INC | | SUITE 412 | | | | CHINO HILLS | CA | 91709 | |
| GREATER AUGUSTA UTILITY DISTRICT, ME | | 12 WILLIAMS ST | | | | AUGUSTA | ME | 04330 | |
| GREATER AUGUSTA UTILITY DISTRICT, ME | | 12 WILLIAMS ST | | | | AUGUSTA | ME | 4330 | |
| GREATER BALT MEDICAL CENTER | | PO BOX 630716 | | | | BALTIMORE | MD | 21263 | |
| GREATER BRIGHTON AREA CHAMBER | | 131 HYNE ST | | | | BRIGHTON | MI | 48116 | |
| GREATER CINCINNATI | | 4100 EXECUTIVE PARK DR STE 16 | | | | CINCINNATI | OH | 45241 | |
| GREATER CINCINNATI | | HUMAN RESOURCES ASSOCIATION | 4100 EXECUTIVE PARK DR STE 16 | | | CINCINNATI | OH | 45241 | |
| GREATER CINCINNATI RELOCATION | | 5548 STEWART RD | | | | CINCINNATI | OH | 45227 | |
| GREATER CINCINNATI WATER WORKS | | 4747 SPRING GROVE AVE | | | | CINCINNATI | OH | 45232 | |
| GREATER CINCINNATI WATER WORKS | | 4747 SPRING GROVE AVENUE | | | | CINCINNATI | OH | 45232 | |
| GREATER CINCINNATI WATER WORKS | | DEPT 1845 | | | | CINCINNATI | OH | 452741845 | |
| GREATER CINCINNATI WATER WORKS | | PO BOX 741845 | | | | CINCINNATI | OH | 45274-1845 | |
| GREATER DALLAS CHAMBER | | 1201 ELM STREET SUITE 2000 | | | | DALLAS | TX | 75270 | |
| GREATER DALLAS CHAMBER | | OF COMMERCE | 1201 ELM STREET SUITE 2000 | | | DALLAS | TX | 75270 | |
| GREATER DALLAS REALTY CAPITAL | | PO BOX 24710 | C/O COHEN ASSET MANAGEMENT INC | | | LOS ANGELES | CA | 90024 | |
| GREATER DALLAS REALTY CAPITAL | | PO BOX 24710 | | | | LOS ANGELES | CA | 90024 | |
| GREATER DETROIT NEWSPAPER | | 48 W HURON STREET | | | | PONTIAC | MI | 48342 | |
| GREATER DETROIT NEWSPAPER | | SHARED SERVICES LLC ACCT REC | 1115 EAST WHITCOMB AVE | | | MADISON HEIGHTS | MI | 48071 | |
| GREATER GREENSBORO MERCHANTS | | 225 COMMERCE PLACE | | | | GREENSBORO | NC | 27402 | |
| GREATER GREENSBORO MERCHANTS | | PO BOX 26140 | 225 COMMERCE PLACE | | | GREENSBORO | NC | 27402 | |
| GREATER GREENSPOINT MGMT DIST | | PO BOX 672346 | | | | HOUSTON | TX | 772672346 | |
| GREATER HOUSTON DELIVERY | | 127 ATASCOCITA RD | | | | HUMBLE | TX | 77396 | |
| GREATER HOUSTON DELIVERY | | 9810 FM 1960 BYPASS RD W | STE 100 | | | HUMBLE | TX | 77338-3573 | |
| GREATER JACKSON CHAMBER OF COM | | 209 E WASHINGTON AVE | PO BOX 80 | | | JACKSON | MI | 49201 | |
| GREATER JACKSON CHAMBER OF COM | | PO BOX 889 | | | | JACKSON | MI | 49204 | |
| GREATER LANSING MEDI STATION | | PO BOX 33881 | | | | DETROIT | MI | 482328124 | |
| GREATER LOUISVILLE INC | | 600 W MAIN ST | | | | LOUISVILLE | KY | 40202 | |
| GREATER MARION CHAMBER OF COMM | | PO BOX 307 | | | | MARION | IL | 62959 | |
| GREATER MCALLEN STAR PROP INC | | 322 NOLANA | | | | MCALLEN | TX | 78504 | |
| GREATER ORLANDO AVIATION AUTH | ALLEN POWELL  COMM P BILL JENNINGS  EXEC | P O  BOX  917082 | | | | ORLANDO | FL | 32891-7082 | |
| GREATER ORLANDO AVIATION AUTHO | | PO BOX 917082 | | | | ORLANDO | FL | 328917082 | |
| GREATER ORLANDO AVIATION AUTHORITY | ATTN JACKI CHURCHILL CFO | ORLANDO INTERNATIONAL AIRPORT | 1 AIRPORT BLVD | | | ORLANDO | FL | 32827 | |
| GREATER ORLANDO AVIATION AUTHORITY | GREATER ORLANDO AVIATION AUTHORITY | ATTN JACKI CHURCHILL CFO | ORLANDO INTERNATIONAL AIRPORT | 1 AIRPORT BLVD | | ORLANDO | FL | 32827 | |
| GREATER ORLANDO AVIATION AUTHORITY | ROY S KOBERT P A | BROAD & CASSEL | PO BOX 4961 | | | ORLANDO | FL | 32802-4961 | |
| GREATER PEORIA SANITARY DIST | | 2322 S DARST ST | | | | PEORIA | IL | 61607 | |
| GREATER PEORIA SANITARY DIST | | 2322 SOUTH DARST STREET | | | | PEORIA | IL | 616072093 | |
| GREATER PEORIA SANITARY DISTRICT | | 2322 SOUTH DARST ST | | | | PEORIA | IL | 61607 | |
| GREATER PHILADELPHIA | | 200 S BROAD STE 700 | CHAMBER OF COMMERCE | | | PHILADELPHIA | PA | 19102 | |
| GREATER PUGET SOUND FIN SVCS | | 5711 MCKINLEY AVE | | | | TACOMA | WA | 98404 | |
| GREATER REDDING CHAMBER OF COM | | 747 AUDITORIUM DR | | | | REDDING | CA | 96001 | |
| GREATER RICHMOND ACCEPTANCE | | HENRICO COUNTY GENERAL | PARHAM AND HUNGARY SPRINGS RD | | | RICHMOND | VA | 23273 | |
| GREATER RICHMOND ACCEPTANCE | | PARHAM AND HUNGARY SPRINGS RD | | | | RICHMOND | VA | 23273 | |
| GREATER RICHMOND CHAMBER FOUNDATION | | 600 E MAIN ST | STE 700 | | | RICHMOND | VA | 23219 | |
| GREATER RICHMOND CHAMBER FOUNDATION | | PO BOX 1598 | | | | RICHMOND | VA | 23218-1598 | |
| GREATER RICHMOND CHAMBER OF | | 201 E FRANKLIN ST | | | | RICHMOND | VA | 23219 | |
| GREATER RICHMOND CHAMBER OF | | COMMERCE | PO BOX 25549 | | | RICHMOND | VA | 23278-5549 | |
| GREATER RICHMOND CHAMBER OF | | PO BOX 12280 | | | | RICHMOND | VA | 23241 | |
| GREATER RICHMOND CHAMBER OF | | PO BOX 1598 | | | | RICHMOND | VA | 23218 | |
| GREATER RICHMOND RELOCATION CO | | C/0 CATAPULT MEETINGS INC | 7027 THREE CHOPT RD STE 204A | | | RICHMOND | VA | 23226 | |
| GREATER RICHMOND RELOCATION CO | | P O BOX 31640 | | | | RICHMOND | VA | 23294 | |
| GREATER RICHMOND TECH COUNCIL | | 1500 HUGUENOT RD STE 104 | | | | MIDLOTHIAN | VA | 23113 | |
| GREATER SPRINGFIELD CHAMBER | | 3 SOUTH OLD STATE CAPITOL PLAZ | | | | SPRINGFIELD | IL | 62701 | |
| GREATER SPRINGFIELD CHAMBER | | OF COMMERCE | 3 SOUTH OLD STATE CAPITOL PLAZ | | | SPRINGFIELD | IL | 62701 | |
| GREATER TORONTO AIRPORTS | | LBPIA PO BOX 6031 | | | | TORONTO AMF ONTA | | L5P 1B2 | CANADA |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GREATER TORONTO AIRPORTS | | LBPIA PO BOX 6031 | | | | TORONTO AMF ONTA | CA | L5P 12 | |
| GREATERDAYTON COM | | 4655 KNOBHILL DR | | | | HUBER HEIGHTS | OH | 45424 | |
| GREATHEAD, MARK | | 32038 CALLE MARQUEZ ST | | | | TEMECULA | CA | 92592 | |
| GREATHION B CLARK JR | CLARK GREATHION B | 1119 WOOTEN RD | | | | RINGGOLD | GA | 30736-6327 | |
| GREATHOUSE, ALISON RENEE | | ADDRESS REDACTED | | | | | | | |
| GREATHOUSE, DOUGLAS P | | ADDRESS REDACTED | | | | | | | |
| GREATHOUSE, PAUL LEE | | ADDRESS REDACTED | | | | | | | |
| GREATHOUSE, RODNEY T | | ADDRESS REDACTED | | | | | | | |
| GREATHOUSE, SHANNON | | ADDRESS REDACTED | | | | | | | |
| GREATOREX, BRANDON | | 13103 SE HOBE HILLS DR | | | | HOBE SOUND | FL | 33455-6817 | |
| GREATSCAPES & MORE INC | | PO BOX 13709 | | | | RICHMOND | VA | 23225 | |
| GREATSCAPES & MORE INC | | POCOSHOCK COMMONS | 7701 POCOSHOCK WAY | | | RICHMOND | VA | 23235 | |
| GREAVES, CHELSEA NICOLE | | ADDRESS REDACTED | | | | | | | |
| GREAVES, JELLA S | | ADDRESS REDACTED | | | | | | | |
| GREAVES, KARYM DION | | ADDRESS REDACTED | | | | | | | |
| GREAVES, RAND C | | ADDRESS REDACTED | | | | | | | |
| GREB, LAURIE M | | 7880 ADAMS RD | | | | KIRKVILLE | NY | 13082 | |
| GREB, LAURIE MARIE | | ADDRESS REDACTED | | | | | | | |
| GREB, LAURIE MARIE | | ADDRESS REDACTED | | | | | | | |
| GREBENKINA, ANGELINA V | | ADDRESS REDACTED | | | | | | | |
| GREBER APPRAISAL SERVICES | | 98 SARASOTA CENTER BLVD | | | | SARASOTA | FL | 34240 | |
| GREBIN, GEORGE | | 2 PLEASANT VALLEY RD | | | | DOVER | NH | 03820-5321 | |
| GREBLER, MARK HOWARD | | ADDRESS REDACTED | | | | | | | |
| GREBLUNAS JR, JOSEPH | | 17648 DOGWOOD TRAIL RD | | | | ROCKVILLE | VA | 23146 | |
| GRECH, TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| GRECO ASSOCIATES LLC, SHEILA | | 174 COUNTY HWY 67 | | | | AMSTERDAM | NY | 12010 | |
| GRECO LAWN CARE SPRINKLERS INC | | 2 QUAIL LN | | | | LEVITTOWN | NY | 11756 | |
| GRECO TITLE COMPANY, PHILIP F | | 118 CASS AVENUE | | | | MT CLEMENS | MI | 48043 | |
| GRECO TITLE COMPANY, PHILIP F | A J EMERSON | 118 CASS AVENUE | | | | MT CLEMENS | MI | 48043 | |
| GRECO, ALEXANDRA N | | ADDRESS REDACTED | | | | | | | |
| GRECO, CARINA | | ADDRESS REDACTED | | | | | | | |
| GRECO, DANIEL CHARLES | | ADDRESS REDACTED | | | | | | | |
| GRECO, DOMINIC | | 7322 FLORIN WOOD DR APT 403 | | | | SACRAMENTO | CA | 95823-7103 | |
| GRECO, JULIET C | | 1372 OCONEE PASS NE | | | | ATLANTA | GA | 30319-1535 | |
| GRECO, MALLORY | | 2511 EAST ALBERSON DR | | | | ALBANY | GA | 31721 | |
| GRECO, MATTHEW KYLE | | ADDRESS REDACTED | | | | | | | |
| GRECO, PAUL | | 733 W 146 ST | | | | GARDENA | CA | 90247 | |
| GRECO, ROBERT | | 12637 TREBLE WOOD DR | | | | FLORISSANT | MO | 63033 | |
| GRECO, SALVATORE | | 6423 OLDE FERRY LANDING | | | | HARRISON | TN | 37341 | |
| GRECO, TIFFANY ANN | | ADDRESS REDACTED | | | | | | | |
| GREDELJEVIC, PREDRAG | | ADDRESS REDACTED | | | | | | | |
| GREE TREE MALL ASSOCIATES MACERICH 203270 1462 | C O DUSTIN P BRANCH ESQ | KATTEN MUCHIN ROSENMAN LLP | 2029 CENTURY PARK E 26TH FL | | | LOS ANGELES | CA | 90067 | |
| GREECE RIDGE LLC | | PO BOX 8000 DEPT 981 | FBO GERMAN AMERICAN CAP CORP | | | BUFFALO | NY | 14267 | |
| GREECE RIDGE LLC | C O THOMAS W DANIELS ESQ | WILMORITE MANAGEMENT GROUP LLC | 1265 SCOTTSVILLE RD | | | ROCHESTER | NY | 14624 | |
| GREECE RIDGE LLC | THOMAS W DANIELS ESQ | 1265 SCOTTSVILLE RD | | | | ROCHESTER | NY | 14624 | |
| GREECE RIDGE, LLC | | 1265 SCOTTSVILLE RD | | | | ROCHESTER | NY | 14624 | |
| GREECE RIDGE, LLC | | 1265 SCOTTSVILLE ROAD | | | | ROCHESTER | NY | 14624 | |
| GREECE TOWNE MALL LP | | PO BOX 8000 DEPT 981 | | | | BUFFALO | NY | 14267 | |
| GREECE, TOWN OF | | PO BOX 92998 | | | | ROCHESTER | NY | 14267 | |
| GREEF & CO LLC | | 293 EISENHOWER PKY | | | | LIVINGSTON | NJ | 070391711 | |
| GREEK BRISTOL PROPERTIES LP, F | | 33 COTTERS LN | | | | EAST BRUNSWICK | NJ | 08816 | |
| GREEK, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | | |
| GREEKS FOR RENT | | P O BOX 6422 | | | | PLYMOUTH | MI | 48 170 00 | |
| GREELEY COMMONS LLC | | 220 N SMITH ST STE 300 | | | | PALATINE | IL | 60067 | |
| GREELEY GAS CO | | PO BOX 660063 | | | | DALLAS | TX | 75266-0063 | |
| GREELEY GAS CO | | PO BOX 660645 | | | | DALLAS | TX | 75266-0645 | |
| GREELEY SHOPPING CENTER LLC | | 3333 NEW HYDE PARK RD | STE 100 | | | NEW HYDE PARK | NY | 11042 | |
| GREELEY SHOPPING CENTER LLC | ATTN NEIL E HERMAN ESQ | C O MORGAN LEWIS & BOCKIUS LLP | 101 PARK AVE | | | NEW YORK | NY | 10178 | |
| GREELEY SHOPPING CENTER LLC | C O KIMCO REALTY CORPORATION | PO BOX 5020 | | | | NEW HYDE PARK | NY | 11042-0020 | |
| GREELEY SHOPPING CENTER, LLC | | C/O KIMCO REALTY CORPORATION | P O  BOX 5020 | | | NEW HYDE PARK | NY | 11042-0020 | |
| GREELEY TRIBUNE | | CIPRIANA IBARRA | 501 8TH AVE | | | GREELEY | CO | 80631 | |
| GREELEY TRIBUNE | | PO BOX 1690 | | | | GREELEY | CO | 80632 | |
| GREELEY, BRIAN STUART | | ADDRESS REDACTED | | | | | | | |
| GREELEY, CITY OF | | 1000 10TH ST | | | | GREELEY | CO | 80631 | |
| GREELEY, CITY OF | | PO BOX 1648 | | | | GREELEY | CO | 80632 | |
| GREEN 521 5TH AVENUE LLC | | 420 LEXINGTON AVE | 18TH FL | | | NEW YORK | NY | 10170 | |
| GREEN 521 5TH AVENUE LLC | | PO BOX 33550 | | | | HARTFORD | CT | 06150-3550 | |
| GREEN 521 5TH AVENUE LLC | ATTN NEIL H KESSNER ESQ | C O SL GREEN REALTY CORP | 420 LEXINGTON AVE | ATTN NEIL KESSNER | | NEW YORK | NY | 10170 | |
| GREEN 521 5TH AVENUE LLC | ATTN NEIL H KESSNER ESQ | C O SL GREEN REALTY CORP | 420 LEXINGTON AVE | | | NEW YORK | NY | 10170 | |
| GREEN 521 5TH AVENUE LLC | ATTN NEIL KESSNER | C O SL GREEN REALTY CORP | 420 LEXINGTON AVE 18TH FLOOR | | | NEW YORK | NY | 10170 | |
| GREEN 521 5TH AVENUE LLC | C O SL GREEN REALTY CORP | 420 LEXINGTON AVE 18TH FLOOR | ATTN NEIL KESSNER | | | NEW YORK | NY | 10170 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GREEN 521 5TH AVENUE, LLC | | C/O SL GREEN REALTY CORP | 420 LEXINGTON AVE  18TH FLOOR | ATTN  NEIL KESSNER | | NEW YORK | NY | 10170 | |
| GREEN 521 5TH AVENUE, LLC | | C/O SL GREEN REALTY CORP | 420 LEXINGTON AVENUE 18TH FLOOR | ATTN NEIL KESSNER | | NEW YORK | NY | 10170 | |
| GREEN ACRES MALL LLC | | 210 ROUTE 4 E | | | | PARAMUS | NJ | 07652 | |
| GREEN ACRES MALL LLC | | PO BOX 32457 | C/O VORNADO FINANCE | | | HARTFORD | CT | 06150-2457 | |
| GREEN ACRES MALL LLC | | PO BOX 32457 | | | | HARTFORD | CT | 06150-2457 | |
| GREEN ACRES MALL LLC | | VORANDO REALTY TRUST | 210 ROUTE 4 E | | | PARAMUS | NJ | 07652 | |
| GREEN ACRES MALL LLC | ATTN MEI CHENG | C O VORNADO REALTY TRUST | 210 ROUTE 4 E | | | PARAMUS | NJ | 07652 | |
| GREEN ACRES MALL LLC | C O VORNADO REALTY TRUST | 210 ROUTE 4 EAST | ATTN VICE PRESIDENT REAL ESTATE | | | PARAMUS | NJ | 07652-0910 | |
| GREEN ACRES MALL LLC | GREEN ACRES MALL LLC | PO BOX 32457 | | | | HARTFORD | CT | 06150-2457 | |
| GREEN ACRES MALL, LLC | | C/O VORNADO REALTY TRUST | 210 ROUTE 4  EAST | ATTN  VICE PRESIDENT REAL ESTATE | | PARAMUS | NJ | 07652-0910 | |
| GREEN ACRES MINI STORAGE | | 95 GREEN ACRES DR | | | | RENO | NV | 89511 | |
| GREEN AGENCY INC, THE | | 1620 DREXEL AVE | | | | MIAMI BEACH | FL | 33139 | |
| GREEN APPRAISAL GROUP INC | | 1300 SAXON DR | | | | ORLANDO | FL | 32804 | |
| GREEN APPRAISAL SERVICES | | 209 E 1ST ST STE 200 | | | | ANKENY | IA | 50021 | |
| GREEN AUBREY | | 2613 SHEP COURT | | | | MONTGOMERY | AL | 36117 | |
| GREEN BAY AREA CHAMBER OF COMM | | 400 S WASHINGTON ST | PO BOX 1660 | | | GREEN BAY | WI | 54305-1660 | |
| GREEN BAY AREA CHAMBER OF COMM | | PO BOX 1660 | | | | GREEN BAY | WI | 543051660 | |
| GREEN BAY BAKERY | | 1155 DIAMOND BAR BLVD | STE NO L | | | DIAMOND BAR | CA | 91765 | |
| GREEN BAY BAKERY | | STE NO L | | | | DIAMOND BAR | CA | 91765 | |
| GREEN BAY CITY COLLECTOR BROWN | | ATTN TREASURERS OFFICE | P O BOX 1565 | | | GREEN BAY | WI | | |
| GREEN BAY NEWS CHRONICLE | | PO BOX 2467 | 133 S MONROE AVE | | | GREEN BAY | WI | 54306-2467 | |
| GREEN BAY PACKAGING INC | | BIN NO 53139 | | | | MILWAUKEE | WI | 53288 | |
| GREEN BAY PACKAGING INC | ATTN MR ROBERT ZINGLER | 1700 N WEBSTER CT | | | | GREEN BAY | WI | 54302 | |
| GREEN BAY POLICE DEPT | | 307 S ADAMS ST | NANCY VAN STRATEN | | | GREEN BAY | WI | 54301 | |
| GREEN BAY PRESS GAZETTE | | KIM ANDERSON | 306 W WASHINGTON ST | | | APPLETON | WI | 54911 | |
| GREEN BAY PRESS GAZETTE | | PO BOX 19430 | | | | GREEN BAY | WI | 54307 | |
| GREEN BAY PRESS GAZETTE | | PO BOX 2900 | | | | MILWAUKEE | WI | 53201-2900 | |
| GREEN BAY WATER UTILITY | | P O  BOX 1210 | | | | GREEN BAY | WI | 54305 | |
| GREEN BAY WATER UTILITY | | PO BOX 1210 | 631 S ADAMS ST | | | GREEN BAY | WI | 54305-1210 | |
| GREEN BAY WATER UTILITY | | PO BOX 1210 | | | | GREEN BAY | WI | 543051210 | |
| GREEN BAY, CITY OF | | 100 NORTH JEFFERSON STREET | | | | GREEN BAY | WI | 543051565 | |
| GREEN BAY, CITY OF | | 100 NORTH JEFFERSON STREET ROOM 106 | | | | GREEN BAY | WI | 54301-5026 | |
| GREEN BAY, CITY OF | | 501 S WASHINGTON ST | | | | GREEN BAY | WI | 54301 | |
| GREEN BROS ENTERTAINMENT INC | | 13 PARKSIDE CT | DBA MUSIC FOR CELEBRATION | | | POMONA | NY | 10970 | |
| GREEN CO DIST CLERK, TOM | | TOM GREEN COUNTY COURTHOUSE | | | | SAN ANGELO | TX | 76903 | |
| GREEN COMPANIES, THE | | 9100 SOUTH DADELAND BLVD | PENTHOUSE II | | | MIAMI | FL | 33156 | |
| GREEN COMPANIES, THE | | PENTHOUSE II | | | | MIAMI | FL | 33156 | |
| GREEN CONSULTING GROUP INC | | 123 N HIGHLAND ST | | | | MOUNT DORA | FL | 32757 | |
| GREEN COUNTRY APPLIANCE | | 609 E TAFT | | | | SAPULPA | OK | 74066 | |
| GREEN COUNTRY APPRAISAL SVC | | 5727 S LEWIS AVE STE 220 | | | | TULSA | OK | 74105 | |
| GREEN COUNTY CSEA | | PO BOX 9 | | | | XENIA | OH | 45385 | |
| GREEN COUNTY PROBATE COURT | | 320 W COURT ST | | | | PARAGOULD | AR | 72450 | |
| GREEN EARTH RECYCLING INC | | 297 S MARSHALL AVE | | | | EL CAJON | CA | 92020 | |
| GREEN FORD INC | | 3800 WEST WENDOVER AVE | P O BOX 7246 | | | GREENSBORO | NC | 27407 | |
| GREEN FORD INC | | P O BOX 7246 | | | | GREENSBORO | NC | 27407 | |
| GREEN GROWTH INDUSTRIES | | PO BOX 1275 | 57 CALIFORNIA AVE STE J | | | PLEASANTON | CA | 94566 | |
| GREEN GROWTH INDUSTRIES | | PO BOX 1275 | | | | PLEASANTON | CA | 94566 | |
| GREEN HERBERT | | 1398 MEDALLION DRIVE | | | | SAN JOSE | CA | 95120 | |
| GREEN HIGH SCHOOL, RICHARD R | | 421 E 88TH ST | | | | NEW YORK | NY | 10128 | |
| GREEN III, ALBERT | | ADDRESS REDACTED | | | | | | | |
| GREEN III, ALBERT | | ADDRESS REDACTED | | | | | | | |
| GREEN JR, GERALD LEE | | ADDRESS REDACTED | | | | | | | |
| GREEN JR JACOB | | 3511 ENSLOW AVE | | | | RICHMOND | VA | 23222 | |
| GREEN JR, CT | | ADDRESS REDACTED | | | | | | | |
| GREEN JR, CT | | ADDRESS REDACTED | | | | | | | |
| GREEN JR, RICHARD | | 3636 HENRY AVE | | | | LOUISVILLE | KY | 40215 | |
| GREEN JR, RICHARD G | | ADDRESS REDACTED | | | | | | | |
| GREEN JR, WILLIAM ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| GREEN LIGHT RETAIL REAL ESTATE | | 4733 BETHESDA AVE STE 500 | | | | BETHESDA | MD | 20814 | |
| GREEN MECHANICAL CONSTRUCTION | | 2277 DANFORTH DRIVE | | | | LEXINGTON | KY | 40511 | |
| GREEN MILL | | 2705 ANNAPOLIS LN N | | | | PLYMOUTH | MN | 55441 | |
| GREEN MILL | | 6025 HUDSON ROAD | | | | WOODBURY | MN | 55125 | |
| GREEN MOUNTAIN APPRAISALS | | PO BOX 1282 | | | | MANCHESTER | VT | 05255 | |
| GREEN MOUNTAIN OFFICE MACHINES | | 520 AVE D | | | | WILLISTON | VT | 05495 | |
| GREEN MOUNTAIN POWER CORP | | 163 ACORN LN | | | | COLCHESTER | VT | 05446 | |
| GREEN MOUNTAIN POWER CORP | | PO BOX 1000 | | | | BURLINGTON | VT | 054021000 | |
| GREEN MOUNTAIN POWER CORP | | PO BOX 1915 | | | | BRATTLEBORO | VT | 05302-1915 | |
| GREEN MOUNTAIN POWER GMP | | P O BOX 1915 | | | | BRATTLEBORO | VT | 05302-1915 | |
| GREEN MOUNTAIN POWER GMP | GREEN MOUNTAIN POWER CORP | 163 ACORN LN | | | | COLCHESTER | VT | 05446 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GREEN MOUNTAIN SERVICES | | 12 BLACKBERRY RD | | | | ESSEX JUNCTION | VT | 05452 | |
| GREEN PAGES INC | | 33 BADGERS ISLAND W | | | | KITTERY | ME | 03904 | |
| GREEN PAGES INC | | PO BOX 11557 | | | | BOSTON | MA | 02211 | |
| GREEN PLAN, THE | | PO BOX 17338 | | | | BOULDER | CO | 80308-0338 | |
| GREEN POND GROUP INC | | 100 RIDINGS WAY | | | | AMBLER | PA | 19002 | |
| GREEN POND GROUP INC | | 343 E PROSPECT ST | | | | NAZARETH | PA | 18064 | |
| GREEN POND GROUP INC | GREEN POND GROUP INC | 343 E PROSPECT ST | | | | NAZARETH | PA | 18064 | |
| GREEN POND GROUP INC | MATTHEW K SEGAL | 100 RIDINGS WAY | | | | AMBLER | PA | 19002 | |
| GREEN SPRING WATER INC | | PO BOX 2454 | | | | SALISBURY | MD | 21802 | |
| GREEN SPRING WATER INC | | PO BOX 3355 | | | | SALISBURY | MD | 21802 | |
| GREEN SR , REGINALD | | ADDRESS REDACTED | | | | | | | |
| GREEN TREE MALL ASSOCIATES | THOMAS J LEANSE ESQ | C O KATTEN MUCHIN ROSENMAN LLP | 2029 CENTURY PARK E 26TH FL | | | LOS ANGELES | CA | 90067 | |
| GREEN TREE MALL ASSOCIATES MACERICH GREEN TREE | THOMAS J LEANSE ESQ | C O KATTEN MUCHIN ROSENMAN LLP | 2029 CENTURY PK E 26TH FL | | | LOS ANGELES | CA | 90067 | |
| GREEN TURF LAWN & LANDSCAPING | | PO BOX 11234 | | | | FT SMITH | AR | 72917 | |
| GREEN VENNIE D | | 35898 AVE 13 | | | | MADERA | CA | 93638 | |
| GREEN VIEW LANDSCAPING | | 2700 W CEDAR HILLS DR | | | | DUNLAP | IL | 61525 | |
| GREEN, AARON | | 14704 SHILOH CT | | | | LAUREL | MD | 20708 | |
| GREEN, AARON JOSEPH | | ADDRESS REDACTED | | | | | | | |
| GREEN, ABRAHAM | | ADDRESS REDACTED | | | | | | | |
| GREEN, ALAINA LAURAL | | ADDRESS REDACTED | | | | | | | |
| GREEN, ALEX J | | ADDRESS REDACTED | | | | | | | |
| GREEN, ALEX JAMES | | ADDRESS REDACTED | | | | | | | |
| GREEN, ALEXANDER RYANE | | ADDRESS REDACTED | | | | | | | |
| GREEN, AMANDA ROCHELLE | | ADDRESS REDACTED | | | | | | | |
| GREEN, AMOS R | | ADDRESS REDACTED | | | | | | | |
| GREEN, ANDRE | | ADDRESS REDACTED | | | | | | | |
| GREEN, ANDRE RAMON | | ADDRESS REDACTED | | | | | | | |
| GREEN, ANDREA | | 4413 W WOODWAY DR | | | | MUNCIE | IN | 47304 4165 | |
| GREEN, ANDREW | | 10312 DAYFLOWER DR NW | | | | ALBUQUERQUE | NM | 87114 | |
| GREEN, ANDREW AVERY | | ADDRESS REDACTED | | | | | | | |
| GREEN, ANDREW JOSEPH | | ADDRESS REDACTED | | | | | | | |
| GREEN, ANDREW T | | ADDRESS REDACTED | | | | | | | |
| GREEN, ANGELA LYNN | | ADDRESS REDACTED | | | | | | | |
| GREEN, ANTHONY DUANE | | ADDRESS REDACTED | | | | | | | |
| GREEN, ANTHONY LAMONT | | ADDRESS REDACTED | | | | | | | |
| GREEN, ANTHONY LAVAR | | ADDRESS REDACTED | | | | | | | |
| GREEN, ANTOINETTE LATRICE | | ADDRESS REDACTED | | | | | | | |
| GREEN, ASHLEIGH JAHAN | | ADDRESS REDACTED | | | | | | | |
| GREEN, ASHLEIGH JAHAN | ASHLEIGH GREEN | 8924 S EGGLESTON | | | | CHICAGO | IL | 60620 | |
| GREEN, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | | |
| GREEN, BARBARA | | RR 1 BOX 129 | | | | ENOREE | SC | 29335-9612 | |
| GREEN, BEAU T | | ADDRESS REDACTED | | | | | | | |
| GREEN, BENITA DAWN | | ADDRESS REDACTED | | | | | | | |
| GREEN, BENJAMIN I | | 1527 BLACKBRIDGE | | | | SAN ANTONIO | TX | 78253-6033 | |
| GREEN, BENJAMIN LEE | | ADDRESS REDACTED | | | | | | | |
| GREEN, BERNARD ERIC | | ADDRESS REDACTED | | | | | | | |
| GREEN, BOBBY DEWITT | | ADDRESS REDACTED | | | | | | | |
| GREEN, BONIQUE MCKAILE | | ADDRESS REDACTED | | | | | | | |
| GREEN, BONNIE J | | ADDRESS REDACTED | | | | | | | |
| GREEN, BONNIE J | | 2020 BROOKS DRIVE NO 233 | | | | FORESTVILLE | MD | 20747 | |
| GREEN, BRADY LANDON | | ADDRESS REDACTED | | | | | | | |
| GREEN, BRANDON | | ADDRESS REDACTED | | | | | | | |
| GREEN, BRANDON CURTIS | | ADDRESS REDACTED | | | | | | | |
| GREEN, BRANDON EDWARD | | ADDRESS REDACTED | | | | | | | |
| GREEN, BRANDON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GREEN, BRANDON RAYNARD | | ADDRESS REDACTED | | | | | | | |
| GREEN, BRENDA | | 1816 PENDER AVE | | | | PETERSBURG | VA | 23803-4734 | |
| GREEN, BRENDA H | | ADDRESS REDACTED | | | | | | | |
| GREEN, BRETT JOSEPH | | ADDRESS REDACTED | | | | | | | |
| GREEN, BRIA ARLIN | | ADDRESS REDACTED | | | | | | | |
| GREEN, BRIAN DWIGHT | | ADDRESS REDACTED | | | | | | | |
| GREEN, BRIAN JAY | | ADDRESS REDACTED | | | | | | | |
| GREEN, BRIAN JOEL | | ADDRESS REDACTED | | | | | | | |
| GREEN, BRIAN JOHNATHAN | | ADDRESS REDACTED | | | | | | | |
| GREEN, BRIAUNA DENISE | | ADDRESS REDACTED | | | | | | | |
| GREEN, BRITTANY PERENTHIA | | ADDRESS REDACTED | | | | | | | |
| GREEN, BRITTNEY SADE | | ADDRESS REDACTED | | | | | | | |
| GREEN, BRYAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GREEN, CAMERON | | 830 NORTH 65TH ST | | | | PHILADELPHIA | PA | 19151-0000 | |
| GREEN, CAMERON JORDAN | | ADDRESS REDACTED | | | | | | | |
| GREEN, CANDICE LORRAINE | | ADDRESS REDACTED | | | | | | | |
| GREEN, CARPRICE C | | ADDRESS REDACTED | | | | | | | |
| GREEN, CASEY C | | ADDRESS REDACTED | | | | | | | |
| GREEN, CHAD | | ADDRESS REDACTED | | | | | | | |
| GREEN, CHARLES | | 1006 W MARSHALL ST | | | | RICHMOND | VA | 23220 | |
| GREEN, CHARLES DEMETRIUS | | ADDRESS REDACTED | | | | | | | |
| GREEN, CHEKAYLA MARIE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GREEN, CHERETTA KENYE | | ADDRESS REDACTED | | | | | | | |
| GREEN, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| GREEN, CHRISTOPHER ALAN | | ADDRESS REDACTED | | | | | | | |
| GREEN, CHRISTOPHER ERIC | | ADDRESS REDACTED | | | | | | | |
| GREEN, CHRISTOPHER LAURENCE | | ADDRESS REDACTED | | | | | | | |
| GREEN, CHRISTOPHER SCOTT | | ADDRESS REDACTED | | | | | | | |
| GREEN, CINDA MARIE | | ADDRESS REDACTED | | | | | | | |
| GREEN, CINDA MARIE | | ADDRESS REDACTED | | | | | | | |
| GREEN, CLAUDIA | | ADDRESS REDACTED | | | | | | | |
| GREEN, CORDELL DMARCUS | | ADDRESS REDACTED | | | | | | | |
| GREEN, COREY | | ADDRESS REDACTED | | | | | | | |
| GREEN, COREY ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| GREEN, CORY LAMONT | | ADDRESS REDACTED | | | | | | | |
| GREEN, DAN DAVID | | ADDRESS REDACTED | | | | | | | |
| GREEN, DANIEL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| GREEN, DANIEL THOMAS | | ADDRESS REDACTED | | | | | | | |
| GREEN, DANIELLE MATRECE | | ADDRESS REDACTED | | | | | | | |
| GREEN, DARIAN | | ADDRESS REDACTED | | | | | | | |
| GREEN, DARIUS MICHEAL | | ADDRESS REDACTED | | | | | | | |
| GREEN, DAROLD ADAM | | ADDRESS REDACTED | | | | | | | |
| GREEN, DARREL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| GREEN, DARRELL LAMAR | | ADDRESS REDACTED | | | | | | | |
| GREEN, DARREN WILLIAM | | ADDRESS REDACTED | | | | | | | |
| GREEN, DARRYL | | 12393 EAGLES CLAW LANE | | | | JACKSONVILLE | FL | 32246 | |
| GREEN, DAVID | | ADDRESS REDACTED | | | | | | | |
| GREEN, DAVID | | 7910 SAN JUAN RD | | | | RICHMOND | VA | 23229 | |
| GREEN, DAVID | | 866 MANDE COURT | | | | SHALIMAR | FL | 00003-2579 | |
| GREEN, DAVID DEAN | | ADDRESS REDACTED | | | | | | | |
| GREEN, DAVID M | | ADDRESS REDACTED | | | | | | | |
| GREEN, DAVID M | | ADDRESS REDACTED | | | | | | | |
| GREEN, DAVID PAUL | | ADDRESS REDACTED | | | | | | | |
| GREEN, DAVIES NNANNA | | ADDRESS REDACTED | | | | | | | |
| GREEN, DAVIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GREEN, DAYNA | | ADDRESS REDACTED | | | | | | | |
| GREEN, DEAN | | 844 LARIMORE AVE | | | | LA PUENTE | CA | 91744-0000 | |
| GREEN, DEAN JAMES | | ADDRESS REDACTED | | | | | | | |
| GREEN, DELON TERRELL | | ADDRESS REDACTED | | | | | | | |
| GREEN, DEMETRIO LOUIS | | ADDRESS REDACTED | | | | | | | |
| GREEN, DENNIS DEONTE | | ADDRESS REDACTED | | | | | | | |
| GREEN, DEREK SCOTT | | ADDRESS REDACTED | | | | | | | |
| GREEN, DERRICK | | 328 LITTLETON AVE | | | | NEWARK | NJ | 07103-2313 | |
| GREEN, DEVAN TERRELL | | ADDRESS REDACTED | | | | | | | |
| GREEN, DEVER | | 1040 TARA LANE APT 4 | | | | CHARLOTTE | NC | 00002-8213 | |
| GREEN, DEVERON I | | ADDRESS REDACTED | | | | | | | |
| GREEN, DIANE | | 6516 NORBERT COURT | | | | LOUISVILLE | KY | 40258 | |
| GREEN, DIMITRI LERAY | | ADDRESS REDACTED | | | | | | | |
| GREEN, DION | | 4723 GATEWAY TER | | | | BALTIMORE | MD | 21227 | |
| GREEN, DION JUSTIN | | ADDRESS REDACTED | | | | | | | |
| GREEN, DONALD | | 5581 GREEN BROS BLVD | | | | GALLOWAY | OH | 43119-0000 | |
| GREEN, DONYELLE RHONDA | | ADDRESS REDACTED | | | | | | | |
| GREEN, DUSTIN DONOVAN | | ADDRESS REDACTED | | | | | | | |
| GREEN, ELFRED AL | | ADDRESS REDACTED | | | | | | | |
| GREEN, ELISHA D | | ADDRESS REDACTED | | | | | | | |
| GREEN, ELISHA D | | 1507 FRONT ROYAL DRIVE | | | | RICHMOND | VA | 23228 | |
| GREEN, ELIZABETH APRIL | | ADDRESS REDACTED | | | | | | | |
| GREEN, EMMANUEL DONTA | | ADDRESS REDACTED | | | | | | | |
| GREEN, ERAN KENDALL | | ADDRESS REDACTED | | | | | | | |
| GREEN, ERIC | | 504 EDWARDS RD | | | | JACKSONVILLE | NC | 28540 | |
| GREEN, ERIC | GREEN, ERIC | 504 EDWARDS RD | | | | JACKSONVILLE | NC | 28540 | |
| GREEN, ERIC PAUL | | ADDRESS REDACTED | | | | | | | |
| GREEN, ERICKSON | | 2533 MEMORY LN | | | | DOUGLASVILLE | GA | 30135-4451 | |
| GREEN, ERICKSON D | | ADDRESS REDACTED | | | | | | | |
| GREEN, ERIK | | ADDRESS REDACTED | | | | | | | |
| GREEN, ERIK DAVID | | ADDRESS REDACTED | | | | | | | |
| GREEN, ERNESTA | | ADDRESS REDACTED | | | | | | | |
| GREEN, ESTATE DOUGLAS PATRICK | | ADDRESS REDACTED | | | | | | | |
| GREEN, FELICIA F | | ADDRESS REDACTED | | | | | | | |
| GREEN, FERRIN | | ADDRESS REDACTED | | | | | | | |
| GREEN, FRED | | 328 W HENDRICKS | | | | CEDAR HILL | TX | 75104 | |
| GREEN, GARY ALAN | | ADDRESS REDACTED | | | | | | | |
| GREEN, GERI | | 18334 COMMON RD | | | | ROSEVILLE | MI | 48066-4609 | |
| GREEN, HARRY | | 34 AUSTIN ST 1 | | | | CHARLESTOWN | MA | 02129 | |
| GREEN, HEATHER SHEA | | ADDRESS REDACTED | | | | | | | |
| GREEN, HENRY | | RR 1 | | | | WENTZVILLE | MO | 63385-0000 | |
| GREEN, HENRY D | | NAS WHITING FIELD | 8329 | | | MILTON | FL | 32570 | |
| GREEN, HENRY DEMARKO | | ADDRESS REDACTED | | | | | | | |
| GREEN, ISAAC EMMANUEL | | ADDRESS REDACTED | | | | | | | |
| GREEN, ISAIAH JAMAAL | | ADDRESS REDACTED | | | | | | | |
| GREEN, JACOB | | 138 MOOSETRAIL LANE | | | | POWELL | TN | 37849-0000 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GREEN, JACOB DANIEL | | ADDRESS REDACTED | | | | | | | |
| GREEN, JACOB LEWIS | | ADDRESS REDACTED | | | | | | | |
| GREEN, JACQUE | | 15140 SW 104TH ST NO 317 | | | | MIAMI | FL | 33196-3286 | |
| GREEN, JACQULINE MONIQUE | | ADDRESS REDACTED | | | | | | | |
| GREEN, JAMES | | 4020 TEAL WAY | | | | PENSACOLA | FL | 32507-8618 | |
| GREEN, JAMES | | 4721 37TH ST | | | | LUBBOCK | TX | 79414 | |
| GREEN, JAMES DANIEL | | ADDRESS REDACTED | | | | | | | |
| GREEN, JAMES LEE | | ADDRESS REDACTED | | | | | | | |
| GREEN, JAMES PEYTON | | ADDRESS REDACTED | | | | | | | |
| GREEN, JAMIE ROBIN | | ADDRESS REDACTED | | | | | | | |
| GREEN, JANIS | | 126 KRISTEN LANE | | | | SUFFOLK | VA | 23434 | |
| GREEN, JANIS J | | ADDRESS REDACTED | | | | | | | |
| GREEN, JAREK KYTHE | | ADDRESS REDACTED | | | | | | | |
| GREEN, JARROD DANIEL | | ADDRESS REDACTED | | | | | | | |
| GREEN, JASON | | ADDRESS REDACTED | | | | | | | |
| GREEN, JASON ALLEN | | ADDRESS REDACTED | | | | | | | |
| GREEN, JASON T | | ADDRESS REDACTED | | | | | | | |
| GREEN, JEFFERY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GREEN, JEFFREY W | | 33 GLEN VIEW DR | | | | ROME | GA | 30165 | |
| GREEN, JEFFREY WILLIAM | | ADDRESS REDACTED | | | | | | | |
| GREEN, JENNIFER MICHELLE | | ADDRESS REDACTED | | | | | | | |
| GREEN, JEREMY DEWAYNE | | ADDRESS REDACTED | | | | | | | |
| GREEN, JESSICA EMILY | | ADDRESS REDACTED | | | | | | | |
| GREEN, JESSICA NORITA | | ADDRESS REDACTED | | | | | | | |
| GREEN, JEWEL | | 116 JACKSON ST | | | | CARROLLTON | GA | 30117 | |
| GREEN, JOHN C | | ADDRESS REDACTED | | | | | | | |
| GREEN, JOHN C | | 1056 EASTERN AVE | | | | NASHVILLE | NC | 27856 | |
| GREEN, JOHN CURTIS | | ADDRESS REDACTED | | | | | | | |
| GREEN, JOHN I | | ADDRESS REDACTED | | | | | | | |
| GREEN, JOHNATHAN EDWIN | | ADDRESS REDACTED | | | | | | | |
| GREEN, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| GREEN, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| GREEN, JONATHAN ADAM | | ADDRESS REDACTED | | | | | | | |
| GREEN, JONATHAN DAVID | | ADDRESS REDACTED | | | | | | | |
| GREEN, JONATHAN PATRICK | | ADDRESS REDACTED | | | | | | | |
| GREEN, JORDAN | | 10 23RD AVE | | | | BAY SHORE | NY | 11706 | |
| GREEN, JORDAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GREEN, JOSEPH | | 1115 GROVE AVE APT 2 | | | | RICHMOND | VA | 23220 | |
| GREEN, JOSHUA | | 4310 SOUTH PASS TRAIL | | | | CHEYENNE | WY | 82007 | |
| GREEN, JOSHUA ADAM | | ADDRESS REDACTED | | | | | | | |
| GREEN, JOSHUA DAVID | | ADDRESS REDACTED | | | | | | | |
| GREEN, JOSHUA LYNN | | ADDRESS REDACTED | | | | | | | |
| GREEN, JOSHUA MAX | | ADDRESS REDACTED | | | | | | | |
| GREEN, JUANITA B | | ADDRESS REDACTED | | | | | | | |
| GREEN, JUDY | | ADDRESS REDACTED | | | | | | | |
| GREEN, JUNE | | 1801 KELLY CORNERS RD | | | | ONEONTA | NY | 13820-4172 | |
| GREEN, JUSTIN | | ADDRESS REDACTED | | | | | | | |
| GREEN, KAITLYN MARIE | | ADDRESS REDACTED | | | | | | | |
| GREEN, KAJUANA R | | ADDRESS REDACTED | | | | | | | |
| GREEN, KARL | | ADDRESS REDACTED | | | | | | | |
| GREEN, KELLY | | ADDRESS REDACTED | | | | | | | |
| GREEN, KELLY | | 22 TUNNEL RD | | | | NEWTOWN | CT | 06470-1208 | |
| GREEN, KELLY WENDELL | | ADDRESS REDACTED | | | | | | | |
| GREEN, KENARD MARKEE | | ADDRESS REDACTED | | | | | | | |
| GREEN, KENDRA | | 4451 5TH AVE | 77 | | | LAKE CHARLES | LA | 70607-0000 | |
| GREEN, KENDRA JOY | | ADDRESS REDACTED | | | | | | | |
| GREEN, KENNETH E | | 436 ARROWLEAF CT | | | | MONTGOMERY | AL | 36117 | |
| GREEN, KENNETH RAY | | ADDRESS REDACTED | | | | | | | |
| GREEN, KENNETH RAY | | ADDRESS REDACTED | | | | | | | |
| GREEN, KETRICA R | | ADDRESS REDACTED | | | | | | | |
| GREEN, KEVIN HAROLD | | ADDRESS REDACTED | | | | | | | |
| GREEN, KEVIN JAMES | | ADDRESS REDACTED | | | | | | | |
| GREEN, KIMBERLE R | | 1932 FLEETWOOD DR | | | | KINGSPORT | TN | 37660-5729 | |
| GREEN, KYLE ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| GREEN, KYLE KHALID | | ADDRESS REDACTED | | | | | | | |
| GREEN, LA TESHA DANIELLE | | ADDRESS REDACTED | | | | | | | |
| GREEN, LACIE LANETTE | | ADDRESS REDACTED | | | | | | | |
| GREEN, LARRY C JR | | 2909 SHADOWRIDGE DR APT 6 | | | | AUGUSTA | GA | 30909-2042 | |
| GREEN, LARUE | | ADDRESS REDACTED | | | | | | | |
| GREEN, LASHAWNA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| GREEN, LATOYA MARIE | | ADDRESS REDACTED | | | | | | | |
| GREEN, LAURA DYAN | | ADDRESS REDACTED | | | | | | | |
| GREEN, LAUREN RAYNELL | | ADDRESS REDACTED | | | | | | | |
| GREEN, LAWRENCE DAVID | | ADDRESS REDACTED | | | | | | | |
| GREEN, LAWRENCE S | | ADDRESS REDACTED | | | | | | | |
| GREEN, LENISSA | | 652 PAT DR | | | | AVONDALE | LA | 70094 | |
| GREEN, LENISSA J | | ADDRESS REDACTED | | | | | | | |
| GREEN, LEOTTA SELENA | | ADDRESS REDACTED | | | | | | | |
| GREEN, LILLIAN FELINA | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GREEN, LORENZO DALE | | ADDRESS REDACTED | | | | | | | |
| GREEN, LYDIA | | 10 DEBS WAY | | | | YARMOUTH PORT | MA | 02675-2529 | |
| GREEN, LYNICIA | | 6520 C SOUTH BEULAH RD | | | | RICHMOND | VA | 23237 | |
| GREEN, LYNN | | 595 TROVE DR NW | | | | ROME | GA | 30165-1063 | |
| GREEN, MAGGIE LA KEISHA | | ADDRESS REDACTED | | | | | | | |
| GREEN, MANNY | | 1375 LINTEL LANE | | | | MIDLOTHIAN | VA | 23113 | |
| GREEN, MARC PAUL | | ADDRESS REDACTED | | | | | | | |
| GREEN, MARCUS ANTHONY | | ADDRESS REDACTED | | | | | | | |
| GREEN, MARIA A | | ADDRESS REDACTED | | | | | | | |
| GREEN, MARIA VICTORIA | | ADDRESS REDACTED | | | | | | | |
| GREEN, MARK ANTHONY | | ADDRESS REDACTED | | | | | | | |
| GREEN, MARRIO ANTHONY | | ADDRESS REDACTED | | | | | | | |
| GREEN, MASON LEE | | ADDRESS REDACTED | | | | | | | |
| GREEN, MATTHEW | | 700 NORTH CORONADO ST | APT 1076 | | | CHANDLER | AZ | 85224 | |
| GREEN, MATTHEW A | | 1208 LYNDALE DR | | | | CHARLESTON | WV | 25314 | |
| GREEN, MATTHEW ALLEN | | ADDRESS REDACTED | | | | | | | |
| GREEN, MATTHEW C | | ADDRESS REDACTED | | | | | | | |
| GREEN, MATTHEW EDWARD | | ADDRESS REDACTED | | | | | | | |
| GREEN, MAURICE | | ADDRESS REDACTED | | | | | | | |
| GREEN, MAURICE ALEXIS | | ADDRESS REDACTED | | | | | | | |
| GREEN, MAURICE P | | ADDRESS REDACTED | | | | | | | |
| GREEN, MEGAN | | ADDRESS REDACTED | | | | | | | |
| GREEN, MICHAEL | | 1583 C STREET | | | | HAYWARD | CA | 94541 | |
| GREEN, MICHAEL | | 244 REED AVE | | | | SALT LAKE CITY | UT | 84103 | |
| GREEN, MICHAEL | | 302 WHIPPOORWILL WAY | | | | COMMERCE TWP | MI | 48382-4050 | |
| GREEN, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| GREEN, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| GREEN, MICHAEL J | | ADDRESS REDACTED | | | | | | | |
| GREEN, MICHAEL KEITH | | ADDRESS REDACTED | | | | | | | |
| GREEN, MICHAEL ROBERT | | ADDRESS REDACTED | | | | | | | |
| GREEN, MICHAEL ROBERT | | ADDRESS REDACTED | | | | | | | |
| GREEN, MICHAEL SHERMAN | | ADDRESS REDACTED | | | | | | | |
| GREEN, MIKE | | 10423 WHITE OAK | | | | GRANADA HILLS | CA | 91344 | |
| GREEN, MONIQUE SHANTE | | ADDRESS REDACTED | | | | | | | |
| GREEN, NASTASSJA ALYSSA | | ADDRESS REDACTED | | | | | | | |
| GREEN, NATHAN | | ADDRESS REDACTED | | | | | | | |
| GREEN, NATHAN | | 219 BROOKHAVEN DR | | | | NITRO | WV | 25143-0000 | |
| GREEN, NATHAN ALAN | | ADDRESS REDACTED | | | | | | | |
| GREEN, NATHAN ALEN | | ADDRESS REDACTED | | | | | | | |
| GREEN, NATHANIE | | 8105 TALL TIMBER DR | | | | GAINESVILLE | VA | 20155-1748 | |
| GREEN, NEIL A | | ADDRESS REDACTED | | | | | | | |
| GREEN, NICHOLAS ALAN | | ADDRESS REDACTED | | | | | | | |
| GREEN, NICHOLAS J | | ADDRESS REDACTED | | | | | | | |
| GREEN, NICHOLAS SCOTT | | ADDRESS REDACTED | | | | | | | |
| GREEN, NICOLE KAHLIL | | ADDRESS REDACTED | | | | | | | |
| GREEN, NICOLE RAMSEY | | ADDRESS REDACTED | | | | | | | |
| GREEN, OLIVIA MARGURITTE | | ADDRESS REDACTED | | | | | | | |
| GREEN, ORLANDO | | 2927 NAPLES DR | | | | GARLAND | TX | 75040 | |
| GREEN, PATRICIA | | 1502 ESSEX DR | | | | PLANT CITY | FL | 33563-6916 | |
| GREEN, PATRICK | | ADDRESS REDACTED | | | | | | | |
| GREEN, PAUL H | | 36 TANNERS BROOK RD | | | | CHESTER | NJ | 07930-2032 | |
| GREEN, PONOLA MARQUITA | | ADDRESS REDACTED | | | | | | | |
| GREEN, QUANTEL | | 107 STERLING CT 302 | | | | SAVOY | IL | 62874-0000 | |
| GREEN, QUANTEL JAMALE | | ADDRESS REDACTED | | | | | | | |
| GREEN, RASHAD | | ADDRESS REDACTED | | | | | | | |
| GREEN, RASHAD | | 7340 WOODBINE AVE | | | | PHILADELPHIA | PA | 19151-0000 | |
| GREEN, RAYMOND | | ADDRESS REDACTED | | | | | | | |
| GREEN, RAYMOND M | | ADDRESS REDACTED | | | | | | | |
| GREEN, RENEE CATHERINE | | ADDRESS REDACTED | | | | | | | |
| GREEN, RICHARD | | 10430 DREW WAY | | | | STANTON | CA | 90680 | |
| GREEN, RICHARD DLAMARK | | ADDRESS REDACTED | | | | | | | |
| GREEN, RICHARD E | | 1460 POTTSTOWN PIKE | | | | WEST CHESTER | PA | 19380 | |
| GREEN, RICHARD JONATHAN | | ADDRESS REDACTED | | | | | | | |
| GREEN, RICHARD LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| GREEN, RICHARD WILLIAM | | ADDRESS REDACTED | | | | | | | |
| GREEN, RICK IRV | | ADDRESS REDACTED | | | | | | | |
| GREEN, RICKEY | | 419 SPRING AIR DR | | | | ALLEN | TX | 75002 | |
| GREEN, ROBBIE | | 5 PINE COURT | | | | SOUTH ELGIN | IL | 60177 | |
| GREEN, ROBERT | | 117 LAKE LANE | | | | HEADLAND | AL | 36345 | |
| GREEN, ROBERT L | | 100 TOWER DR NO 903 | | | | DAPHNE | AL | 36526 | |
| GREEN, ROBERT LEE | | ADDRESS REDACTED | | | | | | | |
| GREEN, RODNEY J | | ADDRESS REDACTED | | | | | | | |
| GREEN, RODNEY R | | ADDRESS REDACTED | | | | | | | |
| GREEN, ROGER WILLIAMS | | ADDRESS REDACTED | | | | | | | |
| GREEN, ROHAN R | | ADDRESS REDACTED | | | | | | | |
| GREEN, RONDELL | | 1108 SALLY HILL RD | | | | TIMMONSVILLE | SC | 29161 | |
| GREEN, ROXANNE | | 946 E 148TH ST | | | | DOLTON | IL | 60419 | |
| GREEN, RUSSELL BROOKS | | ADDRESS REDACTED | | | | | | | |
| GREEN, RYAN C | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GREEN, RYAN DAVID | | ADDRESS REDACTED | | | | | | | |
| GREEN, RYAN GRANT | | ADDRESS REDACTED | | | | | | | |
| GREEN, SAMVEL D | | ADDRESS REDACTED | | | | | | | |
| GREEN, SANDRA E | | ADDRESS REDACTED | | | | | | | |
| GREEN, SARAH | | 5416 CAREK CT | | | | LORAIN | OH | 44055-0000 | |
| GREEN, SARAH E | | ADDRESS REDACTED | | | | | | | |
| GREEN, SARAH L | | ADDRESS REDACTED | | | | | | | |
| GREEN, SARAHL | | 5416 CAREK CT | | | | LORAIN | OH | 44055-0000 | |
| GREEN, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GREEN, SHELBY | | PO BOX 977 | | | | LADSON | SC | 29456-0977 | |
| GREEN, SHELBY ALYSE | | ADDRESS REDACTED | | | | | | | |
| GREEN, SHERRONTE DEMARCUS | | ADDRESS REDACTED | | | | | | | |
| GREEN, SOPHIA EDUKERE | | ADDRESS REDACTED | | | | | | | |
| GREEN, STEVEN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GREEN, STUART EDWIN | | ADDRESS REDACTED | | | | | | | |
| GREEN, SYLVESTER JOHN | | ADDRESS REDACTED | | | | | | | |
| GREEN, TAMYRA C | | ADDRESS REDACTED | | | | | | | |
| GREEN, TANEKA MICHELE | | ADDRESS REDACTED | | | | | | | |
| GREEN, TARA LYNN | | ADDRESS REDACTED | | | | | | | |
| GREEN, TERESA LEJURY | | ADDRESS REDACTED | | | | | | | |
| GREEN, TERRANCE | | ADDRESS REDACTED | | | | | | | |
| GREEN, TERRY | | 358 ELM FOREST LP | | | | CEDAR CREEK | TX | 78612-0000 | |
| GREEN, THOMAS R | | ADDRESS REDACTED | | | | | | | |
| GREEN, TIMOTHY J | | 11468 SENIE LN | | | | CARMEL | IN | 46032 | |
| GREEN, TYLAN T | | ADDRESS REDACTED | | | | | | | |
| GREEN, TYLER SCOTT | | ADDRESS REDACTED | | | | | | | |
| GREEN, VANCE | | ADDRESS REDACTED | | | | | | | |
| GREEN, VANCE | | 2501 RIVER OAKS BLVD 5 L | | | | JACKSON | MS | 39211-0000 | |
| GREEN, VANESSA LYNN | | ADDRESS REDACTED | | | | | | | |
| GREEN, VERLINDA | | 121 1ST AVE | | | | SMYRNA | DE | 19977 | |
| GREEN, VICTORIA ESTER | | ADDRESS REDACTED | | | | | | | |
| GREEN, VINCENT A | | 5452 LOCUST ST | | | | PHILADELPHIA | PA | 19139-4058 | |
| GREEN, WAYNE KEITH | | ADDRESS REDACTED | | | | | | | |
| GREEN, WHITNEY CHRISTINE | | ADDRESS REDACTED | | | | | | | |
| GREEN, WILLIAM CARLOS | | ADDRESS REDACTED | | | | | | | |
| GREEN, WILLIAM NORMAN | | ADDRESS REDACTED | | | | | | | |
| GREEN, ZACHARIAH JAMES | | ADDRESS REDACTED | | | | | | | |
| GREEN, ZACHARY E | | ADDRESS REDACTED | | | | | | | |
| GREEN, ZANETTA LATRISE | | ADDRESS REDACTED | | | | | | | |
| GREENALL, STEPHANI | | 51 W DAYTON ST | | | | EDMONDS | WA | 98020-4111 | |
| GREENAWALT, PATRICIA | | 3607 W TREVOR DR | | | | TUCSON | AZ | 85741-0000 | |
| GREENBACK ASSOCIATES | | 2264 FAIR OAKS BLVD STE 100 | | | | SACRAMENTO | CA | 95825 | |
| GREENBACK ASSOCIATES | ANDREW C GIANULIAS | 2264 FAIR OAKS BLVD | SUITE 100 | | | SACRAMENTO | CA | 95825 | |
| GREENBACK ASSOCIATES | ANDREW C GIANULIAS | 2264 FAIR OAKS BOULEVARD | SUITE 100 | | | SACRAMENTO | CA | 95825 | |
| GREENBACK ASSOCIATES | ANDREW C GIANULIAS REAL ESTATE BROKER | 2264 FAIR OAKS BLVD | SUITE 100 | | | SACRAMENTO | CA | 95825 | |
| GREENBACK ASSOCIATES | ATTN NANCY HOTCHKISS | C O TRAINOR FAIRBROOK | 980 FULTON AVE | | | SACRAMENTO | CA | 95825 | |
| GREENBACK ASSOCIATES | ATTN NANCY HOTCHKISS | TRAINOR FAIRBROOK | 980 FULTON AVE | | | SACRAMENTO | CA | 95825 | |
| GREENBACK ASSOCIATES C O TRAINOR FAIRBROOK | ATTN NANCY HOTCHKISS | 980 FULTON AVE | | | | SACRAMENTO | CA | 95825 | |
| GREENBAUM ROWE SMITH ET AL | | 99 WOOD AVE S | | | | WOODBRIDGE | NJ | 07095-0988 | |
| GREENBAUM ROWE SMITH ET AL | | 99 WOOD AVE S | PO BOX 5600 | | | ISELEN | NJ | 08830 | |
| GREENBAUM, RACHEL GRACE | | ADDRESS REDACTED | | | | | | | |
| GREENBERG FARROW ARCHITECTURE | | 1755 THE EXCHANGE | | | | ATLANTA | GA | 30339 | |
| GREENBERG TRAURIG | | 1201 K ST STE 1100 | | | | SACRAMENTO | CA | 95814 | |
| GREENBERG TRAURIG | | 220 PARK AVE | | | | NEW YORK | NY | 10166 | |
| GREENBERG TRAURIG LLP | ATTN DANIEL J ANSELL | HEATH B KUSHNICK & HOWARD J BERMAN | 200 PARK AVE | | | NEW YORK | NY | 10166 | |
| GREENBERG TRAURIG LLP | ATTN RACHEL KIPNES ESQ | 2700 2 COMMERCE SQ | 2001 MARKET ST | | | PHILADELPHIA | PA | 19103 | |
| GREENBERG, AMY | | 3445 STRATFORD RD NE | | | | ATLANTA | GA | 30326-0000 | |
| GREENBERG, BRETT SCOTT | | ADDRESS REDACTED | | | | | | | |
| GREENBERG, DANIEL SIDNEY | | ADDRESS REDACTED | | | | | | | |
| GREENBERG, ELI | | ADDRESS REDACTED | | | | | | | |
| GREENBERG, ELLIOTT H | | ADDRESS REDACTED | | | | | | | |
| GREENBERG, EUGENE M | | ADDRESS REDACTED | | | | | | | |
| GREENBERG, JANET | | 631 DAUPHINE CT | | | | NORTHBROOK | IL | 60062 | |
| GREENBERG, JASON JOHN | | ADDRESS REDACTED | | | | | | | |
| GREENBERG, KYLE ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| GREENBERG, LARSEN MILES | | ADDRESS REDACTED | | | | | | | |
| GREENBERG, LAWRENCE JOHN | | ADDRESS REDACTED | | | | | | | |
| GREENBERG, MARC LOUIS | | ADDRESS REDACTED | | | | | | | |
| GREENBERG, MICHAEL PETER | | ADDRESS REDACTED | | | | | | | |
| GREENBERG, MILES HOWARD | | ADDRESS REDACTED | | | | | | | |
| GREENBERG, PAUL | | 9103 BURKHART DRIVE | | | | RICHMOND | VA | 23229 | |
| GREENBERG, PAUL FRANCIS | | ADDRESS REDACTED | | | | | | | |
| GREENBERG, RICHARD HENRY | | ADDRESS REDACTED | | | | | | | |
| GREENBERG, SETH CLAYTON | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GREENBERG, SUSAN | | 10701 SKI 93 CT | | | | MIAMI | FL | 33176-0000 | |
| GREENBERGER, JAMES RICHARD | | ADDRESS REDACTED | | | | | | | |
| GREENBLOTT, SAMANTHA | | 21024 GARDNER DR | | | | ALPHARETTA | GA | 30004 | |
| GREENBRIAR MALL 2006 LP | | PO BOX 933579 | | | | ATLANTA | GA | 31193-3579 | |
| GREENBRIAR MALL LP | | PO BOX 971288 | | | | DALLAS | TX | 75397-1288 | |
| GREENBRIER & RUSSEL INC | | DEPT 77 7009 | | | | CHICAGO | IL | 606787009 | |
| GREENBRIER CARPET CARE | | 1011 EDENWAY N STE D | | | | CHESAPEAKE | VA | 23320 | |
| GREENBRIER CO CIRCUIT COURT | | CLERK COURT | | | | LEWISBURG | WV | 24901 | |
| GREENBRIER CO CIRCUIT COURT | | PO DRAWER 751 | CLERK COURT | | | LEWISBURG | WV | 24901 | |
| GREENBRIER PROPERTY OWNERS | | 1021 EDEN WAY N STE 13 | | | | CHESAPEAKE | VA | 23320 | |
| GREENBRIER REAL ESTATE INC | | 5120 SW 28TH ST | | | | TOPEKA | KS | 66614 | |
| GREENBURG, JOHN A | | ADDRESS REDACTED | | | | | | | |
| GREENBURGH, CHRIS | | 8802 GREENMETAL LANE | | | | GREENDALE | WI | 53129 | |
| GREENE BARBARA | | 6214 HALF DOME DRIVE | | | | CHARLOTTE | NC | 28269 | |
| GREENE COMBINED COURT | | PO BOX 245 | | | | STANARDSVILLE | VA | 22973 | |
| GREENE COUNTY | | 940 BOONVILLE AVE | | | | SPRINGFIELD | MO | 658023888 | |
| GREENE COUNTY | | PO BOX 310 | CIRCUIT COURT | | | LEAKESVILLE | MS | 39451 | |
| GREENE COUNTY | | SCOTT PAYNE | 940 BOONVILLE AVE | | | SPRINGFIELD | MO | 65802-3888 | |
| GREENE COUNTY AUDITOR | | 69 GREENE STREET | | | | XENIA | OH | 45385 | |
| GREENE COUNTY CLERK | | PO BOX 446 | | | | CATSKILL | NY | 12414 | |
| GREENE COUNTY CLERK OF COURT | | COURT OF COMMON PLEAS | | | | XENIA | OH | 45385 | |
| GREENE COUNTY CLERK OF COURT | | PO BOX 156 45 N DETROIT ST | COURT OF COMMON PLEAS | | | XENIA | OH | 45385 | |
| GREENE COUNTY DEPARTMENT OF | | | | | | | | | |
| PUBLIC WOR | | 667 DAYTON XENIA RD | | | | XENIA | OH | 45385-2665 | |
| GREENE COUNTY REGISTER OF WILL | | 10 E HIGH ST | | | | WAYNESBORO | PA | 15370 | |
| GREENE COUNTY SANAITARY DEPT | | 667 DAYTON XENIA RD | | | | XENIA | OH | 453852665 | |
| GREENE COUNTY SHERIFF DEPT | | 1010 BOONVILLE | | | | SPRINGFIELD | MO | 65802 | |
| GREENE COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | GREENE COUNTY COURTHOUSE | 940 BOONVILLE AVE | | SPRINGFIELD | MO | | |
| GREENE COUNTY TREASURER | | ATTN COLLECTORS OFFICE | 15 GREEN ST | P O BOX 427 | | XENIA | OH | | |
| GREENE COUNTY TREASURER | | PO BOX 427 | JAMES W SCHMIDT | | | XENIA | OH | 45385 | |
| GREENE JR , LAWRENCE ANTHONY | | ADDRESS REDACTED | | | | | | | |
| GREENE JR , MARION RICKEY | | ADDRESS REDACTED | | | | | | | |
| GREENE JR CLARENCE | | 3163 GREYMONT CLOISTER | | | | DOUGLASVILLE | GA | 30135-8161 | |
| GREENE JR RICHARD G | | 3636 HENRY AVE | | | | LOUISVILLE | KY | 40215 | |
| GREENE JR, LEON | | ADDRESS REDACTED | | | | | | | |
| GREENE JR, MARC GABRIEL | | ADDRESS REDACTED | | | | | | | |
| GREENE MICHAEL C | | 285 GARDEN AVE | | | | MANDEVILLE | LA | 70471 | |
| GREENE REALTOR, JOHN | | 7 E OGDEN AVE | | | | NAPERVILLE | IL | 60563 | |
| GREENE REALTORS, GARY | | 10575 KATY FREEWAY SUITE 100 | | | | HOUSTON | TX | 77024 | |
| GREENE REALTORS, GARY | | 10575 KATY FWY STE 100 | | | | HOUSTON | TX | 77024 | |
| GREENE TWEED TECHNOLOGIES | | 2374 N PENN RD | | | | HATFIELD | PA | 19440 | |
| GREENE, AARON | | 444 BROOKHAVEN AVE | | | | RIVERHEAD | NY | 11901-0000 | |
| GREENE, AARON JOEL | | ADDRESS REDACTED | | | | | | | |
| GREENE, ADAM JOSEPH | | ADDRESS REDACTED | | | | | | | |
| GREENE, ALISHA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| GREENE, AMMELEO GERELL | | ADDRESS REDACTED | | | | | | | |
| GREENE, ANASTASHIA ONIKA | | ADDRESS REDACTED | | | | | | | |
| GREENE, ANNETTE MARIE | | ADDRESS REDACTED | | | | | | | |
| GREENE, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| GREENE, ARYSSA | | ADDRESS REDACTED | | | | | | | |
| GREENE, ASHLEY BRIANNA | | ADDRESS REDACTED | | | | | | | |
| GREENE, BARBARA J | | ADDRESS REDACTED | | | | | | | |
| GREENE, BRANDON | | ADDRESS REDACTED | | | | | | | |
| GREENE, BRANDON | | 5679 S LANSING WAY | | | | ENGLEWOOD | CO | 80111-4105 | |
| GREENE, BRANDON BLAKE | | ADDRESS REDACTED | | | | | | | |
| GREENE, BRANDON L | | 3340 MILLER CREEK RD | | | | KNOXVILLE | TN | 37931 | |
| GREENE, BRANDON LEE | | ADDRESS REDACTED | | | | | | | |
| GREENE, BRIAN | | 14492 CHERRY RIDGE RD | | | | CARMEL | IN | 46033 | |
| GREENE, BRIAN DOUGLASS | | ADDRESS REDACTED | | | | | | | |
| GREENE, BRIAN R | | ADDRESS REDACTED | | | | | | | |
| GREENE, CARMEN MELISSA | | ADDRESS REDACTED | | | | | | | |
| GREENE, CATHERINE V | | ADDRESS REDACTED | | | | | | | |
| GREENE, CHAD PINKNEY | | ADDRESS REDACTED | | | | | | | |
| GREENE, CHAD RYAN | | ADDRESS REDACTED | | | | | | | |
| GREENE, CHARLOTTE | | ADDRESS REDACTED | | | | | | | |
| GREENE, CHESSICA MAKAYLA | | ADDRESS REDACTED | | | | | | | |
| GREENE, CHRIS | | 10513 RIDGEFIELD PKWY | | | | RICHMOND | VA | 23233 | |
| GREENE, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GREENE, CLARISSA VICTORIA | | ADDRESS REDACTED | | | | | | | |
| GREENE, COREY | | ADDRESS REDACTED | | | | | | | |
| GREENE, CORRY ALI | | ADDRESS REDACTED | | | | | | | |
| GREENE, DANIEL IAN | | ADDRESS REDACTED | | | | | | | |
| GREENE, DANNY LEE | | ADDRESS REDACTED | | | | | | | |
| GREENE, DAVID ADAM | | ADDRESS REDACTED | | | | | | | |
| GREENE, DAWN E | | ADDRESS REDACTED | | | | | | | |
| GREENE, DEBRA | | 20100 N W 10TH ST | | | | PEMBROKE PINES | FL | 33029 | |
| GREENE, DERRICK DWAYNE | | ADDRESS REDACTED | | | | | | | |
| GREENE, DOMINIQUE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GREENE, DOUGLAS K | | ADDRESS REDACTED | | | | | | | |
| GREENE, DWAYNE LEE | | ADDRESS REDACTED | | | | | | | |
| GREENE, DYLAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GREENE, EBONY | | ADDRESS REDACTED | | | | | | | |
| GREENE, EDWARD AARON | | ADDRESS REDACTED | | | | | | | |
| GREENE, EMILY C | | ADDRESS REDACTED | | | | | | | |
| GREENE, EMMANUEL RAYMOND | | ADDRESS REDACTED | | | | | | | |
| GREENE, ERIN JANEE | | ADDRESS REDACTED | | | | | | | |
| GREENE, ERYN ALYSSA | | ADDRESS REDACTED | | | | | | | |
| GREENE, ESTATE OF EDWARD I | | PO BOX 8385 | C/O JOHNSON PRICE & SPRINKLE | | | ASHEVILLE | NC | 28814 | |
| GREENE, ESTATE OF EDWARD I | | PO BOX 8385 | | | | ASHEVILLE | NC | 28814 | |
| GREENE, FRANK X | | ADDRESS REDACTED | | | | | | | |
| GREENE, FRED A | | 837 HIAWATHA DR | | | | ELKHART | IN | 46517-1827 | |
| GREENE, GAIL PATRICIA | | PO BOX 250 | | | | MC ALPIN | FL | 32062-0250 | |
| GREENE, GARRETT MATTHEW | | ADDRESS REDACTED | | | | | | | |
| GREENE, GEOFFREY C | | 9602 GONEWAY DR | | | | RICHMOND | VA | 23233 | |
| GREENE, IVAN | | 69 FIFTH AVE NO 3B | | | | NEW YORK | NY | 10003 | |
| GREENE, JAMAL | | ADDRESS REDACTED | | | | | | | |
| GREENE, JAMIE LLOYD | | ADDRESS REDACTED | | | | | | | |
| GREENE, JARRELL LAVON | | ADDRESS REDACTED | | | | | | | |
| GREENE, JASON T | | ADDRESS REDACTED | | | | | | | |
| GREENE, JEFFERSON PAUL | | ADDRESS REDACTED | | | | | | | |
| GREENE, JEREMY L | | ADDRESS REDACTED | | | | | | | |
| GREENE, JEROME DAVID | | ADDRESS REDACTED | | | | | | | |
| GREENE, JOHN | | ADDRESS REDACTED | | | | | | | |
| GREENE, JOHN ROSS | | ADDRESS REDACTED | | | | | | | |
| GREENE, JOHN THOMAS | | ADDRESS REDACTED | | | | | | | |
| GREENE, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| GREENE, JUSTIN ALAN | | ADDRESS REDACTED | | | | | | | |
| GREENE, JUSTIN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| GREENE, KARL EDWARD | | ADDRESS REDACTED | | | | | | | |
| GREENE, KATIE | | ADDRESS REDACTED | | | | | | | |
| GREENE, KAYLA MARIE | | ADDRESS REDACTED | | | | | | | |
| GREENE, KEIONA DANIELLE | | ADDRESS REDACTED | | | | | | | |
| GREENE, KEISHA SHANTELL | | ADDRESS REDACTED | | | | | | | |
| GREENE, KELLI ALYSE | | ADDRESS REDACTED | | | | | | | |
| GREENE, KENAZ ANDRETTI | | ADDRESS REDACTED | | | | | | | |
| GREENE, KENNETH JAMES | | ADDRESS REDACTED | | | | | | | |
| GREENE, KEVIN | | ADDRESS REDACTED | | | | | | | |
| GREENE, KEVIN A | | ADDRESS REDACTED | | | | | | | |
| GREENE, KEVIN W | | ADDRESS REDACTED | | | | | | | |
| GREENE, LATEISHA | | ADDRESS REDACTED | | | | | | | |
| GREENE, LINDSEY RENEE | | ADDRESS REDACTED | | | | | | | |
| GREENE, LORI E | | 1080 AYERS RD | | | | MONETA | VA | 24121-3512 | |
| GREENE, MICHAEL | | 285 GARDEN AVE | | | | MANDEVILLE | LA | 70471 | |
| GREENE, MICHAEL ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| GREENE, MONTEAL DAYYON | | ADDRESS REDACTED | | | | | | | |
| GREENE, NEIL N | | ADDRESS REDACTED | | | | | | | |
| GREENE, PATRICK EUGENE | | ADDRESS REDACTED | | | | | | | |
| GREENE, PHILLIP BRANDON | | ADDRESS REDACTED | | | | | | | |
| GREENE, QUINCY | | 3821 SAINT BARNABAS RD | | | | SUITLAND | MD | 20746-0000 | |
| GREENE, QUINCY ULRIC | | ADDRESS REDACTED | | | | | | | |
| GREENE, RAMON DALE | | ADDRESS REDACTED | | | | | | | |
| GREENE, RAYMON ANTHONY | | ADDRESS REDACTED | | | | | | | |
| GREENE, RENA ANN | | ADDRESS REDACTED | | | | | | | |
| GREENE, RENA ANN | | ADDRESS REDACTED | | | | | | | |
| GREENE, RICHARD ANTHONY | | ADDRESS REDACTED | | | | | | | |
| GREENE, RUBY | | 625 FARADAY PLACE NE | | | | WASHINGTON | DC | 20017 | |
| GREENE, RYAN CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| GREENE, SCOTT ALAN | | ADDRESS REDACTED | | | | | | | |
| GREENE, SEAN KIERAN | | ADDRESS REDACTED | | | | | | | |
| GREENE, SHAUN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| GREENE, SHERMAN PELE | | ADDRESS REDACTED | | | | | | | |
| GREENE, SHOBAL | | 10951 STONE CANYON RD | | | | DALLAS | TX | 75231 | |
| GREENE, SHOBAL KELDRON | | ADDRESS REDACTED | | | | | | | |
| GREENE, STEPHANIE | | ADDRESS REDACTED | | | | | | | |
| GREENE, STEPHANIE REBECCA | | ADDRESS REDACTED | | | | | | | |
| GREENE, STEPHEN R | | 260 ELM ST | | | | EVERETT | MA | 02149 | |
| GREENE, STEVEN | | ADDRESS REDACTED | | | | | | | |
| GREENE, TAMIRA DANIELLE | | ADDRESS REDACTED | | | | | | | |
| GREENE, TAYLOR PRESTON | | ADDRESS REDACTED | | | | | | | |
| GREENE, TERRENCE M | | ADDRESS REDACTED | | | | | | | |
| GREENE, TERRI L | | 3603 MICHAEL CT | | | | ANNANDALE | VA | 22003-1641 | |
| GREENE, THOMAS MAURICE | | ADDRESS REDACTED | | | | | | | |
| GREENE, WILLIAM A | | ADDRESS REDACTED | | | | | | | |
| GREENE, WILLIAM VERNON | | ADDRESS REDACTED | | | | | | | |
| GREENE, WILLIAM VERNON | | ADDRESS REDACTED | | | | | | | |
| GREENEBAUM DOLL & MCDONALD | | PO BOX 635179 | | | | CINCINNATI | OH | 45263-5179 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GREENERY INC, THE | | 118 SOUTH BENNETT | | | | SEATTLE | WA | 98108 | |
| GREENERY LLC, THE | | 489A DEANNA LN | | | | CHARLESTON | SC | 29492 | |
| GREENES FLOWER SHOPPE | | 5230 MONTGOMERY RD | | | | NORWOOD | OH | 45212 | |
| GREENES REPAIR SERVICE INC | | 1109 1/2 COMMERCIAL DRIVE | | | | LEXINGTON | KY | 40505 | |
| GREENFELD, SCOTT HENRY | | ADDRESS REDACTED | | | | | | | |
| GREENFIELD BOST & KLIROS | ALEX C KLIROS ESQ | 990 HAMMOND DR STE 650 | | | | ATLANTA | GA | 30328 | |
| GREENFIELD CITY COLLECTOR MILWAUKEE | | ATTN TREASURERS OFFICE | 7325 W FOREST HOME AVE | P O BOX 20739 | | GREENFIELD | WI | | |
| GREENFIELD CUST, MARCIA | | MICHAEL PATRICK DINATALE | | | | UNDER THE MA UNIF TRAN MIN ACT | NJ | | |
| GREENFIELD JUDITH D | | 404 EAST F ST | | | | BRUNSWICK | MD | 21716 | |
| GREENFIELD MD, RICHARD | | 3737 MORAGA AVE STE A106 | | | | SAN DIEGO | CA | 92117 | |
| GREENFIELD TREASURER | | PO BOX 20739 | | | | GREENFIELD | WI | 532200739 | |
| GREENFIELD, CARROLL | | NO 275 | 24143 DEL MONTE DRIVE | | | VALENCIA | CA | 91355 | |
| GREENFIELD, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GREENFIELD, CITY OF | | 7325 WEST FOREST HOME AVE | | | | GREENFIELD | WI | 53220 | |
| GREENFIELD, CITY OF | | 7325 WEST FOREST HOME AVENUE | | | | GREENFIELD | WI | 53220 | |
| GREENFIELD, EARL | | ADDRESS REDACTED | | | | | | | |
| GREENFIELD, GARY | | ADDRESS REDACTED | | | | | | | |
| GREENFIELD, GARY | | 28 SCHWEINBERG DR | | | | ROSELAND | NJ | 07068-0000 | |
| GREENFIELD, GREGORY | | 8707 S VAN NESS AV AP C | | | | INGLEWOOD | CA | 90305 | |
| GREENFIELD, JAMES RAYMOND | | ADDRESS REDACTED | | | | | | | |
| GREENFIELD, NICHOLAS RAYMOND | | ADDRESS REDACTED | | | | | | | |
| GREENFIELD, TASHA IRENE | | ADDRESS REDACTED | | | | | | | |
| GREENHAGEN, RHETT G | | ADDRESS REDACTED | | | | | | | |
| GREENHALGE, NEVIN MARK | | ADDRESS REDACTED | | | | | | | |
| GREENHALGH, SHAUN ROSS | | ADDRESS REDACTED | | | | | | | |
| GREENHAW, MICHAEL TYRELL | | ADDRESS REDACTED | | | | | | | |
| GREENHECK FAN CORPORATION | | 400 ROSS AVE | | | | SCHOFIELD | WI | 54476 | |
| GREENHILL HUMANE SOCIETY | | 88530 GREENHILL RD | | | | EUGENE | OR | 97402 | |
| GREENHILL, PATRICK | | ADDRESS REDACTED | | | | | | | |
| GREENHILL, PATRICK | | 8542 CHERRY CREEK AVE | | | | TINLEY PARK | IL | 60477-0000 | |
| GREENHORNE & OMARA INC | | 9001 EDMONSTON RD | | | | GREENBELT | MD | 20770 | |
| GREENHOUSE, THE | | PO BOX 1066 | | | | GLEN ALLEN | VA | 23060 | |
| GREENHOW, DAVID FRANKLIN | | ADDRESS REDACTED | | | | | | | |
| GREENIDGE, DAVID | | 174 07 111AVE | | | | JAMAICA | NY | 11433-0000 | |
| GREENING, DANIEL R | | ADDRESS REDACTED | | | | | | | |
| GREENLAND, COREY | | ADDRESS REDACTED | | | | | | | |
| GREENLAW, VAN LEAR | | ADDRESS REDACTED | | | | | | | |
| GREENLEAF SOFTWARE INC | | 16479 DALLAS PKY | BRENT TREE TOWER TWO STE 100 | | | DALLAS | TX | 75248 | |
| GREENLEAF, ANDREW DAVID | | ADDRESS REDACTED | | | | | | | |
| GREENLEAF, BRIAN SCOTT | | ADDRESS REDACTED | | | | | | | |
| GREENLEAF, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| GREENLEAF, KENNETH | | ADDRESS REDACTED | | | | | | | |
| GREENLEAF, KIMBERLY ALICIA | | ADDRESS REDACTED | | | | | | | |
| GREENLEAF, LANCE JARRARD | | ADDRESS REDACTED | | | | | | | |
| GREENLEAF, PATRICIA A | | 500 BROAD PL | | | | SPRINGFIELD | IL | 62703-3420 | |
| GREENLEE JR , CLAUDE GRANT | | ADDRESS REDACTED | | | | | | | |
| GREENLEE, ALEXANDER EDWARD | | ADDRESS REDACTED | | | | | | | |
| GREENLEE, BRIAN | | 3781 BROADMOOR DR | | | | LEXINGTON | KY | 40509 | |
| GREENLEE, DONALD LYNN | | ADDRESS REDACTED | | | | | | | |
| GREENLEE, IAN JERARD | | ADDRESS REDACTED | | | | | | | |
| GREENLEE, KINESHA EDWENA | | ADDRESS REDACTED | | | | | | | |
| GREENLEE, MONIQUE QUIANA | | ADDRESS REDACTED | | | | | | | |
| GREENLEE, REGINALD GLAN | | ADDRESS REDACTED | | | | | | | |
| GREENLEE, TERRELL | | 709 W EVESHAM RD | | | | RUNNEMEDE | NJ | 08078 | |
| GREENLEE, TERRELL THOMAS | | ADDRESS REDACTED | | | | | | | |
| GREENLEE, ZACHARY AARON | | ADDRESS REDACTED | | | | | | | |
| GREENLEES, GAROLD | | RR 9 BOX 585 | | | | MARIETTA | OH | 45750 | |
| GREENLINE DATA INC | | 40 W COCHRAN ST STE 212 | | | | SIMI VALLEY | CA | 93065 | |
| GREENMAN PEDERSEN INC | | 10620 GUILFORD RD | STE 100 | | | JESSUP | MD | 20794 | |
| GREENMAN PEDERSEN INC | | 14502 GREENVIEW DR STE 100 | | | | LAUREL | MD | 20708 | |
| GREENRIDGE REALTY INC | | 3115 ORCHARD VISTA DR | | | | GRAND RAPIDS | MI | 49546 | |
| GREENRIDGE RELOCATION INC | | 6740 OLD 28TH STREET SE | | | | GRAND RAPIDS | MI | 49546 | |
| GREENS APPL HEATING & COOLING | | 1450 NE 69TH PL STE 51 | | | | ANKENY | IA | 50021-8958 | |
| GREENS AT VIRGINIA CTR, THE | | PARHAM & HUNGARY SPRINGS RD | HENRICO CO GENERAL DIST COURT | | | RICHMOND | VA | 23273 | |
| GREENS CAMERA TECH | | 1246 RIDGEWOOD AVE | | | | HOLLY HILL | FL | 32117 | |
| GREENS CONSTRUCTION | | RT 3 BOX 51 | | | | ARDMORE | OK | 73401 | |
| GREENS LOCK & SAFE CO | | 648 S SHOPPERS LN | | | | COVINA | CA | 91723 | |
| GREENS LOCK SHOP | | 18117 KUYKENDAHL RD | | | | SPRING | TX | 77379 | |
| GREENS LOCKSMITH SERVICE INC | | 912 LIBERTY RD | | | | LEXINGTON | KY | 40505 | |
| GREENS TV VCR SERVICE | | 6337 SPID | | | | CORPUS CHRISTI | TX | 78412 | |
| GREENSBORO , CITY OF | | GREENSBORO CITY OF | COLLECTION DIVISION | PO BOX 26118 | | GREENSBORO | NC | | |
| GREENSBORO BOX COMPANY INC | | PO BOX 36468 | | | | GREENSBORO | NC | 27416 | |
| GREENSBORO CLERK SUPERIOR CT | | CHILD SUPPORT ENFORCEMENT | | | | GREENSBORO | NC | 27402 | |
| GREENSBORO CLERK SUPERIOR CT | | PO BOX 3388 | CHILD SUPPORT ENFORCEMENT | | | GREENSBORO | NC | 27402 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GREENSBORO COPYMATIC | | 103 A CREEK RIDGE RD | | | | GREENSBORO | NC | 27406 | |
| GREENSBORO COPYMATIC | | 103 A&B CREEK RIDGE RD | | | | GREENSBORO | NC | 27406 | |
| GREENSBORO FIRE EXTINGUISHER | | 4208 CRABAPPLE LANE | | | | GREENSBORO | NC | 27405 | |
| GREENSBORO HILTON HOTEL | | 304 NORTH GREENE STREET | | | | GREENSBORO | NC | 27401 | |
| GREENSBORO NEWS & RECORD | | ALEX KELLNER | 200 EAST MARKET STREET | | | GREENSBORO | NC | 27420 | |
| GREENSBORO SUPERIOR COURT | | CLERK OF SUPERIOR COURT | | | | GREENSBORO | NC | 27402 | |
| GREENSBORO SUPERIOR COURT | | PO BOX 3008 BOOK KEEPING | CLERK OF SUPERIOR COURT | | | GREENSBORO | NC | 27402 | |
| GREENSBORO, CITY OF | | GREENSBORO CITY OF | P O BOX 3136 | | | GREENSBORO | NC | | |
| GREENSBORO, CITY OF | | GREENSBORO CITY OF | PO DRAWER 77 | | | GREENSBORO | AL | | |
| GREENSBORO, CITY OF | | PO BOX 1170 | | | | GREENSBORO | NC | 27402-1170 | |
| GREENSBORO, CITY OF | | PO BOX 26118 | COLLECTION DIVISION | | | GREENSBORO | NC | 27402-6118 | |
| GREENSBORO, CITY OF | | PO BOX 26120 | | | | GREENSBORO | NC | 27402 | |
| GREENSBORO, CITY OF | | PO BOX 26120 | | | | GREENSBORO | NC | 274026120 | |
| GREENSBORO, CITY OF | | PO BOX 3136 | | | | GREENSBORO | NC | 27402-3136 | |
| GREENSBORO, CITY OF | | PO DRAWER 77 | | | | GREENSBORO | AL | 36744 | |
| GREENSBURG DAILY NEWS | | 1133 JACKSON ST | | | | ANDERSON | IN | 46016 | |
| GREENSBURG DAILY NEWS | | KEITH WELLS | 135 S FRANKLIN ST | | | GREENSBURG | IN | 47240 | |
| GREENSBURG DAILY NEWS | | PO BOX 1090 | | | | ANDERSON | IN | 46015-1090 | |
| GREENSCAPE LANDSCAPING | | 163 FOREST DR | | | | WETHERSFIELD | CT | 06109 | |
| GREENSCAPES | | PO BOX 428 | | | | GREENLAWN | NY | 11740 | |
| GREENSCENE LANDSCAPE CONST CO | | 5234 WASHINGTON STREET | | | | DENVER | CO | 80216 | |
| GREENSCOPE | | PO BOX 89 | | | | HOPKINTON | MA | 01748 | |
| GREENSETH, KATE | | ADDRESS REDACTED | | | | | | | |
| GREENSFELDER HEMIKER & GALE | | 10 S BROADWAY 2000 EQUITABEL BLDG | | | | ST LOUIS | MO | 631021774 | |
| GREENSFELDER HEMKER & GALE PC | ATTN CHERIE MACDONALD | 12 WOLF CREEK DR STE 100 | | | | BELLEVILLE | IL | 62226 | |
| GREENSIGHT TECHNOLOGIES LLC | | 791 PARK OF COMMERCE BLVD | STE 100A | | | BOCA RATON | FL | 33487 | |
| GREENSIGHT TECHNOLOGIES LLC | | PO BOX 327 | | | | WILLIAMSVILLE | NY | 14231 | |
| GREENSPAN, BRIAN MATHEW | | ADDRESS REDACTED | | | | | | | |
| GREENSTEIN, DENNIS | | P O BOX 471804 | | | | AURORA | CO | 80047 | |
| GREENSTEIN, JASON ROBERT | | ADDRESS REDACTED | | | | | | | |
| GREENSTEIN, JUSTIN LEONARD | | ADDRESS REDACTED | | | | | | | |
| GREENSVILLE COMBINED COURT | | 301 S MAIN ST | | | | EMORIA | VA | 23847 | |
| GREENSVILLE COUNTY TREASURER | | 1750 E ATLANTIC ST RM 213 | | | | EMORIA | VA | 23847-6584 | |
| GREENTEAM OF SAN JOSE | | 133 OAKLAND RD | | | | SAN JOSE | CA | 95112 | |
| GREENTECH ENERGY SERVICES INC | | 520 FELLOWSHIP RD | STE D 401 | | | MT LAUREL | NJ | 08054 | |
| GREENTHALER, FRANK | | 759 FREEMAN AVE 5 | | | | LONG BEACH | CA | 90804-0000 | |
| GREENTHALER, FRANK KARL | | ADDRESS REDACTED | | | | | | | |
| GREENUPS FURNITURE FIXERS INC | | 9203 LAZY LN | | | | TAMPA | FL | 33614 | |
| GREENVILLE COMBINED COURT | | 315 S MAIN ST | | | | EMPORIA | VA | 23847 | |
| GREENVILLE COUNTY | | 301 UNIVERSITY RIDGE STE 700 | TAX COLLECTOR | | | GREENVILLE | SC | 29601-3659 | |
| GREENVILLE COUNTY | | BOX 1433 | TAX COLLECTOR | | | COLUMBIA | SC | 29202 | |
| GREENVILLE COUNTY | | BOX 1433 | | | | COLUMBIA | SC | 29202 | |
| GREENVILLE COUNTY | | PO BOX 368 | TAX COLLECTOR | | | GREENVILLE | SC | 29602-0368 | |
| GREENVILLE COUNTY CLERK | | 204 N CUTLER ST STE 200 | | | | GREENVILLE | NC | 37743 | |
| GREENVILLE COUNTY FAMILY COURT | | PO BOX 757 | | | | GREENVILLE | SC | 29602 | |
| GREENVILLE COUNTY TAX COLLECTO | | GREENVILLE COUNTY TAX COLLECTO | PO BOX 19114 | | | GREENVILLE | SC | 29602-9114 | |
| GREENVILLE DAILY REFLECTOR | | BILL HUDSON | 1150 SUGG PARKWAY | | | GREENVILLE | NC | 27834 | |
| GREENVILLE HEALTH CARE CTR P A | | 3121 MOSELEY DRIVE | | | | GREENVILLE | NC | 27858 | |
| GREENVILLE HILTON | | 45 WEST ORCHARD PARK DRIVE | | | | GREENVILLE | SC | 29615 | |
| GREENVILLE HILTON INN | | 207 SW GREENVILLE BLVD | | | | GREENVILLE | NC | 27834 | |
| GREENVILLE LOCK & KEY | | 4766 NC 43 SOUTH | | | | GREENVILLE | NC | 27834 | |
| GREENVILLE NEWS | | 305 S MAIN ST | | | | GREENVILLE | SC | 29602 | |
| GREENVILLE NEWS | | PO BOX 1688 | | | | GREENVILLE | SC | 29602 | |
| GREENVILLE NEWS | | TAMMY SULLIVAN | 305 S MAIN STREET | | | GREENVILLE | SC | 29601 | |
| GREENVILLE NEWS | CCC | 651 BOONVILLE | | | | SPRINGFIELD | MO | 65806 | |
| GREENVILLE NEWS, THE | | PO BOX 911422 | | | | ORLANDO | FL | 32891-1422 | |
| GREENVILLE UTILITIES COMMISION | | PO BOX 1847 | | | | GREENVILLE | NC | 278351847 | |
| GREENVILLE UTILITIES COMMISSION, NC | | PO BOX 1847 | | | | GREENVILLE | NC | 27835-1847 | |
| GREENVILLE WATER SYSTEM, SC | | P O BOX 687 | | | | GREENVILLE | SC | 29602-0687 | |
| GREENVILLE WATER SYSTEMS | | PO BOX 687 | | | | GREENVILLE | SC | 29602 | |
| GREENVILLE, CITY OF | | FINANCE/TAX/REVENUE | | | | GREENVILLE | SC | 29602 | |
| GREENVILLE, CITY OF | | GREENVILLE CITY OF | BUSINESS LICENSE | PO BOX 2207 | | GREENVILLE | SC | 29602 | |
| GREENVILLE, CITY OF | | GREENVILLE CITY OF | P O BOX 7207 | | | GREENVILLE | NC | 27835-7207 | |
| GREENVILLE, CITY OF | | PO BOX 1845 | FINANCE/TAX/REVENUE | | | GREENVILLE | SC | 29602 | |
| GREENVILLE, CITY OF | | PO BOX 2207 | ACCTS RECEIVABLE | | | GREENVILLE | SC | 29602 | |
| GREENVILLE, CITY OF | | PO BOX 2207 | | | | GREENVILLE | SC | 29602-2207 | |
| GREENVILLE, CITY OF | | PO BOX 7207 | REVENUE DEPARTMENT | | | GREENVILLE | NC | 27835-7207 | |
| GREENWAL DESIGN INC, STEVEN | | 3023 NW 60TH ST | | | | FT LAUDERDALE | FL | 33309 | |
| GREENWALD INDUSTRIES | | PO BOX 60753 | | | | CHARLOTTE | NC | 28260 | |
| GREENWALD INDUSTRIES INC | | PO BOX 60753 | | | | CHARLOTTE | NC | 28260 | |
| GREENWALD, DAVID | | ADDRESS REDACTED | | | | | | | |
| GREENWALD, DONALD | | 10 OAKWOOD BLVD | | | | POUGHKEEPSIE | NY | 12603 | |
| GREENWALD, JOSHUA DAVID | | ADDRESS REDACTED | | | | | | | |
| GREENWALD, LEONARD | | 1617 THE SUPERIOR BLDG | 815 SUPERIOR AVE NE | | | CLEVELAND | OH | 44114 | |
| GREENWALD, LEONARD | | 815 SUPERIOR AVE NE | | | | CLEVELAND | OH | 44114 | |
| GREENWALD, SHARON L | | 394 OHIO AVE | | | | CLAIRTON | PA | 15025-2320 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GREENWALD, SHELLEY D | | 5045 ROBINSONG RD | | | | SARASOTA | FL | 34233-2249 | |
| GREENWALT, ANTOLINA | | 6988 MCKEAN | APT 164 | | | YPSILANTI | MI | 48197 | |
| GREENWALT, CHRISTOPHER VERNON ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| GREENWALT, MARGARET | | LOC NO 1018 PETTY CASH | 1325 W CORPORATE CT | | | LITHIA SPRINGS | GA | 30127 | |
| GREENWAY CRANE SERVICE | | 7201 MONTEVIDEO RD | | | | JESSUP | MD | 20794 | |
| GREENWAY IRRIGATION INC | | 3021 PEEBLES RD | | | | RALEIGH | NC | 27616 | |
| GREENWAY, JASON KEAN | | ADDRESS REDACTED | | | | | | | |
| GREENWAY, JORDAN THOMAS | | ADDRESS REDACTED | | | | | | | |
| GREENWAY, RORY SULLIVAN | | ADDRESS REDACTED | | | | | | | |
| GREENWELL, CHRIS L | | ADDRESS REDACTED | | | | | | | |
| GREENWELL, JUSTIN D | | ADDRESS REDACTED | | | | | | | |
| GREENWELL, NATALIE S | | ADDRESS REDACTED | | | | | | | |
| GREENWELL, RYAN | | ADDRESS REDACTED | | | | | | | |
| GREENWELL, TRAVIS SCOTT | | ADDRESS REDACTED | | | | | | | |
| GREENWICH KITCHEN CENTER | | 5784 ARROWHEAD DR A | | | | VIRGINIA BEACH | VA | 23462 | |
| GREENWICH TIME | | ANTHONY GUIDICE | 410 STATE STREET | | | BRIDGEPORT | CT | 06604 | |
| GREENWICH TOWNSHIP | ANDRE L KYDALA ESQ | LAW OFFICE OF ANDRE L KYDALA | 12 LOWER CTR ST | PO BOX 5537 | | CLINTON | NJ | 08809 | |
| GREENWICH TOWNSHIP SEWERAGE | | 321 GREENWICH ST | | | | STEWARTSVILLE | NJ | 08886 | |
| GREENWICH, TOWNSHIP OF | | 321 GREENWICH ST | | | | STEWARTSVILLE | NJ | 08886 | |
| GREENWICH, TOWNSHIP OF | ANDRE L KYDALA ESQ | PO BOX 5537 | | | | CLINTON | NJ | 08809 | |
| GREENWOLD, DARRIN | | 5034 STARKER | | | | MADISON | WI | 53716 | |
| GREENWOOD FOR SENATE | | 74 MAIN ST | | | | ORLEANS | VT | 05860 | |
| GREENWOOD FOREST PRODUCTS INC | | PO BOX 5126 | | | | PORTLAND | OR | 972085126 | |
| GREENWOOD POINT LP | | 2490 RELIABLE PKY | | | | CHICAGO | IL | 60686-0024 | |
| GREENWOOD POINT LP | | PO BOX 5090 | | | | INDIANAPOLIS | IN | 462550090 | |
| GREENWOOD POINT LP | ATTN  GEORGE P BRO | 201 N  ILLINOIS ST  23RD FLOOR | | | | INDIANAPOLIS | IN | 46204 | |
| GREENWOOD POINT LP | ATTN GEORGE P BRO | 201 N ILLINOIS STREET 23RD FLOOR | | | | INDIANAPOLIS | IN | 46204 | |
| GREENWOOD POINT LP | ATTN INGRID C MEADOR | C O THE BROADBENT COMPANY | 117 E WASHINGTON ST STE 300 | | | INDIANAPOLIS | IN | 46204 | |
| GREENWOOD PUBLISHING GROUP INC | GEORGE P BRO | 201 N ILLINOIS STREET 23RD FLOOR | | | | INDIANAPOLIS | IN | 46204 | |
| GREENWOOD PUBLISHING GROUP INC | | 88 POST RD | PO BOX 500 | | | WESTPORT | CT | 06881-5007 | |
| GREENWOOD PUBLISHING GROUP INC | | PO BOX 500 | | | | WESTPORT | CT | 068815007 | |
| GREENWOOD TRUST CO | | 236 N KING ST CIVIL DIVISION | HAMPTON GENERAL DIST COURT | | | HAMPTON | VA | 23669 | |
| GREENWOOD TRUST CO | | 4301 E PARHAM RD | HENRICO CO GENERAL DISTRICT | | | RICHMOND | VA | 23228 | |
| GREENWOOD TRUST CO | | HANOVER COUNTY GEN DISTRICT CT | | | | HANOVER | VA | 23069 | |
| GREENWOOD TRUST CO | | PO BOX 176 CIVIL DIVISION | HANOVER COUNTY GEN DISTRICT CT | | | HANOVER | VA | 23069 | |
| GREENWOOD TRUST CO | | VA BEACH GENERAL DISTRICT CT | JUDICIAL CTR 2ND FL BLDG 10 | | | VIRGINIA BEACH | VA | 23456 | |
| GREENWOOD TRUST COMPANY | | PO BOX 10163 | ATTN DERRICK MCGAVIC | | | EUGENE | OR | 97440 | |
| GREENWOOD VILLAGE, CITY OF | | 6060 S QUEBEC ST | | | | GREENWOOD VILLAGE | CO | 80111-4591 | |
| GREENWOOD VILLAGE, CITY OF | | PO BOX 4837 | | | | GREENWOOD VILLAGE | CO | 80155 | |
| GREENWOOD, CRYSTAL ANN | | ADDRESS REDACTED | | | | | | | |
| GREENWOOD, DAVID W | | 102 4TH AVE NO 2ND FRONT | | | | LOWELL | MA | 01854 | |
| GREENWOOD, DERREK | | 620 LAKEVIEW RD | | | | CLEARWATER | FL | 33756 | |
| GREENWOOD, ERIC S | | 3818 WOODMONT | | | | HOUSTON | TX | 77045 | |
| GREENWOOD, JAMI NICOLE | | ADDRESS REDACTED | | | | | | | |
| GREENWOOD, JAMI NICOLE | | ADDRESS REDACTED | | | | | | | |
| GREENWOOD, JENNI MARIE | | ADDRESS REDACTED | | | | | | | |
| GREENWOOD, JOE D | | ADDRESS REDACTED | | | | | | | |
| GREENWOOD, JOHN H | | 2424 TORRANCE BLVD | SUITE F | | | TORRANCE | CA | 90501 | |
| GREENWOOD, JOHN H | | SUITE F | | | | TORRANCE | CA | 90501 | |
| GREENWOOD, MARC ALLEN | | ADDRESS REDACTED | | | | | | | |
| GREENWOOD, RICHARD CARSON | | ADDRESS REDACTED | | | | | | | |
| GREENWOOD, SEAN BRIAN | | ADDRESS REDACTED | | | | | | | |
| GREENWOOD, TAMARA | | ADDRESS REDACTED | | | | | | | |
| GREENWOOD, TONY AMBROSE | | ADDRESS REDACTED | | | | | | | |
| GREENWOOD, TYLER JOHN | | ADDRESS REDACTED | | | | | | | |
| GREENWOODS COLLECTION | | PO BOX 6213 | | | | CAROL STREAM | IL | 60197-6213 | |
| GREENZANG, TIFFANY | | ADDRESS REDACTED | | | | | | | |
| GREER APPLIANCE PARTS | | 1018 S ROCKFORD | P O BOX 4563 | | | TULSA | OK | 74159 | |
| GREER APPLIANCE PARTS | | P O BOX 4563 | | | | TULSA | OK | 74159 | |
| GREER ATTORNEY AT LAW, MICHELE | | 801 TWELVE OAKS CENTER DR STE 819 | | | | WAYZATA | MN | 55391-4635 | |
| GREER JR, EDWARD R | | ADDRESS REDACTED | | | | | | | |
| GREER JR, EDWARD R | | 1574 BROMLEY DRIVE APT B | | | | FAIRBORN | OH | 45324 | |
| GREER JR, SCOTT | | ADDRESS REDACTED | | | | | | | |
| GREER, ADAM | | ADDRESS REDACTED | | | | | | | |
| GREER, ALLIE DALAIN | | ADDRESS REDACTED | | | | | | | |
| GREER, ALLIED | | 5005 WILMINGTON DR | | | | FORT WORTH | TX | 76107 | |
| GREER, ANDREA | | 114 SPICER CT | | | | WHITE HOUSE | TN | 37188 | |
| GREER, ANDREA D | | ADDRESS REDACTED | | | | | | | |
| GREER, AUSTIN THOMAS | | ADDRESS REDACTED | | | | | | | |
| GREER, BLANE A | | ADDRESS REDACTED | | | | | | | |
| GREER, BRANDON CAMPBELL | | ADDRESS REDACTED | | | | | | | |
| GREER, BRANDON LARELLE | | ADDRESS REDACTED | | | | | | | |
| GREER, BRITTANY MEGAN | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GREER, CANDACE | | ADDRESS REDACTED | | | | | | | |
| GREER, CASSANDRA DENISE | | ADDRESS REDACTED | | | | | | | |
| GREER, CASSIDY CAROLINE | | ADDRESS REDACTED | | | | | | | |
| GREER, CHARLES ALLEN | | ADDRESS REDACTED | | | | | | | |
| GREER, CHAVAUGHN BERNICE | | ADDRESS REDACTED | | | | | | | |
| GREER, CHRIS S | | 144 DUGGER BRANCH RD | | | | ELIZABETHTON | TN | 37643-6956 | |
| GREER, CURTIS | | 2749 GRANANDA DR | 2D | | | JACKSON | MI | 00004-9202 | |
| GREER, CURTIS KEON | | ADDRESS REDACTED | | | | | | | |
| GREER, DAMON ANDRE | | ADDRESS REDACTED | | | | | | | |
| GREER, DANIEL MARK | | ADDRESS REDACTED | | | | | | | |
| GREER, DOIRREON | | ADDRESS REDACTED | | | | | | | |
| GREER, DOIRREON | | 1480 ALPINE RD | | | | COLUMBUS | OH | 43229-0000 | |
| GREER, DYLAN ROSS | | ADDRESS REDACTED | | | | | | | |
| GREER, ELAINE | | ADDRESS REDACTED | | | | | | | |
| GREER, GARIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GREER, HAROLD | | 7059 DEMEDICI CIR | | | | DELRAY BEACH | FL | 33446-3183 | |
| GREER, JACQUELY D | | 3677 SHARPE AVE | | | | MEMPHIS | TN | 38111-5234 | |
| GREER, JAMES | | 2524 MONROE CT | | | | WALDORF | MD | 02060-3000 | |
| GREER, JEREMY JOSEPH | | ADDRESS REDACTED | | | | | | | |
| GREER, JOE BARNARD | | ADDRESS REDACTED | | | | | | | |
| GREER, JUDY | | 230 DEER FOX LN | | | | TIMONIUM | MD | 21093 | |
| GREER, KEVIN | | ADDRESS REDACTED | | | | | | | |
| GREER, KRISTINE M | | ADDRESS REDACTED | | | | | | | |
| GREER, LYNETTE KAY | | ADDRESS REDACTED | | | | | | | |
| GREER, MATTHEW BRYAN | | ADDRESS REDACTED | | | | | | | |
| GREER, MAURICE D | | ADDRESS REDACTED | | | | | | | |
| GREER, NATHAN H | | ADDRESS REDACTED | | | | | | | |
| GREER, NOVELLA ELAINE | | ADDRESS REDACTED | | | | | | | |
| GREER, PEARLIE B | | ADDRESS REDACTED | | | | | | | |
| GREER, PHILLIP ANTHONY | | ADDRESS REDACTED | | | | | | | |
| GREER, PRENTICE | | 3218 PRISCILLA AVE | | | | INDIANAPOLIS | IN | 46218-2563 | |
| GREER, RICHARD JOHN | | ADDRESS REDACTED | | | | | | | |
| GREER, ROBERT | | 141 SHALLOW CREEK DR | | | | ASHFORD | AL | 36312-0000 | |
| GREER, ROBERT ERNEST | | ADDRESS REDACTED | | | | | | | |
| GREER, ROBERT JOHN | | ADDRESS REDACTED | | | | | | | |
| GREER, ROOSEVELT D | | ADDRESS REDACTED | | | | | | | |
| GREER, ROOSEVELT D | | ADDRESS REDACTED | | | | | | | |
| GREER, RYAN DAVID | | ADDRESS REDACTED | | | | | | | |
| GREER, STEPHEN ANDREW | | ADDRESS REDACTED | | | | | | | |
| GREER, THOMAS DWAYNE | | ADDRESS REDACTED | | | | | | | |
| GREER, TIMOTHY | | 5343 ATCHISON WAY | | | | DENVER | CO | 80239 | |
| GREER, TIMOTHY MARKELL | | ADDRESS REDACTED | | | | | | | |
| GREER, TRISTAN | | ADDRESS REDACTED | | | | | | | |
| GREER, VIRGINIA | | 1574 B BROMLEY DRIVE | | | | FAIRBORN | OH | 45324 | |
| GREER, WESLEY KYLE | | ADDRESS REDACTED | | | | | | | |
| GREERJR, SCOTT | | 1704 EL TRININDAD DR E | | | | CLEARWATER | FL | 33759-0000 | |
| GREERS CHAPEL BAPTIST CHURCH | | 1848 GREERS CHAPEL ROAD | | | | KENNESAW | GA | 30144 | |
| GREESON, RICHARD CHARLES | | ADDRESS REDACTED | | | | | | | |
| GREETAN, JACOB | | ADDRESS REDACTED | | | | | | | |
| GREETINGS & GIFTS | | PO BOX 7651 | | | | HIGH POINT | NC | 27264 | |
| GREEVES, TODD E | | 113 GREY WOLF DR | | | | OFALLON | MO | 63366 | |
| GREFFENREID, JOHNNIE EDWARD | | ADDRESS REDACTED | | | | | | | |
| GREG F PEASE | PEASE GREG F | 1541 HURLEY CT | | | | TRACY | CA | 95376-2216 | |
| GREG HARRIS JR | | 12345 BOB WHITE DR  NO 1607 | | | | HOUSTON | TX | 77035 | |
| GREG LAND | | | | | | | MN | | |
| GREG PATTERSON | | | | | | COLLEGE STATION | TX | | |
| GREG SMITH ASSOCIATES INC | | 1517 PENNSYLVANIA AVE N | STE 101 | | | GOLDEN VALLEY | MN | 55427 | |
| GREG STUMBO | OFFICE OF THE ATTORNEY GENERAL | STATE OF KENTUCKY | STATE CAPITOL ROOM 116 | | | FRANKFORT | KY | 40601 | |
| GREG, A | | 10006 ROCKY HOLLOW RD | | | | LA PORTE | TX | 77571-4132 | |
| GREG, ANDERSON | | 1101 CENTRE PKWY B37 | | | | LEXINGTON | KY | 40517-3201 | |
| GREG, FAGEN | | 3512 BUCKBOARD RD | | | | MONTGOMERY | AL | 36116-0000 | |
| GREG, FOSTER | | 818 EDEN OAKS DR | | | | PONCHATOULA | LA | 70454-6388 | |
| GREG, H | | 1814 OAK TREE CIR | | | | PEARLAND | TX | 77581-6139 | |
| GREG, KNEIASEL | | PO BOX 5153 | | | | SPARKS | NV | 89432-9000 | |
| GREG, KOONTZ | | 5708 N JARBOE | | | | KANSAS CITY | MO | 64118-0000 | |
| GREG, MURRAY | | 312 7TH ST S | | | | SAUK CENTRE | MN | 56378-0000 | |
| GREG, REYNOLDS | | 35 COLE ST | | | | SOUTH PORTLAND | ME | 04106-0000 | |
| GREG, SUNBERG | | 16425 SW ESTUARY DR | | | | BEAVERTON | OR | 97006-0000 | |
| GREG, TAYLOR | | 2216 OAKLEY RD | | | | CASTLE HAYNE | NC | 28429-5479 | |
| GREG, THOMAS | | ADDRESS REDACTED | | | | | | | |
| GREGATH, TREVOR MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GREGERSON, LUCY | | ADDRESS REDACTED | | | | | | | |
| GREGG ABBOTT | OFFICE OF THE ATTORNEY GENERAL | STATE OF TEXAS | CAPITOL STATION | PO BOX 12548 | | AUSTIN | TX | 78711-2548 | |
| GREGG APPLIANCES | | 4151 E 96TH ST | | | | INDIANAPOLIS | IN | 46240 | |
| GREGG APPLIANCES INC | | C O MIKE D STOUT | 4151 E 96TH ST | | | INDIANAPOLIS | IN | 46240-1442 | |
| GREGG CO COUNTY TAX OFFICE | | ATTN COLLECTORS OFFICE | P O BOX 1431 | 1333 E HARRISON RAOD | | LONGVIEW | TX | | |
| GREGG CO DISTRICT COURT CLERK | | PO BOX 711 | RUBY COOPER | | | LONGVIEW | TX | 75606 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GREGG CO DISTRICT COURT CLERK | | RUBY COOPER | | | | LONGVIEW | TX | 75606 | |
| GREGG COUNTY | | 2323 BRYAN ST STE 1600 | | | | DALLAS | TX | 75201 | |
| GREGG COUNTY | ELIZABETH WELLER | LINEBARGER GOGGAN BLAIR & SAMPSON LLP | 2323 BRYAN ST STE 1600 | | | DALLAS | TX | 75201 | |
| GREGG COUNTY | ELIZABETH WELLER | MICHAEL W DEEDS & LAURIE A SPINDLER SAMPSON LLP | LINEBARGER GOGGAN BLAIR & | 2323 BRYAN ST STE 1600 | | DALLAS | TX | 75201-2691 | |
| GREGG COUNTY | ELIZABETH WELLER MICHAEL W DEEDS LAURIE A SPINDLER | LINEBARGER GOGGAN BLAIR & SAMPSON LLP | 2323 BRYAN ST STE 1600 | | | DALLAS | TX | 75201-2691 | |
| GREGG COUNTY | GREGG COUNTY | 2323 BRYAN ST STE 1600 | | | | DALLAS | TX | 75201 | |
| GREGG J NAGY | DANIEL W SHEPPARD ESQ | MORGAN & MORGAN PA | PO BOX 9504 | | | FORT MYERS | FL | 33906 | |
| GREGG M GALARDI | SKADDEN ARPS SLATE MEAGHER & FLOM | ONE RODNEY SQ | PO BOX 636 | | | WILMINGTON | DE | 19899-0636 | |
| GREGG, ANDREA DENICE | | ADDRESS REDACTED | | | | | | | |
| GREGG, ASHLEY SUMMER | | ADDRESS REDACTED | | | | | | | |
| GREGG, BENNETT | | 126 WESTERN RIDGE DR | | | | CLEVES | OH | 45002-1158 | |
| GREGG, BRYANT ANTHONY | | ADDRESS REDACTED | | | | | | | |
| GREGG, CASSANDRA D | | 553 WARWICK ST | | | | BROOKLYN | NY | 11207 | |
| GREGG, CASSANDRA DREW | | ADDRESS REDACTED | | | | | | | |
| GREGG, CHARLES | | 9151 E  US 22 | | | | CLARKSVILLE | OH | 45113 | |
| GREGG, COUNTY OF | | PO BOX 1431 | | | | LONGVIEW | TX | 756061431 | |
| GREGG, DANIEL | | ADDRESS REDACTED | | | | | | | |
| GREGG, DAVID | | 459 CENTER ISLAND RD | | | | CENTRE ISLAND | NY | 11771 | |
| GREGG, DOMBROWSKI | | 649 CARRIAGE WAY | | | | SOUTH ELGIN | IL | 60177-0000 | |
| GREGG, JAMES MATTHEW | | ADDRESS REDACTED | | | | | | | |
| GREGG, JANAH MARIA | | ADDRESS REDACTED | | | | | | | |
| GREGG, JEFFREY THOMAS | | ADDRESS REDACTED | | | | | | | |
| GREGG, JEREMY | | ADDRESS REDACTED | | | | | | | |
| GREGG, LINDA | | 12 HOME PLACE RD | | | | WHITE | GA | 30184 | |
| GREGG, LINDA H | | 151 N PETERS RD | | | | KNOXVILLE | TN | 37923 | |
| GREGG, LINDA H | | LOC NO 1059 PETTY CASH | 151 N PETERS RD | | | KNOXVILLE | TN | 37923 | |
| GREGG, MARVIN | | ADDRESS REDACTED | | | | | | | |
| GREGG, NATHANAEL JAMES | | ADDRESS REDACTED | | | | | | | |
| GREGG, NICHOLAS PATRICK | | ADDRESS REDACTED | | | | | | | |
| GREGG, SCOTT CHARLES | | ADDRESS REDACTED | | | | | | | |
| GREGG, SCOTT THOMAS | | ADDRESS REDACTED | | | | | | | |
| GREGG, STEPHEN | | 10830 TIMBER LANE | | | | CHAGRIN FALLS | OH | 00004-4023 | |
| GREGG, STEPHEN MATHEW | | ADDRESS REDACTED | | | | | | | |
| GREGG, TIFFANY TIANNA | | ADDRESS REDACTED | | | | | | | |
| GREGG, TIMOTHY WAYNE | | ADDRESS REDACTED | | | | | | | |
| GREGGE, BRANDI LEIGH | | ADDRESS REDACTED | | | | | | | |
| GREGGWHITT, LINDA | | 241 LIGHTHOUSE LANE | | | | BRANDON | MS | 39047-0000 | |
| GREGOIRE, AMANDA M | | ADDRESS REDACTED | | | | | | | |
| GREGOIRE, BRENDAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GREGOIRE, DAVID JUSTIN | | ADDRESS REDACTED | | | | | | | |
| GREGOIRE, JANES | | ADDRESS REDACTED | | | | | | | |
| GREGOIRE, JANES | | 272 EAST 16 ST | | | | BROOKLYN | NY | 11226-0000 | |
| GREGOIRE, RENWICK J | | PO BOX 41452 | | | | WASHINGTON | DC | 20018-0852 | |
| GREGOR, BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| GREGOR, CAMERON RANDALL | | ADDRESS REDACTED | | | | | | | |
| GREGOR, DANA SCOTT | | ADDRESS REDACTED | | | | | | | |
| GREGOR, KEVIN MAURICE | | ADDRESS REDACTED | | | | | | | |
| GREGOR, ZACHARY JAMES | | ADDRESS REDACTED | | | | | | | |
| GREGORC ASSOCIATES INC | | PO BOX 351 | 15 DOUBLEDAY RD | | | COLUMBIA | CT | 06237 | |
| GREGORI, DOUGLAS ANGELO | | ADDRESS REDACTED | | | | | | | |
| GREGORIA A CEBALLOS JR | CEBALLOS GREGORIA A | 1700 E NATALIE AVE APT 1 | | | | WEST COVINA | CA | 91792-1770 | |
| GREGORIADIS, PENNY | | 106 W GIRARD AVE | | | | PHILADELPHIA | PA | 19123-1605 | |
| GREGORIO & ASSOCIATES, J | | 270 FLAMINGO AVE | | | | MONTAUK | NY | 11954 | |
| GREGORIO, ADRIAN | | ADDRESS REDACTED | | | | | | | |
| GREGORIO, CORTEZ | | 6115 GLENHURST DR | | | | HOUSTON | TX | 77033-1241 | |
| GREGORIO, JAMES | | 217 S BLVD 5 | | | | RICHMOND | VA | 23220 | |
| GREGOROVIC, BRIAN JAMES | | ADDRESS REDACTED | | | | | | | |
| GREGORY A EWING | EWING GREGORY A | 9060 SE GOMEZ AVE | | | | HOBE SOUND | FL | 33455-4022 | |
| GREGORY A RUPPERT | DIRECTOR OF THE BUREAU OF REVENUE AND TAXATION | 1233 WESTBANK EXPRESSWAY B 428 | | | | HARVEY | LA | 70058 | |
| GREGORY APPLIANCE | | 503 W LARCH RD STE K | | | | TRACY | CA | 95304 | |
| GREGORY APPLIANCE INSTALLATION | | 19124 PEBBLE COURT | | | | WOODBRIDGE | CA | 95258 | |
| GREGORY D DOMINGUE | DOMINGUE GREGORY D | 101 BRAQUET RD | | | | CARENCRO | LA | 70520-5552 | |
| GREGORY D LUCKETT | LUCKETT GREGORY D | 5445 N SHERIDAN RD | | | | CHICAGO | IL | 60640-1957 | |
| GREGORY E THOMAS | THOMAS GREGORY E | 4455 DOGWOOD FARMS DR | | | | DECATUR | GA | 30034-6305 | |
| GREGORY FLECK | FLECK GREGORY | 12812 PELHAM DR | | | | SPOTSYLVANIA | VA | 22553-4017 | |
| GREGORY FLORIST, PETER | | 9214 FLORAL AVE | | | | CINCINNATI | OH | 45242 | |
| GREGORY J MYERS | | 2122 PRESCOTT DR | | | | BARTLETT | IL | 60103 | |
| GREGORY JR , STEVEN WAYNE | | ADDRESS REDACTED | | | | | | | |
| GREGORY JR, ROBERT A | | 4907 TEMPLEMOKE CT | | | | RICHMOND | VA | 23228 | |
| GREGORY K FORREST JR | | PO BOX 45131 | | | | TAMPA | FL | 33677 | |
| GREGORY K LIPSKI | LIPSKI GREGORY K | 1044 ELWOOD AVE | | | | ANDALUSIA | PA | 19020-5615 | |

Circuit City Stores, Inc.
Remaining Creditor Notice

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GREGORY KAPLAN PLC | TROY SAVENKO LESLIE A SKIBA | 7 E 2ND ST | PO BOX 2470 | | | RICHMOND | VA | 23218-2470 | |
| GREGORY M BURGEE | MILES & BURGEE | 30 W PATRICK ST | | | | FREDERICK | MD | 21701 | |
| GREGORY M FINNICUM | FINNICUM GREGORY M | 10919 WORTHINGTON LN | | | | PROSPECT | KY | 40059-9589 | |
| GREGORY POOLE EQUIP CO | | PO BOX 60457 | PROCESSING CENTER | | | CHARLOTTE | NC | 28260 | |
| GREGORY POOLE EQUIP CO | | PROCESSING CENTER | | | | CHARLOTTE | NC | 28260 | |
| GREGORY R TOLLY | TOLLY GREGORY R | 225 E CHERRY AVE | | | | YUKON | OK | 73099-4003 | |
| GREGORY SALISBURY POWER PROD | | PO BOX 18007 | | | | MEMPHIS | TN | 38181-0007 | |
| GREGORY VANTELL ASSOCIATES | | 725 BOARDMAN CANFIELD RD | STE K 3 | | | YOUNGSTOWN | OH | 44512 | |
| GREGORY VANTELL ASSOCIATES | | STE K 3 | | | | YOUNGSTOWN | OH | 44512 | |
| GREGORY WINSKY ESQ | FRANKLIN ELECTRONIC PUBLISHING INC | ONE FRANKLIN PLZ | | | | BURLINGTON | NJ | 08016 | |
| GREGORY, A | | 10834 MISTIC MEADOWS CT | | | | HOUSTON | TX | 77064-4042 | |
| GREGORY, ALEXANDER SCOTT | | ADDRESS REDACTED | | | | | | | |
| GREGORY, ALICIA DAWNN | | ADDRESS REDACTED | | | | | | | |
| GREGORY, AMY LYNN | | ADDRESS REDACTED | | | | | | | |
| GREGORY, ANDREW | | ADDRESS REDACTED | | | | | | | |
| GREGORY, ANDREW ARTHUR | | ADDRESS REDACTED | | | | | | | |
| GREGORY, ANDREW SCOTT | | ADDRESS REDACTED | | | | | | | |
| GREGORY, ANTHONY LEE | | ADDRESS REDACTED | | | | | | | |
| GREGORY, ARTHUR A | | 4433 COLERIDGE ST | | | | PITTSBURGH | PA | 15201-1645 | |
| GREGORY, ASHLEY ELAINE | | ADDRESS REDACTED | | | | | | | |
| GREGORY, BARRY | | 4225 ELSA TER | | | | BALTIMORE | MD | 21211-1521 | |
| GREGORY, BRANDEN | | ADDRESS REDACTED | | | | | | | |
| GREGORY, BRANDON | | ADDRESS REDACTED | | | | | | | |
| GREGORY, BRIAN TREMAIN | | ADDRESS REDACTED | | | | | | | |
| GREGORY, BRYAN STEVEN | | ADDRESS REDACTED | | | | | | | |
| GREGORY, DALLAS | | 1703 S COUNTRYCLUB RD APT 217 | | | | DECATUR | IL | 62521 | |
| GREGORY, DARIUS | | ADDRESS REDACTED | | | | | | | |
| GREGORY, DAVIDA RENEE | | ADDRESS REDACTED | | | | | | | |
| GREGORY, DESHAUN ALLEN | | ADDRESS REDACTED | | | | | | | |
| GREGORY, DONOVAN MICHEAL | | ADDRESS REDACTED | | | | | | | |
| GREGORY, DUSTIN BLAKE | | ADDRESS REDACTED | | | | | | | |
| GREGORY, EDWARD LEWIS | | ADDRESS REDACTED | | | | | | | |
| GREGORY, FRANKLYN GOI | | ADDRESS REDACTED | | | | | | | |
| GREGORY, HARDWICK | | 5167 CEDAR DR H | | | | COLUMBUS | OH | 43232-2716 | |
| GREGORY, JAMES | | RR 1 BOX 297 | | | | LILLINGTON | NC | 27546 | |
| GREGORY, JAMIE W | | ADDRESS REDACTED | | | | | | | |
| GREGORY, JAN | | 4606 Y A TITLE AVE | | | | BATON ROUGE | LA | 00007-0820 | |
| GREGORY, JAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GREGORY, JANEE S | | ADDRESS REDACTED | | | | | | | |
| GREGORY, JARED LOGAN | | ADDRESS REDACTED | | | | | | | |
| GREGORY, JASON L | | ADDRESS REDACTED | | | | | | | |
| GREGORY, JASON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GREGORY, JEFFREY R | | ADDRESS REDACTED | | | | | | | |
| GREGORY, JENNY LORENE | | ADDRESS REDACTED | | | | | | | |
| GREGORY, JESSICA | | 509 BROOK GREEN COURT | | | | ANDERSON | SC | 29625 | |
| GREGORY, JESSICA J | | ADDRESS REDACTED | | | | | | | |
| GREGORY, JONATHAN WILLIAM | | ADDRESS REDACTED | | | | | | | |
| GREGORY, JORDAN | | ADDRESS REDACTED | | | | | | | |
| GREGORY, JOYCELYN | | ADDRESS REDACTED | | | | | | | |
| GREGORY, KENNETH | | 3800 HAMPTON OAKS DRIVE | | | | MILLBROOK | AL | 36054 | |
| GREGORY, KYLE | | 4301 MAUAI COVE | | | | AUSTIN | TX | 00007-8749 | |
| GREGORY, KYLE STEVEN | | ADDRESS REDACTED | | | | | | | |
| GREGORY, LARRY | | 6930 E MILAGRO AVE | | | | MESA | AZ | 85209-6653 | |
| GREGORY, LINDSAY | | ADDRESS REDACTED | | | | | | | |
| GREGORY, LISA K | | 2020 BELMONT BLVD APT A | | | | NASHVILLE | TN | 37212-4406 | |
| GREGORY, LORRAINE KAY | | ADDRESS REDACTED | | | | | | | |
| GREGORY, MARIO ARMAND | | ADDRESS REDACTED | | | | | | | |
| GREGORY, MARK THOMAS | | ADDRESS REDACTED | | | | | | | |
| GREGORY, MARQUIS CARL | | ADDRESS REDACTED | | | | | | | |
| GREGORY, MATTHEW LAMONTE | | ADDRESS REDACTED | | | | | | | |
| GREGORY, MICHAEL ALAN | | ADDRESS REDACTED | | | | | | | |
| GREGORY, MICHAEL R | | 143 WILLOW LN | | | | GREENACRES | FL | 33463-4285 | |
| GREGORY, NICOLE VICTORIA | | ADDRESS REDACTED | | | | | | | |
| GREGORY, NIKOLE LAUREN | | ADDRESS REDACTED | | | | | | | |
| GREGORY, PATRICK ALAN | | ADDRESS REDACTED | | | | | | | |
| GREGORY, PATRICK W | | 3223 ELLWOOD AVE | | | | RICHMOND | VA | 23221 | |
| GREGORY, PATRICK W | | 4717 WEST GRACE STREET | | | | RICHMOND | VA | 23230 | |
| GREGORY, PEARMAN | | 1 ORD VALLEY LANE | | | | WARSICK | | WK10 | |
| GREGORY, QUASHEED JASON | | ADDRESS REDACTED | | | | | | | |
| GREGORY, QUILL | | 4 WESTLEY ST | | | | WINCHESTER | MA | 01890-2131 | |
| GREGORY, RICHARD LEE | | ADDRESS REDACTED | | | | | | | |
| GREGORY, ROBERT J | | ADDRESS REDACTED | | | | | | | |
| GREGORY, ROBERT W | | 4123 E MUIRWOOD DR | | | | PHOENIX | AZ | 85048-7469 | |
| GREGORY, RODNEY | | 3512 WAYCROSS RD | | | | NORFOLK | VA | 23513 | |
| GREGORY, RYAN DANIEL | | ADDRESS REDACTED | | | | | | | |
| GREGORY, SEAN | | 143 MISTY RIDGE WAY | | | | NEWPORT | TN | 37821-6449 | |
| GREGORY, SHARON | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GREGORY, SHARON I | | ADDRESS REDACTED | | | | | | | |
| GREGORY, SIFUENTEZ | | 1204 PITCAIRN DR | | | | PFLUGERVILLE | TX | 78660-2138 | |
| GREGORY, STEPHEN C | | 134 KENT DR | | | | MANASSES PARK | VA | 22111 | |
| GREGORY, STEPHEN C | | 134 KENT DRIVE | | | | MANASSES PARK | VA | 22111 | |
| GREGORY, T | | PO BOX 812 | | | | ALIEF | TX | 77411-0812 | |
| GREGORY, TRACIE MONAE | | ADDRESS REDACTED | | | | | | | |
| GREGORY, VALERIE | | 361 TENNESSEE DRIVE | | | | BRICK | NJ | 08723 | |
| GREGORY, VALERIE J | | ADDRESS REDACTED | | | | | | | |
| GREGORY, WALKER E | | ADDRESS REDACTED | | | | | | | |
| GREGORY, WILL | | 115 WILLIAMSTOWN WAY | | | | COLUMBIA | SC | 29212 | |
| GREGORY, ZACKERY LYNN | | ADDRESS REDACTED | | | | | | | |
| GREGORYS APPLIANCE SERVICE | | 814 E COUNTRY RD 400 S | | | | CLAYTON | IN | 46118 | |
| GREGORYS REPAIR INC | | 4760 N MACKINAW TRAIL | | | | LE ROY | MI | 49655 | |
| GREGROW, ERIC | | 2058 5TH ST | | | | CUYAHOGA FLS | OH | 44221 | |
| GREGROW, ERIC ANDREW | | ADDRESS REDACTED | | | | | | | |
| GREGSON PC, GEORGE O | | 325 CENTRAL ST | | | | SAUGUS | MA | 01906 | |
| GREGSON, KENNETH | | 3530 NW 113TH AVE | | | | SUNRISE | FL | 33323 | |
| GREGSON, NICHOLAS JAMES | | ADDRESS REDACTED | | | | | | | |
| GREGSTON, CHRISTOPHER WAYNE | | ADDRESS REDACTED | | | | | | | |
| GREHAN, BENJAMIN D | | ADDRESS REDACTED | | | | | | | |
| GREIDER, WILLIAM HAROLD | | ADDRESS REDACTED | | | | | | | |
| GREIFENSTEIN, MARILYN | | ADDRESS REDACTED | | | | | | | |
| GREINER EQUIPMENT & SERVICE | | 2900 LAUSAT ST | | | | METAIRIE | LA | 70001 | |
| GREINER, ALEX | | 2408 YORKTOWN ST | | | | HOUSTON | TX | 77056-4573 | |
| GREINER, NIELSEN EDWARD | | ADDRESS REDACTED | | | | | | | |
| GREISDORF, KRISTI KIMBERLY | | ADDRESS REDACTED | | | | | | | |
| GREISELT, KEN | | 1580 GRANT ST | | | | MELROSE PARK | IL | 60160 | |
| GREISEMER, KEITH ANDREW | | ADDRESS REDACTED | | | | | | | |
| GREISS, DAVID WAYNE | | ADDRESS REDACTED | | | | | | | |
| GREISS, TODD S | | 1638 BRUSHY FORK RD | | | | TRADE | TN | 37691-5306 | |
| GRELLA, MICHAEL ANDREW | | ADDRESS REDACTED | | | | | | | |
| GRELLE TRUSTEE, MARGARET M | | 955 COAL BANK RD | ROBERT GRELLE REVOCABLE TRUST | | | ST LOUIS | MO | 63138 | |
| GRELLE TRUSTEE, MARGARET M | | 955 COAL BANK RD | | | | ST LOUIS | MO | 63138 | |
| GRELLE, ROBERT W & MARGARET | | 955 COAL BANK RD | | | | ST LOUIS | MO | 63138 | |
| GRELLNER SALES & SERVICE | | 2527 E MCCARTHY | | | | JEFFERSON CITY | MO | 65101 | |
| GREMARO, CORY HEATH | | ADDRESS REDACTED | | | | | | | |
| GREMBER, JAMIE LYNN | | ADDRESS REDACTED | | | | | | | |
| GREMEL, GARRETT WOLFGANG | | ADDRESS REDACTED | | | | | | | |
| GREMILLION, AARON GORDAN | | ADDRESS REDACTED | | | | | | | |
| GREMMINGER, MINDY ANN | | ADDRESS REDACTED | | | | | | | |
| GRENAGLE JR, STEVEN EDWARD | | ADDRESS REDACTED | | | | | | | |
| GRENCHO, JOSEPH L | | ADDRESS REDACTED | | | | | | | |
| GRENELEFE GOLF & TENNIS RESORT | | 3200 STATE RD 546 | | | | HAINES CITY | FL | 33844 | |
| GRENET, JEFFREY SKEELS | | ADDRESS REDACTED | | | | | | | |
| GRENEVELD, MINDY JAY | | ADDRESS REDACTED | | | | | | | |
| GRENIER, DAVID D | | ADDRESS REDACTED | | | | | | | |
| GRENIER, DUSTIN | | 3228 N OAKLAND AVE | | | | MILWAUKEE | WI | 53211 | |
| GRENIER, DUSTIN R | | ADDRESS REDACTED | | | | | | | |
| GRENIER, ERIC MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GRENIER, MARC | | 5703 CALEDONIA CT | | | | FREDERICKSBURG | VA | 22407 | |
| GRENIER, MARC R | | ADDRESS REDACTED | | | | | | | |
| GRENIER, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| GRENIER, MICHELLE | | 125 AUGSEURG DR | | | | ATTLEBORO | MA | 02703 | |
| GRENIER, PATRICK R | | ADDRESS REDACTED | | | | | | | |
| GRENIERS TV REPAIR SERVICE | | PO BOX 113 | | | | ALBION | ME | 049100113 | |
| GRENINGER, LACEY CHANTELLE | | ADDRESS REDACTED | | | | | | | |
| GRENINGER, SETH KANE | | ADDRESS REDACTED | | | | | | | |
| GRENNAN, TEDDY | | 546 RIALTO | | | | VENICE | CA | 90291-4248 | |
| GRENNIER, KEVIN F | | ADDRESS REDACTED | | | | | | | |
| GRESAK, KIMBERLY NICOLE | | ADDRESS REDACTED | | | | | | | |
| GRESENS, PETER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GRESH, APRIL | | 6996 W PECK DRIVE | | | | GLENDALE | AZ | 85303-0000 | |
| GRESH, APRIL M | | ADDRESS REDACTED | | | | | | | |
| GRESHAM II, ALVIN RAPHAEL | | ADDRESS REDACTED | | | | | | | |
| GRESHAM, ALEXANDER JACKSON | | ADDRESS REDACTED | | | | | | | |
| GRESHAM, ALICIA | | ADDRESS REDACTED | | | | | | | |
| GRESHAM, ANGELYN | | 112 N LOTUS AVE | | | | CHICAGO | IL | 60644-0000 | |
| GRESHAM, ANGELYN KAREN | | ADDRESS REDACTED | | | | | | | |
| GRESHAM, DAVID RAY | | ADDRESS REDACTED | | | | | | | |
| GRESHAM, DEREK C | | ADDRESS REDACTED | | | | | | | |
| GRESHAM, DEVIN | | ADDRESS REDACTED | | | | | | | |
| GRESHAM, DEVIN | | 2655 UNION HALL RD P 10 | | | | CLARKSVILLE | TN | 37040-0000 | |
| GRESHAM, EVETTED | | 2804 64TH AV | | | | CHEVERLY | MD | 20785 | |
| GRESHAM, FRED L | | 1488 COLONY EAST CIR | | | | STONE MOUNTAIN | GA | 30083-5407 | |
| GRESHAM, GARY | | 11910 SPRINGMEADOW LN | | | | GOSHEN | KY | 40026-9580 | |
| GRESHAM, JAMES BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| GRESHAM, JEAN | | 5232 S CORNING AVE | | | | LOS ANGELES | CA | 90056-1104 | |
| GRESHAM, JOSEPH | | 2185 POLAR ROCK AVE SW | | | | ATLANTA | GA | 30315-6431 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GRESHAM, LISA | | 11362 PINHOOK RD | | | | ROCKVILLE | VA | 23146 | |
| GRESMAN, NAOMI | | 5909 SPRINGVIEW TRAIL | | | | DURHAM | NC | 27705-9236 | |
| GRESHOW, HANNAH KAY | | ADDRESS REDACTED | | | | | | | |
| GRESKI, KIMBERLY LYNNE | | ADDRESS REDACTED | | | | | | | |
| GRESMER, JASON | | ADDRESS REDACTED | | | | | | | |
| GRESOCK IV, PETER JOSEPH | | ADDRESS REDACTED | | | | | | | |
| GRESS, BRENDA | | 1562 EMMONS AVE | | | | DAYTON | OH | 45410 | |
| GRESS, HOLLY ANN | | ADDRESS REDACTED | | | | | | | |
| GRESS, MICHELLE L | | ADDRESS REDACTED | | | | | | | |
| GRESS, WILLIAM A | | ADDRESS REDACTED | | | | | | | |
| GRESSEL, PATRICIA | | 1658 MOGUL PARK | | | | MAHEGAN LAKE | NY | 10547-0000 | |
| GRESSEM, NORRIS E | | 617 BEAR RUN DR | | | | PITTSBURGH | PA | 15237-7601 | |
| GRESSMAN, JOHN | | 470 W ROSE TREE RD | | | | MEDIA | PA | 19063-2015 | |
| GRESZLER, HEATHER EILIDH | | ADDRESS REDACTED | | | | | | | |
| GRETCHINS GIFTS & FLORAL | | 2904 W MAIN ST | | | | MARION | IL | 62959 | |
| GRETZINGER, MARK B | | ADDRESS REDACTED | | | | | | | |
| GRETZLER TECHNOLOGIES | | 633 EARL ST | | | | NORFOLK | VA | 23503 | |
| GREULICH, BRANDON W | | ADDRESS REDACTED | | | | | | | |
| GREULICH, CHRISTINA | | 2417 BRIDGEHAVEN TERRACE | | | | RICHMOND | VA | 23233 | |
| GREULICH, CHRISTINA T | | ADDRESS REDACTED | | | | | | | |
| GREUNE, KELLY ANN | | ADDRESS REDACTED | | | | | | | |
| GREVE, AARON JONATHON | | ADDRESS REDACTED | | | | | | | |
| GREVE, ANDREW | | ADDRESS REDACTED | | | | | | | |
| GREVE, JOHN | | ADDRESS REDACTED | | | | | | | |
| GREVER, JASON SCOTT | | ADDRESS REDACTED | | | | | | | |
| GREVIOUS, ROSALIND G | | ADDRESS REDACTED | | | | | | | |
| GREWAL, AMRINDER | | ADDRESS REDACTED | | | | | | | |
| GREWAL, GAGANDEE | | 336 BRACKEN | | | | TROY | MI | 48098- | |
| GREWAL, GURVIR SINGH | | ADDRESS REDACTED | | | | | | | |
| GREWAL, JASPREET KAUR | | ADDRESS REDACTED | | | | | | | |
| GREWAL, JASPREET KAUR | | ADDRESS REDACTED | | | | | | | |
| GREWAL, KARAN | | ADDRESS REDACTED | | | | | | | |
| GREWAL, NAVJOT | | 911 BLOSSOMCREEK LN | | | | CORONA | CA | 92880 | |
| GREWAL, NAVJOT S | | ADDRESS REDACTED | | | | | | | |
| GREWAL, RAVINDER SINGH | | ADDRESS REDACTED | | | | | | | |
| GREWAL, VARINDER S | | ADDRESS REDACTED | | | | | | | |
| GREWAL, ZULEMA | | ADDRESS REDACTED | | | | | | | |
| GREWER, AMANDA | | ADDRESS REDACTED | | | | | | | |
| GREY ENTERPRISES INC | | 297 E SOUTH ST | | | | AKRON | OH | 44311 | |
| GREY, ANDREA L | | ADDRESS REDACTED | | | | | | | |
| GREY, JENNIFER | | 408 JACOBS RD | | | | HURT | VA | 24563 | |
| GREY, SHARISSA LEE | | ADDRESS REDACTED | | | | | | | |
| GREYFOX SERVICES | | 50 ABELE RD STE 1003 | | | | BRIDGEVILLE | PA | 15017 | |
| GREYHOUND LINES INC | | PO BOX 672007 | | | | DALLAS | TX | 75267-2007 | |
| GREYLOCK ELECTRONICS | | PO BOX 1370 | | | | KINGSTON | NY | 12401 | |
| GREYNOLDS FLORIST & GIFTS | | 408 NE 125TH STREET | | | | N MIAMI | FL | 33161 | |
| GREYNOLDS, KEVIN ERIK | | ADDRESS REDACTED | | | | | | | |
| GREYNOLDS, RYAN ANDREW | | ADDRESS REDACTED | | | | | | | |
| GREYS SECURITY | | 1400 E THIRD ST | | | | DAYTON | OH | 45403 | |
| GREYSTONE DATA SYSTEMS INC | | 40800 ENCYCLOPEDIA CR | | | | FREMONT | CA | 94538 | |
| GREYSTONE DATA SYSTEMS INC | | 40800 ENCYCLOPEDIA DR | | | | FREMONT | CA | 94538 | |
| GREYSTONE DATA SYSTEMS INC | | GREYSTONE DATA SYSTEMS INC | 40800 ENCYCLOPEDIA CIR | | | FREMONT | CA | 94538 | |
| GREYSTONE DATA SYSTEMS INC | BEN DAVIDSON EVP BUS DEV | 40800 ENCYCLOPEDIA CIR | | | | FREMONT | CA | 94538 | |
| GREYSTONE DATA SYSTEMS INC | CHRISTOPHER M DESIDERIO | NIXON PEABODY LLP | 437 MADISON AVE | | | NEW YORK | NY | 10128 | |
| GREYSTONE DATA SYSTEMS INC | GREYSTONE DATA SYSTEMS INC | 40800 ENCYCLOPEDIA DR | | | | FREMONT | CA | 94538 | |
| GREYSTONE POWER CORP | | PO BOX 6071 | | | | DOUGLASVILLE | GA | 30154-6071 | |
| GREYSTONE POWER CORP | | PO BOX 897 | | | | DOUGLASVILLE | GA | 30133-0897 | |
| GREYSTONE POWER CORPORATION ELEC | | PO BOX 6071 | | | | DOUGLASVILLE | GA | 30154-6071 | |
| GREYTOK, RYAN EDWARD | | ADDRESS REDACTED | | | | | | | |
| GREZAK, VINCENT | | ADDRESS REDACTED | | | | | | | |
| GREZENICO, MICHAEL | | 1212 HONEY HILL | | | | ADDISON | IL | 60101 | |
| GREZOVSKI, JONE | | 1280 W 86 AVE | | | | MIRRILLVILLE | IN | 46410 | |
| GRI EQY SPARKLEBERRY SQUARE LLC | MARY SMITH PROPERTY MANAGER | 1600 NE MIAMI GARDENS DR | | | | NORTH MIAMI BEACH | FL | 33179 | |
| GRI EQY SPARKLEBERRY SQUARE LLC | ARTHUR L GALLAGHER VICE PRESIDENT | 1600 NE MIAMI GARDENS DR | | | | NORTH MIAMI BEACH | FL | 33179 | |
| GRI EQY SPARKLEBERRY SQUARE LLC | | 1600 NE MIAMI GARDENS DR | | | | NORTH MIAMI BEACH | FL | 33179 | |
| GRI EQY SPARKLEBERRY SQUARE LLC | | PO BOX 536419 | | | | ATLANTA | GA | 30353-6419 | |
| GRI EQY SPARKLEBERRY SQUARE LLC | ATTN BRIANNA HAGGARD | 1600 NE MIAMI GARDENS DR | | | | NORTH MIAMI BEACH | FL | 33179 | |
| GRI EQY SPARKLEBERRY SQUARE LLC | AUGUSTUS C EPPS JR ESQ | CHRISTIAN & BARTON LLP | 909 E MAIN ST ASTE 1200 | | | RICHMOND | VA | 23219-3095 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GRI EQY SPARKLEBERRY SQUARE LLC | GRI EQY SPARKLEBERRY SQUARE LLC | ATTN BRIANNA HAGGARD | 1600 NE MIAMI GARDENS DR | | | NORTH MIAMI BEACH | FL | 33179 | |
| GRI EQY SPARKLEBERRY SQUARE LLC | MARY SMITH | 1600 NE MIAMI GARDENS DRIVE | | | | NORTH MIAMI BEACH | FL | 33179 | |
| GRI EQY SPARKLEBERRY SQUARE LLC | MARY SMITH PROPERTY MANAGER | 1600 NE MIAMI GARDENS DRIVE | | | | NORTH MIAMI BEACH | FL | 33179 | |
| GRI OF ORLANDO | | 1251 SEMINOLA BLVD | | | | CASSELBERRY | FL | 32707 | |
| GRI OF ORLANDO | | 588 MONROE RD | | | | SANFORD | FL | 32771-8815 | |
| GRIBBEN, GREGORY ARHTUR | | ADDRESS REDACTED | | | | | | | |
| GRIBBEN, JASON ANTHONY | | ADDRESS REDACTED | | | | | | | |
| GRIBBEN, LEVI M | | ADDRESS REDACTED | | | | | | | |
| GRIBBEN, ROBERT | | 3333 HARRISON ST APT 8 | | | | OAKLAND | CA | 94611 | |
| GRIBBINS, JESSICA NICHOLE | | ADDRESS REDACTED | | | | | | | |
| GRIBBINS, KELLYANNE | | ADDRESS REDACTED | | | | | | | |
| GRIBBLE, DANIEL | | ADDRESS REDACTED | | | | | | | |
| GRIBBLE, DAVID BRENDAN | | ADDRESS REDACTED | | | | | | | |
| GRIBBLE, FELICIA L | | ADDRESS REDACTED | | | | | | | |
| GRIBSCHAW, SHARON R | | 424 LINDBERGH DR NE UNIT 207 | | | | ATLANTA | GA | 30305-3876 | |
| GRICE JR, FRANCIS T | | ADDRESS REDACTED | | | | | | | |
| GRICE, JACOB RYAN | | ADDRESS REDACTED | | | | | | | |
| GRICE, JAKE ALAN | | ADDRESS REDACTED | | | | | | | |
| GRICE, MARISSA RENEE | | ADDRESS REDACTED | | | | | | | |
| GRICE, WILLIAM | | 1104 CHEROKEE ST APT 2 | | | | JOHNSON CITY | TN | 37604 | |
| GRICE, WILLIAM A | | ADDRESS REDACTED | | | | | | | |
| GRID/2 INTERNATIONAL | | 216 EAST 45 ST | | | | NEW YORK | NY | 10017 | |
| GRID/3 INTERNATIONAL INC | | 37 WEST 39 STREET | | | | NEW YORK | NY | 10018 | |
| GRIDER, BRADEN JAMES | | ADDRESS REDACTED | | | | | | | |
| GRIDER, DANIEL GREGORY | | ADDRESS REDACTED | | | | | | | |
| GRIDER, DAVID | | ADDRESS REDACTED | | | | | | | |
| GRIDER, DONNA | | 14523 N 149TH EAST AVE | | | | COLLINSVILLE | OK | 74021 5638 | |
| GRIDER, JASON D | | ADDRESS REDACTED | | | | | | | |
| GRIDER, SARAH | | 124 JILLIAN CIR | | | | GOOSE CREEK | SC | 29445-0000 | |
| GRIDER, SARAH ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| GRIEB, RICHARD | | 4120 NITTANY VALLEY DR | | | | HOWARD | PA | 16841 | |
| GRIEB, SCOTT A | | ADDRESS REDACTED | | | | | | | |
| GRIEBAHN, JIM JOSEPH | | ADDRESS REDACTED | | | | | | | |
| GRIEBEL, CHRISTINA | | ADDRESS REDACTED | | | | | | | |
| GRIEBEL, SAM A | | ADDRESS REDACTED | | | | | | | |
| GRIEBEO, RANDY | | 6381 STANSBURY LANE | | | | SAGINAW | MI | 48603 | |
| GRIECO, SEAN L | | ADDRESS REDACTED | | | | | | | |
| GRIEGO, ADRIAN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| GRIEGO, JOSHUA GREGORY | | ADDRESS REDACTED | | | | | | | |
| GRIEGO, JUSTIN ANDREW | | ADDRESS REDACTED | | | | | | | |
| GRIEGO, PATRICIA ALEXANDREA | | ADDRESS REDACTED | | | | | | | |
| GRIEGO, TRINETTE MARISA | | ADDRESS REDACTED | | | | | | | |
| GRIEP, NICOLAS ALLAN | | ADDRESS REDACTED | | | | | | | |
| GRIEPP, DARRELL | | 13505 MORGAN COURT | | | | BURNSVILLE | MN | 55337 | |
| GRIER II, JIMMIE LEE | | ADDRESS REDACTED | | | | | | | |
| GRIER TV COMMUNICATIONS | | 809 N BROADWAY | | | | SYLACAUGA | AL | 35150 | |
| GRIER, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| GRIER, DAVID IAN | | ADDRESS REDACTED | | | | | | | |
| GRIER, ELIJAH DERRON | | ADDRESS REDACTED | | | | | | | |
| GRIER, HAROLD | | ADDRESS REDACTED | | | | | | | |
| GRIER, ISIAH JAMIL | | ADDRESS REDACTED | | | | | | | |
| GRIER, JACKIE THOMAS | | ADDRESS REDACTED | | | | | | | |
| GRIER, JOHN | | 1328 KINGS ST | | | | COLUMBIA | SC | 29205 | |
| GRIER, JUSTIN | | ADDRESS REDACTED | | | | | | | |
| GRIER, KYLE | | ADDRESS REDACTED | | | | | | | |
| GRIER, LEON WARD | | ADDRESS REDACTED | | | | | | | |
| GRIER, THOMAS C | | ADDRESS REDACTED | | | | | | | |
| GRIES, MARC AL | | ADDRESS REDACTED | | | | | | | |
| GRIESBACH, DARREN | | ADDRESS REDACTED | | | | | | | |
| GRIESBACH, MARK EGAN | | ADDRESS REDACTED | | | | | | | |
| GRIESBACH, ROBERT | | 8651 W HELENA ST | | | | MILWAUKEE | WI | 53224 4721 | |
| GRIESBACHSMITH, MICHELLE HELEN | | ADDRESS REDACTED | | | | | | | |
| GRIESEL, JANET | | 360 SUMMIT AVE | | | | SAN RAFAEL | CA | 94901 | |
| GRIESER, KIMBERLY CHERYL | | ADDRESS REDACTED | | | | | | | |
| GRIESHOP, JOSEPH L | | ADDRESS REDACTED | | | | | | | |
| GRIESMER, CHRISTOPHER DAVID | | ADDRESS REDACTED | | | | | | | |
| GRIESMER, DAVID | | 1310 BUCKINGHAM GATE BLVD | | | | CUYAHOGA FALLS | OH | 44221-5254 | |
| GRIESS, KYLE | | 5303 IMPERIAL COURT | | | | CHEYENNE | WY | 82001 | |
| GRIESS, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GRIET, FRANS | | 1224 BOONE AVE | | | | ROSLYN | PA | 19001-3504 | |
| GRIEVE, SAMANTHA MARIE | | ADDRESS REDACTED | | | | | | | |
| GRIEWE, MATTHEW | | 1531 SOUTH HWY 121 NO 2020 | | | | LEWISVILLE | TX | 75067 | |
| GRIFFAW, JASON | | 24330 SMITH AVE | | | | WESTLAKE | OH | 44145 | |
| GRIFFAW, JASON A | | ADDRESS REDACTED | | | | | | | |
| GRIFFEN, BRAD JAMES | | ADDRESS REDACTED | | | | | | | |
| GRIFFEN, GILLIAN ASHTON | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GRIFFEY, CHANTAL | | 8026 WEATHER VANE DR | | | | JACKSONVILLE | FL | 32244-0000 | |
| GRIFFEY, CHANTAL DONIELLE | | ADDRESS REDACTED | | | | | | | |
| GRIFFEY, CRAIGER RAY | | ADDRESS REDACTED | | | | | | | |
| GRIFFEY, GARY LEE | | ADDRESS REDACTED | | | | | | | |
| GRIFFEY, KENNETH | | ADDRESS REDACTED | | | | | | | |
| GRIFFEY, TEAL TEDESCO | | ADDRESS REDACTED | | | | | | | |
| GRIFFEY, WILLIAM | | ADDRESS REDACTED | | | | | | | |
| GRIFFIE, CHAD MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GRIFFIN & ASSOC LTD, EUGENE L | | 29 N WACKER DR | | | | CHICAGO | IL | 60606 | |
| GRIFFIN CONSTRUCTION, THOMAS | | 5103 OGEECHEE RD | | | | SAVANNAH | GA | 31405 | |
| GRIFFIN ELECTRIC | | PO BOX 10901 | | | | GREENVILLE | SC | 29603 | |
| GRIFFIN ELECTRIC INC, WAYNE | | 116 HOPPING BROOK RD | | | | HOLLISTON | MA | 01746 | |
| GRIFFIN II, HOWARD S | | ADDRESS REDACTED | | | | | | | |
| GRIFFIN III, ALPHONSO ARTROY | | ADDRESS REDACTED | | | | | | | |
| GRIFFIN III, LEE | | ADDRESS REDACTED | | | | | | | |
| GRIFFIN JR , JOSEPH C | | ADDRESS REDACTED | | | | | | | |
| GRIFFIN JR, JOHN H | | ADDRESS REDACTED | | | | | | | |
| GRIFFIN JR, JOHN H | | ADDRESS REDACTED | | | | | | | |
| GRIFFIN JR, THOMAS | | 1225 RIVERWOOD DR | | | | SALISBURY | NC | 28146 | |
| GRIFFIN JR, THOMAS R | | ADDRESS REDACTED | | | | | | | |
| GRIFFIN MARKETING & PROMOTIONS | | BUTLER SQUARE | 100 N 6TH ST STE 300C | | | MINNEAPOLIS | MN | 55403 | |
| GRIFFIN MARKETING & PROMOTIONS | MARIAMA LARSON | 100 N 6TH STREET | | | | MINNEAPOLIS | MN | 55403 | |
| GRIFFIN MARKETING & PROMOTIONS | RICK NORDVOLD CFO | 100 N 6TH ST STE 300C | | | | MINNEAPOLIS | MN | 55403 | |
| GRIFFIN ROBERT D | | 5300 BLAIR TOWNHALL RD | | | | GRAWN | MI | 49637 | |
| GRIFFIN SERVICES INC | | PO BOX 1070 | | | | CHARLOTTE | NC | 282011070 | |
| GRIFFIN SPALDING SELF STORAGE | | 1435 NORTH EXPRESSWAY | | | | GRIFFIN | GA | 30223 | |
| GRIFFIN TECHNOLOGY | | 1930 AIR LANE DRIVE | | | | NASHVILLE | TN | 37210 | |
| GRIFFIN TECHNOLOGY | | PO BOX 102440 | | | | ATLANTA | GA | 30368-2440 | |
| GRIFFIN TECHNOLOGY | GRIFFIN | 1930 AIR LANE DR | | | | NASHVILLE | TN | 37210 | |
| GRIFFIN, ADAM | | ADDRESS REDACTED | | | | | | | |
| GRIFFIN, ADAM | | 7350 SAND TRAP DR | | | | COLORADO SPRINGS | CO | 80925-0000 | |
| GRIFFIN, ADRIAN | | ADDRESS REDACTED | | | | | | | |
| GRIFFIN, ALICIA | | 4317 SW 22ND APT 2315 | | | | OKLAHOMA CITY | OK | 73108 | |
| GRIFFIN, ALYSSA | | 6726 E WELLSLEY CT | | | | GURNEE | IL | 60031 | |
| GRIFFIN, AMY ANN | | ADDRESS REDACTED | | | | | | | |
| GRIFFIN, ANGELENA RENEE | | ADDRESS REDACTED | | | | | | | |
| GRIFFIN, ANNETTE | | 2305 GLADSTONE PL | | | | CUMMING | GA | 30041-6156 | |
| GRIFFIN, ANTONIO TYRONE | | ADDRESS REDACTED | | | | | | | |
| GRIFFIN, ASHLEY L | | ADDRESS REDACTED | | | | | | | |
| GRIFFIN, BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| GRIFFIN, BETTY J | | ADDRESS REDACTED | | | | | | | |
| GRIFFIN, BIANCA KIERA | | ADDRESS REDACTED | | | | | | | |
| GRIFFIN, BRIAN | | 14507 SONNENBURG DR | | | | CHESTER | VA | 23831 | |
| GRIFFIN, BRIAN | | 1821 WAVERLY WAY | | | | MONTGOMERY | IL | 60538 | |
| GRIFFIN, BRIAN | | 224 E SUNSET | | | | LOMBARD | IL | 60148 | |
| GRIFFIN, BRIAN A | | ADDRESS REDACTED | | | | | | | |
| GRIFFIN, BRIAN ANTONIO | | ADDRESS REDACTED | | | | | | | |
| GRIFFIN, BRIAN L | | ADDRESS REDACTED | | | | | | | |
| GRIFFIN, CAITLIN | | ADDRESS REDACTED | | | | | | | |
| GRIFFIN, CALLIE L | | ADDRESS REDACTED | | | | | | | |
| GRIFFIN, CARMOLITA L | | ADDRESS REDACTED | | | | | | | |
| GRIFFIN, CHAD EVERETT | | ADDRESS REDACTED | | | | | | | |
| GRIFFIN, CHANTE TABREE | | ADDRESS REDACTED | | | | | | | |
| GRIFFIN, CHRISTIAN GLENN | | ADDRESS REDACTED | | | | | | | |
| GRIFFIN, CHRISTOPHER BRENT | | ADDRESS REDACTED | | | | | | | |
| GRIFFIN, CHRISTOPHER KENNETH | | ADDRESS REDACTED | | | | | | | |
| GRIFFIN, CLINT | | ADDRESS REDACTED | | | | | | | |
| GRIFFIN, CLINT | | 850 W MARGATE TER | 304 | | | CHICAGO | IL | 60640-0000 | |
| GRIFFIN, CLINT ADAM | | ADDRESS REDACTED | | | | | | | |
| GRIFFIN, CODY JAMES | | ADDRESS REDACTED | | | | | | | |
| GRIFFIN, CODY LEE | | ADDRESS REDACTED | | | | | | | |
| GRIFFIN, CONNOR PATRICK | | ADDRESS REDACTED | | | | | | | |
| GRIFFIN, CORNELL | | 636 EMILE AVE | | | | WESTWEGO | LA | 70094-4057 | |
| GRIFFIN, COURTNEY | | ADDRESS REDACTED | | | | | | | |
| GRIFFIN, CRYSTAL MICHELLE | | ADDRESS REDACTED | | | | | | | |
| GRIFFIN, CYNTHIA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| GRIFFIN, DAMON KENDALL | | ADDRESS REDACTED | | | | | | | |
| GRIFFIN, DANA | | 4807 LOVELLS RD | | | | RICHMOND | VA | 23224-4863 | |
| GRIFFIN, DANA J | | ADDRESS REDACTED | | | | | | | |
| GRIFFIN, DANIEL JOHN | | ADDRESS REDACTED | | | | | | | |
| GRIFFIN, DARCY K | | ADDRESS REDACTED | | | | | | | |
| GRIFFIN, DARRYL | | ADDRESS REDACTED | | | | | | | |
| GRIFFIN, DAVID | | 119 ROSEWOOD DRIVE | | | | DOTHAN | AL | 36301 | |
| GRIFFIN, DAVID A | | ADDRESS REDACTED | | | | | | | |
| GRIFFIN, DAVID F | | 9217 GROUNDHOG DR | | | | RICHMOND | VA | 23235-3907 | |
| GRIFFIN, DEAN | | 216 URBAN AVE | | | | NORWOOD | PA | 19074-0000 | |
| GRIFFIN, DEAN PAUL | | ADDRESS REDACTED | | | | | | | |
| GRIFFIN, DEBORAH | | 209 ROCKY TOP CT NE | | | | KENNESAW | GA | 30144-1450 | |
| GRIFFIN, DEVEN LEE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GRIFFIN, DH | | 2022 SHIMER DR | | | | JAMESTOWN | NC | 27282 | |
| GRIFFIN, DIANE | | 18053 E OHIO AVE | NO. 204 | | | AURORA | CO | 80017 | |
| GRIFFIN, DOMINIQUE ANTOINETTE | | ADDRESS REDACTED | | | | | | | |
| GRIFFIN, DONALD A | | ADDRESS REDACTED | | | | | | | |
| GRIFFIN, DONNA | | 7600 SCHOMBURG RD NO 126 | | | | COLUMBUS | GA | 31909 | |
| GRIFFIN, DONNA M | | ADDRESS REDACTED | | | | | | | |
| GRIFFIN, DURELL JERMAINE | | ADDRESS REDACTED | | | | | | | |
| GRIFFIN, DWAYNE EDWARD | | ADDRESS REDACTED | | | | | | | |
| GRIFFIN, DWAYNE EDWARD | | ADDRESS REDACTED | | | | | | | |
| GRIFFIN, EBONY | | 6335 SAVANNAH AVE | APT 1 | | | CINCINNATI | OH | 45224 | |
| GRIFFIN, ELIZABET | | 4831 E SUMMIT CIR | | | | KNOXVILLE | TN | 37919-4219 | |
| GRIFFIN, ELIZABETH AMBER | | ADDRESS REDACTED | | | | | | | |
| GRIFFIN, ERIC MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GRIFFIN, ERICA RENEE | | ADDRESS REDACTED | | | | | | | |
| GRIFFIN, ERIK D | | ADDRESS REDACTED | | | | | | | |
| GRIFFIN, FRANCIS | | 104 MOLLY CT | | | | LEXINGTON | SC | 29073 | |
| GRIFFIN, FRANK L | | ADDRESS REDACTED | | | | | | | |
| GRIFFIN, FREDERICK D | | ADDRESS REDACTED | | | | | | | |
| GRIFFIN, GEORGIA L | | PO BOX 171 | | | | WELAKA | FL | 32193-0171 | |
| GRIFFIN, GEVON I | | ADDRESS REDACTED | | | | | | | |
| GRIFFIN, GUS WARRELL | | ADDRESS REDACTED | | | | | | | |
| GRIFFIN, HARRY JOHN | | ADDRESS REDACTED | | | | | | | |
| GRIFFIN, JAHANN WILLIAM | | ADDRESS REDACTED | | | | | | | |
| GRIFFIN, JAKE RYAN | | ADDRESS REDACTED | | | | | | | |
| GRIFFIN, JAKE RYAN | | ADDRESS REDACTED | | | | | | | |
| GRIFFIN, JAMAL O | | 1025 S PAXON ST | | | | PHILADELPHIA | PA | 19143 | |
| GRIFFIN, JAMES | | 206 CLEAR LAKE DR | | | | SIMPSONVILLE | SC | 29680 | |
| GRIFFIN, JAMES AARON | | ADDRESS REDACTED | | | | | | | |
| GRIFFIN, JAMES M | | 31820 HILLSIDE DR | | | | LAKEMOOR | IL | 60051-8682 | |
| GRIFFIN, JAMES R | | ADDRESS REDACTED | | | | | | | |
| GRIFFIN, JANET | | 3510 AUTUMN CT | | | | COLUMBUS | IN | 47203 3559 | |
| GRIFFIN, JANSSEN CODELL | | ADDRESS REDACTED | | | | | | | |
| GRIFFIN, JASON | | ADDRESS REDACTED | | | | | | | |
| GRIFFIN, JASON D | | ADDRESS REDACTED | | | | | | | |
| GRIFFIN, JENNIFER | | ADDRESS REDACTED | | | | | | | |
| GRIFFIN, JEROME | | 3194 NOTRE DAME ST | | | | TALLAHASSEE | FL | 32305-6730 | |
| GRIFFIN, JEROME OMAR | | ADDRESS REDACTED | | | | | | | |
| GRIFFIN, JERRY | | 4100 ALABAMA AVE | | | | KENNER | LA | 70065-5605 | |
| GRIFFIN, JESSIE ALLEN | | ADDRESS REDACTED | | | | | | | |
| GRIFFIN, JIM | | 222 CHATMAN | | | | AUGUSTA | GA | 30907 | |
| GRIFFIN, JOHN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| GRIFFIN, JOHNNY M | | ADDRESS REDACTED | | | | | | | |
| GRIFFIN, JOSEPH M | | ADDRESS REDACTED | | | | | | | |
| GRIFFIN, JOSEPH W | | 78 WINTERWOOD DR | | | | LONDONDERRY | NH | 03053 | |
| GRIFFIN, JOSEPH WALKER | | ADDRESS REDACTED | | | | | | | |
| GRIFFIN, JOSH | | 1480 SOUTH MORGAN TOWN RD | | | | MORGANTOWN | IN | 46160 | |
| GRIFFIN, JOSHUA D | | ADDRESS REDACTED | | | | | | | |
| GRIFFIN, KAITLIN KEARNS | | ADDRESS REDACTED | | | | | | | |
| GRIFFIN, KASHAWNA CHERICE | | ADDRESS REDACTED | | | | | | | |
| GRIFFIN, KAYLA JO ANN | | ADDRESS REDACTED | | | | | | | |
| GRIFFIN, KEENAN | | 1113 REDWOOD AVE | | | | BLOOMINGTON | IL | 61701 | |
| GRIFFIN, KELVIN | | 5884 FOX LAIR | | | | MEMPHIS | TN | 38115-0000 | |
| GRIFFIN, KENISHE WAYNETTE | | ADDRESS REDACTED | | | | | | | |
| GRIFFIN, KOLIN TYLER | | ADDRESS REDACTED | | | | | | | |
| GRIFFIN, KRISTA ASHLEY | | ADDRESS REDACTED | | | | | | | |
| GRIFFIN, KRISTEENA LYNN | | ADDRESS REDACTED | | | | | | | |
| GRIFFIN, LARRY | | ADDRESS REDACTED | | | | | | | |
| GRIFFIN, LARRY JAMES | | ADDRESS REDACTED | | | | | | | |
| GRIFFIN, LARRY RENE | | ADDRESS REDACTED | | | | | | | |
| GRIFFIN, LUCHIA | | 45 LANCASTER RD | | | | MANCHESTER | CT | 06040 | |
| GRIFFIN, MARCELLUS JACOB | | ADDRESS REDACTED | | | | | | | |
| GRIFFIN, MARK | | 2222 AZALEA DR | | | | GRANTIS PASS | OR | 97526 | |
| GRIFFIN, MARK DANIEL | | ADDRESS REDACTED | | | | | | | |
| GRIFFIN, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | | |
| GRIFFIN, MAXINE A | | ADDRESS REDACTED | | | | | | | |
| GRIFFIN, MEGGAN | | ADDRESS REDACTED | | | | | | | |
| GRIFFIN, MELISSA LYNN | | ADDRESS REDACTED | | | | | | | |
| GRIFFIN, MICAH | | ADDRESS REDACTED | | | | | | | |
| GRIFFIN, MICHAEL | | 1202 SELDOM SEEN DRIVE | | | | LAWRENCEBURG | IN | 47025 | |
| GRIFFIN, MICHAEL B | | ADDRESS REDACTED | | | | | | | |
| GRIFFIN, NATHANIEL C | | ADDRESS REDACTED | | | | | | | |
| GRIFFIN, NELE LOGOTAEAO | | ADDRESS REDACTED | | | | | | | |
| GRIFFIN, NIKKI SUE | | ADDRESS REDACTED | | | | | | | |
| GRIFFIN, REBECCA | | 55 FALCON CREST WAY | | | | MANCHESTER | NH | 03104 | |
| GRIFFIN, REBECCA A | | ADDRESS REDACTED | | | | | | | |
| GRIFFIN, REX LIWALI | | ADDRESS REDACTED | | | | | | | |
| GRIFFIN, RICHARD ANTHONY | | ADDRESS REDACTED | | | | | | | |
| GRIFFIN, ROBIN | | 1024 DRAKES CREEK RD | | | | HENDERSONVILLE | TN | 37075-8515 | |
| GRIFFIN, RODNEY | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GRIFFIN, RYAN | | ADDRESS REDACTED | | | | | | | |
| GRIFFIN, RYAN D | | ADDRESS REDACTED | | | | | | | |
| GRIFFIN, SAMANTHA MARIE | | ADDRESS REDACTED | | | | | | | |
| GRIFFIN, SEAN | | 19 OCEAN POINT DR | | | | ISLE OF PALMS | SC | 29451-3852 | |
| GRIFFIN, SEAN J | | ADDRESS REDACTED | | | | | | | |
| GRIFFIN, SEAN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| GRIFFIN, SHARDAE NICHOLE | | ADDRESS REDACTED | | | | | | | |
| GRIFFIN, SHAWN | | 2544 BARBER DR | | | | FORT LEWIS | WA | 98433-1081 | |
| GRIFFIN, SIOBHAN ANN | | ADDRESS REDACTED | | | | | | | |
| GRIFFIN, SKYE BARTON | | ADDRESS REDACTED | | | | | | | |
| GRIFFIN, STEVE | | 170 W GREEN ST | | | | NANTICOKE | PA | 18634-2213 | |
| GRIFFIN, TAMARA RENEE | | ADDRESS REDACTED | | | | | | | |
| GRIFFIN, TERRANCE | | ADDRESS REDACTED | | | | | | | |
| GRIFFIN, TERRY L | | 108 ROCKHURST RD | | | | BOLINGBROOK | IL | 60440-2349 | |
| GRIFFIN, THERESE M | | LOC NO 1057 PETTY CASH | 10 CORPORATE PL S | | | PISCATAWAY | NJ | 08854 | |
| GRIFFIN, TIFFANY GRACE | | ADDRESS REDACTED | | | | | | | |
| GRIFFIN, TIFFANY RENEE | | ADDRESS REDACTED | | | | | | | |
| GRIFFIN, TIM | | ADDRESS REDACTED | | | | | | | |
| GRIFFIN, TIM | | 1400 HS MOSLEY BLVD NO 2301 | | | | LONGVIEW | TX | 75605 | |
| GRIFFIN, TRACY | | ADDRESS REDACTED | | | | | | | |
| GRIFFIN, TRALVIS LAMAR | | ADDRESS REDACTED | | | | | | | |
| GRIFFIN, TRUMAN | | 24 EQUENNES RD | | | | LITTLE ROCK | AR | 72223 | |
| GRIFFIN, TRUMAN JAMES | | ADDRESS REDACTED | | | | | | | |
| GRIFFIN, VICKI | | 490 ST HWY 37 | | | | WEST FRANKFORT | IL | 62896 | |
| GRIFFING, TAYLOR R | | ADDRESS REDACTED | | | | | | | |
| GRIFFING, TAYLOR RYAN | | ADDRESS REDACTED | | | | | | | |
| GRIFFINS HOME APPLIANCE | | 246 CANDLEWOOD RD | | | | JASPER | GA | 30143 | |
| GRIFFIS, AUSTIN ALLEN | | ADDRESS REDACTED | | | | | | | |
| GRIFFIS, COURTNEY | | PO BOX 146 | | | | FAIRHOPE | AL | 36533 | |
| GRIFFIS, DAVID ALLEN | | ADDRESS REDACTED | | | | | | | |
| GRIFFIS, KEITH RASHAD | | ADDRESS REDACTED | | | | | | | |
| GRIFFIS, LAURA | | ADDRESS REDACTED | | | | | | | |
| GRIFFIS, TONY | | 7515 WARRENTON HILL COURT | | | | LOUISVILLE | KY | 40291 | |
| GRIFFIS, TONY L | | ADDRESS REDACTED | | | | | | | |
| GRIFFITH & BLAIR, CB | | 2222 SW 29TH ST | | | | TOPEKA | KS | 66611 | |
| GRIFFITH & CO, WILLIAM L | | PO BOX 639 | | | | VIENNA | VA | 22183 | |
| GRIFFITH APPLIANCE REPAIR | | 7829 SE 32ND PLACE | | | | NEWBERRY | FL | 32669 | |
| GRIFFITH BUILDERS INC, DA | | PO BOX 216 | | | | NORGE | VA | 23127 | |
| GRIFFITH GROUP INC | | PO BOX 822 | 609 WIDEWATER DR | | | LAFAYETTE | IN | 47902-0822 | |
| GRIFFITH MANAGEMENT GROUP | | PO BOX 699 | | | | NEW MARKET | VA | 22844 | |
| GRIFFITH, AARON PRICE | | ADDRESS REDACTED | | | | | | | |
| GRIFFITH, ASHLEY RENEE | | ADDRESS REDACTED | | | | | | | |
| GRIFFITH, BETHANY MORGAN | | ADDRESS REDACTED | | | | | | | |
| GRIFFITH, BRENT ALAN | | ADDRESS REDACTED | | | | | | | |
| GRIFFITH, BRYAN | | 8000 SOUTH 1700 W | | | | WEST JORDAN | UT | 84118 | |
| GRIFFITH, CHARLES | | 913 THREE OAKS RD | | | | WIRTZ | VA | 24184 | |
| GRIFFITH, CHRIS LEE | | ADDRESS REDACTED | | | | | | | |
| GRIFFITH, DAMIEN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| GRIFFITH, DARRYL THOMAS | | ADDRESS REDACTED | | | | | | | |
| GRIFFITH, DAVID N | | ADDRESS REDACTED | | | | | | | |
| GRIFFITH, DAWN | | 1939 RIDGEMORE | | | | BARTLETT | IL | 60103 | |
| GRIFFITH, DERRICK MAURICE | | ADDRESS REDACTED | | | | | | | |
| GRIFFITH, DORIS JUNE | | 2504 CARLISLE AVE | | | | RICHMOND | VA | 23231 | |
| GRIFFITH, DUANE | | 106 CHURCHILL DR | | | | STEPHENS CITY | VA | 22655-4019 | |
| GRIFFITH, EBONY MARIE | | ADDRESS REDACTED | | | | | | | |
| GRIFFITH, FRIENDS OF MORGAN | | PO BOX 2411 | | | | SALEM | VA | 24153 | |
| GRIFFITH, GARY | | 4115 KIRBY ST | | | | SOUTH CHARLESTON | WV | 25309 | |
| GRIFFITH, GARY C | | 1808 DAVIS CIRCLE DR | | | | CHARLESTON | WV | 25312 | |
| GRIFFITH, GARY C | | 4115 KIRBY ST | | | | SOUTH CHARLESTON | WV | 25309 | |
| GRIFFITH, JAMES T & JANICE P | | 209 FOREST HILLS DR | | | | LOUISIANA | MO | 63353 | |
| GRIFFITH, JAMES TRAVIS | | ADDRESS REDACTED | | | | | | | |
| GRIFFITH, JARED | | 16836 E PALISADES BLVD | MARICOPA COUNTY SHERIFF OFFICE | | | FOUNTAIN HILLS | AZ | 85268 | |
| GRIFFITH, JASON LANE | | ADDRESS REDACTED | | | | | | | |
| GRIFFITH, JEFFERY | | ADDRESS REDACTED | | | | | | | |
| GRIFFITH, JEREMY ANDREW | | ADDRESS REDACTED | | | | | | | |
| GRIFFITH, JEREMY DONALD | | ADDRESS REDACTED | | | | | | | |
| GRIFFITH, JILLIAN GRACE | | ADDRESS REDACTED | | | | | | | |
| GRIFFITH, JIMMY | | 868 MCLEOD PARC | | | | PICKERINGTON | OH | 43147-0000 | |
| GRIFFITH, JIMMY DILLON | | ADDRESS REDACTED | | | | | | | |
| GRIFFITH, JOHNNY | | ADDRESS REDACTED | | | | | | | |
| GRIFFITH, JOSEPH | | 1202 N PEARL ST | V 203 | | | TACOMA | WA | 98406-0000 | |
| GRIFFITH, JOSEPH | | 520 SPORTSMAN PARK DR | | | | SEFFNER | FL | 33584 | |
| GRIFFITH, JOSEPH LEE | | ADDRESS REDACTED | | | | | | | |
| GRIFFITH, JOSEPH WILLIAM | | ADDRESS REDACTED | | | | | | | |
| GRIFFITH, JUSTIN | | 6211 MEDICI CT APT 205 | | | | SARASOTA | FL | 34243 | |
| GRIFFITH, JUSTIN ANDRE TROY | | ADDRESS REDACTED | | | | | | | |
| GRIFFITH, KAYLIN R | | ADDRESS REDACTED | | | | | | | |
| GRIFFITH, KEITH ALAN | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GRIFFITH, KELLY ANNE | | ADDRESS REDACTED | | | | | | | |
| GRIFFITH, KELVIN | | ADDRESS REDACTED | | | | | | | |
| GRIFFITH, KIMBERLY ROSE | | ADDRESS REDACTED | | | | | | | |
| GRIFFITH, KRISTOFER ANTHONY | | ADDRESS REDACTED | | | | | | | |
| GRIFFITH, KYLE | | 2696 VILLAGE GREEN DRIVE C3 | | | | AURORA | IL | 60504 | |
| GRIFFITH, LANE STUART | | ADDRESS REDACTED | | | | | | | |
| GRIFFITH, LISA RENEE | | ADDRESS REDACTED | | | | | | | |
| GRIFFITH, LYNN | | 432 SULLIVAN DR | | | | BYRON | GA | 31008-5244 | |
| GRIFFITH, MATT R | | ADDRESS REDACTED | | | | | | | |
| GRIFFITH, MATTHEW | | 742 ST MATTHEWS CIRCLE | | | | TAYLOR MILL | KY | 41015-0000 | |
| GRIFFITH, MATTHEW LOUIS | | ADDRESS REDACTED | | | | | | | |
| GRIFFITH, MATTHEW RYAN | | ADDRESS REDACTED | | | | | | | |
| GRIFFITH, MAURICE ANTHONY | | ADDRESS REDACTED | | | | | | | |
| GRIFFITH, MICHAEL D | | PO BOX 3077 | | | | LONDON | KY | 40743-3077 | |
| GRIFFITH, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | | |
| GRIFFITH, MICHAEL E | | 12803 BRICK RD SE | | | | TURNER | OR | 97392 | |
| GRIFFITH, MICHAEL EARL | | ADDRESS REDACTED | | | | | | | |
| GRIFFITH, PERRY L | | PO BOX 1043 | | | | LEXINGTON | MS | 39095-1043 | |
| GRIFFITH, RANDALL | | 5615 W ACOMA DR APT 23 | | | | GLENDALE | AZ | 85306 | |
| GRIFFITH, RICHARD L | | ADDRESS REDACTED | | | | | | | |
| GRIFFITH, ROBERT BRYAN | | ADDRESS REDACTED | | | | | | | |
| GRIFFITH, RYAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GRIFFITH, SHEVON JENNY | | ADDRESS REDACTED | | | | | | | |
| GRIFFITH, TAYLOR | | ADDRESS REDACTED | | | | | | | |
| GRIFFITH, THERESA | | 17682 CAMERON ST APT NO F | | | | HUNTINGTON BEAC | CA | 92647 | |
| GRIFFITH, TOR OMARI | | ADDRESS REDACTED | | | | | | | |
| GRIFFITHS, ANTHONY DAVID | | ADDRESS REDACTED | | | | | | | |
| GRIFFITHS, BEN | | ADDRESS REDACTED | | | | | | | |
| GRIFFITHS, BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| GRIFFITHS, COLLEEN MAE | | ADDRESS REDACTED | | | | | | | |
| GRIFFITHS, DAVID JEFFREY | | ADDRESS REDACTED | | | | | | | |
| GRIFFITHS, DAVID WADE | | ADDRESS REDACTED | | | | | | | |
| GRIFFITHS, GORDON E AND EDITH J | | 1921 BOULDER RIDGE DR | | | | CONROE | TX | 77304-0000 | |
| GRIFFITHS, JUSTIN KYLE | | ADDRESS REDACTED | | | | | | | |
| GRIFFITHS, LAWRENCE ARTHUR | | ADDRESS REDACTED | | | | | | | |
| GRIFFITHS, ROMAN | | 4812 130TH PL NE | | | | MARYSVILLE | WA | 98271 | |
| GRIFFITHS, ROMAN C | | ADDRESS REDACTED | | | | | | | |
| GRIFFITHS, SAMUEL LEWIS | | ADDRESS REDACTED | | | | | | | |
| GRIFFITHS, SHAWN | | 53 HALLIDAY ST | | | | ROSLINDALE | MA | 02131 | |
| GRIFFITHS, STEPHEN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| GRIFFITHS, STEPHEN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| GRIFFOR JR, MICHAEL CHARLES | | ADDRESS REDACTED | | | | | | | |
| GRIFFTHS, SARAH MAIRE | | ADDRESS REDACTED | | | | | | | |
| GRIFFY MONUMENTS, BYRON P | | PO BOX 323 | | | | FOWLER | CO | 81039-0323 | |
| GRIFFYS LANDSCAPE MAINT LLC | | PO BOX 60 | | | | WOODLAWN | TN | 37191 | |
| GRIFT, JERRY | | 106 SHADY HILL DR | | | | UNION | SC | 29379-9419 | |
| GRIGALONIS, JAMIE PATRICK | | ADDRESS REDACTED | | | | | | | |
| GRIGAS, JOSEPH | | 299 S  GREENLEAF RD | | | | STATEN ISLAND | NY | 10314 | |
| GRIGEREIT, CHRIS EDWARD | | ADDRESS REDACTED | | | | | | | |
| GRIGGS IV, CLARENCE ROBERT | | ADDRESS REDACTED | | | | | | | |
| GRIGGS PEACE, DEVYN M | | ADDRESS REDACTED | | | | | | | |
| GRIGGS PRODUCTIONS | | 5616 GEARY BLVD | | | | SAN FRANCISCO | CA | 94121 | |
| GRIGGS, BRANDON INDIANNA | | ADDRESS REDACTED | | | | | | | |
| GRIGGS, CHARLITA ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| GRIGGS, JAMES D | | 4608 RIVER MILL CT | | | | GLEN ALLEN | VA | 23060 | |
| GRIGGS, JAMILA M | | ADDRESS REDACTED | | | | | | | |
| GRIGGS, JAMILA M | | ADDRESS REDACTED | | | | | | | |
| GRIGGS, JASON | | ADDRESS REDACTED | | | | | | | |
| GRIGGS, JEREMY BRYANT | | ADDRESS REDACTED | | | | | | | |
| GRIGGS, JEREMY DEWAYNE | | ADDRESS REDACTED | | | | | | | |
| GRIGGS, KRISTIN PATRICIA | | ADDRESS REDACTED | | | | | | | |
| GRIGGS, MARTY F | | 492 HWY 145 SOUTH | | | | CHESTERFIELD | SC | 29709 | |
| GRIGGS, MATTHEW BONHAM | | ADDRESS REDACTED | | | | | | | |
| GRIGGS, MELISSA DENISE | | ADDRESS REDACTED | | | | | | | |
| GRIGGS, MICHAEL B | | 6185 RALEIGH ST APT 103 | | | | ORLANDO | FL | 32835-2256 | |
| GRIGGS, MICHAEL EDWARD | | ADDRESS REDACTED | | | | | | | |
| GRIGGS, PATRICIA | | RR 6 BOX 6532 | | | | MOSCOW | PA | 18444-9603 | |
| GRIGGS, PHILLIP | | ADDRESS REDACTED | | | | | | | |
| GRIGGS, ROBERT SETH | | ADDRESS REDACTED | | | | | | | |
| GRIGGS, RORY | | ADDRESS REDACTED | | | | | | | |
| GRIGGS, TINA ANN | | ADDRESS REDACTED | | | | | | | |
| GRIGGS, ZEBULON ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| GRIGLIONE, MATTHEW PAUL | | ADDRESS REDACTED | | | | | | | |
| GRIGOLETTI, NICHOLAS | | 1114 PAPEN RD | | | | BRIDGEWATER | NJ | 08807-0000 | |
| GRIGOLETTI, NICHOLAS ANTHONY | | ADDRESS REDACTED | | | | | | | |
| GRIGORYAN, ARAM ARMEN | | ADDRESS REDACTED | | | | | | | |
| GRIGORYAN, DAVID JIRAIRI | | ADDRESS REDACTED | | | | | | | |
| GRIGORYAN, MARAT K | | ADDRESS REDACTED | | | | | | | |
| GRIGORYAN, TIGRAN | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GRIGSBY TV SALES & SERVICE | | PO BOX 25 | | | | ELKHART | TX | 75839 | |
| GRIGSBY, BESSIE L | | 507 NE WILDROSE ST F | | | | KANSAS CITY | MO | 64155-2486 | |
| GRIGSBY, BRITTNEY | | 453 CLINTON ST | | | | CONCORD | NH | 03301-8408 | |
| GRIGSBY, BRITTNEY JEAN | | ADDRESS REDACTED | | | | | | | |
| GRIGSBY, DAVID C | | ADDRESS REDACTED | | | | | | | |
| GRIGSBY, JASMINE M | | ADDRESS REDACTED | | | | | | | |
| GRIGSBY, JASON AARON | | ADDRESS REDACTED | | | | | | | |
| GRIGSBY, LAKEISHA SHAWNTEL | | ADDRESS REDACTED | | | | | | | |
| GRIGSBY, MATTHEW REED | | ADDRESS REDACTED | | | | | | | |
| GRIGSBY, OWEN M | | ADDRESS REDACTED | | | | | | | |
| GRIGSBY, RAYMOND E | | ADDRESS REDACTED | | | | | | | |
| GRIGSBY, RYAN LEE | | ADDRESS REDACTED | | | | | | | |
| GRIGSBY, TENECIA | | 1910 E SOUTH HELENA ST | | | | AURORA | CO | 80013-0000 | |
| GRIGSBY, TENECIA SHANTE | | ADDRESS REDACTED | | | | | | | |
| GRIGWARE, STEVE | | ADDRESS REDACTED | | | | | | | |
| GRIJAK, MICHAEL THADDEUS | | ADDRESS REDACTED | | | | | | | |
| GRIJALVA, CHRISTINE | | 4007 BONHILL DR | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| GRIJALVA, ERNESTO FAUSTINO | | ADDRESS REDACTED | | | | | | | |
| GRIJALVA, ISMAEL | | ADDRESS REDACTED | | | | | | | |
| GRIJALVA, JOSEPH KEVIN | | ADDRESS REDACTED | | | | | | | |
| GRIJALVA, JOSEPHINE NICHLOE | | ADDRESS REDACTED | | | | | | | |
| GRIJALVA, MANUEL MIGUEL | | ADDRESS REDACTED | | | | | | | |
| GRIJALVA, TOMMICENA MARIE | | ADDRESS REDACTED | | | | | | | |
| GRILL, CHARLES AUGUST | | ADDRESS REDACTED | | | | | | | |
| GRILL, CHRIS | | LOC NO 0703 PETTY CASH | C/O LOC NO 0367 JOHN APRANTES | | | | | | |
| GRILL, DARREN | | 2725 CALPINE PLACE | | | | CORCORD | CA | 94518 | |
| GRILL, DARREN E | | ADDRESS REDACTED | | | | | | | |
| GRILL, EVAN BRADLEY | | ADDRESS REDACTED | | | | | | | |
| GRILL, KATHERINE N | | ADDRESS REDACTED | | | | | | | |
| GRILL, RUDOLF | | ADDRESS REDACTED | | | | | | | |
| GRILLET, CARLOS ALBERTO | | ADDRESS REDACTED | | | | | | | |
| GRILLEY, ROBERT | | 34 INCA DRIVE | | | | TRUMBULL | CT | 00000-6611 | |
| GRILLEY, ROBERT C | | ADDRESS REDACTED | | | | | | | |
| GRILLI PA, PETER J | | 3001 W AZEELE ST | | | | TAMPA | FL | 33609 | |
| GRILLI, ANTHONY LOUIS | | ADDRESS REDACTED | | | | | | | |
| GRILLI, BRIAN ROBERT | | ADDRESS REDACTED | | | | | | | |
| GRILLO, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| GRILLO, NICHOLAS LSW | | 12610 DONEGAL DR | | | | CHESTERFIELD | VA | 23832 | |
| GRILLO, PAUL | | 325 WARREN AVE | | | | BAKERSFIELD | CA | 93308-4355 | |
| GRILLO, RICHARD VINCENT | | ADDRESS REDACTED | | | | | | | |
| GRILLOS, JOHN PAUL | | ADDRESS REDACTED | | | | | | | |
| GRILZ, HEATHER | | 2027 GROSVENOR DR | | | | CORAOPOLIS | PA | 15108-2859 | |
| GRIM ELECTRONICS, RT | | 1845 MARKET STREET | | | | CAMP HILL | PA | 17011 | |
| GRIM ELECTRONICS, RT | | 3925 E TRINDLE RD | | | | CAMP HILL | PA | 17011 | |
| GRIM, BILL | | 2100 GOSHEN LANE | | | | GOSHEN | KY | 40026 | |
| GRIM, ELIZABETH ANNE | | ADDRESS REDACTED | | | | | | | |
| GRIMALDI MIGUEL | | 4321 SW 148 AVE CT | | | | MIAMI | FL | 33185 | |
| GRIMALDI RAMOS, HUGO FRANCISCO | | ADDRESS REDACTED | | | | | | | |
| GRIMALDI, ANGELICA MARIE | | ADDRESS REDACTED | | | | | | | |
| GRIMALDI, ANTHONY WHUN | | ADDRESS REDACTED | | | | | | | |
| GRIMALDI, JOSEPH CHARLES | | ADDRESS REDACTED | | | | | | | |
| GRIMALDI, LOUIS PAUL | | ADDRESS REDACTED | | | | | | | |
| GRIMALDI, VINCENT THOMAS | | ADDRESS REDACTED | | | | | | | |
| GRIMALDO, LOUISTINA REGINA | | ADDRESS REDACTED | | | | | | | |
| GRIMARD, AMANDA ELISE | | ADDRESS REDACTED | | | | | | | |
| GRIMBALL, GAIL | | 1125 KENTBERRY RD | | | | RICHMOND | VA | 23236-3801 | |
| GRIMBALL, GAIL S | | ADDRESS REDACTED | | | | | | | |
| GRIMBALL, JOSHUA ANDREW | | ADDRESS REDACTED | | | | | | | |
| GRIMBERG, NICHOLAS ZACHARY | | ADDRESS REDACTED | | | | | | | |
| GRIMBLE, KRISTIE JEAN | | ADDRESS REDACTED | | | | | | | |
| GRIME BUSTERS | | 3283 LA VENTURE DR | | | | CHAMBLEE | GA | 30341 | |
| GRIME STOPPERS JANITORIAL | | PO BOX 247 | | | | ORANGE | VA | 22960 | |
| GRIMEFIGHTERS | | 1 LAN CREEK ROAD | | | | WILKES BARRE | PA | 187028010 | |
| GRIMEFIGHTERS | | CARPET & FLOOR CARE | 1 LAN CREEK ROAD | | | WILKES BARRE | PA | 18702-8010 | |
| GRIMES FESTGE, MINDY | | 14027 N MIAMI AVE | | | | MIAMI | FL | 33168-4835 | |
| GRIMES, AMOS FERN | | PO BOX 304 | 205 S 2ND ST | | | WOODSBORO | MD | 21798 | |
| GRIMES, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | | |
| GRIMES, BOBBY RAY | | ADDRESS REDACTED | | | | | | | |
| GRIMES, BRITTANY SHANON | | ADDRESS REDACTED | | | | | | | |
| GRIMES, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GRIMES, DOUGLAS L | | 47 OAK VALLEY DR | | | | SPRING HILL | TN | 37174 | |
| GRIMES, EDWARD ALLEN | | ADDRESS REDACTED | | | | | | | |
| GRIMES, FAIRIN NEVETTE | | ADDRESS REDACTED | | | | | | | |
| GRIMES, GREG S | | ADDRESS REDACTED | | | | | | | |
| GRIMES, JASON TODD | | ADDRESS REDACTED | | | | | | | |
| GRIMES, JENICE M | | ADDRESS REDACTED | | | | | | | |
| GRIMES, JOHN F | | ADDRESS REDACTED | | | | | | | |
| GRIMES, JORDAN ALEXANDRE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GRIMES, JUSTIN ADAM | | ADDRESS REDACTED | | | | | | | |
| GRIMES, KEVIN MARCUS | | ADDRESS REDACTED | | | | | | | |
| GRIMES, LAURA | | 10025 KLAUS CIRCLE | | | | GLEN ALLEN | VA | 23060 | |
| GRIMES, LINDA | | 2401 EBENEZER RD | | | | CONYERS | GA | 30094 | |
| GRIMES, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | | |
| GRIMES, MEGHAN ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| GRIMES, MICHAEL C | | ADDRESS REDACTED | | | | | | | |
| GRIMES, MONNIE L | | ADDRESS REDACTED | | | | | | | |
| GRIMES, MONTIE | | 1029 COLONIAL CT | | | | NAPERVILLE | IL | 60540-0000 | |
| GRIMES, NATHANIEL BRYANT | | ADDRESS REDACTED | | | | | | | |
| GRIMES, REGINALD TYRONE | | ADDRESS REDACTED | | | | | | | |
| GRIMES, SAMUEL NA | | ADDRESS REDACTED | | | | | | | |
| GRIMES, SARAH SARENA | | ADDRESS REDACTED | | | | | | | |
| GRIMES, SERAFINA ALEXANDRA | | ADDRESS REDACTED | | | | | | | |
| GRIMES, SHELIA Y | | 1721 POPLAR PL APT 206 | | | | SCHAUMBURG | IL | 60173-4255 | |
| GRIMES, STANLEY E | | 305 S WARMINSTER RD | | | | HATBORO | PA | 19040-3561 | |
| GRIMES, STUART | | ADDRESS REDACTED | | | | | | | |
| GRIMES, SUSANNE | | 2 N OSYFAIRFIELD | | | | LOMBARD | IL | 60148-0000 | |
| GRIMES, TARA LYNN | | ADDRESS REDACTED | | | | | | | |
| GRIMES, WILLIAM | | 637 DORNOCH DR | | | | ANN ARBOR | MI | 48103-9044 | |
| GRIMES, WILLIAM ROBERT | | ADDRESS REDACTED | | | | | | | |
| GRIMES, WILLIAM ROBERT | | ADDRESS REDACTED | | | | | | | |
| GRIMM, BRENDON S | | ADDRESS REDACTED | | | | | | | |
| GRIMM, CHRIS | | 768 BARRET AVE | CO STEPHEN HALL | | | LOUISVILLE | KY | 40204 | |
| GRIMM, CHRIS | | CO STEPHEN HALL | CO STEPHEN HALL | | | LOUISVILLE | KY | 40204 | |
| GRIMM, DEBROAH | | 442 DIEHL SOUTH RD | | | | LEAVITTSBURG | OH | 44430-9741 | |
| GRIMM, EMERALD ELYSE | | ADDRESS REDACTED | | | | | | | |
| GRIMM, ERIN MICHELLE | | ADDRESS REDACTED | | | | | | | |
| GRIMM, JAMES PAUL | | ADDRESS REDACTED | | | | | | | |
| GRIMM, JAY | | 25511 SARITA DR | | | | LAGUNA HILLS | CA | 92653-5343 | |
| GRIMM, JONATHAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GRIMM, JUSTIN TRACY | | ADDRESS REDACTED | | | | | | | |
| GRIMM, KEITH NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| GRIMM, MICHAEL KEVIN | | ADDRESS REDACTED | | | | | | | |
| GRIMM, NATHANIEL TAYLOR | | ADDRESS REDACTED | | | | | | | |
| GRIMM, REBECCA LEIGH | | ADDRESS REDACTED | | | | | | | |
| GRIMM, TERRY L JR | | 1701 SPRINGHILL RD APT G11 | | | | STAUNTON | VA | 24401-1819 | |
| GRIMME, REBECCA | | 639 RUTGERS LANE | | | | ALTOONA | PA | 16602 | |
| GRIMMER, CASEY NICOLE | | ADDRESS REDACTED | | | | | | | |
| GRIMMER, GABRIEL JOHN | | ADDRESS REDACTED | | | | | | | |
| GRIMMER, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GRIMMETT, JADE MAUREEN | | ADDRESS REDACTED | | | | | | | |
| GRIMMETT, JEREMIAH DARE | | ADDRESS REDACTED | | | | | | | |
| GRIMMETT, JOHN EDWIN | | ADDRESS REDACTED | | | | | | | |
| GRIMMS HEATING & AIR CONDITION | | 4915 BEACH BLVD STE 2 | | | | JACKSONVILLE | FL | 322074801 | |
| GRIMSHAW, MARK ERIC | | ADDRESS REDACTED | | | | | | | |
| GRIMSHAW, MICHAEL STUART | | ADDRESS REDACTED | | | | | | | |
| GRIMSLEY, ANGELINA | | ADDRESS REDACTED | | | | | | | |
| GRIMSLEY, AUTUMN LYNN | | ADDRESS REDACTED | | | | | | | |
| GRIMSLEY, DUSTIN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| GRIMSLEY, JUSTIN SCOTT | | ADDRESS REDACTED | | | | | | | |
| GRIMSLEY, RACHAEL L | | ADDRESS REDACTED | | | | | | | |
| GRIMSLEY, RASHAD | | ADDRESS REDACTED | | | | | | | |
| GRIMSRUD, WAYNE M & MARILYN J | | 6709 MUIRFIELD DR | | | | RAPID CITY | SD | 57702-9538 | |
| GRIMWOOD, DAVID MICAH | | ADDRESS REDACTED | | | | | | | |
| GRINAGE JR, ANDREW FRANCIS | | ADDRESS REDACTED | | | | | | | |
| GRINAGE, CHARLES WELLINGTON | | ADDRESS REDACTED | | | | | | | |
| GRINCHELL JR, HENRY P | | 38 WABUN AVE | | | | PROVIDENCE | RI | 02908 | |
| GRINDALL & WHITE INC | | PO BOX 1324 | | | | JACKSON | MI | 49204 | |
| GRINDE, TREVOR LEE | | ADDRESS REDACTED | | | | | | | |
| GRINDELAND, JESSE H | | 14020 S BROUGHAM DR | | | | OLATHE | KS | 66062-2000 | |
| GRINDELL, DAWN RENEE | | ADDRESS REDACTED | | | | | | | |
| GRINDLE, JAMES | | 389 COUNTY RD | | | | MILFORD | ME | 04461 | |
| GRINDLEY, ROBERT | | ADDRESS REDACTED | | | | | | | |
| GRINDSTAFF JR, DAVID DEAN | | ADDRESS REDACTED | | | | | | | |
| GRINDSTAFF, BRUCE | | 115 FOOTHILL DR | | | | POTEAU | OK | 74953 | |
| GRINDSTAFF, JAMIE LEE | | ADDRESS REDACTED | | | | | | | |
| GRINDSTAFF, KEVIN LYNN | | ADDRESS REDACTED | | | | | | | |
| GRINES, MICHAEL | | 1925 CANINO DEL RAY CT | | | | LOS LUNAS | NM | 87031-0000 | |
| GRINGLE, ANDREW C | | ADDRESS REDACTED | | | | | | | |
| GRINION, DIEGO M | | ADDRESS REDACTED | | | | | | | |
| GRINNAGE, VAUGHN LANCE | | ADDRESS REDACTED | | | | | | | |
| GRINNELL | | DEPT AT 40156 | | | | ATLANTA | GA | 311920156 | |
| GRINNELL | | PO BOX 120001 | DEPT 0732 | | | DALLAS | TX | 75312-0732 | |
| GRINNELL CORPORATION | | 1650 SHELBY OAKS DR NORTH NO 1 | | | | MEMPHIS | TN | 38134 | |
| GRINNELL CORPORATION | | 1901 E LANARK ST | GRINNELL FIRE PROTECTION | | | MERIDIAN | ID | 83642 | |
| GRINNELL CORPORATION | | 201 COMMONWEALTH DRIVE | | | | WARRENDALE | PA | 15086 | |
| GRINNELL CORPORATION | | 5401 SW 29TH ST | | | | OKLAHOMA CITY | OK | 73179 | |
| GRINNELL CORPORATION | | 6010 E BROADWAY | | | | SPOKANE | WA | 99212 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GRINNELL CORPORATION | | 6255 OLD AVERY ROAD | | | | DUBLIN | OH | 43017-0278 | |
| GRINNELL CORPORATION | | DEPT CH 10156 | GEORGIA REGION | | | PALATINE | IL | 60055-0156 | |
| GRINNELL CORPORATION | | DEPT CH 10462 | | | | PALATINE | IL | 60055-0462 | |
| GRINNELL CORPORATION | | DEPT LA 21409 | | | | PASADENA | CA | 91185-1409 | |
| GRINNELL CORPORATION | | DEPT LA NO 21163 | | | | PASADENA | CA | 91185-1163 | |
| GRINNELL CORPORATION | | DEPT LA NO 21202 | | | | PASADENA | CA | 91185-1202 | |
| GRINNELL CORPORATION | | DIV/GRINNELL CORPORATION | PO BOX 360721M | | | PITTSBURGH | PA | 15251 | |
| GRINNELL CORPORATION | | PO BOX 101423 | | | | ATLANTA | GA | 30392 | |
| GRINNELL CORPORATION | | PO BOX 120001 | DEPT 0856 | | | DALLAS | TX | 75312-0856 | |
| GRINNELL CORPORATION | | PO BOX 360461 | | | | PITTSBURGH | PA | 15251-6461 | |
| GRINNELL CORPORATION | | PO BOX 360721M | | | | PITTSBURGH | PA | 15251 | |
| GRINNELL CORPORATION | | PO BOX 371170M | | | | PITTSBURGH | PA | 15251 | |
| GRINNELL CORPORATION | | PO BOX 371218 | | | | PITTSBURGH | PA | 15251-0461 | |
| GRINNELL CORPORATION | | PO BOX 371515M | | | | PITTSBURGH | PA | 15251 | |
| GRINNELL CORPORATION | | PO BOX 7777 W4165 | | | | PHILADELPHIA | PA | 19175-4165 | |
| GRINNELL CORPORATION | | PO BOX 890732 | | | | DALLAS | TX | 75389-0732 | |
| GRINNELL CORPORATION | | PO BOX 890856 | | | | DALLAS | TX | 75388-0856 | |
| GRINNELL CORPORATION | | PO BOX C34936 | DEPT 04015 | | | SEATTLE | WA | 98124 | |
| GRINNELL FIRE PROTECTION | | 9 CONGRESS ST | | | | NASHUA | NH | 030623301 | |
| GRINNELL FIRE PROTECTION | | PO BOX 371218 | | | | PITTSBURGH | PA | 15251 | |
| GRINNELL, DUSTIN M | | ADDRESS REDACTED | | | | | | | |
| GRINNELL, MARY | | 5807 BENT CREEK RD | | | | MIDLOTHIAN | VA | 23112 | |
| GRINNELL, PEARCE | | ADDRESS REDACTED | | | | | | | |
| GRIPP, DOUGLAS | | 25081 CHEYENNE AVE | | | | FLAT ROCK | MI | 48134 | |
| GRIPPER, JANICE | | ADDRESS REDACTED | | | | | | | |
| GRIPPO, NICHOLAS ANTHONY | | ADDRESS REDACTED | | | | | | | |
| GRISBY, CORNELIUS | | 701 EAST 164TH PLACE | | | | SOUTH HOLLAND | IL | 60473 | |
| GRISBY, MICHELLE | | 2820 WOODHALL | | | | ANTIOCH | CA | 94509 | |
| GRISCOM, WILLIAM ALLEN | | ADDRESS REDACTED | | | | | | | |
| GRISEL, MICHAEL J | | ADDRESS REDACTED | | | | | | | |
| GRISELDA, A | | 208 N JACKSON ST | | | | MC GREGOR | TX | 76657-1138 | |
| GRISELDA, IBARRA | | 11496 NETTIE ROSE CIR | | | | EL PASO | TX | 79936-2546 | |
| GRISELDA, SAUCEDO | | 912 S OCHOA ST | | | | EL PASO | TX | 79901-3428 | |
| GRISEZ, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| GRISHABER, STEPHEN K | | ADDRESS REDACTED | | | | | | | |
| GRISHAM KNIGHT & HOOPER | | 701 MARKET ST 700 | | | | CHATTANOOGA | TN | 37401 | |
| GRISHAM, ALTON V | | ADDRESS REDACTED | | | | | | | |
| GRISHAM, CHRISTOPHER MARTEL | | ADDRESS REDACTED | | | | | | | |
| GRISHAM, JERRAD | | ADDRESS REDACTED | | | | | | | |
| GRISHAM, RANDY LEE | | ADDRESS REDACTED | | | | | | | |
| GRISKEY, RICHARD G AND PAULINE B | | 88 PINE GROVE AVE | | | | SUMMIT | NJ | 07901 | |
| GRISMER, COURTNEY LYNN | | ADDRESS REDACTED | | | | | | | |
| GRISMORE, EBONY RENEE | | ADDRESS REDACTED | | | | | | | |
| GRISSINGER, ALLEN C | | 1605 CUTTY SARK RD | | | | VIRGINIA BEACH | VA | 23454-1523 | |
| GRISSINGER, DOUGLAS | | 5228 GRANGE HALL RD | | | | ALEXANDRIA | PA | 16611 | |
| GRISSO, TIFFANY M | | ADDRESS REDACTED | | | | | | | |
| GRISSOM, CHARLES EVERETT | | ADDRESS REDACTED | | | | | | | |
| GRISSOM, DIA MONIQUE | | ADDRESS REDACTED | | | | | | | |
| GRISSOM, ELLIOTT MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GRISSOM, JOHN W | | ADDRESS REDACTED | | | | | | | |
| GRISSOM, JULIE NICOLE | | ADDRESS REDACTED | | | | | | | |
| GRISSOM, RIANNA V | | ADDRESS REDACTED | | | | | | | |
| GRISSOM, ROYCE | | ADDRESS REDACTED | | | | | | | |
| GRISSOM, STEVEN WRAY | | ADDRESS REDACTED | | | | | | | |
| GRISSOM, WILLIAM LUKE | | ADDRESS REDACTED | | | | | | | |
| GRISWOLD GROUP, THE | | 2250 N ROCK RD | STE 118N | | | WICHITA | KS | 67226 | |
| GRISWOLD, ANDY GENE SCOTT | | ADDRESS REDACTED | | | | | | | |
| GRISWOLD, CHRIS TODD | | ADDRESS REDACTED | | | | | | | |
| GRISWOLD, CHRISTIN | | 2301 GRANT AVE | | | | WILMINGTON | DE | 19809-0000 | |
| GRISWOLD, DANIEL | | ADDRESS REDACTED | | | | | | | |
| GRISWOLD, ERIC | | ADDRESS REDACTED | | | | | | | |
| GRISWOLD, ERIN ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| GRISWOLD, KRISTIAN EDDY | | ADDRESS REDACTED | | | | | | | |
| GRISWOLD, KYLE | | 2049 SPICERS LANE | | | | WOODSTOCK | GA | 30189 | |
| GRISWOLD, TODD D | | 20608 N BLUE RIDGE RD | | | | CHILLICOTHE | IL | 61523 | |
| GRISZ, ADAM | | ADDRESS REDACTED | | | | | | | |
| GRITHER, SHAUN D | | ADDRESS REDACTED | | | | | | | |
| GRITSENKO, EUGENE | | ADDRESS REDACTED | | | | | | | |
| GRITTER APPRAISER, WILLIAM J | | 1809 ORVILLE ST SE | | | | GRAND RAPIDS | MI | 49506 | |
| GRITTON, JUSTIN P | | ADDRESS REDACTED | | | | | | | |
| GRITZ, MICHAEL ROBERT | | ADDRESS REDACTED | | | | | | | |
| GRITZMACHER, JUSTIN | | 2427 WOODSIDE LANE UNIT 1 | | | | COLORADO SPRINGS | CO | 80906 | |
| GRIVETTI, ELIZABETH VICTORIA | | ADDRESS REDACTED | | | | | | | |
| GRIZZARD, ERNEST C | | ADDRESS REDACTED | | | | | | | |
| GRIZZARD, MICHAEL T | | ADDRESS REDACTED | | | | | | | |
| GRIZZELL, DENNIS | | 5212 KATRINA PL | | | | PALMDALE | CA | 93552 | |
| GRIZZELL, JODY A | | ADDRESS REDACTED | | | | | | | |
| GRMAN, DEBORAH KAYE | | 310 W BROWNING RD | | | | SPRINGFIELD | IL | 62707-5710 | |
| GROAT, CRAIG TYLER | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GROAT, KYLE | | ADDRESS REDACTED | | | | | | | |
| GROB, JEFFREY DAVID | | ADDRESS REDACTED | | | | | | | |
| GROBELNY, SCOTT M | | 1357 TWIN TRAILS CT | | | | FENTON | MO | 63026 | |
| GROBENGIESER SONS INC | | 115 N MAIN STREET | | | | ALTAMONT | IL | 62411 | |
| GROBERG, STEVEN | | 3080 RIVERMONT PKWY | | | | ALPHARETTA | GA | 30022 | |
| GROBSTEIN, KAREN RASHELLE | | ADDRESS REDACTED | | | | | | | |
| GROCE, BRADLEY ALAN | | ADDRESS REDACTED | | | | | | | |
| GROCE, CHAD DANIEL | | ADDRESS REDACTED | | | | | | | |
| GROCE, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GROCE, CLIFFORD | | 418 ELM ST PO BOX 264 | | | | ELWOOD | NJ | 08217 | |
| GROCE, JONATHAN RANDOLPH | | ADDRESS REDACTED | | | | | | | |
| GROCE, JOSH HOLLAND | | ADDRESS REDACTED | | | | | | | |
| GROCE, MATTHEW D | | ADDRESS REDACTED | | | | | | | |
| GROCE, STEPHEN C | | ADDRESS REDACTED | | | | | | | |
| GROCHOCINSKI, DANELLE LEE | | ADDRESS REDACTED | | | | | | | |
| GROCHOCINSKI, MATT JAMES | | ADDRESS REDACTED | | | | | | | |
| GROCHOLA JR EDWARD | | 9001 S CICERO AVE | LOT 10C | | | OAK LAWN | IL | 60453 | |
| GROCHOLSKI, CARRIE LYNN | | ADDRESS REDACTED | | | | | | | |
| GROCHOWSKI, DAVID | | ADDRESS REDACTED | | | | | | | |
| GROCHOWSKY, CHRYSTAL ROSE | | ADDRESS REDACTED | | | | | | | |
| GROCHOWSKY, KIMBERLY NICOLE | | ADDRESS REDACTED | | | | | | | |
| GROCK, PAUL | | ADDRESS REDACTED | | | | | | | |
| GROCKY, KAITLIN CHRISTINA | | ADDRESS REDACTED | | | | | | | |
| GROCOTT, JONATHAN P | | ADDRESS REDACTED | | | | | | | |
| GRODE, BRANDON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GRODE, BRANDON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GRODE, ERIC R | | ADDRESS REDACTED | | | | | | | |
| GRODE, JESSICA L | | ADDRESS REDACTED | | | | | | | |
| GRODE, KELLEN | | 312 MAYKU WAY | | | | GRAND JUNCTION | CO | 81503-0000 | |
| GRODE, KELLEN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GRODEM, GLEN | | 5335 SW MEADOWS RD | SUITE 280 | | | LAKE OSWEGO | OR | 97035 | |
| GRODEM, GLEN | | SUITE 280 | | | | LAKE OSWEGO | OR | 97035 | |
| GRODEN, MICHAEL | | 29 SOUTH STATE RD | | | | SPRINGFIELD | PA | 19064 | |
| GRODEN, MICHAEL | | 29 SOUTH STATE RD | | | | SPRINGFIELD | PA | 00001-9064 | |
| GRODEN, MICHAEL S | | ADDRESS REDACTED | | | | | | | |
| GRODIS, JOSEPH ANDREW | | ADDRESS REDACTED | | | | | | | |
| GRODSKY SERVICE INC | | PO BOX 880 | | | | SPRINGFIELD | MA | 01101 | |
| GRODSKY SERVICE INC | | PO BOX 880 | | | | SPRINGFIELD | MA | 01101-0880 | |
| GRODSKY, ALISA | | 31 MONTEREY AVE | | | | STATEN ISLAND | NY | 10312-2058 | |
| GROEBE, KAELAN | | ADDRESS REDACTED | | | | | | | |
| GROELLER, KENNETH | | 925 NOEL DR | | | | MUNDELEIN | IL | 60060-0000 | |
| GROEN, MACY | | 1816 BOULDER DR | | | | PLANO | TX | 75023 | |
| GROEPER, JENNIFER ASHLEY | | ADDRESS REDACTED | | | | | | | |
| GROESBECK, KYLE | | ADDRESS REDACTED | | | | | | | |
| GROESBECK, TOM | | 556 SUNNINGDALE | | | | INKSTER | MI | 48141 | |
| GROESCHEN, DANIEL J | | ADDRESS REDACTED | | | | | | | |
| GROESSER, JOSH MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GROFF, CARL MICHEAL | | ADDRESS REDACTED | | | | | | | |
| GROFF, JAMIE LYNN | | ADDRESS REDACTED | | | | | | | |
| GROFF, SHANE ANDREW | | ADDRESS REDACTED | | | | | | | |
| GROFFE, BRITTNEY | | 378 SALMON RD | | | | RAMONA | CA | 92065 | |
| GROFFO, TANIS | | 7111 N COARSEY DR | | | | TAMPA | FL | 33604-0000 | |
| GROGAN & SHELOR | | 206 EAST CARY STREET | | | | RICHMOND | VA | 232193737 | |
| GROGAN, BRIAN L | | ADDRESS REDACTED | | | | | | | |
| GROGAN, CURT | | 37 EAST LYONS DRIE | | | | PUEBLO WEST | CO | 81007 | |
| GROGAN, JARED BRIAN | | ADDRESS REDACTED | | | | | | | |
| GROGAN, JOE | | 2661 LARKSPUR | | | | RENO | NV | 89512 | |
| GROGAN, JOHN A | | ADDRESS REDACTED | | | | | | | |
| GROGAN, JONATHAN | | 6744 UNION CEMETERY LANE | | | | MILLSTADT | IL | 62260-0000 | |
| GROGAN, JONATHAN EDWARD | | ADDRESS REDACTED | | | | | | | |
| GROGAN, MICHAEL | | 7 BALDWIN PL | | | | EVERETT | MA | 02149-2152 | |
| GROGAN, MITCHELL LLOYD | | ADDRESS REDACTED | | | | | | | |
| GROGAN, PATRICK | | ADDRESS REDACTED | | | | | | | |
| GROGAN, TIMOTHY JOSEPH | | ADDRESS REDACTED | | | | | | | |
| GROGAN, TRAVIS CORY | | ADDRESS REDACTED | | | | | | | |
| GROGER, RICHARD | | 417 LYTLE AVE | | | | ELSMERE | KY | 41018 | |
| GROGG, PAUL LEE | | ADDRESS REDACTED | | | | | | | |
| GROGGINS, ALONZO GERRARD | | ADDRESS REDACTED | | | | | | | |
| GROH, ALEX MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GROH, NICHOLAS D | | ADDRESS REDACTED | | | | | | | |
| GROHMAN, JACOB RYAN | | ADDRESS REDACTED | | | | | | | |
| GROHOTOLSKY, TIMOTHY RICHARD | | ADDRESS REDACTED | | | | | | | |
| GROIS, EDMUNDO R | | ADDRESS REDACTED | | | | | | | |
| GROJEAN, MATTHEW CHARLES | | ADDRESS REDACTED | | | | | | | |
| GROM, AMY | | 4000 TOWNSHIP LINE RD | | | | BETHLEHEM | PA | 18107 | |
| GROM, AMY | | PO BOX 5695 | | | | GLEN ALLEN | VA | 23058 | |
| GROM, AMY S | | ADDRESS REDACTED | | | | | | | |
| GROMADZKI GESWALDO, KATHLEEN | | 33 VILLAGE GREEN APT H | | | | BUDD LAKE | NJ | 07828 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GROMADZKI GESWALDO, KATHLEEN P | | ADDRESS REDACTED | | | | | | | |
| GROMALA, KRISTINA MARIE | | ADDRESS REDACTED | | | | | | | |
| GROMEK, ERICK | | 17200 EAST 10 MILE RD  STE 100 | | | | EASTPOINTE | MI | 48021 | |
| GROMEK, ERICK | NETTLE & BECHILL PC | JOHN E BECHILL JR ESQ | RE ERICK GROMEK | 17200 E 10 MILE RD STE 100 | | EASTPOINTE | MI | 48021 | |
| GROMKOSKI, CHRISTOPHER JOHN | | ADDRESS REDACTED | | | | | | | |
| GRONACHAN, JENNIFER LYNN | | ADDRESS REDACTED | | | | | | | |
| GRONBECK, MEGGAN | | 1880 DECORAH RD | | | | WEST BEND | WI | 53095-9501 | |
| GRONBERG, JOSHUA S | | ADDRESS REDACTED | | | | | | | |
| GRONBERG, ROBERT | | 2480 IRVINE BLVD | NO 209 | | | TUSTIN | CA | 92782 | |
| GRONDALSKI, PAUL J | | ADDRESS REDACTED | | | | | | | |
| GRONDIN & SONS, RJ | | 11 BARTLETT RD | | | | GORHAM | ME | 04038 | |
| GRONECK, KELLI A | | ADDRESS REDACTED | | | | | | | |
| GRONECK, KELLI A | | 5202 HIGHBERRY WOOD ROAD | | | | MIDLOTHIAN | VA | 23112 | |
| GRONEMAN, MICHAEL C | | ADDRESS REDACTED | | | | | | | |
| GRONHOLM, WILLIAM LAKELA | | ADDRESS REDACTED | | | | | | | |
| GRONINGER, CHRIS THOMAS | | ADDRESS REDACTED | | | | | | | |
| GRONOSTAJ, FILIP | | 602 FLAGLER ST | | | | SAN JOSE | CA | 95127-1419 | |
| GRONQUIST, BETHANY R | | ADDRESS REDACTED | | | | | | | |
| GRONSKY, BRADLEY ROBERT | | ADDRESS REDACTED | | | | | | | |
| GRONZALSKI, BERNADET | | 5182 PHILIP AVE | | | | MAPLE HTS | OH | 44137-1446 | |
| GROODY, JORDAN T | | ADDRESS REDACTED | | | | | | | |
| GROOM, KAREN | | 4524 N 12TH ST | | | | PHILADELPHIA | PA | 19140-0000 | |
| GROOM, KAREN ALISHA | | ADDRESS REDACTED | | | | | | | |
| GROOM, LESLIE | | 221 BRIDLEWOOD CT | | | | LEXINGTON | SC | 29072 | |
| GROOME TRANSPORTATION INC | | 5500 LEWIS RD | | | | SANDSTON | VA | 23150 | |
| GROOME, LISA C | | ADDRESS REDACTED | | | | | | | |
| GROOMES, ANGELYN K | | ADDRESS REDACTED | | | | | | | |
| GROOMES, DAVID DARLY | | ADDRESS REDACTED | | | | | | | |
| GROOMES, GRACIOUS SHAMEKA | | ADDRESS REDACTED | | | | | | | |
| GROOMS & ASSOCIATES INC, ED W | | 4243 HUNT RD | SUITE 100 | | | CINCINNATI | OH | 45242 | |
| GROOMS & ASSOCIATES INC, ED W | | SUITE 100 | | | | CINCINNATI | OH | 45242 | |
| GROOMS, AL | | ADDRESS REDACTED | | | | | | | |
| GROOMS, AL | | 1469 EDGEWOOD AVE | | | | TRENTON | NJ | 08618-5113 | |
| GROOMS, CHLOE | | ADDRESS REDACTED | | | | | | | |
| GROOMS, CODYE LEE | | ADDRESS REDACTED | | | | | | | |
| GROOMS, JONNEL | | ADDRESS REDACTED | | | | | | | |
| GROOMS, KIMBERLY | | ADDRESS REDACTED | | | | | | | |
| GROOMS, MARK A | | ADDRESS REDACTED | | | | | | | |
| GROOMS, PARIS P | | ADDRESS REDACTED | | | | | | | |
| GROOMS, TIERA L S | | ADDRESS REDACTED | | | | | | | |
| GROOS, JENNIFER | | ADDRESS REDACTED | | | | | | | |
| GROOS, ROBERT LEE | | ADDRESS REDACTED | | | | | | | |
| GROOVE SPOT | | 2212 SPRINGDALE RD | | | | RICHMOND | VA | 23222 | |
| GROOVE, RONALD | | 5247 WYNTER HALL WAY | | | | ATLANTA | GA | 30338 | |
| GROOVEJOB COM LLC | | 150 E MAIN ST STE 301 | | | | COLUMBUS | | 43215 | |
| GROOVER, CHRISTIE & MERRITT | | 4110 CHAINBRIDGE RD | FAIRFAX COUNTY GENERAL DIST | | | FAIRFAX | VA | 22030 | |
| GROOVER, CHRISTIE & MERRITT | | FAIRFAX COUNTY GENERAL DIST | | | | FAIRFAX | VA | 22030 | |
| GROOVER, CHRISTOPHER DEION | | ADDRESS REDACTED | | | | | | | |
| GROOVER, DAVID LEGH | | ADDRESS REDACTED | | | | | | | |
| GROOVER, NICOLE | | ADDRESS REDACTED | | | | | | | |
| GROOVIN GOURMETS | | 1833 W CARY ST | | | | RICHMOND | VA | 23220 | |
| GROPMAN, SAMUEL | | 51 LOTA DR | | | | FAIRFIELD | CT | 06825 | |
| GROPP, DYLAN N | | ADDRESS REDACTED | | | | | | | |
| GROPPE, ASHLEY KAREN | | ADDRESS REDACTED | | | | | | | |
| GROPPE, SEAN DANIEL | | ADDRESS REDACTED | | | | | | | |
| GROS JR, CALVIN JOHN | | ADDRESS REDACTED | | | | | | | |
| GROS, BEN DAVIS | | ADDRESS REDACTED | | | | | | | |
| GROS, DONALD RICHARD | | ADDRESS REDACTED | | | | | | | |
| GROS, JERROLYN MICHELE | | ADDRESS REDACTED | | | | | | | |
| GROS, SHARON MARY | | ADDRESS REDACTED | | | | | | | |
| GROSCH, JAMES WILLIAM | | ADDRESS REDACTED | | | | | | | |
| GROSCHAN, LISA K | | 12001 BOBWHITE DR | | | | CATHARPIN | VA | 20143-1322 | |
| GROSE, JUSTIN RILEY | | ADDRESS REDACTED | | | | | | | |
| GROSE, LANDON | | 1936 SNOW SPRING DR | | | | LEHI | UT | 84043 | |
| GROSECLOSE, JUSTIN BERNARD | | ADDRESS REDACTED | | | | | | | |
| GROSECLOSE, RICHARD C | | ADDRESS REDACTED | | | | | | | |
| GROSFILER, MARAT | | 826 PUNHILL RD | | | | BUFFALO GROVE | IL | 60089 | |
| GROSH, NATHANIEL MURFIN | | ADDRESS REDACTED | | | | | | | |
| GROSKI, BRIAN | | ADDRESS REDACTED | | | | | | | |
| GROSS FOUNDATION INC | | 56 MAIN ST | C/O LHR | | | HAMBURG | NY | 14075 | |
| GROSS JR , KEVIN ALLEN | | ADDRESS REDACTED | | | | | | | |
| GROSS MCGINLEY LABARRE EATON | | 33 S 7TH ST PO BOX 4060 | | | | ALLENTOWN | PA | 181054060 | |
| GROSS MCGINLEY LABARRE EATON | | PO BOX 4060 | 33 S 7TH ST | | | ALLENTOWN | PA | 18105-4060 | |
| GROSS SEWER & DRAIN, HOWARD | | 1400 SAN CARLOS AVE | | | | CONCORD | CA | 94518 | |
| GROSS TV SERVICE | | 3255 BEATTYVILLE RD | | | | JACKSON | KY | 41339 | |
| GROSS, ABRAHAM | | 585 W END AVE | | | | NEW YORK | NY | 10024-1715 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GROSS, ANDREW C | | ADDRESS REDACTED | | | | | | | |
| GROSS, ANDREW C | | ADDRESS REDACTED | | | | | | | |
| GROSS, ANDREW D | | ADDRESS REDACTED | | | | | | | |
| GROSS, ANDY | | 1884 RED OAK LN | | | | SPRING GROVE | IL | 60081 | |
| GROSS, BRANDON KEITH | | ADDRESS REDACTED | | | | | | | |
| GROSS, CASEY AUTHUR | | ADDRESS REDACTED | | | | | | | |
| GROSS, CHELSEA | | ADDRESS REDACTED | | | | | | | |
| GROSS, DAVID SHAWN | | ADDRESS REDACTED | | | | | | | |
| GROSS, DELILAH MICHELLE | | ADDRESS REDACTED | | | | | | | |
| GROSS, ELIF ASHA | | ADDRESS REDACTED | | | | | | | |
| GROSS, EMILY NADINE | | ADDRESS REDACTED | | | | | | | |
| GROSS, ERIC | | ADDRESS REDACTED | | | | | | | |
| GROSS, ERIC | | 6218 E 100TH ST | | | | TULSA | OK | 74137 | |
| GROSS, ERIKA LAFONNE | | ADDRESS REDACTED | | | | | | | |
| GROSS, JASMINE NICOLE | | ADDRESS REDACTED | | | | | | | |
| GROSS, JASON | | 1815 E 71ST PL APT 2210 | | | | TULSA | OK | 74136-3968 | |
| GROSS, JASON CHRISTOPH | | ADDRESS REDACTED | | | | | | | |
| GROSS, JEFF | | 3923 CHIQUITA LANE | | | | SAN BERNARDINO | CA | 92404-0000 | |
| GROSS, JEFF JACK | | ADDRESS REDACTED | | | | | | | |
| GROSS, JEFF SCOTT | | ADDRESS REDACTED | | | | | | | |
| GROSS, JESSE JEROME | | ADDRESS REDACTED | | | | | | | |
| GROSS, JOHN | | 24 MOUNTAIN VIEW RD | | | | ROME | GA | 30161 | |
| GROSS, JUSTIN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| GROSS, JUSTINE LYNN | | ADDRESS REDACTED | | | | | | | |
| GROSS, KENISHA RENEE | | ADDRESS REDACTED | | | | | | | |
| GROSS, KEVIN | | 17 CORREGIDOR RD | | | | FRAMINGHAM | MA | 01702-0000 | |
| GROSS, KEVIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GROSS, KYLE | | ADDRESS REDACTED | | | | | | | |
| GROSS, LADDY | | 410 MAGDALENA AVE | | | | LAS ALTOS | CA | 94024 | |
| GROSS, LATWANIA | | 526 ROSEHILL TERRACE | | | | BALTIMORE | MD | 00002-1218 | |
| GROSS, LATWANIA S | | ADDRESS REDACTED | | | | | | | |
| GROSS, LEVI | | 1365 RIDDLE RD | | | | BLACKSTONE | VA | 23824 | |
| GROSS, MADISON | | ADDRESS REDACTED | | | | | | | |
| GROSS, MARIELLE ASHLEY | | ADDRESS REDACTED | | | | | | | |
| GROSS, MARY ELLEN | | 431 LOVELL PLACE | | | | FULLERTON | CA | 92835 | |
| GROSS, MATTHEW GAVIN | | ADDRESS REDACTED | | | | | | | |
| GROSS, MATTHEW RICHARD | | ADDRESS REDACTED | | | | | | | |
| GROSS, MELINDA | | ADDRESS REDACTED | | | | | | | |
| GROSS, MICHAEL | | 110 N COLLEGE AVE NO 1200 | | | | TYLER | TX | 75702-7226 | |
| GROSS, MICHAEL | | PO BOX 734 | CHAPTER 13 TRUSTEE | | | TYLER | TX | 75710-0734 | |
| GROSS, MICHAEL ALLEN | | ADDRESS REDACTED | | | | | | | |
| GROSS, MICHAEL D | | ADDRESS REDACTED | | | | | | | |
| GROSS, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | | |
| GROSS, PATRICK DAVID | | ADDRESS REDACTED | | | | | | | |
| GROSS, SHAUNA | | ADDRESS REDACTED | | | | | | | |
| GROSS, STACEY R | | ADDRESS REDACTED | | | | | | | |
| GROSS, STEPHAN HAIM | | ADDRESS REDACTED | | | | | | | |
| GROSS, TEONNA T L | | ADDRESS REDACTED | | | | | | | |
| GROSS, THOMAS S | | ADDRESS REDACTED | | | | | | | |
| GROSS, TIM PAUL | | ADDRESS REDACTED | | | | | | | |
| GROSS, TYLER WESTLEY | | ADDRESS REDACTED | | | | | | | |
| GROSS, TYRONE ANTOINE | | ADDRESS REDACTED | | | | | | | |
| GROSS, WALTER ROBERT | | ADDRESS REDACTED | | | | | | | |
| GROSSE, ADAM | | ADDRESS REDACTED | | | | | | | |
| GROSSE, ANDREW | | 1884 RED OAK LN | | | | SPRING GROVE | IL | 60081 | |
| GROSSE, ANDY | | ADDRESS REDACTED | | | | | | | |
| GROSSE, ANDY | C O SPOTTS FAIN PC | PO BOX 1555 | | | | RICHMOND | VA | 23218-1555 | |
| GROSSE, JAMIE LYNN | | ADDRESS REDACTED | | | | | | | |
| GROSSE, STEPHEN DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| GROSSEL, STANLEY | | ADDRESS REDACTED | | | | | | | |
| GROSSER, NINA | | ADDRESS REDACTED | | | | | | | |
| GROSSETT, JEREMIE HUGH | | ADDRESS REDACTED | | | | | | | |
| GROSSETT, JEREMY JOSEPH | | ADDRESS REDACTED | | | | | | | |
| GROSSETT, STEFAN L | | ADDRESS REDACTED | | | | | | | |
| GROSSGUTH, KARLI MICHELLE | | ADDRESS REDACTED | | | | | | | |
| GROSSI, CHRISTOPHER ALAN | | ADDRESS REDACTED | | | | | | | |
| GROSSI, LISA LORRAINE | | 3928 HILLRIDGE CT | | | | VIRGINIA BEACH | VA | 23452 | |
| GROSSI, PETER VITTORIO | | ADDRESS REDACTED | | | | | | | |
| GROSSLEY, WILL TRAVIS | | ADDRESS REDACTED | | | | | | | |
| GROSSMAN KRUTTSCHNITT ET AL | | 1608 HWY 88 W STE 200 | | | | BRICK | NJ | 08724 | |
| GROSSMAN, ALEX LOUIS | | ADDRESS REDACTED | | | | | | | |
| GROSSMAN, CHRIS | | 587 OTTERHOLE RD | | | | WEST MILFORD | NJ | 07480 | |
| GROSSMAN, GARY | | 547 OTTERHOLE RD | | | | WEST MILFORD | NJ | 07480 | |
| GROSSMAN, HEATHER M | | ADDRESS REDACTED | | | | | | | |
| GROSSMAN, JEFF | | 12820 NOYES ST | | | | AUSTIN | TX | 78732 | |
| GROSSMAN, JESSE LEON | | ADDRESS REDACTED | | | | | | | |
| GROSSMAN, LAWRENCE EVAN | | ADDRESS REDACTED | | | | | | | |
| GROSSMAN, MARC RICHARD | | ADDRESS REDACTED | | | | | | | |
| GROSSMAN, MARTIN ALAN | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GROSSMAN, MATTHEW JACK | | ADDRESS REDACTED | | | | | | | |
| GROSSMAN, STEPHEN BARRY | | ADDRESS REDACTED | | | | | | | |
| GROSSMANN ASSOCIATES, JOHN E | | 155 KNICKERBOCKER AVE 2ND FL | | | | BOHEMIA | NY | 11716 | |
| GROSSO, JAROD ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| GROSSO, MELISSA A | | ADDRESS REDACTED | | | | | | | |
| GROSSO, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | | |
| GROSU, VLAD | | ADDRESS REDACTED | | | | | | | |
| GROSVENOR, DEIDRA PEARL | | ADDRESS REDACTED | | | | | | | |
| GROSVENOR, MICHAEL PAUL | | ADDRESS REDACTED | | | | | | | |
| GROSVENOR, MICHAEL PAUL | | ADDRESS REDACTED | | | | | | | |
| GROSVENOR, NICK JAMES | | ADDRESS REDACTED | | | | | | | |
| GROSVENOR, PHILIP GENE | | ADDRESS REDACTED | | | | | | | |
| GROSZKOWSKI, ANDREW JAMES | | ADDRESS REDACTED | | | | | | | |
| GROSZKOWSKI, KENNETH JOSEPH | | ADDRESS REDACTED | | | | | | | |
| GROTE, ANTHONY | | 2500 LANGSTANE LN | | | | LEXINGTON | KY | 40511 | |
| GROTE, ANTHONY W | | ADDRESS REDACTED | | | | | | | |
| GROTE, KEVIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GROTE, WADE ALAN | | ADDRESS REDACTED | | | | | | | |
| GROTENSTEIN, ZACHARY | | ADDRESS REDACTED | | | | | | | |
| GROTH, TIMOTHY ANDREW | | ADDRESS REDACTED | | | | | | | |
| GROTH, TIMOTHY ANDREW | | ADDRESS REDACTED | | | | | | | |
| GROTHE, NICK PAUL | | ADDRESS REDACTED | | | | | | | |
| GROTHUES, ARTHUR A | | 8639 SEATON HEIGHTS | | | | SAN ANTONIO | TX | 78254 | |
| GROTJAN, SCOTT JEFFERY | | ADDRESS REDACTED | | | | | | | |
| GROTOWSKI, JOHN | | ADDRESS REDACTED | | | | | | | |
| GROTTS & ASSOCIATES | | PO BOX 50 | | | | PANA | IL | 62557 | |
| GROTTS LOCKSMITH CENTER INC | | 1112 WINCHESTER RD | | | | LEXINGTON | KY | 40505 | |
| GROTZ, JAMES | | 3636 B OAK CREEK DRIVE | | | | ONTARIO | CA | 91761 | |
| GROUDAS, HANNAH | | 6732 WILLIAM TELL DR | | | | NEW PORT RICHEY | FL | 34653 | |
| GROUND ENGINEERING CONSULTANTS | | 41 INVERNESS DR E | | | | ENGLEWOOD | CO | 80112-5412 | |
| GROUND FREIGHT EXPEDITORS LLC | | 8800 NE UNDERGROUND DR | | | | KANSAS CITY | MO | 64161 | |
| GROUNDCARE INC | | PO BOX 5297 | | | | SLIDELL | LA | 70469 | |
| GROUNDS CARE UNLIMITED | | 275 WEST RD | | | | PORTSMOUTH | NH | 03801 | |
| GROUNDS CARE UNLIMITED | | PO BOX 726 | | | | GREENLAND | NH | 03840 | |
| GROUNDS ENGINEERING | | 3608 SEVENTH COURT SOUTH | | | | BIRMINGHAM | AL | 35222 | |
| GROUNDS ENGINEERING | | 4295 CROMWELL RD | SUITE 206 | | | CHATTANOOGA | TN | 37421 | |
| GROUNDS ENGINEERING | | SUITE 206 | | | | CHATTANOOGA | TN | 37421 | |
| GROUNDS UNLIMITED INC | | PO BOX 548 | | | | TRUSSVILLE | AL | 35173 | |
| GROUNDS, ADAM TYLER | | ADDRESS REDACTED | | | | | | | |
| GROUNDS, ROBERT | | 18914 CANYON LN | | | | HUMBLE | TX | 77346-0000 | |
| GROUNDS, ROBERT JOHN | | ADDRESS REDACTED | | | | | | | |
| GROUP AVANTICA INC | | 1600 ADAMS DR | FIRSTSTONE STE 111 | | | MENLO PARK | CA | 94025 | |
| GROUP DYNAMICS ENTERTAINMENT | | 6911 MONUMENT AVE | | | | RICHMOND | VA | 23226 | |
| GROURKE, ERIN KATHLEEN | | ADDRESS REDACTED | | | | | | | |
| GROVE & SON, C W | | 6915 S 196TH | | | | KENT | WA | 98032 | |
| GROVE ASSOCIATES INC | | 4800 LINGLESTOWN RD STE 101 | | | | HARRISBURG | PA | 17112 | |
| GROVE CITY DIVISION OF POLICE | | 3360 PARK ST | | | | GROVE CITY | OH | 43123 | |
| GROVE CITY DIVISION OF POLICE | ATTN LAURIE GRENER | 3360 PARK ST | | | | GROVE CITY | OH | 43123 | |
| GROVE CITY DIVISION OF POLICE | GROVE CITY DIVISION OF POLICE | ATTN LAURIE GRENER | 3360 PARK ST | | | GROVE CITY | OH | 43123 | |
| GROVE COMMUNICATIONS | | 213 N MORGAN ST UNIT 4A | | | | CHICAGO | IL | 60607-1727 | |
| GROVE CONSTRUCTION | | 9543 29TH BAY STREET APT C | | | | NORFOLK | VA | 23518 | |
| GROVE CONSULTANTS INTL, THE | | 1000 OREILLY AVE | | | | SAN FRANCISCO | CA | 94129-1124 | |
| GROVE ELECTRONICS | | 311 W 3RD ST | | | | GROVE | OK | 74344 | |
| GROVE PARK INN RESORT | | 290 MACON AVE | | | | ASHEVILLE | NC | 28804 3799 | |
| GROVE, AMANDA | | 1701 BURNHAM ST | | | | LINCOLN | NE | 68502-0000 | |
| GROVE, BILL M | | 2114 STATE ST | | | | PERU | IL | 61354-3464 | |
| GROVE, COLBY | | ADDRESS REDACTED | | | | | | | |
| GROVE, EMILY C | | ADDRESS REDACTED | | | | | | | |
| GROVE, GARY R | | ADDRESS REDACTED | | | | | | | |
| GROVE, JACOB OWEN | | ADDRESS REDACTED | | | | | | | |
| GROVE, JACQUELINE | | ADDRESS REDACTED | | | | | | | |
| GROVE, JACQUELINE | | 12674 KALAMATH CT | | | | WESTMINSTER | CO | 80234-1770 | |
| GROVE, JACQUELINE | | 1553 SUMMIT RD | | | | CINCINNATI | OH | 45237 | |
| GROVE, JACQUELINE | GROVE, JACQUELINE | 1553 SUMMIT RD | | | | CINCINNATI | OH | 45237 | |
| GROVE, JAMES | | 109 MARTIN ST | | | | PORTAGE | PA | 15946 | |
| GROVE, JAMES K | | ADDRESS REDACTED | | | | | | | |
| GROVE, JENNIFER | | 16572 NORTHDALE OAKS DR | | | | TAMPA | FL | 33624-0000 | |
| GROVE, KIEFER GRANT | | ADDRESS REDACTED | | | | | | | |
| GROVE, KODER JOHN | | ADDRESS REDACTED | | | | | | | |
| GROVE, KURTIS E | | 7712 PECAN LEAF RD | | | | SEVERN | MD | 21144 | |
| GROVE, KURTIS EDWARD | | ADDRESS REDACTED | | | | | | | |
| GROVE, LISA MARIE | | ADDRESS REDACTED | | | | | | | |
| GROVE, MARCUS ALLEN | | ADDRESS REDACTED | | | | | | | |
| GROVE, MICHAEL ALLEN | | ADDRESS REDACTED | | | | | | | |
| GROVE, PATRICK WAYNE | | ADDRESS REDACTED | | | | | | | |
| GROVE, ROBERT MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GROVE, RYAN | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GROVE, SHANE | | W3496 SIEVERT RD | | | | SEYMOUR | WI | 54165 | |
| GROVE, SHANE A | | ADDRESS REDACTED | | | | | | | |
| GROVELAND, CITY OF | | 156 S LAKE AVE | | | | GROVELAND | FL | 34736-2597 | |
| GROVER LANDSCAPE SERVICES | | 6224 STODDARD RD | | | | MODESTO | CA | 95356 | |
| GROVER LANDSCAPE SERVICES | | 6224 STODDARD RD | | | | MODESTO | CA | 95356-9198 | |
| GROVER, AMANDA ANN | | ADDRESS REDACTED | | | | | | | |
| GROVER, DAVID PATRICK | | ADDRESS REDACTED | | | | | | | |
| GROVER, DUSTY R | | 552 E 1250 N | | | | SHELLEY | ID | 83274-5023 | |
| GROVER, GARRETT LOUIS | | ADDRESS REDACTED | | | | | | | |
| GROVER, JARED B | | ADDRESS REDACTED | | | | | | | |
| GROVER, JATINDER | | ADDRESS REDACTED | | | | | | | |
| GROVER, JENNIFER | | ADDRESS REDACTED | | | | | | | |
| GROVER, WILLIAM BEACH | | ADDRESS REDACTED | | | | | | | |
| GROVERS TV SERVICE | | 16 OLD COUNTRY RD | | | | WISCASSET | ME | 04578 | |
| GROVES CENTER DEVELOPMENT LP | | 2850 E CAMELBACK RD STE 110 | C/O THE ELLMAN CO | | | PHOENIX | AZ | 85016-4368 | |
| GROVES CENTER DEVELOPMENT LP | | 4040 E CAMELBACK RD STE 250 | | | | PHOENIX | AZ | 85018 | |
| GROVES JR, STEPHEN A | | ADDRESS REDACTED | | | | | | | |
| GROVES, ASHLEY ROSE | | ADDRESS REDACTED | | | | | | | |
| GROVES, BENJAMIN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| GROVES, BRIANA | | ADDRESS REDACTED | | | | | | | |
| GROVES, CALVIN BRYANT | | ADDRESS REDACTED | | | | | | | |
| GROVES, CORTNEY NICOL | | ADDRESS REDACTED | | | | | | | |
| GROVES, DANIEL EDWARD | | ADDRESS REDACTED | | | | | | | |
| GROVES, JONATHON WILLIAM | | ADDRESS REDACTED | | | | | | | |
| GROVES, JOSEPH R | | ADDRESS REDACTED | | | | | | | |
| GROVES, JULIAN | | ADDRESS REDACTED | | | | | | | |
| GROVES, LISSA K | | ADDRESS REDACTED | | | | | | | |
| GROVES, LISSA K | | 5570 MILES DRIVE | | | | PORT ORANGE | FL | 32127 | |
| GROVES, LORI | | 1201 DAVIS MILL RD S | | | | DALLAS | GA | 30157 | |
| GROVES, MICHAEL P | | ADDRESS REDACTED | | | | | | | |
| GROVES, NANCY | | ADDRESS REDACTED | | | | | | | |
| GROVES, NANCY | | 8930 JOR SYD LANE P O BOX 213 | | | | PARTLOW | VA | 22534 | |
| GROVES, NATHAN RYAN | | ADDRESS REDACTED | | | | | | | |
| GROVES, NEIL ANDREW | | ADDRESS REDACTED | | | | | | | |
| GROVES, ROY | | P O BOX 251374 | | | | PLANO | TX | 75025 | |
| GROVES, TERRANCE LLOYD | | ADDRESS REDACTED | | | | | | | |
| GROVES, TERRY | | 6809 NASHVILLE AVE | | | | LUBBOCK | TX | 79413-6047 | |
| GROW, DEVIN LEE | | ADDRESS REDACTED | | | | | | | |
| GROW, KEENAN DAVID | | ADDRESS REDACTED | | | | | | | |
| GROW, MCLANE SULLIVAN | | ADDRESS REDACTED | | | | | | | |
| GROW, MICHAEL TODD | | ADDRESS REDACTED | | | | | | | |
| GROWING FAMILY INC | | 3613 MUELLER RD | | | | SAINT CHARLES | MO | 63301-0005 | |
| GROWING IMAGE INC | | PO BOX 34231 | | | | INDIANAPOLIS | IN | 462341839 | |
| GROZELLE, KYLE N | | ADDRESS REDACTED | | | | | | | |
| GROZIER, MICHAEL L | | 1605 PARKWOOD RD | | | | VESTAL | NY | 13850 | |
| GRUBB & ELLIS | | 2215 SANDERS RD 4TH FL | | | | NORTHBROOK | IL | 60062 | |
| GRUBB & ELLIS | | 2340 MENAUL BLVD NE STE 200 | | | | ALBUQUERQUE | NM | 87107 | |
| GRUBB & ELLIS | | 400 NORTHRIDGE RD STE 1200 | | | | ATLANTA | GA | 30350 | |
| GRUBB & ELLIS | | ONE UNION STREET STE 400 | | | | PORTLAND | ME | 04101 | |
| GRUBB & ELLIS COMMERCIAL FL | | 315 E ROBINSON ST | STE 555 | | | ORLANDO | FL | 32801 | |
| GRUBB & ELLIS MANAGEMENT | | 16027 VENTURA BLVD STE 400 | | | | ENCINO | CA | 91436 | |
| GRUBB & ELLIS MANAGEMENT SERVICES | TERRI CIPOLLONE PROPERTY MANAGER | 401 ROUTE 73 N STE 120 | 40 LAKE CTR | | | MARLTON | NJ | 08053 | |
| GRUBB & ELLIS MID AMERICA PAC | | 4500 WESTOWN PKY STE 150 | MID AMERICA PACIFIC LLC | | | WEST DES MOINES | IA | 50266 | |
| GRUBB & ELLIS MID AMERICA PAC | | 4500 WESTOWN PKY STE 150 | | | | WEST DES MOINES | IA | 50266 | |
| GRUBB & ELLIS OF MICHIGAN INC | | 2215 SANDERS RD STE 400 | | | | NORTHBROOK | IL | 60062 | |
| GRUBB & ELLIS OF MICHIGAN INC | | 26555 EVERGREEN STE 500 | | | | SOUTHFIELD | MI | 48076 | |
| GRUBB AUDIO VIDEO | | 128 N MAIN ST | | | | PRINCETON | IN | 47670 | |
| GRUBB AUDIO VIDEO | | PO BOX 1157 | 128 N MAIN ST | | | PRINCETON | IN | 47670 | |
| GRUBB ELLIS KROMBACH PARTNERS | | 7701 FORSYTH BLVD STE 700 | | | | ST LOUIS | MO | 63105 | |
| GRUBB, CARSON | | 807 KEASBEY ST | | | | AUSTIN | TX | 78751 | |
| GRUBB, CARSON MCKINLEY | | ADDRESS REDACTED | | | | | | | |
| GRUBB, DANIELLE REHEE | | ADDRESS REDACTED | | | | | | | |
| GRUBB, MATT | | ADDRESS REDACTED | | | | | | | |
| GRUBB, MATTHEW | | 2811 EL CAPITAN DR | | | | PLEASANTON | CA | 94566-0000 | |
| GRUBB, MATTHEW ALAN | | ADDRESS REDACTED | | | | | | | |
| GRUBB, MELISSA | | PO BOX 12716 | | | | KNOXVILLE | TN | 37912-0716 | |
| GRUBB, PATRICK R | | ADDRESS REDACTED | | | | | | | |
| GRUBB, RANDALL SCOTT | | ADDRESS REDACTED | | | | | | | |
| GRUBB, WO | | 5120 JEFFERSON DAVIS HWY | | | | RICHMOND | VA | 23234 | |
| GRUBBS GARNER & HOSKYN INC | | 10501 STAGECOACH RD | PO BOX 55105 | | | LITTLE ROCK | AR | 72215 | |
| GRUBBS GARNER & HOSKYN INC | | PO BOX 55105 | | | | LITTLE ROCK | AR | 72215 | |
| GRUBBS JR DOUGLAS | | 1516 FERGUSON AVE | | | | NASHVILLE | TN | 37212 | |
| GRUBBS JR, DOUGLAS | DOUGLAS E GRUBBS JR | 1516 FERGUSON AVE | | | | NASHVILLE | TN | 37212 | |
| GRUBBS, ASHLEIGH AUTUMN | | ADDRESS REDACTED | | | | | | | |
| GRUBBS, BETSY | | ADDRESS REDACTED | | | | | | | |
| GRUBBS, BRIAN | | 1720 ALLENTOWN RD | | | | HARRISBURG | IL | 62946 | |
| GRUBBS, BRIAN GLEN | | ADDRESS REDACTED | | | | | | | |
| GRUBBS, BRIAN X | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GRUBBS, CHERIE | | ADDRESS REDACTED | | | | | | | |
| GRUBBS, ERIC WILLIAM | | ADDRESS REDACTED | | | | | | | |
| GRUBBS, HARMON | | 4133 BOYNE CITY RD | | | | BOYNE CITY | MI | 49712-9216 | |
| GRUBBS, JASON LEE | | ADDRESS REDACTED | | | | | | | |
| GRUBBS, JEFF THOMAS | | ADDRESS REDACTED | | | | | | | |
| GRUBBS, JESSE | | P O BOX 504 | | | | CONCORD | VA | 24538 | |
| GRUBBS, LEWIS | | 5521 BOTANY BAY DRIVE | | | | RALEIGH | NC | 27616 | |
| GRUBBS, MACY ARLENE | | ADDRESS REDACTED | | | | | | | |
| GRUBBS, ROBERT | | 5022 MARCHANT DR | | | | NASHVILLE | TN | 37211 | |
| GRUBBS, ROBERT JAMES | | ADDRESS REDACTED | | | | | | | |
| GRUBBS, WILLIAM | | 2956 HATHAWAY RD | | | | RICHMOND | VA | 23225-1730 | |
| GRUBE, BRYAN SCOTT | | ADDRESS REDACTED | | | | | | | |
| GRUBE, DENNIS WILLIAM | | ADDRESS REDACTED | | | | | | | |
| GRUBER, AFTEN ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| GRUBER, ALLEN THOMAS | | ADDRESS REDACTED | | | | | | | |
| GRUBER, DAVE T | | ADDRESS REDACTED | | | | | | | |
| GRUBER, ERIN MICHELLE | | ADDRESS REDACTED | | | | | | | |
| GRUBER, JOSEPH | | 8231 SOLANA DR | | | | DENVER | CO | 80229-5432 | |
| GRUBER, JUSTIN TYLER | | ADDRESS REDACTED | | | | | | | |
| GRUBER, KATHLEEN ANN | | ADDRESS REDACTED | | | | | | | |
| GRUBER, MARTIN A MD | | 700 HICKSVILLE RD STE 204 | | | | BETHPAGE | NY | 11714 | |
| GRUBER, MAX DAVID | | ADDRESS REDACTED | | | | | | | |
| GRUBICH, JEREMY RONALD | | ADDRESS REDACTED | | | | | | | |
| GRUCA JR, PHILLIP EDWARD | | ADDRESS REDACTED | | | | | | | |
| GRUCE, ELIZABETH | | 11687 BLUE GRASS RD | | | | YUCAIPA | CA | 92399 | |
| GRUCE, ELIZABETH R | | ADDRESS REDACTED | | | | | | | |
| GRUDZINA, DOUGLAS E | | 107 SHINNECOCK RD | | | | DOVER | DE | 19904-9446 | |
| GRUENBERG, DAVID MICHEAL | | ADDRESS REDACTED | | | | | | | |
| GRUENBERG, PAMELA KRISTEN | | ADDRESS REDACTED | | | | | | | |
| GRUENING, CHRIS STEVEN | | ADDRESS REDACTED | | | | | | | |
| GRUENKE, STEVEN J | | 6452 ERIN DR | | | | CLARKSVILLE | MD | 21029 | |
| GRUEZO, KEVIN M | | ADDRESS REDACTED | | | | | | | |
| GRUGEL, SAMANTHA LUCY | | ADDRESS REDACTED | | | | | | | |
| GRUGNALE, DANIELA | | ADDRESS REDACTED | | | | | | | |
| GRUHN, MEGAN C | | ADDRESS REDACTED | | | | | | | |
| GRULLON, BENNY | | ADDRESS REDACTED | | | | | | | |
| GRULLON, FERNANDO RAFAEL | | ADDRESS REDACTED | | | | | | | |
| GRULLON, LEYDI Y | | ADDRESS REDACTED | | | | | | | |
| GRULLON, MARLON JOSE | | ADDRESS REDACTED | | | | | | | |
| GRULLON, TONYA RENEE | | ADDRESS REDACTED | | | | | | | |
| GRUMAN PA, PERRY | | 3400 W KENNEDY BLVD | | | | TAMPA | FL | 33609 | |
| GRUMAN PA, PERRY | | KENNEDY PROFESSIONAL CENTER | 3400 W KENNEDY BLVD | | | TAMPA | FL | 33609 | |
| GRUMBINE, CHRIS ROBERT | | ADDRESS REDACTED | | | | | | | |
| GRUMLEY, ERIC | | 1 MEGAN CT | | | | PETALUMA | CA | 94954-0000 | |
| GRUMLEY, ERIC JOHN | | ADDRESS REDACTED | | | | | | | |
| GRUNAU COMPANY | | PO BOX 479 | | | | MILWAUKEE | WI | 53201 | |
| GRUND, CHRISTOPHER R | | ADDRESS REDACTED | | | | | | | |
| GRUNDBERG, CAROL LEE | | ADDRESS REDACTED | | | | | | | |
| GRUNDHOFFER, GREGORY DAVID | | ADDRESS REDACTED | | | | | | | |
| GRUNDNER, SARA LYNDSAY | | ADDRESS REDACTED | | | | | | | |
| GRUNDY COUNTY CIRCUIT COURT | | COURT CLERK | | | | MORRIS | IL | 60450 | |
| GRUNDY COUNTY CIRCUIT COURT | | PO BOX 707 | COURT CLERK | | | MORRIS | IL | 60450 | |
| GRUNDY, JACOB MARK | | ADDRESS REDACTED | | | | | | | |
| GRUNDY, LISETTE N | | ADDRESS REDACTED | | | | | | | |
| GRUNDY, LISETTEN | | 2111 HERR ST | 3 | | | HARRISBURG | PA | 17109-0000 | |
| GRUNDY, SHAWN | | ADDRESS REDACTED | | | | | | | |
| GRUNENWALD, KARL | | ADDRESS REDACTED | | | | | | | |
| GRUNER & JAHR USA PUBLISHING | | PO BOX 10429 | | | | NEWARK | NJ | 071930429 | |
| GRUNERT, CARL W | | ADDRESS REDACTED | | | | | | | |
| GRUNERT, CARL W | | 2900 ELLESMERE DRIVE | | | | MIDLOTHIAN | VA | 23113 | |
| GRUNICHEV, DMITRIY Y | | ADDRESS REDACTED | | | | | | | |
| GRUNIN, JEREMY DAVID | | ADDRESS REDACTED | | | | | | | |
| GRUNLOH, JAMES J | | ADDRESS REDACTED | | | | | | | |
| GRUNOW, KURT | | 8011 MONETARY DR STE A4 | | | | RIVIERA BEACH | FL | 33404-1702 | |
| GRUNSBY, JOSEPH M | | ADDRESS REDACTED | | | | | | | |
| GRUPE, FRED HENRY | | ADDRESS REDACTED | | | | | | | |
| GRUPE, KARILYN THERESA | | ADDRESS REDACTED | | | | | | | |
| GRUSENDORF, ZACHARY GLEN | | ADDRESS REDACTED | | | | | | | |
| GRUSHEN, SCOTT WILLIAM | | ADDRESS REDACTED | | | | | | | |
| GRUSKOS, JOSEPH RYAN | | ADDRESS REDACTED | | | | | | | |
| GRUSKOWSKI, DEREK JUSTIN | | ADDRESS REDACTED | | | | | | | |
| GRUSS ELECTRONIC REPAIR | | 1300 SCALP AVE | | | | JOHNSTOWN | PA | 15904 | |
| GRUSZCZYK, JOHN STANLEY | | ADDRESS REDACTED | | | | | | | |
| GRUSZEWSKI, JOHN | | 220 SANDRA AVE | | | | GREENVILLE | SC | 29611-0000 | |
| GRUTTADAURIA, STEPHEN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| GRUTTADAURIA, STEVE ANGELO | | ADDRESS REDACTED | | | | | | | |
| GRUVER, DANIEL J | | ADDRESS REDACTED | | | | | | | |
| GRUVER, PHILLIP | | ADDRESS REDACTED | | | | | | | |
| GRUWELL, KEVIN MICHAEL | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GRUZESKI, BECKY A | | 5718 WILDBROOK DR | | | | SAINT LOUIS | MO | 63129-2941 | |
| GRYCZKO, MEGAN RENE | | ADDRESS REDACTED | | | | | | | |
| GRYCZMAN, ARTHUR | | ADDRESS REDACTED | | | | | | | |
| GRYGO, ANDY | | ADDRESS REDACTED | | | | | | | |
| GRYS, ANDREW | | ADDRESS REDACTED | | | | | | | |
| GRYSBAN, JENNIFER MICHELE | | ADDRESS REDACTED | | | | | | | |
| GRYSKEWICZ, MATTHEW DAVID | | ADDRESS REDACTED | | | | | | | |
| GRZAN, JERRY G JR | | 1008 MEAGAN CT | | | | NAPERVILLE | IL | 60540-1928 | |
| GRZEBYK, BRYCE | | ADDRESS REDACTED | | | | | | | |
| GRZECH, DAVID E | | ADDRESS REDACTED | | | | | | | |
| GRZELAK, DANIEL S | | ADDRESS REDACTED | | | | | | | |
| GRZELKA, RICHARD DORNELL | | ADDRESS REDACTED | | | | | | | |
| GRZENIA, SHIRLEY | | 336 DRAKE | | | | BOLINGBROOK | IL | 60490 | |
| GRZYB, KURT DAVID | | ADDRESS REDACTED | | | | | | | |
| GRZYBOWSKI, DAVID | | 430 S 104TH EAST AVE | | | | TULSA | OK | 74128-1201 | |
| GRZYBOWSKI, IVY DAELYN | | ADDRESS REDACTED | | | | | | | |
| GRZYBOWSKI, SARAH | | 521 N 28TH ST | | | | RICHMOND | VA | 23223 | |
| GRZYBOWSKI, SARAH M | | ADDRESS REDACTED | | | | | | | |
| GRZYMKOWSKI, MARCIN | | 7919 WEST GRAND AVE | | | | ELMWOOD PARK | IL | 60707 | |
| GS ELECTRONICS INC | | 6663 MAIN ST | | | | LULA | GA | 30554 | |
| GS ERIE LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | | | | BEACHWOOD | OH | 44122-8042 | |
| GS ERIE LLC | | LBX 22695 NETWORK PL | 3300 ENTERPRISE PARKWAY | | | CHICAGO | IL | 606732236 | |
| GS ERIE LLC | | LBX 22696 NETWORK PLACE | DEPT 101880 20148 1729 | | | CHICAGO | IL | 60673-2269 | |
| GS ERIE LLC | ATTN JAMES S CARR ESQ & ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | | NEW YORK | NY | 10178 | |
| GS ERIE LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | | | BEACHWOOD | OH | 44122-8042 | |
| GS ERIE LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON | 3300 ENTERPRISE PKWY | | | BEACHWOOD | OH | 44122 | |
| GS ERIE LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOC GEN COUNSEL | 3300 ENTERPRISE PKWY | | | BEACHWOOD | OH | 44122 | |
| GS ERIE LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOCIATE GENERAL COUNSEL | 3300 ENTERPRISE PKWY | | | BEACHWOOD | OH | 44122 | |
| GS II BROOK HIGHLAND LLC | | ATTN  EXECUTIVE VICE PRESIDENT | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122-7249 | |
| GS II BROOK HIGHLAND LLC | ATTN EXECUTIVE VICE PRESIDENT | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122-7249 | |
| GS II BROOK HIGHLAND LLC | EXECUTIVE VICE PRESIDENT | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122-7249 | |
| GS II GREEN RIDGE LLC | | PO BOX 73153 | 477000 | | | CLEVELAND | OH | 44193 | |
| GS SERVICES | | PO BOX 1481 | | | | HOUSTON | TX | 77251 | |
| GS1 US INC | | 1650 ARCH ST 18TH FL | ATTN U CONNECT | | | PHILADELPHIA | PA | 19103 | |
| GS1 US INC | | 7887 WASHINGTON VILLAGE DR | STE 300 | | | DAYTON | OH | 45459 | |
| GSB CONTRACTORS INC | | PO BOX 7386 | | | | KNOXVILLE | TN | 37921 | |
| GSELL, LUKE TAYLOR | | ADDRESS REDACTED | | | | | | | |
| GSI SECURITY INC | | PO BOX 34985 | | | | SAN ANTONIO | TX | 78265-4985 | |
| GSI SECURITY/PROTECTION SVCS | | 2325 W CHARLESTEN BLVD | | | | LAS VEGAS | NV | 89102 | |
| GSII BROOK HIGHLAND LLC | ATTN JAMES S CARR ESQ & ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | | NEW YORK | NY | 10178 | |
| GSII BROOK HIGHLAND LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON | 3300 ENTERPRISE PKWY | | | BEACHWOOD | OH | 44122 | |
| GSII BROOK HIGHLAND LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOC GEN COUNSEL | 3300 ENTERPRISE PKWY | | | BEACHWOOD | OH | 44122 | |
| GSII BROOK HIGHLAND LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOCIATE GENERAL COUNSEL | 3300 ENTERPRISE PKWY | | | BEACHWOOD | OH | 44122 | |
| GSII GREEN RIDGE LLC | ATTN JAMES S CARR ESQ | ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | NEW YORK | NY | 10178 | |
| GSII GREEN RIDGE LLC | ATTN JAMES S CARR ESQ & ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | | NEW YORK | NY | 10178 | |
| GSII GREEN RIDGE LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON | 3300 ENTERPRISE PKWY | | | BEACHWOOD | OH | 44122 | |
| GSII GREEN RIDGE LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOC GEN COUNSEL | 3300 ENTERPRISE PKWY | | | BEACHWOOD | OH | 44122 | |
| GSII GREEN RIDGE LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOCIATE GENERAL COUNSEL | 3300 ENTERPRISE PKWY | | | BEACHWOOD | OH | 44122 | |
| GSRS CORP | | PO BOX 1327 | | | | KENT | WA | 98035-1327 | |
| GST CORP | | PO BOX 2121 | | | | MEMPHIS | TN | 38159 | |
| GSX GROUPWARE SOLUTIONS INC | | 580 MAIN ST 2ND FL | | | | READING | MA | 01867 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GT ELECTRONICS | | 171 MULDOON RD STE 110 | | | | ANCHORAGE | AK | 995041436 | |
| GT GLOBAL STAFFING INC | | PO BOX 33000 | | | | NORTHGLENN | CO | 80233 | |
| GT JANITORIAL LLC | | 3820 CASS RD | | | | TRAVERSE CITY | MI | 49684 | |
| GT MOBILE CLEANING | | PO BOX 1145 | | | | WHITTIER | CA | 90609 | |
| GT VALUE PRODUCTS DIVISION | | 2300 BERKSHIRE LANE N | | | | PLYMOUTH | MN | 55441 | |
| GTCI INC | | 14 ANN CT | | | | ELMONT | NY | 11003 | |
| GTE | | PO BOX 31122 | | | | TAMPA | FL | 336313122 | |
| GTE | | PO BOX 6617 DEPT 41 | C/O ADVANTAGE REC SOLUTIONS | | | OMAHA | NE | 68106-0617 | |
| GTE COMMUNICATION SYSTEMS | | PO BOX 101734 | LOCKBOX 101734 | | | ATLANTA | GA | 30392-1734 | |
| GTE HAWAIIAN TEL | | P O BOX 380048 | | | | HONOLULU | HI | 968380048 | |
| GTE MEDIA VENTURES | | 100 E ROYAL LN STE 300 | | | | IRVING | TX | 75039 | |
| GTE MIDWEST | | PO BOX 920041 | | | | DALLAS | TX | 753920041 | |
| GTE MISSOURI INC | | PO BOX 650528 | | | | DALLAS | TX | 752650528 | |
| GTE MOBILE COMMUNICATIONS | | PO BOX 101631 | | | | ATLANTA | GA | 30392-1631 | |
| GTE MOBILNET | | PO BOX 630026 | | | | DALLAS | TX | 752630026 | |
| GTE SOUTH | | PO BOX 101687 | | | | ATLANTA | GA | 30392-1687 | |
| GTE TELECOM MARKETING | | PO BOX 660652 | | | | DALLAS | TX | 752660652 | |
| GTE TELEPHONE OPERATIONS | | 8001 W JEFFERSON BLVD | | | | FT WAYNE | IN | 46804 | |
| GTL TRANSPORTATION INC | | 250 PRAIRIE DR | | | | BONDURANT | IA | 50035 | |
| GTV GOOD TELEVISION | | 3600 N DIXIE | | | | ODESSA | TX | 79762 | |
| GUADA, KERN TRISTAN | | ADDRESS REDACTED | | | | | | | |
| GUADAGNINO, ANDREW C | | ADDRESS REDACTED | | | | | | | |
| GUADAGNO, JOSEPH | | 803 PRESIDENT AVE | | | | LAWRENCEVILE | NJ | 08648 | |
| GUADAGNO, JOSEPH | | 803 PRESIDENT AVE | | | | LAWRENCEVILLE | NJ | 08648 | |
| GUADALOPE REYES AS MOTHER & GUARDIAN OF PATRICIO JEREMY REYES A MINOR | | 5475 VINELAND RD UNIT 8101 | | | | ORLANDO | FL | 32811 | |
| GUADALOPE, JONATHAN A | | ADDRESS REDACTED | | | | | | | |
| GUADALUP, E | | 4947 BROCKMAN ST | | | | SAN ANTONIO | TX | 78228-3739 | |
| GUADALUPE, CARL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| GUADALUPE, CESAR ADRIAN | | ADDRESS REDACTED | | | | | | | |
| GUADALUPE, NORBERTO | | ADDRESS REDACTED | | | | | | | |
| GUADALUPE, RHODERICK | | 911 WREN WAY | | | | WEST COVINA | CA | 91790 | |
| GUADALUPE, S | | 711 E STANFORD ST | | | | LUBBOCK | TX | 79403-2321 | |
| GUADALUPE, VICTOR E | | ADDRESS REDACTED | | | | | | | |
| GUADAMUZ JR , CESAR AUGUSTO | | ADDRESS REDACTED | | | | | | | |
| GUADAMUZ, MARIA J | | ADDRESS REDACTED | | | | | | | |
| GUADAMUZJR, CESAR | | 2454 ANDOVER DR | | | | UNION CITY | CA | 94587-0000 | |
| GUADIANA, XAVIER A | | ADDRESS REDACTED | | | | | | | |
| GUADIANO, LAUREN NICOLE | | ADDRESS REDACTED | | | | | | | |
| GUAGENTI, ANTHONY JOSEPH | | ADDRESS REDACTED | | | | | | | |
| GUAGLIARDO VINCENT | | 7501 BROOKWOOD AVE | | | | LAS VEGAS | NV | 89131 | |
| GUAGLIARDO, ANTONIA MARGARET | | ADDRESS REDACTED | | | | | | | |
| GUAJARDO II, JAMES EDWARD | | ADDRESS REDACTED | | | | | | | |
| GUAJARDO, ALEX NELSON | | ADDRESS REDACTED | | | | | | | |
| GUAJARDO, DANIEL REY | | ADDRESS REDACTED | | | | | | | |
| GUAJARDO, JESUS ALFREDO | | ADDRESS REDACTED | | | | | | | |
| GUAJARDO, MICHELLE NICOLLE | | ADDRESS REDACTED | | | | | | | |
| GUAJARDO, RODRIGO G | | ADDRESS REDACTED | | | | | | | |
| GUALDONI, CHARLES T | | 5918 88TH PLACE | | | | LUBBOCK | TX | 79424 | |
| GUALDONI, CHARLES THOMAS | | ADDRESS REDACTED | | | | | | | |
| GUALDONI, DONALD | | ADDRESS REDACTED | | | | | | | |
| GUALOTUNA, JENNIFER CHRISTINA | | ADDRESS REDACTED | | | | | | | |
| GUALPA, KELVIN WILSON | | ADDRESS REDACTED | | | | | | | |
| GUAM STATE ATTORNEYS GENERAL | ALICIA G LIMTIACO | JUDICIAL CENTER BLDG | STE 2 200E 120 W OBRIEN DR | | | HAGATNA | GU | 96910 | |
| GUAM, TREASURER OF | | AGANA | | | | GUAM | | 96932 | |
| GUAM, TREASURER OF | | PO BOX 3460 FAMILY DIVISION | | | | AGANA | | 96932 | |
| GUAM, TREASURER OF | | PO BOX 884 | | | | AGANA | | 96910 | |
| GUAN, BASIL | | ADDRESS REDACTED | | | | | | | |
| GUANGORENA, DANIEL LUIS | | ADDRESS REDACTED | | | | | | | |
| GUANGORENA, DANIEL LUIS | DANIEL LUIS GUANGORENA | ADDRESS REDACTED | | | | | | | |
| GUAQUETA, LAURA P | | ADDRESS REDACTED | | | | | | | |
| GUARANTEC/CBHE | | PO BOX 41571 | | | | JACKSONVILLE | FL | 32203 | |
| GUARANTEE PLUMBING & AC | | 4601 MCCULLOUGH | | | | SAN ANTONIO | TX | 78264 | |
| GUARANTEE VACUUUM & SEWING | | 702 S REED RD US 31 | | | | KOKOMO | IL | 46901 | |
| GUARANTEED APPLIANCE SERVICE | | 355A LAKE ROAD | | | | MEDINA | OH | 44256 | |
| GUARANTEED CARPET RESTORATION | | 967 COMMERCIAL ST STE 1 | | | | SAN JOSE | CA | 95112 | |
| GUARANTEED CLEAN MAINT INC | | 1565 COMO AVENUE STE NO 101 | | | | ST PAUL | MN | 55108 | |
| GUARANTY BANK | | 14550 MEMORIAL DR | | | | HOUSTON | TX | 77079 | |
| GUARAPANA, KEYLA AMILER | | ADDRESS REDACTED | | | | | | | |
| GUARARRA, BRANDON R | | ADDRESS REDACTED | | | | | | | |
| GUARD ONE PROTECTIVE SERVICES | | 119 S TRADE ST STE 108 | | | | MATTHEWS | NC | 28105 | |
| GUARD SYSTEMS INC | | 1190 MONTEREY PASS RD | | | | MONTEREY PARK | CA | 91754 | |
| GUARDADO JR, ALFONSO | | 13801 SW 161 TERRACE | | | | MIAMI | FL | 33177 | |
| GUARDADO, ELIAS I | | ADDRESS REDACTED | | | | | | | |
| GUARDADO, ESMERALDA | | ADDRESS REDACTED | | | | | | | |
| GUARDADO, ESMERALDA | | 324 SUSIE WAY APT 2 | 2 | | | SAN BRUNO | CA | 94080-0000 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GUARDADO, JIMMY | | 240 NE 23RD CT | | | | POMPANO BEACH | FL | 33060-4953 | |
| GUARDADO, JORGE LUIS | | ADDRESS REDACTED | | | | | | | |
| GUARDADO, JUAN | | ADDRESS REDACTED | | | | | | | |
| GUARDADO, JUAN | | 2204 EAST 22ND ST | | | | OAKLAND | CA | 94606-0000 | |
| GUARDADO, OMAR MEJIA | | ADDRESS REDACTED | | | | | | | |
| GUARDADO, PAUL ALBERT | | ADDRESS REDACTED | | | | | | | |
| GUARDADO, RICHARD | | ADDRESS REDACTED | | | | | | | |
| GUARDCO SECURITY SERVICES LLC | | 1360 W 18TH ST | | | | MERCED | CA | 95340 | |
| GUARDIAN AD LITEM | | PO BOX 452 | | | | MCKINNEY | TX | 75069 | |
| GUARDIAN AD LITEM, OFFICE OF | | PO BOX 551269 | | | | DALLAS | TX | 753551269 | |
| GUARDIAN APPLIANCE SALES & SVC | | BOX 1975 | | | | LUFKIN | TX | 75901 | |
| GUARDIAN APPLIANCE SALES & SVC | | ROUTE 16 | BOX 1975 | | | LUFKIN | TX | 75901 | |
| GUARDIAN ARMORED SECURITY | | PO BOX 5003 | | | | SOUTHFIELD | MI | 480865003 | |
| GUARDIAN CUSTOM PRODUCTS | | PO BOX 10010 | | | | PERRYSBURG | OH | 43552-3010 | |
| GUARDIAN EAGLE SECURITY | | PO BOX 510 | ACCOUNTING DEPT | | | CULVER CITY | CA | 90232 | |
| GUARDIAN ELECTRIC CO INC | | 796 CHARLTON | | | | WHITE LAKE | MI | 48383-2914 | |
| GUARDIAN FIRE PROTECTION INC | | 6 PARK CENTER CT STE 212 | | | | OWINGS MILLS | MD | 21117 | |
| GUARDIAN FIRE PROTECTION SVC | | 227 E DEER PARK DR | | | | GAITHERSBURG | MD | 20877 | |
| GUARDIAN FIRE SPECIALIST INC | | 1640 ROSWELL ST | SUITE A | | | SMYRNA | GA | 30080 | |
| GUARDIAN FIRE SPECIALIST INC | | SUITE A | | | | SMYRNA | GA | 30080 | |
| GUARDIAN LOCKSMITH SERVICE | | 2122 WESTBROOK LN | | | | LIVERMORE | CA | 94550 | |
| GUARDIAN PRODUCTS INC | | 6684B JIMMY CARTER BLVD | | | | NORCROSS | GA | 30071 | |
| GUARDIAN REPAIR & PARTS | | 2210 PEPPERMILL | | | | HOUSTON | TX | 77080 | |
| GUARDIAN SECURITY SYSTEMS | | 1743 FIRST AVE SO | | | | SEATTLE | WA | 98134 | |
| GUARDIAN SERVICES INC | | 136 SUMMIT AVE | | | | MONTVALE | NJ | 07645 | |
| GUARDIAN TIRE & SERVICE | | 2341 BROAD RIVER RD | | | | COLUMBIA | SC | 29210 | |
| GUARDIAN TV INC | | 39 KINGS RD STE 2 | | | | MADISON | NJ | 07940-2588 | |
| GUARDINO, SAL | | 1830 WOMILTON AVE | | | | SAN JOSE | CA | 95125 | |
| GUARDIOLA M, ARIANA | | ADDRESS REDACTED | | | | | | | |
| GUARDIOLA, CHRISTIAN | | ADDRESS REDACTED | | | | | | | |
| GUARDIOLA, DAVIN A | | 948 OLDE FARM RD | | | | TROY | IL | 62294-3128 | |
| GUARDIOLA, MICHELLE | | ADDRESS REDACTED | | | | | | | |
| GUARDIOLA, PABLO | | ADDRESS REDACTED | | | | | | | |
| GUARDIOLA, RONY A | | 2016 N DELAWARE | | | | INDEPENDENCE | MO | 64050 | |
| GUARDIOLA, RONY ALDRICH | | ADDRESS REDACTED | | | | | | | |
| GUARDRAILS ETC INC | | 4010 NORTH POINT BOULEVARD | | | | BALTIMORE | MD | 21222 | |
| GUARDSMAN WOOD PRO | | 124 WHISPERING OAKS DRIVE | | | | ST CHARLES | MO | 63304-5591 | |
| GUARDSMARK | | 22 S SECOND ST | | | | MEMPHIS | TN | 38103 | |
| GUARDSMARK | | PO BOX 11407 | | | | BIRMINGHAM | AL | 35246 | |
| GUARENTE, NICHOLAS EDWARD | | ADDRESS REDACTED | | | | | | | |
| GUARIGLIA, JOE | | 307 FORREST DR | | | | LINWOOD | NJ | 08221 | |
| GUARIGLIA, JOE A | | ADDRESS REDACTED | | | | | | | |
| GUARINI, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| GUARINO, ANDREW JOSEPH | | ADDRESS REDACTED | | | | | | | |
| GUARINO, JAN | | 4319 BURGESS HOUSE LA | | | | RICHMOND | VA | 23236 | |
| GUARINO, JOSEPH MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GUARNERE, JACOB DANIEL | | ADDRESS REDACTED | | | | | | | |
| GUARNERI, JOSEPH | | 179 SWINNERTON ST | | | | STATEN ISLAND | NY | 10307-0000 | |
| GUARNERI, JOSEPH GERARD | | ADDRESS REDACTED | | | | | | | |
| GUARNERO, JOE LUIS | | ADDRESS REDACTED | | | | | | | |
| GUARNERO, JOEL | | 1110 SE 11TH ST | | | | FORT LAUDERDALE | FL | 00003-3316 | |
| GUARTOFIERRO, JOHN | | 9255 SHORE RD AP 3H | | | | BROOKLYN | NY | 11209 | |
| GUARY, DARNELL HENDERSON | | ADDRESS REDACTED | | | | | | | |
| GUASCH JR , ALBERTO | | ADDRESS REDACTED | | | | | | | |
| GUASCH, ENRIQUE | | ADDRESS REDACTED | | | | | | | |
| GUASCH, KRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| GUATY, DANIEL DE JESUS | | ADDRESS REDACTED | | | | | | | |
| GUATY, MICHAEL CHRISTIAN | | ADDRESS REDACTED | | | | | | | |
| GUAY, ALLYSON LEE | | ADDRESS REDACTED | | | | | | | |
| GUAY, CINDEL ROSE | | ADDRESS REDACTED | | | | | | | |
| GUAY, LAURA BETH | | ADDRESS REDACTED | | | | | | | |
| GUBATAN, TORIBIO | | 312 N BURLINGTON AVE | | | | LOS ANGELES | CA | 90026 | |
| GUBATINA, GEDRICK | | ADDRESS REDACTED | | | | | | | |
| GUBBELS, EDEN | | ADDRESS REDACTED | | | | | | | |
| GUBBRUD, JODI | | 1720 PLEASANT ST | | | | SAINT PAUL | MN | 55113-5257 | |
| GUBE, JESSI MARIE | | ADDRESS REDACTED | | | | | | | |
| GUBISCH, ANDREW REYES | | ADDRESS REDACTED | | | | | | | |
| GUBISTA, LISA | | PO BOX 12 | | | | GARDEN CITY | NY | 11530 | |
| GUCCIONE, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| GUCE, AFERDITA | | 4719 N LAWNDALE AVE | | | | CHICAGO | IL | 60625-5823 | |
| GUCFA, ALEXANDRA ALICIA | | ADDRESS REDACTED | | | | | | | |
| GUCK, CHRISTOPHER JEFFREY | | ADDRESS REDACTED | | | | | | | |
| GUCMAN, CARLOS | | 851 POMONA AVE | | | | CHICO | CA | 95928 | |
| GUCWA, ALYSIA LAREE | | ADDRESS REDACTED | | | | | | | |
| GUDAITIS ALAN | | 6057 SUNKISS DRIVE | | | | LAS VEGAS | NV | 89110 | |
| GUDAITIS KENNETH | | 347 WOODSTOCK CIRCLE | | | | VACAVILLE | CA | 95687 | |
| GUDE, JOSEPHINE PEARL | | ADDRESS REDACTED | | | | | | | |
| GUDEN CO, H A | | 99 RAYNOR AVE | | | | RONKONKOMA | NY | 11779-6634 | |
| GUDENAU, DENNIS | | 6902 E CROCUS DR | | | | SCOTTSDALE | AZ | 85254-3471 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GUDIEL, WILLIAM D | | ADDRESS REDACTED | | | | | | | |
| GUDINO, JESSE | | 1550 RUNNING LN | | | | CERES | CA | 95307 | |
| GUDINO, JESSE ADRIAN | | ADDRESS REDACTED | | | | | | | |
| GUDINO, JORGE | | 1107 DOUGLAS AVE | | | | AURORA | IL | 60505-5504 | |
| GUDINO, MIGUEL S | | 8207 N 13TH ST | | | | TAMPA | FL | 33604-3237 | |
| GUDMUNDSEN, BRIAN | | ADDRESS REDACTED | | | | | | | |
| GUDORF, BENJAMIN KEITH | | ADDRESS REDACTED | | | | | | | |
| GUDUSKY, EDWARD JOHN | | ADDRESS REDACTED | | | | | | | |
| GUDZINAS, JOSHUA LEE | | ADDRESS REDACTED | | | | | | | |
| GUECK, ED & DELORIS | | 1380 ASPEN WAY APT NO 11 | | | | DELTA | CO | 81416 | |
| GUEDEA, JONATHAN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| GUEDES JR, FERNANDO LUIZ | | ADDRESS REDACTED | | | | | | | |
| GUEITS, EMMA | | ADDRESS REDACTED | | | | | | | |
| GUEL, JOEL | | 1410 TIMBER ST | | | | GEORGETOWN | TX | 78626 | |
| GUELDIG, PHILIP C | | 5009 N NAOMIKONG DR | | | | FLINT | MI | 48506-1163 | |
| GUEMIKSIZIAN, KHATOUN TINA | | ADDRESS REDACTED | | | | | | | |
| GUENSTE, ANDREW RUSSELL | | ADDRESS REDACTED | | | | | | | |
| GUENTERT, ROBERT | | 1730 SOUTH 3RD ST | | | | NILES | MI | 49120 | |
| GUENTERT, ROBERT F | | ADDRESS REDACTED | | | | | | | |
| GUENTHER, JONATHON TAYLOR | | ADDRESS REDACTED | | | | | | | |
| GUENTHER, KYLE | | 11513 STONE AVE N | APT D329 | | | SEATTLE | WA | 981338325 | |
| GUENTHER, KYLE J | | ADDRESS REDACTED | | | | | | | |
| GUENTHER, NICHOLAS | | 5548 US HIGHWAY 27 N | | | | RICHMOND | IN | 47374-1043 | |
| GUENTHER, STEFAN M | | 1 DRUID HILL CT | | | | SIMPSONVILLE | SC | 29681-3609 | |
| GUENTHNER, TIMOTHY ORSON | | ADDRESS REDACTED | | | | | | | |
| GUERAO, BRYAN | | ADDRESS REDACTED | | | | | | | |
| GUERCI, KATHERINE ANN | | ADDRESS REDACTED | | | | | | | |
| GUERCIO, DAVID PATRICK | | ADDRESS REDACTED | | | | | | | |
| GUERECA, ERNESTO | | ADDRESS REDACTED | | | | | | | |
| GUERECA, JAVIER | | 510 N YALE DR | | | | GARLAND | TX | 75042-6025 | |
| GUERERO, ANTOINE SHAVEE | | ADDRESS REDACTED | | | | | | | |
| GUERICKE, JOSH ALLEN | | ADDRESS REDACTED | | | | | | | |
| GUERIN, CHARLI A | | ADDRESS REDACTED | | | | | | | |
| GUERIN, CORTNEY JEANINE | | ADDRESS REDACTED | | | | | | | |
| GUERIN, DARIUS | | ADDRESS REDACTED | | | | | | | |
| GUERIN, EDWARD | | 1825 PONCE DE LEON BLV | | | | MIAMI BEACH | FL | 33139-0000 | |
| GUERIN, JAMES D | | 17630 WAYFOREST DR | 267 | | | HOUSTON | TX | 77060 | |
| GUERIN, JAMES DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| GUERIN, PIA MALIN D | | 6970 PIMLICO DR | | | | MECHANICSVILLE | VA | 23111 | |
| GUERIN, PIA MALIN DUCKHOW | | ADDRESS REDACTED | | | | | | | |
| GUERINGER, RACHEL NICOLE | | ADDRESS REDACTED | | | | | | | |
| GUERINO, DAVID MARK | | ADDRESS REDACTED | | | | | | | |
| GUERINO, JACKIE MARIE | | ADDRESS REDACTED | | | | | | | |
| GUERINO, REBECCA A | | ADDRESS REDACTED | | | | | | | |
| GUERNICA, ANTONIO | | 832 CALERO AVE | | | | SAN JOSE | CA | 95123-3814 | |
| GUERNSEY ELECTRIC | | 467 STAFFORD RD | | | | NILES | MI | 49120 | |
| GUERNSEY ELECTRIC CORP | | 1939 GUERNSEY RD | | | | BEAVERTON | MI | 48612 | |
| GUERNSEY, MEGGAN CHRISTINE | | ADDRESS REDACTED | | | | | | | |
| GUERNSEY, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | | |
| GUERNSEY, TIMOTHY JOSEPH | | ADDRESS REDACTED | | | | | | | |
| GUERRA TIFFE, CRAIG MICHEAL | | ADDRESS REDACTED | | | | | | | |
| GUERRA, ALEJANDRO DAMIAN | | ADDRESS REDACTED | | | | | | | |
| GUERRA, ALEX SAMUEL | | ADDRESS REDACTED | | | | | | | |
| GUERRA, ANA | | 1215 BRYAN ST | | | | DREXEL HILL | PA | 19026-1813 | |
| GUERRA, BLANCA ELENA | | ADDRESS REDACTED | | | | | | | |
| GUERRA, CARLOS | | 21331 E CALORA ST | | | | COVINA | CA | 91724 | |
| GUERRA, CARLOS R | | ADDRESS REDACTED | | | | | | | |
| GUERRA, CHARLES | | 5110 AVE C | | | | CORPUS CHRISTI | TX | 78410 | |
| GUERRA, CHARLES RENE | | ADDRESS REDACTED | | | | | | | |
| GUERRA, DAMIAN | | ADDRESS REDACTED | | | | | | | |
| GUERRA, DARWIN | | 431 RT 312 | | | | BREWSTER | NY | 10509-0000 | |
| GUERRA, DEXTER RYAN | | ADDRESS REDACTED | | | | | | | |
| GUERRA, DIEGO GUERRA | | ADDRESS REDACTED | | | | | | | |
| GUERRA, DRAKE NATHANIEL | | ADDRESS REDACTED | | | | | | | |
| GUERRA, ELIQUE | | ADDRESS REDACTED | | | | | | | |
| GUERRA, FRANCISCO | | ADDRESS REDACTED | | | | | | | |
| GUERRA, GEORGE | | 964 COUNTY RD 721 | LOT 112 | | | LAREDA | FL | 33857 | |
| GUERRA, GLORIA | | 1834 E ANDERSON | | | | STOCKTON | CA | 95208 | |
| GUERRA, JACLYN L | | ADDRESS REDACTED | | | | | | | |
| GUERRA, JANET M | | ADDRESS REDACTED | | | | | | | |
| GUERRA, JOHN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| GUERRA, JUAN F | | ADDRESS REDACTED | | | | | | | |
| GUERRA, LORENA | | ADDRESS REDACTED | | | | | | | |
| GUERRA, LUCILA | | RR 15 | | | | EDINBURG | TX | 78541-7869 | |
| GUERRA, LUIS | | ADDRESS REDACTED | | | | | | | |
| GUERRA, MARAY | | ADDRESS REDACTED | | | | | | | |
| GUERRA, MATTHEW D | | ADDRESS REDACTED | | | | | | | |
| GUERRA, MICHAEL | | 5322 N W 70TH PLACE | APT 301 | | | KANSAS CITY | MO | 64151-0000 | |
| GUERRA, MICHAEL ANDREW | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GUERRA, NANCY | | ADDRESS REDACTED | | | | | | | |
| GUERRA, NOEMI | | ADDRESS REDACTED | | | | | | | |
| GUERRA, PATRICK | | 10 LINDEN RD | | | | SEEKONK | MA | 02771 | |
| GUERRA, PATRICK H | | ADDRESS REDACTED | | | | | | | |
| GUERRA, RICHARD A | | ADDRESS REDACTED | | | | | | | |
| GUERRA, ROBERT | | 4305 CHADBOURN | | | | BAKERSFIELD | CA | 93307 | |
| GUERRA, ROMAN S | | ADDRESS REDACTED | | | | | | | |
| GUERRA, ROMAN S | | ADDRESS REDACTED | | | | | | | |
| GUERRA, ROSEMARY NOHEMI | | ADDRESS REDACTED | | | | | | | |
| GUERRA, SABRINA | | ADDRESS REDACTED | | | | | | | |
| GUERRA, SCOTT FREDERICK | | ADDRESS REDACTED | | | | | | | |
| GUERRA, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GUERRA, THOMAS | | ADDRESS REDACTED | | | | | | | |
| GUERRA, TOMAS | | PO BOX 384 | | | | HAMILTON CITY | CA | 95951 | |
| GUERRERA, ROBERT JOSEPH | | ADDRESS REDACTED | | | | | | | |
| GUERRERO III, GASPER | | ADDRESS REDACTED | | | | | | | |
| GUERRERO JR , ESEQUIEL | | ADDRESS REDACTED | | | | | | | |
| GUERRERO JR, CARLOS | | ADDRESS REDACTED | | | | | | | |
| GUERRERO JR, OCTAVIANO B | | ADDRESS REDACTED | | | | | | | |
| GUERRERO, ALEJANDRO | | ADDRESS REDACTED | | | | | | | |
| GUERRERO, ANDREW | | ADDRESS REDACTED | | | | | | | |
| GUERRERO, ANDREW CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| GUERRERO, ANTHONY JOSHUA | | ADDRESS REDACTED | | | | | | | |
| GUERRERO, ANTONIO | | ADDRESS REDACTED | | | | | | | |
| GUERRERO, ARACELY | | ADDRESS REDACTED | | | | | | | |
| GUERRERO, ARLENE | | ADDRESS REDACTED | | | | | | | |
| GUERRERO, BEATRIZ | | 4874 FAIRWAY BLVD | | | | CHINO HILLS | CA | 91709 | |
| GUERRERO, BENJAMIN R SR | | PO BOX 1246 | | | | EL MIRAGE | AZ | 85335-1246 | |
| GUERRERO, BERENICE | | ADDRESS REDACTED | | | | | | | |
| GUERRERO, BERTHA ALICIA | | ADDRESS REDACTED | | | | | | | |
| GUERRERO, BLANCA | | ADDRESS REDACTED | | | | | | | |
| GUERRERO, BRADHY | | ADDRESS REDACTED | | | | | | | |
| GUERRERO, CARLOS | | ADDRESS REDACTED | | | | | | | |
| GUERRERO, CHRISTIAN | | ADDRESS REDACTED | | | | | | | |
| GUERRERO, CHRISTOPHER DANIEL | | ADDRESS REDACTED | | | | | | | |
| GUERRERO, CRISTIAN C | | ADDRESS REDACTED | | | | | | | |
| GUERRERO, DANIEL | | ADDRESS REDACTED | | | | | | | |
| GUERRERO, DANIEL | | ADDRESS REDACTED | | | | | | | |
| GUERRERO, DUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GUERRERO, EBENEZER A | | ADDRESS REDACTED | | | | | | | |
| GUERRERO, EFREN | | ADDRESS REDACTED | | | | | | | |
| GUERRERO, ENRIQUE JR | | 2413 W 56TH COURT | | | | CICERO | IL | 60804 | |
| GUERRERO, FREDDIE | | ADDRESS REDACTED | | | | | | | |
| GUERRERO, FREDDY | | 1136 CAMPBELL AVE | | | | WEST HAVEN | CT | 06516-1628 | |
| GUERRERO, GABRIEL | | ADDRESS REDACTED | | | | | | | |
| GUERRERO, GABRIELA | | ADDRESS REDACTED | | | | | | | |
| GUERRERO, HEAVEN JIANA | | ADDRESS REDACTED | | | | | | | |
| GUERRERO, HERMENEGILDO | | ADDRESS REDACTED | | | | | | | |
| GUERRERO, HILDA | | 294 BOCA CIEGA RD | | | | MASCOTTE | FL | 34753 | |
| GUERRERO, HILDA D | | ADDRESS REDACTED | | | | | | | |
| GUERRERO, IDELFONSO JESUS | | ADDRESS REDACTED | | | | | | | |
| GUERRERO, IRENE | | 1315 W 13TH AVE | | | | DENVER | CO | 80204-2435 | |
| GUERRERO, JAIME | | 1910 SPRING RD | | | | CARLISLE | PA | 17013 | |
| GUERRERO, JASON ANDREW | | ADDRESS REDACTED | | | | | | | |
| GUERRERO, JASON ANTHONY | | ADDRESS REDACTED | | | | | | | |
| GUERRERO, JOHN ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| GUERRERO, JOHNNY GIL | | ADDRESS REDACTED | | | | | | | |
| GUERRERO, JORGE | | ADDRESS REDACTED | | | | | | | |
| GUERRERO, JORGE | | 1008 W FESLER ST | | | | SANTA MARIA | CA | 93458-0000 | |
| GUERRERO, JOSE | | 1115 DENVER DR | | | | CARPENTERSVILLE | IL | 60110-1532 | |
| GUERRERO, JOSE | | 513 SHADY PINEWAY | APT  B1 | | | GREENACRES | FL | 33415 | |
| GUERRERO, JOSE | | 708 S WASHINGTON ST | | | | KENNETT SQUARE | PA | 19348 | |
| GUERRERO, JOSE JULIAN | | ADDRESS REDACTED | | | | | | | |
| GUERRERO, JOSE OMAR | | ADDRESS REDACTED | | | | | | | |
| GUERRERO, JUSTIN CAYETANO | | ADDRESS REDACTED | | | | | | | |
| GUERRERO, KATHLEEN ANN DELA CRUZ | | ADDRESS REDACTED | | | | | | | |
| GUERRERO, LUIS | | ADDRESS REDACTED | | | | | | | |
| GUERRERO, LUIS | | PSC 559 BOX 5990 | | | | FPO | AP | 96377 5900 | |
| GUERRERO, MAGALY | | 12152 CALLE SOMBRA | | | | MORENO VALLEY | CA | 92557-7057 | |
| GUERRERO, MANUEL ANTONIO | | ADDRESS REDACTED | | | | | | | |
| GUERRERO, MARCEL | | ADDRESS REDACTED | | | | | | | |
| GUERRERO, MARCO | | ADDRESS REDACTED | | | | | | | |
| GUERRERO, MARIAFE MARIEL | | ADDRESS REDACTED | | | | | | | |
| GUERRERO, MARIBY ZORAIDA | | ADDRESS REDACTED | | | | | | | |
| GUERRERO, MAYRA LYZETT | | ADDRESS REDACTED | | | | | | | |
| GUERRERO, MIKE ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| GUERRERO, MITCHELL | | ADDRESS REDACTED | | | | | | | |
| GUERRERO, NESTOR DAVID | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GUERRERO, NICOL JANET | | ADDRESS REDACTED | | | | | | | |
| GUERRERO, NOE | | ADDRESS REDACTED | | | | | | | |
| GUERRERO, NUBIA PIERINA | | ADDRESS REDACTED | | | | | | | |
| GUERRERO, OSCAR DAVID | | ADDRESS REDACTED | | | | | | | |
| GUERRERO, PATRICIA | | ADDRESS REDACTED | | | | | | | |
| GUERRERO, RAFAEL | | ADDRESS REDACTED | | | | | | | |
| GUERRERO, RAUL | | ADDRESS REDACTED | | | | | | | |
| GUERRERO, RICHARD | | ADDRESS REDACTED | | | | | | | |
| GUERRERO, RICHARD | | 15902 CAMBAY ST | | | | LA PUENTE | CA | 91744 | |
| GUERRERO, ROBERT | | 909 N CHURCH ST | | | | ANNA | TX | 75409-6287 | |
| GUERRERO, ROBERTO L | | ADDRESS REDACTED | | | | | | | |
| GUERRERO, ROSA | | | | | | ARVADA | CA | 80005 | |
| GUERRERO, RUBEN Q | | ADDRESS REDACTED | | | | | | | |
| GUERRERO, STEVEN JOEPH | | ADDRESS REDACTED | | | | | | | |
| GUERRERO, VICTOR | | ADDRESS REDACTED | | | | | | | |
| GUERRERO, WASHINGTON BERNARD | | ADDRESS REDACTED | | | | | | | |
| GUERRERO, WILLIAM LUIS | | ADDRESS REDACTED | | | | | | | |
| GUERRERO, XAVIER P | | ADDRESS REDACTED | | | | | | | |
| GUERRERO, ZEFERINO | | ADDRESS REDACTED | | | | | | | |
| GUERRETTE, LIONEL | | 61 MAYBROOK RD | | | | SPRINGFIELD | MA | 01129 | |
| GUERRIDO, ERIC | | 3 MOUNT COOK AVE | | | | FARMINGVILLE | NY | 11738 | |
| GUERRIDO, ERIC N | | ADDRESS REDACTED | | | | | | | |
| GUERRIDO, ROBERTO | | ADDRESS REDACTED | | | | | | | |
| GUERRIER, JAMES | | 735 EAST 88TH ST NO 2 | | | | BROOKLYN | NY | 11236-0000 | |
| GUERRIER, JAMES JOHN | | ADDRESS REDACTED | | | | | | | |
| GUERRIERE, DARREN | | ADDRESS REDACTED | | | | | | | |
| GUERRIERI, BARBARA | | 9607 WHITMORE DRIVE | | | | RICHMOND | VA | 23229 | |
| GUERRIERI, JEREMY JON | | ADDRESS REDACTED | | | | | | | |
| GUERRIERI, JONATHAN | | 1533 YATES AVE | | | | LINWOOD | PA | 19061-0000 | |
| GUERRIERI, JONATHAN AKIO | | ADDRESS REDACTED | | | | | | | |
| GUERRIERO, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| GUERRIERO, CHRIS | | ADDRESS REDACTED | | | | | | | |
| GUERRIERO, JANELLE M | | ADDRESS REDACTED | | | | | | | |
| GUERRIERO, JOHN M | | ADDRESS REDACTED | | | | | | | |
| GUERRIERO, KYLE ANTHONY | | ADDRESS REDACTED | | | | | | | |
| GUERRIERO, SAM | | 3040 TURKEY PENN | | | | GREENWOOD | IN | 46143 | |
| GUERRIRO, ANDREA | | 1304 COLUMBIAN DR | | | | PUNTA GORDA | FL | 33950 | |
| GUERRY, CLAYTON | | ADDRESS REDACTED | | | | | | | |
| GUERRY, CLAYTON | | 1457 PINE ISLAND VIEW | | | | MT PLEASANT | SC | 29464-0000 | |
| GUERS, CHRISTIAN | | ADDRESS REDACTED | | | | | | | |
| GUERTIN, JOHN | | 475 HARDENDORF AVE | | | | ATLANTA | GA | 30307 | |
| GUERTIN, MEGAN KAY | | ADDRESS REDACTED | | | | | | | |
| GUERTLER, DAVID J | | 4120 OLD GUN RD E | | | | MIDLOTHIAN | VA | 23113 | |
| GUERVARA, OSCARQ | | 2003 N OAKLEY AVE | | | | CHICAGO | IL | 60647 | |
| GUERY, MAE SUE | | ADDRESS REDACTED | | | | | | | |
| GUESS, ADAM PATRICK | | ADDRESS REDACTED | | | | | | | |
| GUESS, AUSTIN BENNETT | | ADDRESS REDACTED | | | | | | | |
| GUESS, CHRIS GEORGE | | ADDRESS REDACTED | | | | | | | |
| GUESS, JAMES | | 2643 GULF T BY 1560177 | | | | CLEARWATER | FL | 33759-4940 | |
| GUESS, JAMES G | | 5248 W WOOD OWL DR | | | | TUCSON | AZ | 85742 | |
| GUESS, JAMES GREGORY | | ADDRESS REDACTED | | | | | | | |
| GUESS, JEREMY STEPHEN | | ADDRESS REDACTED | | | | | | | |
| GUESS, JOSEPH NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| GUESS, LORI ANN | | ADDRESS REDACTED | | | | | | | |
| GUESS, ROYDEN | | 71 MANDARIN DR | | | | ROCHESTER | NY | 14626-3846 | |
| GUESS, SHIRLEY | | 324 CEDARWOOD DR | | | | MADISON | IN | 47250-2345 | |
| GUEST COTTAGES | | 150 VENTURE DR | | | | BRUNSWICK | GA | 31525 | |
| GUEST HOUSE INN | | 4649 MEMORIAL DR | | | | DECATUR | GA | 30032 | |
| GUEST INN | | PO BOX 3767 | | | | LONGVIEW | TX | 75606 | |
| GUEST, ALISSIA LAUREN | | ADDRESS REDACTED | | | | | | | |
| GUEST, BRETT | | ADDRESS REDACTED | | | | | | | |
| GUEST, FRIENDS OF ANDY | | PO BOX 147 | | | | FRONT ROYAL | VA | 22630 | |
| GUEST, JASON | | ADDRESS REDACTED | | | | | | | |
| GUEST, JENNIFER | | ADDRESS REDACTED | | | | | | | |
| GUEST, MATHEW JAMES | | ADDRESS REDACTED | | | | | | | |
| GUEST, MICHAEL ERIC | | ADDRESS REDACTED | | | | | | | |
| GUEST, MOLLY | | 713 MCLEAN ST | | | | LAURINBURG | NC | 28352 | |
| GUEST, TIMOTHY ERIC | | ADDRESS REDACTED | | | | | | | |
| GUESTHOUSE INN | | 8901 BROOK RD | | | | GLEN ALLEN | VA | 23060 | |
| GUETSCHOW, WALTER | | 2228 W GLEN FLORA AVE | | | | WAUKEGAN | IL | 60085-1523 | |
| GUETTER, CHRIS | | ADDRESS REDACTED | | | | | | | |
| GUETTLER, CHELSEA MARIE | | ADDRESS REDACTED | | | | | | | |
| GUETTLER, RICHARD MAURICE | | ADDRESS REDACTED | | | | | | | |
| GUETTLER, TRISTEN | | ADDRESS REDACTED | | | | | | | |
| GUEVARA CRUZ, IVAN JAIR | | ADDRESS REDACTED | | | | | | | |
| GUEVARA JR, JUAN CARLOS | | ADDRESS REDACTED | | | | | | | |
| GUEVARA, ARMANDO | | ADDRESS REDACTED | | | | | | | |
| GUEVARA, CARMELA | | ADDRESS REDACTED | | | | | | | |
| GUEVARA, CARMELA | | 346 BARBARA LN | | | | DALY CITY | CA | 94015-0000 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GUEVARA, CESAR HUMBERTO | | ADDRESS REDACTED | | | | | | | |
| GUEVARA, CESAR U | | ADDRESS REDACTED | | | | | | | |
| GUEVARA, CHRISTINA BEATRIZ | | ADDRESS REDACTED | | | | | | | |
| GUEVARA, DENNIS ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| GUEVARA, EDWARD GUEVARA | | ADDRESS REDACTED | | | | | | | |
| GUEVARA, EDWIN E | | ADDRESS REDACTED | | | | | | | |
| GUEVARA, ELIANA | | 2160 FOREST AVE | | | | STATEN ISLAND | NY | 10303-1703 | |
| GUEVARA, ERIK | | ADDRESS REDACTED | | | | | | | |
| GUEVARA, FREDINA R | | ADDRESS REDACTED | | | | | | | |
| GUEVARA, GLORIBEL | | ADDRESS REDACTED | | | | | | | |
| GUEVARA, JEFFREY WILLIAM | | ADDRESS REDACTED | | | | | | | |
| GUEVARA, JESSICA THALIA | | ADDRESS REDACTED | | | | | | | |
| GUEVARA, JOHNNIE | | ADDRESS REDACTED | | | | | | | |
| GUEVARA, JORGE ANDRES | | ADDRESS REDACTED | | | | | | | |
| GUEVARA, JUAN JOSE | | ADDRESS REDACTED | | | | | | | |
| GUEVARA, KENNETH JOHN | | ADDRESS REDACTED | | | | | | | |
| GUEVARA, MARIANA IDALIA | | ADDRESS REDACTED | | | | | | | |
| GUEVARA, MARLENE B | | 2964 WASHTENAW RD APT 2A | | | | YPSILANTI | MI | 48197-1541 | |
| GUEVARA, MELISSA | | ADDRESS REDACTED | | | | | | | |
| GUEVARA, MICHAEL | | 4577 POSADD | | | | DALLAS | TX | 75211 | |
| GUEVARA, OSIEL | | ADDRESS REDACTED | | | | | | | |
| GUEVARA, PAULA THERESE | | ADDRESS REDACTED | | | | | | | |
| GUEVARA, RAY | | ADDRESS REDACTED | | | | | | | |
| GUEVARA, SILVIA | | 10409 GREENBUSH AVE | | | | WHITTIER | CA | 90604 | |
| GUEVARA, TED | | 3317 LUPINE DR | | | | INDIANAPOLIS | IN | 46224-2034 | |
| GUEVARA, VINCENT | | ADDRESS REDACTED | | | | | | | |
| GUEVARA, WALTER | | ADDRESS REDACTED | | | | | | | |
| GUEVARA, YAILET | | ADDRESS REDACTED | | | | | | | |
| GUEVAREZ, JUSTIN | | ADDRESS REDACTED | | | | | | | |
| GUEVAREZ, OMAYRA | | ADDRESS REDACTED | | | | | | | |
| | | | | | | | | | |
| GUEVARRA, J VENNET MIKHAIL GOMEZ | | ADDRESS REDACTED | | | | | | | |
| GUEVARRA, ROCHELLE ANNE | | ADDRESS REDACTED | | | | | | | |
| GUFFEY APPLIANCE | | 509 BALDWIN AVE | | | | MARION | NC | 28752 | |
| GUFFEY JR &, JAMES E | | DEBRA J GUFFEY JT TEN | | | | PO BOX | CA | 2554 | |
| GUFFEY, JACOB DANIEL | | ADDRESS REDACTED | | | | | | | |
| GUFFEY, JENNIFER | | 9101KURLEW DR | | | | AUSTIN | TX | 78748 | |
| GUFFEY, JOSH ANDREW | | ADDRESS REDACTED | | | | | | | |
| GUFFEY, RYAN R | | ADDRESS REDACTED | | | | | | | |
| GUFFREY &, JAMES E | | DEBRA J GUFFEY JT TEN | 3525 HIGHLAND AVE STE A | | | | CA | | |
| GUGALA, WITOLD J | | 30 MILLER ST | | | | WALLINGTON | NJ | 7057 | |
| GUGGENHEIM, MICHAEL S | | ADDRESS REDACTED | | | | | | | |
| GUGLIELMI, ADAM R | | ADDRESS REDACTED | | | | | | | |
| GUGLIELMINO, PETER | | 15683 MONTREAL ST | | | | SAN LORENZO | CA | 94580 | |
| GUGLIELMO, DAVID VINCENT | | ADDRESS REDACTED | | | | | | | |
| GUGLIELMO, PATRICK LOUIS | | ADDRESS REDACTED | | | | | | | |
| GUGLIELMO, PAUL D | | 2315 E SPEEDWAY | | | | TUCSON | AZ | 85719 | |
| GUGLIELMO, PAUL D | | PO BOX 41688 | | | | TUCSON | AZ | 85717 | |
| GUGLIOTTA, DEAN | | 180 DEMOCRACY LANE | | | | WASHINGTONVILLE | NY | 10992 | |
| GUGLIOTTI, JENNIFER | | 3813 GRACELAND COURT | | | | ELLICOTT CITY | MD | 21042 | |
| GUHR, BETH | | 103 LINDEN AVE | | | | RED LION | PA | 17356-1921 | |
| GUIA BRAND PLANNING | | 111 CEDAR ST | | | | SAN ANTONIO | TX | 78210 | |
| GUICE, BRETT | | ADDRESS REDACTED | | | | | | | |
| GUICE, SARA DESIREE | | ADDRESS REDACTED | | | | | | | |
| GUICHARDO, DERRICK DERRELL | | ADDRESS REDACTED | | | | | | | |
| GUICO, MARIA LOUISA | | ADDRESS REDACTED | | | | | | | |
| GUIDA, DANIEL | | 97 05 135TH RD | | | | OZONE PARK | NY | 11417-0000 | |
| GUIDA, DANIEL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| GUIDANCE RECORDINGS INC | | 2016 N BISSELL NO 2 | ATTN MARTIN STARY | | | CHICAGO | IL | 60614 | |
| GUIDARELLI, MICHAEL J | | 10152 S 83RD ST | | | | PALOS HILLS | IL | 60465-1443 | |
| GUIDE TO BACKGROUND INVESTIGAT | | 4110 S 100TH EAST AVENUE | | | | TULSA | OK | 74146-3639 | |
| GUIDE TO BACKGROUND INVESTIGAT | | 4110 SOUTH 100TH EAST AVENUE | | | | TULSA | OK | 741463639 | |
| GUIDEBECK, KANDRA LYNN | | ADDRESS REDACTED | | | | | | | |
| GUIDECRAFT USA | CINDY JACKSON | PO BOX U | | | | WINTHROP | MN | 55396 | |
| GUIDER, RICHARD JOSEPH | | ADDRESS REDACTED | | | | | | | |
| GUIDET, STEWART | | ADDRESS REDACTED | | | | | | | |
| GUIDICI, ANDREW PATRICK | | ADDRESS REDACTED | | | | | | | |
| GUIDIDAS, TODD JASON | | ADDRESS REDACTED | | | | | | | |
| GUIDO, ANTHONY CARMINE | | ADDRESS REDACTED | | | | | | | |
| GUIDO, BETHANY LORRINE | | ADDRESS REDACTED | | | | | | | |
| GUIDO, CHRISTINA LISSETH | | ADDRESS REDACTED | | | | | | | |
| GUIDO, EDWARD | | ADDRESS REDACTED | | | | | | | |
| GUIDO, EDWARD | | 1231 SABAL DR | | | | SAN JOSE | CA | 95132 | |
| GUIDO, KEVIN | | 5707 NOLAND RD | | | | WOODBRIDGE | VA | 22193 | |
| GUIDO, ROBERT | | 8 DELMAR CT | | | | SOCCASUMA | NJ | 07876 | |
| GUIDO, RONNIE PATRICK | | ADDRESS REDACTED | | | | | | | |
| GUIDONE, MICHAEL | | 177 SOUTH NEW RD | | | | HAMDEN | CT | 06518 | |
| GUIDOTTI, ZACHARY ALAN | | ADDRESS REDACTED | | | | | | | |
| GUIDROZ, ERIC DALE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GUIDROZ, MATTHEW PAUL | | ADDRESS REDACTED | | | | | | | |
| GUIDRY, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| GUIDRY, BRETT | | ADDRESS REDACTED | | | | | | | |
| GUIDRY, CHASE MARSHALL | | ADDRESS REDACTED | | | | | | | |
| GUIDRY, DONALD | | 6502 WOODLAKE VILLAGE CT NO F | | | | MIDLOTHIAN | VA | 23112 | |
| GUIDRY, JACE MATTHEW | | ADDRESS REDACTED | | | | | | | |
| GUIDRY, JAYSON | | ADDRESS REDACTED | | | | | | | |
| GUIDRY, JONATHAN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| GUIDRY, JOSHUA THOMPSON | | ADDRESS REDACTED | | | | | | | |
| GUIDRY, KATINA KATRICE | | ADDRESS REDACTED | | | | | | | |
| GUIDRY, KAYLA | | ADDRESS REDACTED | | | | | | | |
| GUIDRY, KEFFLYNN KUWA | | ADDRESS REDACTED | | | | | | | |
| GUIDRY, KYMARA TYSHAY | | ADDRESS REDACTED | | | | | | | |
| GUIDRY, LAWANDA ALEXIS | | ADDRESS REDACTED | | | | | | | |
| GUIDRY, LISA | | 5313 TALL PINE  WAY | | | | STUART | FL | 34997 | |
| GUIDRY, MARISSA MARIE | | ADDRESS REDACTED | | | | | | | |
| GUIDRY, RYAN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| GUIDRY, TAI SAN | | ADDRESS REDACTED | | | | | | | |
| GUIDRY, YVES NINO | | ADDRESS REDACTED | | | | | | | |
| GUIEB, ANTONIO | | ADDRESS REDACTED | | | | | | | |
| GUIEB, ANTONIO | | 6810 LYNN TOWNES CT | | | | RALEIGH | NC | 27613-0000 | |
| GUIFF, CHRISTIAN TUZON | | ADDRESS REDACTED | | | | | | | |
| GUIFF, JOSEPH WALKER | | ADDRESS REDACTED | | | | | | | |
| GUIGNARD, WAGNER | | ADDRESS REDACTED | | | | | | | |
| GUIGNARD, WAGNER | | 1431 EVANSBROOKE LANE | | | | POTTSTOWN | PA | 19464-0000 | |
| GUIGNI, RAFAEL ANTONIO | | ADDRESS REDACTED | | | | | | | |
| GUIHER, MATTHEW RYAN | | ADDRESS REDACTED | | | | | | | |
| GUILBAULT, BRIAN | | ADDRESS REDACTED | | | | | | | |
| GUILBEAU, BRANDON NATHAN | | ADDRESS REDACTED | | | | | | | |
| GUILBERT, ANA MARIE | | ADDRESS REDACTED | | | | | | | |
| GUILD, CHRIS L | | ADDRESS REDACTED | | | | | | | |
| GUILD, CHRISTOPHER PHILIP | | ADDRESS REDACTED | | | | | | | |
| GUILDS TV SALES & SERVICE | | 1350 W FOURTH ST | | | | WILLIAMSPORT | PA | 17701 | |
| GUILES, ALEXA MARIE | | ADDRESS REDACTED | | | | | | | |
| GUILFORD CLERK OF SUPERIOR CT | | BOOKKEEPING DEPT | P O BOX 3008 | | | GREENSBORO | NC | 27402-3008 | |
| GUILFORD CLERK OF SUPERIOR CT | | P O BOX 3008 | | | | GREENSBORO | NC | 274023008 | |
| GUILFORD COUNTY CLERK OF COURT | | PO BOX 2434 | HIGH POINT OFFICE | | | HIGH POINT | NC | 27260 | |
| GUILFORD COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | COLLECTORS OFFICE | P O BOX 71072 | | CHARLOTTE | NC | | |
| GUILFORD COUNTY TAX COLLECTOR | | PO BOX 3328 | | | | GREENSBORO | NC | 27402 | |
| GUILFORD COUNTY TAX COLLECTOR | | PO BOX 71072 | | | | CHARLOTTE | NC | 28272-1072 | |
| GUILFORD COUNTY TAX DEPARTMENT | | PO BOX 698 | | | | HIGH POINT | NC | 27261 | |
| GUILFORD HOUSE OF FLOWERS | | PO BOX 8014 | | | | GREENSBORO | NC | 27419 | |
| GUILFORD LOCKSMITHING INC | | PO BOX 8138 | | | | GREENSBORO | NC | 27419 | |
| GUILFORD, RYAN M | | ADDRESS REDACTED | | | | | | | |
| GUILFORD, WILLIAM E | | 212 TRUETT DR | | | | MONTGOMERY | AL | 36105 | |
| GUILIANI, ANTHONY R | | ADDRESS REDACTED | | | | | | | |
| GUILIANTI, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| GUILL, BRITTANY NICOLE | | ADDRESS REDACTED | | | | | | | |
| GUILL, JANET LENORE | | ADDRESS REDACTED | | | | | | | |
| GUILLAUME, JASON | | 310 ARDMORE AVE | | | | TRENTON | NJ | 08629-0000 | |
| GUILLAUME, JASON JAMES | | ADDRESS REDACTED | | | | | | | |
| GUILLAUME, KELLY KANI | | ADDRESS REDACTED | | | | | | | |
| GUILLE, HOLLY DYAN | | ADDRESS REDACTED | | | | | | | |
| GUILLEM, ALVARO | | 3546 JOHN ANDERSON DR | | | | ORMOND BEACH | FL | 32176-2114 | |
| GUILLEMETTE, JASON GLENN | | ADDRESS REDACTED | | | | | | | |
| GUILLEMETTE, JASONGLENN | | 60 5 COLD SPRING RD | | | | WESTFORD | MA | 01886-0000 | |
| GUILLEMOT | | 5505 ST LAURENT BLVD STE 4204 | | | | MONTREAL | QC | H2T 1S6 | CANADA |
| GUILLEN SR, GUSTAVO & MARIA RAMOS JTWROS | | 791 CRANDON BLVD APT 501 | | | | KEY BISCAYNE | FL | 33149-0000 | |
| GUILLEN, CAROLINA | | ADDRESS REDACTED | | | | | | | |
| GUILLEN, CHRISTIAN RAY | | ADDRESS REDACTED | | | | | | | |
| GUILLEN, CRYSTAL AMBER | | ADDRESS REDACTED | | | | | | | |
| GUILLEN, GEORGINA | | ADDRESS REDACTED | | | | | | | |
| GUILLEN, GREG | | 6054 CARTWRIGHT AVE | | | | N HOLLYWOOD | CA | 91606-5003 | |
| GUILLEN, GREG BROCK | | ADDRESS REDACTED | | | | | | | |
| GUILLEN, IRLANDA | | ADDRESS REDACTED | | | | | | | |
| GUILLEN, JOSE | | 1711 KEOKEES ST | | | | HYATTSVILLE | MD | 20783 | |
| GUILLEN, JUAN | | 1023 EAST 18TH ST | | | | NATIONAL CITY | CA | 91950-0000 | |
| GUILLEN, JUAN MANUEL | | ADDRESS REDACTED | | | | | | | |
| GUILLEN, LUIS ADRIAN | | ADDRESS REDACTED | | | | | | | |
| GUILLEN, MELISSA MARIE | | ADDRESS REDACTED | | | | | | | |
| GUILLEN, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GUILLEN, MONICA | | PO BOX 6111 | | | | BAKERSFIELD | CA | 93386-6111 | |
| GUILLEN, OKBEL J | | ADDRESS REDACTED | | | | | | | |
| GUILLEN, SATURNINO | | ADDRESS REDACTED | | | | | | | |
| GUILLEN, SERVANDO NICOLAS | | ADDRESS REDACTED | | | | | | | |
| GUILLEN, TANIA | | ADDRESS REDACTED | | | | | | | |
| GUILLEN, TYLER ALLEN | | ADDRESS REDACTED | | | | | | | |
| GUILLEN, XAVIER | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GUILLERM, DELOSSANTOS | | 14402 PAVILION PT APT 3306N | | | | HOUSTON | TX | 77083-6709 | |
| GUILLERM, MARES | | 2040 PROSPECT AVE | | | | RIVERSIDE | CA | 92501-0000 | |
| GUILLERM, SATIAGO | | 1020 GERARD AVE | | | | BRONX | NY | 10452-9263 | |
| GUILLERM, TORTOLERO | | A 13 CALK 1 | | | | SAN JUAN | PR | 00926 | |
| GUILLERM, ZEPEDA | | 207 CREEKWAY LN | | | | SEGUIN | TX | 78155-0596 | |
| GUILLERMO A GALAN | GALAN GUILLERMO A | 9942 GUNN AVE | | | | WHITTIER | CA | 90605-3023 | |
| GUILLERMO, KRISTOPHER TROPICALES | | ADDRESS REDACTED | | | | | | | |
| GUILLET, KELLEY CECILE | | ADDRESS REDACTED | | | | | | | |
| GUILLIAM, ALLEN R | | ADDRESS REDACTED | | | | | | | |
| GUILLIAM, DESIREE JOLIENE | | ADDRESS REDACTED | | | | | | | |
| GUILLIAMS, RL | | 3555 KENWICK TRAIL | | | | ROANOKE | VA | 24018 | |
| GUILLIOT, TAYLOR | | 126 VILLAGE GREEN DR | | | | YOUNGSVILLE | LA | 70592 | |
| GUILLIOT, TAYLOR JUDE | | ADDRESS REDACTED | | | | | | | |
| GUILLORY JR , CHARLES WAYNE | | ADDRESS REDACTED | | | | | | | |
| GUILLORY JR , TERRY LEE | | ADDRESS REDACTED | | | | | | | |
| GUILLORY SHEET METAL WORKS INC | | PO BOX 23125 | | | | HARAHAN | LA | 70183 | |
| GUILLORY, ANTIFFANY CHERRELL | | ADDRESS REDACTED | | | | | | | |
| GUILLORY, CRAIG | | 1111 FAIRWAY ST | | | | KENNER | LA | 70062 | |
| GUILLORY, ELETTA GIOVANNIE | | ADDRESS REDACTED | | | | | | | |
| GUILLORY, FREDDIE F | | ADDRESS REDACTED | | | | | | | |
| GUILLORY, JESSICA MARIE | | ADDRESS REDACTED | | | | | | | |
| GUILLORY, JOSEPH CLARENCE | | ADDRESS REDACTED | | | | | | | |
| GUILLORY, JOSEPH JAMES | | ADDRESS REDACTED | | | | | | | |
| GUILLORY, KYLE LEE | | ADDRESS REDACTED | | | | | | | |
| GUILLORY, MARCUS JOHN | | ADDRESS REDACTED | | | | | | | |
| GUILLORY, PERCY ALLISIA | | ADDRESS REDACTED | | | | | | | |
| GUILLORY, RAYNA COLETTE | | ADDRESS REDACTED | | | | | | | |
| GUILLORY, RENOLA LEWANA | | ADDRESS REDACTED | | | | | | | |
| GUILLORY, SCOTT AARON | | ADDRESS REDACTED | | | | | | | |
| GUILLORY, TIFFINE CHRISTINE | | ADDRESS REDACTED | | | | | | | |
| GUILLORY, TISHA LYNN | | ADDRESS REDACTED | | | | | | | |
| GUILLORY, WILSON NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| GUILLOT, COREY JAMES | | ADDRESS REDACTED | | | | | | | |
| GUILLOT, LORRAINE | | 711 LITTLEFARM AVE | | | | METAIRIE | CA | 90003-0000 | |
| GUILLOTTE, JEFFREY BARON | | ADDRESS REDACTED | | | | | | | |
| GUILLOU, KRISTIN A | | ADDRESS REDACTED | | | | | | | |
| GUILMET, ADAM MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GUILMET, JOYELL L | | ADDRESS REDACTED | | | | | | | |
| GUILMETTE, EMILY FRANCES | | ADDRESS REDACTED | | | | | | | |
| GUILORD, WILLIAM | | 1815 W WILSHIRE BLVD | | | | OKLAHOMA CITY | OK | 73116-4115 | |
| GUIMBELLOT, BOBBY | | 2115 BAYOU BLACK DR | | | | HOUMA | LA | 70360-7352 | |
| GUIMBELLOT, BOBBY | | 2115 BAYOU BLACK DR | | | | HOUMA | LA | 70360 | |
| GUIMOND, MATTHEW WILLIAM | | ADDRESS REDACTED | | | | | | | |
| GUIN, SHANITA | | ADDRESS REDACTED | | | | | | | |
| GUINAN, THOMAS F | | 483 EVERGREEN AVE | | | | ELMHURST | IL | 60126-2235 | |
| GUINGONA, MATTHEW A | | ADDRESS REDACTED | | | | | | | |
| GUINI, ALEXIS | | ADDRESS REDACTED | | | | | | | |
| GUINN, AARON LEE | | ADDRESS REDACTED | | | | | | | |
| GUINN, BRIAN CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| GUINN, CAROLYN | | 2504 PADDOCK COURT | | | | LOUISVILLE | KY | 40216 | |
| GUINN, CAROLYN S | | ADDRESS REDACTED | | | | | | | |
| GUINN, DEVIN DURRELL | | ADDRESS REDACTED | | | | | | | |
| GUINN, GLORIA | | ADDRESS REDACTED | | | | | | | |
| GUINN, ISAIAH DIMITRI | | ADDRESS REDACTED | | | | | | | |
| GUINN, JAMES B | | 7332 STONEY SHORE DR | | | | LAS VEGAS | NV | 89127 | |
| GUINN, JAMES B | | 7332 STONEY SHORE DRIVE | | | | LAS VEGAS | NV | 89127 | |
| GUINN, JONATHAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GUINN, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| GUINN, LESTER | | ADDRESS REDACTED | | | | | | | |
| GUINN, MATTHEW RICHARD | | ADDRESS REDACTED | | | | | | | |
| GUINN, PHILIP | | ADDRESS REDACTED | | | | | | | |
| GUINN, ROSS WINSTON | | ADDRESS REDACTED | | | | | | | |
| GUINN, TAYLOR GARRETT | | ADDRESS REDACTED | | | | | | | |
| GUINN, TROY ALAN | | ADDRESS REDACTED | | | | | | | |
| GUINTA, JOSEPH | | 2395 DELAWARE AVE NO 48 | | | | SANTA CRUZ | CA | 95060 | |
| GUINTHER, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| GUINTHER, JOHN | | 2263 CLIFFROSE LN | | | | LOUISVILLE | CO | 80027 | |
| GUINTO, EMILY ANN | | ADDRESS REDACTED | | | | | | | |
| GUINYARD, CANDACE | | ADDRESS REDACTED | | | | | | | |
| GUINYARD, JAMES T | | ADDRESS REDACTED | | | | | | | |
| GUIR, ANDREA | | 6500 REDDMAN RD | | | | CHARLOTTE | NC | 28212-0000 | |
| GUIR, ANDREA ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| GUIRADO, CESAR | | 8626 E RUBY DR | | | | TUCSON | AZ | 85730 | |
| GUIRALES, WILLIAM H | | ADDRESS REDACTED | | | | | | | |
| GUIRAND, DERRICK ANTHONY | | ADDRESS REDACTED | | | | | | | |
| GUIRGUIS, DANIEL | | 2520 HOLBROOK CT | | | | RALEIGH | NC | 27604-0000 | |
| GUIRGUIS, DANIEL M | | ADDRESS REDACTED | | | | | | | |
| GUIRKIN PLUMBING HEATING & AC | | 1807 CLOISTER CT | | | | RICHMOND | VA | 23233 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GUIS AMERICA | | 3675 PLACENTIA COURT | | | | CHINO | CA | 91710 | |
| GUIS, GARRET | | 1830 GAYLORD | APT 107 | | | DENVER | CO | 80206 | |
| GUISE, DILLON | | PO BOX 354 | | | | ARENDTSVILLE | PA | 17304-0000 | |
| GUISE, DILLON CORY | | ADDRESS REDACTED | | | | | | | |
| GUISE, LUCAS A | | ADDRESS REDACTED | | | | | | | |
| GUISEPPI WILSON, ADILAH | | ADDRESS REDACTED | | | | | | | |
| GUISEPPINA GERVASIO A MINOR BY HER FATHER EMILIO GERVASIO | STEVEN H MEVORAH & ASSOCIATES | 134 N BLOOMINGDALE RD | | | | BLOOOMINGDALE | IL | 60108 | |
| GUISHARD, KEZELL AMOY | | ADDRESS REDACTED | | | | | | | |
| GUISINGER, GARY | | 1234 LODGE POLE DR | | | | GOLDEN | CO | 80403-8977 | |
| GUISINGER, SCOTT | | 9354 INGALLS ST | | | | WESTMINSTER | CO | 80031 | |
| GUISINGER, SCOTT D | | ADDRESS REDACTED | | | | | | | |
| GUISINGER, STEPHANIE | | 9354 INGALLS ST | | | | WESTMINSTER | CO | 80031 | |
| GUISINGER, STEPHANIE K | | ADDRESS REDACTED | | | | | | | |
| GUITAR CENTER STORES INC | | 7736 NORTH KENDALL DRIVE | | | | MIAMI | FL | 33156-7523 | |
| GUITAR CENTER STORES, INC | JEFF KELNICK | 5795 LINDERO CANYON RD | | | | WESTLAKE VILLAGE | CA | 91362 | |
| GUITAR CENTER STORES, INC | | 5795 LINDERO CANYON RD | | | | WESTLAKE VILLAGE | CA | 91362 | |
| GUITAR CENTER STORES, INC | | 7736 NORTH KENDALL DR | | | | MIAMI | FL | | |
| GUITAR CENTER STORES, INC | | 7736 NORTH KENDALL DRIVE | | | | MIAMI | FL | 33156 | |
| GUITAR CENTER STORES, INC | JEFF KELNICK | 5795 LINDERO CANYON ROAD | | | | WESTLAKE VILLAGE | CA | 91362 | |
| GUITARD, BRIAN | | 205 REDDEN LANE | | | | MIDDLETOWN | DE | 19709 | |
| GUITERREZ, ELANIE | | ADDRESS REDACTED | | | | | | | |
| GUITIAN, JORGE | | ADDRESS REDACTED | | | | | | | |
| GUITIERREZ, JOSE S | | 1022 BAY DR APT 30 | | | | MIAMI BEACH | FL | 33141-3775 | |
| GUIVAS, WILFREDO | | ADDRESS REDACTED | | | | | | | |
| GUIX, KEVIN | | ADDRESS REDACTED | | | | | | | |
| GUIZAR, BRENDA | | ADDRESS REDACTED | | | | | | | |
| GUIZAR, ROBERTO A | | ADDRESS REDACTED | | | | | | | |
| GUJRAL, ASHISH | | ADDRESS REDACTED | | | | | | | |
| GUJRAL, ASHISH | | 98 05 63RD RD | | | | REGO PARK | NY | 11374-0000 | |
| GUKASYAN, GEVO G | | ADDRESS REDACTED | | | | | | | |
| GUKEISEN, LEO J | | UNIT 21105 BOX 84 | | | | APO | AE | 09074-1105 | |
| GULAID, ROBLEH M | | ADDRESS REDACTED | | | | | | | |
| GULAK, ROGER | | 12227 HANOVER COURTHOUSE | | | | HANOVER | VA | 23069 | |
| GULAPA NGO, RUBY G | | ADDRESS REDACTED | | | | | | | |
| GULATI, AMIT | | ADDRESS REDACTED | | | | | | | |
| GULATI, NEHA | | ADDRESS REDACTED | | | | | | | |
| GULATI, PULKIT | | ADDRESS REDACTED | | | | | | | |
| GULATI, RAGHAV | | ADDRESS REDACTED | | | | | | | |
| GULATI, RAJ K & USHA | | 1684 VISTA SANTA FE PL | | | | CHINO HILLS | CA | 91709-4747 | |
| GULBRANSEN, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | | |
| GULBRANSONS APPLIANCE SERVICE | | 2509 VALLEY PARK DR | | | | CEDAR FALLS | IA | 506135211 | |
| GULC CLE | | 50 F ST NW STE 8200 | | | | WASHINGTON | DC | 20001-1564 | |
| GULD, PHILLIP THOMAS | | ADDRESS REDACTED | | | | | | | |
| GULDENSCHUH, ERIC BRANDON | | ADDRESS REDACTED | | | | | | | |
| GULDENSCHUH, JOEL | | 2150 ALAMO CT | | | | SNELLVILLE | GA | 30078-3425 | |
| GULDENSCHUH, SUSAN | | 7209 LUCILLE AVE | | | | LOUISVILLE | KY | 40258 | |
| GULDENSCHUH, SUSAN K | | ADDRESS REDACTED | | | | | | | |
| GULDSETH APPRAISALS INC | | 9948 NESBITT CR | | | | MINNEAPOLIS | MN | 55437 | |
| GULED, ABDALLA MOHAMED | | ADDRESS REDACTED | | | | | | | |
| GULER, BRUCE | | 13112 PARKWOOD DRIVE | | | | BURNSVILLE | MN | 55337 | |
| GULF & BAY CLUB CONDO INC | | 5730 MIDNIGHT PASS ROAD | | | | SARASOTA | FL | 34242 | |
| GULF BREEZE SOFTWARE PARTNERS | | 412 KENMONT DR | | | | HOLLY SPRINGS | NC | 27540 | |
| GULF COAST ELECTRONICS | | 4017 HIGHLAND LOOP | | | | NEW PORT RICHEY | FL | 34652 | |
| GULF COAST ELECTRONICS INC | | 8010 AIRPORT BLVD | | | | MOBILE | AL | 36608 | |
| GULF COAST ELECTRONICS INC | | 8010 AIRPORT BLVD STE 103 | | | | MOBILE | AL | 36608 | |
| GULF COAST GRAY LINE | | 6890 142ND AVENUE NORTH | | | | LARGO | FL | 33771 | |
| GULF COAST MEDICAL WALK IN | | 11528 US 19 | | | | PORT RICHEY | FL | 34668 | |
| GULF COAST RECYCLING CO | | 1995 CEDAR AT FOURTH ST | | | | BEAUMONT | TX | 77701 | |
| GULF COAST SERVICE CENTER | | 16440 SEA LARK | | | | HOUSTON | TX | 77062 | |
| GULF COAST SIGN CO | | 1201 N P ST | | | | PENSACOLA | FL | 32505 | |
| GULF COAST SIGN CO | | 1201 NORTH P STREET | | | | PENSACOLA | FL | 32505 | |
| GULF COAST SIGN SERVICES | | 10311 OLD HILLSBOROUGH AVE | | | | TAMPA | FL | 33610 | |
| GULF COAST SIGNS INC | | 1713 NORTHGATE BLVD | | | | SARASOTA | FL | 34234 | |
| GULF COAST SILK SCREENING | | 962 HOWARD AVE | | | | BILOXI | MS | 39530 | |
| GULF COAST VIDEO | | 324 W ROBERTSON ST | | | | BRANDON | FL | 33511 | |
| GULF GREAT LAKES PACKAGING CO | | 1100 MARYLAND AVE | | | | DOLTON | IL | 604192232 | |
| GULF POWER | | PO BOX 830660 | | | | BIRMINGHAM | AL | 35283-0660 | |
| GULF POWER COMPANY | | ONE ENERGY PLACE | | | | PENSACOLA | FL | 325200714 | |
| GULF POWER COMPANY | | PO BOX 2448 | | | | PANAMA CITY | FL | 32402 | |
| GULF POWER COMPANY | ONE ENERGY PLACE | BIN 712 D GAINES | | | | PENSACOLA | FL | 32520 | |
| GULF SHORES, CITY OF | | GULF SHORES CITY OF | REVENUE DEPARTMENT | PO BOX 4089 | | GULF SHORES | AL | 36547-4089 | |
| GULF SHORES, CITY OF | | PO BOX 4089 | REVENUE DEPARTMENT | | | GULF SHORES | AL | 36547-4089 | |
| GULF SHORES, CITY OF | | REVENUE DEPARTMENT | | | | GULF SHORES | AL | 36542 | |
| GULF SOUTH MEDICAL SUPPLY | | PO BOX 841968 | | | | DALLAS | TX | 752841968 | |
| GULF STATES DISTRIBUTING INC | | PO BOX 39 | | | | DRY PRONG | LA | 71423-0039 | |
| GULF STATES DOOR | | PO BOX 9173 | | | | MOBILE | AL | 36691 | |
| GULF SYSTEMS INC | | PO BOX 201693 | LOCKBOX 1693 | | | HOUSTON | TX | 77216 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GULFBROOK INVESTMENTS INC | SOUTHBROOK CORPORATION | 1560  W BAY AREA BLVD STE 290 | | | | FRIENDSWOOD | TX | 77546 | |
| GULFBROOK INVESTMENTS INC | | C/O CDC HOUSTON INC | | | | HOUSTON | TX | 77002 | |
| GULFCOAST FIRE & SAFETY CO INC | | PO DRAWER 3190 | | | | BRANDON | FL | 335093190 | |
| GULFPORT / BILOXI SUN HERALD | | JAMIE JERNIGAN | P O BOX 4567 | | | BILOXI | MS | 39535 | |
| GULFPORT RETAIL PARTNERS LP | | PO BOX 678140 | | | | DALLAS | TX | 75267 | |
| GULFPORT, CITY OF | | 1410 24TH AVE | | | | GULFPORT | MS | 39501 | |
| GULFPORT, CITY OF | | GULFPORT CITY OF | PO BOX 1780 | 1410 24TH AVE | | GULFPORT | MS | 39502 | |
| GULFPORT, CITY OF | | PO BOX 1780 | 1410 24TH AVE | | | GULFPORT | MS | 39502 | |
| GULFPORT, CITY OF | | PO BOX JJ | WATER DEPT | | | GULFPORT | MS | 39502 | |
| GULFPORT, CITY OF | CITY ATTORNEYS OFFICE | PO BOX 1780 | | | | GULFPORT | MS | 39502 | |
| GULFSTREAM CAFE | | 236 ALBEMARLE RD | | | | CHARLESTON | SC | 29407 | |
| GULFSTREAM INTERNET INC | | 945 CLINT MOORE RD | | | | BOCA RATON | FL | 33487 | |
| GULFSTREAM LIMOUSINE | | PO BOX 8570 | | | | RICHMOND | VA | 23226 | |
| GULGAR, FIONA FELICIANA | | ADDRESS REDACTED | | | | | | | |
| GULGAS, CONSTANTINE NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| GULI, MICHAEL ANGELO | | ADDRESS REDACTED | | | | | | | |
| GULIANI, ANGAD SINGH | | ADDRESS REDACTED | | | | | | | |
| GULICK, GERRY | | 2430 ALDER ST | | | | EASTON | PA | 18042 | |
| GULICK, JASON ROBERT | | ADDRESS REDACTED | | | | | | | |
| GULICK, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GULIZIO, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | | |
| GULJAR, S | | 13735 ELDRIDGE SPRINGS WAY | | | | HOUSTON | TX | 77083-6540 | |
| GULL, TRAVIS IAN | | ADDRESS REDACTED | | | | | | | |
| GULLA, JEFFREY DALE | | ADDRESS REDACTED | | | | | | | |
| GULLA, KRISTEN | | 203 SUSQUEHANNNA AVE | | | | LANSDALE | PA | 19446 | |
| GULLA, KRISTEN D | | ADDRESS REDACTED | | | | | | | |
| GULLEDGE, JEFF | | ADDRESS REDACTED | | | | | | | |
| GULLETT, BRETT | | USEMB DAO UNIT 3790 | | | | APO | AA | 34031-3790 | |
| GULLETT, CHARLES DAVID | | ADDRESS REDACTED | | | | | | | |
| GULLETT, CHRISTOPHER STEVE | | ADDRESS REDACTED | | | | | | | |
| GULLETT, TODD | | 796 SUMMIT DR | | | | LAGUNA BEACH | CA | 92651-0000 | |
| GULLETTE, BRIANNA MEGAN | | ADDRESS REDACTED | | | | | | | |
| GULLETTE, JON B | | ADDRESS REDACTED | | | | | | | |
| GULLEY JR , JEFFREY BERNARD | | ADDRESS REDACTED | | | | | | | |
| GULLEY, CHARLTON MARSHALL | | ADDRESS REDACTED | | | | | | | |
| GULLEY, DANNY ROBERT | | ADDRESS REDACTED | | | | | | | |
| GULLEY, DARLA DIANE | | ADDRESS REDACTED | | | | | | | |
| GULLEY, DEANGELO | | 320 B WINDMILL CT | | | | COLUMBIA | SC | 29210 | |
| GULLEY, JOHN A | | ADDRESS REDACTED | | | | | | | |
| GULLEY, NEHA | | ADDRESS REDACTED | | | | | | | |
| GULLEY, TERRY | | 1622 N EVENING SHADE | | | | FAYETTEVILLE | AR | 72703-0000 | |
| GULLICK, HELEN VERONEN | | ADDRESS REDACTED | | | | | | | |
| GULLICK, JAREMIAH DANIEL | | ADDRESS REDACTED | | | | | | | |
| GULLICKSON, TYLER | | ADDRESS REDACTED | | | | | | | |
| GULLICKSON, WAYNE A | | ADDRESS REDACTED | | | | | | | |
| GULLIKSEN, LAURA D | | ADDRESS REDACTED | | | | | | | |
| GULLINGS, SKILAND JAMES | | ADDRESS REDACTED | | | | | | | |
| GULLION, JEREMY BRYANT | | ADDRESS REDACTED | | | | | | | |
| GULLION, SEAN DAVID | | ADDRESS REDACTED | | | | | | | |
| GULLIVER, RYAN JOHN | | ADDRESS REDACTED | | | | | | | |
| GULLIVER, SCOTT E | | ADDRESS REDACTED | | | | | | | |
| GULLO, JANE E | | ADDRESS REDACTED | | | | | | | |
| GULLO, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| GULLO, MATT | | 71 COUNTY RD 659 | | | | COFFEE SPRINGS | AL | 36318 | |
| GULLO, NANCY | | 623 LINDA LN | | | | NORRISTOWN | PA | 19401 | |
| GULLY, DAVID PAUL | | ADDRESS REDACTED | | | | | | | |
| GULLY, ROB WILLIAM | | ADDRESS REDACTED | | | | | | | |
| GULLY, W C | | 12220 LORIEN WAY | | | | OKLAHOMA CITY | OK | 73170 | |
| GULNAC, JUSTINE NICOLE | | ADDRESS REDACTED | | | | | | | |
| GULOTTA, ALLYSE MARIE | | ADDRESS REDACTED | | | | | | | |
| GULOTTA, BRYAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GULOTTA, MATTHEW CHARLES | | ADDRESS REDACTED | | | | | | | |
| GULZAR, RASHAD | | ADDRESS REDACTED | | | | | | | |
| GUM, WILLIAM RHETT | | ADDRESS REDACTED | | | | | | | |
| GUMBAYAN, CORAZON | | 10090 JACOBY RD | | | | SPRING VALLEY | CA | 91977 | |
| GUMBAYAN, CORAZON R | | 10090 JACOBY RD | | | | SPRING VALLEY | CA | 91977-6510 | |
| GUMBEAUX MAGAZINE | | PO BOX 982 | | | | LAKE CHARLES | LA | 70602 | |
| GUMBRILL, JAKE ORIN | | ADDRESS REDACTED | | | | | | | |
| GUMBS, CLIFTON JERMIAH | | ADDRESS REDACTED | | | | | | | |
| GUMBS, EDVARD ADRIAN | | ADDRESS REDACTED | | | | | | | |
| GUMBS, MERISSA | | 134 BELMONT ST | | | | ENGLEWOOD | NJ | 07631-1502 | |
| GUMBS, TERENCE | | PO BOX 9044 | | | | SAINT THOMAS | VI | 00801 2044 | |
| GUMBS, TRAVIS LEON | | ADDRESS REDACTED | | | | | | | |
| GUMBUSTERS POWERWASHING | | PO BOX 348 | | | | SAYLORSBURG | PA | 18353 | |
| GUMIDYALA, KAARTHEEK | | ADDRESS REDACTED | | | | | | | |
| GUMIDYALA, VIKRAM | | ADDRESS REDACTED | | | | | | | |
| GUMINA, SALVATORE RICHARD | | ADDRESS REDACTED | | | | | | | |
| GUMLAW, NICHOLAS | | 99 PERRY LANE | | | | AGAWAM | MA | 01001-0000 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GUMLAW, NICHOLAS ROGER | | ADDRESS REDACTED | | | | | | | |
| GUMM, JAMES M | | 3812 OXBOW DR | | | | WAUKESHA | WI | 53189 | |
| GUMM, JEFFREY MATTHEW | | ADDRESS REDACTED | | | | | | | |
| GUMM, KERI ANNE | | ADDRESS REDACTED | | | | | | | |
| GUMMED PAPER OF AMERICA | | 1151 W 40TH ST | | | | CHICAGO | IL | 60609 | |
| GUMMED PAPER OF AMERICA | | 4851 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| GUMMED PAPER OF AMERICA | | PO BOX 88872 | | | | MILWAUKEE | WI | 53288-0872 | |
| GUMMERE TV SERVICE, BOB | | 615 W CHESTNUT ST | | | | HOOPESTON | IL | 60942 | |
| GUMMERE TV SERVICE, BOB | | 615 WEST CHESTNUT ST | | | | HOOPESTON | IL | 60942 | |
| GUMMERE, ERIN M | | ADDRESS REDACTED | | | | | | | |
| GUMMO, MATTHEW RYAN | | ADDRESS REDACTED | | | | | | | |
| GUMP, BRYAN P | | ADDRESS REDACTED | | | | | | | |
| GUMPS | | PO BOX 4551 DEPT 14 | | | | CAROL STREAM | IL | 601974551 | |
| GUMPS TV | | 103 E 2ND ST | | | | REYNOLDS | IN | 47980 | |
| GUMSHOE INVESTIGATIONS AGENCY | | P O BOX 1638 | | | | SANTA MONICA | CA | 90406 | |
| GUMULA, CHRISTOPHER DONALD | | ADDRESS REDACTED | | | | | | | |
| GUMULAK SILVINA | | 83 WABASH AVE | | | | BUFFALO | NY | 14206 | |
| GUMULAK, SILVINA | | ADDRESS REDACTED | | | | | | | |
| GUNASEKERA, SID | | 8348 WINDSFORD AVE | | | | LOS ANGELES | CA | 90045 | |
| GUNAWARDENA, GAYAN AMARASIRI | | ADDRESS REDACTED | | | | | | | |
| GUNAWARDENA, GAYANA | | 3319 AMBER WOOD WAY | | | | WINTER PARK | FL | 32792-6568 | |
| GUNBARREL TV CO | | 1228 N HWY 285 PO BOX 31 | | | | MONTE VISTA | CO | 81144 | |
| GUNBARREL TV CO | | PO BOX 31 | 1228 N HWY 285 | | | MONTE VISTA | CO | 81144 | |
| GUNBY, CHRIS MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GUNBY, ROBERT | | 2002 SYLVAN GROVE RD | | | | STAPLETON | GA | 30823 | |
| GUNBY, TRAVIS RUSSEL | | ADDRESS REDACTED | | | | | | | |
| GUNCHICK, GARRETT | | ADDRESS REDACTED | | | | | | | |
| GUNCHICK, MELANIE | | 6405 KINGSTON | | | | COLLEYVILLE | TX | 76034-0000 | |
| GUNCHICK, MELANIE NICOLE | | ADDRESS REDACTED | | | | | | | |
| GUNCHIN, RYAN ERIK | | ADDRESS REDACTED | | | | | | | |
| GUNDAKER REALTORS | | 2458 OLD DORSETT RD STE 300 | | | | MARYLAND HEIGHTS | MO | 63043 | |
| GUNDERSEN, BRIAN CHARLES | | ADDRESS REDACTED | | | | | | | |
| GUNDERSEN, GARY | | 18 HOLLYWOOD DR | | | | BRICK | NJ | 08723 | |
| GUNDERSEN, LUCILA | | 2907 N 73RD AVE | | | | ELMWOOD PARK | IL | 60707 1215 | |
| GUNDERSEN, SHAWN GREGORY | | ADDRESS REDACTED | | | | | | | |
| GUNDERSON MD INC, JOHN P | | 2231 GALAXY CT | | | | CONCORD | CA | 94520 | |
| GUNDERSON, ELLIOT JAMES | | ADDRESS REDACTED | | | | | | | |
| GUNDERSON, ERIK THEODORE | | ADDRESS REDACTED | | | | | | | |
| GUNDERSON, ETHAN M | | ADDRESS REDACTED | | | | | | | |
| GUNDERSON, SEAN | | ADDRESS REDACTED | | | | | | | |
| GUNDERSON, SHANE | | 117 PONTIOUS LANE | 17 | | | CIRCLEVILLE | OH | 43113-0000 | |
| GUNDERSON, SHANE BRIAN | | ADDRESS REDACTED | | | | | | | |
| GUNDERSON, TERRI L | | ADDRESS REDACTED | | | | | | | |
| GUNDICH, JAMES LERNARD | | ADDRESS REDACTED | | | | | | | |
| GUNDRUM, DUSTIN R | | ADDRESS REDACTED | | | | | | | |
| GUNIA, GIANMARCO | | ADDRESS REDACTED | | | | | | | |
| GUNION, JESSICA MARIE | | ADDRESS REDACTED | | | | | | | |
| GUNION, KYLE AUSTIN | | ADDRESS REDACTED | | | | | | | |
| GUNKEL, CHRIS | | WEST 4422 RIVER BEND DR | | | | HINGHAM | WI | 53031 | |
| GUNLICKS, MARK S | | ADDRESS REDACTED | | | | | | | |
| GUNN GRANT, GLORIA | | 916 WARD RD | | | | GLEN ALLEN | VA | 23059 | |
| GUNN JR , GERRY | | ADDRESS REDACTED | | | | | | | |
| GUNN, AARON TODD | | ADDRESS REDACTED | | | | | | | |
| GUNN, ANDREW JOSEPH | | ADDRESS REDACTED | | | | | | | |
| GUNN, CHAIDELLE NICHOLE | | ADDRESS REDACTED | | | | | | | |
| GUNN, DWAYNE MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GUNN, JEFFREY BRIAN | | ADDRESS REDACTED | | | | | | | |
| GUNN, JERED SCOTT | | ADDRESS REDACTED | | | | | | | |
| GUNN, JEREMY ALLAN | | ADDRESS REDACTED | | | | | | | |
| GUNN, JESSICA LEIGH | | ADDRESS REDACTED | | | | | | | |
| GUNN, JON A | | ADDRESS REDACTED | | | | | | | |
| GUNN, JULIE | | 2838 HOLTON RD | | | | N MUSKEGON | MI | 49445 | |
| GUNN, JULIE K | | ADDRESS REDACTED | | | | | | | |
| GUNN, KIMBERLY G | | ADDRESS REDACTED | | | | | | | |
| GUNN, LEROY | | ADDRESS REDACTED | | | | | | | |
| GUNN, LUCAS ALLEN | | ADDRESS REDACTED | | | | | | | |
| GUNN, MATHEW EARL | | ADDRESS REDACTED | | | | | | | |
| GUNN, MEGHAN ASHLEY | | ADDRESS REDACTED | | | | | | | |
| GUNN, PAUL | | 1628 E CHADWELL | | | | SANTA MARIA | CA | 93454-0000 | |
| GUNN, PAUL RAYMOND | | ADDRESS REDACTED | | | | | | | |
| GUNN, QIANDRA | | ADDRESS REDACTED | | | | | | | |
| GUNN, SARAH C | | ADDRESS REDACTED | | | | | | | |
| GUNN, SCOTT | | ADDRESS REDACTED | | | | | | | |
| GUNN, TEDRA TRAMON | | ADDRESS REDACTED | | | | | | | |
| GUNN, THELMA E | | 240 GUNN LN | | | | RINGGOLD | VA | 24586-5302 | |
| GUNN, TORI L | | ADDRESS REDACTED | | | | | | | |
| GUNN, WHITNEY LAUREN | | ADDRESS REDACTED | | | | | | | |
| GUNN, WILLIAM NOBLE | | ADDRESS REDACTED | | | | | | | |
| GUNNELS, CLINTON | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GUNNELS, KELLY RENE | | ADDRESS REDACTED | | | | | | | |
| GUNNELS, NICHOLAS ROBERT | | ADDRESS REDACTED | | | | | | | |
| GUNNELS, STEVEN DUSTY | | ADDRESS REDACTED | | | | | | | |
| GUNNER, GARY WAYNE | | ADDRESS REDACTED | | | | | | | |
| GUNNER, WILLIAM JOHN | | ADDRESS REDACTED | | | | | | | |
| GUNNERSON, DEVIN JAMES | | ADDRESS REDACTED | | | | | | | |
| GUNNESON, ANDREW M | | ADDRESS REDACTED | | | | | | | |
| GUNNETT, ADAM | | ADDRESS REDACTED | | | | | | | |
| GUNNING INVESTMENTS LLC | | 1100 MAIN ST STE 2700 | | | | KANSAS CITY | MO | 64105 | |
| GUNNING INVESTMENTS LLC | | CO NAINVISION | 534 S KANSAS AVE STE 1008 | | | TOPEKA | KS | 66603 | |
| GUNNING INVESTMENTS LLC | RYAN HUFFMAN PROPERTY MANAGER | D B A WANAMAKER 21 SHOPPING CENTER | C O NAI NVISION | 534 S KANSAS AVE STE 1008 | | KANSAS CITY | MO | 64196 | |
| GUNNING INVESTMENTS, LLC | | D/B/A WANAMAKER 21 SHOPPING CENTER | C/O NAI NVISION | 534 S KANSAS AVE STE 1008 | | TOPEKA | MO | 64196 | |
| GUNNING INVESTMENTS, LLC | RYAN HUFFMAN | D/B/A WANAMAKER 21 SHOPPING CENTER | C/O NAI NVISION | 534 S KANSAS AVE  STE 1008 | | KANSAS CITY | MO | 64196 | |
| GUNNING, SCOTT | | 738 NOBLESTOWN RD | | | | CARNEGIE | PA | 15106 | |
| GUNNOUD, LAUREN ANN | | ADDRESS REDACTED | | | | | | | |
| GUNNS | | 128 E COLLEGE ST | | | | COVINA | CA | 91723 | |
| GUNNYON, T | | 1001 KING MILL RD | | | | MCDONOUGH | GA | 30252-6925 | |
| GUNNYON, TRAVIS | | 151 DRAKE WAY | | | | STOCKBRIDGE | GA | 30281 | |
| GUNRAJ, JOHN | | ADDRESS REDACTED | | | | | | | |
| GUNSALUS, RICHARD L | | ADDRESS REDACTED | | | | | | | |
| GUNSCH, KENNETH | | 8500 CIVIC CENTER BLVD | | | | MENTOR | OH | 44060 | |
| GUNSOLLEY, PATRICK VAN | | ADDRESS REDACTED | | | | | | | |
| GUNST, JAMES BURTON | | ADDRESS REDACTED | | | | | | | |
| GUNTER ELECTRONICS | | 1023 YELLOWSTONE AVE STE J | | | | POCATELLO | ID | 83201 | |
| GUNTER, BRYSON | | 411 S  1200 W  APT 411 | | | | OREM | UT | 84058 | |
| GUNTER, CHARLES AARON | | ADDRESS REDACTED | | | | | | | |
| GUNTER, DANIEL SCOTT | | ADDRESS REDACTED | | | | | | | |
| GUNTER, EMILY ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| GUNTER, HARRY | | 2010 BRUTUS COURT | | | | FENTON | MO | 63026 | |
| GUNTER, JEFFREY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GUNTER, JOHN | | 1613 SUNSHINE ST | | | | GLEN BURNIE | MD | 21061-2116 | |
| GUNTER, RACHAAD A | | ADDRESS REDACTED | | | | | | | |
| GUNTER, WILLIAM | | 795 HILL RD | | | | KYLES FORD | TN | 37765-6049 | |
| GUNTERT STEEL | | 222 EAST FOURTH STREET | | | | RIPON | CA | 95366 | |
| GUNTHARDT, JOSEF RICHARD | | ADDRESS REDACTED | | | | | | | |
| GUNTHER & COMPANY INC, B | | 4742 MAIN STREET | | | | LISLE | IL | 60532 | |
| GUNTHER INC, M W | | 7474 SHIPLEY AVENUE | | | | HANOVER | MD | 21076 | |
| GUNTHER, DAN W | | ADDRESS REDACTED | | | | | | | |
| GUNTHER, MATTHEW JEROD | | ADDRESS REDACTED | | | | | | | |
| GUNTHORPE, RAFIQ ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| GUNURU, BHUVANA LAKSHMI | | ADDRESS REDACTED | | | | | | | |
| GUNYAN, HOLLY | | ADDRESS REDACTED | | | | | | | |
| GUNZENHAUSER, ERIC | | ADDRESS REDACTED | | | | | | | |
| GUNZER, RICHARD DEAN | | ADDRESS REDACTED | | | | | | | |
| GUO, JAU MIN S | | 1120 PEBBLEWOOD DR | | | | DIAMOND BAR | CA | 91765 | |
| GUO, JIA XI | | ADDRESS REDACTED | | | | | | | |
| GUOKAS, JOSHUA ERIC | | ADDRESS REDACTED | | | | | | | |
| GUOKAS, NICHOLE | | ADDRESS REDACTED | | | | | | | |
| GUPILAN, KRISTOPHER WILLIAM | | ADDRESS REDACTED | | | | | | | |
| GUPTA TECHNOLOGIES LLC | | 975 ISLAND DRIVE | | | | REDWOOD SHORES | CA | 94065 | |
| GUPTA, MEERA | | ADDRESS REDACTED | | | | | | | |
| GUPTA, MEERA | | 6060 TURKEY HOLLOW PLACE | | | | MECHANICSVILLE | VA | 23111 | |
| GUPTA, MOHIT KUMAR | | ADDRESS REDACTED | | | | | | | |
| GUPTA, PUJA | | 655 S FAIR OAKS AVE APT 308 | | | | SUNNYVALE | CA | 94086 | |
| GUPTA, SEEMA | | 11290 ARBOR CREEK DR | | | | RICHMOND | VA | 23233 | |
| GUPTA, SHANTA A | | ADDRESS REDACTED | | | | | | | |
| GUPTA, SHOBHNA | | 1226 TOWN COLONY DR | | | | MIDDLETOWN | CT | 06457 | |
| GUPTA, SOMA N | | 5 KRISTY DR | | | | BEACON | NY | 12508 | |
| GUPTE, OLIVER ANIL | | ADDRESS REDACTED | | | | | | | |
| GUPTILL, JOSH CHARLES | | ADDRESS REDACTED | | | | | | | |
| GUPTON JR , LARRY CLAYTON | | ADDRESS REDACTED | | | | | | | |
| GUPTON, ROY RANDALL | | ADDRESS REDACTED | | | | | | | |
| GURA III, JOSEPH VINCENT | | ADDRESS REDACTED | | | | | | | |
| GURA, RICHARD JOHN | | ADDRESS REDACTED | | | | | | | |
| GURANICH, DOUG M | | ADDRESS REDACTED | | | | | | | |
| GURCHARA, SINGH | | 4901 HARBOUR BEACHY BLVD | | | | BRIGANTINE | NJ | 08203-0000 | |
| GURCHIEK, MATTHEW ZACHARY | | ADDRESS REDACTED | | | | | | | |
| GURD, HARVEY G | | 1122 DAVID ST | | | | LANSING | MI | 48906-4201 | |
| GURDGIEL, ANNE J | | ADDRESS REDACTED | | | | | | | |
| GURDON, GAVIN MAURICE | | ADDRESS REDACTED | | | | | | | |
| GURECKI, DANIEL RICHARD | | ADDRESS REDACTED | | | | | | | |
| GURESH, CRAIG | | 18406 S ROARING RIVER CT | | | | HUMBLE | TX | 77346 | |
| GURESH, CRAIG A | | ADDRESS REDACTED | | | | | | | |
| GUREVICH, KEVIN A | | ADDRESS REDACTED | | | | | | | |
| GUREWICZ, ZEB | | ADDRESS REDACTED | | | | | | | |
| GURGANUS JANE Q | | 18 PIPERS POND RD | | | | BLUFFTON | SC | 29909 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GURGANUS PATRICK B | | 18 PIPERS POND RD | | | | BLUFFTON | SC | 29909 | |
| GURGANUS, GALEN GENE | | ADDRESS REDACTED | | | | | | | |
| GURGENIDZE, NANA | | 128 DUVALL LN | | | | GAITHERSBURG | MD | 20878-0000 | |
| GURIDI, DAVID EDWARD | | ADDRESS REDACTED | | | | | | | |
| GURKE, MARK | | ADDRESS REDACTED | | | | | | | |
| GURKOT, VOLODYMYR | | ADDRESS REDACTED | | | | | | | |
| GURLACZ, MICHAEL RICHARD | | ADDRESS REDACTED | | | | | | | |
| GURLEY JR, J STEPHEN | | ADDRESS REDACTED | | | | | | | |
| GURLEY, JADA MARIE | | ADDRESS REDACTED | | | | | | | |
| GURLEY, KEVIN KERDELLE | | ADDRESS REDACTED | | | | | | | |
| GURLEY, THADDEUS DANTE | | ADDRESS REDACTED | | | | | | | |
| GURLEY, TOWN OF | | GURLEY TOWN OF | PO BOX 128 | | | GURLEY | AL | 35748 | |
| GURLEY, TOWN OF | | PO BOX 128 | | | | GURLEY | AL | 35748 | |
| GURMOHAMED, RYAN | | ADDRESS REDACTED | | | | | | | |
| GURNE, CYNTHIA | | 11 FORT WILLIAMS PKWY | | | | ALEXANDRIA | VA | 22304-1803 | |
| GURNEE BOYS BASEBALL | | PO BOX 185 | | | | GURNEE | IL | 60031 | |
| GURNEE MILLS | ATTN PATTY SUMMERS | C O SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | | INDIANAPOLIS | IN | 46204 | |
| GURNEE MILLS OPERATING CO LLC | | 1300 WILSON BLVD STE 400 | | | | ARLINGTON | VA | 22209 | |
| GURNEE MILLS OPERATING CO LLC | | 6170 W GRAND AVE | | | | GURNEE | IL | 60031 | |
| GURNEE MILLS OPERATING CO LLC | | PO BOX 100305 | ACCT NO 5216CIRCI | | | ATLANTA | GA | 30384-3035 | |
| GURNEE SATELLITE SYSTEMS | | 1003 BOUGH CT | | | | GURNEE | IL | 60031 | |
| GURNEE, BRIAN SCOTT | | ADDRESS REDACTED | | | | | | | |
| GURNEE, THE VILLAGE OF | | GURNEE THE VILLAGE OF | 325 NORTH OPLAINE RD | | | GURNEE | IL | | |
| GURNEE, VILLAGE OF | | 325 N OPLAINE RD | | | | GURNEE | IL | 60031-2636 | |
| GURNEE, VILLAGE OF | | 325 NORTH OPLAINE RD | | | | GURNEE | IL | 60031 | |
| GURNEY, BENJAMIN S | | ADDRESS REDACTED | | | | | | | |
| GURNEY, ETHAN | | 428 MASSASOITTE | | | | EAST PROVIDENCE | RI | 02914 | |
| GURNEY, JEFF ROGER | | ADDRESS REDACTED | | | | | | | |
| GURNEY, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| GURNEY, WILLIAM | | 31385 TAMARACK ST | | | | WIXOM | MI | 48393-2537 | |
| GURR, LINDA C & WILLIAM W | LINDA & WILLIAM GURR | 8901 HENSON RD | | | | RICHMOND | VA | 23236 | |
| GURRAM, RIMANNAR | | 2800 196TH SW | | | | LYNNWOOD | WA | 98036-0000 | |
| GURROLA, ABEL | | ADDRESS REDACTED | | | | | | | |
| GURROLA, DEVON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GURROLA, LEOBARDO RAY | | ADDRESS REDACTED | | | | | | | |
| GURROLA, MELANIE MICHELE | | ADDRESS REDACTED | | | | | | | |
| GURRUSQUIETA, LUIS ENRRIQUE | | ADDRESS REDACTED | | | | | | | |
| GURSHARA, GILL | | 95 25 133TH ST | | | | S RICHMOND HILL | NY | 11419-0000 | |
| GURSKI, ANDREW LEE | | ADDRESS REDACTED | | | | | | | |
| GURSKIS, JANET LEE ANN | | ADDRESS REDACTED | | | | | | | |
| GURSKY, CRAIG J | | ADDRESS REDACTED | | | | | | | |
| GURSKY, JOHN L | | 64 B MOORE RD | | | | HAINES CITY | FL | 33844-7309 | |
| GURSKY, ZACHARY HENRY | | ADDRESS REDACTED | | | | | | | |
| GURSON, MARSHALL | | 202 N LAUREL AVE | | | | BERKELEY SPRINGS | WV | 25411-5324 | |
| GURTENBOIM, ILYA | | ADDRESS REDACTED | | | | | | | |
| GURTH, FORD | | 445 MARKHAM ST SW B31 | | | | ATLANTA | GA | 30313-1434 | |
| GURULE LAWN CARE | | 3030 APPLE RIDGE CT | | | | GRAND JUNCTION | CO | 81503 | |
| GURULE, ARTHUR HENRY | | ADDRESS REDACTED | | | | | | | |
| GURULE, CHARLES | | 20985 E 47TH AVE | | | | DENVER | CO | 80249-7362 | |
| GURULE, MARKUS DANIEL | | ADDRESS REDACTED | | | | | | | |
| GURULE, TIMOTHY DAVID | | ADDRESS REDACTED | | | | | | | |
| GURUMURTHY, SHIVASHANKAR | | ADDRESS REDACTED | | | | | | | |
| GURUNG, PRAMOD | | ADDRESS REDACTED | | | | | | | |
| GURUNG, ZEALOT | | ADDRESS REDACTED | | | | | | | |
| GURVIS, OSWALT | | 2930 AVE OAKE DR | | | | MISSOURI CITY | TX | 77459-0000 | |
| GURWAH, RICARDO PHILLIP | | ADDRESS REDACTED | | | | | | | |
| GURYK, YAROSLAV | | ADDRESS REDACTED | | | | | | | |
| GUS GUTIERREZ | GUTIERREZ GUS | 10229 W PASADENA AVE | | | | GLENDALE | AZ | 85307-4115 | |
| GUS, MORELLI | | 205 PRIMA ST | | | | RIVERSIDE | RI | 02915-0000 | |
| GUSDORF CANADA LTD | | 2105 DAGENAIS BLVD W | | | | LAVEL | QC | H7L 5W9 | CANADA |
| GUSEK, KIMBERLY REBECCA | | ADDRESS REDACTED | | | | | | | |
| GUSEK, MARK | | 5717 CLINTON ST | | | | ERIE | PA | 16509 | |
| GUSEK, MARK J | | ADDRESS REDACTED | | | | | | | |
| GUSH, STEPHANIA K | | ADDRESS REDACTED | | | | | | | |
| GUSHI, ROBERT C | | 5720 EMPEROR WAY | | | | LAS VEGAS | NV | 89130 | |
| GUSHI, ROBERT CHARLES | | ADDRESS REDACTED | | | | | | | |
| GUSHIKEN, MICHELLE | | ADDRESS REDACTED | | | | | | | |
| GUSINSKY, KAYANN | | ADDRESS REDACTED | | | | | | | |
| GUSKIN, JOSHUA B | | ADDRESS REDACTED | | | | | | | |
| GUSLAND CASTEK APPRAISAL CO | | 7105 REITE AVE | | | | DES MOINES | IA | 50311 | |
| GUSOFF, HOWARD B | | ADDRESS REDACTED | | | | | | | |
| GUSOFF, WAYNE K | | ADDRESS REDACTED | | | | | | | |
| GUSS DEBORAH | | 12209 BRADBURY DR | | | | GAITHERSBURG | MD | 20878 | |
| GUSS MICHELE | | 16347 E SEGUNDA DRIVE | | | | FOUNTAIN HILLS | AZ | 85268 | |
| GUSS, ADAM PAUL | | ADDRESS REDACTED | | | | | | | |
| GUSS, CHRISTINE MARIE | | ADDRESS REDACTED | | | | | | | |
| GUSSES, GEORGE | | 33 S HURON ST | | | | TOLEDO | OH | 43602 | |
| GUSSINE, SARA | | 8418 ISSAC DR NO 211 | | | | MADISON | WI | 53717 | |
| GUSSINE, SARA S | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GUSTAFSON THOMAS F | | 3612 MILLBRANCH PL | | | | RICHMOND | VA | 23233 | |
| GUSTAFSON TV | | 201 EDNA ST | | | | POLAND | OH | 44514 | |
| GUSTAFSON, AMANDA LYNNE | | ADDRESS REDACTED | | | | | | | |
| GUSTAFSON, BRIAN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| GUSTAFSON, CAROLE | | 7734 WOODCREST DR | | | | STANLEY | NC | 28164-6839 | |
| GUSTAFSON, COURTNEY GAIL | | ADDRESS REDACTED | | | | | | | |
| GUSTAFSON, DAVIE | | 1501 NE 19TH LOOP | | | | CANBY | OR | 97013 | |
| GUSTAFSON, ELIZABETH MARIE | | ADDRESS REDACTED | | | | | | | |
| GUSTAFSON, JASON JEROME | | ADDRESS REDACTED | | | | | | | |
| GUSTAFSON, JEFFREY | | 121 DOVER DRIVE | | | | WEST SENECA | NY | 14224 | |
| GUSTAFSON, JEFFREY B | | ADDRESS REDACTED | | | | | | | |
| GUSTAFSON, JERRY LYNN | | ADDRESS REDACTED | | | | | | | |
| GUSTAFSON, JOANNE | | 1803 VINCENNES RD | | | | RICHMOND | VA | 23229 | |
| GUSTAFSON, MEGAN SHAWN | | ADDRESS REDACTED | | | | | | | |
| GUSTAFSON, NATHAN DALE | | ADDRESS REDACTED | | | | | | | |
| GUSTAFSON, OWEN K | | 4054 MARIGOLD RD | | | | BOYNTON BEACH | FL | 33436-2610 | |
| GUSTAFSON, RICHARD R | | 1582 E SOUTH RANGE RD | | | | NORTH LIMA | OH | 44452 | |
| GUSTAFSON, RICHARD ROBERT | | ADDRESS REDACTED | | | | | | | |
| GUSTAFSON, ROBERT | | ADDRESS REDACTED | | | | | | | |
| GUSTAFSON, SARAH ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| GUSTAFSON, SCOTT PAUL | | ADDRESS REDACTED | | | | | | | |
| GUSTAFSON, ZACHARY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GUSTAVE, CASSANDRE | | ADDRESS REDACTED | | | | | | | |
| GUSTAVE, JACKIE | | 822 NW 51 ST | | | | MIAMI | FL | 00003-3127 | |
| GUSTAVE, JACKIE CIERRA | | ADDRESS REDACTED | | | | | | | |
| GUSTAVO JOSE FERNANDEZ | | 225 W LOS OLIVOS NO 4 | | | | SANTA BARBARA | CA | 93105 | |
| GUSTAVO, ALONSO | | 1250 S MIAMI AVE | | | | MIAMI | FL | 33130-0000 | |
| GUSTAVO, ARRUDA | | 510 W 110TH ST 5B | | | | NEW YORK | NY | 10025-0000 | |
| GUSTAVO, CORONADO | | 1725 SOUTH MANDSFILED AVE | | | | LOS ANGELES | CA | 90019-5446 | |
| GUSTAVO, ZARATE | | 11061 GARDEN GROVE BLVD | | | | GARDEN GROVE | CA | 92843-0000 | |
| GUSTILO JR, DANIEL | | 13403 HURCHEL COURT | | | | WHITTIER | CA | 90605 | |
| GUSTILO JR, DANIEL G | | ADDRESS REDACTED | | | | | | | |
| GUSTILO, ROXANNE | | ADDRESS REDACTED | | | | | | | |
| GUSTIN, JESSICA JANE | | ADDRESS REDACTED | | | | | | | |
| GUSTIN, JORDAN DAVID | | ADDRESS REDACTED | | | | | | | |
| GUSTIN, RICHARD B | | PO BOX 29 | | | | ECKERT | CO | 81418-0029 | |
| GUSTIN, SUSAN | | 2615 W WATER ST | | | | PORT HURON | MI | 48060 7743 | |
| GUSTINE, JEREMY ALLAN | | ADDRESS REDACTED | | | | | | | |
| GUSTMAN, TYLER C | | ADDRESS REDACTED | | | | | | | |
| GUSTOFSON, MAX | | ADDRESS REDACTED | | | | | | | |
| GUSTUS, KIMBERLY MICHELLE | | ADDRESS REDACTED | | | | | | | |
| GUSTUS, LAWANA J | | ADDRESS REDACTED | | | | | | | |
| GUSTUS, MATTHEW JOHN | | ADDRESS REDACTED | | | | | | | |
| GUSTWILLER, SEAN CURTIS | | ADDRESS REDACTED | | | | | | | |
| GUT, JACQUELI | | 5427 ROCKHURST DR | | | | COLUMBUS | GA | 31907-1446 | |
| GUTA, SOTIRAQ | | 2107 FELDOTT LANE | | | | NAPERVILLE | IL | 60540-0000 | |
| GUTA, SOTIRAQ NIKO | | ADDRESS REDACTED | | | | | | | |
| GUTANSKY, STEVEN | | ADDRESS REDACTED | | | | | | | |
| GUTAUCKIS, JENNIPHER NICHOLE | | ADDRESS REDACTED | | | | | | | |
| GUTCHES, DIANE K | | 378 CROSSHILL TRL | | | | LAWRENCEVILLE | GA | 30045-5975 | |
| GUTENSON, ZACHARY SCOTT | | ADDRESS REDACTED | | | | | | | |
| GUTERIEZ, KEVIN T | | ADDRESS REDACTED | | | | | | | |
| GUTERIEZ, KEVIN T | | ADDRESS REDACTED | | | | | | | |
| GUTH, BRADLEY ARTHUR | | ADDRESS REDACTED | | | | | | | |
| GUTHIER, JOSHUA MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GUTHIER, TARA | | ADDRESS REDACTED | | | | | | | |
| GUTHMAN, FRANKY HARVEY | | ADDRESS REDACTED | | | | | | | |
| GUTHRIDGE, MICHAEL | | 8053 SUNRISE EAST WAY | | | | CITRUS HEIGHTS | CA | 95610-0000 | |
| GUTHRIDGE, MICHAEL SHAWN | | ADDRESS REDACTED | | | | | | | |
| GUTHRIE APPRAISAL SERVICES | | 2341 FOLKSTONE WAY | | | | BEDFORD | TX | 76021 | |
| GUTHRIE CLINIC LTD | | ONE GUTHRIE SQUARE | | | | SAYRE | PA | 18840 | |
| GUTHRIE JAMES | | 1889 DUNKARD HOLLOW RD | | | | ALUM BANK | PA | 15521 | |
| GUTHRIE, ASHLEY JEAN | | ADDRESS REDACTED | | | | | | | |
| GUTHRIE, BRANDON CALLAHAN | | ADDRESS REDACTED | | | | | | | |
| GUTHRIE, BRETT MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GUTHRIE, CADE | | ADDRESS REDACTED | | | | | | | |
| GUTHRIE, GEORGIA MARIE | | ADDRESS REDACTED | | | | | | | |
| GUTHRIE, GEORGIA MARIE | GOERGIA GUTHRIE | 319 E OTTWAY NO 4 | | | | ODESSA | MO | 64076 | |
| GUTHRIE, JEREMY WAYNE | | ADDRESS REDACTED | | | | | | | |
| GUTHRIE, JOSHUA NATHANIAL | | ADDRESS REDACTED | | | | | | | |
| GUTHRIE, KENROY O | | ADDRESS REDACTED | | | | | | | |
| GUTHRIE, KEVIN | | ADDRESS REDACTED | | | | | | | |
| GUTHRIE, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| GUTHRIE, MATTHEW JASON | | ADDRESS REDACTED | | | | | | | |
| GUTHRIE, ROBERT ELWOOD | | ADDRESS REDACTED | | | | | | | |
| GUTHRIE, TRACE ASHTON | | ADDRESS REDACTED | | | | | | | |
| GUTHRIE, WILLIAM JOSEPH | | ADDRESS REDACTED | | | | | | | |
| GUTIERRES, JUAN CARLOS | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ ARMANDO | ARMANDO GUTIERREZ | 969 11TH ST | | | | ORANGE COVE | CA | 93646-2319 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GUTIERREZ III, ERASMO | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ JR, RAMON | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ SEFERINO | | 9104 S POLK | | | | DALLAS | TX | 75232 | |
| GUTIERREZ, ABIGAIL DENISE | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, ABRAHAM ALEXIS | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, ADAM | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, ADRIAN PHILLIP | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, AL | | 21114 PIONEER BLVD | NO 111 | | | LAKEWOOD | CA | 90715 | |
| GUTIERREZ, ALBERT ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, ALEJANDRO | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, ALEX | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, ALEX | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, ALEX | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, ALNALDO | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, ALYSSA A | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, AMELIA | | 1235 MORENO DR | | | | SALINAS | CA | 93905-0000 | |
| GUTIERREZ, ANADO | | 2022 KERRY CIR | | | | CALERA | AL | 35040 | |
| GUTIERREZ, ANDREW | | 1510 N ELM ST | | | | VISALIA | CA | 93230-0000 | |
| GUTIERREZ, ANDREW ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, ANDREW JOSEPH | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, ANGEL M | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, ANGELO | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, ANSELMO | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, ANTHONY C | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, ANTHONY J | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, ANTONIO | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, ANTONIO | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, ANTONIO B | | 16277 BLUELEAF PL | | | | PARKER | CO | 80134-9273 | |
| GUTIERREZ, ARABEL | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, ARNALDO | | 488 BRANDON CT | | | | ALBUQUERQUE | NM | 87121 | |
| GUTIERREZ, ARTHUR A | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, BRENDA BERENICE | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, BRETT | | 21305 KENT AVE | | | | TORRANCE | CA | 90503 | |
| GUTIERREZ, BUENAVEN GUALBERTO | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, CARLOS ENRIQUE | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, CARMEN MERCEDES | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, CAROLINA | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, CEASAR | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, CESAR | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, CESAR ANTHONY | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, CHRISTIAN L | | 2902 PRESTONWOOD ST | | | | LAS VEGAS | NV | 89156-3765 | |
| GUTIERREZ, CHRISTINA M | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, CHRISTINE | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, CHRISTOPHER ANTHONY | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, CHRISTOPHER NELSON | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, COE | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, CRAIG VINCENT | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, DAISY CARINA | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, DANA U | | 3627 BENTON BLVD | | | | KANSAS CITY | MO | 64128-2514 | |
| GUTIERREZ, DANIEL | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, DANIEL | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, DANIEL | | 627 CAMINO CAMPANA | | | | GOLETA | CA | 93111-0000 | |
| GUTIERREZ, DANIEL ROBERT | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, DANIELA A | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, DAVID | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, DAVID | | 14339 LONG SHADOW DR | | | | HOUSTON | TX | 77015-0000 | |
| GUTIERREZ, DAVID MATHEW | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, DAVID SHANE | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, DEBRA | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, DELIA | | 1241 PONTENOVA AVE | | | | HACIENDA HTS | CA | 91745 | |
| GUTIERREZ, DIANNA | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, DIEGO | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, DOUGLAS ANDRES | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, EDGAR | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, EDGAR | | 1341 LAUREL TREE LN | 210 | | | CARLSBAD | CA | 92011-0000 | |
| GUTIERREZ, EDUARDO CHII | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, ERIC | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, ERIN MICHELLE | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, ESTER | | 111 S BARRANCA NO 324 | | | | WEST COVINA | CA | 91790 | |
| GUTIERREZ, ESTRELLA MONIQUE | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, EVA C | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, FABIAN | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, FRANCESCA | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, FRANK | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, GABRIEL GUSTAVO | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, GABRIEL RAMIREZ | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GUTIERREZ, GABRIELA | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, GERALDINE A | | 4204 WOODCOCK DR STE 275 | OFFICE OF THE ATTORNEY GENERAL | | | SAN ANTONIO | TX | 78228-1324 | |
| GUTIERREZ, GILBERT | | 15164 JACOB KUECHLER | | | | EL PASO | TX | 79938-0000 | |
| GUTIERREZ, GREGORY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, GUS | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, HENRY CHRIS | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, ISAIAS A | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, ISIDRO GERRARD | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, ITALO STEVE | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, JACOB | | 5932 RAVENYA ST | | | | FORT WORTH | TX | 76179 | |
| GUTIERREZ, JACOB JARED | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, JACOB LEE | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, JAIME | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, JAIME ANDRES | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, JAIME MARK | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, JAVIEL | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, JAVIER | | 474 A SPRUCE LANE | | | | LAREDO | TX | 78041-0000 | |
| GUTIERREZ, JAVIER ELIHER | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, JENNYLYN SAN LUIS | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, JESSE | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, JESSE VINCENT | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, JESUS | | 9036 ANGELL ST | | | | DOWNEY | CA | 90242-4602 | |
| GUTIERREZ, JOEL | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, JOEL | | 735 MAGENTA ST NO 9E | | | | BRONX | NY | 10467-0000 | |
| GUTIERREZ, JOMELL OSCAR | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, JONATHAN A | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, JORGE LUIS | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, JOSE | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, JOSE | | 612 SUMMIT ST | | | | PETERSBURG | VA | 23803-2364 | |
| GUTIERREZ, JOSE L | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, JOSE RAMON | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, JOSEFINA LARIMER | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, JOSELYN GUTIERREZ | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, JOSEPH WAYNE | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, JOSHUA L | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, JUAN | | 20512 VALLEY OAK LANE | | | | RIVERDALE | CA | 93656 | |
| GUTIERREZ, JUAN | | 8437 GARDENS CIR APT 3 | | | | SARASOTA | FL | 34243-3063 | |
| GUTIERREZ, JUAN AUGUSTINE | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, JUAN C | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, JUAN PABLO | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, JUAN RAFAEL | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, JUAN RAMON | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, JUANR | | 3382 STONE PATH WAY | | | | POWDER SPRINGS | GA | 00003-0127 | |
| GUTIERREZ, KAITLYN AMANDA | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, KAYLA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, KENNETH ANDREW | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, LARRY | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, LEWIN | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, LILIA L | | 2618 W 42ND ST | | | | CHICAGO | IL | 60632-1137 | |
| GUTIERREZ, LUIS ALBERTO | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, MANUEL | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, MANUEL B | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, MARCOS TULIO | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, MARCUS ANDREW | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, MARIA | | 3205 S SPRINGFIELD AVE | | | | CHICAGO | IL | 60623-4929 | |
| GUTIERREZ, MARLENIE | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, MARLENIE | | 115 MIDDLESEX AVE | | | | ISELIN | NJ | 08830-0000 | |
| GUTIERREZ, MARVIN ADRIAN | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, MATT ERIC | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, MATTHEW | | 197 AUDUBON DR | | | | COLORADO SPRINGS | CO | 80910 | |
| GUTIERREZ, MATTHEW A | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, MATTHEW HECTOR | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, MEGAN ANA | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, MIGUEL | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, MIGUEL | | 7430 S OCTAVIA | | | | BRIDGEVIEW | IL | 60455-0000 | |
| GUTIERREZ, MIGUEL ANGEL | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, MYNDY | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, NAOMI DEBORAH | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, NATHAN | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, NICOLE Y | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, ORLANDO | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, OSCAR GUADALUPE | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, OSVALDO | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, PABLO E | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, PABLO E | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GUTIERREZ, PEDRO | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, PERFECTO ALPHONSO | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, PHILIP MARK | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, RAFAEL | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, RAFAEL ANTONIO | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, RAUL | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, REINIER | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, RENE | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, RENE | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, RENE | | 1612 MANNY LN | | | | CERES | CA | 95307 | |
| GUTIERREZ, REYNALDO NEHEMIAS | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, REYNOL | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, RICARDO | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, RICHARD | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, RICHARD | | PO BOX 1061 | | | | HAMMOND | IN | 46325-0000 | |
| GUTIERREZ, RICHARD ARTHUR | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, RICHARD LOUIS | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, ROBERT ANTHONY | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, ROBERT PAUL | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, ROBERTO CARLOS | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, ROBERTO GUSTAVO | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, RODRIGO | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, ROLANDO F | | 7412 PARKWOOD CT APT 103 | | | | FALLS CHURCH | VA | 22042-7412 | |
| GUTIERREZ, ROSAURA | | 2120 DELAWARE AVE | | | | SANTA MONICA | CA | 90404-4887 | |
| GUTIERREZ, RUDIS ANTONIO | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, SARAH ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, SETH | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, SONYA | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, SUZANNA JEAN | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, TABATHA | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, THADDEUS PAUL | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, THOMAS JOSEPH | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, TYRONE P | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, VALERIE NICOLE | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, VICTOR MANUEL | | ADDRESS REDACTED | | | | | | | |
| GUTIERREZ, WENDY | | ADDRESS REDACTED | | | | | | | |
| GUTILLA, CARL | | 1025 FLEMINGTON ST | | | | PITTSBURGH | PA | 15217-2637 | |
| GUTKOWSKI, ERIC ROBERT | | ADDRESS REDACTED | | | | | | | |
| GUTMAN, ANDREW SCOTT | | ADDRESS REDACTED | | | | | | | |
| GUTMAN, BORIS | | 23017 HOPKINS CT | | | | NORTHAMPTON | PA | 18067 | |
| GUTMAN, J THOMAS | | ADDRESS REDACTED | | | | | | | |
| GUTMAN, MAX | | ADDRESS REDACTED | | | | | | | |
| GUTMANN & MIDDLETON INC | | 105 RIVERSIDE DR | | | | DAYTON | OH | 45405 | |
| GUTMANN & MIDDLETON VALUATIONS | | 5335 FAR HILLS AVE STE 307 | | | | DAYTON | OH | 45429 | |
| GUTMANN, JIM | | 5 CAMELOT LN | | | | EAST SETAUKET | NY | 11733 | |
| GUTMANN, TIM J | | ADDRESS REDACTED | | | | | | | |
| GUTRICK JR, CARL RODNEY | | ADDRESS REDACTED | | | | | | | |
| GUTRIDE, ADAM | | SETH SAFIER | 835 DOUGLASS ST | | | SAN FRANCISCO | CA | 94114 | |
| GUTRIDGE, SAMANTHA L | | ADDRESS REDACTED | | | | | | | |
| GUTSCHICK, KURT | | ADDRESS REDACTED | | | | | | | |
| GUTSHALL, JAMES NEIL | | ADDRESS REDACTED | | | | | | | |
| GUTTADAURIA, JASON S | | ADDRESS REDACTED | | | | | | | |
| GUTTADAURIA, LOU A | | ADDRESS REDACTED | | | | | | | |
| GUTTER KING | | 4994 W ROBINSON ST | | | | ORLANDO | FL | 32811 | |
| GUTTERSOHN, RICHARD CHARLES | | ADDRESS REDACTED | | | | | | | |
| GUTTIEREZ, JORGE | | 9212 N 6TH ST | | | | PHOENIX | AZ | 85020-2535 | |
| GUTTING, PETER EDWARD | | ADDRESS REDACTED | | | | | | | |
| GUTTMAN, JOHN ROBERT | | ADDRESS REDACTED | | | | | | | |
| GUTTMAN, MARK ANDREW | | ADDRESS REDACTED | | | | | | | |
| GUTWEIN, MATTHEW | | 859 WOODRUFF PLACE WEST DR | | | | INDIANAPOLIS | IN | 46201-1951 | |
| GUY GRAY LANDSCAPING INC | | 19 B QUARTER MOON HILL | | | | EDGEWOOD | NM | 87015 | |
| GUY, CHARLES | | 392 RICEVILLE RD | | | | ATHOL | MA | 1331 | |
| GUY, DALONDA LATRICE | | ADDRESS REDACTED | | | | | | | |
| GUY, DAMION | | ADDRESS REDACTED | | | | | | | |
| GUY, DANIEL G | | 505 POINSETTIA DR | | | | SIMPSONVILLE | SC | 29681 | |
| GUY, DANIEL GLEN | | ADDRESS REDACTED | | | | | | | |
| GUY, DARRYL | | ADDRESS REDACTED | | | | | | | |
| GUY, DAVID SCOTT | | ADDRESS REDACTED | | | | | | | |
| GUY, ESTES | | 6500 DUNLAP ST OFC | | | | HOUSTON | TX | 77074-5101 | |
| GUY, FRANCES PRESTON | | PO BOX 904 | | | | PORTERDALE | GA | 30070 | |
| GUY, GARY | | 252 WATER WHEEL LANE | | | | BREA | CA | 92821 | |
| GUY, JAMES | | 3809 JUG FACTORY RD | | | | GREER | SC | 29651-0000 | |
| GUY, KEISHONNA BRITNEY | | ADDRESS REDACTED | | | | | | | |
| GUY, LATRICIA ANN | | ADDRESS REDACTED | | | | | | | |
| GUY, MERVIN | | ADDRESS REDACTED | | | | | | | |
| GUY, SHAWN | | 4 MODELL CT | | | | EAST NORTHPORT | NY | 11731 | |
| GUY, SVEN W | | 610 GRANT CT | | | | SATELLITE BEACH | FL | 32937 | |
| GUY, SVEN WILLIAM | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GUY, TERRY LEE | | ADDRESS REDACTED | | | | | | | |
| GUYER, PATRICK C | | ADDRESS REDACTED | | | | | | | |
| GUYER, STEPHEN | | 3528 S FALLOW TRL | | | | NEW PALESTINE | IN | 46163 | |
| GUYER, STEVEN GILBERT | | ADDRESS REDACTED | | | | | | | |
| GUYER, TEREA | | 14520 SUMMERLIN TRACE CT APT 4 | | | | FORT MYERS | FL | 33919-2823 | |
| GUYETTE, JERRY RAY | | ADDRESS REDACTED | | | | | | | |
| GUYLER, JANEICE DANEE | | ADDRESS REDACTED | | | | | | | |
| GUYMON, ELI | | 8302 GOODMAN ST | | | | OVERLAND PARK | KS | 66212 | |
| GUYMON, SCOTT ROY | | ADDRESS REDACTED | | | | | | | |
| GUYOTT, KELLI S | | ADDRESS REDACTED | | | | | | | |
| GUYTON APPRAISAL CO, MIKE | | 1908 W MAIN ST | | | | TUPELO | MS | 38801 | |
| GUYTON, CHARYARTO D | | ADDRESS REDACTED | | | | | | | |
| GUYTON, DARWIN ASHLEY | | ADDRESS REDACTED | | | | | | | |
| GUYTON, JOHN | | 704 IAA DR | | | | BLOOMINGTON | IL | 61701 | |
| GUYTON, KENNETH R | | ADDRESS REDACTED | | | | | | | |
| GUYTON, MICHAEL ANTONIO | | ADDRESS REDACTED | | | | | | | |
| GUYTON, STEPHEN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| GUZAK, JOHN RYAN | | ADDRESS REDACTED | | | | | | | |
| GUZH, ALFONSO | | 3363 OAK RIDGE CIR | | | | WESTON | FL | 33331-0000 | |
| GUZI, JAMES TYLER | | ADDRESS REDACTED | | | | | | | |
| GUZIK, JONATHAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GUZINA, NINO | | ADDRESS REDACTED | | | | | | | |
| GUZINSKI, GERALD | | 819 N 2ND ST APT 2 | | | | PHILADELPHIA | PA | 19123 3009 | |
| GUZMAN FLORES, CLAUDIA MARIA | | ADDRESS REDACTED | | | | | | | |
| GUZMAN HAYES, TYSHANA N | | ADDRESS REDACTED | | | | | | | |
| GUZMAN JR , NOE | | ADDRESS REDACTED | | | | | | | |
| GUZMAN KISS, JOSEPH ROLAND | | ADDRESS REDACTED | | | | | | | |
| GUZMAN VALLE, NIURKA | | ADDRESS REDACTED | | | | | | | |
| GUZMAN VEGA, BELEN | | ADDRESS REDACTED | | | | | | | |
| GUZMAN, ADAM | | ADDRESS REDACTED | | | | | | | |
| GUZMAN, ADAM CHRISTOHER | | ADDRESS REDACTED | | | | | | | |
| GUZMAN, ADAM JOSEPH | | ADDRESS REDACTED | | | | | | | |
| GUZMAN, ALEJANDRO A | | ADDRESS REDACTED | | | | | | | |
| GUZMAN, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| GUZMAN, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| GUZMAN, ANTHONY | | 5160 ALMONT | | | | L A | CA | 90032-0000 | |
| GUZMAN, ANTHONY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GUZMAN, ANTONIO | | 803 W  WHITE ST | | | | CHAMPAIGN | IL | 61820 | |
| GUZMAN, ARELYS | | ADDRESS REDACTED | | | | | | | |
| GUZMAN, ARTURO H | | 2311 N SACRAMENTO AVE | | | | CHICAGO | IL | 60647-2942 | |
| GUZMAN, BARBARO | | ADDRESS REDACTED | | | | | | | |
| GUZMAN, BILLY | | 102 BONNINGS DR | | | | WINCHESTER | VA | 22603-5801 | |
| GUZMAN, BRYAN | | ADDRESS REDACTED | | | | | | | |
| GUZMAN, CARLOS ANTONIO | | ADDRESS REDACTED | | | | | | | |
| GUZMAN, CARMEN | | 45 BRADLEY ST | | | | BRENTWOOD | NY | 11717-0000 | |
| GUZMAN, CARMEN STEPHANIE | | ADDRESS REDACTED | | | | | | | |
| GUZMAN, CECELIA | | 555 SONOMA | | | | SEASIDE | CA | 93955-5210 | |
| GUZMAN, CHRIS ALBERT | | ADDRESS REDACTED | | | | | | | |
| GUZMAN, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| GUZMAN, CONRADO | | ADDRESS REDACTED | | | | | | | |
| GUZMAN, CRISTIAN | | ADDRESS REDACTED | | | | | | | |
| GUZMAN, DAISY | | ADDRESS REDACTED | | | | | | | |
| GUZMAN, DANIELLE LISA | | ADDRESS REDACTED | | | | | | | |
| GUZMAN, DANNY | | 319 LEXINGTON AVE | | | | BROOKLYN | NY | 11216 | |
| GUZMAN, DAVID ERIC | | ADDRESS REDACTED | | | | | | | |
| GUZMAN, DAVID JESUS | | ADDRESS REDACTED | | | | | | | |
| GUZMAN, EDGAR | | 301 ARROYO DR | | | | BROWNSVILLE | OR | 97327 | |
| GUZMAN, EDGARDO | | ADDRESS REDACTED | | | | | | | |
| GUZMAN, EDSON DANIEL | | ADDRESS REDACTED | | | | | | | |
| GUZMAN, ELKINS | | ADDRESS REDACTED | | | | | | | |
| GUZMAN, EMANUEL ORLANDO | | ADDRESS REDACTED | | | | | | | |
| GUZMAN, ERIBERTO | | ADDRESS REDACTED | | | | | | | |
| GUZMAN, ERIK | | ADDRESS REDACTED | | | | | | | |
| GUZMAN, ERIK | | ADDRESS REDACTED | | | | | | | |
| GUZMAN, FABIAN | | ADDRESS REDACTED | | | | | | | |
| GUZMAN, FAUSTO A | | 8635 NW 8TH ST APT 117 | | | | MIAMI | FL | 33126-5936 | |
| GUZMAN, FERNANDO JOSE | | ADDRESS REDACTED | | | | | | | |
| GUZMAN, FLAVIO | | 3818 S 62ND LANE | | | | PHOENIX | AZ | 85043 | |
| GUZMAN, FRANCISCO JAVIER | | ADDRESS REDACTED | | | | | | | |
| GUZMAN, FRANCISCO XAVIER | | ADDRESS REDACTED | | | | | | | |
| GUZMAN, GEORGE | | 150 COLONY AVE | | | | STATEN ISLAND | NY | 10306 | |
| GUZMAN, GEORGE ANTONIO | | ADDRESS REDACTED | | | | | | | |
| GUZMAN, GLENDA | | ADDRESS REDACTED | | | | | | | |
| GUZMAN, GLENDA | | 6026 MAYO ST APT 3 | | | | HOLLYWOOD | FL | 33032-2252 | |
| GUZMAN, GUADALUP | | 4931 CLOISTER AVE | | | | MEMPHIS | TN | 38118-4434 | |
| GUZMAN, GUILLERM | | 13635 SW 183RD TER | | | | MIAMI | FL | 33177-7152 | |
| GUZMAN, GUILLERMO JESUS | | ADDRESS REDACTED | | | | | | | |
| GUZMAN, HARRY LOUIS | | ADDRESS REDACTED | | | | | | | |
| GUZMAN, HECTOR IVAN | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GUZMAN, HECTOR M | | ADDRESS REDACTED | | | | | | | |
| GUZMAN, IGNACIO G | | ADDRESS REDACTED | | | | | | | |
| GUZMAN, JACOB JOSE | | ADDRESS REDACTED | | | | | | | |
| GUZMAN, JAIRO | | ADDRESS REDACTED | | | | | | | |
| GUZMAN, JAVIER | | 1725 BIRCH PL | | | | SCHAUMBURG | IL | 60173 | |
| GUZMAN, JAVIER A | | ADDRESS REDACTED | | | | | | | |
| GUZMAN, JESSE DANIEL | | ADDRESS REDACTED | | | | | | | |
| GUZMAN, JOHN CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| GUZMAN, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| GUZMAN, JORGE | | ADDRESS REDACTED | | | | | | | |
| GUZMAN, JORGE A | | ADDRESS REDACTED | | | | | | | |
| GUZMAN, JOSE | | ADDRESS REDACTED | | | | | | | |
| GUZMAN, JOSE | | 2631 GRACE DR | | | | FORT LAUDERDALE | FL | 33316-3235 | |
| GUZMAN, JOSE | | 6200 S 75TH AVE | | | | SUMMIT | IL | 60501-1717 | |
| GUZMAN, JOSE A | | 1411 WINDSOR CIR | | | | CARPENTERSVILLE | IL | 60110-2409 | |
| GUZMAN, JOSE FRANSICO | | ADDRESS REDACTED | | | | | | | |
| GUZMAN, JOSE HENDRY | | ADDRESS REDACTED | | | | | | | |
| GUZMAN, JOSE JULIAN | | ADDRESS REDACTED | | | | | | | |
| GUZMAN, JOSE MANUEL | | ADDRESS REDACTED | | | | | | | |
| GUZMAN, JOSE MIGUEL | | ADDRESS REDACTED | | | | | | | |
| GUZMAN, JOSUE MARIO | | ADDRESS REDACTED | | | | | | | |
| GUZMAN, JUAN | | 2164 S 29TH ST | | | | MILWAUKEE | WI | 53215-2427 | |
| GUZMAN, JUAN CARLOS | | ADDRESS REDACTED | | | | | | | |
| GUZMAN, JUAN DANIEL | | ADDRESS REDACTED | | | | | | | |
| GUZMAN, JUSTIN VIRGIL | | ADDRESS REDACTED | | | | | | | |
| GUZMAN, JUVENTIN | | 3010 S CENTRAL PARK | | | | CHICAGO | IL | 60623-4648 | |
| GUZMAN, KAREN | | 3233 SAINT PHILIP RD S | | | | MOUNT VERNON | IN | 47620 | |
| GUZMAN, KATHY | | 26244 DOUGLASS UNION LN | | | | MURRIETA | CA | 92563 | |
| GUZMAN, KATHY G | | ADDRESS REDACTED | | | | | | | |
| GUZMAN, KENEDY ALEJANDRO | | ADDRESS REDACTED | | | | | | | |
| GUZMAN, KEVIN LUIS | | ADDRESS REDACTED | | | | | | | |
| GUZMAN, KRISTINA | | 1736 MACKINAC AVE | | | | SOUTH MILWAUKEE | WI | 53172 | |
| GUZMAN, KRISTINA ELENA | | ADDRESS REDACTED | | | | | | | |
| GUZMAN, LAMAR | | 1163 MELROSE WOODS LANE | | | | LAWRENCEVILLE | GA | 30045-0000 | |
| GUZMAN, LAMAR ANTONIO | | ADDRESS REDACTED | | | | | | | |
| GUZMAN, LESLIE DESIREE | | ADDRESS REDACTED | | | | | | | |
| GUZMAN, MARCELO | | 2239 CROMWELL CIRCLE | | | | AUSTIN | TX | 78741 | |
| GUZMAN, MARIA | | 11237 FERINA ST NO 8 | | | | NORWALK | CA | 90650 | |
| GUZMAN, MARIA GUADALUPE | | ADDRESS REDACTED | | | | | | | |
| GUZMAN, MARISOL | | ADDRESS REDACTED | | | | | | | |
| GUZMAN, MARK ANTHONY | | ADDRESS REDACTED | | | | | | | |
| GUZMAN, MARTIN | | ADDRESS REDACTED | | | | | | | |
| GUZMAN, MARYTZA REYES | | ADDRESS REDACTED | | | | | | | |
| GUZMAN, MAX | | 2435 S IRELAND WAY | | | | AURORA | CO | 80013-0000 | |
| GUZMAN, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GUZMAN, MICHAEL ANGELO | | ADDRESS REDACTED | | | | | | | |
| GUZMAN, MICHAEL DANIEL | | ADDRESS REDACTED | | | | | | | |
| GUZMAN, MIGUEL | | 35820 GREEN PLACE | | | | WAUKEGAN | IL | 60085 | |
| GUZMAN, MIGUEL ANGEL | | ADDRESS REDACTED | | | | | | | |
| GUZMAN, MOISES | | 5724 RYWOOD DR | | | | ORLANDO | FL | 32810-6611 | |
| GUZMAN, NADINE ROXANNE | | ADDRESS REDACTED | | | | | | | |
| GUZMAN, NATALIE | | ADDRESS REDACTED | | | | | | | |
| GUZMAN, NICHOLAS A | | ADDRESS REDACTED | | | | | | | |
| GUZMAN, NORA YVETTE | | ADDRESS REDACTED | | | | | | | |
| GUZMAN, OMAR | | ADDRESS REDACTED | | | | | | | |
| GUZMAN, OMAR ORLANDO | | ADDRESS REDACTED | | | | | | | |
| GUZMAN, OSCAR | | ADDRESS REDACTED | | | | | | | |
| GUZMAN, OSCAR | | 118 CARR AVE | | | | SALINAS | CA | 00009-3905 | |
| GUZMAN, PABLO ERNESTO | | ADDRESS REDACTED | | | | | | | |
| GUZMAN, PATRICIA ALEJANDRA | | ADDRESS REDACTED | | | | | | | |
| GUZMAN, RAMON | | ADDRESS REDACTED | | | | | | | |
| GUZMAN, RANDY EMANUEL | | ADDRESS REDACTED | | | | | | | |
| GUZMAN, RICARDO | | ADDRESS REDACTED | | | | | | | |
| GUZMAN, RICHARD ALBERT | | ADDRESS REDACTED | | | | | | | |
| GUZMAN, ROBERT | | ADDRESS REDACTED | | | | | | | |
| GUZMAN, ROBERT | | ADDRESS REDACTED | | | | | | | |
| GUZMAN, ROBERT | | ADDRESS REDACTED | | | | | | | |
| GUZMAN, ROBERTO E | | ADDRESS REDACTED | | | | | | | |
| GUZMAN, ROGELIO ANGEL | | ADDRESS REDACTED | | | | | | | |
| GUZMAN, ROGER | | ADDRESS REDACTED | | | | | | | |
| GUZMAN, RONALD WILLIAM | | ADDRESS REDACTED | | | | | | | |
| GUZMAN, STALIN | | ADDRESS REDACTED | | | | | | | |
| GUZMAN, STEVEN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| GUZMAN, THOMAS | | ADDRESS REDACTED | | | | | | | |
| GUZMAN, TINA MARIE | | ADDRESS REDACTED | | | | | | | |
| GUZMAN, VICTOR | | HP415 L ST | | | | CAMP LEJEUNE | NC | 28542 | |
| GUZMAN, WADE MARTIN | | ADDRESS REDACTED | | | | | | | |
| GUZMAN, YAIR | | ADDRESS REDACTED | | | | | | | |
| GUZMAN, ZACH R | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GUZMAN, ZACHARY J | | ADDRESS REDACTED | | | | | | | |
| GUZMANKISS, JOSEPH | | 2204 E WALNUT CREEK PRKW | | | | WEST COVINA | CA | 91791-0000 | |
| GUZZARDI, VINCENT MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GUZZI, JOHN R | | ADDRESS REDACTED | | | | | | | |
| GVA KIDDER MATHEWS | | 12886 INTERURBAN AVE S | | | | SEATTLE | WA | 98168 | |
| GVA, INTERNATIONA | | 4767 NW 77TH AVE L2 | | | | MIAMI | FL | 33166-5521 | |
| GVEC ELECTRONICS | | 458 SOUTH 4TH ST | | | | HAMBURG | PA | 19526 | |
| GVIEW SOUTH SIOUX HEALTH SVC | | PO BOX 2167 | | | | SIOUX CITY | IA | 51104 | |
| GW COMPRESSOR REPAIR INC | | 3252 FOURTH ST | | | | LIVERMORE | CA | 94550 | |
| GW JANITORIAL CLEANING SYSTEMS | | 8246 168TH ST | | | | JAMACIA | NY | 11432 | |
| GW JANITORIAL CLEANING SYSTEMS | | 8246 168TH ST | | | | JAMACIA | NY | 114322 | |
| GW REAL PROPERTY ANALYSTS | | PO BOX 67 | | | | WALLINGFORD | CT | 06492 | |
| GW WELDING & FAB | | 703 CALIFORNIA ST | | | | CARTERVILLE | IL | 62918 | |
| GWALTNEY SNYDER & ASSOCIATES | | 1215 A WEST MAIN STREET | | | | RICHMOND | VA | 23220 | |
| GWALTNEY, STACY ANN | | ADDRESS REDACTED | | | | | | | |
| GWATNEY, MIKE | | PO BOX 771 | | | | MC CAYSVILLE | GA | 30555-0000 | |
| GWAZDOSKY, ROBBY | | ADDRESS REDACTED | | | | | | | |
| GWEN, CRESSWELL | | 1125 RAPPS DAM RD | | | | PHOENIXVILLE | PA | 19460-0000 | |
| GWEN, WILSON | | 4950 BOTTLEBRUSH LN NO 203 | | | | ORLANDO | FL | 32808-0000 | |
| GWENDOLYN GREEN | | 32 COBBER LANE | | | | BALTIMORE | MD | | |
| GWENDOLYN M JACOBS | | 10610 N DOVER PT RD | | | | RICHMOND | VA | 23238 | |
| GWENN M PHILLIPS | PHILLIPS GWENN M | 95 MYRTLE ST | | | | ROCKLAND | MA | 02370-1755 | |
| GWETH, FNU | | ADDRESS REDACTED | | | | | | | |
| GWILLIAM, JEFFREY A | | 3411 REGATTA WAY | | | | JACKSONVILLE | FL | 32223 | |
| GWIN, BRENNA LEIGH | | ADDRESS REDACTED | | | | | | | |
| GWIN, JASON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GWIN, JOBE | | ADDRESS REDACTED | | | | | | | |
| GWIN, JORDAN DAVID | | ADDRESS REDACTED | | | | | | | |
| GWIN, KELLY | | 5195 LUNNS STORE RD | | | | CHAPEL HILL | TN | 37034 | |
| GWINETT COUNTY COURT | | 75 LANGLEY DR | PO BOX 880 | | | LAWRENCEVILLE | GA | 30046 | |
| GWINN, DEREK ALAN | | ADDRESS REDACTED | | | | | | | |
| GWINN, KARLA SAMANTHA | | ADDRESS REDACTED | | | | | | | |
| GWINN, SEAN NOLAN | | ADDRESS REDACTED | | | | | | | |
| GWINNETT CO PUBLIC UTILITIES | | 684 WINDER HWY | | | | LAWRENCEVILLE | GA | 30045-5012 | |
| GWINNETT CO PUBLIC UTILITIES | | 75 LANGLEY DR | | | | LAWRENCEVILLE | GA | 302456940 | |
| GWINNETT CO WATER RESOURCES | | PO BOX 530575 | | | | ATLANTA | GA | 30353-0575 | |
| GWINNETT CO, MAGISTRATE COURT | | PO BOX 246 | | | | LAWRENCEVILLE | GA | 30046 | |
| GWINNETT COUNTY | | BUSINESS LICENSE TAX DIVISION | | | | LAWRENCEVILLE | GA | 30046 | |
| GWINNETT COUNTY | | GWINNETT COUNTY | BUSINESS LICENSE TAX DIV | PO BOX 1045 | | LAWRENCEVILLE | GA | 30046 | |
| GWINNETT COUNTY | | PO BOX 1045 | BUSINESS LICENSE TAX DIVISION | | | LAWRENCEVILLE | GA | 30046 | |
| GWINNETT COUNTY CLERK OF COURT | | 75 LANGLEY DRIVE | PO BOX 2050 | | | LAWRENCEVILLE | GA | 30046 | |
| GWINNETT COUNTY POLICE DEPT | | PO BOX 602 | ATTN ALARM ADMINISTRATOR | | | LAWRENCEVILLE | GA | 30046 | |
| GWINNETT COUNTY STATE COURT | | PO BOX 880 | | | | LAWRENCEVILLE | GA | 30046 | |
| GWINNETT COUNTY TAX ASSESSOR | KATHERINE SHERRINGTON | GWINNETT JUSTICE AND ADMINISTRATIVE CENTER  75 LAN | | | | LAWRENCEVILLE | GA | 30045 | |
| GWINNETT COUNTY TAX ASSESSOR | KATHERINE SHERRINGTON | GWINNETT JUSTICE AND ADMINISTRATIVE CENTER 75 LANG | | | | LAWRENCEVILLE | GA | 30045 | |
| GWINNETT COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | PO BOX 372 | | | LAWRENCEVILLE | GA | | |
| GWINNETT COUNTY TAX COMMISSION | | 75 LANGLEY DR | | | | LAWRENCEVILLE | GA | 30246 | |
| GWINNETT COUNTY TAX COMMISSION | | PO BOX 372 | TAX COMMISSIONER | | | LAWRENCEVILLE | GA | 30246 | |
| GWINNETT COUNTY TAX COMMISSIONER | | PO BOX 372 | | | | LAWRENCEVILLE | GA | 30046-0372 | |
| GWINNETT COUTY PROBATE COURT | | 75 LANGLEY DR | | | | LAWRENCEVILLE | GA | 30045 | |
| GWINNETT DAILY POST | | PO BOX 603 | | | | LAWRENCEVILLE | GA | 30046 | |
| GWINNETT HOUSING RESOURCE | | 1845 SATELLITE BLVD STE 100 | | | | DULUTH | GA | 30097-6286 | |
| GWINNETT MAGISTRATE CT CLERK | | 75 LANGLEY DR | | | | LAWRENCEVILLE | GA | 30045-6900 | |
| GWINNETT PAYMENT CENTER | | P O BOX 957509 | | | | DULUTH | GA | 30136 | |
| GWINNETT PLACE ASSOCIATES LP | | PO BOX 281551 | | | | ATLANTA | GA | 303841551 | |
| GWINNETT PRIMARY CARE & PHYS | | PO BOX 325 | | | | SNELLVILLE | GA | 30078 | |
| GWINS AUDIO & SATELLITE | | 2109 KIPPING ST | | | | JOHNSON CITY | TN | 37601 | |
| GWIZDALA, PAWEL JAN | | ADDRESS REDACTED | | | | | | | |
| GWOZDZ, CALEB OWEN | | ADDRESS REDACTED | | | | | | | |
| GWOZDZ, RYAN N | | ADDRESS REDACTED | | | | | | | |
| GWYN, JUSTIN ANDREW | | ADDRESS REDACTED | | | | | | | |
| GWYN, THOMAS | | 3756 BLOING  LEAF | | | | DUMFRIES | VA | 22025 | |
| GWYNN, JAMES C | | ADDRESS REDACTED | | | | | | | |
| GWYNN, JUANITA MARIE | | ADDRESS REDACTED | | | | | | | |
| GWYNN, KENNY | | 2115 GASTON CT | | | | MURFREESBORO | TN | 37128 | |
| GXS INC | ATTN FINANCE DEPT | 100 EDISON PARK DR | | | | GAITHERSBURG | MD | 20878 | |
| GYAMFI, BAFFUOR | | ADDRESS REDACTED | | | | | | | |
| GYAMFI, LATHANN | | 9402 VICKIJOHN DR | | | | HOUSTON | TX | 77031 | |
| GYAMFI, LATHANN K | | ADDRESS REDACTED | | | | | | | |
| GYAWALI, KIRAN | | 2020 L LUNT NO B | | | | CHICAGO | IL | 60645 | |
| GYENES, ALEXANDRA | | ADDRESS REDACTED | | | | | | | |
| GYENESE, NICOLE | | ADDRESS REDACTED | | | | | | | |
| GYESAW, GODWIN K | | ADDRESS REDACTED | | | | | | | |
| GYORFFY, TIBOR | | 1210 N TAFT ST APT 712 | | | | ARLINGTON | VA | 22201 | |
| GYPIN, JIMMY LEE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GYRATION INC | | 680 N MCCARTHY BLVD STE 120 | CO MOVEA INC | | | MILPITAS | CA | 95035-5120 | |
| GYRATION INC | DENISE MCELHINEY | 680 N MCCARTHY BLVD STE 120 | | | | MILPITAS | CA | 95035-5120 | |
| GYRATION INC | KATHY HENKEL | 680 N MCCARTHY BLVD STE 120 | | | | MILPITAS | CA | 95035-5120 | |
| GYUNGWOO, KIM | | 55 220 KULANUI ST 1145 | | | | LAIE | HI | 96762-1219 | |
| GYURE, JESSICA MARCELLA | | ADDRESS REDACTED | | | | | | | |
| GYURICA, JAMES DAVID | | ADDRESS REDACTED | | | | | | | |
| GYUZNALYAN, HAROUTYUN | | ADDRESS REDACTED | | | | | | | |
| GYZA, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | | |
| GZA GEO ENVIRONMENTAL INC | | PO BOX 711810 | | | | CINCINNATI | OH | 45271-1810 | |
| H & C ADVERTISING | | P O BOX 3000 | | | | SAN DIEGO | CA | 92163 | |
| H & H ELECTRONICS INC | | 2446 W KIEST BLVD | | | | DALLAS | TX | 75233 | |
| H & H ELECTRONICS LLC | | 7092 US HWY 98W | | | | HATTISBURG | MS | 39402 | |
| H & H ELECTRONICS LLC | | 7092 US HYW 98W | | | | HATTISBURG | MS | 39402 | |
| H & H TV & ELECTRONICS INC | | 2625 LOUISIANA AVE SOUTH | | | | MINNEAPOLIS | MN | 55426 | |
| H CO COMPUTER PRODUCTS INC | | 16812 HALE AVENUE | | | | IRVINE | CA | 92714 | |
| H E M SERVICE CO INC | | 5104 HILL RD | | | | ACWORTH | GA | 30101 | |
| H GATEWAY LLC | | RAYMOND BLVD | GATEWAY CENTER | | | NEWARK | NJ | 07102 | |
| H R ALLEN INC | | 2675 ROURK ST | P O BOX 31898 | | | CHARLESTON | SC | 29417-1898 | |
| H R ALLEN INC | | P O BOX 31898 | | | | CHARLESTON | SC | 294171898 | |
| H R G RECYCLING COMPANY | | 24829 HUNTWOOD AVE | | | | HAYWARD | CA | 94544 | |
| H R S MECHANICAL CONTRACTORS | | 1995 HWY NO 172 | PO BOX 275 | | | SNEADS FERRY | NC | 28460 | |
| H R S MECHANICAL CONTRACTORS | | PO BOX 275 | | | | SNEADS FERRY | NC | 28460 | |
| H R SERVICE CO INC | | 179 FRANKFORT SCHOOL ROAD | | | | CORBIN | KY | 407018807 | |
| H SHUMATE INC | | 2501 ROYAL PLACE | SUITE C | | | TUCKER | GA | 30084 | |
| H SHUMATE INC | | SUITE C | | | | TUCKER | GA | 30084 | |
| H TONY SCHLAEGER JEANETTE M SCHLAEGER JT TEN | | 8361 HIWASSEE ST NW | | | | CHARLESTON | TN | 37310-6340 | |
| H WEST EQUIPMENT INC | | 645 N MAIN ST | | | | ORANGE | CA | 92868 | |
| H WILTON YOUNG CUST | YOUNG H WILTON | MARY ELIZABETH YOUNG | UNIF GIFT MIN ACT VA | 8626 OAKCROFT RD | | RICHMOND | VA | 23229-7232 | |
| H&B INDUSTRIES INC | | PO BOX 29836 | | | | DALLAS | TX | 75229 | |
| H&D ELECTRONIC SERVICE | | 1300 N BRIDGE ST | | | | ELKIN | NC | 28621 | |
| H&E CLEANING | | 1281 N GOODMAN ST | | | | ROCHESTER | NY | 14609 | |
| H&E EQUIPMENT SERVICES INC FT MYERS | | JENNIFER JACKSON | 2960 COUNTY LAKES DR | | | FORT MYERS | FL | 33905 | |
| H&H APPLIANCE REPAIR | | PO BOX 1052 | | | | FAIRPLAY | CO | 80440 | |
| H&H BUSINESS SYSTEMS | | 2022 CHAMBERLAYNE AVENUE | | | | RICHMOND | VA | 23222 | |
| H&H GAS & APPLIANCES | | PO BOX 208 | | | | HIGHTSTOWN | NJ | 08520 | |
| H&H MAILING CO | | PO BOX 25159 | | | | RICHMOND | VA | 23260-5169 | |
| H&H MAINTENANCE | | 1010 TOM TEMPLE | | | | LUFKIN | TX | 75904 | |
| H&H PRESSURE WASH | | 2163 PINETREE LN | | | | ROCKY MOUNT | NC | 27804 | |
| H&H XRAY SERVICES INC | | PO DRAWER 517 | | | | WEST MONROE | LA | 712940517 | |
| H&I ELECTRONICS INC | | 18805 FULLER HEIGHTS RD | | | | TRIANGLE | VA | 22172 | |
| H&K ARMORED SERVICE INC | | PO BOX 1665 | | | | ODESSA | TX | 79760 | |
| H&L TV | | 134 S WASHINGTON ST | | | | GREENFIELD | OH | 45123 | |
| H&L TV VIDEO | | 1915 W REDLANDS BLVD | | | | REDLANDS | CA | 92373 | |
| H&M BEST MAYTAG | | PO BOX 644 | 24 E POINTE CTR | | | RHINELANDER | WI | 54501-0644 | |
| H&M BUILDERS | | PO BOX 3374 | | | | GLEN ALLEN | VA | 23058 | |
| H&M SALES & SERVICE | | PO BOX 541533 | 275 MANOR DR | | | MERRITT ISLAND | FL | 32954 | |
| H&P FIRE EQUIPMENT CO | | PO BOX 3847 | | | | SANTA FE SPRINGS | CA | 90670 | |
| H&R AUTO RADIO SERVICE INC | | 155 YORK ROAD | PO BOX 39 | | | WARMINSTER | PA | 18974-0504 | |
| H&R AUTO RADIO SERVICE INC | | PO BOX 39 | | | | WARMINSTER | PA | 189740504 | |
| H&R BLOCK DIGITAL TAX SOLUTIONS | | ONE H&R BLOCK WAY | ATTN ACCOUNTS RECEIVABLE | | | KANSAS CITY | MO | 64105 | |
| H&R BLOCK DIGITAL TAX SOLUTIONS | ANN ST JOHN | ONE H&R BLOCK WAY | | | | KANSAS CITY | MO | 64105 | |
| H&R RETAIL INC | | 2800 QUARRY LAKE DR STE 320 | | | | BALTIMORE | MD | 21209-3764 | |
| H&S ACE HARDWARE | | 5416 PRESTON HWY | | | | LOUISVILLE | KY | 40213 | |
| H&S APPRAISAL SERVICE INC | | 18022 COWAN | SUITE 202C | | | IRVINE | CA | 92714 | |
| H&S APPRAISAL SERVICE INC | | SUITE 202C | | | | IRVINE | CA | 92714 | |
| H&S APPRAISAL SERVICES | | PO BOX 87 | | | | WRIGHTWOOD | CA | 92397 | |
| H&W MOTOR EXPRESS CO | | PO BOX 837 | | | | DUBUQUE | IA | 52004-0837 | |
| H&W SWEEPING | | PO BOX 518 | | | | VAN BUREN | AR | 72956 | |
| H, MAVON | | | | | | | TX | | |
| H, PANUNCIO | | | | | | | TX | | |
| H2O FIRE SPRINKLER CORP | | 2909 BLYSTONE LANE | | | | DALLAS | TX | 75220 | |
| H2O TO GO | | 565 CEDAR ROAD | | | | CHESAPEAKE | VA | 23320 | |
| HA, CHIENPANG | | ADDRESS REDACTED | | | | | | | |
| HA, JIMMY QUANG | | ADDRESS REDACTED | | | | | | | |
| HA, LAM BAO | | ADDRESS REDACTED | | | | | | | |
| HA, LE | | 8908 WESTBAY BLVD | | | | TAMPA | FL | 33615-2735 | |
| HA, PAUL | | 1714 LEANING PINE DR | | | | BREA | CA | 92821 | |
| HA, PAUL C | | 1714 LEANING PINE DR | | | | BREA | CA | 92821 | |
| HA, SAMUEL JIHYUN | | ADDRESS REDACTED | | | | | | | |
| HA, UT | | ADDRESS REDACTED | | | | | | | |
| HAACK LARRY C | | 27 EAST CENTRAL AVE | | | | PAOLI | PA | 19301 | |
| HAACK, BARRETT JACOB | | ADDRESS REDACTED | | | | | | | |
| HAACK, JEREMY | | 4785 55TH ST NE | | | | SAUK RAPIDS | MN | 56379 | |
| HAACK, LARRY C | | ADDRESS REDACTED | | | | | | | |
| HAAG, BRANDON A | | ADDRESS REDACTED | | | | | | | |
| HAAG, CHRISTOPHER ERIC | | ADDRESS REDACTED | | | | | | | |
| HAAG, ERICK LEE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HAAG, JEFFREY R | | ADDRESS REDACTED | | | | | | | |
| HAAG, KRISTINA MARIE | | ADDRESS REDACTED | | | | | | | |
| HAAG, NICHOLAUS | | 6823 53RD ST UNIT 158 | | | | KENOSHA | WI | 53144 | |
| HAAG, NICHOLAUS H | | ADDRESS REDACTED | | | | | | | |
| HAAG, RYNE MARK | | ADDRESS REDACTED | | | | | | | |
| HAAG, SCOTT ANTHONY DUGENA | | ADDRESS REDACTED | | | | | | | |
| HAAGA, BRITTANY | | ADDRESS REDACTED | | | | | | | |
| HAAGEN, JOSHUA PAUL | | ADDRESS REDACTED | | | | | | | |
| HAAMID, BASEEMAH KAMEELAH | | ADDRESS REDACTED | | | | | | | |
| HAAMID, KHALIL | | 14 BOULDER DR | | | | ORONO | ME | 04473-4626 | |
| HAAMID, KHALIL B | | ADDRESS REDACTED | | | | | | | |
| HAAMID, KHALIL S | | 14 BOULDER DR | 9A | | | ORONO | ME | 4473 | |
| HAARBRINK, JONATHAN | | 10118 S 440 E | | | | SANDY | UT | 84070 | |
| HAARBRINK, JONATHAN R | | ADDRESS REDACTED | | | | | | | |
| HAARBRINK, RYAN | | 5487 CREEK PASS DR | | | | SAINT CHARLES | MO | 63304 | |
| HAAS CHIROPRACTIC | | 1449 W MAIN ST | | | | SALEM | VA | 24153 | |
| HAAS, AARON WINDSOR | | ADDRESS REDACTED | | | | | | | |
| HAAS, ADAM DANIEL | | ADDRESS REDACTED | | | | | | | |
| HAAS, ALEXANDER JASON | | ADDRESS REDACTED | | | | | | | |
| HAAS, AMY | | 5852 N 21ST ST | | | | LINCOLN | NE | 69521-5066 | |
| HAAS, BRUCE M | | ADDRESS REDACTED | | | | | | | |
| HAAS, CECILIA | | ADDRESS REDACTED | | | | | | | |
| HAAS, CHRISTINA MARIE | | ADDRESS REDACTED | | | | | | | |
| HAAS, COLTON JOHN | | ADDRESS REDACTED | | | | | | | |
| HAAS, DEREK EDMUND | | ADDRESS REDACTED | | | | | | | |
| HAAS, JACOB CURTIS | | ADDRESS REDACTED | | | | | | | |
| HAAS, JAMES A | | ADDRESS REDACTED | | | | | | | |
| HAAS, JAMES M | | 1548 SE BALLANTRAE CT | | | | PORT SAINT LUCIE | FL | 34952-6040 | |
| HAAS, JASON ALAN | | ADDRESS REDACTED | | | | | | | |
| HAAS, JEFFERY CHARLES | | ADDRESS REDACTED | | | | | | | |
| HAAS, JOSEPH PRICE | | ADDRESS REDACTED | | | | | | | |
| HAAS, LEVI MATTHEW | | ADDRESS REDACTED | | | | | | | |
| HAAS, MARIE ANGELINA | | ADDRESS REDACTED | | | | | | | |
| HAAS, MARK R | | ADDRESS REDACTED | | | | | | | |
| HAAS, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | | |
| HAAS, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | | |
| HAAS, PRESTON SCOTT | | ADDRESS REDACTED | | | | | | | |
| HAAS, ROBERT CARL | | ADDRESS REDACTED | | | | | | | |
| HAAS, ROBERT D | | ADDRESS REDACTED | | | | | | | |
| HAAS, RUSSELL | | 1510 DESSET FRONT RD | | | | PINON HILLS | CA | 92372 | |
| HAAS, TY | | ADDRESS REDACTED | | | | | | | |
| HAASE, BERNDAN JAMES | | ADDRESS REDACTED | | | | | | | |
| HAASE, CAROL L | | ADDRESS REDACTED | | | | | | | |
| HAASE, DANIEL W | | ADDRESS REDACTED | | | | | | | |
| HAASE, JOHN ADAM | | ADDRESS REDACTED | | | | | | | |
| HAASE, JORDAN DENNIS | | ADDRESS REDACTED | | | | | | | |
| HAASE, KRISTINA RAE | | ADDRESS REDACTED | | | | | | | |
| HAASE, NICHOLAS R | | ADDRESS REDACTED | | | | | | | |
| HAASE, ROBERT | | 6944 THREE BRIDGES CIRCLE | | | | RALIEGH | NC | 27613 | |
| HAASL, ROBERT EDWARD | | ADDRESS REDACTED | | | | | | | |
| HAASZ, APRYL LYNN | | ADDRESS REDACTED | | | | | | | |
| HAATZLACH SUPPLY CO | | 935 BROADWAY | | | | NEW YORK | NY | | |
| HAAZ, MATTHEW JEREMY | | ADDRESS REDACTED | | | | | | | |
| HAB BPT | | HAB BPT | PO BOX 915 | | | BANGOR | PA | 18013-0915 | |
| HAB DLT ER | | 50 N SEVENTH ST | BERKHEIMER ASSOCIATES | | | BANGOR | PA | 18013 | |
| HAB DLT ER | | 50 N SEVENTH ST | | | | BANGOR | PA | 18013 | |
| HAB EARNED INCOME TAX ADMIN | | PO BOX 900 | | | | BANGOR | PA | 180130900 | |
| HAB OPT | | PO BOX 906 | | | | BANGOR | PA | 18013 | |
| HAB OPT | | PO BOX 915 | | | | BANGOR | PA | 18013 | |
| HABA, BRITTANY ROSE | | ADDRESS REDACTED | | | | | | | |
| HABAJ, FIRAS | | 13511 ELDER BRIDGE DR | | | | SUGAR LAND | TX | 77478-1684 | |
| HABANSKY, ALLAN | | 4700 N LAFERN WAY | | | | MUNCIE | IN | 47304-6111 | |
| HABASHY, MAGDY | | 5373 EAGLE LAKE DR | | | | PALM BEACH | FL | 33418 | |
| HABASHY, MAGDY R | | ADDRESS REDACTED | | | | | | | |
| HABEL & SONS PLUMBING & HEATIN | | 2972 WYLIE DR | | | | FAIRBORN | OH | 45324 | |
| HABELOW, ARTHUR | | 39 BIRCHCROFT RD | | | | LEOMINSTER | MA | 01453 | |
| HABER, DOUGLAS ROBERT | | ADDRESS REDACTED | | | | | | | |
| HABER, MICHAEL | | 255 SW 8TH AVE | | | | OAK HARBOR | WA | 98277 | |
| HABER, NICK | | 45 WAYNE CT | | | | FORT SALONGA | NY | 11768 | |
| HABERLAND, SHAWN C | | 21196 SUNDIAL CT | | | | ASHBURN | VA | 20148-5524 | |
| HABERLAND, TRACI LEE | | ADDRESS REDACTED | | | | | | | |
| HABERLE INC, FJ | | 1042 HAMILTON ST | | | | ALLENTOWN | PA | 18101 | |
| HABERLE, BRENT EDWARD | | ADDRESS REDACTED | | | | | | | |
| HABERLE, MICHAEL RICHARD | | ADDRESS REDACTED | | | | | | | |
| HABERLI, CRAIG J | | ADDRESS REDACTED | | | | | | | |
| HABERLIN, THOMAS | | 188 BURBANK RD | | | | LONGMEADOW | MA | 01106 | |
| HABERLY, JUSTIN DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| HABERMAN JR, KEITH D | | ADDRESS REDACTED | | | | | | | |
| HABERMAN, HOLLY MARIE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HABERMEHL, TOM | | ADDRESS REDACTED | | | | | | | |
| HABERMEL, COREY JOSEPH | | ADDRESS REDACTED | | | | | | | |
| HABERSHAM ELECRONICS | | HWY 197 S | 199 WALLS COMPLEX | | | CLARKSVILLE | GA | 30523 | |
| HABERSHAM JR, PETER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HABETZ ROOF SERVICE INC | | 4217 ROBERTS LOVE RD | | | | RAYNE | LA | 70578 | |
| HABIB, AHSAN | | 4262 WEST 1ST ST NO 109 | | | | LOS ANGELES | CA | 90004 | |
| HABIB, BADAR | | 512 CLAREMONT DRIVE | | | | NORMAN | OK | 73069 | |
| HABIB, CONNER BOYD | | ADDRESS REDACTED | | | | | | | |
| HABIB, HUMERA S | | ADDRESS REDACTED | | | | | | | |
| HABIB, MOHAMED | | 512 HAWKEYE CT | | | | IOWA CITY | IA | 52246-0000 | |
| HABIB, NOOR VICTORIA | | ADDRESS REDACTED | | | | | | | |
| HABIG, CASSANDRA KATHRYEN S | | ADDRESS REDACTED | | | | | | | |
| HABIG, MICHELLE | | 4014 MONTGOMERY RD | NO 1 | | | CINCINNATI | OH | 45212-0000 | |
| HABIG, MICHELLE NICOLE | | ADDRESS REDACTED | | | | | | | |
| HABIG, STAN DAVID | | ADDRESS REDACTED | | | | | | | |
| HABIGER, COREY SCOTT | | ADDRESS REDACTED | | | | | | | |
| HABIGER, GRACE ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| HABIGER, ROSA | | 144 S ORCHARD DRIVE | | | | BOLINGBROOK | IL | 60440 | |
| HABIGER, ROSA MYRNA | | ADDRESS REDACTED | | | | | | | |
| HABINSKY, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HABIT, KIM JOSPEH | | ADDRESS REDACTED | | | | | | | |
| HABITAT 2000 | | 838 S PARKER DR | | | | FLORENCE | SC | 29501 | |
| HABITAT FOR HUMANITY | | 1625 SPRING ROAD | | | | SMYRNA | GA | 30080 | |
| HABITAT FOR HUMANITY | | SUITE 17 | | | | MARIETTA | GA | 30067 | |
| HABKOUK, JOSEPH | | 1997 NOTAWAY | | | | SOUTHAVEN | MS | 38672 | |
| HABLUETZEL, WESLEY | | 2911 FOREST BEND | | | | BRYAN | TX | 77801 | |
| HABLUETZEL, WESLEY JOHN | | ADDRESS REDACTED | | | | | | | |
| HABRIAL, RYAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HABTEMARIAM, KANDAS | | 5675 SEVERIN DR | | | | LA MESA | CA | 91942-3932 | |
| HABUDA, DAVID | | 14451 S GARY PLACE | | | | BIXBY | OK | 74008 | |
| HABUDA, DAVID PAUL | | ADDRESS REDACTED | | | | | | | |
| HABUDA, JOHN H | | ADDRESS REDACTED | | | | | | | |
| HABURJAK, ANDREW JEROME | | ADDRESS REDACTED | | | | | | | |
| HACHARIAN, MICHAEL THOMAS | | ADDRESS REDACTED | | | | | | | |
| HACHEM, MOHAMED | | 6443 REUTAR ST | | | | DEARBORN | MI | 48126 | |
| HACHEN, MOHAMED | | 6443 REUTER ST | | | | DEARBORN | MI | 48126 | |
| HACHETTE FILIPACCHI MEDIA USA | | 500 W PUTNAM AVE | | | | GREENWICH | CT | 06830 | |
| HACHETTE FILIPACCHI MEDIA USA | | DEPT 0176 56 | PO BOX 40000 | | | HARTFORD | CT | 06151-0176 | |
| HACHETTE FILIPACCHI MEDIA USA | | DEPT 5227 33 | PO BOX 71327 | | | CHICAGO | IL | 71327 | |
| HACI, OMER | | ADDRESS REDACTED | | | | | | | |
| HACIENDA BIKES | | 1253 HACIENDA BLVD | | | | HACIENDA HEIGHTS | CA | 91745 | |
| HACIENDA BUILDING MAINTENANCE | | 400 MAIN STREET STE 208 | | | | PLEASANTON | CA | 94566 | |
| HACK III, JOSEPH C | | 196 BARCOMB RD | | | | MOOERS | NY | 12958 | |
| HACK TRUSTEE, WILLETTE D | | 101 S MAIN ST | C/O CITIZENS FIRST BANK | | | VIROQUA | WI | 54665 | |
| HACK TRUSTEE, WILLETTE D | | CO FIRST NATIONAL BANK | | | | VIROQUA | WI | 54665 | |
| HACK, MIKE E | | ADDRESS REDACTED | | | | | | | |
| HACK, NANCY | | 9564 LAKE SERENA DR | | | | BOCA RATON | FL | 33496-6517 | |
| HACKBART, ALEX DAVID | | ADDRESS REDACTED | | | | | | | |
| HACKBARTH, AARON W | | ADDRESS REDACTED | | | | | | | |
| HACKBARTH, JAMES D | | ADDRESS REDACTED | | | | | | | |
| HACKBARTH, LISA ELLEN | | ADDRESS REDACTED | | | | | | | |
| HACKBARTH, SETH ADAM | | ADDRESS REDACTED | | | | | | | |
| HACKELFORD, GREGORY | | 11107 CRANFORD DRIVE | | | | UPPER MARLBORO | MD | 20772 | |
| HACKER, JESSE | | PO BOX 82 | | | | HURST | IL | 62949-0082 | |
| HACKER, KRISTI M | | ADDRESS REDACTED | | | | | | | |
| HACKER, MARY | | 1141 COVINGTON RD | | | | LOS ALTOS | CA | 94024 | |
| HACKER, MICHAEL | | PO BOX 405 | | | | FREDERICA | DE | 19946 | |
| HACKER, RACEIN J | | ADDRESS REDACTED | | | | | | | |
| HACKER, RONALD | | ADDRESS REDACTED | | | | | | | |
| HACKETT DOUGLAS | | 2832 NW 43RD AVE | | | | GAINESVILLE | FL | 32605 | |
| HACKETT, ANTHONY TROY | | ADDRESS REDACTED | | | | | | | |
| HACKETT, BRANDI TYKIESHA | | ADDRESS REDACTED | | | | | | | |
| HACKETT, CHRISTOPHER | | 196 WASHINGTON AVE | | | | BROOKLYN | NY | 11205 | |
| HACKETT, CHRISTOPHER A | | ADDRESS REDACTED | | | | | | | |
| HACKETT, DAWNTEL JAMES | | ADDRESS REDACTED | | | | | | | |
| HACKETT, DIANE LAURALEE | | ADDRESS REDACTED | | | | | | | |
| HACKETT, DONNA | | PO BOX 39 C/O CIRCUIT COURT | | | | HANOVER | VA | 23069 | |
| HACKETT, DONNA K | | HANOVER COUNTY CIRCUIT COURT | | | | HANOVER | VA | 23069 | |
| HACKETT, DONNA K | | PO BOX 39 C/O CIRCUIT COURT | 7507 LIBRARY DR | | | HANOVER | VA | 23069 | |
| HACKETT, DOUGLAS W | | ADDRESS REDACTED | | | | | | | |
| HACKETT, GWENYDD | | 2233 S MCCONNELL DR | | | | TUCSON | AZ | 85710 | |
| HACKETT, GWENYDD H | | ADDRESS REDACTED | | | | | | | |
| HACKETT, JAESON ANTONE | | ADDRESS REDACTED | | | | | | | |
| HACKETT, JAMES ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| HACKETT, JAMES LOUIS | | ADDRESS REDACTED | | | | | | | |
| HACKETT, JOSHUA DAVID | | ADDRESS REDACTED | | | | | | | |
| HACKETT, KRISTENA LENORA | | ADDRESS REDACTED | | | | | | | |
| HACKETT, KRISTIN MICHELLE | | ADDRESS REDACTED | | | | | | | |
| HACKETT, MARGO LAUREN | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HACKETT, MATTHEW MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HACKETT, MELISSA | | ADDRESS REDACTED | | | | | | | |
| HACKETT, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| HACKETT, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| HACKETT, PAUL A | | ADDRESS REDACTED | | | | | | | |
| HACKETT, PENNY | | 1726 SHADY TREE COURT | | | | RICHMOND | VA | 23233 | |
| HACKETT, ROBERT MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HACKETT, SANDE L | | 8220 GRAND PACIFIC DR | | | | LAS VEGAS | NV | 89128-1683 | |
| HACKETT, STEPHEN EDWARD | | ADDRESS REDACTED | | | | | | | |
| HACKETT, TRAVIS B | | ADDRESS REDACTED | | | | | | | |
| HACKETT, TYRON SIKEEN | | ADDRESS REDACTED | | | | | | | |
| HACKETTS TV SALES & SERVICE | | 155 WALNUT ST | | | | BATAVIA | NY | 14020 | |
| HACKL FREIGHT FORWARDING INC | | 925 E BROADWAY | | | | MADISON | WI | 53716 | |
| HACKLEY, JASON ROBERT | | ADDRESS REDACTED | | | | | | | |
| HACKLEY, KAYLA MARIE | | ADDRESS REDACTED | | | | | | | |
| HACKMAN, FAY | | 70 W AFTON AVE | | | | YARDLEY | PA | 19067 | |
| HACKMAN, SHANELLE NICOLE | | ADDRESS REDACTED | | | | | | | |
| HACKNEY, CHRISTOPHER LEE | | ADDRESS REDACTED | | | | | | | |
| HACKNEY, JOHN W | | 2350 MCCAUSLAND AVE APT 1 | | | | SAINT LOUIS | MO | 63143-2630 | |
| HACKNEY, LA TOYA RENEE | | ADDRESS REDACTED | | | | | | | |
| HACKNEY, MITCHELL KENNETH | | ADDRESS REDACTED | | | | | | | |
| HACKNEY, SAMANTHA | | ADDRESS REDACTED | | | | | | | |
| HACKNEY, SEAN M | | ADDRESS REDACTED | | | | | | | |
| HACKSHAW, JONATHAN P | | ADDRESS REDACTED | | | | | | | |
| HACKSTADT, CHAD E | | ADDRESS REDACTED | | | | | | | |
| HACKWORTH, ANDREW RYAN | | ADDRESS REDACTED | | | | | | | |
| HADA, EMIRA | | ADDRESS REDACTED | | | | | | | |
| HADAD, JACOB | | ADDRESS REDACTED | | | | | | | |
| HADADS PAISADES | | 1140 MILL RD | | | | RICHMOND | VA | 23231 | |
| HADAF, NADEEM | | ADDRESS REDACTED | | | | | | | |
| HADCO | | PO BOX 945505 | | | | ATLANTA | GA | 30394-5505 | |
| HADDAD RALPH | | 22763 E DAVIES DR | | | | AURORA | CO | 80016 | |
| HADDAD, DAVID | | 2712 HAMPTON DRIVE | | | | JEFFERSONVILLE | IN | 47130 | |
| HADDAD, ELIAS | | 13225 S COMMERCIAL | | | | CHICAGO | IL | 60633-0000 | |
| HADDAD, ELIAS TAWFIG | | ADDRESS REDACTED | | | | | | | |
| HADDAD, MALEK | | ADDRESS REDACTED | | | | | | | |
| HADDADS APPLIANCE SERIVCE INC | | 70 WINTER STREET | | | | WORCESTER | MA | 01604 | |
| HADDEN LEGGETT, CORY | | ADDRESS REDACTED | | | | | | | |
| HADDEN, CRAIG | | 221 S HICKORY ST | | | | LUDLOW | IL | 60949 | |
| HADDEN, CRAIG A | | ADDRESS REDACTED | | | | | | | |
| HADDEN, DAVID M MD | | 659 W SHAW AVE C | | | | FRESNO | CA | 93704 | |
| HADDEN, GEORGE SAMUEL | | ADDRESS REDACTED | | | | | | | |
| HADDEN, LEE ANNE | | ADDRESS REDACTED | | | | | | | |
| HADDEN, NORA DESIREE | | ADDRESS REDACTED | | | | | | | |
| HADDIX APPLIANCE REPAIR | | RT 1 BOX 15 | | | | SCHELL CITY | MO | 64783 | |
| HADDIX, BARABARA | | 1150 WHISPER RD SE | | | | PALM BAY | FL | 32909-7311 | |
| HADDIX, MATTHEW J | | ADDRESS REDACTED | | | | | | | |
| HADDIX, STEVEN J | | ADDRESS REDACTED | | | | | | | |
| HADDLES LOCK & KEY | | RR NO 1 BOX 377 C | | | | DALLAS | PA | 18612 | |
| HADDOCK, ANDREW DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| HADDOCK, HERIBERTO EDDIE | | ADDRESS REDACTED | | | | | | | |
| HADDOCK, KEISHLA MARIE | | ADDRESS REDACTED | | | | | | | |
| HADDOCK, SCOTT ALLAN | | ADDRESS REDACTED | | | | | | | |
| HADDOCK, SHERREL LEA | | ADDRESS REDACTED | | | | | | | |
| HADDON HALL COMMUNITY ASSOC | | PO BOX 8257 | | | | ROCKY MOUNT | NC | 27804 | |
| HADDON, ANTHONY N | | 100A HIGHLAND AVE | COLONIAL HEIGHTS POLICE DEPT | | | COLONIAL HEIGHTS | VA | 23834 | |
| HADDON, ANTHONY N | | 144 CARROLL AVE | | | | COLONIAL HEIGHTS | VA | 23834 | |
| HADDON, BONNIE K | | 331 ORANGE ST FL 1 | | | | NORTHUMBERLAND | PA | 17857-1529 | |
| HADDON, JOSEPH DAVID | | ADDRESS REDACTED | | | | | | | |
| HADDON, STEVEN ROBERTO | | ADDRESS REDACTED | | | | | | | |
| HADDOX, CASSIDY | | 255 ROSEWOOD AVE | | | | MT STERLING | OH | 43143 | |
| HADEED, GEORGE | | ADDRESS REDACTED | | | | | | | |
| HADEL, MARTIN JOHN | | ADDRESS REDACTED | | | | | | | |
| HADEN HOUSE INC | | 332 N PARKCREST AVE | GARY HADEN 20023 | | | GILBERT | AZ | 85234 | |
| HADEN, DONALD ZACHARY | | ADDRESS REDACTED | | | | | | | |
| HADEN, JAMES LEE | | ADDRESS REDACTED | | | | | | | |
| HADEN, KEITH | | 2010 SPRINGER WALK | | | | LAWRENCEVILLE | GA | 30243 | |
| HADEN, RYAN MAX | | ADDRESS REDACTED | | | | | | | |
| HADER, JENNIFER JEANETTE | | ADDRESS REDACTED | | | | | | | |
| HADER, LEWIS | | 7 EDGEBROOKE WAY | | | | NEWARK | DE | 19702 1614 | |
| HADFIELD, MICHAEL ALAN | | ADDRESS REDACTED | | | | | | | |
| HADI, SAMAH S | | ADDRESS REDACTED | | | | | | | |
| HADI, SAMAH SAMIH | | ADDRESS REDACTED | | | | | | | |
| HADIPOUR, SHAIDA NICOLE | | ADDRESS REDACTED | | | | | | | |
| HADIPOUR, SIOBHAN MARIA | | ADDRESS REDACTED | | | | | | | |
| HADJIABDI, KHALID ABDILLAHI | | ADDRESS REDACTED | | | | | | | |
| HADLEY APPRAISER, TOM | | PO BOX 25464 | | | | PORTLAND | OR | 97298 | |
| HADLEY, BENJAMIN MORGAN | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HADLEY, JASON SCOTT | | ADDRESS REDACTED | | | | | | | |
| HADLEY, JORDAN TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| HADLEY, MICHAEL ROBERT | | ADDRESS REDACTED | | | | | | | |
| HADLEY, REGINA H | | 396 LONG GREEN LANE | | | | WINCHESTER | VA | 22603 | |
| HADLEY, TARA ASHLEY | | ADDRESS REDACTED | | | | | | | |
| HADLEY, VAUGHAN | | 301 OAKWOOD AVE | | | | W HARTFORD | CT | 06110-0000 | |
| HADLOCK, DANIEL MATTHEW | | ADDRESS REDACTED | | | | | | | |
| HADNOT, CAMERON | | ADDRESS REDACTED | | | | | | | |
| HADNOT, JOSEPH RYAN | | ADDRESS REDACTED | | | | | | | |
| HADNOT, KEENAN JAMAAL | | ADDRESS REDACTED | | | | | | | |
| HADNOTT, KENDRICK DEMOND | | ADDRESS REDACTED | | | | | | | |
| HADVANCE, JOHN C | | 251 MCLEAN ST | | | | WILKES BARRE | PA | 18702 | |
| HADVANCE, JOHN CONRAD | | ADDRESS REDACTED | | | | | | | |
| HADY, MATT M | | 13017 E BETHANY PL | | | | AURORA | CO | 80014 | |
| HADY, MATT MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HADYER, ASAD KAMAL | | ADDRESS REDACTED | | | | | | | |
| HADZI PECOV, VLADIMIR | | ADDRESS REDACTED | | | | | | | |
| HADZIMICHALIS, BRET A | | ADDRESS REDACTED | | | | | | | |
| HADZINSKY, JEFFREY RAYMOND | | ADDRESS REDACTED | | | | | | | |
| HAE, SUK | | 2512 CHAMPAGNE DR | | | | IRVING | TX | 75038-5679 | |
| HAEDER APPRAISAL SERVICE | | 411 S BERRY PINE RD | | | | RAPID CITY | SD | 57702 | |
| HAEDICKE, MATTHEW | | 18418 NICKLAUS WAY | | | | EDEN PRAIRIE | MN | 55347-0000 | |
| HAEDICKE, MATTHEW JONES | | ADDRESS REDACTED | | | | | | | |
| HAEFNER, ANDREW JOHN | | ADDRESS REDACTED | | | | | | | |
| HAEFNER, ERICH JONATHAN | | ADDRESS REDACTED | | | | | | | |
| HAEFNER, MIKE W | | ADDRESS REDACTED | | | | | | | |
| HAEN JR, DAVID R & GERALDINE ANNE | DAVID R HAEN | 394 WINDWARD RD | | | | GREEN BAY | WI | 54302 | |
| HAEN, NICHOLAS MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HAERTEL, DAVID ERIC | | ADDRESS REDACTED | | | | | | | |
| HAERTLING, CHAD | | 40108 VILLA VENECIA | | | | TEMECULA | CA | 92591-0000 | |
| HAERTLING, CHAD GARRETT | | ADDRESS REDACTED | | | | | | | |
| HAFEEZ, FAIZAN UL AHAD | | ADDRESS REDACTED | | | | | | | |
| HAFEEZ, FARAZ SYED | | ADDRESS REDACTED | | | | | | | |
| HAFEEZ, IMRAN | | 1188 ROYAL GLEN DRIVE NO 133 | | | | GLEN ELLYN | IL | 60137 | |
| HAFEN, TRACY J | | 1009 E 57TH ST NO 512 | | | | CHICAGO | IL | 60637-1508 | |
| HAFER, MICHAEL W | | ADDRESS REDACTED | | | | | | | |
| HAFER, NOAH | | ADDRESS REDACTED | | | | | | | |
| HAFETZ, MATT | | ADDRESS REDACTED | | | | | | | |
| HAFEZ, ISLAM NASSER | | ADDRESS REDACTED | | | | | | | |
| HAFEZ, ISLAM NASSER | | ADDRESS REDACTED | | | | | | | |
| HAFF, BRIAN | | ADDRESS REDACTED | | | | | | | |
| HAFFEY, CLAYTON JOHN | | ADDRESS REDACTED | | | | | | | |
| HAFFEY, VALERIE | | 634 CHANDLER  ST | | | | TEWKSBURY | MA | 01876 | |
| HAFFLING, RICK | | 617 E CARRINGTON LN | | | | APPLETON | WI | 54913-7187 | |
| HAFFNER APPRAISAL, RICHARD | | 3524 16TH ST UNIT A | | | | METAIRIE | LA | 70002 | |
| HAFFNER, BRIAN PHILLIP | | ADDRESS REDACTED | | | | | | | |
| HAFFORD JR , DOUGLAS KEITH | | ADDRESS REDACTED | | | | | | | |
| HAFFORD, ANDREA DORA | | ADDRESS REDACTED | | | | | | | |
| HAFIZ, ATIQ AHMAD | | ADDRESS REDACTED | | | | | | | |
| HAFIZ, RIZWAN | | 9615 STROUD DR | | | | HOUSTON | TX | 77036 | |
| HAFLER, HEATHER NICOLE | | ADDRESS REDACTED | | | | | | | |
| HAFLEY, JAMES DUSTIN | | ADDRESS REDACTED | | | | | | | |
| HAFNER FLORIST | | 5529 HARROUN RD | | | | SYLVANIA | OH | 43560 | |
| HAFNER, JOHN S | | 7030 MCADOO BRANCH RD | | | | LYLES | TN | 37098-3012 | |
| HAFNER, MIKE | | 11520 CRONRIDGE DRIVE | | | | OWINGS MILL | MD | 21117 | |
| HAFNER, MIKE | | LOC NO 1116 PETTY CASH | 11520 CRONRIDGE DR | | | OWINGS MILL | MD | 21117 | |
| HAFSTAD, ART | | 7730 SANROY COURT | | | | GROVELAND | FL | 34736 | |
| HAFSTAD, ART E | | ADDRESS REDACTED | | | | | | | |
| HAGA, ANTHONY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HAGAMAN, CRYSTAL LYNN | | ADDRESS REDACTED | | | | | | | |
| HAGAMAN, GRANT | | 2452 GRANT RD | | | | MADISONVILLE | TX | 77864-7097 | |
| HAGAN APPLIANCE SERVICE INC | | 807 OAK HILL RD | | | | EVANSVILLE | IN | 47711 | |
| HAGAN DEVELOPMENT CO | | 12975 SHELBYVILLE RD STE 100 | C/O HAGAN SEAY PROPERTIES | | | LOUISVILLE | KY | 40243 | |
| HAGAN PROPERTIES INC | ATTN KEVIN A LAKE | EIGHTH & MAIN BUILDING | 707 E MAIN ST STE 1700 | PO BOX 1558 | | RICHMOND | VA | 23218-1558 | |
| HAGAN, AUSTIN DWAYNE | | ADDRESS REDACTED | | | | | | | |
| HAGAN, BRENDA ALYSE | | ADDRESS REDACTED | | | | | | | |
| HAGAN, BRYAN PURNELL | | ADDRESS REDACTED | | | | | | | |
| HAGAN, CHASITY DANIELLE | | ADDRESS REDACTED | | | | | | | |
| HAGAN, DENNIS | | ADDRESS REDACTED | | | | | | | |
| HAGAN, GARY LEE | | ADDRESS REDACTED | | | | | | | |
| HAGAN, JACOB DANIEL | | ADDRESS REDACTED | | | | | | | |
| HAGAN, JENNIFER NICOLE | | ADDRESS REDACTED | | | | | | | |
| HAGAN, JOHN | | PO BOX 520446 | | | | LONGWOOD | FL | 32752 | |
| HAGAN, KAITLIN E | | ADDRESS REDACTED | | | | | | | |
| HAGAN, KYLE JOSEPH | | ADDRESS REDACTED | | | | | | | |
| HAGAN, KYRA ELAINE | | ADDRESS REDACTED | | | | | | | |
| HAGAN, MICHAEL | | 5222 SW 91ST AVE | 4 | | | COOPER CITY | FL | 33328-0000 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HAGAN, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | | |
| HAGAN, PAUL | | ADDRESS REDACTED | | | | | | | |
| HAGAN, TARA A | | ADDRESS REDACTED | | | | | | | |
| HAGAN, ZACK FORREST | | ADDRESS REDACTED | | | | | | | |
| HAGANS, DONALD D | | 1237 W 27TH ST | | | | NORFOLK | VA | 23508-2409 | |
| HAGANS, JOSHUA DAVID | | ADDRESS REDACTED | | | | | | | |
| HAGANS, MONICA | | 7724 A LUCRETIA MOTT WAY | | | | ELKINS PARK | PA | 19027 | |
| HAGANS, MONICA DENISE | | ADDRESS REDACTED | | | | | | | |
| HAGAR, ANDREW | | ADDRESS REDACTED | | | | | | | |
| HAGAR, DAVID | | 701 10TH AVE BOX529 | | | | HOWARD LAKE | MN | 55349 | |
| HAGAR, DAVID K | | ADDRESS REDACTED | | | | | | | |
| HAGAR, GAIL | | 629 ARCADIA ST | APT  809 | | | HURST | TX | 76053 | |
| HAGARTY ASSOCIATES INC | | FOUR GREENTREE CENTRE | STE 102 | | | MARLTON | NJ | 08053 | |
| HAGARTY ASSOCIATES INC | | SUITE 102 | | | | MARLTON | NJ | 08053 | |
| HAGAT, ERIN | | ADDRESS REDACTED | | | | | | | |
| HAGBERG, KYLE LOUIS | | ADDRESS REDACTED | | | | | | | |
| HAGE, JUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HAGEDORN APPLIANCES LLC | | 4432 DIXIE HWY | | | | ERLANGER | KY | 41018 | |
| HAGEDORN, LYLE JOHN | | ADDRESS REDACTED | | | | | | | |
| HAGELBERGER REFRIGERATION | | 3607 BRIARCREST PL | | | | CASTALIA | OH | 64824 | |
| HAGEMANN CONSTRUCTION | | 7122 CODY | | | | SHAWNEE | KS | 66203 | |
| HAGEMANN CONSTRUCTION | | ARVID HAGEMANN | 7122 CODY | | | SHAWNEE | KS | 66203 | |
| HAGEMEIER, TIMOTHY GARRET | | ADDRESS REDACTED | | | | | | | |
| HAGEMEISTER, ARIEL TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| HAGEMEISTER, WILLIAM DEAN | | ADDRESS REDACTED | | | | | | | |
| HAGEMEYER | | PO BOX 75195 | | | | BALTIMORE | MD | 21275-5195 | |
| HAGEN ELECTRIC INC, MIKE | | 8820 NE 108TH ST | | | | KANSAS CITY | MO | 64157 | |
| HAGEN JR, KENNETH C | | ADDRESS REDACTED | | | | | | | |
| HAGEN, ANNE | | ADDRESS REDACTED | | | | | | | |
| HAGEN, AUSTIN J | | ADDRESS REDACTED | | | | | | | |
| HAGEN, CHAD ANDREW | | ADDRESS REDACTED | | | | | | | |
| HAGEN, DANIEL BERNARD | | ADDRESS REDACTED | | | | | | | |
| HAGEN, DONALD ROBERT | | ADDRESS REDACTED | | | | | | | |
| HAGEN, JOSH | | ADDRESS REDACTED | | | | | | | |
| HAGEN, JOSH | | 9207 HOLIDAY CIRCLE | | | | DEMOTTE | IN | 46310 | |
| HAGEN, JOSH LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| HAGEN, JOSHUA C | | ADDRESS REDACTED | | | | | | | |
| HAGEN, KEITH DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| HAGEN, KELSEY RAE | | ADDRESS REDACTED | | | | | | | |
| HAGEN, MATTHEW JOHN | | ADDRESS REDACTED | | | | | | | |
| HAGEN, RONALD | | 22226 TAJANTA RD | | | | APPLE VALLEY | CA | 92307-4050 | |
| HAGEN, SHANNON | | LOC NO 1039 PETTY CASH | 1605 NW SAMMAMISH RD STE 105 | | | ISAQUAH | WA | 98027 | |
| HAGEN, VITALIY VICTORIAN | | ADDRESS REDACTED | | | | | | | |
| HAGENBART, DONALD FRANCIS | | ADDRESS REDACTED | | | | | | | |
| HAGENBERGER, JAMES EUGENE | | ADDRESS REDACTED | | | | | | | |
| HAGENS, MARCEL RENEE | | ADDRESS REDACTED | | | | | | | |
| HAGENSICK, BRAYANNE J | | ADDRESS REDACTED | | | | | | | |
| HAGER & ASSOCIATES INC | | 191A ROHLWING RD | | | | ROLLING MEADOWS | IL | 60008 | |
| HAGER FOR LIEUTENANT GOV, JOHN | | PO BOX 26766 | | | | RICHMOND | VA | 232616766 | |
| HAGER FOR LIEUTENANT GOV, JOHN | | PO BOX 414 | | | | DUNN LORING | VA | 22027 | |
| HAGER FOX ELECTRIC CO | | 1137 HACO DR | | | | LANSING | MI | 48912 | |
| HAGER JR, HARRY ELLSWORTH | | ADDRESS REDACTED | | | | | | | |
| HAGER, CHRISTOPHER REED | | ADDRESS REDACTED | | | | | | | |
| HAGER, FRIENDS OF JOHN | | PO BOX 17828 | | | | RICHMOND | VA | 23226 | |
| HAGER, GENEVIEVE | | ADDRESS REDACTED | | | | | | | |
| HAGER, GREG ALAN | | ADDRESS REDACTED | | | | | | | |
| HAGER, JACOB LEWIS | | ADDRESS REDACTED | | | | | | | |
| HAGER, JASON GIOVANNI | | ADDRESS REDACTED | | | | | | | |
| HAGER, JEFFREY PAUL | | ADDRESS REDACTED | | | | | | | |
| HAGER, JOSHUA | | 350 CROSSING BLVD APT 512 | | | | ORANGE PARK | FL | 32073-6222 | |
| HAGER, JOSHUA C | | ADDRESS REDACTED | | | | | | | |
| HAGER, KENNETH VALENTINE | | ADDRESS REDACTED | | | | | | | |
| HAGER, NICHOLAS R | | ADDRESS REDACTED | | | | | | | |
| HAGER, RICHARD W | | ADDRESS REDACTED | | | | | | | |
| HAGER, ROB | | ADDRESS REDACTED | | | | | | | |
| HAGER, ROCKY | | HC 81 | BOX 489 | | | HERNSHAW | WV | 25107 | |
| HAGER, ROSCOE G | | ADDRESS REDACTED | | | | | | | |
| HAGER, RYAN | | ADDRESS REDACTED | | | | | | | |
| HAGER, THOMAS EDWARD | | ADDRESS REDACTED | | | | | | | |
| HAGER, TIMOTHY JOHN | | ADDRESS REDACTED | | | | | | | |
| HAGER, TODD | | 2019 WESTMINSTER WAY NE | | | | ATLANTA | GA | 30307-1138 | |
| HAGER, WILLIAM JOHN | | ADDRESS REDACTED | | | | | | | |
| HAGERJR, HARRY | | 5522 GARRETT AVE NO 10 | | | | NORTH CHARLESTON | SC | 00002-9406 | |
| HAGERMAKER, ALAN | | 4342 BALSAM WOOD | | | | OOLTEWAH | TN | 37363 | |
| HAGERMAN, MELISSA | | ADDRESS REDACTED | | | | | | | |
| HAGERMAN, RANDY WILLIAM | | ADDRESS REDACTED | | | | | | | |
| HAGERMAN, ROBERT GUILLAUME | | ADDRESS REDACTED | | | | | | | |
| HAGERMAN, THOMAS | | 356 CORONA AVE | | | | COCOA BEACH | FL | 32931-2786 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HAGERSTOWN HERALD MAIL | CINDY JONES | 100 SUMMIT AVENUE | | | | HAGERSTOWN | MD | 21742 | |
| HAGERSTOWN PAINT & GLASS CO | | 18136 OAK RIDGE DR | | | | HAGERSTOWN | MD | 21740 | |
| HAGERSTOWN, CITY OF | | 1 E FRANKLIN ST | | | | HAGERSTOWN | MD | 21740 | |
| HAGERSTOWN, CITY OF | | 1 E FRANKLIN ST RM 400 | PLANNING DEPT | | | HAGERSTOWN | MD | 21740 | |
| HAGERSTOWN, CITY OF | | 50 N BURHANS BI | | | | HAGERSTOWN | MD | 21740 | |
| HAGERSTOWN, CITY OF | | CITY HALL TAX OFFICE 1ST FL | | | | HAGERSTOWN | MD | 21740 | |
| HAGERSTOWN, CITY OF | | HAGERSTOWN CITY OF | ONE E FRANKLIN ST | TREASURERS OFFICE | | HAGERSTOWN | MD | 21740 | |
| HAGERSTOWN, CITY OF | | ONE E FRANKLIN ST | TREASURERS OFFICE | | | HAGERSTOWN | MD | 21740 | |
| HAGERSTROM, KRISTINA ANA | | ADDRESS REDACTED | | | | | | | |
| HAGERT, CHRISTOPHER J | | ADDRESS REDACTED | | | | | | | |
| HAGERTY, BRIAN PATRICK | | ADDRESS REDACTED | | | | | | | |
| HAGERTY, NICOLE ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| HAGERTY, RICHARD | | 3680 E ORCHARD RD | | | | CENTENNIAL | CO | 80121-3055 | |
| HAGERTY, WILLIAM JOHN | | ADDRESS REDACTED | | | | | | | |
| HAGGAN, PATRICK JOSEPH | | ADDRESS REDACTED | | | | | | | |
| HAGGANS, KASEM H | | ADDRESS REDACTED | | | | | | | |
| HAGGAR, JUSTIN FRANCIS | | ADDRESS REDACTED | | | | | | | |
| HAGGARD ELECTRONICS | | 4 FROSTY ACRES | | | | SHAWNEE | OK | 74801 | |
| HAGGARD, BRIAN J | | ADDRESS REDACTED | | | | | | | |
| HAGGARD, CLINTON | | 335 LEMAIRE RD | | | | BATTLE MOUNTAIN | NV | 89820-0000 | |
| HAGGARD, CLINTON JAMES | | ADDRESS REDACTED | | | | | | | |
| HAGGARD, DALLAS LEE | | ADDRESS REDACTED | | | | | | | |
| HAGGARD, DEAN MARCUS | | ADDRESS REDACTED | | | | | | | |
| HAGGARD, DONALD | | 519 FIFTH AVE | | | | DAYTON | KY | 41074 | |
| HAGGARD, JASONN RYAN | | ADDRESS REDACTED | | | | | | | |
| HAGGARD, JERAMY RYAN | | ADDRESS REDACTED | | | | | | | |
| HAGGARD, JUSTINA | | ADDRESS REDACTED | | | | | | | |
| HAGGARD, KEVIN DURRELLE | | ADDRESS REDACTED | | | | | | | |
| HAGGARD, KYLE M | | ADDRESS REDACTED | | | | | | | |
| HAGGARD, MATHEW JAMES | | ADDRESS REDACTED | | | | | | | |
| HAGGARD, MICHAEL ROBERT | | ADDRESS REDACTED | | | | | | | |
| HAGGART, MATHEW ALAN | | ADDRESS REDACTED | | | | | | | |
| HAGGE, WILLIAM CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| HAGGER, JOHN SCOTT | | ADDRESS REDACTED | | | | | | | |
| HAGGERTY ENTERPRISES | | 5921 W DICKENS AVE | | | | CHICAGO | IL | 60639 | |
| HAGGERTY, BETTY | | 637 78TH ST | | | | BROOKLYN | NY | 11209-0000 | |
| HAGGERTY, DAVE ALLEN | | ADDRESS REDACTED | | | | | | | |
| HAGGERTY, LILY J | | 88 1595 ULUA DR | | | | CAPTAIN COOK | HI | 96704-1745 | |
| HAGGERTY, MARK ESTES | | ADDRESS REDACTED | | | | | | | |
| HAGGERTY, MELISSA DANIELLE | | ADDRESS REDACTED | | | | | | | |
| HAGGERTY, MELISSA DANIELLE | | ADDRESS REDACTED | | | | | | | |
| HAGGERTY, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HAGGERTY, MICHAEL | | 9846 BARR RD | | | | BRECKSVILLE | OH | 44141-0000 | |
| HAGGERTY, MICHAEL RICHARD | | ADDRESS REDACTED | | | | | | | |
| HAGGIE, CHRISTOPHER W | | ADDRESS REDACTED | | | | | | | |
| HAGGLUND, ERIK KARL | | ADDRESS REDACTED | | | | | | | |
| HAGGY, CINDY | | 1104 3RD ST | | | | BELPRE | OH | 45714 | |
| HAGHANI, PARSA | | ADDRESS REDACTED | | | | | | | |
| HAGHI, MEHRDAD | | ADDRESS REDACTED | | | | | | | |
| HAGHIGHATIAN, NADIA ELENA | | ADDRESS REDACTED | | | | | | | |
| HAGHKAR, MOHAMMAD | | 122 NEYLAND CT NO CY | | | | EXTON | PA | 19341-2908 | |
| HAGHVERDIAN, ALICE | | 3809 HOMEWARD RD | | | | RICHMOND | VA | 23234 | |
| HAGIN, SAMUEL KWAKU | | ADDRESS REDACTED | | | | | | | |
| HAGINAS & CHAPMAN | | PO BOX 841374 | | | | HOUSTON | TX | 77284 | |
| HAGINS, MATTHEW LYNROY | | ADDRESS REDACTED | | | | | | | |
| HAGINS, NAKIA | | 3501 JUAN TABO NE | APT  NO  F 1 | | | ALBUQUERQUE | NM | 87111 | |
| HAGIST, TONI ANN | | ADDRESS REDACTED | | | | | | | |
| HAGLER, BETSY A | | ADDRESS REDACTED | | | | | | | |
| HAGLER, BRETT BRETT | | ADDRESS REDACTED | | | | | | | |
| HAGLER, JOEY DAVID | | ADDRESS REDACTED | | | | | | | |
| HAGLER, LEWIS T | | ADDRESS REDACTED | | | | | | | |
| HAGLUND, ERIC | | 415 HURON | | | | EAST TAWAS | MI | 48730-0415 | |
| HAGLUND, ERIC | | 415 HURON ST | | | | EAST TAWAS | MI | 48730-1015 | |
| HAGLUND, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| HAGLUND, LOGAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HAGLUND, SPENCER GARRETT | | ADDRESS REDACTED | | | | | | | |
| HAGMAN, DAVID CHARLES | | ADDRESS REDACTED | | | | | | | |
| HAGMAN, JASON | | 116 HIGHLAWN AVE | | | | GREENVILLE | SC | 29611 | |
| HAGMAN, RYAN | | ADDRESS REDACTED | | | | | | | |
| HAGMAN, RYAN | | 7221 BROUS AVE | | | | PHILADELPHIA | PA | 19149-0000 | |
| HAGMAN, TIMOTHY C | | ADDRESS REDACTED | | | | | | | |
| HAGMANN, BRANDON S | | ADDRESS REDACTED | | | | | | | |
| HAGNER, JOSEPH ANTHONY | | ADDRESS REDACTED | | | | | | | |
| HAGNER, PAUL DAVID | | ADDRESS REDACTED | | | | | | | |
| HAGOOD, JUSTIN WARREN | | ADDRESS REDACTED | | | | | | | |
| HAGOOD, TRAVIS JERMAINE | | ADDRESS REDACTED | | | | | | | |
| HAGOPIAN AIR CONDITIONING INC | | PO BOX 804 | | | | KEY LARGO | FL | 330370804 | |
| HAGOPIAN CLEANING SERVICES | | 14000 W 8 MILE RD | | | | OAK PARK | MI | 48237 | |
| HAGOPIAN, MATTHEW DOUGLAS | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HAGOS, MUSSIE | | ADDRESS REDACTED | | | | | | | |
| HAGOS, RAPHAEL | | ADDRESS REDACTED | | | | | | | |
| HAGQUIST, CHRISTOPHER | | 2129 DUTCHTOWN RD | | | | ENDICOTT | NY | 13760 | |
| HAGQUIST, CHRISTOPHER D | | ADDRESS REDACTED | | | | | | | |
| HAGUE, BLAIR ALANNA | | ADDRESS REDACTED | | | | | | | |
| HAGUE, ED | | 199 GARNET ST | | | | SPRINGFIELD | MA | 01129 | |
| HAGUE, TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| HAGUE, TIMOTHY | | 9109 DANIELSDALE DRIVE | | | | RICHMOND | VA | 23294 | |
| HAGUES, QUINTIN QURON | | ADDRESS REDACTED | | | | | | | |
| HAGWOOD, CHASE BRINKLEY | | ADDRESS REDACTED | | | | | | | |
| HAGY, JONATHAN DANIEL | | ADDRESS REDACTED | | | | | | | |
| HAGY, NICHOLAS LEE | | ADDRESS REDACTED | | | | | | | |
| HAHN APPLIANCE SERVICE | | 4125 S 68TH E AVE | SUITE L | | | TULSA | OK | 74145-4619 | |
| HAHN APPLIANCE SERVICE | | SUITE L | | | | TULSA | OK | 741454619 | |
| HAHN, AMANDA | | 1967 SE MILLBROOK TERR | | | | PORT SAINT LUCIE | FL | 34952-0000 | |
| HAHN, AMANDA CRYSTAL | | ADDRESS REDACTED | | | | | | | |
| HAHN, ARON | | 8729 LAGRANGE ST | | | | LORTON | VA | 22079-0000 | |
| HAHN, BRANDON LAVERN | | ADDRESS REDACTED | | | | | | | |
| HAHN, CHRIS | | ADDRESS REDACTED | | | | | | | |
| HAHN, CORDELL | | 2265 E 9800 S | | | | SANDY | UT | 84092 | |
| HAHN, CORY PHILIP | | ADDRESS REDACTED | | | | | | | |
| HAHN, CURTIS WILLIAM | | ADDRESS REDACTED | | | | | | | |
| HAHN, DANIEL ADAM | | ADDRESS REDACTED | | | | | | | |
| HAHN, DAVID JOHN | | ADDRESS REDACTED | | | | | | | |
| HAHN, DREW M | | ADDRESS REDACTED | | | | | | | |
| HAHN, ELIZABETH | | 19 N 29TH ST | | | | RICHMOND | VA | 23223 | |
| HAHN, GREGORY SHERMAN | | ADDRESS REDACTED | | | | | | | |
| HAHN, JACOB A | | ADDRESS REDACTED | | | | | | | |
| HAHN, JAMES MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HAHN, JASON RYAN | | ADDRESS REDACTED | | | | | | | |
| HAHN, JESSICA | | ADDRESS REDACTED | | | | | | | |
| HAHN, JOHN ROBERT | | ADDRESS REDACTED | | | | | | | |
| HAHN, JUSTIN GENE | | ADDRESS REDACTED | | | | | | | |
| HAHN, JUSTIN THOMAS | | ADDRESS REDACTED | | | | | | | |
| HAHN, KATIE ANN | | ADDRESS REDACTED | | | | | | | |
| HAHN, KEVIN GARRETT | | ADDRESS REDACTED | | | | | | | |
| HAHN, KEVIN J | | ADDRESS REDACTED | | | | | | | |
| HAHN, MATTHEW | | 3310 W FRANKLIN ST | | | | RICHMOND | VA | 23221 | |
| HAHN, MATTHEW GERAD | | ADDRESS REDACTED | | | | | | | |
| HAHN, MERIDITH LYNN | | ADDRESS REDACTED | | | | | | | |
| HAHN, MICHAEL | | 3100 PATTERSON AVE 2ND FL | | | | RICHMOND | VA | 23221 | |
| HAHN, MITCHELL A | | ADDRESS REDACTED | | | | | | | |
| HAHN, RICHARD LEE | | ADDRESS REDACTED | | | | | | | |
| HAHN, ROBERT V | | ADDRESS REDACTED | | | | | | | |
| HAHN, ROBERT WAYNE | | ADDRESS REDACTED | | | | | | | |
| HAHN, SARAH K | | ADDRESS REDACTED | | | | | | | |
| HAHN, WILLIAM | | ADDRESS REDACTED | | | | | | | |
| HAIBECK, MEGAN | | ADDRESS REDACTED | | | | | | | |
| HAIBI, ROBERT | | ADDRESS REDACTED | | | | | | | |
| HAIDAR, JOSHUA JOSEPH | | ADDRESS REDACTED | | | | | | | |
| HAIDE, HERNANDEZ | | 1704 ROBERT DR | | | | SAN JUAN | TX | 78589-3365 | |
| HAIDER, AHMAR | | ADDRESS REDACTED | | | | | | | |
| HAIDER, AHMAR | | 28401 LOS ALISOS BLVD NO 72 | | | | MISSION VIEJO | CA | 92692-0000 | |
| HAIDER, MAQSOOD | | 71 THOMAS AVE APT 12 | | | | BRISBANE | CA | 94005 | |
| HAIDER, ZIA | | ADDRESS REDACTED | | | | | | | |
| HAIDERALI, MOHAMMED NOORUDDIN | | ADDRESS REDACTED | | | | | | | |
| HAIER AMERICA TRADING LLC | | PO 2462 | | | | BUFFALO | NY | 14240 | |
| HAIER AMERICA TRADING LLC | ACCOUNTS RECEIVABLE DEPT | 1356 BROADWAY | | | | NEW YORK | NY | 10018 | |
| HAIG, NICHOLAS K | | ADDRESS REDACTED | | | | | | | |
| HAIGHT FIRE EQUIPMENT SUPPLY | | 199 LITTLE BRITAIN RD | | | | NEWBURGH | NY | 12550 | |
| HAIGHT, DAVID IAN | | ADDRESS REDACTED | | | | | | | |
| HAIGHT, JAMES S | | 1906 GODWIN DR | | | | CAMDEN | SC | 29020 | |
| HAIGHT, JAMES S | | 4910 FOREST AVE | | | | DOWNERS GROVE | IL | 60515-3513 | |
| HAIGHT, MEGAN LECRAW | | ADDRESS REDACTED | | | | | | | |
| HAIGHT, MINDY LEE | | ADDRESS REDACTED | | | | | | | |
| HAIGHT, SANTANA M | | 1847 KINGSLEY AVE | SPC C15 | | | ORANGE PARK | FL | 32073 | |
| HAIGHT, WILLIAM | | ADDRESS REDACTED | | | | | | | |
| HAIGHT, WILLIAM | | 1706 QUAIL RUN | | | | MARION | IL | 62959-9117 | |
| HAIGLER, ALPHONSO JAMES | | ADDRESS REDACTED | | | | | | | |
| HAIGLER, DERRICK | | ADDRESS REDACTED | | | | | | | |
| HAIGLER, SHAWN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HAIGOOD, RONNIE | | 1758 SOUTH HIAWASSEE RD | APT NO  46 | | | ORLANDO | FL | 32835 | |
| HAIK FORD, MAC | | 10333 KATY FREEWAY | | | | HOUSTON | TX | 77024 | |
| HAIK FORD, MAC | | 10333 KATY FWY | | | | HOUSTON | TX | 77024 | |
| HAIL, JONATHAN ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| HAIL, JUSTIN | | ADDRESS REDACTED | | | | | | | |
| HAILE, JOHN GRIFFIN | | ADDRESS REDACTED | | | | | | | |
| HAILE, STEPHNE | | 670 COUNTY RD 3400 | | | | LAMPASAS | TX | 76550-1331 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HAILES, CLEAVON DEXTER | | ADDRESS REDACTED | | | | | | | |
| HAILES, DAVID | | 1119 MORSE ST NE | | | | WASHINGTON | DC | 20002-3805 | |
| HAILEY, JESSICA | | ADDRESS REDACTED | | | | | | | |
| HAILEY, JUSTIN WADE | | ADDRESS REDACTED | | | | | | | |
| HAILEY, LENNARD | | ADDRESS REDACTED | | | | | | | |
| HAILEY, PAMELA | | 25 ROSELYN PLACE | | | | VAUXHALL | NJ | 07088 | |
| HAILEY, RAY WILLIAM | | ADDRESS REDACTED | | | | | | | |
| HAILS, JASON E | | ADDRESS REDACTED | | | | | | | |
| HAILSTOCK, JAMES | | ADDRESS REDACTED | | | | | | | |
| HAILSTON, TRAVIS JOHN | | ADDRESS REDACTED | | | | | | | |
| HAILU, ASBE | | 1716 UNIVERSITY AVE | | | | MINNEAPOLIS | MN | 55413 | |
| HAILU, SOLOMON | | 191 S GARDNER ST | | | | LOS ANGELES | CA | 90036 | |
| HAIMAIDI, DEREK KAZIM | | ADDRESS REDACTED | | | | | | | |
| HAIN CAPITAL HOLDINGS LLC | ATTN GANNA LIBERCHUK | 301 RTE 17 7TH FL | | | | RUTHERFORD | NJ | 07070 | |
| HAIN CAPITAL HOLDINGS LTD | ATTN GANNA LIBERCHUK | 301 ROUTE 17 7TH FL | | | | RUTHERFORD | NJ | 07070 | |
| HAIN, ANDREW BRANDON | | ADDRESS REDACTED | | | | | | | |
| HAIN, JEFF | | 4804 BEACHWOOD FARM DR | | | | CINCINNATI | OH | 45244 | |
| HAIN, STEVEN | | 201 N CIRCULO ROBEL | | | | ANAHEIM HILLS | CA | 92807 | |
| HAIN, TYLER R | | ADDRESS REDACTED | | | | | | | |
| HAINES ENTERPRISES INC | | 85D S HOFFMAN LN | | | | ISLANDIA | NY | 11749 | |
| HAINES JR, ROBERT DANIEL | | ADDRESS REDACTED | | | | | | | |
| HAINES, AMBER | | 3207 LIBERTY CHURCH RD | | | | MACON | GA | 31216 | |
| HAINES, BRUCE | | 314 PRAIRIE CREEK TRL | | | | MURPHY | TX | 75094 | |
| HAINES, CHARLENE ALLISON | | ADDRESS REDACTED | | | | | | | |
| HAINES, CYNDI ANN | | ADDRESS REDACTED | | | | | | | |
| HAINES, CYNDI CYNTHIA ANN | | 831 SARAH DR | | | | DECATUR | IL | 62526 | |
| HAINES, GREGORY | | ADDRESS REDACTED | | | | | | | |
| HAINES, GREGORY | | 113 CLEARVIEW DRIVE | | | | DOWNINGTOWN | PA | 19335 | |
| HAINES, HILARY ANN | | ADDRESS REDACTED | | | | | | | |
| HAINES, JASON MATTHEW | | ADDRESS REDACTED | | | | | | | |
| HAINES, JESSICA MARIE | | ADDRESS REDACTED | | | | | | | |
| HAINES, JONES & CADBURY | | GORDON LONG | 310 SW 24TH ST | | | BENTONVILLE | AR | 72712 | |
| HAINES, JUSTIN | | 229 WILLIAM ST | | | | DOWNINGTOWN | PA | 19335 | |
| HAINES, JUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HAINES, LOVIC CLIFF | | ADDRESS REDACTED | | | | | | | |
| HAINES, LUIGI N | | ADDRESS REDACTED | | | | | | | |
| HAINES, MARISA | | 314 PRAIRIE CREEK TRL | | | | MURPHY | TX | 75094 | |
| HAINES, MATTHEW ERIK | | ADDRESS REDACTED | | | | | | | |
| HAINES, MAUNA JEAN | | ADDRESS REDACTED | | | | | | | |
| HAINES, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HAINES, MICHAEL | | 333 FACTORY RD | | | | STRYKERSVILLE | NY | 14145 | |
| HAINES, PHILLIP C | | 200 BIG SHANTY RD | | | | MARIETTA | GA | 30066 | |
| HAINES, PHILLIP C | | C/O CIRCUIT CITY | 200 BIG SHANTY RD | | | MARIETTA | GA | 30066 | |
| HAINES, RICHARD | | UALBANY 1400 WASHINGTON A | MB NO 2689 | | | ALBANY | NY | 12222-0000 | |
| HAINES, RICHARD THEODORE | | ADDRESS REDACTED | | | | | | | |
| HAINES, SEAN MICHEAL | | ADDRESS REDACTED | | | | | | | |
| HAINES, SHARON | | 211 SINCLAIR RD | | | | BRISTOL | PA | 19007 | |
| HAINES, SHARON | | 3257 WELLINGTON ST | | | | PHILADELPHIA | PA | 19149 | |
| HAINES, SHARON | | LOC NO 045/PTY CSH | 211 SINCLAIR RD | | | BRISTOL | PA | 19007 | |
| HAINES, SHARON L | | ADDRESS REDACTED | | | | | | | |
| HAINES, SHAWN | | 2405 PENNINGTON ST NW | | | | CANTON | OH | 44709-2248 | |
| HAINES, SHAWN D | | ADDRESS REDACTED | | | | | | | |
| HAINES, SHENELLE | | ADDRESS REDACTED | | | | | | | |
| HAINES, TIMOTHY | | 21 SUMMERGLEN RD | | | | SOUTH PORTLAND | ME | 04106-0000 | |
| HAINES, TIMOTHY | | 721 HAMILTON AVE | | | | SEASIDE | CA | 93955 | |
| HAINES, TIMOTHY M | | 210 INTERVILLA AVE | | | | WEST LAWN | PA | 19609 | |
| HAINES, TIMOTHY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HAINEY, JONATHON RYAN | | ADDRESS REDACTED | | | | | | | |
| HAINEY, ROBERT | | 2104 LONDONDERRY LN | | | | CAYCE | SC | 290331410 | |
| HAINEY, ROBERT J | | ADDRESS REDACTED | | | | | | | |
| HAINLINE, DARYL SCOTT | | ADDRESS REDACTED | | | | | | | |
| HAINLINE, SARAH ANN | | ADDRESS REDACTED | | | | | | | |
| HAINNA, CAROLYN | | 1915 W 73RD ST | | | | LOS ANGELES | CA | 90047 | |
| HAINS, CATHERINE JEANNE | | ADDRESS REDACTED | | | | | | | |
| HAINS, CATHERINE JEANNE | | ADDRESS REDACTED | | | | | | | |
| HAIR DESIGN SCHOOL THE | | 5120 DIXIE HIGHWAY | | | | LOUISVILLE | KY | 40216 | |
| HAIR DESIGN SCHOOL, THE | | 5120 DIXIE HIGHWAY | | | | LOUISVILLE | KY | 40258 | |
| HAIR DESIGN SCHOOL, THE | | 5120 DIXIE HIGHWAY | | | | LOUISVILLE | KY | 40216 | |
| HAIR DESIGN SCHOOL, THE | | 5120 DIXIE HWY | | | | LOUISVILLE | KY | 40216-1702 | |
| HAIR DESIGN SCHOOL, THE | EEG INC | 396 POTTSVILLE ST CLAIR HWY | | | | POTTSVILLE | PA | 17901 | |
| HAIR DESIGN SCHOOL, THE | REAL ESTATE DEPARTMENT | 396 POTTSVILLE ST CLAIR HIGHWAY | | | | POTTSVILLE | PA | 17901 | |
| HAIR, BENJAMIN DAVID | | ADDRESS REDACTED | | | | | | | |
| HAIR, MEGAN ANN | | ADDRESS REDACTED | | | | | | | |
| HAIRABEDIAN, DARON | | 205 WESTBURY CIR | | | | FOLSOM | CA | 95630 | |
| HAIRABEDIAN, DARON T | | ADDRESS REDACTED | | | | | | | |
| HAIRE BODY CO INC, AM | | 516 PINEYWOOD RD | | | | THOMASVILLE | NC | 27360 | |
| HAIRE, ALLISON NICHOLE | | ADDRESS REDACTED | | | | | | | |
| HAIRE, CANDACE L | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HAIRE, JOHN | | 187 SOUTHILL DR | | | | LEESBURG | GA | 31763-4535 | |
| HAIRE, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| HAIRE, STEPHEN | | ADDRESS REDACTED | | | | | | | |
| HAIRE, STEPHEN | | ADDRESS REDACTED | | | | | | | |
| HAIRFIELD JR, CLIFTON | | 971 MANAKIN RD | | | | MIDLOTHIAN | VA | 23113 | |
| HAIRFIELD JR, CLIFTON E | | ADDRESS REDACTED | | | | | | | |
| HAIRFIELD, DEBRORAH | | 11028 BALFOUR DR | | | | NOBLESVILLE | IN | 46060 | |
| HAIRSIELD, DEBRORAH | | 11028 BALFOUR DR | | | | NOBLESVILLE | IN | 46060 | |
| HAIRSTON, AYUSHAUN WELAN | | ADDRESS REDACTED | | | | | | | |
| HAIRSTON, CEDRICK ISAAC | | ADDRESS REDACTED | | | | | | | |
| HAIRSTON, CELESIE M | | ADDRESS REDACTED | | | | | | | |
| HAIRSTON, CHARLES | | 1220 MATHESON | | | | CHARLOTTE | NC | 28205 | |
| HAIRSTON, CONCEPCION ACOL | | ADDRESS REDACTED | | | | | | | |
| HAIRSTON, DALE ALLEN | | ADDRESS REDACTED | | | | | | | |
| HAIRSTON, DOROTHY F | | 1455 MARTIN LN | | | | AXTON | VA | 24054-3506 | |
| HAIRSTON, JAMIA S | | ADDRESS REDACTED | | | | | | | |
| HAIRSTON, JOY JOHNELLE | | ADDRESS REDACTED | | | | | | | |
| HAIRSTON, NATHAN CLARK | | ADDRESS REDACTED | | | | | | | |
| HAIRSTON, RECYNTHIA | | 557 3 CROCKER RD | | | | KINGS MOUNTAIN | NC | 28086 | |
| HAIRSTON, SEAN WARREN | | ADDRESS REDACTED | | | | | | | |
| HAIRSTON, STEVE CARTWRIGHT | | ADDRESS REDACTED | | | | | | | |
| HAIRSTON, TEREETA CHAMPAIGN | | ADDRESS REDACTED | | | | | | | |
| HAISLET, AMANDA MARY | | ADDRESS REDACTED | | | | | | | |
| HAISLIP CORP | | 4433F BROOKFIELD CORPORATE DR | | | | CHANTILLY | VA | 20151 | |
| HAISLIP, ELMER | | 20 BURGUNDY RD | | | | AIKEN | SC | 29801 | |
| HAISLIP, ERICA RENEE | | ADDRESS REDACTED | | | | | | | |
| HAISLOP, STACIE | | ADDRESS REDACTED | | | | | | | |
| HAISTEN GROUP, THE | | 6005 CENTURY OAKS DR | | | | CHATTANOOGA | TN | 37412 | |
| HAISTEN, THOMAS JAMES | | ADDRESS REDACTED | | | | | | | |
| HAITAS, ANNA K | | ADDRESS REDACTED | | | | | | | |
| HAITSUKA, DARIN | | ADDRESS REDACTED | | | | | | | |
| HAJACK & ASSOCIATES INC, MIKE | | 214 S CLAY STREET | | | | HINSDALE | IL | 60521 | |
| HAJAJI, MOHAMMED EL MAATI | | ADDRESS REDACTED | | | | | | | |
| HAJAREE JAMES C | | 9611 NW 21ST MANOR | | | | SUNRISE | FL | 33322 | |
| HAJDASZ, BRANDON C | | ADDRESS REDACTED | | | | | | | |
| HAJDU NEVILLE, ERIC | | ADDRESS REDACTED | | | | | | | |
| HAJEK, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| HAJI, AHMAD | | ADDRESS REDACTED | | | | | | | |
| HAJIABUKER, NABIL AHMED | | ADDRESS REDACTED | | | | | | | |
| HAJIGHASSEM, ZACHARY | | ADDRESS REDACTED | | | | | | | |
| HAJJ, TONY GEORGE | | ADDRESS REDACTED | | | | | | | |
| HAJNOS, ADAM | | ADDRESS REDACTED | | | | | | | |
| HAJOCA CORPORATION | | 310 SW 24TH ST | | | | BENTONVILLE | AR | 72712 | |
| HAJOCA CORPORATION | | DEPT 0937 PO BOX 120937 | | | | DALLAS | TX | 75312-0937 | |
| HAJOCA CORPORATION DBA HAINES JONES & CADBURY | | 310 SW 24TH ST | | | | BENTONVILLE | AR | 72712 | |
| HAKALA SITE WORKS | | PO BOX 360 | | | | ONA | WV | 25545 | |
| HAKALA, ANGELA | | ADDRESS REDACTED | | | | | | | |
| HAKALA, ANTHONY M | | ADDRESS REDACTED | | | | | | | |
| HAKAMI, MUSTAFA | | ADDRESS REDACTED | | | | | | | |
| HAKANSON, CHRIS BRIAN | | ADDRESS REDACTED | | | | | | | |
| HAKATA, CHRISTOPHER TINASHE | | ADDRESS REDACTED | | | | | | | |
| HAKE, CLAIRE | | 8811 LANARK CR | | | | HUNGTINTON BEACH | CA | 92646-0000 | |
| HAKER, PAUL | | 1033 FOX HOLLOW DR | | | | LAWRENCEBURG | KY | 40342-0000 | |
| HAKER, PAUL ALLEN | | ADDRESS REDACTED | | | | | | | |
| HAKES, AMANDA | | ADDRESS REDACTED | | | | | | | |
| HAKES, JASON M | | ADDRESS REDACTED | | | | | | | |
| HAKHAMANESSI, KHASHAYAR | | 13 SHARON COURT | | | | RANDOLPH | NJ | 07869 | |
| HAKIM, BASSEM | | ADDRESS REDACTED | | | | | | | |
| HAKIM, KENNY R | | ADDRESS REDACTED | | | | | | | |
| HAKIMIAN, MARJAN | | ADDRESS REDACTED | | | | | | | |
| HAKIMIZADEH, BABAK | | ADDRESS REDACTED | | | | | | | |
| HAKOOZ, ABDULLAH BASSAM | | ADDRESS REDACTED | | | | | | | |
| HAKOPIAN, KAREN GARY | | ADDRESS REDACTED | | | | | | | |
| HAKOV, KAMIL I | | ADDRESS REDACTED | | | | | | | |
| HAKUBA USA INC VELBON | | 10621 BLOOMFIELD STE 39 | | | | LOS ALAMITOS | CA | 90720 | |
| HAL FORSYTH | | 36 BRAEBURN LN | | | | BARRINGTON HILLS | IL | 60010 | |
| HAL J FORSYTH CUST FOR DAVID CHARLES FORSYTH UTMA | | 36 BRAEBURN LN | | | | BARRINGTON HILLS | IL | 60010-9619 | |
| HAL J FORSYTH CUST FOR DAVID CHARLES FORSYTH UTMA | HAL FORSYTH | 36 BRAEBURN LN | | | | BARRINGTON HILLS | IL | 60010 | |
| HAL J FORSYTH CUST FOR JOHN JAMES FORSYTH | | 36 BRAEBURN LN | | | | BARRINGTON HILLS | IL | 60010 | |
| HAL J FORSYTH CUST FOR JOHN JAMES FORSYTH | HAL FORSYTH | 36 BRAEBURN LN | | | | BARRINGTON HILLS | IL | 60010 | |
| HAL J FORSYTH CUST FOR KATHERINE MARIE FORSYTH | | 36 BRAEBURN LN | | | | BARRINGTON HILLS | IL | 60010 | |
| HAL J FORSYTH CUST FOR KATHERINE MARIE FORSYTH | HAL FORSYTH | 36 BRAEBURN LN | | | | BARRINGTON HILLS | IL | 60010 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HAL L, JOEL | | 620 HALTON RD | APT 15102 | | | GREENVILLE | SC | 29607 | |
| HAL LEONARD PUBLISHING COMPANY | | BIN 410 | | | | MILWAUKEE | WI | 53288 | |
| HAL, NEWBERRY | | 2504 LIONS LN CR85 | | | | TABERNASH | CO | 80442-0000 | |
| HALADAY, JEFFREY A | | 121 NORTHPOINT DR | APT NO 1106 | | | LEXINGTON | SC | 29072 | |
| HALADAY, JEFFREY AARON | | ADDRESS REDACTED | | | | | | | |
| HALAMA, DAVID | | ADDRESS REDACTED | | | | | | | |
| HALAS, TORRIE ANN | | ADDRESS REDACTED | | | | | | | |
| HALASZ ELECTRICAL CONTRACTORS | | 42 DAYTON ROAD | | | | JAMESBURG | NJ | 08831 | |
| HALASZ PC, MICHELLE M | | 10809 N BANK RD | | | | RICHMOND | VA | 23233 | |
| HALASZ REPORTING | | P O BOX 1644 | | | | RICHMOND | VA | 23218 | |
| HALASZ, AUSTIN | | ADDRESS REDACTED | | | | | | | |
| HALAT, DANIEL | | ADDRESS REDACTED | | | | | | | |
| HALAWI, HARES A | | 6828 ABINGTON AVE | | | | DETROIT | MI | 48228-4716 | |
| HALBERG, CARL DAVID | | ADDRESS REDACTED | | | | | | | |
| HALBERG, JOSIAH MARK | | ADDRESS REDACTED | | | | | | | |
| HALBERT, AARON | | 340 STRECKER RD | | | | WILDWOOD | MO | 63011-0000 | |
| HALBERT, AARON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HALBERT, BRAD CARLTON | | ADDRESS REDACTED | | | | | | | |
| HALBERT, CHAY COLIN | | ADDRESS REDACTED | | | | | | | |
| HALBERT, HANS | | ADDRESS REDACTED | | | | | | | |
| HALBERT, JAMES | | 116 HEATHER LANE | | | | SCOTTSVILLE | NY | 14546-0000 | |
| HALBERT, JAMES BRUCE | | ADDRESS REDACTED | | | | | | | |
| HALBERT, LEANNE IRENE | | ADDRESS REDACTED | | | | | | | |
| HALBERT, SCOTT | | 310 FOX DEN CIR | | | | NAPLES | FL | 34104 | |
| HALBERT, SCOTT C | | ADDRESS REDACTED | | | | | | | |
| HALBERT, TIMOTHY | | 1315 DAYTON LN | | | | O FALLON | MO | 63366 | |
| HALBERT, TIMOTHY C | | ADDRESS REDACTED | | | | | | | |
| HALBERT, TONEY TOBIAS | | ADDRESS REDACTED | | | | | | | |
| HALBHERR, JACQUELINE MARIE | | ADDRESS REDACTED | | | | | | | |
| HALBIG, JASON JOHN | | ADDRESS REDACTED | | | | | | | |
| HALBREICH, MATTHEW CHARLES | | ADDRESS REDACTED | | | | | | | |
| HALBY, CHRISTINE NICOLE | | ADDRESS REDACTED | | | | | | | |
| HALCHAK HOMES INC | | 17 MANISON ST | | | | STONEHAM | MA | 02180 | |
| HALCHISHICK, TIFFANY MARIE | | ADDRESS REDACTED | | | | | | | |
| HALCOMB, BRENT ELLIOTT | | ADDRESS REDACTED | | | | | | | |
| HALCOMB, TRENTON ANDREW | | ADDRESS REDACTED | | | | | | | |
| HALDANE, TODD | | 4287 MOCCASIN TRAIL | | | | WOODSTOCK | GA | 30189 | |
| HALDEMAN, ANDY FORD | | ADDRESS REDACTED | | | | | | | |
| HALDEMAN, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| HALDEMAN, PETER J | | ADDRESS REDACTED | | | | | | | |
| HALDEMAN, STEPHEN | | ADDRESS REDACTED | | | | | | | |
| HALDEMAN, TRAVIS | | ADDRESS REDACTED | | | | | | | |
| HALDER, ARTHUR E | | ADDRESS REDACTED | | | | | | | |
| HALDIMAN, JON ROBERT | | ADDRESS REDACTED | | | | | | | |
| HALE COUNTY CHILD SUPPORT DIV | | PO BOX 69 | | | | GREENSBORO | AL | 36744 | |
| HALE JEFFRIES C | | 7415 MONTROSE AVE | | | | RICHMOND | VA | 23227 | |
| HALE JR II, WALLACE | | ADDRESS REDACTED | | | | | | | |
| HALE JR, EARL F | | 4144 N CENTRAL EXPY | STE 225 | | | DALLAS | TX | 75205 | |
| HALE PLUMBING INC | | 3815 SOUTH 79TH EAST AVENUE | | | | TULSA | OK | 74145 | |
| HALE TRAILER BRAKE & WHEEL | | P O BOX 3305 | | | | ALLENTOWN | PA | 181060305 | |
| HALE WILLIAM E | | ADDRESS REDACTED | | | | | | | |
| HALE WILLIAM E | | 120 DALI CT | | | | MARTINSBURG | WV | 25403 | |
| HALE WILLIAM E | HALE WILLIAM E | 120 DALI CT | | | | MARTINSBURG | WV | 25403 | |
| HALE, AMANDA KAE | | ADDRESS REDACTED | | | | | | | |
| HALE, ARTHUR | | 3040 FAIRFAX ST | | | | DENVER | CO | 80207-2715 | |
| HALE, ASHLEY DIONNE | | ADDRESS REDACTED | | | | | | | |
| HALE, BENJAMIN H III | | 706 N 1ST ST | | | | RICHMOND | VA | 23219-1310 | |
| HALE, BEVERLY J | | 4802 NIAGARA ST | | | | WAYNE | MI | 48184-2606 | |
| HALE, BRIAN | | ADDRESS REDACTED | | | | | | | |
| HALE, BRITTANY ARIEL | | ADDRESS REDACTED | | | | | | | |
| HALE, CASEY WILLIAM | | ADDRESS REDACTED | | | | | | | |
| HALE, CHRISTOPHER LAMARR | | ADDRESS REDACTED | | | | | | | |
| HALE, CODY LEE | | ADDRESS REDACTED | | | | | | | |
| HALE, CYNTHIA LYNNE | | ADDRESS REDACTED | | | | | | | |
| HALE, DARREN JAMES | | ADDRESS REDACTED | | | | | | | |
| HALE, DAVID GEORGE | | ADDRESS REDACTED | | | | | | | |
| HALE, DAVID WILLIAM | | ADDRESS REDACTED | | | | | | | |
| HALE, DIERDRA | | ADDRESS REDACTED | | | | | | | |
| HALE, ELIZABET | | 183 SAWYER DR | | | | SUMMERLAND KEY | FL | 33042-4052 | |
| HALE, ELIZABETH | | 127 KEY HAVEN RD | | | | KEY WEST | FL | 33040-0000 | |
| HALE, ERIC SCOTT | | ADDRESS REDACTED | | | | | | | |
| HALE, GEORGE JOHN | | ADDRESS REDACTED | | | | | | | |
| HALE, HEATHER ANN | | ADDRESS REDACTED | | | | | | | |
| HALE, HEATHER MICHELLE | | ADDRESS REDACTED | | | | | | | |
| HALE, JAMES RYAN | | ADDRESS REDACTED | | | | | | | |
| HALE, JEFEREY | | 6075 GRELOT RD | | | | MOBILE | AL | 36609-0000 | |
| HALE, JENNIFER N | | ADDRESS REDACTED | | | | | | | |
| HALE, JEREMY | | ADDRESS REDACTED | | | | | | | |
| HALE, JOEL THOMAS | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HALE, JORDAN THOMAS | | ADDRESS REDACTED | | | | | | | |
| HALE, JOSHUA MARTIN | | ADDRESS REDACTED | | | | | | | |
| HALE, JUSTIN G | | ADDRESS REDACTED | | | | | | | |
| HALE, KACIE LYNNE | | ADDRESS REDACTED | | | | | | | |
| HALE, KEITH ALLEN | | ADDRESS REDACTED | | | | | | | |
| HALE, KEITH ALLEN | | ADDRESS REDACTED | | | | | | | |
| HALE, KENT T | | ADDRESS REDACTED | | | | | | | |
| HALE, KEVIN | | ADDRESS REDACTED | | | | | | | |
| HALE, KEVIN | | 1687 GARRISON DR | | | | FRISCO | TX | 75034-0000 | |
| HALE, KEVIN | | 1687 GARRISON DRIVE | | | | FRISCO | TX | 75034 | |
| HALE, LAFE D | | ADDRESS REDACTED | | | | | | | |
| HALE, MATTHEW BLAKE | | ADDRESS REDACTED | | | | | | | |
| HALE, MATTHEW WINSTON | | ADDRESS REDACTED | | | | | | | |
| HALE, MEGAN NICOLE | | ADDRESS REDACTED | | | | | | | |
| HALE, MELBA R | | 14285 TRAILTOP DR | | | | CHESTERFIELD | MO | 63017-2925 | |
| HALE, MELISSA | | ADDRESS REDACTED | | | | | | | |
| HALE, MELISSA KRISTEN | | ADDRESS REDACTED | | | | | | | |
| HALE, MICHELE | | ADDRESS REDACTED | | | | | | | |
| HALE, PATRICK DAVID | | ADDRESS REDACTED | | | | | | | |
| HALE, RODERICK | | 7704 GLADES CT | | | | TAMPA | FL | 33637-7347 | |
| HALE, RONALD | | ADDRESS REDACTED | | | | | | | |
| HALE, RYAN D | | ADDRESS REDACTED | | | | | | | |
| HALE, SHAUN DWANE | | ADDRESS REDACTED | | | | | | | |
| HALE, TAMMY SUE | | ADDRESS REDACTED | | | | | | | |
| HALE, TERRENCE RASHAD | | ADDRESS REDACTED | | | | | | | |
| HALE, THOMAS | | 10080 ALBA RD | | | | BEN LOMOND | CA | 95005-0000 | |
| HALE, THOMAS NATHAN | | ADDRESS REDACTED | | | | | | | |
| HALE, THOMAS SCOTT | | ADDRESS REDACTED | | | | | | | |
| HALE, TIFFANY L | | ADDRESS REDACTED | | | | | | | |
| HALE, TYULA | | ADDRESS REDACTED | | | | | | | |
| HALE, WILLIAM | | 117 DALI CT | | | | MARTINSBURG | WV | 25403 | |
| HALE, WILLIAM | HALE WILLIAM E | 120 DALI CT | | | | MARTINSBURG | WV | 25403 | |
| HALE, WINONA FRANCES | | ADDRESS REDACTED | | | | | | | |
| HALECKI, MELISSA RENEE | | ADDRESS REDACTED | | | | | | | |
| HALEEM, OZZIE | | 1401 BURR OAK RD | | | | HINSDALE | IL | 60521-0000 | |
| HALES, CRAIG M | | ADDRESS REDACTED | | | | | | | |
| HALES, HOLLY C | | ADDRESS REDACTED | | | | | | | |
| HALES, KELSIE JEAN | | ADDRESS REDACTED | | | | | | | |
| HALES, RYAN LEWIS | | ADDRESS REDACTED | | | | | | | |
| HALES, SCOTT RAMSEY | | ADDRESS REDACTED | | | | | | | |
| HALEY OFFICE EQUIPMENT INC | | 1107 N COURT | | | | MARION | IL | 62959 | |
| HALEY PLUMBING | | PO DRAWER 12639 | | | | HOUSTON | TX | 77217 | |
| HALEY REALTY INC | | 128 S TEJON ST STE 402 | C/O RANDALL WB PURVIS TRUST | | | COLORADO SPRINGS | CO | 80903 | |
| HALEY, AMANDA LYN | | ADDRESS REDACTED | | | | | | | |
| HALEY, ASHLEY JESSICA | | ADDRESS REDACTED | | | | | | | |
| HALEY, BRENT NELSON | | ADDRESS REDACTED | | | | | | | |
| HALEY, BRIAN PATRICK | | ADDRESS REDACTED | | | | | | | |
| HALEY, BROOKS | | 5952 ROYAL LN 205 | | | | DALLAS | TX | 75230 | |
| HALEY, CASSELL LEE | | ADDRESS REDACTED | | | | | | | |
| HALEY, CHAD THOMAS | | ADDRESS REDACTED | | | | | | | |
| HALEY, CHAUNET | | ADDRESS REDACTED | | | | | | | |
| HALEY, CHRIS A | | ADDRESS REDACTED | | | | | | | |
| HALEY, CLIFTON JOEL | | ADDRESS REDACTED | | | | | | | |
| HALEY, COLIN | | 1609 UPLAND AVE | | | | JENKINTOWN | PA | 00001-9046 | |
| HALEY, COLIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HALEY, CURTIS RAYMOND | | ADDRESS REDACTED | | | | | | | |
| HALEY, DAVID KYLE | | ADDRESS REDACTED | | | | | | | |
| HALEY, ELLEN | | 78 JENNISON RD | | | | MILFORD | NH | 03055-4207 | |
| HALEY, FREDERICK E | | ADDRESS REDACTED | | | | | | | |
| HALEY, GERALD CLAYTON | | ADDRESS REDACTED | | | | | | | |
| HALEY, JAMAAL DESMOND | | ADDRESS REDACTED | | | | | | | |
| HALEY, JAMES | | 510 PARK PL | | | | LAKELAND | FL | 33813 | |
| HALEY, JAMES ROBERT | | ADDRESS REDACTED | | | | | | | |
| HALEY, JAMIER UNIQUE | | ADDRESS REDACTED | | | | | | | |
| HALEY, JUSTIN BRET | | ADDRESS REDACTED | | | | | | | |
| HALEY, KORI M | | ADDRESS REDACTED | | | | | | | |
| HALEY, KRYSTAL MONIQUE | | ADDRESS REDACTED | | | | | | | |
| HALEY, LAURA JANE | | ADDRESS REDACTED | | | | | | | |
| HALEY, MARK LOUIS | | ADDRESS REDACTED | | | | | | | |
| HALEY, MARK LOUIS | | ADDRESS REDACTED | | | | | | | |
| HALEY, MICHELLE ROSE | | ADDRESS REDACTED | | | | | | | |
| HALEY, MILLICEN | | 65 S LIBERTY ST | | | | BELLEVILLE | MI | 48111-2731 | |
| HALEY, RACHEL | | 6203 JAN CT | | | | CEDAR HILL | MO | 63016 | |
| HALEY, RACHEL LEIGH | | ADDRESS REDACTED | | | | | | | |
| HALEY, RICHARD SHAWN | | ADDRESS REDACTED | | | | | | | |
| HALEY, ROBERT CAMERON | | ADDRESS REDACTED | | | | | | | |
| HALEY, RYNE TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| HALEY, STEPHANIE JACQUELINE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HALEY, VOYLES | | 5359 FLETCHER DR | | | | CONYERS | GA | 30012-0000 | |
| HALEY, WYATT SCOTT | | ADDRESS REDACTED | | | | | | | |
| HALEYS LOCK SAFE & KEY | | 415 N EARL AVE STE 1 | | | | LAFAYETTE | IN | 47904 | |
| HALF INC, ROBERT | | 12400 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| HALF INC, ROBERT | | 4951 LAKE BROOK DR STE 250 | | | | GLEN ALLEN | VA | 23060 | |
| HALF INC, ROBERT | | 5720 STONERIDGE DR | | | | PLEASANTON | CA | 94588-2700 | |
| HALF INC, ROBERT | | 60 TEMPLE PL 3RD FL | FIELD PROCESSING CTR | | | BOSTON | MA | 02111-1306 | |
| HALF INC, ROBERT | | 901 E CARY ST | 1 JAMES CTR STE 1208 | | | RICHMOND | VA | 23219 | |
| HALF INC, ROBERT | | DEPT 1683 | PO BOX 61000 | | | SAN FRANCISCO | CA | 94161-1683 | |
| HALF INC, ROBERT | | PO BOX 60000 | FILE 73484 | | | SAN FRANCISCO | CA | 94160-3484 | |
| HALF INC, ROBERT | | PO BOX 6248 | | | | CAROL STREAM | IL | 60197-6248 | |
| HALF INC, ROBERT | | ROBERT HALF INTERNATIONAL INC | 4951 LAKE BROOK DRIVE | | | GLEN ALLEN | VA | 23060 | |
| HALFERTY, CLINTON GEORGE | | ADDRESS REDACTED | | | | | | | |
| HALFMANN, JOSEPH E | | ADDRESS REDACTED | | | | | | | |
| HALFORD, CHRISTINE | | 911 9TH ST | APT 15 | | | OREGON CITY | OR | 97045-1911 | |
| HALFORD, SCOTT ANTHONY | | ADDRESS REDACTED | | | | | | | |
| HALFORD, WILLIAM HAROLD | | ADDRESS REDACTED | | | | | | | |
| HALGREN, CORY DEWILLIS | | ADDRESS REDACTED | | | | | | | |
| HALIBURTON JR, JOHN FITZGERALD | | ADDRESS REDACTED | | | | | | | |
| HALICKI, ADAM | | ADDRESS REDACTED | | | | | | | |
| HALIFAX COUNTY | | PO BOX 729 | 10TH CIRCUIT COURT | | | HALIFAX | VA | 24558 | |
| HALIFAX COUNTY CLERK OF COURT | | PO BOX 66 | SUPERIOR DISTRICT COURT | | | HALIFAX | NC | 27839 | |
| HALIFAX COUNTY CLERK OF COURT | | SUPERIOR DISTRICT COURT | | | | HALIFAX | NC | 27839 | |
| HALIFAX GAZETTE PUBL CO INC | | P O BOX 524 | | | | SOUTH BOSTON | VA | 24592 | |
| HALIFAX GAZETTE PUBL CO INC | | THE GAZETTE VIRGINIAN | P O BOX 524 | | | SOUTH BOSTON | VA | 24592 | |
| HALIFAX GENERAL DISTRICT | | PO BOX 458 | | | | HALIFAX | VA | 24558 | |
| HALIFAX HUMANE SOCIETY | | PO BOX 9035 | | | | DAYTONA BEACH | FL | 32120 | |
| HALIFAX TECHNOLOGY SERVICES | | 2215 TOMLYNN STREET | | | | RICHMOND | VA | 23230 | |
| HALIFAX TECHNOLOGY SERVICES | | PO BOX 79624 | | | | BALTIMORE | MD | 21279-0624 | |
| HALIFAX TV ANTENNA | | 165 MADISON AVE | | | | DAYTONA BEACH | FL | 32114 | |
| HALIM, JOHN | | ADDRESS REDACTED | | | | | | | |
| HALIMAS SEN AND KILAB EL | | 2951 VERANDA LN | | | | CORONA | CA | 92882 | |
| HALINSKI, ERIC TAYLOR | | ADDRESS REDACTED | | | | | | | |
| HALK, JOHN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| HALKIAS, NICHOLAS DIMITRI | | ADDRESS REDACTED | | | | | | | |
| HALL & BAKER ELECTRONICS | | 2916 YANKEE RD | | | | MIDDLETOWN | OH | 45044 | |
| HALL & FOREMAN INC | | 203 N GOLDEN CIR DR | STE 300 | | | SANTA ANA | CA | 92705-4010 | |
| HALL & FOREMAN INC | | STE 300 | | | | SANTA ANA | CA | 927054010 | |
| HALL & HALL REAL ESTATE | | 278 PEARL STREET | | | | BEAUMONT | TX | 77704 | |
| HALL & HALL REAL ESTATE | | PO BOX 871 | 278 PEARL STREET | | | BEAUMONT | TX | 77704 | |
| HALL & PARTNERS | | 72 SPRING ST | | | | NEW YORK | NY | 10012 | |
| HALL APPLIANCE & AC, JULIAN | | ROUTE 8 BOX 318 | | | | LAKE CITY | FL | 32055 | |
| HALL CO INC, J LAWRENCE | | PO BOX 3558 | | | | NASHWA | NH | 03061 | |
| HALL COUNTY | | 1086 RAINEY STREET | | | | GAINESVILLE | GA | 30501 | |
| HALL COUNTY | | DEPT OF PARKS & LEISURE SVCES | 1086 RAINEY STREET | | | GAINESVILLE | GA | 30501 | |
| HALL COUNTY PROBATE COURT | | 116 SPRING ST STE 123 | | | | GAINSVILLE | GA | 30501 | |
| HALL DOTTEN, LORI | | 5491 SW 83 ST | | | | OCALA | FL | 34476 | |
| HALL E REA | | 1763 ROBINS NEST COURT | | | | RICHMOND | VA | 23233-3430 | |
| HALL EQUITIES GROUP | | 1855 OLYMPIC BLVD STE 250 | | | | WALNUT CREEK | CA | 94596 | |
| HALL ESTILL HARDWICK ET AL | | 320 S BOSTON AVE STE 400 | | | | TULSA | OK | 741033708 | |
| HALL II, VICTOR BERNARD | | ADDRESS REDACTED | | | | | | | |
| HALL III, EARNEST | | 4740 HANSTEDT TRACE | | | | ALPHARETTA | GA | 30022 | |
| HALL III, EDWARD J | | ADDRESS REDACTED | | | | | | | |
| HALL III, OLLY B | | ADDRESS REDACTED | | | | | | | |
| HALL III, RONALD ALLEN | | ADDRESS REDACTED | | | | | | | |
| HALL III, SAMMIE L | | ADDRESS REDACTED | | | | | | | |
| HALL JORDAN, TINA MARIE | | ADDRESS REDACTED | | | | | | | |
| HALL JR , ABB | | ADDRESS REDACTED | | | | | | | |
| HALL JR , GERRETT LASHAY | | ADDRESS REDACTED | | | | | | | |
| HALL JR, CHARLES | | ADDRESS REDACTED | | | | | | | |
| HALL JR, DONALD | | 170 TODD AVE | | | | HERMITAGE | PA | 16148 | |
| HALL JR, KENNETH C | | ADDRESS REDACTED | | | | | | | |
| HALL JR, RANDOLPH W | | 8047 KENTUCKY DERBY DR | | | | MIDLOTHIAN | VA | 23112 | |
| HALL KELLEY, TANIKA UNAE | | ADDRESS REDACTED | | | | | | | |
| HALL MAZDA | | 19809 W BLUEMOUND RD | | | | BROOKFIELD | WI | 53045 | |
| HALL PLUMBING & ELECTRICAL INC | | 5240 COMMERCE CIR | | | | INDIANAPOLIS | IN | 46237 | |
| HALL RADIO & TV | | 1114 LITTLE ST | | | | CAMDEN | SC | 29020 | |
| HALL RHODES, DIONE | | ADDRESS REDACTED | | | | | | | |
| HALL ROBERT | | 1126 WEST WALNUT ST | | | | LAKELAND | FL | 33815 | |
| HALL SHELDON G | | 62 STINSON RD | | | | GOFFSTOWN | NH | 03045 | |
| HALL WILLIAM S | | 6434 TAMMY LANE | | | | MECHANICSVILLE | VA | 23111 | |
| HALL, AARON | | U694 UNIVERSITY OF SOUTH ALABA | | | | MOBILE | AL | 36688 | |
| HALL, AARON LYLE | | ADDRESS REDACTED | | | | | | | |
| HALL, ABIGAIL | | 1705 ALLEGHANY DR | | | | AUSTIN | TX | 78741-0000 | |
| HALL, ADAM | | 168 GLYNDON TRACE | | | | BALTIMORE | MD | 21136 | |
| HALL, ADAM CHRISTIAN | | ADDRESS REDACTED | | | | | | | |
| HALL, ADAM MATTHEW | | ADDRESS REDACTED | | | | | | | |
| HALL, ADAM MATTHEW | | ADDRESS REDACTED | | | | | | | |
| HALL, ADAM RICHARD | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HALL, ADDISON B | | ADDRESS REDACTED | | | | | | | |
| HALL, ADRIAN GRAHAM | | ADDRESS REDACTED | | | | | | | |
| HALL, ADRIENNE R | | ADDRESS REDACTED | | | | | | | |
| HALL, AGNES | | PO BOX 780 | | | | KIRBYVILLE | TX | 75956-0780 | |
| HALL, AISHA | | ADDRESS REDACTED | | | | | | | |
| HALL, ALEESHA LOREN | | ADDRESS REDACTED | | | | | | | |
| HALL, ALEXANDER JAMES | | ADDRESS REDACTED | | | | | | | |
| HALL, ALICHA INEZ | | ADDRESS REDACTED | | | | | | | |
| HALL, ALIJUAWAN IKEEM | | ADDRESS REDACTED | | | | | | | |
| HALL, ALISHA KAY | | ADDRESS REDACTED | | | | | | | |
| HALL, ALYSE BLAYNE | | ADDRESS REDACTED | | | | | | | |
| HALL, ALYSE BLAYNE | | ADDRESS REDACTED | | | | | | | |
| HALL, ALYSSSA | | 7962 CONCORD CHURCH RD | | | | AUTRYVILLE | NC | 28318 | |
| HALL, AMANDA ELAINE | | ADDRESS REDACTED | | | | | | | |
| HALL, AMANDA KAITLAIN | | ADDRESS REDACTED | | | | | | | |
| HALL, AMANDA ROSE | | ADDRESS REDACTED | | | | | | | |
| HALL, AMBER ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| HALL, AMBER RAE | | ADDRESS REDACTED | | | | | | | |
| HALL, AMIGO | | ADDRESS REDACTED | | | | | | | |
| HALL, ANDRE J | | ADDRESS REDACTED | | | | | | | |
| HALL, ANDREW EDUARDO | | ADDRESS REDACTED | | | | | | | |
| HALL, ANDREW WILLIAM | | ADDRESS REDACTED | | | | | | | |
| HALL, ANGELA | | 502 EAST MARIETTA | | | | WOODSFIELD | OH | 43793 | |
| HALL, ANGELA | | VAW 112 UNIT 25417 | | | | FPO | CA | 96601 | |
| HALL, ANGELA NICOLE | | ADDRESS REDACTED | | | | | | | |
| HALL, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| HALL, ANTHONY ALAN | | ADDRESS REDACTED | | | | | | | |
| HALL, ANTHONY B | | ADDRESS REDACTED | | | | | | | |
| HALL, ANTHONY ORLANDO | | ADDRESS REDACTED | | | | | | | |
| HALL, ANTONIO D | | ADDRESS REDACTED | | | | | | | |
| HALL, ANTWAIN LETRAIL | | ADDRESS REDACTED | | | | | | | |
| HALL, ASHLEY CLINTON | | ADDRESS REDACTED | | | | | | | |
| HALL, ASHLEY DANIELLE | | ADDRESS REDACTED | | | | | | | |
| HALL, AUDREY | | 7433 ROGERS AVE | | | | UPPER DARBY | PA | 19082-0000 | |
| HALL, BENNIE M | | ADDRESS REDACTED | | | | | | | |
| HALL, BLAKE ANTHONY | | ADDRESS REDACTED | | | | | | | |
| HALL, BRANDON BRENT | | ADDRESS REDACTED | | | | | | | |
| HALL, BRANDON LAMARR | | ADDRESS REDACTED | | | | | | | |
| HALL, BRANDON SHAWN | | ADDRESS REDACTED | | | | | | | |
| HALL, BRANDON TREMAINE | | ADDRESS REDACTED | | | | | | | |
| HALL, BRENDEN AXIELE | | ADDRESS REDACTED | | | | | | | |
| HALL, BRENDEN TJ | | ADDRESS REDACTED | | | | | | | |
| HALL, BRETT | | 2732 RUDWICK RD | | | | GLEN ALLEN | VA | 23060 | |
| HALL, BRETT T | | ADDRESS REDACTED | | | | | | | |
| HALL, BRIAN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| HALL, BRIAN KEITH | | ADDRESS REDACTED | | | | | | | |
| HALL, BRIDGETTE | | ADDRESS REDACTED | | | | | | | |
| HALL, BRITTANY JERMAINE | | ADDRESS REDACTED | | | | | | | |
| HALL, BRITTANY LEE | | ADDRESS REDACTED | | | | | | | |
| HALL, BRYAN | | 18891 W 164TH TERR | | | | OLATHE | KS | 66062 | |
| HALL, BRYAN E | | ADDRESS REDACTED | | | | | | | |
| HALL, BRYEN JAMES | | ADDRESS REDACTED | | | | | | | |
| HALL, BRYNNE ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| HALL, CAMBRIA ROCHELLE | | ADDRESS REDACTED | | | | | | | |
| HALL, CANDACE N | | ADDRESS REDACTED | | | | | | | |
| HALL, CARLOS DEANDRE | | ADDRESS REDACTED | | | | | | | |
| HALL, CAROLYN R | | ADDRESS REDACTED | | | | | | | |
| HALL, CATHY | | 368 N EAGLE HOLLOW RD | | | | MADISON | IN | 47250-8425 | |
| HALL, CEDRIC T | | ADDRESS REDACTED | | | | | | | |
| HALL, CHAD | | ADDRESS REDACTED | | | | | | | |
| HALL, CHARLES | | 537 UNION HEIGHTS BLVD | | | | SALISBURY | NC | 28146 | |
| HALL, CHARLES E JR | | 3725 STARTLEAF RD | | | | JAX | FL | 32210 | |
| HALL, CHARLES O | | ADDRESS REDACTED | | | | | | | |
| HALL, CHARLES YATES | C YATES HALL | 19 BEDFORD DR | | | | FRONT ROYAL | VA | 22630 | |
| HALL, CHARLEY J | | 10106 GORDON ST | | | | SODDY | TN | 37379 | |
| HALL, CHARLYNE | | 6263 SAYLIN LANE | | | | HIGHLAND PARK | CA | 90042-0000 | |
| HALL, CHAZ FRANCIS | | ADDRESS REDACTED | | | | | | | |
| HALL, CHERELLE MERCEDES | | ADDRESS REDACTED | | | | | | | |
| HALL, CHERYL | | ADDRESS REDACTED | | | | | | | |
| HALL, CHRIS | | ADDRESS REDACTED | | | | | | | |
| HALL, CHRIS | | 2211 BRETON DRIVE | | | | DISTRICT HEIGHTS | MD | 20747 | |
| HALL, CHRISTOPHER | | 5904 FITZHUGH AVE | | | | RICHMOND | VA | 23226 | |
| HALL, CHRISTOPHER | | 9450 WOODFAIR NO 2905 | | | | HOUSTON | TX | 77036 | |
| HALL, CHRISTOPHER EDWARD | | ADDRESS REDACTED | | | | | | | |
| HALL, CHRISTOPHER V | | ADDRESS REDACTED | | | | | | | |
| HALL, CLINT | | 23418 EMERY RD | | | | WARRENSVILLE | OH | 44128 | |
| HALL, CODY A | | ADDRESS REDACTED | | | | | | | |
| HALL, COLBY | | ADDRESS REDACTED | | | | | | | |
| HALL, COLLIN | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HALL, COLLIN | | 2205 HARBOR LIGHT LN 103 | | | | CASSELBERRY | FL | 00003-2792 | |
| HALL, COLLIN JASEAN | | ADDRESS REDACTED | | | | | | | |
| HALL, COREY SHEALA | | ADDRESS REDACTED | | | | | | | |
| HALL, COREY TYLER | | ADDRESS REDACTED | | | | | | | |
| HALL, COURTNEY | | ADDRESS REDACTED | | | | | | | |
| HALL, CRAIG | | 5375 WALSHIRE DR | | | | COLUMBUS | OH | 43232-1554 | |
| HALL, CRYSTAL | | ADDRESS REDACTED | | | | | | | |
| HALL, CRYSTAL | | 13922 REO | | | | HOUSTON | TX | 77040 | |
| HALL, CRYSTAL A | | ADDRESS REDACTED | | | | | | | |
| HALL, CRYSTAL GAIL | | ADDRESS REDACTED | | | | | | | |
| HALL, DAMON | | 5421 PALISADES QUAD AVE | | | | LAS VEGAS | NV | 89122 | |
| HALL, DANA ANN | | ADDRESS REDACTED | | | | | | | |
| HALL, DANIEL | | ADDRESS REDACTED | | | | | | | |
| HALL, DANIEL K | | ADDRESS REDACTED | | | | | | | |
| HALL, DANIEL R | | ADDRESS REDACTED | | | | | | | |
| HALL, DARRELL EUGENE | | ADDRESS REDACTED | | | | | | | |
| HALL, DAVID | | 1777 NEOTOMAS AVE | | | | SANTA ROSA | CA | 95405-0000 | |
| HALL, DAVID A | | ADDRESS REDACTED | | | | | | | |
| HALL, DAVID LINCOLN | | ADDRESS REDACTED | | | | | | | |
| HALL, DAVID M | | VF2 UNIT 60553 | | | | FPO | AE | 09504-6101 | |
| HALL, DAVID STEVEN | | ADDRESS REDACTED | | | | | | | |
| HALL, DAYNA Y | | ADDRESS REDACTED | | | | | | | |
| HALL, DEBRA L | | ADDRESS REDACTED | | | | | | | |
| HALL, DEMETRIUS J | | ADDRESS REDACTED | | | | | | | |
| HALL, DEMONDRA CORNELL | | ADDRESS REDACTED | | | | | | | |
| HALL, DEMONDRAL | | 396 SUMMERLINS CROSSROAD | | | | KENANSVILLE | NC | 28349-0000 | |
| HALL, DENARD | | 1202 HOLLINS RD | | | | RICHMOND | VA | 23229 | |
| HALL, DENNIS | | 2524 FLINT RIVER RD | | | | LAPEER | MI | 48446-9064 | |
| HALL, DEREK WHITEHOUSE | | ADDRESS REDACTED | | | | | | | |
| HALL, DERREK ANDREW | | ADDRESS REDACTED | | | | | | | |
| HALL, DESEAN KEITH | | ADDRESS REDACTED | | | | | | | |
| HALL, DIANE M | | ADDRESS REDACTED | | | | | | | |
| HALL, DIANE M | | 11701 HERRICK LN | | | | GLEN ALLEN | VA | 23059 | |
| HALL, DOMINICK JAMALL | | ADDRESS REDACTED | | | | | | | |
| HALL, DONNA | | 5149 MASONBORO HARBOR DR | | | | WILMINGTON | NC | 28409 | |
| HALL, DOTTIE MARIE | | ADDRESS REDACTED | | | | | | | |
| HALL, DUSTIN | | ADDRESS REDACTED | | | | | | | |
| HALL, DWAYNE | | ADDRESS REDACTED | | | | | | | |
| HALL, DWIGHT WESLEY | | ADDRESS REDACTED | | | | | | | |
| HALL, DYLAN | | ADDRESS REDACTED | | | | | | | |
| HALL, EDWIN | | 4401 CROWN LAKE CR | | | | JAMESTOWN | NC | 27282-0000 | |
| HALL, EDWIN OCONNOR | | ADDRESS REDACTED | | | | | | | |
| HALL, ELIJAH JAMES | | ADDRESS REDACTED | | | | | | | |
| HALL, ELIZABETH E | | ADDRESS REDACTED | | | | | | | |
| HALL, ELLIOT GAMIEL | | ADDRESS REDACTED | | | | | | | |
| HALL, EMERSON AUGUST | | ADDRESS REDACTED | | | | | | | |
| HALL, ERIC | | 99 DILAN ST | | | | RINGGOLD | GA | 30736-7496 | |
| HALL, ERIC BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| HALL, ERIC LAMAR | | ADDRESS REDACTED | | | | | | | |
| HALL, ERICA S | | ADDRESS REDACTED | | | | | | | |
| HALL, ERICA V | | ADDRESS REDACTED | | | | | | | |
| HALL, ERMA LOUISE | | ADDRESS REDACTED | | | | | | | |
| HALL, GARRETT MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HALL, GARRETT ROBERT | | ADDRESS REDACTED | | | | | | | |
| HALL, GARY | | 1403 BELTLINE RD | APT B | | | COLLINSVILLE | IL | 62234 | |
| HALL, GARY L | | ADDRESS REDACTED | | | | | | | |
| HALL, GARY LEE | | ADDRESS REDACTED | | | | | | | |
| HALL, GARY W | | ADDRESS REDACTED | | | | | | | |
| HALL, GEORGE | | 7934 MILL CREEK | | | | WEST CHESTER | OH | 45069-5805 | |
| HALL, GEORGE M | | 385 MAIN ST | | | | CAMILLA | GA | 31730-1616 | |
| HALL, GRANT | | 7739 E BROADWAY SUITE 366 | | | | TUSCON | AZ | 85710 | |
| HALL, GRANT | | SET UP SOLUTIONS | 7739 E BROADWAY SUITE 366 | | | TUSCON | AZ | 85710 | |
| HALL, GREGG E | | 206 WATERFORD CROSSING DR | | | | OFALLON | MO | 63366 | |
| HALL, GREGORY ALLEN | | ADDRESS REDACTED | | | | | | | |
| HALL, HEIDI | | 3640 PLATINA PARK COURT | | | | DECATUR | GA | 30034 | |
| HALL, HILLARY ANNE | | ADDRESS REDACTED | | | | | | | |
| HALL, HOLLY | | 12101 SHORE VIEW DRIVE | | | | RICHMOND | VA | 23233 | |
| HALL, IAN | | ADDRESS REDACTED | | | | | | | |
| HALL, IAN SCOTT | | ADDRESS REDACTED | | | | | | | |
| HALL, JACLYN LEIGH | | ADDRESS REDACTED | | | | | | | |
| HALL, JADE JAMES | | ADDRESS REDACTED | | | | | | | |
| HALL, JAMAL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| HALL, JAMES | | 1 MANGER CT APT 2B | | | | BALTIMORE | MD | 21237 | |
| HALL, JAMES E | | 26150 FIVE MILE RD STE 20 | | | | REDFORD | MI | 48239 | |
| HALL, JAMES ELTON | | ADDRESS REDACTED | | | | | | | |
| HALL, JAMES M | | 159 NEW VALLEY RD | | | | GLEASON | TN | 38229 | |
| HALL, JAMES R | | ADDRESS REDACTED | | | | | | | |
| HALL, JAMIE J | | ADDRESS REDACTED | | | | | | | |
| HALL, JAMIE RENEE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HALL, JANESIAH ARQUEENA | | ADDRESS REDACTED | | | | | | | |
| HALL, JANIS T | | ADDRESS REDACTED | | | | | | | |
| HALL, JARVIS LINWOOD | | ADDRESS REDACTED | | | | | | | |
| HALL, JASMINE ANNETTE | | ADDRESS REDACTED | | | | | | | |
| HALL, JASMINE L | | ADDRESS REDACTED | | | | | | | |
| HALL, JASON | | ADDRESS REDACTED | | | | | | | |
| HALL, JASON L | | ADDRESS REDACTED | | | | | | | |
| HALL, JASON WAYNE | | ADDRESS REDACTED | | | | | | | |
| HALL, JASON WESELEY | | ADDRESS REDACTED | | | | | | | |
| HALL, JAWANZA KWAME | | ADDRESS REDACTED | | | | | | | |
| HALL, JAYCEE FITZGERALD | | ADDRESS REDACTED | | | | | | | |
| HALL, JAYMES | | 10809 E SKY HIGH DR | | | | TUCSON | AZ | 85730-0000 | |
| HALL, JAYMES THOMAS | | ADDRESS REDACTED | | | | | | | |
| HALL, JEANA RAQUEL M | | ADDRESS REDACTED | | | | | | | |
| HALL, JEFF | | ADDRESS REDACTED | | | | | | | |
| HALL, JEFF | | 109 E  6TH ST | | | | EAST LIVERPOOL | OH | 43920 | |
| HALL, JEFFREY | | ADDRESS REDACTED | | | | | | | |
| HALL, JEFFREY | | 5353 N SAMSON AVE | | | | BOISE | ID | 83704-1952 | |
| HALL, JEFFREY DAVID | | ADDRESS REDACTED | | | | | | | |
| HALL, JEFFREY LYNN | | ADDRESS REDACTED | | | | | | | |
| HALL, JEFFRY T | | ADDRESS REDACTED | | | | | | | |
| HALL, JENNIFER DENISE | | ADDRESS REDACTED | | | | | | | |
| HALL, JERAIL LAMAR | | ADDRESS REDACTED | | | | | | | |
| HALL, JESSE J | | ADDRESS REDACTED | | | | | | | |
| HALL, JESSICA ANNE | | ADDRESS REDACTED | | | | | | | |
| HALL, JIMMY | | 215 ALLEGRINI DR | | | | COLLEGE PARK | GA | 30349 | |
| HALL, JIMMY O | | ADDRESS REDACTED | | | | | | | |
| HALL, JOE | | 972 NEW HAVEN DR | | | | CANTONMENT | FL | 32533-8908 | |
| HALL, JOHANNA | | 12650 NE HANCOCK ST | | | | PORTLAND | OR | 97230 | |
| HALL, JOHANNA E | | ADDRESS REDACTED | | | | | | | |
| HALL, JOHN | | 144 FAIRWAY OAKS DR | | | | ORANGE PARK | FL | 32003-8224 | |
| HALL, JOHN L | | ADDRESS REDACTED | | | | | | | |
| HALL, JOHN R | | 8624 W NORMAL AVE | | | | NILES | IL | 60714-2361 | |
| HALL, JOHN R LEE | | ADDRESS REDACTED | | | | | | | |
| HALL, JOHN W | | ADDRESS REDACTED | | | | | | | |
| HALL, JONATHAN DANIEL | | ADDRESS REDACTED | | | | | | | |
| HALL, JONATHAN DAVID | | ADDRESS REDACTED | | | | | | | |
| HALL, JONATHAN M | | ADDRESS REDACTED | | | | | | | |
| HALL, JORDAN BRENT | | ADDRESS REDACTED | | | | | | | |
| HALL, JOSH | | ADDRESS REDACTED | | | | | | | |
| HALL, JOSHUA DALE | | ADDRESS REDACTED | | | | | | | |
| HALL, JOSHUA DAVID | | ADDRESS REDACTED | | | | | | | |
| HALL, JOSHUA GLEN | | ADDRESS REDACTED | | | | | | | |
| HALL, JOSHUA R | | ADDRESS REDACTED | | | | | | | |
| HALL, JOSHUA WAYNE | | ADDRESS REDACTED | | | | | | | |
| HALL, JOYCE | | 1542 CHERRY HILL RD | | | | DUMFRIES | VA | 22026-2939 | |
| HALL, JUDITH | | 14290 HALLS HAVEN LANE | | | | BEAVERDAM | VA | 23015 | |
| HALL, JUDITH O | | ADDRESS REDACTED | | | | | | | |
| HALL, JULIAN M | | 23514 CLINTON ST | | | | TAYLOR | MI | 48180 | |
| HALL, JULIAN MARTIN | | ADDRESS REDACTED | | | | | | | |
| HALL, JULIE | | 4802 RODNEY RD | | | | RICHMOND | VA | 23230 | |
| HALL, JUSTIN CHARLES | | ADDRESS REDACTED | | | | | | | |
| HALL, JUSTIN TILDEN | | ADDRESS REDACTED | | | | | | | |
| HALL, JUSTIN TILDEN | | ADDRESS REDACTED | | | | | | | |
| HALL, KARL IRWINN | | ADDRESS REDACTED | | | | | | | |
| HALL, KATHRYN E | | ADDRESS REDACTED | | | | | | | |
| HALL, KENDALL | | 2960 WILLIAMS RD | | | | SAN JOSE | CA | 95128-3337 | |
| HALL, KENDALL JUSTIN | | ADDRESS REDACTED | | | | | | | |
| HALL, KENNETH JOSEPH | | ADDRESS REDACTED | | | | | | | |
| HALL, KEVIN | | 481 MIMOSA DR | | | | HAROLD | KY | 41635 | |
| HALL, KEVIN M | | ADDRESS REDACTED | | | | | | | |
| HALL, KEVIN M | | ADDRESS REDACTED | | | | | | | |
| HALL, KIEDRIC ANTWAN | | ADDRESS REDACTED | | | | | | | |
| HALL, KRISTEN NICOLE | | ADDRESS REDACTED | | | | | | | |
| HALL, KRISTEN NICOLE | | ADDRESS REDACTED | | | | | | | |
| HALL, KRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| HALL, LAKEISHA RYCHELLE | | ADDRESS REDACTED | | | | | | | |
| HALL, LAKENDRA GENEE | | ADDRESS REDACTED | | | | | | | |
| HALL, LARONDA RENEE | | ADDRESS REDACTED | | | | | | | |
| HALL, LARRY DONELL | | ADDRESS REDACTED | | | | | | | |
| HALL, LARRY S | | 4819 HILL CREEK CT | | | | MARIETTA | GA | 30062-7305 | |
| HALL, LATOYA C | | ADDRESS REDACTED | | | | | | | |
| HALL, LEANDRE MARCUS | | ADDRESS REDACTED | | | | | | | |
| HALL, LEONARD | | ADDRESS REDACTED | | | | | | | |
| HALL, LEPOLEAN | | ADDRESS REDACTED | | | | | | | |
| HALL, LESLYN | | 1900 WESLEYAN DR | | | | MACON | GA | 31210-0000 | |
| HALL, LINDA | | 34173 PRAIRIE DELL RD | | | | PIASA | IL | 62079 | |
| HALL, LISA JANA | | ADDRESS REDACTED | | | | | | | |
| HALL, LUCAS | | 4232 W 2550 S | | | | OGDEN | UT | 84401-9713 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HALL, LUKE JAMES | | ADDRESS REDACTED | | | | | | | |
| HALL, LUTHER LEO | | ADDRESS REDACTED | | | | | | | |
| HALL, LYNN NICOLE | | ADDRESS REDACTED | | | | | | | |
| HALL, MACKENZIE DANIELLE | | ADDRESS REDACTED | | | | | | | |
| HALL, MADELINE P | | 1486 HERITAGE WAY | | | | ACWORTH | GA | 30102-1347 | |
| HALL, MARION | | PO BOX 8 | SATCOM HALL & JACOBI COMPUTERS | | | FISHER | LA | 71426 | |
| HALL, MARION | | PO BOX 8 | | | | FISHER | LA | 71426 | |
| HALL, MARK | | 501 NORTH 50 ST | | | | BELLEVILLE | IL | 62223 | |
| HALL, MARK | | 936 ERGLR ST | | | | GRANITEVILLE | SC | 29829 | |
| HALL, MARK ANDREW | | ADDRESS REDACTED | | | | | | | |
| HALL, MARTHA | | 361 DRAPER HALL | | | | KALAMAZOO | MI | 49008-0000 | |
| HALL, MARY | | 16066 TYLER STATION RD | | | | BEAVERDAM | VA | 23015 | |
| HALL, MASOTOFO | | 6540 COUNTY RD 817 | | | | NACOGDOCHES | TX | 75964 | |
| HALL, MASOTOFO HOWARD | | ADDRESS REDACTED | | | | | | | |
| HALL, MATTHEW | | 22 TOWER AVE | | | | EAST PROVIDENCE | RI | 02914-0000 | |
| HALL, MATTHEW AARON | | ADDRESS REDACTED | | | | | | | |
| HALL, MATTHEW DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| HALL, MATTHEW HENRY | | ADDRESS REDACTED | | | | | | | |
| HALL, MATTHEW RAY | | ADDRESS REDACTED | | | | | | | |
| HALL, MATTHEW SCOTT | | ADDRESS REDACTED | | | | | | | |
| HALL, MATTHEW WILLIAM | | ADDRESS REDACTED | | | | | | | |
| HALL, MATTHEW WILLIAM | | ADDRESS REDACTED | | | | | | | |
| HALL, MAURICE ANTHONY | | ADDRESS REDACTED | | | | | | | |
| HALL, MAURITA | | ADDRESS REDACTED | | | | | | | |
| HALL, MELISSA JANICE | | ADDRESS REDACTED | | | | | | | |
| HALL, MELVIN ASHURA | | ADDRESS REDACTED | | | | | | | |
| HALL, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HALL, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HALL, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | | |
| HALL, MICHAEL E | | ADDRESS REDACTED | | | | | | | |
| HALL, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | | |
| HALL, MICHELLE L | | ADDRESS REDACTED | | | | | | | |
| HALL, MIKHAIL K | | ADDRESS REDACTED | | | | | | | |
| HALL, MITCHEL | | 2140 MONTANA | | | | SAGINAW | MI | 48601 | |
| HALL, NATHAN CLAYTON | | ADDRESS REDACTED | | | | | | | |
| HALL, NATHAN SCOTT | | ADDRESS REDACTED | | | | | | | |
| HALL, NEIL TREVOR | | ADDRESS REDACTED | | | | | | | |
| HALL, NICHOLAS ANTHONY | | ADDRESS REDACTED | | | | | | | |
| HALL, NICHOLAS E | | ADDRESS REDACTED | | | | | | | |
| HALL, NICHOLE LYNN | | ADDRESS REDACTED | | | | | | | |
| HALL, NICK ALDEN | | ADDRESS REDACTED | | | | | | | |
| HALL, PAMELA D | | 510 24 ESTELLE DR | | | | LANCASTER | PA | 17601 | |
| HALL, PATRICK BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| HALL, PATRICK LEE | | ADDRESS REDACTED | | | | | | | |
| HALL, PETER V | | ADDRESS REDACTED | | | | | | | |
| HALL, PHILIP EWING | | ADDRESS REDACTED | | | | | | | |
| HALL, PHILLIP | | ADDRESS REDACTED | | | | | | | |
| HALL, PHILLIP | | 17527 WILDWILLOW LN | | | | HOUSTON | TX | 77084 | |
| HALL, PHILLIP ANTHONY | | ADDRESS REDACTED | | | | | | | |
| HALL, PHYLICIA KIANNA | | ADDRESS REDACTED | | | | | | | |
| HALL, QUINCY | | 11355 RIVER OAKS DR | | | | BILOXI | MS | 39532-0000 | |
| HALL, QUINCY ALLEN | | ADDRESS REDACTED | | | | | | | |
| HALL, QUINTON RASHARD | | ADDRESS REDACTED | | | | | | | |
| HALL, RACHEL | | ADDRESS REDACTED | | | | | | | |
| HALL, RANDALL ROLAND | | ADDRESS REDACTED | | | | | | | |
| HALL, RANDY THOMAS | | ADDRESS REDACTED | | | | | | | |
| HALL, RASHAD LAMAR | | ADDRESS REDACTED | | | | | | | |
| HALL, RASSANN BERNARD | | ADDRESS REDACTED | | | | | | | |
| HALL, REBECCA ANN | | ADDRESS REDACTED | | | | | | | |
| HALL, REINER RICHARD | | ADDRESS REDACTED | | | | | | | |
| HALL, RICHARD | | 1410 ARBOR RIDGE DR | | | | ANTIOCH | TN | 37013-5328 | |
| HALL, RICHARD | | 720 SW 29TH CIRCLE | | | | TROUTDALE | OR | 97060 | |
| HALL, RICHARD MARVIN | | ADDRESS REDACTED | | | | | | | |
| HALL, ROBERT | | 203 WEST MOCKING BIRD LN | | | | HARKER HEIGHTS | TX | 76548-0000 | |
| HALL, ROBERT C | | ADDRESS REDACTED | | | | | | | |
| HALL, ROBERT METAL | | ADDRESS REDACTED | | | | | | | |
| HALL, RODNEY | | 3107 MUSTANGE DR | NUMBER 6 | | | GRAPEVINE | TX | 76051 | |
| HALL, RONALD | | 107 16 LEELAH CT | | | | LOUISVILLE | KY | 40272 | |
| HALL, RONALD | | 3007 S RONLIN PL | | | | GRAND JUNCTION | CO | 81504 5540 | |
| HALL, RONALD | | | | | | FORT BENNING | GA | 31905 | |
| HALL, RONALD A III | | 8793 SOUTH ST | | | | WEEDSPORT | NY | 13166 | |
| HALL, RONALD GARY | | ADDRESS REDACTED | | | | | | | |
| HALL, RUPERTO LUIS | | ADDRESS REDACTED | | | | | | | |
| HALL, RUSSELL NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| HALL, RUTH | | 16 CAPTAINS WAY | | | | LAKEVILLE | MA | 02347 | |
| HALL, SANDRA | | 58 ALBION ST | | | | ROCKLAND | MA | 02370 | |
| HALL, SCOTT MARTIN | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HALL, SEAN ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| HALL, SEAN DANELL | | ADDRESS REDACTED | | | | | | | |
| HALL, SEAN JAMES | | ADDRESS REDACTED | | | | | | | |
| HALL, SEAN LEE | | ADDRESS REDACTED | | | | | | | |
| HALL, SEAN PATRICK | | ADDRESS REDACTED | | | | | | | |
| HALL, SHAKESPEARE | | ADDRESS REDACTED | | | | | | | |
| HALL, SHANNON LEE | | ADDRESS REDACTED | | | | | | | |
| HALL, SHAROYA JOAN | | ADDRESS REDACTED | | | | | | | |
| HALL, SHAUN KENNETH | | ADDRESS REDACTED | | | | | | | |
| HALL, SHAUNTIA D | | ADDRESS REDACTED | | | | | | | |
| HALL, SHAWN ELIJAH | | ADDRESS REDACTED | | | | | | | |
| HALL, SHELID | | 1404 EAST 48TH ST | | | | SAVANNAH | GA | 31404 | |
| HALL, SHERI LASHAWN | | ADDRESS REDACTED | | | | | | | |
| HALL, SHERIE | | 1746 E SPRING ST | | | | NEW ALBANY | IN | 47150- | |
| HALL, SHERRICA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| HALL, SHONDA REENA | | ADDRESS REDACTED | | | | | | | |
| HALL, SIMONE | | 37 SHANDLER RAY RD | | | | ATHENS | GA | 30601 | |
| HALL, SOMMER DIONNE | | ADDRESS REDACTED | | | | | | | |
| HALL, STACEY R | | ADDRESS REDACTED | | | | | | | |
| HALL, STEPHANIE ALISON | | ADDRESS REDACTED | | | | | | | |
| HALL, STEPHANIE MICHELE | | ADDRESS REDACTED | | | | | | | |
| HALL, STEPHANIE MICHELLE | | ADDRESS REDACTED | | | | | | | |
| HALL, STEPHEN BERNARD | | ADDRESS REDACTED | | | | | | | |
| HALL, STEPHEN N | | 768 BARRET AVE | | | | LOUISVILLE | KY | 40204 | |
| HALL, STEPHEN WILLIAM | | ADDRESS REDACTED | | | | | | | |
| HALL, STEVEN | | ADDRESS REDACTED | | | | | | | |
| HALL, STEVEN BROCK | | ADDRESS REDACTED | | | | | | | |
| HALL, STEVEN LAMAR | | ADDRESS REDACTED | | | | | | | |
| HALL, STEVEN PARKER | | ADDRESS REDACTED | | | | | | | |
| HALL, SUNNI DANIELLE | | ADDRESS REDACTED | | | | | | | |
| HALL, TANNER | | ADDRESS REDACTED | | | | | | | |
| HALL, TARA CHRISTINE | | ADDRESS REDACTED | | | | | | | |
| HALL, TATE WILLIAM | | ADDRESS REDACTED | | | | | | | |
| HALL, TED FEDOR | | ADDRESS REDACTED | | | | | | | |
| HALL, TERESA | | 12604 WHEAT TERRACE | | | | RICHMOND | VA | 23233 | |
| HALL, TERESA S | | ADDRESS REDACTED | | | | | | | |
| HALL, TERRENCE D | | ADDRESS REDACTED | | | | | | | |
| HALL, TERRY LYVOTTE | | ADDRESS REDACTED | | | | | | | |
| HALL, THOMAS | | 2262 HANBACK RD | | | | GORDONSVILLE | VA | 22942 | |
| HALL, THOMAS D | | ADDRESS REDACTED | | | | | | | |
| HALL, TIERRE MONIQUE | | ADDRESS REDACTED | | | | | | | |
| HALL, TIFFANY LAJOYCE | | ADDRESS REDACTED | | | | | | | |
| HALL, TIFFANY RENAE | | ADDRESS REDACTED | | | | | | | |
| HALL, TIM JAMES | | ADDRESS REDACTED | | | | | | | |
| HALL, TIMOTHY B | | ADDRESS REDACTED | | | | | | | |
| HALL, TIMOTHY MARK | | ADDRESS REDACTED | | | | | | | |
| HALL, TIMOTHY R | | ADDRESS REDACTED | | | | | | | |
| HALL, TIMOTHY VINCENT | | ADDRESS REDACTED | | | | | | | |
| HALL, TODD | | 602 BELLEFORT CT | | | | KNIGHTDALE | NC | 27545 | |
| HALL, TORENCE | | ADDRESS REDACTED | | | | | | | |
| HALL, TRACYLEE | | ADDRESS REDACTED | | | | | | | |
| HALL, TRAVIS | | ADDRESS REDACTED | | | | | | | |
| HALL, TRAVIS ALLEN | | ADDRESS REDACTED | | | | | | | |
| HALL, TRELANI MICHELLE | | ADDRESS REDACTED | | | | | | | |
| HALL, TRENT HOWARD | | ADDRESS REDACTED | | | | | | | |
| HALL, TRISTAN ALEC | | ADDRESS REDACTED | | | | | | | |
| HALL, TROY | | 8013 BLUFF RD LOT A | | | | GADSDEN | SC | 29052-0000 | |
| HALL, TYLER AARON | | ADDRESS REDACTED | | | | | | | |
| HALL, TYLER TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| HALL, TYLOR WILLIAM | | ADDRESS REDACTED | | | | | | | |
| HALL, VALRIE | | 635 CUIRIL AVE | | | | PASADENA | MD | 21122 | |
| HALL, VICTOR | | ADDRESS REDACTED | | | | | | | |
| HALL, VINCE L | | ADDRESS REDACTED | | | | | | | |
| HALL, WALTER | | 274 FAIRMOUNT AVE | | | | HACKENSACK | NJ | 07601 | |
| HALL, WALTER ELIJAH | | ADDRESS REDACTED | | | | | | | |
| HALL, WILLIAM | | 3301 STONE BRIDGE TRAIL | | | | VALRICO | FL | 33594 | |
| HALL, WILLIAM | | 567 EAST JASMINE CIRCLE | | | | SANTA ROSA | CA | 95407 | |
| HALL, WILLIAM ANTHONY | | ADDRESS REDACTED | | | | | | | |
| HALL, WILLIAM BRYAN | | ADDRESS REDACTED | | | | | | | |
| HALL, WILLIAM C | | ADDRESS REDACTED | | | | | | | |
| HALL, WILLIAM T | | 6915 S 234TH ST | | | | KENT | WA | 90832 | |
| HALL, WILLIAM T | | LOC NO 0580 PETTY CASH | 6915 S 234TH ST | | | KENT | WA | 90832 | |
| HALL, ZACH DAVED | | ADDRESS REDACTED | | | | | | | |
| HALL, ZACHARY P | | ADDRESS REDACTED | | | | | | | |
| HALL, ZELDA YOLANDA | | ADDRESS REDACTED | | | | | | | |
| HALLACY, RYAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HALLAIAN BROTHERS | | 2416 W SHAW 104 | | | | FRESNO | CA | 93711 | |
| HALLAIAN BROTHERS | FRANK HALLAIAN | 2416 WEST SHAW AVE  SUITE  NO 104 | MONNETTE GOMEZ SECRETARY | | | FRESNO | CA | 93711 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HALLAIAN BROTHERS | FRANK HALLAIAN | 2416 WEST SHAW AVENUE SUITE NO 104 | MONNETTE GOMEZ SECRETARY | | | FRESNO | CA | 93711 | |
| HALLAIAN BROTHERS | FRANK HALLAIAN OWNER | 2416 WEST SHAW AVE SUITE NO 104 | MONNETTE GOMEZ SECRETARY | | | FRESNO | CA | 93711 | |
| HALLAIAN BROTHERS | MICHAEL L WILHELM | WALTER WILHELM LAW GROUP | 7110 N FRESNO ST STE 400 | | | FRESNO | CA | 93720 | |
| HALLAK, ELLIOT | | 3160 N JOG RD | | | | WEST PALM BEACH | FL | 33411-7423 | |
| HALLAM, PHILIP GLENDON | | ADDRESS REDACTED | | | | | | | |
| HALLAMEK, ANTHONY JAMES | | ADDRESS REDACTED | | | | | | | |
| HALLAR, JAMES | | 110 N 29TH ST | | | | RICHMOND | VA | 23223 | |
| HALLAS, SCOTT | | ADDRESS REDACTED | | | | | | | |
| HALLAS, WILLIAM RAY | | ADDRESS REDACTED | | | | | | | |
| HALLBERG, CHRISTOPHER MICHALE | | ADDRESS REDACTED | | | | | | | |
| HALLBERG, DANA WILLIAM | | ADDRESS REDACTED | | | | | | | |
| HALLBERG, MATTHEW BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| HALLBOURG, ROBERT | | 605 DIANE DRIVE | | | | MANTECA | CA | 95336 | |
| HALLDAVIS, JANNETTE | | 3400 W FRANKLIN ST | | | | BALIMORE | MD | 21229 | |
| HALLDORSON APPLIANCE SERVICE | | 1048 W 9TH ST | | | | CHICO | CA | 95928 | |
| HALLECK, THOMAS PATRICK | | ADDRESS REDACTED | | | | | | | |
| HALLEM, KELLY LYNN | | ADDRESS REDACTED | | | | | | | |
| HALLEN, HANLEY | | 36 INDI ILLI PKWY | | | | HAMMOND | IN | 46324 | |
| HALLEN, HANLEY W | | ADDRESS REDACTED | | | | | | | |
| HALLEN, PHYLLIS RISA | | ADDRESS REDACTED | | | | | | | |
| HALLER CHARLES R | | 114 MOTT HILL RD | | | | EAST HAMPTON | CT | 06424 | |
| HALLER ENTERPRISES INC | | 325 SOUTH READING RD | | | | EPHRATA | PA | 175221832 | |
| HALLER GOLDSTEIN, BRAD BOWIE | | ADDRESS REDACTED | | | | | | | |
| HALLER, ADAM J | | 1110 W DURWOOD CRES | | | | RICHMOND | VA | 23229 | |
| HALLER, ANTHONY ANDREW | | ADDRESS REDACTED | | | | | | | |
| HALLER, BETH M | | ADDRESS REDACTED | | | | | | | |
| HALLER, BRIAN M | | 7788 LITCHFIELD DR | | | | MENTOR | OH | 44060 | |
| HALLER, JAMES OWEN | | ADDRESS REDACTED | | | | | | | |
| HALLER, KIMBERLY K | | 1248 E BRIARWOOD TERRACE | | | | PHOENIX | AZ | 85048 | |
| HALLER, PHILLIP L | | 1248 E BRIARWOOD TERRACE | | | | PHOENIX | AZ | 85048 | |
| HALLER, ROBERT JAMES | | ADDRESS REDACTED | | | | | | | |
| HALLER, STEVEN | | 2657 CALAVERAS DR | | | | VALPARAISO | IN | 46385-5380 | |
| HALLERA, DONNA | | 5504 97TH ST | | | | CORONA | NY | 11368-3030 | |
| HALLERBERG, MARY K | | PSC 474 BOX 5108 | | | | FPO | AP | 96351-3333 | |
| HALLES SERVICE INC | | 12644 N 28 DR | | | | PHOENIX | AZ | 85029 | |
| HALLEY, CHRISTIN | | 9 OAK POND LN | | | | ADAMS CORNERS | NY | 10579-0000 | |
| HALLEY, PATRICK | | ADDRESS REDACTED | | | | | | | |
| HALLFORD, EVERETT NATHANIEL | | ADDRESS REDACTED | | | | | | | |
| HALLGREN, CRAIG ALAN | | ADDRESS REDACTED | | | | | | | |
| HALLIBURTON REAL ESTATE SVC | | 1015 BOIS DARC | ATTN RON CROCKETT RELO FIN AD | | | DUNCAN | OK | 73536 | |
| HALLIBURTON REAL ESTATE SVC | RON CROCKETT RELO FIN AD | | | | | DUNCAN | OK | 73536 | |
| HALLIBURTON, ADRIEL | | 4308 MOUNTAINVIEW | | | | KILLEEN | TX | 76543 | |
| HALLIBURTON, ADRIEL TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| HALLIDAY REAL ESTATE, EBBY | | 1201 W GREEN OAKS | | | | ARLINGTON | TX | 76013 | |
| HALLIDAY REAL ESTATE, EBBY | | 179 N PLANO RD | | | | RICHARDSON | TX | 75081 | |
| HALLIDAY REAL ESTATE, EBBY | | 3315 TRINITY MILLS | ATTN ARLENE BRODSKY | | | DALLAS | TX | 75287 | |
| HALLIDAY REAL ESTATE, EBBY | | 3337 W PIONEER PKWY | | | | ARLINGTON | TX | 76013 | |
| HALLIDAY REAL ESTATE, EBBY | | 4455 SIGMA ROAD | | | | DALLAS | TX | 75244 | |
| HALLIDAY REAL ESTATE, EBBY | | 515 N CEDAR RIDGE DR NO 1 | | | | DUNCANVILLE | TX | 75116 | |
| HALLIDAY REAL ESTATE, EBBY | | 901 NORTHWEST HIGHWAY | | | | GARLAND | TX | 75041 | |
| HALLIDAY, JEFF | | 5047 MUIRWOOD DR | | | | PLEASANTON | CA | 94566 | |
| HALLIDAY, MATTHEW WILLIAM | | ADDRESS REDACTED | | | | | | | |
| HALLIDAY, RILEY PIERRE | | ADDRESS REDACTED | | | | | | | |
| HALLIMAN, MALIKIA ANDREA | | ADDRESS REDACTED | | | | | | | |
| HALLINAN, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | | |
| HALLINGER, TRAVIS SCOTT | | ADDRESS REDACTED | | | | | | | |
| HALLIWELL, BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| HALLIWILL, ANGELA M | | ADDRESS REDACTED | | | | | | | |
| HALLMAN, KELLY A | | ADDRESS REDACTED | | | | | | | |
| HALLMAN, LUCAS ANTHONY | | ADDRESS REDACTED | | | | | | | |
| HALLMAN, PEGGY S | | ADDRESS REDACTED | | | | | | | |
| HALLMAN, THOMAS W | | ADDRESS REDACTED | | | | | | | |
| HALLMAN, WILLIAM | | 101 JESNICK LN | | | | CARY | NC | 27519-8381 | |
| HALLMARK APPRAISAL CO INC | | 707 SUMMIT AVE | | | | UNION CITY | NJ | 07087 | |
| HALLMARK BUSINESS EXPRESSIONS | | PO BOX 277148 | | | | ATLANTA | GA | 303847148 | |
| HALLMARK BUSINESS EXPRESSIONS | | PO BOX 802288 | | | | KANSAS CITY | MO | 64180 | |
| HALLMARK FINANCIAL GROUP INC | | 9500 COURTHOUSE RD | | | | CHESTERFIELD | VA | 23832 | |
| HALLMARK FINANCIAL GROUP INC | | CHESTERFIELD GENERAL DIST CRT | 9500 COURTHOUSE RD | | | CHESTERFIELD | VA | 23832 | |
| HALLMARK INSIGHTS | | 121 S EIGHTH ST STE 700 | | | | MINNEAPOLIS | MN | 55402 | |
| HALLMARK INSIGHTS | ATTN EILEEN LUNDBERG | 121 S EIGHTH ST STE 700 | | | | MINNEAPOLIS | MN | 55402 | |
| HALLMARK NAMEPLATE INC | | 1717 EAST LINCOLN AVE | | | | MT DORA | FL | 32757 | |
| HALLMARK SERVICE CO | | 1106 W STAN SCHLUETER LOOP | | | | KILLEEN | TX | 76549 | |
| HALLMARK TROPHIES INC | | 332 SOUTHLAND DR | | | | LEXINGTON | KY | 40503 | |
| HALLMARK, JAROD | | ADDRESS REDACTED | | | | | | | |
| HALLMON, AUGUSTUS W | | ADDRESS REDACTED | | | | | | | |