| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HALLMON, NICHOLAS ANTWAINE | | ADDRESS REDACTED | | | | | | | |
| HALLMON, WILLIE LAMONT | | ADDRESS REDACTED | | | | | | | |
| HALLOCK, DANIEL LEE | | ADDRESS REDACTED | | | | | | | |
| HALLONQUIST, BRYAN ALLEN | | ADDRESS REDACTED | | | | | | | |
| HALLORAN, JAMES MATTHEW | | ADDRESS REDACTED | | | | | | | |
| HALLORAN, JOHN JAMES | | ADDRESS REDACTED | | | | | | | |
| HALLORAN, JOSHUA BERLIN | | ADDRESS REDACTED | | | | | | | |
| HALLORAN, STEPHEN | | 4744 HARTEL ST | | | | PHILADELPHIA | PA | 19136 | |
| HALLORAN, STEPHEN J | | ADDRESS REDACTED | | | | | | | |
| HALLOWAY, ASHLEY KRISTINE | | ADDRESS REDACTED | | | | | | | |
| HALLOWAY, KAREN | | 8605 JAMAICA AVE | | | | WOODHAVEN | NY | 11421-2043 | |
| HALLOWELL, NICHOLAS RUNDLE | | ADDRESS REDACTED | | | | | | | |
| HALLQUIST, DANIEL BROWN | | ADDRESS REDACTED | | | | | | | |
| HALLS APPLIANCE PARTS & SVC | | 622 CENTRAL AVE | | | | CONNERSVILLE | IN | 47331 | |
| HALLS CULLIGAN WATER | | 10821 E 26TH ST N | | | | WICHITA | KS | 67226 | |
| HALLS MAYTAG | | 154 ROSEMONT RD | | | | VA BEACH | VA | 23452 | |
| HALLS MAYTAG | | HOME APPLIANCE CENTER | 154 ROSEMONT RD | | | VA BEACH | VA | 23452 | |
| HALLS TOWING SERVICE | | 1161 WEEMS ST | | | | JACKSON | MI | 39208 | |
| HALLS TV | | 3029 ISLAND CREEK RD | | | | PIKEVILLE | KY | 41501 | |
| HALLS TV SERVICE | | 2309 COLUMBIA AVE | | | | PRENTISS | MS | 39474 | |
| HALLS TV SERVICE | | PO BOX 1084 | | | | PRENTISS | MS | 39474-1084 | |
| HALM, ADELAIDA | | 3111 S  LITUANICA | | | | CHICAGO | IL | 60608 | |
| HALM, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| HALM, GARRETT JOSEPH | | ADDRESS REDACTED | | | | | | | |
| HALMA COURT REPORTING, GERI | | PO BOX 611 | | | | NEWTON | NC | 28658 | |
| HALMA JILEK REPORTING INC | | 225 E MICHIGAN ST | | | | MILWAUKEE | WI | 53202 | |
| HALMAN, ANDREW DEAN | | ADDRESS REDACTED | | | | | | | |
| HALMAT, SHWAN KABAN | | ADDRESS REDACTED | | | | | | | |
| HALMI, LASZLO | | 505 49TH AVE DR E | | | | BRADENTON | FL | 34203-0000 | |
| HALNEY INC | | 729 JACKSON ST | | | | QUINCY | IL | 62301 | |
| HALO BRANDED SOLUTIONS | | 5800 W TOUHY AVE | | | | NILES | IL | 60714 | |
| HALO FIREANT | | PO BOX 1470 | | | | TULSA | OK | 74182 | |
| HALO INSTALLATIONS | | 69 WEBSTER AVE | | | | WEST ISLIP | NY | 11795 | |
| HALON, JOSHUA | | 3530 174TH ST | | | | HAMMOND | IN | 46323-2906 | |
| HALONA, CHEREE | | ADDRESS REDACTED | | | | | | | |
| HALONSKI, KEVIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HALOON, DANIEL THOMAS | | ADDRESS REDACTED | | | | | | | |
| HALOW, BRANDON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HALPAIN, JAMES BRADLEY | | ADDRESS REDACTED | | | | | | | |
| HALPERIN, BRONSON REID | | ADDRESS REDACTED | | | | | | | |
| HALPERN, JESSE J | | ADDRESS REDACTED | | | | | | | |
| HALPIN GROUP INC, THE | | ONE AUSTIN AVE | | | | ISELIN | NJ | 08830 | |
| HALPIN, ALISON NICOLE | | ADDRESS REDACTED | | | | | | | |
| HALPIN, DONALD | | 2323 SADDLE DR | | | | ALLISON PARK | PA | 15101 | |
| HALPIN, SEAN M | | ADDRESS REDACTED | | | | | | | |
| HALRON, DARANZLA ROYCHELLE | | ADDRESS REDACTED | | | | | | | |
| HALS ELECTRONICS SERVICE | | 4738 D HWY 58 | | | | CHATTANOOGA | TN | 37416 | |
| HALS TV | | 72 4TH STREET | | | | CAMP VERDE | AZ | 86322 | |
| HALS TV | | PO BOX 486 | 72 4TH STREET | | | CAMP VERDE | AZ | 86322 | |
| HALSAN, STUART A | | ATTORNEY AT LAW | P O BOX 1049 | | | CENTRALIA | WA | 98531 | |
| HALSAN, STUART A | | P O BOX 1049 | | | | CENTRALIA | WA | 98531 | |
| HALSEL, TIMOTHY LAMONT | | ADDRESS REDACTED | | | | | | | |
| HALSEY, ANDREW ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| HALSEY, BRAD ALDEN | | ADDRESS REDACTED | | | | | | | |
| HALSEY, BRAD ALDEN | | ADDRESS REDACTED | | | | | | | |
| HALSEY, CHARLES | | RESERVE FALLS TERR BUILD | 112 | | | STERLING | VA | 20165-0000 | |
| HALSEY, CHARLES BRYANT | | ADDRESS REDACTED | | | | | | | |
| HALSEY, DANIEL | | 10312 OLD CAMP RD | | | | RICHMOND | VA | 23235 | |
| HALSEY, JAMES JALIL | | ADDRESS REDACTED | | | | | | | |
| HALSEY, JUSTICE MORGAN | | ADDRESS REDACTED | | | | | | | |
| HALSEY, MARY | | 510 I ST LOT 15 | | | | PENROSE | CO | 81240 | |
| HALSEY, MIKE WALTER | | ADDRESS REDACTED | | | | | | | |
| HALSEY, PATRICK BARON | | ADDRESS REDACTED | | | | | | | |
| HALSEY, REUBEN C | | ADDRESS REDACTED | | | | | | | |
| HALSEY, TODD | | 2333 JEFFERSON AVE | | | | OGDEN | UT | 84401-1614 | |
| HALSEY, WILLIAM R | | 8907 MAPLEVIEW AVE | | | | RICHMOND | VA | 23294 | |
| HALSTEAD INC | | PO BOX 6153 | | | | FREDERICKSBURG | VA | 22403 | |
| HALSTEAD PROPERTY CO | | 408 COLUMBUS AVE | | | | NEW YORK | NY | 10024 | |
| HALSTEAD PROPERTY CO | | 408 COLUMBUS AVE | ATTN CHRISTINE M FIGUEROA | | | NEW YORK | NY | 10024 | |
| HALSTEAD, ALLYCIA MAE | | ADDRESS REDACTED | | | | | | | |
| HALSTEAD, BROCK ANDREW | | 13718 WINDY HAVEN WAY | | | | LOUISVILLE | KY | 40299 | |
| HALSTEAD, JESSICA KRISTINE | | ADDRESS REDACTED | | | | | | | |
| HALSTEAD, JUSTIN A | | ADDRESS REDACTED | | | | | | | |
| HALSTEAD, KRISTIN ANNE | | ADDRESS REDACTED | | | | | | | |
| HALSTEAD, MASON PATRICK | | ADDRESS REDACTED | | | | | | | |
| HALSTEAD, SUZANNE M | | ADDRESS REDACTED | | | | | | | |
| HALSTEIN, RICHARD JOSEPH | | ADDRESS REDACTED | | | | | | | |
| HALSTION, STEVEN C | | ADDRESS REDACTED | | | | | | | |
| HALSTION, THOMAS JAMES | | ADDRESS REDACTED | | | | | | | |

Circuit City Stores, Inc.
Creditor and Bankruptcy Notice List

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HALTER TELEVISION SERVICE | | 1920 PERCY MACHIN DR | | | | N LITTLE ROCK | AR | 72114 | |
| HALTER, TROY | | ADDRESS REDACTED | | | | | | | |
| HALTERMAN, HEATHER NICHOLE | | ADDRESS REDACTED | | | | | | | |
| HALTIWANGER, ERIC | | 6 CONSTABLE LN | | | | COLUMBIA | SC | 29223 | |
| HALTOM, LANCE WILLIAM | | ADDRESS REDACTED | | | | | | | |
| HALTON, DANIELLE D | | ADDRESS REDACTED | | | | | | | |
| HALTON, TONY B | | 204 N MARENGO | | | | FOREST PARK | IL | 60130 | |
| HALTON, TONY BRINELL | | ADDRESS REDACTED | | | | | | | |
| HALUSKA, THEODORE JAMES | | ADDRESS REDACTED | | | | | | | |
| HALVERSON, CORY ANTHONY | | ADDRESS REDACTED | | | | | | | |
| HALVERSON, ERIC LEE | | ADDRESS REDACTED | | | | | | | |
| HALVERSON, ERIC PAUL | | ADDRESS REDACTED | | | | | | | |
| HALVERSON, HAYLEY MORGAN | | ADDRESS REDACTED | | | | | | | |
| HALVERSON, KEVIN | | ADDRESS REDACTED | | | | | | | |
| HALVERSON, KEVIN ANDREW | | ADDRESS REDACTED | | | | | | | |
| HALVORSEN, ELIZABETH JULIA | | ADDRESS REDACTED | | | | | | | |
| HALVORSEN, HEATHER MARIE | | ADDRESS REDACTED | | | | | | | |
| HALVORSEN, JOSH RICHARD | | ADDRESS REDACTED | | | | | | | |
| HALVORSEN, MELISSA JOYE | | ADDRESS REDACTED | | | | | | | |
| HALVORSON, ALAN | | ADDRESS REDACTED | | | | | | | |
| HALVORSON, JEREMIAH A | | ADDRESS REDACTED | | | | | | | |
| HALVORSON, ROBIN SUE | | ADDRESS REDACTED | | | | | | | |
| HALWICK, MEGHANN ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| HALY, CRYSTAL | | ADDRESS REDACTED | | | | | | | |
| HALZEL, JOE | | 221 W COLLEGE AVE | | | | WAUKESHA | WI | 53186-4929 | |
| HAM APPLIANCE | | PO BOX 1264 | | | | FREDONIA | AZ | 86022 | |
| HAM, BILL D | | 891 GREENWAY CT | | | | DERBY | KS | 670372816 | |
| HAM, CALVIN EDWRAD | | ADDRESS REDACTED | | | | | | | |
| HAM, DAVID PAUL | | ADDRESS REDACTED | | | | | | | |
| HAM, JACKSON TYLER | | ADDRESS REDACTED | | | | | | | |
| HAM, JOSHUA JEREMY | | ADDRESS REDACTED | | | | | | | |
| HAM, KEITH | | ADDRESS REDACTED | | | | | | | |
| HAM, KENNETH CHARLES | | ADDRESS REDACTED | | | | | | | |
| HAM, LALANYA | | 12067 GAY RIO DR | | | | LAKESIDE | CA | 92040-4909 | |
| HAM, MICHAEL D | | ADDRESS REDACTED | | | | | | | |
| HAM, ROBERT LEE | | ADDRESS REDACTED | | | | | | | |
| HAM, SUSAN | | 7550 BEE RIDGE RD | | | | SARASOTA | FL | 34241-6019 | |
| HAM, TAUREAN CHRIS | | ADDRESS REDACTED | | | | | | | |
| HAM, TORREY L | | ADDRESS REDACTED | | | | | | | |
| HAMACHER, JUSTIN DAVID | | ADDRESS REDACTED | | | | | | | |
| HAMAD, HANI | | EIGHT SOUTH MICHIGAN AVE  SUITE 3200 | | | | CHICAGO | IL | 60603 | |
| HAMAD, HANI | BRODSKY & ODEH | EIGHT S MICHINGAN AVE STE 3200 | | | | CHICAGO | IL | 60603 | |
| HAMADA, MATTHEW YOSHIME | | ADDRESS REDACTED | | | | | | | |
| HAMADA, SASHA AIKO | | ADDRESS REDACTED | | | | | | | |
| HAMADALLA, JAIMEL ZIAD | | ADDRESS REDACTED | | | | | | | |
| HAMADI, AMR A | | ADDRESS REDACTED | | | | | | | |
| HAMADI, NADA ALI | | ADDRESS REDACTED | | | | | | | |
| HAMAKER II, THERRON WADE | | ADDRESS REDACTED | | | | | | | |
| HAMAKER, ALVIN L | | ADDRESS REDACTED | | | | | | | |
| HAMAKER, KEITH | | 2415 NW 20TH ST | | | | OKLAHOMA CITY | OK | 73107 | |
| HAMAKER, TINA MARIE | | ADDRESS REDACTED | | | | | | | |
| HAMAMOTO, GREGG | | 1447 DARWIN DRIVE | | | | OCEANSIDE | CA | 92056 | |
| HAMAMOTO, GREGG T | | ADDRESS REDACTED | | | | | | | |
| HAMAN, JASON | | ADDRESS REDACTED | | | | | | | |
| HAMAN, JOSEPH RUBIN | | ADDRESS REDACTED | | | | | | | |
| HAMANAKA, MARK BRIAN | | ADDRESS REDACTED | | | | | | | |
| HAMANN & ASSOC INC, EDWARD P | | 7762 BEECHMONT AVE | | | | CINCINNATI | OH | 45255 | |
| HAMANN, ERIC JAMES | | ADDRESS REDACTED | | | | | | | |
| HAMANN, KEITH ALLEN | | ADDRESS REDACTED | | | | | | | |
| HAMAR, TRAVIS ANTHONY | | ADDRESS REDACTED | | | | | | | |
| HAMATAJ, MARIN | | ADDRESS REDACTED | | | | | | | |
| HAMAUEI, ALICIA | | 525 ATLANTIC ST | | | | CORPUS CHRISTI | TX | 78404-2920 | |
| HAMBERGER, CHRIS LLOYD | | ADDRESS REDACTED | | | | | | | |
| HAMBERGER, DAMIAN | | 30 N BROAD ST | | | | YORK | PA | 17403-0000 | |
| HAMBERGER, DAMIAN VON | | ADDRESS REDACTED | | | | | | | |
| HAMBICK, JAMES S | | 9583 HOLLY GROVE RD | | | | BRIGHTON | TN | 38011-6011 | |
| HAMBLEN COUNTY CIRCUIT COURT | | 510 ALLISON ST | | | | MORRISTOWN | TN | 37814 | |
| HAMBLEN COUNTY CIRCUIT COURT | | COURT CLERK CRIMINAL DIV | COURT CLERK CRIMINAL DIV | | | MORRISTOWN | TN | 37814 | |
| HAMBLEN, SCOTT | | 6612 JESSICA CT | | | | LAKE WORTH | FL | 33467-8707 | |
| HAMBLEN, SCOTT S | | ADDRESS REDACTED | | | | | | | |
| HAMBLIN APPLIANCE SERVICE | | 1713 HALSELL | | | | BRIDGEPORT | TX | 76426 | |
| HAMBLIN, HARRY ROBERT | | ADDRESS REDACTED | | | | | | | |
| HAMBLIN, HEIDI MARIE | | ADDRESS REDACTED | | | | | | | |
| HAMBLIN, LLOYD | | 19 PAHLHURST COURT | | | | PARKERSBURG | WV | 26101 | |
| HAMBLIN, REILLY | | ADDRESS REDACTED | | | | | | | |
| HAMBRECHT, JASON | | ADDRESS REDACTED | | | | | | | |
| HAMBRICK, BRIAN DAVID | | ADDRESS REDACTED | | | | | | | |
| HAMBRICK, JEOFFERY L | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HAMBRICK, JONATHAN THOMAS | | ADDRESS REDACTED | | | | | | | |
| HAMBRICK, KELVIN BERNARD | | ADDRESS REDACTED | | | | | | | |
| HAMBRICK, LATONYA | | ADDRESS REDACTED | | | | | | | |
| HAMBRICK, LAVADA | | 4728 CRANE ST | | | | DETROIT | MI | 48214-1260 | |
| HAMBURG ERIE COUNTY, TOWN OF | | RECEIVER OF TAXES | | | | HAMBURG | NY | 14075 | |
| HAMBURG ERIE COUNTY, TOWN OF | | S 6100 SOUTH PARK AVE | RECEIVER OF TAXES | | | HAMBURG | NY | 14075 | |
| HAMBURG OVERHEAD DOOR INC | | 5659 HERMAN HILL RD | | | | HAMBURG | NY | 14075 | |
| HAMBURG RUBIN MULLIN ET AL | | 375 MORRIS RD PO BOX 1479 | | | | LANSDALE | PA | 194460773 | |
| HAMBURG RUBIN MULLIN ET AL | | PO BOX 1479 | 375 MORRIS RD | | | LANSDALE | PA | 19446-0773 | |
| HAMBURG TOWN TAX COLLECTOR ERIE | | ATTN COLLECTORS OFFICE | S 6100 SOUTH PARK AVE | | | HAMBURG | NY | | |
| HAMBURG, BRANDON A | | ADDRESS REDACTED | | | | | | | |
| HAMBURG, BRANDON A | | 11 GLENBROOK DR | | | | FAIRPORT | NY | 14450 | |
| HAMBURG, DAVID | | 15175 GRAND AVE | | | | LAKE ELSINORE | CA | 92530 | |
| HAMBURG, DAVID | | 15175 GRAND AVE | | | | LAKE ELSINORE | CA | 00009-2530 | |
| HAMBURG, DAVID J | | ADDRESS REDACTED | | | | | | | |
| HAMBURG, TOWN OF | | 6100 SOUTH PARK AVE | | | | HAMBURG | NY | 14075 | |
| HAMBURG, TOWN OF | | ALARM ORDINANCE ENFORCEMENT | 6100 SOUTH PARK AVE | | | HAMBURG | NY | 14075 | |
| HAMBURGER, KLINT E | | ADDRESS REDACTED | | | | | | | |
| HAMBY, ADAM CHASE | | ADDRESS REDACTED | | | | | | | |
| HAMBY, CODY LEE | | ADDRESS REDACTED | | | | | | | |
| HAMBY, DAVID LEE | | ADDRESS REDACTED | | | | | | | |
| HAMBY, GREGORY DUSTIN | | ADDRESS REDACTED | | | | | | | |
| HAMBY, GREGORY DUSTIN | | ADDRESS REDACTED | | | | | | | |
| HAMBY, JAMES R | | ADDRESS REDACTED | | | | | | | |
| HAMBY, JEAN S | | 8406 DEL RAY DR | | | | MECHANICSVILLE | VA | 23111 | |
| HAMBY, JEAN S | | 8406 DELL RAY DRIVE | | | | MECHANICSVILLE | VA | 23116 | |
| HAMBY, JEAN SPARROW | | ADDRESS REDACTED | | | | | | | |
| HAMBY, JHERED ROLAND | | ADDRESS REDACTED | | | | | | | |
| HAMBY, JONATHAN PATRICK | | ADDRESS REDACTED | | | | | | | |
| HAMBY, LAURA | | 4 SHERMAN LANE | | | | SICKLERVILLE | NJ | 08081 | |
| HAMBY, MICHAEL JOEL | | ADDRESS REDACTED | | | | | | | |
| HAMBY, PAUL L | | 13311 MYSTIC WOOD DR | | | | HOUSTON | TX | 77038-1508 | |
| HAMBY, ROBIN | | PO BOX 141 HWY 153 HOUSE | | | | PRESTON | GA | 31824 | |
| HAMBY, ROBIN VICTORIA | | ADDRESS REDACTED | | | | | | | |
| HAMBY, STEVEN EDWARD | | ADDRESS REDACTED | | | | | | | |
| HAMBY, STEVEN PHILIP | | ADDRESS REDACTED | | | | | | | |
| HAMBY, TIFFANI LYN | | ADDRESS REDACTED | | | | | | | |
| HAMDAN, AMJED | | ADDRESS REDACTED | | | | | | | |
| HAMDAN, IAD ABDELRAHIM | | ADDRESS REDACTED | | | | | | | |
| HAMDAN, NAFI RUSHDI | | ADDRESS REDACTED | | | | | | | |
| HAMDANI, ASAD | | 2 REDLEAF LANE | | | | COMMACK | NY | 11725-0000 | |
| HAMDANI, ASAD MOHAMMED | | ADDRESS REDACTED | | | | | | | |
| HAMDANI, ZESHAN | | ADDRESS REDACTED | | | | | | | |
| HAMDARD, SAYED E | | ADDRESS REDACTED | | | | | | | |
| HAMDEN SYDNEY COLLEGE | | PO BOX 637 | | | | HAMPDEN SYDNEY | VA | 23943 | |
| HAMDEN TELEVISION CLINIC | | 1612 DIXWELL AVE | | | | HAMDEN | CT | 06514 | |
| HAMDSCHUMACHER, ANGIE | | 604 WATSON ST | | | | BRIDGEPORT | WV | 26330 | |
| HAMED, NILOFER | | ADDRESS REDACTED | | | | | | | |
| HAMED, NILOFER | | 801 DANICA PL | | | | ESCONDIDO | CA | 92025-0000 | |
| HAMEDALDEAN, ALRADY | | ADDRESS REDACTED | | | | | | | |
| HAMEED, SAFIULLAH | | ADDRESS REDACTED | | | | | | | |
| HAMEL, BERNARDINA | | 133 CENTRAL ST | | | | LEOMINSTER | MA | 01453 | |
| HAMEL, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HAMEL, DUSTIN RICHARD | | ADDRESS REDACTED | | | | | | | |
| HAMEL, LEE EDMOND | | ADDRESS REDACTED | | | | | | | |
| HAMEL, RICHARD JOHN | | ADDRESS REDACTED | | | | | | | |
| HAMEL, RIVER | | ADDRESS REDACTED | | | | | | | |
| HAMEL, SARAH GACE | | ADDRESS REDACTED | | | | | | | |
| HAMEL, TIMOTHY MATTHEW | | ADDRESS REDACTED | | | | | | | |
| HAMELIN, KENNETH | | 633 WEST 1800 NORTH | | | | CLINTON | UT | 84015 | |
| HAMELIN, KENNETH J | | ADDRESS REDACTED | | | | | | | |
| HAMELINK, CALEB JOSEPH | | ADDRESS REDACTED | | | | | | | |
| HAMELINK, DAVID ANDREW | | ADDRESS REDACTED | | | | | | | |
| HAMELINK, KELLI ANNE | | ADDRESS REDACTED | | | | | | | |
| HAMELMAN, EUGENE A | | ADDRESS REDACTED | | | | | | | |
| HAMER, GRAHAM WIJNAND | | ADDRESS REDACTED | | | | | | | |
| HAMER, JAMES RAY | | ADDRESS REDACTED | | | | | | | |
| HAMER, ROCK | | 13 RIVERSIDE DRIVE | | | | SOUTH CHARLESTON | WV | 25303 | |
| HAMES, RICKY RAHJOHN | | ADDRESS REDACTED | | | | | | | |
| HAMES, STEPHEN DEREK | | ADDRESS REDACTED | | | | | | | |
| HAMET, THOMAS | | 22638 CRANBROOK ST | | | | WOODHAVEN | MI | 48183 1433 | |
| HAMI, ASHAD | | ADDRESS REDACTED | | | | | | | |
| HAMID, HOSAM | | ADDRESS REDACTED | | | | | | | |
| HAMID, IDRESS | | ADDRESS REDACTED | | | | | | | |
| HAMID, MOHAMMED | | 349 N SCHMIDT RD NO 109 | | | | BOLINGBROOK | IL | 60440 1702 | |
| HAMIDUL CHOUDHRY | CHOUDHRY HAMIDUL | 15914 BLACKHAWK ST | | | | GRANADA HILLS | CA | 91344-7103 | |
| HAMIL, ALEX JAY | | ADDRESS REDACTED | | | | | | | |
| HAMIL, KEVIN ALFRED | | ADDRESS REDACTED | | | | | | | |

Circuit City Stores, Inc.

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HAMILL, BARRY P | | 16836 E PALISADES BLVD | MARICOPA COUNTY SHERIFF OFFICE | | | FOUNTAIN HILLS | AZ | 85268 | |
| HAMILL, COREY JAMES | | ADDRESS REDACTED | | | | | | | |
| HAMILL, JOSHUA | | ADDRESS REDACTED | | | | | | | |
| HAMILL, MICHAEL ADAM | | ADDRESS REDACTED | | | | | | | |
| HAMILLA, CHRISTOPHER FELIX | | ADDRESS REDACTED | | | | | | | |
| HAMILTON & HARTSFIELD | | 14651 DALLAS PARKWAY | SUITE 102 | | | DALLAS | TX | 75240-7477 | |
| HAMILTON & HARTSFIELD | | SUITE 102 | | | | DALLAS | TX | 752407477 | |
| HAMILTON A/C ELECTRIC & PLUMB | | PO BOX 82 | | | | HARLINGEN | TX | 78551 | |
| HAMILTON APPLIANCE SERVICE | | 719 E HARRY | | | | WICHITA | KS | 67211 | |
| HAMILTON APPRAISAL SERVICES | | 1060 GRAHAM ROAD | | | | CUYAHOGA FALLS | OH | 44224 | |
| HAMILTON APPRAISAL SERVICES | | 802 GRAHAM RD | | | | CUYAHOGA FALLS | OH | 44221 | |
| HAMILTON ARCHER, STEPHEN ANDREW | | ADDRESS REDACTED | | | | | | | |
| HAMILTON BEACH | | 4421 WATERFRONT DR | | | | GLEN ALLEN | VA | 23060 | |
| HAMILTON BEACH BRANDS INC | | 1524 RELIABLE PKY | | | | CHICAGO | IL | 60686-1656 | |
| HAMILTON BEACH BRANDS INC | BILL RAY | 4421 WATERFRONT DR | | | | GLEN ALLEN | VA | 23060 | |
| HAMILTON BEACH BRANDS INC | BILL RAY | 4421 WATERFRONT DRIVE | | | | GLEN ALLEN | | 23060 | |
| HAMILTON BEACH PROCTOR SILEX | | 4421 WATERFRONT DR | | | | GLEN ALLEN | VA | 23060 | |
| HAMILTON BRYAN SERVICES | | 3008 KEMP BLVD | | | | WICHITA FALLS | TX | 76308 | |
| HAMILTON BURGESS YOUNG ET AL | | PO 959 | | | | FAYETTEVILLE | WV | 25840 | |
| HAMILTON CHASE SANTA MARIA LLC | | 828 BALLARD CANYON RD | | | | SOLVANG | CA | 93463 | |
| HAMILTON CHASE SANTA MARIA LLC | ATTN MARK SHINDERMAN AND SETH GOLDMAN | MUNGER TOLLES & OLSON LLP | 355 S GRAND AVE 35TH FL | | | LOS ANGELES | CA | 90071 | |
| HAMILTON CHASE SANTA MARIA LLC | HAMILTON CHASE SANTA MARIA LLC | STEFANI BATASTINI ASST TO CHRIS LARSON | 828 BALLARD CANYON RD | | | SOLVING | CA | 93463 | |
| HAMILTON CHASE SANTA MARIA LLC | HAMILTON CHASE SANTA MARIA LLC | STEFANI BATASTINI ASST TO CHRIS LARSON | 828 BALLARD CANYON RD | | | SOLVANG | CA | 93463 | |
| HAMILTON CHASE SANTA MARIA LLC | STEFANI BATASTINI | 828 BALLARD CANYON ROAD | C/O HAMILTON CHASE INC | ATTN CHRISTIAN C LARSON | | SOLVANG | CA | 93463 | |
| HAMILTON CHASE SANTA MARIA LLC | STEFANI BATASTINI | 828 BALLARD CANYON RD | C/O HAMILTON CHASE INC | ATTN CHRISTIAN C LARSON | | SOLVANG | CA | 93463 | |
| HAMILTON CHASE SANTA MARIA LLC | STEFANI BATASTINI ASSISTANT TO CHRIS LARSON | 828 BALLARD CANYON RD | C O HAMILTON CHASE INC | ATTN CHRISTIAN C LARSON | | SOLVANG | CA | 93463 | |
| HAMILTON CHASE SANTA MARIA LLC | STEFANI BATASTINI ASST TO CHRIS LARSON | 828 BALLARD CANYON RD | | | | SOLVING | CA | 93463 | |
| HAMILTON CHASE SANTA MARIA LLC | STEFANI BATASTINI ASST TO CHRIS LARSON | 828 BALLARD CANYON RD | | | | SOLVANG | CA | 93463 | |
| HAMILTON CO CRIMINAL COURT | | 6TH & WALNUT ST ROOM 313 | | | | CHATTANOOGA | TN | 37402 | |
| HAMILTON CO CRIMINAL COURT | | JUSTICE BLDG | 6TH & WALNUT ST ROOM 313 | | | CHATTANOOGA | TN | 37402 | |
| HAMILTON CO DEVELOPMENT CO INC | | 1776 MENTOR AVENUE | | | | CINCINNATI | OH | 452123597 | |
| HAMILTON CO SHERRIFFS DEPT | | 1000 SYCAMORE ST RM 100 | ATTN RECORDS | | | CINCINNATI | OH | 45202 | |
| HAMILTON CO SHERRIFFS DEPT | RECORDS | | | | | CINCINNATI | OH | 45202 | |
| HAMILTON CONNECTIONS INC | | 290 PRATT STREET | | | | MERIDEN | CT | 06450 | |
| HAMILTON COUNTY | | P O BOX 5320 | | | | CINCINNATI | OH | 452015320 | |
| HAMILTON COUNTY | | PO BOX 5320 | ROBERT A GOERING TREASURER | | | CINCINNATI | OH | 45201-5320 | |
| HAMILTON COUNTY AUDITOR | ROBERT GOERING TREASURER | 138 EAST COURT ST | | | | CINCINNATI | OH | 45202 | |
| HAMILTON COUNTY CHILD SUPPORT | | DEPARTMENT OF HUMAN SERVICES | | | | CINCINNATI | OH | 452505580 | |
| HAMILTON COUNTY CHILD SUPPORT | | PO BOX 182394 | | | | COLUMBUS | OH | 43218 | |
| HAMILTON COUNTY MUNICIPAL COUR | | 1000 MAIN ST | CIVIL DIV RM 115 | | | CINCINNATI | OH | 45202 | |
| HAMILTON COUNTY MUNICIPAL COUR | | 1000 MAIN STREET | | | | CINCINNATI | OH | 45202 | |
| HAMILTON COUNTY PROBATE | | 1000 MAIN STREET | ROOM 514 | | | CINCINNATI | OH | 45202 | |
| HAMILTON COUNTY PROBATE | | 230 E 9TH ST 10TH FL | | | | CINCINNATI | OH | 45202 | |
| HAMILTON COUNTY PROBATE | | HAMILTON COUNTY COURTHOUSE | CLERK & MASTERS OFFICE | | | CHATTANOOGA | TN | 37402 | |
| HAMILTON COUNTY PROBATE | | ROOM 514 | | | | CINCINNATI | OH | 45202 | |
| HAMILTON COUNTY RECORDER | | 138 E  COURT ST STE 209 | | | | CINCINNATI | OH | 45202 | |
| HAMILTON COUNTY RECORDER | | 138 E COURT ST | 205 COUNTY ADMIN BLDG | | | CINCINNATI | OH | 45202 | |
| HAMILTON COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | ROOM 210 | | CHATTANOOGA | TN | | |
| HAMILTON COUNTY TREASURER | | 33 N NINTH ST | | | | NOBLESVILLE | IN | 46060 | |
| HAMILTON COUNTY TREASURER | | ATTN COLLECTORS OFFICE | COUNTY ADMINISTRATION BLDG | PO BOX 5320 | | CINCINNATI | OH | | |
| HAMILTON COUNTY TREASURER | | HAMILTON COUNTY TREASURER | 33 N NINTH ST | | | CHATTANOOGA | TN | | |
| HAMILTON COUNTY TRUSTEE | | 625 GEORGIA AVE RM 210 | | | | CHATTANOOGA | TN | 37402 | |
| HAMILTON COUNTY TRUSTEE | | PO BOX 11047 | CARL E LEVI | | | CHATTANOOGA | TN | 37401 | |
| HAMILTON COUNTY TRUSTEE | SPEARS MOORE REBMAN & WILLIAMS PC | SCOTT N BROWN JR ESQ | PO BOX 1749 | | | CHATTANOOGA | TN | 37401-1749 | |
| HAMILTON COUNTY, CLERK OF | | ONE HAMILTON SQ STE 106 | | | | NOBLESVILLE | IN | 46060 | |
| HAMILTON CROSSING I L L C | JAY DUNLAP | 3812 KENILWORTH DR | | | | KNOXVILLE | TN | 37919 | |
| HAMILTON CROSSING I LLC | | 3812 KENILWORTH DR | | | | KNOXVILLE | TN | 37919 | |
| HAMILTON CROSSING I LLC | JAY DUNLAP | 3812 KENILWORTH DRIVE | | | | KNOXVILLE | TN | 37919 | |
| HAMILTON CUST FOR, MICHAEL Q | | MARKEL SADLER UNDER THE CA | | | | UNIF TRANSFER TO MINORS ACT | CA | | |
| HAMILTON DMD PC, MICHAEL D | | 4301 E PARHAM RD | C/O HENRICO COUNTY GDC | | | RICHMOND | VA | 23273-7032 | |
| HAMILTON FIXTURE | | 3550 ROCKMONT DR DEPT 1200 | | | | DENVER | CO | 80256-0001 | |
| HAMILTON FIXTURE | | PO BOX 711003 | | | | CINCINNATI | OH | 452711003 | |
| HAMILTON HOUSE INC | | 504 NAPOLEON AVE | | | | NASHVILLE | TN | 37211 | |
| HAMILTON II, JOSEPH B | | ADDRESS REDACTED | | | | | | | |

Circuit City Stores, Inc.
Creditor Remaining (Part 5)

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HAMILTON INDUSTRIES, JEFF | | 2340 E OLYMPIC BLVD | | | | LOS ANGELES | CA | 90021 | |
| HAMILTON INN | | 6860 LEE HWY | | | | CHATTANOOGA | TN | 37421 | |
| HAMILTON J R , BRYAN KEITH | | ADDRESS REDACTED | | | | | | | |
| HAMILTON JOHNSON, ASHLEY FATIMAH | | ADDRESS REDACTED | | | | | | | |
| HAMILTON JOURNAL NEWS | | MARISA JACKSON | C/O DAYTON DAILY NEWS | 1611 S MAIN STREET | | DAYTON | OH | 45409 | |
| HAMILTON LOCK & KEY SERVICE | | 19 STADIUM DR | | | | BOARDMAN | OH | 44512 | |
| HAMILTON MAINTENANCE CO | | 3160 CREEK DR STE C | | | | DULUTH | GA | 30096 | |
| HAMILTON MUNICIPAL CT | | 331 S FRONT | | | | HAMILTON | OH | 45011 | |
| HAMILTON PLUMBING HEATING, BOB | | 8904 W 95TH ST | | | | OVERLAND PARK | KS | 66212 | |
| HAMILTON RD, CALVIN C | | ADDRESS REDACTED | | | | | | | |
| HAMILTON REALTY | | 18888 HWY 18 NO 101 | | | | APPLE VALLEY | CA | 92307 | |
| HAMILTON SECURITY & INVESTIGATIONS | | 4925 STONEFALLS CENTER STE C | | | | OFALLON | IL | 62269 | |
| HAMILTON SECURITY & INVESTIGATIONS | | PO BOX 23238 | | | | BELLEVILLE | IL | 62223 | |
| HAMILTON SERVICES | | 3388 ATLANTA HWY | | | | MONTGOMERY | AL | 36109 | |
| HAMILTON SERVICES | | PO BOX 70201 | | | | MONTGOMERY | AL | 36107 | |
| HAMILTON SERVICES INC | | 44480 GRAND RIVER AVE | SUITE 103 | | | NOVI | MI | 48375 | |
| HAMILTON SERVICES INC | | SUITE 103 | | | | NOVI | MI | 48375 | |
| HAMILTON TECHNOLOGIES | | PO BOX 7207 | | | | HACKETTSTOWN | NJ | 07840 | |
| HAMILTON TOWNSHIP | | 2090 GREENWOOD AVE CN00150 | | | | HAMILTON | NJ | 08650 | |
| HAMILTON TOWNSHIP | | 6024 KEN SCULL AVE | MUNICIPAL UTILITES AUTHORITY | | | MAYS LANDING | NJ | 08330 | |
| HAMILTON TOWNSHIP | | 6024 KEN SCULL AVE | | | | MAYS LANDING | NJ | 08330 | |
| HAMILTON TOWNSHIP | | 6024 KEN SCULL AVE | | | | MAYS LANDING | NJ | 8330 | |
| HAMILTON TOWNSHIP | | 6024 KEN SCULL AVENUE | | | | MAYS LANDING | NJ | 08330 | |
| HAMILTON TOWNSHIP | | 6101 13TH ST | | | | MAYS LANDING | NY | 08330 | |
| HAMILTON TOWNSHIP | | DIV OF REVENUE COLLECTION | 2090 GREENWOOD AVE CN00150 | | | HAMILTON | NJ | 08650 | |
| HAMILTON TOWNSHIP | | HAMILTON TOWNSHIP | 6101 THIRTEENTH ST | | | | NJ | 08330 | |
| HAMILTON TRUSTEE, JAN | | PO BOX 3527 | | | | TOPEKA | KS | 66601 | |
| HAMILTON WHITE, DAWN | | 7616 MULFORD ST | | | | PIITSBURGH | PA | 15208 | |
| HAMILTON WHITE, DAWN M | | ADDRESS REDACTED | | | | | | | |
| HAMILTON, AARON | | ADDRESS REDACTED | | | | | | | |
| HAMILTON, ABNER EMANUEL | | ADDRESS REDACTED | | | | | | | |
| HAMILTON, AKEEN LOWELL | | ADDRESS REDACTED | | | | | | | |
| HAMILTON, AL | | BOX 5085 | | | | ARDMORE | OK | 73403 | |
| HAMILTON, AL W | | ADDRESS REDACTED | | | | | | | |
| HAMILTON, ALEX | | 8734 BALLY CASTLE LANE | | | | TINLEY PARK | IL | 60487-0000 | |
| HAMILTON, ALEX DAVID | | ADDRESS REDACTED | | | | | | | |
| HAMILTON, ANDREW DEAN | | ADDRESS REDACTED | | | | | | | |
| HAMILTON, ANDREW RICHARD | | ADDRESS REDACTED | | | | | | | |
| HAMILTON, ANGELIA D | | ADDRESS REDACTED | | | | | | | |
| HAMILTON, ANTHONY | | 711 ROMFORD DRIVE LANDOVE | | | | MARYLAND | MD | 20785-0000 | |
| HAMILTON, ANTHONY JAMES | | ADDRESS REDACTED | | | | | | | |
| HAMILTON, ANTHONY LAMAR | | ADDRESS REDACTED | | | | | | | |
| HAMILTON, ASHTUN DARLISA | | ADDRESS REDACTED | | | | | | | |
| HAMILTON, AUSTIN BO | | ADDRESS REDACTED | | | | | | | |
| HAMILTON, AUSTIN JAMES | | ADDRESS REDACTED | | | | | | | |
| HAMILTON, BARBARA LYNN | | ADDRESS REDACTED | | | | | | | |
| HAMILTON, BRADY RYAN | | ADDRESS REDACTED | | | | | | | |
| HAMILTON, BRANDON BREON | | ADDRESS REDACTED | | | | | | | |
| HAMILTON, BRITTANY KANIECE | | ADDRESS REDACTED | | | | | | | |
| HAMILTON, BRYAN DALE | | ADDRESS REDACTED | | | | | | | |
| HAMILTON, CHRIS | | ADDRESS REDACTED | | | | | | | |
| HAMILTON, CHRIS RYAN | | ADDRESS REDACTED | | | | | | | |
| HAMILTON, CHRISTEN ALISTE | | ADDRESS REDACTED | | | | | | | |
| HAMILTON, CHRISTIN DARLIN | | ADDRESS REDACTED | | | | | | | |
| HAMILTON, CHRISTIN DARLIN | | ADDRESS REDACTED | | | | | | | |
| HAMILTON, CHRISTIN DARLIN | HAMILTON, CHRISTIN DARLIN | ADDRESS REDACTED | | | | | | | |
| HAMILTON, CHRISTOPHER R | | ADDRESS REDACTED | | | | | | | |
| HAMILTON, CHRISTOPHER S | | ADDRESS REDACTED | | | | | | | |
| HAMILTON, CLYDE ERIC | | ADDRESS REDACTED | | | | | | | |
| HAMILTON, COLIN SHEA | | ADDRESS REDACTED | | | | | | | |
| HAMILTON, CORNELL FABIAN | | ADDRESS REDACTED | | | | | | | |
| HAMILTON, CORY EVEN | | ADDRESS REDACTED | | | | | | | |
| HAMILTON, COURTNEY | | 3 DEAD TREE RUN RD | | | | BELLE MEAD | NJ | 08502-5903 | |
| HAMILTON, DAKOTA CHERELLE | | ADDRESS REDACTED | | | | | | | |
| HAMILTON, DANNY BRIAN | | ADDRESS REDACTED | | | | | | | |
| HAMILTON, DEMETRIA RAQUEL | | ADDRESS REDACTED | | | | | | | |
| HAMILTON, DEREK ALLEN | | ADDRESS REDACTED | | | | | | | |
| HAMILTON, DEREK JAMES | | ADDRESS REDACTED | | | | | | | |
| HAMILTON, DESMOND | | 4840 ABILENE | | | | BEAUMONT | TX | 77703-0000 | |
| HAMILTON, DESMOND OMAR | | ADDRESS REDACTED | | | | | | | |
| HAMILTON, DINA F | | ADDRESS REDACTED | | | | | | | |
| HAMILTON, DOMINIQUE | | ADDRESS REDACTED | | | | | | | |
| HAMILTON, ELVIN | | 2287 GRANGE HALL RD | | | | DAYTON | OH | 45431 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HAMILTON, ERICA N | | ADDRESS REDACTED | | | | | | | |
| HAMILTON, GEORGE WILLIAM | | ADDRESS REDACTED | | | | | | | |
| HAMILTON, GERALDINE A | | 12171 BEACH BLVD NO 1727 | | | | JACKSONVILLE | FL | 32246 | |
| HAMILTON, GRANT HUNTER | | ADDRESS REDACTED | | | | | | | |
| HAMILTON, HEATHER LEE | | ADDRESS REDACTED | | | | | | | |
| HAMILTON, HILARY SIMONE | | ADDRESS REDACTED | | | | | | | |
| HAMILTON, HOPE | | 825 HARMONY HILLS LOOP | | | | LAKELAND | FL | 33805 | |
| HAMILTON, IV | | 51 S PRECINCT RD | | | | CENTERVILLE | MA | 02632-2632 | |
| HAMILTON, JACKIE KELLY | | ADDRESS REDACTED | | | | | | | |
| HAMILTON, JAMAL | | ADDRESS REDACTED | | | | | | | |
| HAMILTON, JAMES ALAN | | ADDRESS REDACTED | | | | | | | |
| HAMILTON, JAMES R | | ADDRESS REDACTED | | | | | | | |
| HAMILTON, JANEL | | ADDRESS REDACTED | | | | | | | |
| HAMILTON, JASON SCOTT | | ADDRESS REDACTED | | | | | | | |
| HAMILTON, JENAY MARIE | | ADDRESS REDACTED | | | | | | | |
| HAMILTON, JENNI A | | 7936 LINKSIDE DR | | | | JAX | FL | 32256-1830 | |
| HAMILTON, JENNIFER | | 9188 RACCOON CREEK LN | | | | LAS VEGAS | NV | 89143-0000 | |
| HAMILTON, JENNIFER REBECCA | | ADDRESS REDACTED | | | | | | | |
| HAMILTON, JEREMIAH WADE | | ADDRESS REDACTED | | | | | | | |
| HAMILTON, JESSICA DIANE | | ADDRESS REDACTED | | | | | | | |
| HAMILTON, JESSICA M | | ADDRESS REDACTED | | | | | | | |
| HAMILTON, JIM | | 538 BENNETT LANE | | | | LEWISVILLE | TX | 75057 | |
| HAMILTON, JOE DANIEL | | ADDRESS REDACTED | | | | | | | |
| HAMILTON, JOEL | | 430 NW 87TH RD | APTNO 201 | | | PLANTATION | FL | 33324 | |
| HAMILTON, JOEL B | | ADDRESS REDACTED | | | | | | | |
| HAMILTON, JOHN | | 5018 W MONKHOUSE DR | | | | SHREVEPORT | LA | 71109 | |
| HAMILTON, JOHN RICHARD | | ADDRESS REDACTED | | | | | | | |
| HAMILTON, JON | | 14830 HARROWGATE RD | | | | CHESTER | VA | 23831-6915 | |
| HAMILTON, JORDAN DAVID | | ADDRESS REDACTED | | | | | | | |
| HAMILTON, JOSEPH ANDRE | | ADDRESS REDACTED | | | | | | | |
| HAMILTON, JOSEPH LEE | | ADDRESS REDACTED | | | | | | | |
| HAMILTON, JOSEPH W | | ADDRESS REDACTED | | | | | | | |
| HAMILTON, JOSHUA ADAM | | ADDRESS REDACTED | | | | | | | |
| HAMILTON, JOSHUA C | | ADDRESS REDACTED | | | | | | | |
| HAMILTON, JOSHUA PAUL | | ADDRESS REDACTED | | | | | | | |
| HAMILTON, JOSHUA S | | 3348 GRANDVIEW DR | | | | KINGSPORT | TN | 37660 | |
| HAMILTON, JOSHUA STEWART | | ADDRESS REDACTED | | | | | | | |
| HAMILTON, JUSTIN | | ADDRESS REDACTED | | | | | | | |
| HAMILTON, KATRINA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| HAMILTON, KELVIN D | | ADDRESS REDACTED | | | | | | | |
| HAMILTON, KENNETH L JR | | 11021 SW 166TH TER | | | | MIAMI | FL | 33157-2861 | |
| HAMILTON, KEVIN LEE | | ADDRESS REDACTED | | | | | | | |
| HAMILTON, KEVIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HAMILTON, KEVIN RYAN | | ADDRESS REDACTED | | | | | | | |
| HAMILTON, KIM | | 4318 W NASSAU ST | | | | TAMPA | FL | 33607-4143 | |
| HAMILTON, LACY | | 2816 MCGAHA | | | | WICHITA FALLS | TX | 76308 | |
| HAMILTON, LAMAR LOUIS | | ADDRESS REDACTED | | | | | | | |
| HAMILTON, LAUREN ELAINE | | ADDRESS REDACTED | | | | | | | |
| HAMILTON, LEANNE | | ADDRESS REDACTED | | | | | | | |
| HAMILTON, LEE | | 1918 ASPEN LANE | | | | GARLAND | TX | 75044 | |
| HAMILTON, LEE | | 1918 ASPEN LN | | | | GARLAND | TX | 75044 | |
| HAMILTON, LINDSAY MARIE | | ADDRESS REDACTED | | | | | | | |
| HAMILTON, LOUIS | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| HAMILTON, MARGARET | | 6606 WESTERIC DR | | | | CHARLOTTE | NC | 28210-0000 | |
| HAMILTON, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | | |
| HAMILTON, MELISSA A | | ADDRESS REDACTED | | | | | | | |
| HAMILTON, MELISSA SUZANNE | | ADDRESS REDACTED | | | | | | | |
| HAMILTON, MICHAEL | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| HAMILTON, MICHAEL ALLEN | | ADDRESS REDACTED | | | | | | | |
| HAMILTON, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| HAMILTON, MICHAEL L | | ADDRESS REDACTED | | | | | | | |
| HAMILTON, MICHAEL LEE | | ADDRESS REDACTED | | | | | | | |
| HAMILTON, MOLLEAH ALEXANDRA | | ADDRESS REDACTED | | | | | | | |
| HAMILTON, MOSSI TAU | | ADDRESS REDACTED | | | | | | | |
| HAMILTON, NATHAN | | ADDRESS REDACTED | | | | | | | |
| HAMILTON, NATHANIE | | PO BOX 8245 | | | | LANCASTER | CA | 93539-8245 | |
| HAMILTON, NATIA S | | ADDRESS REDACTED | | | | | | | |
| HAMILTON, NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| HAMILTON, NICHOLAS BRYAN | | ADDRESS REDACTED | | | | | | | |
| HAMILTON, NICHOLAS KEITH | | ADDRESS REDACTED | | | | | | | |
| HAMILTON, OMOREDE CHAZ | | ADDRESS REDACTED | | | | | | | |
| HAMILTON, ORRIN SCOTT | | 140 N MARIETTA PKY | | | | MARIETTA | GA | 30060 | |
| HAMILTON, PATRICIA | | 2329 NE 21ST ST | | | | OKLAHOMA CITY | OK | 73111 1730 | |
| HAMILTON, PATRICK CHAD | | ADDRESS REDACTED | | | | | | | |
| HAMILTON, PHILLIP JASON | | ADDRESS REDACTED | | | | | | | |
| HAMILTON, PORSHA | | 7806 PALMERA POINTE CIRAPT 102 | | | | TAMPA | FL | 33615-0000 | |
| HAMILTON, PORSHA YVETTE | | ADDRESS REDACTED | | | | | | | |
| HAMILTON, RACHAEL A | | ADDRESS REDACTED | | | | | | | |
| HAMILTON, RICHARD | | 14 FOX CHASE CIR | | | | NEWTOWN SQUARE | PA | 19073-0000 | |

Circuit City Stores, Inc.
Remaining Creditor Matrix

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HAMILTON, ROBERT SCOTT | | ADDRESS REDACTED | | | | | | | |
| HAMILTON, ROBERT WILLIAM | | ADDRESS REDACTED | | | | | | | |
| HAMILTON, ROCHELLE D | | ADDRESS REDACTED | | | | | | | |
| HAMILTON, RONALD EDWARD | | ADDRESS REDACTED | | | | | | | |
| HAMILTON, RYAN D | | ADDRESS REDACTED | | | | | | | |
| HAMILTON, SABRINA | | ADDRESS REDACTED | | | | | | | |
| HAMILTON, SARA | | ADDRESS REDACTED | | | | | | | |
| HAMILTON, SCOTT | | ADDRESS REDACTED | | | | | | | |
| HAMILTON, SCOTT SAMUEL | | ADDRESS REDACTED | | | | | | | |
| HAMILTON, SEAN | | ADDRESS REDACTED | | | | | | | |
| HAMILTON, SHANETRA LATRICE | | ADDRESS REDACTED | | | | | | | |
| HAMILTON, SHAUNTE NANETTE | | ADDRESS REDACTED | | | | | | | |
| HAMILTON, SIMEKA | | ADDRESS REDACTED | | | | | | | |
| HAMILTON, STEPHEN | | ADDRESS REDACTED | | | | | | | |
| HAMILTON, STEPHEN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| HAMILTON, STEVEN | | 3832 CACTUS COVE RD | | | | LOUISVILLE | TN | 37777 | |
| HAMILTON, STEVEN K | | ADDRESS REDACTED | | | | | | | |
| HAMILTON, SUSAN MARIE | | ADDRESS REDACTED | | | | | | | |
| HAMILTON, TERRIE | | PO BOX 73 | | | | DRY RUN | PA | 17220-0073 | |
| HAMILTON, THAD | | 918 RUTLEDGE AVE | | | | CINCINNATI | OH | 45205-0000 | |
| HAMILTON, THOMAS B | | 3427 HAMBERTON CIRCLE | | | | MURFREESBORO | TN | 37128 | |
| HAMILTON, THOMAS BRETT | | ADDRESS REDACTED | | | | | | | |
| HAMILTON, THOMAS DUWARD | | ADDRESS REDACTED | | | | | | | |
| HAMILTON, THOMAS FREDRICK | | ADDRESS REDACTED | | | | | | | |
| HAMILTON, TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| HAMILTON, TODD | | 4233 MOHAWK TRL | | | | ADRIAN | MI | 49221 | |
| HAMILTON, TONYA M | | ADDRESS REDACTED | | | | | | | |
| HAMILTON, TRACY C | | ADDRESS REDACTED | | | | | | | |
| HAMILTON, TYREE | | ADDRESS REDACTED | | | | | | | |
| HAMILTON, VANESSA V | | ADDRESS REDACTED | | | | | | | |
| HAMILTON, VONDELL | | ADDRESS REDACTED | | | | | | | |
| HAMILTON, WILLIAM A | | ADDRESS REDACTED | | | | | | | |
| HAMILTON, WILLIAM JOHN | | ADDRESS REDACTED | | | | | | | |
| HAMILTON, WYATT DENVER | | ADDRESS REDACTED | | | | | | | |
| HAMILTON, ZACHARY COKER | | ADDRESS REDACTED | | | | | | | |
| HAMILTONCOUNTYMUNICIPALCRT | | CIVIL DIVISION RM 115 | 1000 MAIN ST | | | CINCINNATI | OH | 45202 | |
| HAMILTONS ACCESSIBILITY | | 1069 SKILLMAN DR | | | | CINCINNATI | OH | 45215 | |
| HAMISI, ZUHURA HUSSEIN | | ADDRESS REDACTED | | | | | | | |
| HAMLER, SOMECA LASHONDA | | ADDRESS REDACTED | | | | | | | |
| HAMLET & ASSOC INC, SWAYN G | | 201 S MCPHERSON CHURCH RD | STE 230 | | | FAYETTEVILLE | NC | 28303 | |
| HAMLET & ASSOC INC, SWAYN G | | 201 S MCPHERSON CHURCH ROAD | | | | FAYETTEVILLE | NC | 28303 | |
| HAMLET & ASSOC INC, SWAYN G | | PO BOX 53534 | | | | FAYETTEVILLE | NC | 28305 | |
| HAMLET, BRIAN | | 208 EUGENE DR NW | | | | ROANOKE | VA | 24017 | |
| HAMLET, DAMANI | | ADDRESS REDACTED | | | | | | | |
| HAMLET, MATT | | 23 KENYON ST | | | | HARTFORD | CT | 06105 | |
| HAMLET, SHURN | | ADDRESS REDACTED | | | | | | | |
| HAMLET, SHURN | | 108 22 INWOOD ST 2 | | | | JAMAICA | NY | 11435-0000 | |
| HAMLETT DDS, SHERYLE | | 400 N 9TH ST 2ND FL | CITY OF RICHMOND CIVIL DIV | | | RICHMOND | VA | 23219 | |
| HAMLETT, CHRISTOPHER | | 12600 COPPERAS LANE | | | | RICHMOND | VA | 23233 | |
| HAMLETT, PETER G | | ADDRESS REDACTED | | | | | | | |
| HAMLETT, RICKIE | | 14106 LAUREL TRAIL PLACE | | | | MIDLOTHIAN | VA | 23112 | |
| HAMLETT, ROBERT BARKSDALE | | ADDRESS REDACTED | | | | | | | |
| HAMLETT, TROY | | ADDRESS REDACTED | | | | | | | |
| HAMLIN COUNTY PROBATE | | PO BOX 256 | | | | HAYTI | SD | 57241 | |
| HAMLIN ENTERPRISES | | 2088 HARTE CT | | | | FAIRFIELD | CA | 945332727 | |
| HAMLIN ROOFING CO INC | | PO BOX 465 | | | | GARNER | NC | 27529 | |
| HAMLIN, AARON JUSTIN | | ADDRESS REDACTED | | | | | | | |
| HAMLIN, ANTHONY RYAN | | ADDRESS REDACTED | | | | | | | |
| HAMLIN, BOBBY LEE | | ADDRESS REDACTED | | | | | | | |
| HAMLIN, CHARLES E | | ADDRESS REDACTED | | | | | | | |
| HAMLIN, DARION DEQUAN | | ADDRESS REDACTED | | | | | | | |
| HAMLIN, DOUGLAS EDWARD | | ADDRESS REDACTED | | | | | | | |
| HAMLIN, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | | |
| HAMLIN, MONROE KEITH | | ADDRESS REDACTED | | | | | | | |
| HAMLIN, REGINALD | | 9 BRENDA LEE COURT | | | | BALTIMORE | MD | 21221 | |
| HAMLIN, SHERMAN | | ADDRESS REDACTED | | | | | | | |
| HAMLIN, SYLVIA | | NC | 27040 | | | | | | |
| HAMM, AMY ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| HAMM, BRANDON ALLAN | | ADDRESS REDACTED | | | | | | | |
| HAMM, CHADD | | ADDRESS REDACTED | | | | | | | |
| HAMM, DEREK | | ADDRESS REDACTED | | | | | | | |
| HAMM, DUANE A | | ADDRESS REDACTED | | | | | | | |
| HAMM, ELIZABETH | | 7915 CORTELAND DR | | | | KNOXVILLE | TN | 37909 2324 | |
| HAMM, ERIC | | 310 TROY VIEW DR 310 | | | | TROY | TX | 76579 | |
| HAMM, ERIC RUSSELL | | ADDRESS REDACTED | | | | | | | |
| HAMM, JACOB ROSS | | ADDRESS REDACTED | | | | | | | |
| HAMM, JENNIFER | | ADDRESS REDACTED | | | | | | | |
| HAMM, JENNIFER RENEE | | ADDRESS REDACTED | | | | | | | |
| HAMM, JUSTIN PAUL | | ADDRESS REDACTED | | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix Service List

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HAMM, KURT PALMER | | ADDRESS REDACTED | | | | | | | |
| HAMM, LANCE C | | 509 RAINIER ST | | | | CEDAR HILL | TX | 75104-2283 | |
| HAMM, LEONARD | | 5426 HWY 34 NO 34 | | | | RUDOLPH | WI | 54475 0000 | |
| HAMM, LISA E | | ADDRESS REDACTED | | | | | | | |
| HAMM, MONICA | | ADDRESS REDACTED | | | | | | | |
| HAMM, MYLES MONTGOMERY | | ADDRESS REDACTED | | | | | | | |
| HAMM, NATHANIEL J | | ADDRESS REDACTED | | | | | | | |
| HAMM, NICK | | 1250 SADLER DRIVE | | | | SAN MARCOS | TX | 78666 | |
| HAMM, NICK WILLIAM | | ADDRESS REDACTED | | | | | | | |
| HAMM, NYKOLAI ROBERT | | ADDRESS REDACTED | | | | | | | |
| HAMM, PATRICIA LYNN | | ADDRESS REDACTED | | | | | | | |
| HAMM, RICHARD | | 28475 UNK | | | | GRAND RONDE | OR | 97347 | |
| HAMM, ROBERT DENNIS | | ADDRESS REDACTED | | | | | | | |
| HAMM, WILLIAM | | 8026 ASHWOOD POINTE | | | | SAN ANTONIO | TX | 78254 | |
| HAMM, WILLIAM A | | ADDRESS REDACTED | | | | | | | |
| HAMMA, WILLIAM ROBERT | | ADDRESS REDACTED | | | | | | | |
| HAMMAC, BENJMAIN J | | ADDRESS REDACTED | | | | | | | |
| HAMMACK ELECTRIC | | 6131 A EDITH NE | | | | ALBUQUERQUE | NM | 87107 | |
| HAMMACK, DAVID | | 2024 MONTE CARLO CT | | | | MODESTO | CA | 95350 | |
| HAMMAH, AMA | | 16314 EPSILON CT | | | | BOWIE | MD | 20716 | |
| HAMMAH, AMA O | | ADDRESS REDACTED | | | | | | | |
| HAMMAKER ROOFING CO INC | | 2502 EUCLID AVE | | | | S WILLIAMSPORT | PA | 17702 | |
| HAMMAKER, ANNITTA L | | 1170 MAIN ST | | | | BLOOMSBURG | PA | 17815-8948 | |
| HAMMAKER, JOEL MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HAMMAN, DEREK | | 21112 TOWN WALK DRIVE | | | | HAMDEN | CT | 06518-0000 | |
| HAMMAN, DEREK KYLE | | ADDRESS REDACTED | | | | | | | |
| HAMMAN, MICHAEL C | | ADDRESS REDACTED | | | | | | | |
| HAMMAN, TYLER | | ADDRESS REDACTED | | | | | | | |
| HAMMANN, MARGARET C | | 2904 BROADFORD TER | | | | RICHMOND | VA | 23233 | |
| HAMMEL, CORY LEE | | ADDRESS REDACTED | | | | | | | |
| HAMMEL, GEORGE | | PO BOX 652 | STATE MARSHAL | | | TRUMBULL | CT | 06611 | |
| HAMMEL, ROY | | 8140 CLAIBORNE DRIVE | | | | FREDERICK | MD | 21702-2926 | |
| HAMMEN, CHRISTOPHER | | 32 ALICIA COURT | | | | NORTHEAST | MD | 21901 | |
| HAMMEN, CHRISTOPHER G | | ADDRESS REDACTED | | | | | | | |
| HAMMER & WIKAN INC | | PO BOX 249 | | | | PETERSBURG | AK | 99833 | |
| HAMMER DOWN DELIVERY SVC INC | | C/O RIVIERA FINANCE | | | | DALLAS | TX | 753971121 | |
| HAMMER DOWN DELIVERY SVC INC | | PO BOX 971121 | C/O RIVIERA FINANCE | | | DALLAS | TX | 75397-1121 | |
| HAMMER KELLI ANN | | 3228 CAMBY RD | | | | ANTIOCH | CA | 94509 | |
| HAMMER, ADAM JOSEPH | | ADDRESS REDACTED | | | | | | | |
| HAMMER, ANTHONY JOSEPH | | ADDRESS REDACTED | | | | | | | |
| HAMMER, BENJAMIN HOUK | | ADDRESS REDACTED | | | | | | | |
| HAMMER, DEVIN WILLIAM | | ADDRESS REDACTED | | | | | | | |
| HAMMER, DONALD F | | ADDRESS REDACTED | | | | | | | |
| HAMMER, JOSEPH PATRICK | | ADDRESS REDACTED | | | | | | | |
| HAMMER, KATIE ANN | | ADDRESS REDACTED | | | | | | | |
| HAMMER, KEITH | | 338 BRUNSWICK PLACE | | | | RIVA | MD | 21140 | |
| HAMMER, KELLI ANN | | ADDRESS REDACTED | | | | | | | |
| HAMMER, KELLI ANN | HAMMER KELLI ANN | 3228 CAMBY RD | | | | ANTIOCH | CA | 94509 | |
| HAMMER, MARYALICE | | ADDRESS REDACTED | | | | | | | |
| HAMMER, MATTHEW | | 7148 IRONWOOD CT | | | | YORKVILLE | IL | 60560 | |
| HAMMER, MATTHEW LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| HAMMER, MELISSA SUSAN | | ADDRESS REDACTED | | | | | | | |
| HAMMER, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| HAMMER, SCOTT NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| HAMMER, TONY | | ADDRESS REDACTED | | | | | | | |
| HAMMER, TRAVIS K | | ADDRESS REDACTED | | | | | | | |
| HAMMER, WILLIAM LEE | | ADDRESS REDACTED | | | | | | | |
| HAMMERBERG ASSOC , DON | | 772 FARMINGTON AVE | | | | FARMINGTON | CT | 06032 | |
| HAMMERLI, ROBERT | | 1080 SANTA CRUZ WAY | | | | ROHNERT PARK | CA | 94928 | |
| HAMMERLI, ROBERT JAMES | | ADDRESS REDACTED | | | | | | | |
| HAMMERMAN & HUNTGREN | | 3101 N CENTRAL STE 1070 | | | | PHOENIX | AZ | 85012 | |
| HAMMERS MOVING & STORAGE INC | | 810 W MAIN ST | | | | LANSDALE | PA | 19446 | |
| HAMMERS, BRADLEY COLIN | | ADDRESS REDACTED | | | | | | | |
| HAMMERS, TROY DAVID | | ADDRESS REDACTED | | | | | | | |
| HAMMERSLEY, DALE THOMAS | | ADDRESS REDACTED | | | | | | | |
| HAMMES, DEREK JAMES | | ADDRESS REDACTED | | | | | | | |
| HAMMES, GREG | | ADDRESS REDACTED | | | | | | | |
| HAMMETT HOUSE RESTAURANT | | 1616 W WILL ROGERS BLVD | | | | CLAREMORE | OK | 74017 | |
| HAMMETT JR, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HAMMETT, DENISE MICHELLE | | ADDRESS REDACTED | | | | | | | |
| HAMMETTE, TIFFANY | | ADDRESS REDACTED | | | | | | | |
| HAMMIL, ELIZABET | | 406 GINGER CIR | | | | YORK | PA | 17402 7792 | |
| HAMMIL, MICHAEL R | | ADDRESS REDACTED | | | | | | | |
| HAMMILL, ERIC M | | ADDRESS REDACTED | | | | | | | |
| HAMMILL, JEROY | | 110 JORDAN RD | | | | SALKUM | WA | 98582 | |
| HAMMITT, DEREK CLIFTON | | ADDRESS REDACTED | | | | | | | |
| HAMMITT, TAYLOR RENEE | | ADDRESS REDACTED | | | | | | | |
| HAMMLER, QUANIKA KEYWANNA | | ADDRESS REDACTED | | | | | | | |
| HAMMOCK & ASSOCIATES, GREGG | | 3601 S NOLAND ROAD STE 301 | | | | INDEPENDENCE | MO | 64055 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HAMMOCK, AARON | | 811 E 88TH ST | | | | LOS ANGELES | CA | 90002 | |
| HAMMOCK, AARON L | | ADDRESS REDACTED | | | | | | | |
| HAMMOCK, DEMOND LEE | | ADDRESS REDACTED | | | | | | | |
| HAMMOCK, DONNA S | | ADDRESS REDACTED | | | | | | | |
| HAMMOCK, WILLIAM E | | ADDRESS REDACTED | | | | | | | |
| HAMMON SERVICES CORPORATION | | PO BOX 2586 | | | | IDAHO FALLS | ID | 83403 | |
| HAMMON, DANIEL B | | ADDRESS REDACTED | | | | | | | |
| HAMMON, ELIZABETH LOREE | | ADDRESS REDACTED | | | | | | | |
| HAMMON, JAMES | | 3400 CENTER STAPT 4 | | | | WHITEHALL | PA | 18052-3042 | |
| HAMMON, JAMES J | | ADDRESS REDACTED | | | | | | | |
| HAMMOND CITY CLERK OF COURT | | 5925 CALUMET AVENUE | | | | HAMMOND | IN | 46320 | |
| HAMMOND CLINIC | | 7905 CALUMET AVE | | | | MUNSTER | IN | 463211298 | |
| HAMMOND TIMES | | PAULA RICKEL | 601 45TH AVENUE | | | MUNSTER | IN | 46321 | |
| HAMMOND, AMY | | 1108 LEE ST | | | | COVINGTON | KY | 41011 | |
| HAMMOND, ANDREW DAVID | | ADDRESS REDACTED | | | | | | | |
| HAMMOND, AQUEELAH C | | ADDRESS REDACTED | | | | | | | |
| HAMMOND, ASHLEY RENEE | | ADDRESS REDACTED | | | | | | | |
| HAMMOND, BLAKE ROBERT | | ADDRESS REDACTED | | | | | | | |
| HAMMOND, BRIAN SCOTT | | ADDRESS REDACTED | | | | | | | |
| HAMMOND, BRIAN T | | ADDRESS REDACTED | | | | | | | |
| HAMMOND, BRITTANY NICOLE | | ADDRESS REDACTED | | | | | | | |
| HAMMOND, CHRIS MICHALE | | ADDRESS REDACTED | | | | | | | |
| HAMMOND, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | | |
| HAMMOND, CHRISTOPHER JOHN | | ADDRESS REDACTED | | | | | | | |
| HAMMOND, CONSTANCE | | 2613 PINKERTON PLACE | | | | GLEN ALLEN | VA | 23060 | |
| HAMMOND, CONSTANCE | PATRICIA W  GLISSON DIRECTOR EEOC RICHMOND LOCAL OFFICE | 830 EAST MAIN ST  SUITE 600 | | | | RICHMOND | VA | 23219 | |
| HAMMOND, CONSTANCE S | | ADDRESS REDACTED | | | | | | | |
| HAMMOND, DAMIAN | | ADDRESS REDACTED | | | | | | | |
| HAMMOND, DAN | | ADDRESS REDACTED | | | | | | | |
| HAMMOND, DANIEL LORENZ | | ADDRESS REDACTED | | | | | | | |
| HAMMOND, DAREN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HAMMOND, DARREN DOMAIN | | ADDRESS REDACTED | | | | | | | |
| HAMMOND, DAVID | | ADDRESS REDACTED | | | | | | | |
| HAMMOND, DEVON MATTHEW | | ADDRESS REDACTED | | | | | | | |
| HAMMOND, ERICKA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| HAMMOND, ERIK | | ADDRESS REDACTED | | | | | | | |
| HAMMOND, GEOFREY | | ADDRESS REDACTED | | | | | | | |
| HAMMOND, GREGORY ABDON | | ADDRESS REDACTED | | | | | | | |
| HAMMOND, GREGORY J | | 1470 BRAMBLEWOOD CT | | | | POTTSTOWN | PA | 19464-9242 | |
| HAMMOND, HOPE MARIA | | ADDRESS REDACTED | | | | | | | |
| HAMMOND, HOPE MARIA | | ADDRESS REDACTED | | | | | | | |
| HAMMOND, HUGH | | 80 JAMES RIVER TERR | | | | BUCHANAN | VA | 24066 | |
| HAMMOND, HUGH G | | ADDRESS REDACTED | | | | | | | |
| HAMMOND, J  C | | 11018 KING GEORGE LANE | | | | WAXHAW | NC | 28173 | |
| HAMMOND, JASON EDWARD | | ADDRESS REDACTED | | | | | | | |
| HAMMOND, JEFFREY ARON | | ADDRESS REDACTED | | | | | | | |
| HAMMOND, JENNIFER | | 1121 WESTBRIAR DR 4 | | | | RICHMOND | VA | 23233 | |
| HAMMOND, JENNIFER L | | ADDRESS REDACTED | | | | | | | |
| HAMMOND, JOHN BEATTIE | | ADDRESS REDACTED | | | | | | | |
| HAMMOND, JONATHON CHARLES | | ADDRESS REDACTED | | | | | | | |
| HAMMOND, KIMBERLY ANN | | ADDRESS REDACTED | | | | | | | |
| HAMMOND, KRISTIN ANN | | ADDRESS REDACTED | | | | | | | |
| HAMMOND, KYLE LEE | | ADDRESS REDACTED | | | | | | | |
| HAMMOND, MAGNUS | | ADDRESS REDACTED | | | | | | | |
| HAMMOND, MARGARET ADRIENNE | | ADDRESS REDACTED | | | | | | | |
| HAMMOND, MATTHEW G | | ADDRESS REDACTED | | | | | | | |
| HAMMOND, RACHEL DAWN | | ADDRESS REDACTED | | | | | | | |
| HAMMOND, RICHARD | | 6 SAINT THOMAS CT | | | | HOUSTON | TX | 77070-4333 | |
| HAMMOND, RICKEY EUGENE | | ADDRESS REDACTED | | | | | | | |
| HAMMOND, ROBERT | | 7181 SEA PINE DR | | | | INDIANAPOLIS | IN | 46250 4139 | |
| HAMMOND, RYAN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| HAMMOND, SAMANTHA | | 118 VALLEY VIEW DR | | | | CLEMSON | SC | 29631 | |
| HAMMOND, SCOTT | | 125 FRANKLIN AVE | | | | GRAND JUNCTION | CO | 81505 | |
| HAMMOND, SHEA J | | ADDRESS REDACTED | | | | | | | |
| HAMMOND, STEPHEN AUSTIN | | ADDRESS REDACTED | | | | | | | |
| HAMMOND, TALON D | | ADDRESS REDACTED | | | | | | | |
| HAMMOND, TERRENCE LENNELL | | ADDRESS REDACTED | | | | | | | |
| HAMMOND, THOMAS J | | ADDRESS REDACTED | | | | | | | |
| HAMMOND, TYLER BRENT | | ADDRESS REDACTED | | | | | | | |
| HAMMOND, ZACH LAWS | | ADDRESS REDACTED | | | | | | | |
| HAMMONDS, APRIL NICOLE | | ADDRESS REDACTED | | | | | | | |
| HAMMONDS, CASSIE M | | ADDRESS REDACTED | | | | | | | |
| HAMMONDS, CHESTON | | 8005 CAVEWOOD CT | | | | LOUISVILLE | KY | 40291 | |
| HAMMONDS, NATASHA LYNETTE | | ADDRESS REDACTED | | | | | | | |
| HAMMONDS, PHIL C | | 4870 DEER RUN DR | | | | LORAIN | OH | 44053 | |
| HAMMONDS, ZACHARY MITCHELL | | ADDRESS REDACTED | | | | | | | |
| HAMMONS GOWENS & ASSOCIATES | | 325 DEAN A MCGEE AVE | | | | OKLAHOMA CITY | OK | 73102 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HAMMONS, AMANDA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| HAMMONS, ASHLEY ANN | | ADDRESS REDACTED | | | | | | | |
| HAMMONS, CARLENA ELAINE | | ADDRESS REDACTED | | | | | | | |
| HAMMONS, ELIZABETH ANN | | ADDRESS REDACTED | | | | | | | |
| HAMMONS, JASMINE C | | ADDRESS REDACTED | | | | | | | |
| HAMMONS, JEFF G | | ADDRESS REDACTED | | | | | | | |
| HAMMONS, KEVIN BLAKE | | ADDRESS REDACTED | | | | | | | |
| HAMMONS, MELISSA K | | ADDRESS REDACTED | | | | | | | |
| HAMMONS, PRENTICE J | | ADDRESS REDACTED | | | | | | | |
| HAMMONS, SHELLIE CAROL | | ADDRESS REDACTED | | | | | | | |
| HAMMONTREE, HUNTER ROSS | | ADDRESS REDACTED | | | | | | | |
| HAMMONTREE, RICKY | | 6427 OAKLEAF WAY | | | | MORROW | GA | 30260-1768 | |
| HAMNER ELECTRONICS | | PO BOX 86678 | | | | BATON ROUGE | LA | 708796678 | |
| HAMNER, WILLIAM WINFREE | | ADDRESS REDACTED | | | | | | | |
| HAMON OVERHEAD DOOR | | PO BOX 1085 | | | | PASO ROBLES | CA | 93447 | |
| HAMONS, BRIAN G | | ADDRESS REDACTED | | | | | | | |
| HAMOOD, ALI JOHN | | ADDRESS REDACTED | | | | | | | |
| HAMOUD, HABIB | | ADDRESS REDACTED | | | | | | | |
| HAMOUI, MOUHAMED RAMI | | ADDRESS REDACTED | | | | | | | |
| HAMP, DANIEL DAVID | | ADDRESS REDACTED | | | | | | | |
| HAMP, RICHARD ALLEN | | ADDRESS REDACTED | | | | | | | |
| HAMPDEN COMMONS CONDO ASSOC | | 415 E 52ND ST SUITE 17AC | | | | NEW YORK | NY | 10022 | |
| HAMPDEN COMMONS CONDO ASSOC | | PO BOX 2961 | M&T BANK 9842408750 | | | HARRISBURG | PA | 17105 | |
| HAMPDEN COMMONS CONDOMINIUM ASSOCIATION | DAVID SCHWARTZ | C/O M & T BANK  HARRISBURG MAIN | 213 MARKET ST | | | HARRISBURG | PA | 17101 | |
| HAMPDEN COMMONS CONDOMINIUM ASSOCIATION | DAVID SCHWARTZ | C/O M & T BANK HARRISBURG MAIN | 213 MARKET STREET | | | HARRISBURG | PA | 17101 | |
| HAMPDEN COMMONS CONDOMINIUM ASSOCIATION | DAVID SCHWARTZ | C O M & T BANK HARRISBURG MAIN | 213 MARKET ST | | | HARRISBURG | PA | 17101 | |
| HAMPDEN TOWNSHIP | | 230 S SPORTING HILL ROAD | | | | MECHANICSBURG | PA | 170553097 | |
| HAMPDEN TOWNSHIP | | HAMPDEN TOWNSHIP | 230 S SPORTING HILL RD | MARIE HUBER TREASURER | | MECHANICSBURG | PA | | |
| HAMPDEN TOWNSHIP TAX COLLECTOR | | 5000 CREEKVIEW DR | | | | MECHANICSBURG | PA | 170552099 | |
| HAMPDEN TOWNSHIP TAX COLLECTOR | | 5000 CREEKVIEW RD | KATHRYN FETROW TREASURER | | | MECHANICSBURG | PA | 17050 | |
| HAMPDEN TOWNSHIP TAX COLLECTOR | | HAMPDEN TOWNSHIP TAX COLLECTOR | KATHRY FETROW TREASURER | 5000 CREEKVIEW RD | | MECHANICSBURG | PA | 17050 | |
| HAMPE, DANIEL NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| HAMPLES OF SLAYTON INC | | 2525 BROADWAY AVE | | | | SLAYTON | MN | 56172 | |
| HAMPP, JIM LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| HAMPSHIRE FIRE PROTECTION | | 8 N WENTWORTH AVE | | | | LONDONDERRY | NH | 03053-7438 | |
| HAMPSHIRE, TITUS A | | ADDRESS REDACTED | | | | | | | |
| HAMPSON, JORDAN RICHARD | | ADDRESS REDACTED | | | | | | | |
| HAMPSON, MAC | | 908 HONEYWOOD DR | APT 202 | | | WILMINGTON | NC | 28405 | |
| HAMPSTON, RONNIE EARL | | ADDRESS REDACTED | | | | | | | |
| HAMPTON CITY DEPT OF FINANCE | | 22 LINCOLN STREET | | | | HAMPTON | VA | 23669 | |
| HAMPTON CITY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 636 | | HAMPTON | VA | | |
| HAMPTON CITY TREASURERS OFFICE | | PO BOX 638 | | | | HAMPTON | VA | 23669 | |
| HAMPTON CLERK OF COURT | | 8TH CIRCUIT COURT | PO BOX 40 | | | HAMPTON | VA | 23669 | |
| HAMPTON CLERK OF COURT | | PO BOX 40 | | | | HAMPTON | VA | 23669 | |
| HAMPTON CLUB CONDOMINIUM | | 236 N KING ST CIVIL CT | HAMPTON GEN DIST COURT | | | HAMPTON | VA | 23669 | |
| HAMPTON COLLECTION AGENCY | | 236 N KING STREET | | | | HAMPTON | VA | 23669 | |
| HAMPTON CROSS PREFERRED FIRE | | 7703 NATIONAL TPKE | | | | LOUISVILLE | KY | 40214 | |
| HAMPTON DAILY PRESS | | AUDREY MOULLIET | P O BOX 746 | | | NEWPORT NEWS | VA | 23607 | |
| HAMPTON ELECTRIC COMPANY | | 9945 WALTERS LANDING ROAD | | | | NANJEMOY | MD | 20662 | |
| HAMPTON HERMAN DESEAN | | 4902 HARVEST FIELDS CIR | | | | MEMPHIS | TN | 38136 | |
| HAMPTON HOME STORE | | 14 1ST ST NW | | | | HAMPTON | IA | 50441 | |
| HAMPTON INN | | 1 CRACKER BARREL DR | | | | BARBOURSVILLE | WV | 25504 | |
| HAMPTON INN | | 1 PREFERRED PL | | | | CHARLESTON | WV | 25309 | |
| HAMPTON INN | | 1 ROCKY RIDGE RD | | | | ASHEVILLE | NC | 28806 | |
| HAMPTON INN | | 10 BANGOR MALL BLVD | | | | BANGOR | ME | 04401 | |
| HAMPTON INN | | 10 BEE STREET | | | | MERIDEN | CT | 06450 | |
| HAMPTON INN | | 10 FLINT RD | | | | AMHERST | NY | 14226-1047 | |
| HAMPTON INN | | 10 ULENSKI DR | | | | ALBANY | NY | 12205 | |
| HAMPTON INN | | 1000 US 31 N | | | | TRAVERSE CITY | MI | 49686 | |
| HAMPTON INN | | 1015 JOCKEY CT | | | | SUMMERVILLE | SC | 29483 | |
| HAMPTON INN | | 10591 METCALF FRONTAGE RD | | | | OVERLAND PARK | KS | 66212 | |
| HAMPTON INN | | 10800 W BROAD ST | | | | GLEN ALLEN | VA | 230603366 | |
| HAMPTON INN | | 10860 LEE HWY | | | | FAIRFAX | VA | 22030 | |
| HAMPTON INN | | 1087 DIEHL RD | | | | NAPERVILLE | IL | 60563 | |
| HAMPTON INN | | 1087 E DIEHL | | | | NAPERVILLE | IL | 60563 | |
| HAMPTON INN | | 1087 E DIEHL RD | | | | NAPERVILLE | IL | 60563 | |
| HAMPTON INN | | 11 WINNERS WAY | | | | EAST PEORIA | IL | 61611 | |
| HAMPTON INN | | 1101 E COLLEGE AVE | | | | STATE COLLEGE | PA | 16801 | |
| HAMPTON INN | | 111 HAMPTON WOODS LN | | | | RALEIGH | NC | 27607 | |
| HAMPTON INN | | 112 S ACCESS RD | | | | LONGVIEW | TX | 75603 | |
| HAMPTON INN | | 112 TOURIST DR | | | | BRUNSWICK | GA | 13520 | |
| HAMPTON INN | | 112 TOURIST DR | | | | BRUNSWICK | GA | 31520 | |
| HAMPTON INN | | 11212 N NEWARK CIR | | | | KANSAS CITY | MO | 64153 | |

Circuit City Stores, Inc.
Remaining Creditor Matrix

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HAMPTON INN | | 1140 CELEBRITY CIR | | | | MYRTLE BEACH | SC | 29577 | |
| HAMPTON INN | | 115 HAMPTON DR SE | | | | CALHOUN | GA | 30701 | |
| HAMPTON INN | | 1200 W COLLEGE AVE | | | | MILWAUKEE | WI | 53221 | |
| HAMPTON INN | | 121 E NAYLOR MILL RD | | | | SALISBURY | MD | 21804 | |
| HAMPTON INN | | 12161 N US 31 | | | | EDINBURGH | IN | 46124 | |
| HAMPTON INN | | 123 N CONGRESS AVE BOX 358 | | | | BOYNTON BEACH | FL | 33426 | |
| HAMPTON INN | | 12427 FELCH ST | | | | HOLLAND | MI | 49424 | |
| HAMPTON INN | | 129 COMMERCE CT | | | | JOHNSTOWN | PA | 15904 | |
| HAMPTON INN | | 12909 NORTHWEST FWY | | | | HOUSTON | TX | 77040 | |
| HAMPTON INN | | 1300 E HIGGINS RD | | | | SCHAUMBURG | IL | 60173 | |
| HAMPTON INN | | 1329 BRISTOL PIKE | | | | BENSALEM | PA | 19020 | |
| HAMPTON INN | | 1375 W GRANT RD | | | | TUCSON | AZ | 85745 | |
| HAMPTON INN | | 140 VIA BELLA | | | | WILLIAMSPORT | PA | 17701 | |
| HAMPTON INN | | 1401 SW ASHWORTH PL | | | | TOPEKA | KS | 66604 | |
| HAMPTON INN | | 1429 HICKORY POINT DR | | | | FORSYTH | IL | 62535 | |
| HAMPTON INN | | 1466 MONTGOMERY HGWY | | | | BIRMINGHAM | AL | 36216 | |
| HAMPTON INN | | 1475 W GATEWAY BLVD | | | | BOYNTON BEACH | FL | 33436 | |
| HAMPTON INN | | 1500 EASTON RD | | | | WILLOW GROVE | PA | 19090 | |
| HAMPTON INN | | 1500 S ABILENE ST | | | | AURORA | CO | 80012 | |
| HAMPTON INN | | 1501 BROADWAY | | | | CLARKSVILLE | IN | 47129 | |
| HAMPTON INN | | 1515 JOHNSON AVE | | | | BRIDGEPORT | WV | 26330 | |
| HAMPTON INN | | 1516 MCCULLOUGH BLVD | | | | TUPELO | MS | 38804 | |
| HAMPTON INN | | 1533 SOUTHLAKE PKY | | | | MORROW | GA | 30260 | |
| HAMPTON INN | | 1540 SILAS CREEK PKY | | | | WINSTON SALEM | NC | 271022736 | |
| HAMPTON INN | | 1550 MOUNT ZION RD | | | | YORK | PA | 17402 | |
| HAMPTON INN | | 1585 SYCAMORE VIEW ROAD | | | | MEMPHIS | TN | 38134 | |
| HAMPTON INN | | 1600 VETERANS MEMORIAL HWY | | | | ISLANDIA | NY | 11722 | |
| HAMPTON INN | | 1620 OAKRIDGE DR | | | | FORT COLLINS | CO | 80525 | |
| HAMPTON INN | | 1700 I40 E | | | | AMARILLO | TX | 79103 | |
| HAMPTON INN | | 1700 SKIBO RD | | | | FAYETTEVILLE | NC | 28303 | |
| HAMPTON INN | | 1715 INTERNATIONAL SPEEDWAY BLVD | | | | DAYTONA BEACH | FL | 32114 | |
| HAMPTON INN | | 1716 DUAL HWY | | | | HAGERSTOWN | MD | 21740 | |
| HAMPTON INN | | 1728 MARTIN LUTHER KING BLVD | | | | HAMMOND | LA | 70403 | |
| HAMPTON INN | | 1728 MARTIN LUTHER KING BLVD | | | | HOUMA | LA | 70360 | |
| HAMPTON INN | | 1740 US 15 & 501 HIGHWAY | | | | CHAPEL HILL | NC | 27514 | |
| HAMPTON INN | | 175 CORPORATE WOODS STE 110 | | | | ROCHESTER | NY | 14623 | |
| HAMPTON INN | | 180 CHARLOTTE DR | | | | ALTOONA | PA | 16601 | |
| HAMPTON INN | | 1800 PAPERMILL ROAD | | | | WYOMISSING | PA | 19610 | |
| HAMPTON INN | | 18501 N CREEK DR | | | | TINLEY PARK | IL | 60477 | |
| HAMPTON INN | | 1859 REMOUNT ROAD | | | | GASTONIA | NC | 28054 | |
| HAMPTON INN | | 1890 45 BYPASS | | | | JACKSON | TN | 38305 | |
| HAMPTON INN | | 1900 NW 150TH AVE | | | | PEMBROKE PINES | FL | 33028 | |
| HAMPTON INN | | 1922 CEDAR CREEK RD | | | | FAYETTEVILLE | NC | 28301 | |
| HAMPTON INN | | 1965 WADDLE RD | | | | STATE COLLEGE | PA | 16803 | |
| HAMPTON INN | | 1990 HAMPTON INN COURT | | | | WINSTON SALEM | NC | 27103 | |
| HAMPTON INN | | 20 CRYSTAL RUN CROSSING | | | | MIDDLETOWN | NY | 10941 | |
| HAMPTON INN | | 20 WATERCHASE DR | | | | ROCKY HILL | CT | 06067 | |
| HAMPTON INN | | 200 TARRYTOWN RD | | | | ELMSFORD | NY | 10523 | |
| HAMPTON INN | | 2000 ENTERPRISE PL | | | | KINGSPORT | TN | 37660 | |
| HAMPTON INN | | 201 BY PASS RD | | | | WILLIAMSBURG | VA | 23185 | |
| HAMPTON INN | | 20260 GOLDENROD LN | | | | GERMANTOWN | MD | 20876 | |
| HAMPTON INN | | 204 TUNNEL RD | | | | ASHEVILLE | NC | 28805 | |
| HAMPTON INN | | 20600 HAGGERTY ROAD | | | | NORTHVILLE | MI | 48167 | |
| HAMPTON INN | | 21 CHATEAU DR | | | | ROME | GA | 30161 | |
| HAMPTON INN | | 2100 N WALNUT | | | | BLOOMINGTON | IN | 47401 | |
| HAMPTON INN | | 2100 N WALNUT | | | | BLOOMINGTON | IN | 47404 | |
| HAMPTON INN | | 21165 GREAT MILLS RD | | | | LEXINGTON PARK | MD | 20653 | |
| HAMPTON INN | | 2200 EAST HWY 50 | | | | CLERMONT | FL | 34711 | |
| HAMPTON INN | | 2222 TITTABAWASSEE | | | | SAGINAW | MI | 48604 | |
| HAMPTON INN | | 2225 SHIRLEY DR | | | | JACKSON | MI | 49202 | |
| HAMPTON INN | | 2300 CARLISLE NE | | | | ALBUQUERQUE | NM | 87110 | |
| HAMPTON INN | | 2310 WILLIAM ST | | | | FREDERICKSBURG | VA | 22401 | |
| HAMPTON INN | | 2338 MERCEDES AVE | JCT HWY 231 & 23RD ST | | | PANAMA CITY | FL | 32405 | |
| HAMPTON INN | | 2401 WASHINGTON BLVD | | | | OGDEN | UT | 84401 | |
| HAMPTON INN | | 24137 MISSION BLVD | | | | HAYWARD | CA | 94544 | |
| HAMPTON INN | | 24137 MISSION BLVD | | | | HAYWOOD | CA | 94544 | |
| HAMPTON INN | | 2454 OLD DORSETT RD | | | | MARYLAND HEIGHTS | MO | 63043 | |
| HAMPTON INN | | 2454 OLD DORSETT ROAD | | | | MARYLAND HEIGHTS | MO | 63043 | |
| HAMPTON INN | | 246 CONGAREE RD | | | | GREENVILLE | SC | 29607 | |
| HAMPTON INN | | 255 DAVIDSON AVE | | | | SOMERSET | NJ | 08873 | |
| HAMPTON INN | | 2700 CHERRY LN | | | | FORT WORTH | TX | 76116 | |
| HAMPTON INN | | 2700 S CHERRY LN | | | | FORT WORTH | TX | 76116 | |
| HAMPTON INN | | 2710 W DEYOUNG | | | | MARION | IL | 62959 | |
| HAMPTON INN | | 2775 CUMBERLAND PKWY | | | | ATLANTA | GA | 30339 | |
| HAMPTON INN | | 3000 W RADIO DR | | | | FLORENCE | SC | 29501 | |
| HAMPTON INN | | 3022 NW EXPRESSWAY | | | | OKLAHOMA CITY | OK | 73112 | |
| HAMPTON INN | | 3130 TROUP HWY | | | | TYLER | TX | 75701 | |
| HAMPTON INN | | 3185 S DIRKSEN PKWY | | | | SPRINGFIELD | IL | 62703 | |
| HAMPTON INN | | 3185 S DIRKSEN PKY | | | | SPRINGFIELD | IL | 62703 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HAMPTON INN | | 320 S TEXAS AVE | | | | COLLEGE STATION | TX | 77840 | |
| HAMPTON INN | | 3209 SOUTH 79TH EAST AVENUE | | | | TULSA | OK | 74145 | |
| HAMPTON INN | | 3240 BUFORD DR | | | | BUFORD | GA | 30519 | |
| HAMPTON INN | | 3410 CLARK LN | | | | COLUMBIA | MO | 65202 | |
| HAMPTON INN | | 3425 N ATLANTIC AVE | | | | COCOA BEACH | FL | 32931 | |
| HAMPTON INN | | 3555 MAIL LOOP DR | | | | JOLIET | IL | 60431 | |
| HAMPTON INN | | 3605 S WADSWORTH BLVD | | | | LAKEWOOD | CO | 80235 | |
| HAMPTON INN | | 3723 EASTON NAZARETH HWY | | | | EASTON | PA | 18045 | |
| HAMPTON INN | | 3750 CRAIN HWY | | | | WALDORF | MD | 20603 | |
| HAMPTON INN | | 3908 WEST BRAKER LANE | | | | AUSTIN | TX | 78759 | |
| HAMPTON INN | | 3917 RIDGEMONT DR | | | | ABILENE | TX | 79606 | |
| HAMPTON INN | | 4003 S LOOP 289 | | | | LUBBOCK | TX | 79423 | |
| HAMPTON INN | | 401 TOWNE CENTRE BLVD | | | | PINEVILLE | NC | 28134 | |
| HAMPTON INN | | 405 AIRPORT RD | | | | ELGIN | IL | 60123 | |
| HAMPTON INN | | 4050 WESTFAX DR | | | | CHANTILLY | VA | 20151 | |
| HAMPTON INN | | 4100 HAMPTON LAKE WAY | | | | LOUISVILLE | KY | 40241 | |
| HAMPTON INN | | 4201 W 80TH ST | | | | BLOOMINGTON | MN | 55437-1120 | |
| HAMPTON INN | | 440 GRIFFITH RD | | | | CHARLOTTE | NC | 28217 | |
| HAMPTON INN | | 455 FRANKLIN RD | | | | MARIETTA | GA | 30067 | |
| HAMPTON INN | | 4555 BELTWAY DR | | | | ADDISON | TX | 75244 | |
| HAMPTON INN | | 4555 BELTWAY DRIVE | | | | ADDISON | TX | 75244 | |
| HAMPTON INN | | 4575 MCKNIGHT ROAD | | | | PITTSBURGH | PA | 15237 | |
| HAMPTON INN | | 4690 SALISBURY RD | | | | JACKSONVILLE | FL | 32256 | |
| HAMPTON INN | | 4714 TECHNIPLEX DR | | | | STAFFORD | TX | 77477 | |
| HAMPTON INN | | 4733 BETHESDA AVE | | | | BETHESDA | MD | 20814 | |
| HAMPTON INN | | 474 WESTERN BLVD | | | | JACKSONVILLE | NC | 28546 | |
| HAMPTON INN | | 480 E MIRACLE STRIP HWY HWY 98 | | | | MARY ESTHER | FL | 32569 | |
| HAMPTON INN | | 4800 LEESBURG PIKE | | | | ALEXANDRIA | VA | 22302 | |
| HAMPTON INN | | 4801 W COMMERCIAL DR | | | | N LITTLE ROCK | AR | 72116 | |
| HAMPTON INN | | 4815 UNIVERSITY DR | | | | HUNTSVILLE | AL | 35816 | |
| HAMPTON INN | | 4820 HAYES RD | | | | MADISON | WI | 53704 | |
| HAMPTON INN | | 4900 CRESTWIND | | | | SAN ANTONIO | TX | 78239 | |
| HAMPTON INN | | 4901 OLD SHEPARD PL | | | | PLANO | TX | 75093 | |
| HAMPTON INN | | 4930 COLLEGE DR | | | | SPARTANBURG | SC | 29301 | |
| HAMPTON INN | | 4930 HINKLEVILLE RD | | | | PADUCAH | KY | 42001 | |
| HAMPTON INN | | 4950 RITTER RD | | | | MECHANICSBURG | PA | 17055 | |
| HAMPTON INN | | 4981 28TH STREET SE | | | | GRAND RAPIDS | MI | 49512 | |
| HAMPTON INN | | 50 HAMPTON WAY | | | | NEWNAN | GA | 30265 | |
| HAMPTON INN | | 500 CENTER PL DR | | | | ROCHESTER | NY | 14615 | |
| HAMPTON INN | | 5006 HINKLEVILLE RD | | | | PADUCAH | KY | 42001 | |
| HAMPTON INN | | 501 W EDGAR RD | | | | LINDEN | NJ | 07036 | |
| HAMPTON INN | | 5011 W LOOP 250 N | | | | MIDLAND | TX | 79707 | |
| HAMPTON INN | | 502 N SAM HOUSTON PKY | | | | HOUSTON | TX | 77060 | |
| HAMPTON INN | | 502 SAM HOUSTON PKY | | | | HOUSTON | TX | 77060 | |
| HAMPTON INN | | 5030 W 88TH PL | | | | WESTMINSTER | CO | 80030 | |
| HAMPTON INN | | 508 N STATE OF FRANKLIN RD | | | | JOHNSON CITY | TN | 37604 | |
| HAMPTON INN | | 5107 MARKET STREET | | | | WILMINGTON | NC | 28403 | |
| HAMPTON INN | | 51130 NATIONAL RD E | | | | ST CLAIRSVILLE | OH | 439509118 | |
| HAMPTON INN | | 515 SOUTH ST | | | | BOW | NH | 03304 | |
| HAMPTON INN | | 516 GRAND CANYON DR | | | | MADISON | WI | 53719 | |
| HAMPTON INN | | 525 NORTH CANAL ROAD | | | | LANSING | MI | 48917-9755 | |
| HAMPTON INN | | 530 WEST DEKALB PIKE | ROUTE 202 | | | KING OF PRUSSIA | PA | 19406 | |
| HAMPTON INN | | 5311 BUCKEYSTOWN PIKE | | | | FREDERICK | MD | 21701 | |
| HAMPTON INN | | 5311 BUCKEYSTOWN PIKE | | | | FREDERICK | MO | 21701 | |
| HAMPTON INN | | 555 TRUMBULL DR | | | | PITTSBURGH | PA | 15205 | |
| HAMPTON INN | | 5550 GRAND AVE | | | | GURNEE | IL | 60031 | |
| HAMPTON INN | | 5601 FORTUNE CIRCLE WEST | | | | INDIANAPOLIS | IN | 46241 | |
| HAMPTON INN | | 5702 CHALLENGER PKY | | | | FORT WAYNE | IN | 46818 | |
| HAMPTON INN | | 5936 MONROE RD | | | | CHARLOTTE | NC | 28212 | |
| HAMPTON INN | | 6020 JEFFERSON DR | | | | INDEPENDENCE | OH | 44131 | |
| HAMPTON INN | | 6035 ENTERPRISE PKWY | | | | SOLON | OH | 44139 | |
| HAMPTON INN | | 612 DICKENS PL NE | | | | CONCORD | NC | 28025 | |
| HAMPTON INN | | 6135 YOUNGERMAN CIR | | | | JACKSONVILLE | FL | 32244 | |
| HAMPTON INN | | 615 CLARK DR | | | | ROCKFORD | IL | 61107 | |
| HAMPTON INN | | 6209 GLENWOOD AVE | | | | RALEIGH | NC | 27612 | |
| HAMPTON INN | | 6371 DOUGLAS BLVD | | | | DOUGLASVILLE | GA | 30135 | |
| HAMPTON INN | | 6515 W BROADWAY ST | | | | PEARLAND | TX | 77581 | |
| HAMPTON INN | | 6540 S CICERO AVE | | | | BEDFORD PARK | IL | 60638 | |
| HAMPTON INN | | 6621 THIRLANE RD | | | | ROANOKE | VA | 24019 | |
| HAMPTON INN | | 680 COMMACK RD | | | | COMMACK | NY | 11725 | |
| HAMPTON INN | | 6817 EAST 82ND ST | | | | INDIANAPOLIS | IN | 46250 | |
| HAMPTON INN | | 717 EAST HENRIETTA ROAD | | | | ROCHESTER | NY | 14623 | |
| HAMPTON INN | | 7245 COMMERCE CTR DR | | | | COLORADO SPRINGS | CO | 80919 | |
| HAMPTON INN | | 7330 PLANTATION RD | | | | PENSACOLA | FL | 32504 | |
| HAMPTON INN | | 7619 I 35 N | | | | AUSTIN | TX | 78752 | |
| HAMPTON INN | | 7745 LYNDALE AVE S | | | | RICHFIELD | MN | 55423 | |
| HAMPTON INN | | 800 PHILLIPS LANE | | | | LOUISVILLE | KY | 40209 | |
| HAMPTON INN | | 800 PHILLIPS LN | | | | LOUISVILLE | KY | 40209 | |
| HAMPTON INN | | 8050 OLD OLIVER RD | | | | ERIE | PA | 16509 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HAMPTON INN | | 8080 OLD OLIVER RD | | | | ERIE | PA | 16509 | |
| HAMPTON INN | | 8419 NORTH TRYON | | | | CHARLOTTE | NC | 28262 | |
| HAMPTON INN | | 85 UNIVERSITY BLVD | | | | HARRISONBURG | VA | 22801 | |
| HAMPTON INN | | 853 CENTRE ST | | | | RIDGELAND | MS | 39157 | |
| HAMPTON INN | | 8818 JONES MALTSBERGER | | | | SAN ANTONIO | TX | 78216 | |
| HAMPTON INN | | 9128 EXECUTIVE PARK DR | | | | KNOXVILLE | TN | 37923 | |
| HAMPTON INN | | 9231 E ARAPAHOE RD | | | | ENGLEWOOD | CO | 80112 | |
| HAMPTON INN | | 925 VICTORS WAY | | | | ANN ARBOR | MI | 48108 | |
| HAMPTON INN | | 9350 19TH LN | | | | VERO BEACH | FL | 32966 | |
| HAMPTON INN | | 9421 LARGO DR W | | | | LARGO | MD | 20774 | |
| HAMPTON INN | | 9421 W LARGO DR | | | | LARGO | MD | 20774 | |
| HAMPTON INN | | 9449 E CORPORATE HILLS | | | | WICHITA | KS | 67207 | |
| HAMPTON INN | | 9449 E CORPORATE HILLS DR | | | | WICHITA | KS | 67207 | |
| HAMPTON INN | | 9615 INDEPENDENCE POINTE PKY | | | | MATTHEWS | NC | 28105 | |
| HAMPTON INN | | 99 DURGIN LN | DURGIN HOTEL GROUP | | | PORTSMOUTH | NH | 03801 | |
| HAMPTON INN | | DBA HAMPTON INN BUFFALO/AMHST | CHURCH ST STATION PO BOX 6764 | | | NEW YORK | NY | 10249-6764 | |
| HAMPTON INN | | DEPARTMENT 019 | | | | BUFFALO | NY | 14267 | |
| HAMPTON INN | | I 26 W AT HARBISON BLVD | 101 WOODCROSS DR | | | COLUMBIA | SC | 29212 | |
| HAMPTON INN | | MONTAGE MOUNTAIN RD | | | | SCRANTON | PA | 18507 | |
| HAMPTON INN | | MONTAGE MOUNTAIN RD & DAVIS ST | | | | SCRANTON | PA | 18507 | |
| HAMPTON INN | | PO BOX 15709 | | | | WEST PALM BEACH | FL | 33416 | |
| HAMPTON INN | | PO BOX 201 | | | | ROANOKE | VA | 24002 | |
| HAMPTON INN | | PO BOX 22218 | | | | ROCHESTER | NY | 14673 | |
| HAMPTON INN | | PO BOX 602 | | | | KING OF PRUSSIA | PA | 19406 | |
| HAMPTON INN | | PO BOX 8000 | DEPARTMENT 019 | | | BUFFALO | NY | 14267 | |
| HAMPTON INN | | ROUTES 22 & 512 | | | | BETHLEHEM | PA | 18017 | |
| HAMPTON INN | | RT 4 BOX 1 | | | | MINERAL WELLS | WV | 26150 | |
| HAMPTON INN & SUITES | | 1429 N SCOTTSDALE | | | | TEMPE | AZ | 85281 | |
| HAMPTON INN & SUITES | | 14440 SO OUTER FORTY RD | STE 1105 | | | CHESTERFIELD | MO | 63017 | |
| HAMPTON INN & SUITES | | 155 SW PEACOCK BLVD | | | | PORT ST LUCIE | FL | 34986 | |
| HAMPTON INN & SUITES | | 2025 PARKWAY | | | | PIGEON FORGE | TN | 37863 | |
| HAMPTON INN & SUITES | | 3708 VESTAL PKY E | | | | VESTAL | NY | 13850 | |
| HAMPTON INN & SUITES | | 5 MCBRIDGE & SON CENTER DR | | | | CHESTERFIELD | MO | 63005 | |
| HAMPTON INN & SUITES | | 5001 SOUTH ULSTER ST | | | | DENVER | CO | 80237 | |
| HAMPTON INN & SUITES | | 583 DONELSON PIKE | | | | NASHVILLE | TN | 37214 | |
| HAMPTON INN & SUITES | | 6635 GATEWAY W | | | | EL PASO | TX | 79925 | |
| HAMPTON INN & SUITES | | 6901 I40 W | | | | AMARILLO | TX | 79106 | |
| HAMPTON INN & SUITES | | 7637 RT 96 | | | | VICTOR | NY | 14564 | |
| HAMPTON INN & SUITES | | 800 MONDIAL PKY | | | | STREETSBORO | OH | 44241 | |
| HAMPTON INN & SUITES | | PO BOX 1185 | | | | PIGEON FORGE | TN | 37868 | |
| HAMPTON INN & SUITES | | PO BOX 982047 | | | | PARK CITY | UT | 84098-2047 | |
| HAMPTON INN & SUITES FRANKLIN | | 7141 SOUTH SPRINGS DR | | | | FRANKLIN | TN | 37067 | |
| HAMPTON INN & SUITES LEESBURG | | 117 FORT EVANS RD NE | | | | LEESBURG | VA | 20176 | |
| HAMPTON INN & SUITES MERRIAM | | 7400 W FRONTAGE RD | | | | MERRIAM | KS | 66203 | |
| HAMPTON INN AKRON | | 80 SPRINGSIDE DRIVE | | | | AKRON | OH | 44333 | |
| HAMPTON INN APPLETON | | 350 FOX RIVER DRIVE | | | | APPLETON | WI | 54915 | |
| HAMPTON INN ARDMORE | | 410 RAILWAY EXPRESS RD | | | | ARDMORE | OK | 73401 | |
| HAMPTON INN ASHLAND | | 705 ENGLAND ST | | | | ASHLAND | VA | 23005 | |
| HAMPTON INN ATHENS | | 2220 W BROAD STREET | | | | ATHENS | GA | 30606 | |
| HAMPTON INN AUGUSTA | | 3030 WASHINGTON ROAD | | | | AUGUSTA | GA | 30907 | |
| HAMPTON INN AUSTELL | | 1100 N BLAIRSBRIDGE RD | I 20 EXIT 12 | | | AUSTELL | GA | 30168 | |
| HAMPTON INN AUSTELL | | 1100 N BLAIRSBRIDGE RD | | | | AUSTELL | GA | 30001 | |
| HAMPTON INN BIRMINGHAM | | 3400 COLONNADE PKWY | | | | BIRMINGHAM | AL | 35216 | |
| HAMPTON INN BIRMINGHAM | | 3400 COLONNADE PKWY | | | | BIRMINGHAM | AL | 35243 | |
| HAMPTON INN BLOOMINGTON | | 604 1/2 I A A DRIVE | AT EMPIRE ROAD | | | BLOOMINGTON | IL | 61701 | |
| HAMPTON INN BLOOMINGTON | | AT EMPIRE ROAD | | | | BLOOMINGTON | IL | 61701 | |
| HAMPTON INN BRENTWOOD | | 5630 FRANKLIN PIKE CIRCLE | | | | BRENTWOOD | TN | 37027 | |
| HAMPTON INN BUCKHEAD | | 3398 PIEDMONT RD NE | | | | ATLANTA | GA | 30305 | |
| HAMPTON INN BUFFALO | | 1745 WALDEN AVENUE | | | | BUFFALO | NY | 14225 | |
| HAMPTON INN CAPE | | 103 CAPE W PKY | | | | CAPE GIRARDEAU | MO | 63701 | |
| HAMPTON INN CAPE | | PO BOX 910 | | | | CAPE GIRARDEAU | MO | 63702-0910 | |
| HAMPTON INN CHARLOTTESVILLE | | 2035 INDIA RD | | | | CHARLOTTESVILLE | VA | 22901 | |
| HAMPTON INN CHATTANOOGA | | 7013 SHALLOWFORD ROAD | | | | CHATTANOOGA | TN | 37421 | |
| HAMPTON INN CHESAPEAKE | | 3235 WESTERN BRANCH BLVD | | | | CHESAPEAKE | VA | 23321 | |
| HAMPTON INN CHESAPEAKE | | 701 A WOODLAKE DRIVE | | | | CHESAPEAKE | VA | 23320 | |
| HAMPTON INN CINCINNATI | | 10900 CROWNE POINT DRIVE | | | | CINCINNATI | OH | 45241 | |
| HAMPTON INN CLARKSVILLE | | 190 HOLIDAY ROAD | I 24 EXIT NO 4 | | | CLARKSVILLE | TN | 37040 | |
| HAMPTON INN CLARKSVILLE | | I 24 EXIT NO 4 | | | | CLARKSVILLE | TN | 37040 | |
| HAMPTON INN CLEARWATER | | AT ULMERTON ROAD | | | | CLEARWATER | FL | 34622 | |
| HAMPTON INN CLEARWATER | | 3655 HOSPITALITY LANE | AT ULMERTON ROAD | | | CLEARWATER | FL | 34622 | |
| HAMPTON INN COLUMBUS | | 1100 MEDITERRANEAN AVE | | | | COLUMBUS | OH | 43229 | |
| HAMPTON INN COLUMBUS | | 5585 WHITESVILLE ROAD | | | | COLUMBUS | GA | 31904 | |
| HAMPTON INN COLUMBUS | | 5625 TRABUE ROAD | I 70 EXIT 91B ROME HILLIARD RD | | | COLUMBUS | OH | 43228 | |
| HAMPTON INN COLUMBUS | | I 70 EXIT 91B ROME HILLIARD RD | | | | COLUMBUS | OH | 43228 | |
| HAMPTON INN CORPUS CHRISTI | | 5209 BLANCHE MOORE DR | | | | CORPUS CHRISTI | TX | 78411 | |
| HAMPTON INN DALLAS | | 4154 PREFERRED PLACE | | | | DALLAS | TX | 75237 | |
| HAMPTON INN DAYTON | | 8099 OLD YANKEE ST | | | | DAYTON | OH | 45459 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HAMPTON INN DEARBORN | | 20061 MICHIGAN AVE | | | | DEARBORN | MI | 48124 | |
| HAMPTON INN DOVER | | 1568 N DUPONT HWY | | | | DOVER | DE | 19901 | |
| HAMPTON INN DOVER | | C/O CYNTHIA THOMPSON | 1568 N DUPONT HWY | | | DOVER | DE | 19901 | |
| HAMPTON INN DUBLIN | | 3920 TULLER RD | | | | DUBLIN | OH | 43017 | |
| HAMPTON INN EASTGATE | | 858 EASTGATE N DR | | | | CINCINNATI | OH | 45245 | |
| HAMPTON INN ENGLEWOOD | | 20 ROCKRIDGE RD | | | | ENGLEWOOD | OH | 45322 | |
| HAMPTON INN EVANSVILLE | | 8000 EAGLE CREST BLVD | | | | EVANSVILLE | IN | 47715 | |
| HAMPTON INN FAIRVIEW HEIGHTS | | 150 LUDWIG DR | | | | FAIRVIEW HEIGHTS | IL | 62208 | |
| HAMPTON INN FLORISSANT | | 55 DUNN RD | | | | FLORISSANT | MO | 63031 | |
| HAMPTON INN FT SMITH | | PO BOX 11433 | | | | FT SMITH | AR | 72917 | |
| HAMPTON INN GLEN BURNIE | | 6617 RITCHIE HIGHWAY | | | | GLEN BURNIE | MD | 21061 | |
| HAMPTON INN GREEN BAY | | 2840 RAMADA WAY | | | | GREEN BAY | WI | 54304 | |
| HAMPTON INN GREENVILLE | | 3439 S MEMORIAL DR | | | | GREENVILLE | NC | 27834 | |
| HAMPTON INN HAMPTON | | 1815 WEST MERCURY BLVD | | | | HAMPTON | VA | 23666 | |
| HAMPTON INN HICKORY | | 1520 13TH AVE DR SE | | | | HICKORY | NC | 28602 | |
| HAMPTON INN HOPEWELL | | 5103 PLAZA DRIVE | | | | HOPEWELL | VA | 23860 | |
| HAMPTON INN HOUSTON | | 4500 POST OAK PKWY | | | | HOUSTON | TX | 77027 | |
| HAMPTON INN HOUSTON | | 828 MERCURY DRIVE | | | | HOUSTON | TX | 77013 | |
| HAMPTON INN INDIANAPOLIS | | 2311 NORTH SHADELAND AVE | | | | INDIANAPOLIS | IN | 46219 | |
| HAMPTON INN KALAMAZOO | | 1550 EAST KILGORE RD | | | | KALAMAZOO | MI | 49001 | |
| HAMPTON INN KOKOMO | | 2920 S REED ROAD | | | | KOKOMO | IN | 46902 | |
| HAMPTON INN LAFAYETTE | | 2136 W WILLOW RD | | | | SCOTT | LA | 70583 | |
| HAMPTON INN LAFAYETTE | | 2144 W WILLOW RD | | | | SCOTT | LA | 70583 | |
| HAMPTON INN LAKEWOOD | | 3605 S WADSWORTH BLVD | | | | LAKEWOOD | CO | 80235 | |
| HAMPTON INN LIVERMORE | | 2850 CONSTITUTION DRIVE | | | | LIVERMORE | CA | 94550 | |
| HAMPTON INN LYNCHBURG | | 5604 SEMINOLE AVENUE | | | | LYNCHBURG | VA | 24502 | |
| HAMPTON INN MANASSAS | | 7295 WILLIAMSON BLVD | | | | MANASSAS | VA | 22110 | |
| HAMPTON INN MANSFIELD | | 1051 NORTH LEXINGTON | SPRINGMILL RD | | | MANSFIELD | OH | 44906 | |
| HAMPTON INN MANSFIELD | | SPRINGMILL RD | | | | MANSFIELD | OH | 44906 | |
| HAMPTON INN MARTINSVILLE | | 50 HAMPTON DRIVE | | | | MARTINSVILLE | VA | 24112 | |
| HAMPTON INN MAUMEE | | 1409 REYNOLDS RD | | | | MAUMEE | OH | 43537 | |
| HAMPTON INN MCALLEN | | 300 W EXPRESSWAY 83 | | | | MCALLEN | TX | 78501 | |
| HAMPTON INN MEDFORD | | 1122 MORROW RD | | | | MEDFORD | OR | 97504 | |
| HAMPTON INN MEDFORD | | 1122 MORROW RD | | | | MEDFORD | OR | 97520 | |
| HAMPTON INN MEMPHIS | | 2700 PERKINS RD SOUTH | | | | MEMPHIS | TN | 38118 | |
| HAMPTON INN MIDLAND | | 3904 WEST WALL | | | | MIDLAND | TX | 79703 | |
| HAMPTON INN MILWAUKEE NW | | 5601 N LOVERS LANE ROAD | | | | MILWAUKEE | WI | 532252201 | |
| HAMPTON INN MINNETONKA | | 10420 WAYZATA BLVD | | | | MINNETONKA | MN | 55343 | |
| HAMPTON INN MISHAWAKA | | 445 UNIVERSITY DRIVE | | | | MISHAWAKA | IN | 46545 | |
| HAMPTON INN MOBILE | | 930 SOUTH BELTLINE HWY | | | | MOBILE | AL | 36609 | |
| HAMPTON INN MONTGOMERY | | 1401 EASTERN BLVD | | | | MONTGOMERY | AL | 36117 | |
| HAMPTON INN MURRAY | | 606 WEST 4500 SOUTH | | | | MURRAY | UT | 84123 | |
| HAMPTON INN NEWPORT NEWS | | 12251 JEFFERSON AVE | | | | NEWPORT NEWS | VA | 23602 | |
| HAMPTON INN NORFOLK | | 1450 N MILITARY HIGHWAY | | | | NORFOLK | VA | 23502 | |
| HAMPTON INN OCALA | | 3434 SW COLLEGE ROAD | | | | OCALA | FL | 34474 | |
| HAMPTON INN OKLAHOMA CITY | | 1905 SOUTH MERIDIAN AVENUE | | | | OKLAHOMA CITY | OK | 73108 | |
| HAMPTON INN OMAHA CENTRAL | | 3301 SOUTH 72ND STREET | | | | OMAHA | NE | 68124 | |
| HAMPTON INN ORLANDO | | 5621 WINDHOVER DRIVE | | | | ORLANDO | FL | 32819 | |
| HAMPTON INN ORLANDO | | 5767 T G LEE BLVD | | | | ORLANDO | FL | 32822 | |
| HAMPTON INN ORLANDO | | 7110 S KIRKMAN RD | | | | ORLANDO | FL | 32819 | |
| HAMPTON INN PICKERINGTON | | 1890 WINDERLY LANE | | | | PICKERINGTON | OH | 43147 | |
| HAMPTON INN PICKERINGTON | | 1890 WINDERLY LN | | | | PICKERINGTON | OH | 43147 | |
| HAMPTON INN PITTSBURGH | | 1550 LEBANON CHURCH RD | | | | PITTSBURGH | PA | 15236 | |
| HAMPTON INN POLAND | | 7395 TIFFANY SOUTH | | | | POLAND | OH | 44514 | |
| HAMPTON INN QUAIL SPRINGS | | 13500 PLAZA TERR | | | | OKLAHOMA CITY | OK | 73120 | |
| HAMPTON INN SALISBURY | | 1001 KLUMAC RD | | | | SALISBURY | NC | 28144 | |
| HAMPTON INN SANTA CLARITA | | 25259 THE OLD ROAD | | | | SANTA CLARITA | CA | 91381 | |
| HAMPTON INN SAVANNAH | | 201 STEPHENSON AVE | | | | SAVANNAH | GA | 31406 | |
| HAMPTON INN SOUTH PORTLAND | | 171 PHILBROOK AVE | | | | SOUTH PORTLAND | ME | 04106 | |
| HAMPTON INN SOUTHFIELD | | 27500 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48034 | |
| HAMPTON INN SPRINGDALE | | 1700 S 48TH ST | | | | SPRINGDALE | AR | 72762 | |
| HAMPTON INN SPRINGFIELD | | 3232 SOUTH GLENSTONE | | | | SPRINGFIELD | MO | 65804 | |
| HAMPTON INN TAMPA | | 10110 HORACE AVE | | | | TAMPA | FL | 33619 | |
| HAMPTON INN WARNER ROBINS | | 4000 WATSON BLVD | | | | WARNER ROBINS | GA | 31093 | |
| HAMPTON INN WEST SPRINGFIELD | | 1011 RIVERDALE STREET | | | | WEST SPRINGFIELD | MA | 01089 | |
| HAMPTON INN WESTPORT | | 53 OLD BEDFORD ROAD | | | | WESTPORT | MA | 02790 | |
| HAMPTON INN WICHITA | | 3800 W KELLOGG | | | | WICHITA | KS | 67213 | |
| HAMPTON INN WICHITA FALLS | | 1317 KENLEY AVE | | | | WICHITA FALLS | TX | 76306 | |
| HAMPTON INN WICHITA FALLS | | 1317 KENSLEY AVE | | | | WICHITA FALLS | TX | 76305 | |
| HAMPTON INN WILKES BARRE | | 1063 HIGHWAY 315 | | | | WILKES BARRE | PA | 18702 | |
| HAMPTON INN WINCHESTER | | 1655 APPLE BLOSSOM DRIVE | | | | WINCHESTER | VA | 22601 | |
| HAMPTON INN WOODBURY | | 1450 WEIR DRIVE | | | | WOODBURY | MN | 55125 | |
| HAMPTON JAZZ FESTIVAL | | PO BOX 126 | | | | HAMPTON | VA | 23669 | |
| HAMPTON JAZZ FESTIVAL | | PO BOX 7309 | HAMPTON COLISEUM | | | HAMPTON | VA | 23666-0309 | |
| HAMPTON JR , GERALD JOSEPH | | ADDRESS REDACTED | | | | | | | |
| HAMPTON MENTAL HEALTH ASSOC | | 2208 EXECUTIVE DR | STE C | | | HAMPTON | VA | 23666 | |
| HAMPTON ROADS APARTMENT MGMT | | PO BOX 6002 | | | | NEWPORT NEWS | VA | 23606 | |
| HAMPTON ROADS CHAMBER OF COMM | | 4661 HAYGOOD RD SUITE 110 | | | | VIRGINIA BEACH | VA | 23455 | |

Case 08-35653-KRH   Doc 5309-7   Filed 10/21/09   Entered 10/21/09 08:38:13   Desc
Part 5 - Remainder to Page 1680   Page 15 of 555

Circuit City Stores, Inc.

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HAMPTON ROADS CHAMBER OF COMM | | C/O AD LIB ASSOCIATES | 4661 HAYGOOD RD SUITE 110 | | | VIRGINIA BEACH | VA | 23455 | |
| HAMPTON ROADS CHAMBER OF COMM | | PO BOX 327 | | | | NORFOLK | VA | 23510 | |
| HAMPTON ROADS COMMERCIAL | | 142 W YORK ST STE 611 | | | | NORFOLK | VA | 23510 | |
| HAMPTON ROADS COMMERCIAL | | CLEANING & CONTRACTING SERVICE | 142 W YORK ST STE 611 | | | NORFOLK | VA | 23510 | |
| HAMPTON ROADS INSTALLATIONS | | 3900 SHANNON ROAD | | | | PORTSMOUTH | VA | 23703 | |
| HAMPTON ROADS INSTALLATIONS | | PO BOX 6943 | | | | PORTSMOUTH | VA | 23703-0943 | |
| HAMPTON ROADS MAIL SERVICE | | PO BOX 64425 | | | | VIRGINIA BEACH | VA | 23467-4425 | |
| HAMPTON ROADS TELEPORT | | 977 CENTERVILLE TPKE | | | | VIRGINIA BEACH | VA | 23463 | |
| HAMPTON SHELLMAN CONST CO | | 1403 E 56TH ST | | | | SAVANNAH | GA | 31404 | |
| HAMPTON UNIVERSITY | | 114 WIGWAM BLDG | CAREER CENTER | | | HAMPTON | VA | 23668 | |
| HAMPTON UNIVERSITY | | CAREER COUNSELING & PLANNING | | | | HAMPTON | VA | 23668 | |
| HAMPTON UNIVERSITY | | HAMPTON UNIVERSITY | | | | HAMPTON | VA | 23668 | |
| HAMPTON UNIVERSITY | | PO BOX 6396 | OFFICE OF SPECIAL PROJECTS | | | HAMPTON | VA | 23668 | |
| HAMPTON, ADELE | | 12550 PORTLAND AVE SOUTH | APT 112 | | | BURNSVILLE | MN | 55337 | |
| HAMPTON, ALFRED | | 7701 TIMBERLIN PARK BLVD 932 | | | | JACKSONVILLE | FL | 32256 | |
| HAMPTON, ALFRED E | | ADDRESS REDACTED | | | | | | | |
| HAMPTON, ANDREW B | | ADDRESS REDACTED | | | | | | | |
| HAMPTON, BRADY RYAN | | ADDRESS REDACTED | | | | | | | |
| HAMPTON, BRYAN JAMAL | | ADDRESS REDACTED | | | | | | | |
| HAMPTON, CARL E | | ADDRESS REDACTED | | | | | | | |
| HAMPTON, CHARLES CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| HAMPTON, CHARLES LEE | | ADDRESS REDACTED | | | | | | | |
| HAMPTON, CHRISTOPHER DALE | | ADDRESS REDACTED | | | | | | | |
| HAMPTON, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HAMPTON, CHRISTOPHER ROBERT | | ADDRESS REDACTED | | | | | | | |
| HAMPTON, CHRISTOPHER RYAN | | ADDRESS REDACTED | | | | | | | |
| HAMPTON, CITY OF | | 1800 W MERCURY BLVD STE E12 | | | | HAMPTON | VA | 23666 | |
| HAMPTON, CITY OF | | 236 NORTH KING STREET | HAMPTON CIVIL COURT | | | HAMPTON | VA | 23669 | |
| HAMPTON, CITY OF | | HAMPTON CIVIL COURT | | | | HAMPTON | VA | 23669 | |
| HAMPTON, CITY OF | | PO BOX 636 | COMMISIONER OF THE REVENUE | | | HAMPTON | VA | 23669-0636 | |
| HAMPTON, COREY ROBERT | | ADDRESS REDACTED | | | | | | | |
| HAMPTON, CORTNEY LEIGH | | ADDRESS REDACTED | | | | | | | |
| HAMPTON, DAILON ARMOND | | ADDRESS REDACTED | | | | | | | |
| HAMPTON, DANIEL | | ADDRESS REDACTED | | | | | | | |
| HAMPTON, DAVID LEE | | ADDRESS REDACTED | | | | | | | |
| HAMPTON, DERAIL A | | ADDRESS REDACTED | | | | | | | |
| HAMPTON, DERRICK QUINTEN | | ADDRESS REDACTED | | | | | | | |
| HAMPTON, DOWEN L | | ADDRESS REDACTED | | | | | | | |
| HAMPTON, DURIEL GENARD | | ADDRESS REDACTED | | | | | | | |
| HAMPTON, EASTON | | 4954 MANNA LANI LANE | | | | IDAHO FALLS | ID | 83404 | |
| HAMPTON, EDMOND PIERCE | | ADDRESS REDACTED | | | | | | | |
| HAMPTON, EDSEL D | | ADDRESS REDACTED | | | | | | | |
| HAMPTON, EVELYN | | PO BOX 725 | | | | TUPELO | MS | 38802-0725 | |
| HAMPTON, GABRIELLE NICOLE | | ADDRESS REDACTED | | | | | | | |
| HAMPTON, GLENN A | | 275 TOWNES DR | | | | NASHVILLE | TN | 37211-6193 | |
| HAMPTON, GREGORY | | ADDRESS REDACTED | | | | | | | |
| HAMPTON, GREGORY CHARLES | | ADDRESS REDACTED | | | | | | | |
| HAMPTON, HENRY | | 2833 CONOR CT | | | | MARRERO | LA | 70072 | |
| HAMPTON, HENRY C | | ADDRESS REDACTED | | | | | | | |
| HAMPTON, HERMAN DESEAN | | ADDRESS REDACTED | | | | | | | |
| HAMPTON, HERMAN DESEAN | HAMPTON HERMAN DESEAN | 4902 HARVEST FIELDS CIR | | | | MEMPHIS | TN | 38136 | |
| HAMPTON, JAMES A | | 669 KINGSLEY AVE | | | | ORANGE PARK | FL | 32073-5467 | |
| HAMPTON, JAMI LOU | | ADDRESS REDACTED | | | | | | | |
| HAMPTON, JARVIS MONTREAL | | ADDRESS REDACTED | | | | | | | |
| HAMPTON, JEFFERY J | | ADDRESS REDACTED | | | | | | | |
| HAMPTON, JEFFREY SCOTT | | ADDRESS REDACTED | | | | | | | |
| HAMPTON, JEFFREY STEVEN | | ADDRESS REDACTED | | | | | | | |
| HAMPTON, JERMAINE | | ADDRESS REDACTED | | | | | | | |
| HAMPTON, JIMMIE | | 709 N 12TH ST | | | | NASHVILLE | TN | 37206-2646 | |
| HAMPTON, JONATHAN J | | ADDRESS REDACTED | | | | | | | |
| HAMPTON, JOSHUA DONALD | | ADDRESS REDACTED | | | | | | | |
| HAMPTON, KARL | | 1701 FUNNYCIDE DRIVE | | | | WAXHAW | NC | 28173 | |
| HAMPTON, KARL C | | ADDRESS REDACTED | | | | | | | |
| HAMPTON, KEESHA L | | ADDRESS REDACTED | | | | | | | |
| HAMPTON, KIM RHEA | | ADDRESS REDACTED | | | | | | | |
| HAMPTON, LARRY | | 351 E 7670 SO | | | | MIDVALE | UT | 84047 | |
| HAMPTON, LORENZO A | | ADDRESS REDACTED | | | | | | | |
| HAMPTON, MATTHEW TODD | | ADDRESS REDACTED | | | | | | | |
| HAMPTON, MICHAEL | | 253 TRAILS END | | | | KILLEEN | TX | 76543 | |
| HAMPTON, MICHAEL L | | ADDRESS REDACTED | | | | | | | |
| HAMPTON, MICHAEL RAY | | ADDRESS REDACTED | | | | | | | |
| HAMPTON, NICOLE | | ADDRESS REDACTED | | | | | | | |
| HAMPTON, PHILLIP KEVIN | | ADDRESS REDACTED | | | | | | | |
| HAMPTON, RAFAEL | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HAMPTON, SCOTT BRADLEY | | ADDRESS REDACTED | | | | | | | |
| HAMPTON, SEAN S | | ADDRESS REDACTED | | | | | | | |
| HAMPTON, SHALANDRIA MORCHE | | ADDRESS REDACTED | | | | | | | |
| HAMPTON, SHANNON T | | ADDRESS REDACTED | | | | | | | |
| HAMPTON, SHEROD NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| HAMPTON, STEVEN BRIAN | | ADDRESS REDACTED | | | | | | | |
| HAMPTON, THOMAS CARY | | ADDRESS REDACTED | | | | | | | |
| HAMPTON, TYRELLE LESHAWN | | ADDRESS REDACTED | | | | | | | |
| HAMPTON, VAVONTEE | | ADDRESS REDACTED | | | | | | | |
| HAMPTON, WALTER | | 3017 G PANORAMA EAST | G | | | BIRMINGHAM | AL | 35215-0000 | |
| HAMPTON, WALTER EARL | | ADDRESS REDACTED | | | | | | | |
| HAMRAHAN, COURTNEY | | 35 VERNON ST PL | | | | WORCESTER | MA | 01607-1053 | |
| HAMRE, RYAN | | ADDRESS REDACTED | | | | | | | |
| HAMRICK AGENT, NORMA | | PO BOX 10977 | C/O MR GREGORY J KINLAW CPA | | | RALEIGH | NC | 27605 | |
| HAMRICK AGENT, NORMA | | PO BOX 10977 | | | | RALEIGH | NC | 27605 | |
| HAMRICK, ANTHONY JOSEPH | | ADDRESS REDACTED | | | | | | | |
| HAMRICK, ASHLEY LYNN | | ADDRESS REDACTED | | | | | | | |
| HAMRICK, JILL | | 3057 MAPLEWOOD PLACE | | | | ESCONDIDO | CA | 92027-0000 | |
| HAMRICK, JILL KATHERINE | | ADDRESS REDACTED | | | | | | | |
| HAMRICK, KEETER | | 109 INWOOD LN | | | | KINGS MOUNTAIN | NC | 28086 | |
| HAMRICK, KYLE JUSTIN | | ADDRESS REDACTED | | | | | | | |
| HAMRICK, SARAH ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| HAMRLIK, RICHARD | | 46544 LEANNA DR | | | | MACOMB | MI | 48044 | |
| HAMS, ROYCE ELY | | ADDRESS REDACTED | | | | | | | |
| HAMSHAR, SEAN ALLEN | | ADDRESS REDACTED | | | | | | | |
| HAMSLEY, PAIGE LEA | | ADDRESS REDACTED | | | | | | | |
| HAMSLIT, STEVETHEN | | 2814 BOBBY PLACE | | | | DAYTON | OH | 45429 | |
| HAMWAY, JANE H | | 157 YORKTOWN DR | | | | WEBSTER | NY | 14580 | |
| HAMWEY, MICHAEL DANIEL | | ADDRESS REDACTED | | | | | | | |
| HAMZA, MAHMOUD | | ADDRESS REDACTED | | | | | | | |
| HAMZE, HOUDA | | 7272 BURTON ST | | | | DUBLIN | CA | 94568-0000 | |
| HAMZE, HOUDA WALID | | ADDRESS REDACTED | | | | | | | |
| HAMZEH, MELODY | | ADDRESS REDACTED | | | | | | | |
| HAMZEY, NIDAL JUSTIN | | ADDRESS REDACTED | | | | | | | |
| HAN S KEO | KEO HAN S | 16643 TELESCOPE LN | | | | DUMFRIES | VA | 22026-2193 | |
| HAN, ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| HAN, HEE RAK | | 3888 IRVING MALL | | | | IRVING | TX | 75061-5158 | |
| HAN, JI WON | | ADDRESS REDACTED | | | | | | | |
| HAN, JONG H | | HENRICO POLICE DEPT | | | | RICHMOND | VA | 23273 | |
| HAN, JONG H | | PO BOX 27032 | HENRICO POLICE DEPT | | | RICHMOND | VA | 23273 | |
| HAN, KATHY KYONG HEE | | ADDRESS REDACTED | | | | | | | |
| HAN, KIMO | | 3242 LINCOLN AVE | | | | HONOLULU | HI | 96816 | |
| HAN, LINA | | 93 ANDREWS ST | | | | LOWELL | MA | 01852-4603 | |
| HAN, MICHAEL B | | ADDRESS REDACTED | | | | | | | |
| HAN, SANG BUM | | ADDRESS REDACTED | | | | | | | |
| HAN, STEVEN KINAM | | ADDRESS REDACTED | | | | | | | |
| HAN, THOMAS | | ADDRESS REDACTED | | | | | | | |
| HAN, THOMAS | | 6643 ABREGO RD | D2 | | | SANTA BARBARA | CA | 93117-0000 | |
| HANA, INMAR | | 2048 MICHAEL DR | | | | STERLING HEIGHTS | MI | 48310-3571 | |
| HANACEK, NIC MARK | | ADDRESS REDACTED | | | | | | | |
| HANADY, PETER | | 230 S 725 W | | | | HEBRON | IN | 46341 | |
| HANAFI, DARIUSH | | ADDRESS REDACTED | | | | | | | |
| HANAGAN, BRITTANY MARIE | | ADDRESS REDACTED | | | | | | | |
| HANAMAIKAI, STEPHEN HIROSHI KAWIKA | | ADDRESS REDACTED | | | | | | | |
| HANAN, KYLE ARTHUR | | ADDRESS REDACTED | | | | | | | |
| HANAN, MARIAM | | 197A MCANDREWS DRIVE | | | | ARCHBALD | PA | 18403 | |
| HANAN, MARIAMAGDALENA | | ADDRESS REDACTED | | | | | | | |
| HANASHIRO, CHASEN TAMOTSU | | ADDRESS REDACTED | | | | | | | |
| HANAUER, DONALD | | 115 ALDER LANE | | | | CHRISTIANBURG | VA | 24073 | |
| HANAVAN, CASEY JAMES | | ADDRESS REDACTED | | | | | | | |
| HANAVAN, TREVOR ANTHONY | | ADDRESS REDACTED | | | | | | | |
| HANAWALT, JOSEPH DREW | | ADDRESS REDACTED | | | | | | | |
| HANAWAY, DAVID L | | ADDRESS REDACTED | | | | | | | |
| HANAWAY, ROBERT L | | ADDRESS REDACTED | | | | | | | |
| HANBURY, BRYAN ALAN | | ADDRESS REDACTED | | | | | | | |
| HANCE & CO INC, PAT | | 6991 W BROWARD BLVD | | | | PLANTATION | FL | 33317 | |
| HANCE, KATHERIN E | | 3264 RIVER WALK DR | | | | NASHVILLE | TN | 37214-2378 | |
| HANCE, SEAN PATRICK | | ADDRESS REDACTED | | | | | | | |
| HANCHER, TIMOTHY MAXIM | | ADDRESS REDACTED | | | | | | | |
| HANCHETT, BRITNEY KALEI KAU MAKA | | ADDRESS REDACTED | | | | | | | |
| HANCHEY, JASON | | 14500 BLANCO RD | | | | SAN ANTONIO | TX | 78216-0000 | |
| HANCOCK & ESTABROOK LLP | | PO BOX 4976 | | | | SYRACUSE | NY | 13221 | |
| HANCOCK & ESTABROOK LLP | COUNSEL FOR BL NTV LLC | 100 MADISON ST | | | | SYRACUSE | NY | 13202 | |
| HANCOCK APPRAISAL SERVICES INC | | 2303 THOMAS RD | | | | VALPARAISO | IN | 46383 | |
| HANCOCK APPRAISALS, JOHN | | 1863 SAN JUAN CT | | | | FAIRFIELD | CA | 94533 | |
| HANCOCK BANK OF LOUISIANA | | PO BOX 591 | ATTN TRUST DEPT | | | BATON ROUGE | LA | 70821 | |
| HANCOCK BANK OF LOUISIANA | | PO BOX 591 | | | | BATON ROUGE | LA | 70821 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HANCOCK COUNTY CIRCUIT COURT | | COURT CLERK | | | | BAY ST LOUIS | MS | 39520 | |
| HANCOCK COUNTY CIRCUIT COURT | | COURT CLERK | | | | NEW CUMBERLAND | WV | 26047 | |
| HANCOCK COUNTY CIRCUIT COURT | | PO BOX 249 BAY ST | COURT CLERK | | | BAY ST LOUIS | MS | 39520 | |
| HANCOCK COUNTY CIRCUIT COURT | | PO BOX 428 | COURT CLERK | | | NEW CUMBERLAND | WV | 26047 | |
| HANCOCK COUNTY CSEA | | PO BOX 1465 | 7814 CR 140 | | | FINDLAY | OH | 45839 | |
| HANCOCK MUTUAL LIFE INS, JOHN | | 600 ATLANTIC AVENUE 22ND FLOOR | | | | BOSTON | MA | 02110 | |
| HANCOCK MUTUAL LIFE INS, JOHN | | C/O CB COMMERCIAL/WHITTIER PTR | 600 ATLANTIC AVENUE 22ND FLOOR | | | BOSTON | MA | 02110 | |
| HANCOCK ROOFING CO INC | | 2944 WARM SPRINGS RD | | | | COLUMBUS | GA | 31909 | |
| HANCOCK VARIABLE LIFE, JOHN | | 200 BERKELEY ST | | | | BOSTON | MA | 02117 | |
| HANCOCK VARIABLE LIFE, JOHN | | PO BOX 111 | 200 BERKELEY STREET | | | BOSTON | MA | 02117 | |
| HANCOCK WHITE, KAREN JEAN | | ADDRESS REDACTED | | | | | | | |
| HANCOCK, ADAM RAY | | ADDRESS REDACTED | | | | | | | |
| HANCOCK, ALEXANDRIA DEVIN | | ADDRESS REDACTED | | | | | | | |
| HANCOCK, AMANDA JAYNE | | ADDRESS REDACTED | | | | | | | |
| HANCOCK, ANDRE L | | ADDRESS REDACTED | | | | | | | |
| HANCOCK, BENJAMIN | | 1389 BROADLAWNS | | | | SAINT LOUIS | MO | 63138 | |
| HANCOCK, CIARA LARA | | ADDRESS REDACTED | | | | | | | |
| HANCOCK, DANIELLE | | ADDRESS REDACTED | | | | | | | |
| HANCOCK, DAWN | | DR I 5TH FL | | | | | VA | | |
| HANCOCK, DAWN | | LOC NO 8835 PETTY CASH | 9950 MAYLAND DR DESIGN DEPT | | | RICHMOND | VA | 23233 | |
| HANCOCK, GREGORY ADAM | | ADDRESS REDACTED | | | | | | | |
| HANCOCK, HUNTER BLAKE | | ADDRESS REDACTED | | | | | | | |
| HANCOCK, JENNY ANNE | | ADDRESS REDACTED | | | | | | | |
| HANCOCK, JONATHAN REYNOLDS | | ADDRESS REDACTED | | | | | | | |
| HANCOCK, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| HANCOCK, JOSHUA JOHN | | ADDRESS REDACTED | | | | | | | |
| HANCOCK, JUSTIN | | 59 TALL TIMBERS DR | | | | FARMINGTON | CT | 06032-0000 | |
| HANCOCK, JUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HANCOCK, KYLE F | | ADDRESS REDACTED | | | | | | | |
| HANCOCK, LACEY MARIE | | ADDRESS REDACTED | | | | | | | |
| HANCOCK, MARY | | 8900 ROOSEVELT BLVD APT 903 | | | | PHILADELPHIA | PA | 19115-5058 | |
| HANCOCK, MEGAN ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| HANCOCK, RONALD JEROME | | ADDRESS REDACTED | | | | | | | |
| HANCOCK, RYAN JAMES | | ADDRESS REDACTED | | | | | | | |
| HANCOCK, SHAWN | | 4721 N BROOKLINE COURT | | | | TUCSON | AZ | 85705 | |
| HANCOCK, SHAWN L | | ADDRESS REDACTED | | | | | | | |
| HANCOCK, STEPHEN WESLER | | ADDRESS REDACTED | | | | | | | |
| HANCOCK, TAMMY RENEE | | ADDRESS REDACTED | | | | | | | |
| HANCZARYK, MIA M | | 8609 PINETOP DR | | | | RICHMOND | VA | 23294 | |
| HAND HELD PRODUCTS | | 24004 NETWORK PL | | | | CHICAGO | IL | 60673-1240 | |
| HAND HELD PRODUCTS | | 700 VISIONS DR | | | | SKANEATELES FALLS | NY | 13153 | |
| HAND JR , RANDY GENE | | ADDRESS REDACTED | | | | | | | |
| HAND JR , RANDY GENE | | ADDRESS REDACTED | | | | | | | |
| HAND, BRIAN | | 1411 SW I 40 | NO A | | | AMARILLO | TX | 00007-9109 | |
| HAND, BRIAN C | | ADDRESS REDACTED | | | | | | | |
| HAND, DANIEL T | | ADDRESS REDACTED | | | | | | | |
| HAND, DEVIN STUART | | ADDRESS REDACTED | | | | | | | |
| HAND, JACOB GEORGE | | ADDRESS REDACTED | | | | | | | |
| HAND, JAMES | | ADDRESS REDACTED | | | | | | | |
| HAND, JAMES | | ADDRESS REDACTED | | | | | | | |
| HAND, JAMES | | 715 SHOREFRONT CIR | | | | MIDLAND | MI | 48640-7245 | |
| HAND, JEFFREY SCOTT | | ADDRESS REDACTED | | | | | | | |
| HAND, JON ALAN | | ADDRESS REDACTED | | | | | | | |
| HAND, JUSTIN EDWARD | | ADDRESS REDACTED | | | | | | | |
| HAND, KRISTYL LAUREN | | ADDRESS REDACTED | | | | | | | |
| HAND, MAURICE SR | | 712 MAIN ST | | | | ALTON | IL | 62002-1752 | |
| HAND, PHILIP MATKIN | | ADDRESS REDACTED | | | | | | | |
| HAND, SHARON | | 3214 WILKIE ROAD | | | | LOUISVILLE | KY | 40216 | |
| HAND, TIMOTHY ALLEN | | ADDRESS REDACTED | | | | | | | |
| HANDAL, JIMY S | | 30 VALLEYSIDE CT | | | | GERMANTOWN | MD | 20874 | |
| HANDAL, RUBEN S | | ADDRESS REDACTED | | | | | | | |
| HANDAN, ADNAN | | ADDRESS REDACTED | | | | | | | |
| HANDANNAGIC, KENAN | | 900  CREMINS RD | | | | LAWRENCEVILLE | GA | 30045 | |
| HANDE, PHILLIP | | 2273 CLEMATIS ST | | | | SARASOTA | FL | 34239-0000 | |
| HANDEL, DONALD | | ADDRESS REDACTED | | | | | | | |
| HANDELONG, JOHN CHARLES | | ADDRESS REDACTED | | | | | | | |
| HANDELONG, JOSEPH A | | 7966 CALLAN CT | | | | NEW PORT RICHEY | FL | 34654-5649 | |
| HANDELONG, STEPHEN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| HANDELONG, TIM | | ADDRESS REDACTED | | | | | | | |
| HANDELONG, TIM | | ADDRESS REDACTED | | | | | | | |
| HANDERA, CHRISTOPHER NEIL | | ADDRESS REDACTED | | | | | | | |
| HANDEX | | PO BOX 105543 | | | | ATLANTA | GA | 30348-5543 | |
| HANDFORD, TIMOTHY | | 16085 23RD ST | | | | MILWAUKEE | WI | 53204-2561 | |
| HANDLEMAN COMPANY | | 3338 PAYSPHERE CR | | | | CHICAGO | IL | 60674 | |
| HANDLEMAN COMPANY | | 500 KIRTS BLVD | | | | TROY | MI | 48084 | |
| HANDLEMAN ENTERTAINMENT LLC | | 3338 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| HANDLER, ADAM JON | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HANDLER, GEORGE L | | ADDRESS REDACTED | | | | | | | |
| HANDLER, MATTHEW | | 3100 MONTICELLO PL | | | | ORLANDO | FL | 32835-2917 | |
| HANDLER, TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| HANDLEY APPRAISAL SERV, JACK C | | 13 COPPS HILL | | | | LAGUNA NIGUEL | CA | 92677 | |
| HANDLEY, ERIC | | ADDRESS REDACTED | | | | | | | |
| HANDLEY, ERIKA SHAUNTERRA | | ADDRESS REDACTED | | | | | | | |
| HANDLEY, EZEQUIEL | | 3345 EASTMAN DR | | | | OKLAHOMA CITY | OK | 73112-0000 | |
| HANDLEY, EZEQUIEL JESSE | | ADDRESS REDACTED | | | | | | | |
| HANDLEY, GLEN ANDREW | | ADDRESS REDACTED | | | | | | | |
| HANDLEY, JOLENE NICOLE | | ADDRESS REDACTED | | | | | | | |
| HANDLEY, JOLENE NICOLE | | ADDRESS REDACTED | | | | | | | |
| HANDLEY, KATE ALEXANDRA | | ADDRESS REDACTED | | | | | | | |
| HANDLEY, LARRY | | 7380 RIVER RD | | | | HANOVER | VA | 23069 | |
| HANDLEY, NICOLE MAE | | ADDRESS REDACTED | | | | | | | |
| HANDLEY, PAULETTE | | 7 KILKENNY CT | | | | DURHAM | NC | 27713 | |
| HANDLEY, STAR FIRE | | ADDRESS REDACTED | | | | | | | |
| HANDLEY, TODD ANDREW | | ADDRESS REDACTED | | | | | | | |
| HANDLINE, JOSEPH ROBERT | | ADDRESS REDACTED | | | | | | | |
| HANDLING SYSTEMS INC | | 2659 E MAGNOLIA ST | | | | PHOENIX | AZ | 85034 | |
| HANDLING SYSTEMS INC | | 2659 E MAGNOLIA ST | | | | PHOENIX | AZ | 85034-6909 | |
| HANDLING SYSTEMS INC | | 443 MCNALLY DR | | | | NASHVILLE | TN | 37211 | |
| HANDON, JADE ASHLEY | | ADDRESS REDACTED | | | | | | | |
| HANDS ON TECHNOLOGY TRANSFER | | ONE VILLAGE SQUARE STE 8 | | | | CHELMSFORD | MA | 01824 | |
| HANDSHAKE GREETING CARDS | | PO BOX 9027 | | | | COLUMBUS | GA | 319089027 | |
| HANDSOM, RAYSHAWN | | ADDRESS REDACTED | | | | | | | |
| HANDSPRING INC | | DEPT CH 17084 | | | | PALATINE | IL | 60055-7084 | |
| HANDT, ANTHONY CRAIG | | ADDRESS REDACTED | | | | | | | |
| HANDU, ARVIND | | 708 RIDERS WAY | | | | MOON TOWNSHIP | PA | 15108 | |
| HANDWERKER, ALEX MATTHEW | | ADDRESS REDACTED | | | | | | | |
| HANDWERKER, JORDAN P | | ADDRESS REDACTED | | | | | | | |
| HANDY APPLIANCE SERVICE | | 828 COLUMBUS ST | | | | SUN PRAIRIE | WI | 53590 | |
| HANDY GUIDE INC | | PO BOX 205 | 721 VILLAGE RD | | | ORADELL | NJ | 07649 | |
| HANDY HELPERS LLC | | 10 PATRIOT LN | | | | PALMYRA | VA | 22963 | |
| HANDY HOME SERVICES | | 2214 SPAFFORD AVE | | | | WEST PALM BEACH | FL | 33409 | |
| HANDY RENT ALL CENTER | | PO BOX 829 | | | | WAPPINGERS FALLS | NY | 12590 | |
| HANDY TV & APPLIANCE | | 224 OXMOOR CIR | | | | BIRMINGHAM | AL | 35209 | |
| HANDY TWINS INTERNATIONAL CO LTD | | 1/F NO 147 LUN PING S ROAD | CHANGHUA | TAIWAN 500 | | | | | TAIWAN |
| HANDY, BRENDA | | ADDRESS REDACTED | | | | | | | |
| HANDY, BRENDA | | 12503 WINEXBURG MANOR DR | | | | SILVER SPRING | MD | 20906-0000 | |
| HANDY, CARISSA LELA ANN | | ADDRESS REDACTED | | | | | | | |
| HANDY, DANIEL FREDERICK | | ADDRESS REDACTED | | | | | | | |
| HANDY, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HANDY, DELTRA MARIE | | ADDRESS REDACTED | | | | | | | |
| HANDY, DUNCAN | | 1120 N MILITARY HWY | | | | NORFOLK | VA | 23502-2425 | |
| HANDY, FARID | | ADDRESS REDACTED | | | | | | | |
| HANDY, JIM D | | ADDRESS REDACTED | | | | | | | |
| HANDY, JIM D | | ADDRESS REDACTED | | | | | | | |
| HANDY, NATHAN LEE | | ADDRESS REDACTED | | | | | | | |
| HANDY, NATHANIEL | | ADDRESS REDACTED | | | | | | | |
| HANDY, NB | | PO BOX 651104 | | | | CHARLOTTE | NC | 28265 | |
| HANDY, TIMOTHY ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| HANDYMAN EXPRESS | | 105 F STONEBROOK PL STE 441 | | | | JACKSON | TN | 38305 | |
| HANDYMAPS INC | | PO BOX 11061 | | | | MEMPHIS | TN | 381110061 | |
| HANE, JESSICA RHEA | | ADDRESS REDACTED | | | | | | | |
| HANEGRAAF, ANDREW MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HANEGRAAF, MATTHEW R | | ADDRESS REDACTED | | | | | | | |
| HANELINE, DANIEL | | 2081 STOKES LANE | | | | NASHVILLE | TN | 37215 | |
| HANELLY, BENJAMIN DAVID | | ADDRESS REDACTED | | | | | | | |
| HANENKRATT, JAIME L | | ADDRESS REDACTED | | | | | | | |
| HANER, ADAM | | 8735 NE BROADWAY ST | | | | PORTLAND | OR | 97220-5630 | |
| HANER, ADAM MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HANER, DARYL SCOTT | | ADDRESS REDACTED | | | | | | | |
| HANER, EVAN P | | ADDRESS REDACTED | | | | | | | |
| HANES JORGENSEN & BURGDORF CO | | 1404 W MAYFIELD RD STE A | | | | ARLINGTON | TX | 76015 | |
| HANES PRINTABLES | | 1000 E HANES MILL RD | | | | WINSTON SALEM | NC | 27103 | |
| HANES, ADAM J | | ADDRESS REDACTED | | | | | | | |
| HANES, ADAM W | | 914 READ ST | | | | LOCKPORT | IL | 60441-3730 | |
| HANES, DANIEL MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HANES, MICHAEL A | | ADDRESS REDACTED | | | | | | | |
| HANES, NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| HANES, TAMMY LYNN | | ADDRESS REDACTED | | | | | | | |
| HANEVELD, RACHEL CAMILLE | | ADDRESS REDACTED | | | | | | | |
| HANEY PLUMBING & DRAIN CLEAN | | 408 W WASHINGTON ST STE 2 | | | | BLOOMINGTON | IL | 61701 | |
| HANEY, CRAIG ALLEN | | ADDRESS REDACTED | | | | | | | |
| HANEY, CURTIS EUGENE | | ADDRESS REDACTED | | | | | | | |
| HANEY, JEFF | | ADDRESS REDACTED | | | | | | | |
| HANEY, JEFFREY A | | ADDRESS REDACTED | | | | | | | |
| HANEY, JEMAL LUSCIOUS | | ADDRESS REDACTED | | | | | | | |
| HANEY, KYLE DOUGLAS | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HANEY, MEGAN | | ADDRESS REDACTED | | | | | | | |
| HANEY, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| HANEY, MICHELLE LEIGH | | ADDRESS REDACTED | | | | | | | |
| HANEY, RICHARD JAMES | | 1404 NORCROSS LANE | | | | SEVERN | MD | 21144 | |
| HANEY, TADASHI MARQUE | | ADDRESS REDACTED | | | | | | | |
| HANF, TOM W | | ADDRESS REDACTED | | | | | | | |
| HANF, WILLIAM FREDRICK | | ADDRESS REDACTED | | | | | | | |
| HANFORD COLLECTORS | | PO BOX 1412 | | | | RICHLAND | WA | 99352-1412 | |
| HANFORD SENTINEL | | PO BOX 9 | | | | HANFORD | CA | 93232 | |
| HANFORD, CAROLINE | | PO BOX 91 | | | | GRAND MARAIS | MN | 55604-0091 | |
| HANFORD, CODY PHILLIP | | ADDRESS REDACTED | | | | | | | |
| HANFORD, CODY PHILLIP | | ADDRESS REDACTED | | | | | | | |
| HANFORD, TIMOTHY ANDREW | | ADDRESS REDACTED | | | | | | | |
| HANG, JOO | | ADDRESS REDACTED | | | | | | | |
| HANG, NARY SOPHON | | ADDRESS REDACTED | | | | | | | |
| HANGEN, MAUREEN  HANGEN, AMY | | 7755 WEST PHALINGER RD | | | | EAST AMHERST | NY | 14051-1030 | |
| HANGER JR, CHARLES WILLIAM | | ADDRESS REDACTED | | | | | | | |
| HANGER, TOM | | 16351 BLACK HILL RD | | | | RIXEYVILLE | VA | 22737-2846 | |
| HANGGI, MICHAEL THOMAS | | ADDRESS REDACTED | | | | | | | |
| HANIF, DANISH | | ADDRESS REDACTED | | | | | | | |
| HANIF, ORFAN | | ADDRESS REDACTED | | | | | | | |
| HANIFF, BIBI JENNIFER | | ADDRESS REDACTED | | | | | | | |
| HANIFF, FAZEER | | ADDRESS REDACTED | | | | | | | |
| HANIFF, JEFFREY K | | ADDRESS REDACTED | | | | | | | |
| HANIG & COMPANY INC | | 7101 N RIDGEWAY AVE | | | | LINCOLNWOOD | IL | 606452621 | |
| HANIN, MIKE JEFFREY | | ADDRESS REDACTED | | | | | | | |
| HANINI, AMER J | | ADDRESS REDACTED | | | | | | | |
| HANJIN SHIPPING | | 860 GREENBRIER TOWER 1 | STE 200 | | | CHESAPEAKE | VA | 23320 | |
| HANJIN SHIPPING | | PO BOX 2187 | FRONTAGE PLAN LLC | | | BUENA PARK | CA | 90621-2187 | |
| HANJIN SHIPPING | DEBRA SOMMER | HANJIN SHIPPING | GREENBRIER TOWER 1 | 860 GREENBRIER CIRCLE SUITE 200 | | CHESAPEAKE | VA | 23320 | |
| HANJIN SHIPPING | GRACE BAE ESQ | HANJIN SHIPPING CO LTD | 80 E RTE 4 STE 490 | | | PARAMUS | NJ | 07652 | |
| HANJRA, JASBIR S | | ADDRESS REDACTED | | | | | | | |
| HANKE, GLENN | | 827 WHISKEY CREEK DR | | | | MARCO ISLAND | FL | 34145 | |
| HANKEN, ANDREW THOMAS | | ADDRESS REDACTED | | | | | | | |
| HANKENSON, JENNIFER | | 5109 OAKHAVEN LANE | | | | TEMPLE TERRACE | FL | 33617-0000 | |
| HANKENSON, JENNIFER LEIGH | | ADDRESS REDACTED | | | | | | | |
| HANKERD, CODY | | ADDRESS REDACTED | | | | | | | |
| HANKERD, CODY | | 928 GREENVILLE DR | | | | WEST COVINA | CA | 91790-0000 | |
| HANKERSON, CHRISTOPHER ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| HANKERSON, CLINTON | | ADDRESS REDACTED | | | | | | | |
| HANKEY, BRADLEY D | | ADDRESS REDACTED | | | | | | | |
| HANKEY, SHAWN RYAN | | ADDRESS REDACTED | | | | | | | |
| HANKINS, CALVIN SPENCER | | ADDRESS REDACTED | | | | | | | |
| HANKINS, CHRISTOPHER | | 1836 WRIGHTSBORO RD | | | | AUGUSTA | GA | 30909-0000 | |
| HANKINS, CHRISTOPHER CODIE | | ADDRESS REDACTED | | | | | | | |
| HANKINS, GREGORY | | ADDRESS REDACTED | | | | | | | |
| HANKINS, JOHN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HANKINS, KARL | | 13753 DODIE AVE | | | | VICTORVILLE | CA | 92392 | |
| HANKINS, MARCUS CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| HANKINS, PAXTON W | | ADDRESS REDACTED | | | | | | | |
| HANKINS, RENE | | 2457 BROOKSIDE DR | | | | BOSSIER CITY | LA | 71111 | |
| HANKINS, SHIRLEY | | 451 CODY DRIVE | | | | LAKEWOOD | CO | 80226-1145 | |
| HANKINS, TAVARES TYRONE | | ADDRESS REDACTED | | | | | | | |
| HANKINS, TRACEY | | 24623 LAWRENCE 2020 | | | | ASH GROVE | MO | 65604 | |
| HANKINS, TY | | 6590 SW 88TH AVE | | | | PORTLAND | OR | 97223 | |
| HANKINSON, KYMBERLY D | | 5 OWEN AVE | | | | LANSDOWNE | PA | 19050-1915 | |
| HANKIS, ROBERT WILLIAM | | ADDRESS REDACTED | | | | | | | |
| HANKLA, CHRISTOPHER J | | 6422 HUGH WILLIS RD | | | | POWELL | TN | 37849 | |
| HANKLA, CHRISTOPHER JASON | | ADDRESS REDACTED | | | | | | | |
| HANKS APPLIANCE SERVICE INC | | PO BOX 1146 | | | | HAWTHORNE | FL | 32640 | |
| HANKS COURIER SERVICE INC | | PO BOX 3422 | | | | FREDERICK | MD | 21705 | |
| HANKS, ALICIA DENNISE | | ADDRESS REDACTED | | | | | | | |
| HANKS, AMANDA CHRISTINE | | ADDRESS REDACTED | | | | | | | |
| HANKS, AMBER D | | ADDRESS REDACTED | | | | | | | |
| HANKS, BRANDON SCOTT | | ADDRESS REDACTED | | | | | | | |
| HANKS, BRENNAN GANTT | | ADDRESS REDACTED | | | | | | | |
| HANKS, DANIEL LYNN | | ADDRESS REDACTED | | | | | | | |
| HANKS, DIANA | | 20063 5TH AVE | | | | COVINGTON | LA | 70433 | |
| HANKS, DOUGLAS LEWIS | | ADDRESS REDACTED | | | | | | | |
| HANKS, HUNTER GRANT | | ADDRESS REDACTED | | | | | | | |
| HANKS, JAMES ARTHUR | | ADDRESS REDACTED | | | | | | | |
| HANKS, JOSEPH DANIEL | | ADDRESS REDACTED | | | | | | | |
| HANKS, KRYSTLE LEIGH | | ADDRESS REDACTED | | | | | | | |
| HANKS, RYAN | | ADDRESS REDACTED | | | | | | | |
| HANKTON, BRANDON | | ADDRESS REDACTED | | | | | | | |
| HANKTON, BRANDON | | 4945 MEADOW BANKS DRIVE | | | | NEW ORLEANS | LA | 70128 | |
| HANLEN, MARK R | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HANLEY III, WALTER | | 630 SUNWARD DRIVE | | | | OFALLON | MO | 63366 | |
| HANLEY JR , PHILLIP | | 10118 CHESWICK CT | | | | MANASSAS | VA | 20110 | |
| HANLEY, AARON | | ADDRESS REDACTED | | | | | | | |
| HANLEY, ALEXANDRA | | ADDRESS REDACTED | | | | | | | |
| HANLEY, ANASTACIA LADAWN | | ADDRESS REDACTED | | | | | | | |
| HANLEY, BRENT THOMAS | | ADDRESS REDACTED | | | | | | | |
| HANLEY, BROOKS EVAN | | ADDRESS REDACTED | | | | | | | |
| HANLEY, CATHARINE D | | PO BOX 21121 | | | | TAMPA | FL | 33622 | |
| HANLEY, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | | |
| HANLEY, EUGENE HAYDEN | | ADDRESS REDACTED | | | | | | | |
| HANLEY, JAMES W | | ADDRESS REDACTED | | | | | | | |
| HANLEY, JENNIFER | | ADDRESS REDACTED | | | | | | | |
| HANLEY, JON WAYNE | | ADDRESS REDACTED | | | | | | | |
| HANLEY, KORNTIP | | 13176 WALTONS TAVERN RD | | | | MONTPELIER | VA | 23192 | |
| HANLEY, KORNTIP T | | ADDRESS REDACTED | | | | | | | |
| HANLEY, LAWRENCE JOSEPH | | ADDRESS REDACTED | | | | | | | |
| HANLEY, PHILLIP Q | | ADDRESS REDACTED | | | | | | | |
| HANLEY, RICHARD FRANCIS | | ADDRESS REDACTED | | | | | | | |
| HANLEY, STEVE D | | 135 NORTH 2ND ST | | | | WILLIAMBURG | OH | 45176 | |
| HANLEY, STEVE DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| HANLEY, TODD DWAYNE | | ADDRESS REDACTED | | | | | | | |
| HANLEY, TRACI A | | ADDRESS REDACTED | | | | | | | |
| HANLIN RAINALDI CONSTRUCTION | | 6610 SINGLETREE DR | | | | COLUMBUS | OH | 43229 | |
| HANLIN, DAVID W | | ADDRESS REDACTED | | | | | | | |
| HANLINE, ERIN MARIE | | ADDRESS REDACTED | | | | | | | |
| HANLON, ASHLEY TAYLOR | | ADDRESS REDACTED | | | | | | | |
| HANLON, JESSICA DANIELLE | | ADDRESS REDACTED | | | | | | | |
| HANLON, JOSEPH W | | 370 BASSETT RD P O BOX | | | | NORTH HAVEN | CT | 6473 | |
| HANLON, KIM | | ADDRESS REDACTED | | | | | | | |
| HANLON, SHAUNTE | | 288 CHESTNUT W | | | | RANDOLPH | MA | 02368 | |
| HANLON, THOMAS | | 2543 MIRAH DR | | | | NEW PORT RICHEY | FL | 34655 | |
| HANLON, TONJA | | 8308 WOODMAND COURT | | | | LOUISVILLE | KY | 40219 | |
| HANLON, VINNIE | | 755 W TROPICANA COURT | | | | KISSIMMEE | FL | 34741 | |
| HANMER, JUSTIN FREDERICK | | ADDRESS REDACTED | | | | | | | |
| HANN, CAMERON | | ADDRESS REDACTED | | | | | | | |
| HANNA & ASSOCIATES, FREDERICK J | | 1655 ENTERPRISE WY | | | | MARIETTA | GA | 30067 | |
| HANNA CAMPBELL & POWELL LLP | | 3737 EMBASSY PKY | | | | AKRON | OH | 44333 | |
| HANNA II, DAVID HAROLD | | ADDRESS REDACTED | | | | | | | |
| HANNA JR , JOHNNY DAVID | | ADDRESS REDACTED | | | | | | | |
| HANNA JR , BOBBY | | 1953 E HUDSON BLVD APT H | | | | GASTONIA | NC | 28054 | |
| HANNA JR, BOBBY M | | ADDRESS REDACTED | | | | | | | |
| HANNA RELOCATION, HOWARD | | 119 GAMMA DR | | | | PITTSBURGH | PA | 15238 | |
| HANNA, AARON DAYNE | | ADDRESS REDACTED | | | | | | | |
| HANNA, ANGELA K | | ADDRESS REDACTED | | | | | | | |
| HANNA, BARIN | | ADDRESS REDACTED | | | | | | | |
| HANNA, BARIN ALEXANDER | | 5701 NW 21 AVE | | | | MIAMI | FL | 33142 | |
| HANNA, BARIN ALEXANDER | | 736 NW 53 ST | | | | MIAMI | FL | 33127 | |
| HANNA, CHAD | | PMB 510 | 70 S VAL VISTA DR STE A3 | | | GILBERT | AZ | 85296-1375 | |
| HANNA, CHAD R | | VFA 147 | ADMIN UNIT 25399 | | | FPOAP | AP | 96601-6233 | |
| HANNA, CHARLES S | | 5833 HILL DR | | | | ALLENTOWN | PA | 18104-9013 | |
| HANNA, CHRIS JORDAN | | ADDRESS REDACTED | | | | | | | |
| HANNA, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| HANNA, CORA ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| HANNA, DANIEL BOUSHRA | | ADDRESS REDACTED | | | | | | | |
| HANNA, DOMINICK S | | ADDRESS REDACTED | | | | | | | |
| HANNA, DOROTHY | | 2242 E HULET DR | | | | CHANDLER | AZ | 85225 | |
| HANNA, DRAKE RYAN | | ADDRESS REDACTED | | | | | | | |
| HANNA, JUDSON | | ADDRESS REDACTED | | | | | | | |
| HANNA, KIERSTEN NICOLE | | ADDRESS REDACTED | | | | | | | |
| HANNA, KURT W | | ADDRESS REDACTED | | | | | | | |
| HANNA, KYLE W | | ADDRESS REDACTED | | | | | | | |
| HANNA, LINDA | | ADDRESS REDACTED | | | | | | | |
| HANNA, LUKE JOSEPH | | ADDRESS REDACTED | | | | | | | |
| HANNA, MATTHEW | | 5010 COCO PLUM WY | | | | SARASOTA | FL | 34241 | |
| HANNA, MATTHEW ANTON | | ADDRESS REDACTED | | | | | | | |
| HANNA, PAUL CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| HANNA, PETER | | 1428 STANDFORD | | | | IRVINE | CA | 92612-0000 | |
| HANNA, PETER HANNA | | ADDRESS REDACTED | | | | | | | |
| HANNA, RAYMOND M | | ADDRESS REDACTED | | | | | | | |
| HANNA, ROBERT JOHN | | ADDRESS REDACTED | | | | | | | |
| HANNA, SEAN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| HANNA, SHAWN THOMAS | | ADDRESS REDACTED | | | | | | | |
| HANNA, ZUHAIR | | 1901 N 74TH CT | | | | ELMWOOD PARK | IL | 60707-3730 | |
| HANNABASS, JENNIFER MARIE | | ADDRESS REDACTED | | | | | | | |
| HANNABERY, ROBERT T | | 3472 OAKHURST DR | | | | CENTER VALLEY | PA | 18034 | |
| HANNABERY, ROBERT T | | 3472 OAKHURST DRIVE | | | | CENTER VALLEY | PA | 18034 | |
| HANNAFIN, GARY | | PO BOX 264 | | | | ALTON | NH | 03809-0264 | |
| HANNAFORD, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HANNAGAN, CHRIS | | 85 ALEXANDER ST | | | | FRAMINGHAM | MA | 01701-0000 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HANNAH, CHENELLE CHERAY | | ADDRESS REDACTED | | | | | | | |
| HANNAH, CURTIS BRYANT | | ADDRESS REDACTED | | | | | | | |
| HANNAH, HELEN A | | 1833 S 57TH ST | | | | PHILADELPHIA | PA | 19143-5309 | |
| HANNAH, JONATHAN | | 640 HARDIN DR | 5 | | | INGLEWOOD | CA | 90302-0000 | |
| HANNAH, JONATHAN ANDREW | | ADDRESS REDACTED | | | | | | | |
| HANNAH, JONATHAN R | | ADDRESS REDACTED | | | | | | | |
| HANNAH, LAGARIAN LAKEITH | | ADDRESS REDACTED | | | | | | | |
| HANNAH, MATTHEW VINCENT | | ADDRESS REDACTED | | | | | | | |
| HANNAH, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| HANNAH, MIKE W | | ADDRESS REDACTED | | | | | | | |
| HANNAH, ROBERT | | NO 8 BOOTH COURT | | | | STAFFORD | VA | 22554 | |
| HANNAH, ROGER | | 11612 GEHR RD | | | | WAYNESBORO | PA | 17268 | |
| HANNAH, YESHUA BENABRAHAM | | ADDRESS REDACTED | | | | | | | |
| HANNAHJR , KENNETH RANDOLPH | | ADDRESS REDACTED | | | | | | | |
| HANNAN, CHAD MARCUS | | ADDRESS REDACTED | | | | | | | |
| HANNAN, DANIEL R | | ADDRESS REDACTED | | | | | | | |
| HANNAN, MELISSA D | | ADDRESS REDACTED | | | | | | | |
| HANNAN, TAYLOR ELLIOT | | ADDRESS REDACTED | | | | | | | |
| HANNAN, WILLILAM CHARLES | | ADDRESS REDACTED | | | | | | | |
| HANNAWI, HIKMAT | | 43 WESTOVER PKWY | | | | NORWOOD | MA | 02062-1601 | |
| HANNEGAN, RYAN | | 8405 OAKTON LN APT 2A | | | | ELLICOTT CITY | MD | 21043 | |
| HANNEGAN, STEVEN M | | 62 COUNTRY FIELD CT | | | | LAKE ST LOUIS | MO | 63367 | |
| HANNEGAN, STEVEN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HANNEMAN, NICOLE MARIE | | ADDRESS REDACTED | | | | | | | |
| HANNEMANN, BEYANAAD | | 120 LA RIVIERE RD | | | | COCOA BEACH | FL | 32931 | |
| HANNEMANN, CHRISTOPHER WILLIAM | | ADDRESS REDACTED | | | | | | | |
| HANNEN, COLLEEN | | ADDRESS REDACTED | | | | | | | |
| HANNEN, COLLEEN | | 194 SWAN AVE | | | | WORCESTER | MA | 01602-3053 | |
| HANNER, ANDREA ELAINE | | ADDRESS REDACTED | | | | | | | |
| HANNER, BRANDON BLAINE | | ADDRESS REDACTED | | | | | | | |
| HANNER, JOSHUA PAUL | | ADDRESS REDACTED | | | | | | | |
| HANNER, WILLIAM | | 1908 BOARDMAN LANE | | | | RICHMOND | VA | 23233 | |
| HANNETT, DAVID SR | | 8484 TURKEY RUN DR | | | | WARRENTON | VA | 20187-8801 | |
| HANNETT, SARA KATHERINE | | ADDRESS REDACTED | | | | | | | |
| HANNETT, VICTORIA ELAYNE | | ADDRESS REDACTED | | | | | | | |
| HANNIBALS RESTAURANT & CATERING | | 11070 WHITE ROCK RD | | | | RANCHO CORDONA | CA | 95670 | |
| HANNIG L S PC, D W | | BUILDING E 2 | | | | MANLIUS | NY | 13104 | |
| HANNIG L S PC, D W | | THE MARKET PLACE | BUILDING E 2 | | | MANLIUS | NY | 13104 | |
| HANNIG, JUSTIN | | ADDRESS REDACTED | | | | | | | |
| HANNIGAN, JILLIAN | | ADDRESS REDACTED | | | | | | | |
| HANNIGAN, KERRY L | | ADDRESS REDACTED | | | | | | | |
| HANNIGAN, MIKE E | | ADDRESS REDACTED | | | | | | | |
| HANNNEGAN, RYAN C | | ADDRESS REDACTED | | | | | | | |
| HANNNEGAN, RYAN C | | ADDRESS REDACTED | | | | | | | |
| HANNOLD, MICHAEL | | 1189 FAIRVIEW LANE | | | | GALLATIN | TN | 37066 | |
| HANNON ENTERPRISES INC | | PO BOX 19068 | C/O PACIFIC WEST ASSET MGMT | | | IRVINE | CA | 92623 | |
| HANNON RANCHES LTD | | PO BOX 1452 | C/O COASTAL RIDGE MGMT CO | | | LA MESA | CA | 91944 | |
| HANNON RANCHES LTD | DAVID M KORREY ESQ | LAW OFFICES OF DAVID M KORREY | 624 S 9TH ST | | | LAS VEGAS | NV | 89101 | |
| HANNON RANCHES LTD | LORI REYNOLDS | C/O COASTAL RIDGE MANAGEMENT COMPANY | P O BOX 1452 | | | LA MESA | CA | 91944 | |
| HANNON RANCHES LTD | LORI REYNOLDS PROPERTY MANAGER | C O COASTAL RIDGE MANAGEMENT COMPANY | PO BOX 1452 | | | LA MESA | CA | 91944 | |
| HANNON SECURITY SERVICES | | 9036 GRAND AVE S | | | | BLOOMINGTON | MN | 55420 | |
| HANNON, DENISE | | 290 W 147ST | | | | NEW YORK | NY | 10039-0000 | |
| HANNON, DENISE DOMINIQUE | | ADDRESS REDACTED | | | | | | | |
| HANNON, ERICA SANDRA | | ADDRESS REDACTED | | | | | | | |
| HANNON, FAROUK THAFER | | ADDRESS REDACTED | | | | | | | |
| HANNON, JAMES MARTIN | | ADDRESS REDACTED | | | | | | | |
| HANNON, JAMIE | | 109 CIRCLEVIEW DR | | | | LEXINGTON | SC | 29072 | |
| HANNON, PATRICIA LYNN | | ADDRESS REDACTED | | | | | | | |
| HANNON, ROBERT FRANCIS | | ADDRESS REDACTED | | | | | | | |
| HANNON, THOMAS | | 17398 ROXBURY AVE | | | | SOUTHFIELD | MI | 48075 | |
| HANNON, THOMAS E | | ADDRESS REDACTED | | | | | | | |
| HANNOSH, RAYMOND A | | ADDRESS REDACTED | | | | | | | |
| HANNSPREE CALIFORNIA INC | | 14450 MYFORD RD NO 100 | | | | IRVINE | CA | 92606-1001 | |
| HANNSPREE CALIFORNIA INC | | 366 MADISON AVE | ATTN OPERATION DEPT 3RD FL | | | NEW YORK | NY | 10017 | |
| HANNULA, DAN R | | ADDRESS REDACTED | | | | | | | |
| HANNULA, DAN R | | ADDRESS REDACTED | | | | | | | |
| HANNUM, EMILY MARGUERITE | | ADDRESS REDACTED | | | | | | | |
| HANO DOCUMENT PRINTERS | | PO BOX 5 0293 | | | | WOBURN | MA | 01815-0293 | |
| HANONS RESTAURANT, JOE | | 2430 OLD DORSETT RD | | | | MARYLAND HEIGHTS | MO | 63043 | |
| HANONS RESTAURANT, JOE | | 2430 OLD DORSETT ROAD | | | | MARYLAND HEIGHTS | MO | 63043 | |
| HANONU, AZIZ C | | ADDRESS REDACTED | | | | | | | |
| HANOUD, JOSHUA | | 2 GORHAM ST | | | | REHOBOTH | MA | 02769 | |
| HANOUN, RANA | | ADDRESS REDACTED | | | | | | | |
| HANOUN, ROULA M | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HANOVER ACADEMY | | 115 FRANCES RD | | | | ASHLAND | VA | 23005 | |
| HANOVER CIRCUIT COURT CLERK | | PO BOX 39 | | | | HANOVER | VA | 23069 | |
| HANOVER CIRCUIT COURT CLERK | | PO BOX 39 | | | | RICHMOND | VA | 23069 | |
| HANOVER COMPANY, THE | | PO BOX 2137 | | | | BALTIMORE | MD | 21203 | |
| HANOVER COMPANY, THE | | PO BOX 6026 | | | | ASHLAND | VA | 23005 | |
| HANOVER COMPANY, THE | | PO BOX 6026 | | | | ASHLAND | VA | 23005-6026 | |
| HANOVER CONTROLS & SUPPLY CORP | | 10964 RICHARDSON RD | | | | ASHLAND | VA | 23005 | |
| HANOVER CONTROLS & SUPPLY CORP | | 10964 RICHARDSON RD PO BOX 6250 | | | | ASHLAND | VA | 23005 | |
| HANOVER CONTROLS & SUPPLY CORP | | PO BOX 6250 | 10964 RICHARDSON RD | | | ASHLAND | VA | 23005 | |
| HANOVER COUNTY EMERGENCY COMM | | PO BOX 470 | EMERGENCY COMMUNICATIONS DEPT | | | HANOVER | VA | 23069 | |
| HANOVER COUNTY TREASURER | | HANOVER COUNTY TREASURER | HANOVER COUNTY | P O BOX 91754 | | RICHMOND | VA | 23291 | |
| HANOVER COUNTY TREASURER | | PO BOX 488 | | | | RICHMOND | VA | 23069 | |
| HANOVER COUNTY TREASURER | | PO BOX 91754 | | | | RICHMOND | VA | 23291 | |
| HANOVER COUNTY, TREASURER OF | | PO BOX 430 | | | | HANOVER COUNTY | VA | 23069-0430 | |
| HANOVER COUNTY, TREASURER OF | | | | | | HANOVER COUNTY | VA | 230690430 | |
| HANOVER DEPT OF PUBLIC WORKS | | 40 POND STREET | | | | HANOVER | MA | 02339 | |
| HANOVER ENGINEERS PC | | 9464 CHAMERLAYNE ROAD | | | | MECHANICSVILLE | VA | 23111 | |
| HANOVER ER SERVICES C | | HANOVER ER SERVICES | P O BOX 13527 | | | BALTIMORE | MD | 21203 | |
| HANOVER GENERAL DISTRIC COURT | | COURTS BLDG | | | | HANOVER | VA | 23069 | |
| HANOVER GENERAL DISTRIC COURT | | PO BOX 176 | COURTS BLDG | | | HANOVER | VA | 23069 | |
| HANOVER GLASS & MIRROR INC | | 7221 OLDE SALEM CIRCLE | | | | HANOVER PARK | IL | 60103 | |
| HANOVER LINES INC | | 700 SAVAGE ROAD STE 1 | | | | NORTHAMPTON | PA | 180679088 | |
| HANOVER LOCK&SECURITY SVCS INC | | 990 WASHINGTON ST ROUTE 53 | | | | HANOVER | MA | 02339 | |
| HANOVER MALL PARTNERS LP | | 124 JOHNSON FERRY RD NE | | | | ATLANTA | GA | 30328 | |
| HANOVER MALL PARTNERS LP | | PO BOX 409888 | | | | ATLANTA | GA | 30384-9888 | |
| HANOVER MALL PROMOTIONAL FUND | | 1775 WASHINGTON ST | | | | HANOVER | MA | 02339 | |
| HANOVER PARK MEDICAL CENTER | | 1515 LAKE ST | | | | HANOVER PARK | IL | 60103 | |
| HANOVER PARK, VILLAGE OF | | 2121 W LAKE ST | FINANCE DEPT | | | HANOVER PARK | IL | 60133 | |
| HANOVER PARK, VILLAGE OF | | 6300 MUIRFIELD | FINANCE DEPARTMENT | | | HANOVER PARK | IL | 60103-5455 | |
| HANOVER PARK, VILLAGE OF | | 6300 MUIRFIELD | | | | HANOVER PARK | IL | 60103 | |
| HANOVER SECURITY INC | | PO BOX 121 | | | | MECHANICSVILLE | VA | 23111-0121 | |
| HANOVER SIGNS | | 1771 PROGRESS AVE | | | | COLUMBUS | OH | 43207 | |
| HANOVER SOFTBALL ASSOCIATION | | 15376 GOSHEN ROAD | | | | MONTPELIER | VA | 23192 | |
| HANOVER SOFTBALL ASSOCIATION | | HANOVER MENS LEAGUE | 15376 GOSHEN ROAD | | | MONTPELIER | VA | 23192 | |
| HANOVER SUN | | 135 BALTIMORE STREET | | | | HANOVER | PA | 17331 | |
| HANOVER SYSTEMS | | 75 PIEDMONT AVE STE 514 | | | | ATLANTA | GA | 30303 | |
| HANOVER, TOWN OF | | 550 HANOVER ST | TOWN HALL | | | HANOVER | MA | 02339-2207 | |
| HANOVER, TOWN OF | | 550 HANOVER STREET | TOWN HALL | | | HANOVER | MA | 02339-2207 | |
| HANOVER, TOWN OF | | HANOVER TOWN OF | 550 HANOVER ST | | | HANOVER | MA | 481-826-2316 | |
| HANOVER, TOWN OF | | HANOVER TOWN OF | 550 HANOVER ST | | | HANOVER | MA | | |
| HANOVER, TOWN OF | | PO BOX 214 POLICE DEPT | 129 ROCKLAND ST | | | HANOVER | MA | 02339-0214 | |
| HANOVER, TOWN OF | | PO BOX 218 | 91 FIRST PARISH RD | | | SCITUATE | MA | 02066 | |
| HANOVER, TOWN OF | | TAX COLLECTOR | HANOVER TOWN HALL | | | HANOVER | MA | 02339-2207 | |
| HANOVER, TOWN OF | | TOWN HALL | | | | HANOVER | MA | 023392207 | |
| HANOVERVILLE ROAD HOUSE | | 5001 HANOVERVILLE RD | | | | BETHLEHEM | PA | 18017 | |
| HANRAHAN JR, JOHN | | 6 VALHALLA CIRCLE | | | | COLUMBIA | SC | 29229 | |
| HANRAHAN, CARA | | 20119 FARNHAM AVE N | | | | FOREST LAKE | MN | 55025 | |
| HANRAHAN, KEVIN HOWARD | | ADDRESS REDACTED | | | | | | | |
| HANRAHAN, MATTHEW WILLIAM | | ADDRESS REDACTED | | | | | | | |
| HANS PETER ROGENMOSER | | 2140 HUMMINGBIRD LN | | | | SUMMERVILLE | SC | 29483 | |
| HANS, JASPAL S | | ADDRESS REDACTED | | | | | | | |
| HANSARD, JASON WAYNE | | ADDRESS REDACTED | | | | | | | |
| HANSARD, MARK C | | 6627 ALAMO AVE NO A | | | | CLAYTON | MO | 63105-3101 | |
| HANSBARGER, WALTER | | 2000 HILLSBORO COURT | | | | VIRGINIA BEACH | VA | 23456 | |
| HANSBARGER, WALTER CREED | | ADDRESS REDACTED | | | | | | | |
| HANSBERGER, BENJAMIN EDWARD | | ADDRESS REDACTED | | | | | | | |
| HANSBERRY JR, RONALD WILLIAM | | ADDRESS REDACTED | | | | | | | |
| HANSBERRY SR, RONALD WILLIAM | | ADDRESS REDACTED | | | | | | | |
| HANSBERRY, JOHN | | 1001 MINNA AVE | | | | CAPITAL HEIGHTS | MD | 20743 | |
| HANSBERRY, MICHELLE LYNN | | ADDRESS REDACTED | | | | | | | |
| HANSBERRYJR, RONALD | | 3350 CURTIS DRIVE APT NO 104 | | | | SUITLAND | MD | 00002-0746 | |
| HANSBROUGH, HAROLD VIDEL | | ADDRESS REDACTED | | | | | | | |
| HANSCO AMERICAN SERVICE CO | | 137 POST AVENUE | | | | WESTBURY | NY | 11590 | |
| HANSE, PATRICK LLOYD | | ADDRESS REDACTED | | | | | | | |
| HANSEL, JAMES DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| HANSEL, ROB ALLEN | | ADDRESS REDACTED | | | | | | | |
| HANSELMAN, DAVID JAMES | | ADDRESS REDACTED | | | | | | | |
| HANSELMAN, RAY ARTHUR | | ADDRESS REDACTED | | | | | | | |
| HANSEN & MAUGHAN | | 2970 S MAIN ST | SUITE 202 B | | | SALT LAKE CITY | UT | 84115 | |
| HANSEN & MAUGHAN | | SUITE 202 B | | | | SALT LAKE CITY | UT | 84115 | |
| HANSEN APPLIANCE SALES & SVC | | 318 N BUCKEYE | | | | ABILENE | KS | 674102528 | |
| HANSEN BROS CONSTRUCTION CO | | 743 ARMSTRONG AVE | | | | EUGENE | OR | 97404 | |
| HANSEN ELECTRIC | | 1200 GREG STREET | | | | SPARKS | NV | 89431 | |
| HANSEN II, DAVID LEE | | ADDRESS REDACTED | | | | | | | |
| HANSEN JR , WILFORD N | | 2970 SOUTH MAIN | SUITE 202B | | | SALT LAKE CITY | UT | 84115 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HANSEN JR , WILFORD N | | SUITE 202B | | | | SALT LAKE CITY | UT | 84115 | |
| HANSEN LI, DAVID | | 2211 SANMEDIN AVE | | | | DALLAS | TX | 75228 | |
| HANSEN RUSH, JAIMIE CORRINE | | ADDRESS REDACTED | | | | | | | |
| HANSEN TV APPLIANCE & FURNITURE | | 990 W FULTON ST | | | | WAUPACA | WI | 54981 | |
| HANSEN, ADAM RICHARD | | ADDRESS REDACTED | | | | | | | |
| HANSEN, ALEXANDER | | 4532 BALLAHACK RD | | | | CHESAPEAKE | VA | 23322-0000 | |
| HANSEN, ALEXANDER CHRISTIAN | | ADDRESS REDACTED | | | | | | | |
| HANSEN, ANTHONY S | | ADDRESS REDACTED | | | | | | | |
| HANSEN, ANTHONY WAYNE | | ADDRESS REDACTED | | | | | | | |
| HANSEN, ASHLEY MARIE | | ADDRESS REDACTED | | | | | | | |
| HANSEN, BENJAMIN ADAM | | ADDRESS REDACTED | | | | | | | |
| HANSEN, BRENT ALAN | | ADDRESS REDACTED | | | | | | | |
| HANSEN, BRETT NATHAN | | ADDRESS REDACTED | | | | | | | |
| HANSEN, BRIAN S | | ADDRESS REDACTED | | | | | | | |
| HANSEN, BRITTNEY J | | ADDRESS REDACTED | | | | | | | |
| HANSEN, BROCK JAY | | ADDRESS REDACTED | | | | | | | |
| HANSEN, BRYAN | | 3540 N SOUTHPORT AVE 102 | | | | CHICAGO | IL | 60657 | |
| HANSEN, BRYAN ISAAC | | ADDRESS REDACTED | | | | | | | |
| HANSEN, CARL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| HANSEN, CHRIS | | ADDRESS REDACTED | | | | | | | |
| HANSEN, CHRIS | | 273 SWEETWATER RUN | | | | NICEVILLE | FL | 32578-0000 | |
| HANSEN, CHRIS EVANS | | ADDRESS REDACTED | | | | | | | |
| HANSEN, CHRISTIAN A | | ADDRESS REDACTED | | | | | | | |
| HANSEN, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HANSEN, CODY W | | ADDRESS REDACTED | | | | | | | |
| HANSEN, CORY JOSEPH | | ADDRESS REDACTED | | | | | | | |
| HANSEN, CRAIG | | ADDRESS REDACTED | | | | | | | |
| HANSEN, CRAIG JOSEPH | | ADDRESS REDACTED | | | | | | | |
| HANSEN, DANIEL RYAN | | ADDRESS REDACTED | | | | | | | |
| HANSEN, DANNY | | ADDRESS REDACTED | | | | | | | |
| HANSEN, DAVID ELIAS | | ADDRESS REDACTED | | | | | | | |
| HANSEN, DONALD | | 20 CEDAR GATE CIRCLE | | | | SUGAR GROVE | IL | 60554-0000 | |
| HANSEN, DONALD J | | ADDRESS REDACTED | | | | | | | |
| HANSEN, EDWARD | | ADDRESS REDACTED | | | | | | | |
| HANSEN, GREGORY W | | ADDRESS REDACTED | | | | | | | |
| HANSEN, HARRY JOHN | | ADDRESS REDACTED | | | | | | | |
| HANSEN, JACOB T | | ADDRESS REDACTED | | | | | | | |
| HANSEN, JAKE HOLM | | ADDRESS REDACTED | | | | | | | |
| HANSEN, JAMES | | ADDRESS REDACTED | | | | | | | |
| HANSEN, JANET | | 4333 24TH AVE LOT 118 | | | | FORT GRATIOT | MI | 48059 3862 | |
| HANSEN, JEFFREY DALE | | ADDRESS REDACTED | | | | | | | |
| HANSEN, JENNIFER LYNN | | ADDRESS REDACTED | | | | | | | |
| HANSEN, JEREMIAH S | | ADDRESS REDACTED | | | | | | | |
| HANSEN, JEROME | | 9200 W MORGAN AVE | | | | MILW | WI | 53228- | |
| HANSEN, JOHN EDWIN | | ADDRESS REDACTED | | | | | | | |
| HANSEN, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| HANSEN, JOSEPH | | 5 WHITE POND RD | | | | STORMVILLE | NY | 12582 | |
| HANSEN, JOSEPH ANTHONY | | ADDRESS REDACTED | | | | | | | |
| HANSEN, JOSHUA C | | ADDRESS REDACTED | | | | | | | |
| HANSEN, JULIE | | 1473 N 150 E | | | | CENTERVILLE | UT | 84014 | |
| HANSEN, KENNETH | | ADDRESS REDACTED | | | | | | | |
| HANSEN, KEVIN | | ADDRESS REDACTED | | | | | | | |
| HANSEN, KIEL | | ADDRESS REDACTED | | | | | | | |
| HANSEN, KYLE | | ADDRESS REDACTED | | | | | | | |
| HANSEN, KYLE | | 4 PATRICIAN COURT | | | | EAST NORTHPORT | NY | 11731-0000 | |
| HANSEN, KYLE ANTHONY | | ADDRESS REDACTED | | | | | | | |
| HANSEN, LAURA ANN | | ADDRESS REDACTED | | | | | | | |
| HANSEN, LUKE A | | ADDRESS REDACTED | | | | | | | |
| HANSEN, MARK DAVID | | ADDRESS REDACTED | | | | | | | |
| HANSEN, MARK EDWARD | | ADDRESS REDACTED | | | | | | | |
| HANSEN, MATTHEW SCOTT | | ADDRESS REDACTED | | | | | | | |
| HANSEN, MATTHEW SCOTT | | ADDRESS REDACTED | | | | | | | |
| HANSEN, NIKOLAI THOMAS | | ADDRESS REDACTED | | | | | | | |
| HANSEN, PAUL J | | ADDRESS REDACTED | | | | | | | |
| HANSEN, REBECCA EILZABETH | | ADDRESS REDACTED | | | | | | | |
| HANSEN, ROBERT | | ADDRESS REDACTED | | | | | | | |
| HANSEN, ROBERT THOMAS | | ADDRESS REDACTED | | | | | | | |
| HANSEN, RYAN ALAN | | ADDRESS REDACTED | | | | | | | |
| HANSEN, RYAN C | | ADDRESS REDACTED | | | | | | | |
| HANSEN, SAMANTHA ANN | | ADDRESS REDACTED | | | | | | | |
| HANSEN, SAMANTHA ANN | | ADDRESS REDACTED | | | | | | | |
| HANSEN, SCOTT | | ADDRESS REDACTED | | | | | | | |
| HANSEN, SHANNON MARIE | | ADDRESS REDACTED | | | | | | | |
| HANSEN, SID | | ADDRESS REDACTED | | | | | | | |
| HANSEN, STEPHANIE ANN | | ADDRESS REDACTED | | | | | | | |
| HANSEN, STEPHANIE LYNN | | ADDRESS REDACTED | | | | | | | |
| HANSEN, STEVEN DANIEL | | ADDRESS REDACTED | | | | | | | |
| HANSEN, TIMOTHY J | | ADDRESS REDACTED | | | | | | | |
| HANSEN, TODD | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HANSEN, TRAVIS | | 4827 110TH AVE CT E | B | | | EDGEWOOD | WA | 98372-0000 | |
| HANSEN, TRAVIS WARREN | | ADDRESS REDACTED | | | | | | | |
| HANSENS ELECTRONIC REPAIR | | 1260 N MAIN ST NO 12 | | | | FT BRAGG | CA | 95437 | |
| HANSENS, SUE | | 1408 E OAKLAND AVE | | | | LANSING | MI | 48906 5544 | |
| HANSFORD, ALISHA MARIE | | ADDRESS REDACTED | | | | | | | |
| HANSFORD, DANIELLE NICOLE | | ADDRESS REDACTED | | | | | | | |
| HANSHAW, JAMES M | | ADDRESS REDACTED | | | | | | | |
| HANSHAW, JOHN | | 803 33RD ST | | | | VIENNA | WV | 26105 | |
| HANSHAW, JOHN W | | ADDRESS REDACTED | | | | | | | |
| HANSHAW, JOHNATHAN SCOTT | | ADDRESS REDACTED | | | | | | | |
| HANSIA, YUSUF S | | ADDRESS REDACTED | | | | | | | |
| HANSING, NATHAN | | 4919 PECAN GROVE | 355 | | | SAN ANTONIO | TX | 78223-0000 | |
| HANSING, NATHAN CRAIG | | ADDRESS REDACTED | | | | | | | |
| HANSKE, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | | |
| HANSKE, WILLIAM | | 1137 LANTERN SQ | APT 4 | | | TAMPA | FL | 33613 | |
| HANSKE, WILLIAM J | | ADDRESS REDACTED | | | | | | | |
| HANSLA, JONATHAN CARL | | ADDRESS REDACTED | | | | | | | |
| HANSLIK, BRANDON | | 522 ISLAND SPRING CT | | | | SPRING | TX | 77373 | |
| HANSLIK, BRANDON JOHN | | ADDRESS REDACTED | | | | | | | |
| HANSON ASSOC INC, RD | | PO BOX 206 | ACCOUNTING OFFICE | | | JORDAN | MN | 55352 | |
| HANSON BEVERAGE SERVICE | | 2004 SOUTH M 139 | | | | BENTON HARBOR | MI | 49022 | |
| HANSON BEVERAGE SERVICE | | PO BOX 106 | | | | SOUTH HAVEN | MI | 49090-0106 | |
| HANSON CASTANEDA, GLADYS | | ADDRESS REDACTED | | | | | | | |
| HANSON CASTANEDA, GLADYS | | ADDRESS REDACTED | | | | | | | |
| HANSON ELENA | | 40 15TH AVE N APT 57 | | | | WHITE PARK | MN | 56387 | |
| HANSON INDUSTRIES | | 15102 E INDIANA AVE | | | | SPOKANE | WA | 99216 | |
| HANSON INDUSTRIES | | 15807 E INDIANA AVE | C/O MARKET POINTE 1 SHOPPING | | | SPOKANE | WA | 99216 | |
| HANSON INDUSTRIES INC | BOB BOYLE | 15807 E INDIANA AVE | C O MARKET POINT I SHOPPING CENTER | | | SPOKANE | WA | 99216 | |
| HANSON INDUSTRIES, INC | BOB BOYLE | 15807 E  INDIANA AVE | C/O MARKET POINT I SHOPPING CENTER | | | SPOKANE | WA | 99216 | |
| HANSON INDUSTRIES, INC | BOB BOYLE | 15807 E INDIANA AVENUE | C/O MARKET POINT I SHOPPING CENTER | | | SPOKANE | WA | 99216 | |
| HANSON JANITORIAL SUPPLY INC | | 410 S 1ST AVE | | | | POCATELLO | ID | 83201 | |
| HANSON LL, MICHAEL BRYAN | | ADDRESS REDACTED | | | | | | | |
| HANSON PHD, J GREG | | 1767 BROOKSIDE LN | | | | VIENNA | VA | 22182 | |
| HANSON RENAISSANCE | | 400 RENAISSANCE CTR STE 2160 | | | | DETROIT | MI | 48243-1501 | |
| HANSON SATELLITE CO | | 133 LAKESIDE DR | | | | MONTGOMERY | TX | 77356 | |
| HANSON, AARON M | | ADDRESS REDACTED | | | | | | | |
| HANSON, ABBY RAE | | ADDRESS REDACTED | | | | | | | |
| HANSON, AMANDA | | 470 OLD HIGHWAY 62 | | | | EAGLE POINT | OR | 97524-8508 | |
| HANSON, AMBER NICOLE | | ADDRESS REDACTED | | | | | | | |
| HANSON, ANDREW DAVID | | ADDRESS REDACTED | | | | | | | |
| HANSON, ANDREW RONALD | | ADDRESS REDACTED | | | | | | | |
| HANSON, ATHRON | | ADDRESS REDACTED | | | | | | | |
| HANSON, BENJAMIN P | | ADDRESS REDACTED | | | | | | | |
| HANSON, BONNIE JEAN | | ADDRESS REDACTED | | | | | | | |
| HANSON, BRIAN PATRICK | | ADDRESS REDACTED | | | | | | | |
| HANSON, CHRIS | | ADDRESS REDACTED | | | | | | | |
| HANSON, CHRIS WILLIAM | | ADDRESS REDACTED | | | | | | | |
| HANSON, CRAIG GORDON | | ADDRESS REDACTED | | | | | | | |
| HANSON, ERIK R | | ADDRESS REDACTED | | | | | | | |
| HANSON, FOREST E | | 2830 TRAVELERS PALM DR | | | | EDGEWATER | FL | 32141-5608 | |
| HANSON, GREG | | 7938 UNIVERSITY AVE NE | | | | MINNEAPOLIS | MN | 55432-1860 | |
| HANSON, HARRY LARS | | ADDRESS REDACTED | | | | | | | |
| HANSON, JACOB TYLER | | ADDRESS REDACTED | | | | | | | |
| HANSON, JAKE ROBERT | | ADDRESS REDACTED | | | | | | | |
| HANSON, JARED D | | ADDRESS REDACTED | | | | | | | |
| HANSON, JEFFREY D | | ADDRESS REDACTED | | | | | | | |
| HANSON, JEREMY DANIEL | | ADDRESS REDACTED | | | | | | | |
| HANSON, JESSICA LEIGH | | ADDRESS REDACTED | | | | | | | |
| HANSON, JON ALLEN | | ADDRESS REDACTED | | | | | | | |
| HANSON, KENDRICK ALLEN | | ADDRESS REDACTED | | | | | | | |
| HANSON, KRIS JAMES | | ADDRESS REDACTED | | | | | | | |
| HANSON, KYLE GUSTAVE | | ADDRESS REDACTED | | | | | | | |
| HANSON, LINDA | | 908 BRIGHTON ST | | | | PHILADELPHIA | PA | 19111-0000 | |
| HANSON, MARK | | ADDRESS REDACTED | | | | | | | |
| HANSON, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | | |
| HANSON, MIKE LEON | | ADDRESS REDACTED | | | | | | | |
| HANSON, MITCHELL JOHN | | ADDRESS REDACTED | | | | | | | |
| HANSON, NICOLE MARIE | | ADDRESS REDACTED | | | | | | | |
| HANSON, PATRICK MAGNUS | | ADDRESS REDACTED | | | | | | | |
| HANSON, PAUL D | | 3570 BRISCOE DR | | | | MONROE | GA | 30655-8358 | |
| HANSON, RYAN W | | ADDRESS REDACTED | | | | | | | |
| HANSON, STEPHEN | | 4345 HUNTERS PASS | | | | BROOKSVILLE | FL | 34609 | |
| HANSON, STEPHEN EDWARD | | ADDRESS REDACTED | | | | | | | |
| HANSON, STEVEN D | | 100 A HIGHLAND AVE | | | | COLONIAL HEIGHTS | VA | 23834 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HANSON, STEVEN D | | 100A HIGHLAND AVE | COLONIAL HEIGHTS POLICE DEPT | | | COLONIAL HEIGHTS | VA | 23834 | |
| HANSON, TAJIAHISAH | | ADDRESS REDACTED | | | | | | | |
| HANSON, TAMARA RACHEL | | ADDRESS REDACTED | | | | | | | |
| HANSON, TOM RONALD | | ADDRESS REDACTED | | | | | | | |
| HANSON, VONI G | | 217 ANACONDA RD | | | | RAPID CITY | SD | 57701-7603 | |
| HANSON, WILLIAM | | 11510 W PALMBROOK DR | | | | AVONDALE | AZ | 85323 | |
| HANSON, WILLIAM JAMES | | ADDRESS REDACTED | | | | | | | |
| HANSRAJ, BASS | | ADDRESS REDACTED | | | | | | | |
| HANSS, TIMOTHY G | | ADDRESS REDACTED | | | | | | | |
| HANTEC INTL TRADING LTD | | UNIT 3 13/F BLOCK A VERISTRONG | 34 36 AU PUI WAN ST FOTAN | | | SHA TIN NT | | | HONG KONG |
| HANTHORNE, STEPHANIE | | ADDRESS REDACTED | | | | | | | |
| HANTMAN, STEVEN | | ADDRESS REDACTED | | | | | | | |
| HANUMAN, ANDREW | | ADDRESS REDACTED | | | | | | | |
| HANUS, JANNA | | 1510 MT WASHINGTON RD | | | | ARDMORE | OK | 73401 | |
| HANUS, JANNA B | | ADDRESS REDACTED | | | | | | | |
| HANUS, JENNIFER | | 1221 NEWBERRY AVE | | | | LA GRANGE PARK | IL | 60526 | |
| HANUS, MICHAEL J | | ADDRESS REDACTED | | | | | | | |
| HANUS, RICKY | | 1510 MT WASHINGTON RD | | | | ARDMORE | OK | 73401 | |
| HANUS, RICKY N | | ADDRESS REDACTED | | | | | | | |
| HANWAH MARKETING | | PO BOX 1036 | THE CIT GROUP/ COMMERCIAL SERV | | | CHARLOTTE | NC | 28201-1036 | |
| HANZA, IMBAD | | 1831 MADISON AVE | | | | NEW YORK | NY | 10035 | |
| HANZEL, JUSTIN | | ADDRESS REDACTED | | | | | | | |
| HAO, MERWIN | | ADDRESS REDACTED | | | | | | | |
| HAP, HON | | ADDRESS REDACTED | | | | | | | |
| HAPACH, JESSICA LYNN | | ADDRESS REDACTED | | | | | | | |
| HAPEMAN, MICHAEL S | | ADDRESS REDACTED | | | | | | | |
| HAPKA, JUSTIN JAMES | | ADDRESS REDACTED | | | | | | | |
| HAPNER, MICHAEL WARREN | | ADDRESS REDACTED | | | | | | | |
| HAPPLES TV SALES & SERVICE | | 230 PETERBORO RD | | | | MUNNSVILLE | NY | 13409 | |
| HAPPY HOUSE RESTAURANT | | 236 N 8TH ST | | | | MAYFIELD | KY | 42066 | |
| HAPPY RENTZ INCE | | 1432 SOUTH EUGENE ST | | | | GREENSBORO | NC | 27406 | |
| HAPPY THE ARTIST | | 3412 W LEIGH ST | | | | RICHMOND | VA | 23230 | |
| HAQ, DANIEL | | ADDRESS REDACTED | | | | | | | |
| HAQ, EBAAD | | ADDRESS REDACTED | | | | | | | |
| HAQ, MYRA | | ADDRESS REDACTED | | | | | | | |
| HAQ, RIYAD | | ADDRESS REDACTED | | | | | | | |
| HAQ, RIYAD | | ADDRESS REDACTED | | | | | | | |
| HAQ, RIYAD | | 424 BLUFF MEADOW DRIVE | | | | BALLWIN | MO | 63021-0000 | |
| HAQ, SAIF UL | | ADDRESS REDACTED | | | | | | | |
| HAQUE, ABUL K | | ADDRESS REDACTED | | | | | | | |
| HAQUE, CAMERON A | | ADDRESS REDACTED | | | | | | | |
| HAQUE, MOHAMMAD | | 341 S HARVARD BLVD NO 9 | | | | LOS ANGELES | CA | 90020 | |
| HAQUE, RAJIV AYENUL | | ADDRESS REDACTED | | | | | | | |
| HAQUE, RIZWAN | | 112 EAST ROGUES PATH | | | | HUNTINGTON STATION | NY | 11746 | |
| HAQUE, RIZWAN U | | ADDRESS REDACTED | | | | | | | |
| HAQUE, SAAD UL | | ADDRESS REDACTED | | | | | | | |
| HAR INSTALLATIONS | | 68A GRASSY SOUND BLVD | | | | N WILDWOOD | NJ | 08260 | |
| HAR MAR LOCK & SERVICE CTR | | 1551 LARPENTEUR AVE W | | | | SAINT PAUL | MN | 55113-6316 | |
| HAR MIL CURRENCY EXCHANGE INC | | 795 OAK DR | ATTN S FISHER | | | GLENCOE | IL | 60022 | |
| HAR MIL CURRENCY EXCHANGE INC | S FISHER | | | | | GLENCOE | IL | 60022 | |
| HAR WEST SOUND & VIDEO | | 2214 SO JUPITER RD NO 270 | | | | GARLAND | TX | 75041 | |
| HARA KEVIN K | | 1156 LABRADOR CT | | | | NEWMAN | CA | 95360 | |
| HARA THELMY E | | ADDRESS REDACTED | | | | | | | |
| HARA, JEFF | | 3949 TERRA TRACE CT | | | | EVANSVILLE | IN | 47715-2055 | |
| HARA, KENNY | | 2509 CALERO DRIVE | | | | MODESTO | CA | 95355 | |
| HARA, KENNY K | | ADDRESS REDACTED | | | | | | | |
| HARA, KEVIN K | | ADDRESS REDACTED | | | | | | | |
| HARA, KEVIN K | | 710 ORIOLE AVE | | | | LIVERMORE | CA | 94551-4228 | |
| HARA, THELMY | | PETTY CASH LOC NO 0344 | | | | LIVERMORE | CA | 94550 | |
| HARAB, JEFFREY | | 4600 NORTH PARK NO 101 | | | | CHEVY CHASE | MD | 20815 | |
| HARADA INDUSTRY OF AMERICA INC | | DEPT 77660 PO BOX 77000 | | | | DETROIT | MI | 482770660 | |
| HARADA INDUSTRY OF AMERICA INC | | PO BOX 77000 | DEPT 77660 | | | DETROIT | MI | 48277 | |
| HARADA, BRADEN T | | ADDRESS REDACTED | | | | | | | |
| HARAGUCHI, TOMOYOSHI | | 1089 MCLAUGHLIN ST | | | | RICHMOND | CA | 94805-1043 | |
| HARAGUCHI, TOMOYOSHI | | 1089 MCLAUGHLIN ST | | | | RICHMOND | CA | 94805 | |
| HARAKAL, JOSEPH | | 451 MONUMENT RD APT 206 | | | | JACKSONVILLE | FL | 32225 | |
| HARAKAL, JOSEPH G | | ADDRESS REDACTED | | | | | | | |
| HARAKAL, ROBYN L | | 6519 FINCANNON RD | | | | JACKSONVILLE | FL | 32277 | |
| HARALSON COUNTY PROBATE | | PO BOX 620 | | | | BUCHANON | GA | 30113 | |
| HARALSON III, RICHARD DYLE | | ADDRESS REDACTED | | | | | | | |
| HARALSON, WILLIAM C | | 504 NW 19TH AVE | | | | FORT LAUDERDALE | FL | 33311-8744 | |
| HARAN, BRYAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HARANIN CONSTRUCTION INC | | PO BOX 66 | | | | BELLEFONTE | PA | 16823 | |
| HARANT, CHRISTOPHER ROBERT | | ADDRESS REDACTED | | | | | | | |
| HARARY, JORDAN ISAK | | ADDRESS REDACTED | | | | | | | |
| HARASYMIW, STEFAN | | ADDRESS REDACTED | | | | | | | |
| HARAWAY, SAMUEL QUINN | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HARAZ, MICHAEL | | 216 ADIRONDACK AVE | | | | SPOTSWOOD | NJ | 08884-0000 | |
| HARAZ, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| HARB, AHMAD N | | ADDRESS REDACTED | | | | | | | |
| HARB, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| HARB, NASER M | | 5724 W MONTROSE AVE | | | | CHICAGO | IL | 60634-1726 | |
| HARBACH, LUKE WILLIAM | | ADDRESS REDACTED | | | | | | | |
| HARBACH, PETER | | ADDRESS REDACTED | | | | | | | |
| HARBART, ROBERT ALLAN | | ADDRESS REDACTED | | | | | | | |
| HARBATKIN, DANIEL | | ADDRESS REDACTED | | | | | | | |
| HARBAUGH, BARRY CHARLES | | ADDRESS REDACTED | | | | | | | |
| HARBAUGH, KURT AUSTIN | | ADDRESS REDACTED | | | | | | | |
| HARBAUGH, MICAH JAMES | | ADDRESS REDACTED | | | | | | | |
| HARBAUGH, SHARON | | 833 WATERFORD DRIVE | | | | FREDERICK | MD | 21702 | |
| HARBAUGH, TED JOSEPH | | ADDRESS REDACTED | | | | | | | |
| HARBER, RON | | 1865 ROCKCREST DR | | | | CORONA | CA | 92880 | |
| HARBER, STEVEN CHARLES | | ADDRESS REDACTED | | | | | | | |
| HARBERG MASINTER COMPANY, THE | | 10 000 N CENTRAL EXPWY | SUITE 1060 | | | DALLAS | TX | 75231 | |
| HARBERG MASINTER COMPANY, THE | | 10000 N CENTRAL EXPWY STE 1060 | | | | DALLAS | TX | 75231 | |
| HARBERT, EDWARD DEREK | | ADDRESS REDACTED | | | | | | | |
| HARBERT, ERICK MATTHEW | | ADDRESS REDACTED | | | | | | | |
| HARBIN, KEISHIA T | | ADDRESS REDACTED | | | | | | | |
| HARBIN, SHAWN DAMON | | ADDRESS REDACTED | | | | | | | |
| HARBIN, TERRELL ANTOINE | | ADDRESS REDACTED | | | | | | | |
| HARBINE, ALAN | | 7306 E COLUMBIA DR | | | | SPOKANE | WA | 99208 | |
| HARBISON CANYON VOL FIRE DEPT | | 640 LINGLE DR | | | | EL CAJON | CA | 92019 | |
| HARBISON II JAMES | | 2124 AWIHI PLACE NO 207 | | | | KIHEI | HI | 96753 | |
| HARBISON JR , JOHN RICHARD | | ADDRESS REDACTED | | | | | | | |
| HARBISON JR, GARY PHILIP | | ADDRESS REDACTED | | | | | | | |
| HARBISON, DAVID AVERY | | ADDRESS REDACTED | | | | | | | |
| HARBISON, GAIL DENISE | | ADDRESS REDACTED | | | | | | | |
| HARBISON, JEFF | | ADDRESS REDACTED | | | | | | | |
| HARBISON, KEVIN W | | ADDRESS REDACTED | | | | | | | |
| HARBISON, MELANIE | | 121 MEADOW VIEW DR NE | | | | CLEVELAND | TN | 37323 | |
| HARBISON, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | | |
| HARBOLD, JEFF WILLIAM | | ADDRESS REDACTED | | | | | | | |
| HARBOLD, SCOTT | | 1654 FIFTH AVE | | | | YORK | PA | 17403 | |
| HARBOLD, SCOTT A | | ADDRESS REDACTED | | | | | | | |
| HARBOR ELECTRONIC COMM INC | | 2614 SIMPSON AVENUE | | | | HAQUIAM | WA | 98550 | |
| HARBOR ELECTRONIC COMM INC | | PO BOX 217 | 2614 SIMPSON AVE | | | HAQUIAM | WA | 98550 | |
| HARBOR FREIGHT TOOLS | | 3491 MISSION OAKS BLVD | | | | CAMARILLO | CA | 930105096 | |
| HARBOR HOSPITAL CENTER INC | | PO BOX 507 | C/O JOHN E LINDNER | | | LINTHICUM | MD | 21090-0507 | |
| HARBOR INDUSTRIES INC | | 14130 172ND AVE | SOUTH INDUSTRIAL PARK | | | GRAND HAVEN | MI | 49417 | |
| HARBOR INDUSTRIES INC | | 6428 PAYSPHERE CR | | | | CHICAGO | IL | 60674 | |
| HARBOR INN | | 701 CAUSEWAY DR | | | | WRIGHTSVILLE | NC | 28480 | |
| HARBOR VIEW CENTER | | 300 CLEVELAND ST PO BOX 329 | | | | CLEARWATER | FL | 346170329 | |
| HARBOR VIEW CENTER | | PO BOX 329 300 CLEVELAND AVE | ATTN ISABELLE BLAINEY | | | CLEARWATER | FL | 34617-0329 | |
| HARBOR VILLAGE APARTMENTS | | PARHAM AT HUNGARY SPRINGS RD | HENRICO COUNTY GENERAL DIST | | | RICHMOND | VA | 23273 | |
| HARBOTTLE WOLFE, CHRISTINA MELEANA | | ADDRESS REDACTED | | | | | | | |
| HARBOUR CREDIT COUNSELING | | 3400 BLDG SUITE 108 | | | | VIRGINIA BEACH | VA | 23452 | |
| HARBOUR CREDIT COUNSELING | | 397 LITTLE NECK ROAD | 3400 BLDG SUITE 108 | | | VIRGINIA BEACH | VA | 23452 | |
| HARBOUR GROUP LTD, THE | | PO BOX 505 | | | | RIDGELAND | MS | 39158-0505 | |
| HARBOUR, BEN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| HARBOUR, TROY DUSTIN | | ADDRESS REDACTED | | | | | | | |
| HARBOURTOWNE RESORT | | PO BOX 126 | | | | ST MICHAELS | MD | 21663 | |
| HARBUCK, SUSAN MARIE | | ADDRESS REDACTED | | | | | | | |
| HARBURY, STEPHANIE CHRISTINE | | ADDRESS REDACTED | | | | | | | |
| HARBUS NEWS CORP , THE | | GALLATIN HALL BASEMENT | | | | BOSTON | MA | 02163 | |
| HARBUS NEWS CORP , THE | | HARVARD BUSINESS SCHOOL | GALLATIN HALL BASEMENT | | | BOSTON | MA | 02163 | |
| HARCAR, ERIC STEPHEN | | ADDRESS REDACTED | | | | | | | |
| HARCO ELECTRONICS | | PO BOX 1136 | | | | ABERDEEN | MD | 21001 | |
| HARCO MARYLAND FED CREDIT UNIC | | 30 HICKORY AVE | | | | BEL AIR | MD | 21014 | |
| HARCOURT BRACE & COMPANY | | PO BOX 0855 | | | | CAROL STREAM | IL | 60132-0855 | |
| HARCOURT BRACE & COMPANY | | PO BOX 96448 | | | | CHICAGO | IL | 60693 | |
| HARCOURT BRACE JONANOVICH INC | | MILLER ACCTG PUBL INC | P O BOX 96448 | | | CHICAGO | IL | 60693 | |
| HARCOURT BRACE JONANOVICH INC | | P O BOX 96448 | | | | CHICAGO | IL | 60693 | |
| HARCOURT, MATTHEW SEAN | | ADDRESS REDACTED | | | | | | | |
| HARCZ, GRACE M | | ADDRESS REDACTED | | | | | | | |
| HARD, OLA | | 63 ROLLING HILLS DR | | | | TRENTON | SC | 29847 | |
| HARDAGE, DAVID | | 150 LAURELWOOD LN | | | | ALPHARETTA | GA | 30004-1742 | |
| HARDAMON, CURTIS | | RT 1 BOX 277 | | | | TAMMS | IL | 62988 | |
| HARDAT, SOANYA URMILA | | ADDRESS REDACTED | | | | | | | |
| HARDAWAY, BRANDON DESHAWN | | ADDRESS REDACTED | | | | | | | |
| HARDAWAY, GARY | | 7180 E VILLAGE CT | | | | RIVERDALE | GA | 30296 | |
| HARDAWAY, JASON EDWARD | | ADDRESS REDACTED | | | | | | | |
| HARDAWAY, JOHN E | | ADDRESS REDACTED | | | | | | | |
| HARDAWAY, JORDAN | | ADDRESS REDACTED | | | | | | | |
| HARDAWAY, JORDAN A | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HARDAWAY, TAJUQN DESHAY | | ADDRESS REDACTED | | | | | | | |
| HARDCASTLE, BRADLEY DANIEL | | ADDRESS REDACTED | | | | | | | |
| HARDCASTLE, JAMES DUSTIN | | ADDRESS REDACTED | | | | | | | |
| HARDCASTLE, JOSEPH MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HARDEE, BRANDON LEE | | ADDRESS REDACTED | | | | | | | |
| HARDEE, DUSTIN KYLE | | ADDRESS REDACTED | | | | | | | |
| HARDEE, JAMES | | 216 ADAIR DR | | | | KNOXVILLE | TN | 37918-1803 | |
| HARDEE, KASEY NICOLE | | ADDRESS REDACTED | | | | | | | |
| HARDEE, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HARDEE, PETER | | 2111 HIGHLAND DRIVE | | | | NEWPORT BEACH | CA | 92660-0000 | |
| HARDEE, PETER JAMES | | ADDRESS REDACTED | | | | | | | |
| HARDEE, SUSAN KAY | | ADDRESS REDACTED | | | | | | | |
| HARDEES | | 1529 PARHAM RD | | | | RICHMOND | VA | 23229 | |
| HARDEMAN, CYNTHIA | | 5058 N OAK 206 | | | | KANSAS CITY | MO | 64118-0000 | |
| HARDEMAN, CYNTHIA L | | ADDRESS REDACTED | | | | | | | |
| HARDEMON, CHAKA C T | | ADDRESS REDACTED | | | | | | | |
| HARDEN MEDICAL GROUP INC | | 1756 N MAIN ST | | | | SALINAS | CA | 93906 | |
| HARDEN RANCH PLAZA ASSOCIATES | | PO BOX 60000 FILE 72531 | | | | SAN FRANCISCO | CA | 941602531 | |
| HARDEN RANCH PLAZA TIC 1 | | PO BOX 6297 | C/O PRATT GOLDSMITH INC | | | SALINAS | CA | 93901 | |
| HARDEN, AMBER NICOLE | | ADDRESS REDACTED | | | | | | | |
| HARDEN, ARGENTRIA ARZELL | | ADDRESS REDACTED | | | | | | | |
| HARDEN, BRANDON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HARDEN, BRANDY NICOLE | | ADDRESS REDACTED | | | | | | | |
| HARDEN, BRANDY NICOLE | | ADDRESS REDACTED | | | | | | | |
| HARDEN, BRIAN D | | ADDRESS REDACTED | | | | | | | |
| HARDEN, CALVIN | | ADDRESS REDACTED | | | | | | | |
| HARDEN, CHIVAS AMANDA | | ADDRESS REDACTED | | | | | | | |
| HARDEN, CHRISTOPHER ROBERT | | ADDRESS REDACTED | | | | | | | |
| HARDEN, CLIFTON IAN | | ADDRESS REDACTED | | | | | | | |
| HARDEN, DANIEL | | ADDRESS REDACTED | | | | | | | |
| HARDEN, DAVID MANUEL | | ADDRESS REDACTED | | | | | | | |
| HARDEN, DAWN MARIE | | ADDRESS REDACTED | | | | | | | |
| HARDEN, ELITTA | | 5300 WHITTEN ST | | | | FORT WORTH | TX | 76134 | |
| HARDEN, JEREMY L | | ADDRESS REDACTED | | | | | | | |
| HARDEN, JEREMY LEVI | | ADDRESS REDACTED | | | | | | | |
| HARDEN, JOSHUA BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| HARDEN, KATHERIN A | | 1673 LATTA CT | | | | THE VILLAGES | FL | 32162-2204 | |
| HARDEN, KEYON ANTRAVIS | | ADDRESS REDACTED | | | | | | | |
| HARDEN, LANCE DAVID | | ADDRESS REDACTED | | | | | | | |
| HARDEN, MARVIN G | | ADDRESS REDACTED | | | | | | | |
| HARDEN, MAURICE | | ADDRESS REDACTED | | | | | | | |
| HARDEN, MICHAEL BROCK | | ADDRESS REDACTED | | | | | | | |
| HARDEN, RALPH THOMAS | | ADDRESS REDACTED | | | | | | | |
| HARDEN, RANDY J | | ADDRESS REDACTED | | | | | | | |
| HARDEN, RODRIQUIS | | ADDRESS REDACTED | | | | | | | |
| HARDEN, RUSSELL S | | HANOVER GEN DIST COURT | | | | HANOVER | VA | 23069 | |
| HARDEN, RUSSELL S | | RT 301 DIST COURT BLDG | HANOVER GEN DIST COURT | | | HANOVER | VA | 23069 | |
| HARDEN, TIFFANY EVETTE | | ADDRESS REDACTED | | | | | | | |
| HARDEN, TIMOTHY DANIEL | | ADDRESS REDACTED | | | | | | | |
| HARDEN, WESLEY GARY | | ADDRESS REDACTED | | | | | | | |
| HARDENBROOK, SHARI | | ADDRESS REDACTED | | | | | | | |
| HARDEO, RANDY T | | ADDRESS REDACTED | | | | | | | |
| HARDER, CARL E | | ADDRESS REDACTED | | | | | | | |
| HARDER, CODY TRAVIS | | ADDRESS REDACTED | | | | | | | |
| HARDER, EVAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HARDER, GREG | | ADDRESS REDACTED | | | | | | | |
| HARDER, JENNIFER | | 8406 WILDROCK CT | | | | ARLINGTON | TX | 76001 | |
| HARDER, JENNIFER | | LOC 8033 PETTY CASH | DR3 2 STAFFING & CAREER RESOURCES | | | RICHMOND | VA | 23233 | |
| HARDER, JENNIFER D | | ADDRESS REDACTED | | | | | | | |
| HARDER, JESSIE G | | 2534 SOUTH ESSEX | | | | MESA | AZ | 85208 | |
| HARDER, KARA | | ADDRESS REDACTED | | | | | | | |
| HARDER, KEITH W | | ADDRESS REDACTED | | | | | | | |
| HARDER, PATRICK RYAN | | ADDRESS REDACTED | | | | | | | |
| HARDERS, DANIELLE MARIE | | ADDRESS REDACTED | | | | | | | |
| HARDERS, MATTHEW RICHARD | | ADDRESS REDACTED | | | | | | | |
| HARDERS, WILLIAM EVAN | | ADDRESS REDACTED | | | | | | | |
| HARDESTER, EDWARD JOHN | | ADDRESS REDACTED | | | | | | | |
| HARDESTER, JESSICA MARGARET | | ADDRESS REDACTED | | | | | | | |
| HARDESTY, CATHY | | 517 LONGMARSH RD | | | | BERRYVILLE | VA | 22611-2475 | |
| HARDESTY, ERIK CHRISTIAN | | ADDRESS REDACTED | | | | | | | |
| HARDESTY, JAMES M | | 317 73RD ST NW | | | | BRADENTON | FL | 34209-2272 | |
| HARDESTY, JENNIFER MICHELLE | | ADDRESS REDACTED | | | | | | | |
| HARDESTY, NATHAN | | 102C WOODHENGE DR | | | | COLLINSVILLE | IL | 62234-4636 | |
| HARDESTY, SEAN P | | ADDRESS REDACTED | | | | | | | |
| HARDESTY, SEAN PATRICK | SEAN HARDESTY | 1622 W BEACH | | | | CHICAGO | IL | 60622 | |
| HARDESTY, SEAN PATRICK | SEAN HARDESTY | 4724 CRAWFORD | | | | THE COLONY | TX | 75056 | |
| HARDGE, TRAVIS DEMOND | | ADDRESS REDACTED | | | | | | | |
| HARDI, JERAMIE APSAY | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HARDICK, JEFFREY | DANNY DUNBAR  DEPUTY LABOR COMMISSIONER | 300 OCEANGATE  SUITE 302 | | | | LONG BEACH | CA | 90802 | |
| HARDIE, MATTHEW VINCENT | | ADDRESS REDACTED | | | | | | | |
| HARDIE, STEPHEN BLAIN | | ADDRESS REDACTED | | | | | | | |
| HARDIEK, BRADLEY KENT | | ADDRESS REDACTED | | | | | | | |
| HARDIGREE, JILL | | ADDRESS REDACTED | | | | | | | |
| HARDIMAN, ALYSSA ROBIN | | ADDRESS REDACTED | | | | | | | |
| HARDIMAN, ANGELA CRISTIN | | ADDRESS REDACTED | | | | | | | |
| HARDIMAN, BRIAN DAVID | | ADDRESS REDACTED | | | | | | | |
| HARDIMAN, DANIELLE PATRICIA | | ADDRESS REDACTED | | | | | | | |
| HARDIMAN, RYAN KENT | | ADDRESS REDACTED | | | | | | | |
| HARDIMAN, TRACY DANIELLE | | ADDRESS REDACTED | | | | | | | |
| HARDIMAN, WILL L | | ADDRESS REDACTED | | | | | | | |
| HARDIN & ASSOCIATES, MICHAEL | | NO 3 WHISPERING PINES | | | | MAGNOLIA | TX | 77355 | |
| HARDIN APPLIANCE SERVICE | | PO BOX 794 | | | | PARIS | TX | 75460 | |
| HARDIN CSEA | | PO BOX 428 | 175 W FRANKLIN ST STE 220 | | | KENTON | OH | 43326-0428 | |
| HARDIN II, J FRED | | 601 CORALVIEW TERR | | | | MIDLOTHIAN | VA | 23113 | |
| HARDIN SIGNS | | 3663 MEADOWBROOK RD | | | | PEORIA | IL | 61604 | |
| HARDIN, ALLISON MARY | | ADDRESS REDACTED | | | | | | | |
| HARDIN, APRIL | | ADDRESS REDACTED | | | | | | | |
| HARDIN, BRANDI DANYALE | | ADDRESS REDACTED | | | | | | | |
| HARDIN, BRENDA MARIE | | ADDRESS REDACTED | | | | | | | |
| HARDIN, CHANCE THOMAS | | ADDRESS REDACTED | | | | | | | |
| HARDIN, CODEY DEVIN CHAZ | | ADDRESS REDACTED | | | | | | | |
| HARDIN, DAVID HUNTER | | ADDRESS REDACTED | | | | | | | |
| HARDIN, DUSTY M | | ADDRESS REDACTED | | | | | | | |
| HARDIN, EVERETTE GRANT | | ADDRESS REDACTED | | | | | | | |
| HARDIN, JACOB DAKOTA | | ADDRESS REDACTED | | | | | | | |
| HARDIN, JAMIE ASHLEY | | ADDRESS REDACTED | | | | | | | |
| HARDIN, JASON CHADWICK | | ADDRESS REDACTED | | | | | | | |
| HARDIN, JOSEPH | | 4309 WEST NAPOLEON AVE | B307 | | | METAIRIE | LA | 70001-0000 | |
| HARDIN, JOSEPH ARTHUR | | ADDRESS REDACTED | | | | | | | |
| HARDIN, KEITH ANDRE | | ADDRESS REDACTED | | | | | | | |
| HARDIN, MATTHEW JOHN | | ADDRESS REDACTED | | | | | | | |
| HARDIN, MICHAEL W | | USS SHOUP DDG86 W/S DIV NO FPOAP | | | | EVERETT | AP | 96678-1300 | |
| HARDIN, ROBERT B | | 4177 PEA PATCH COVEY | | | | MYRTLE BEACH | SC | 29588 | |
| HARDIN, ROBERT DAMON | | ADDRESS REDACTED | | | | | | | |
| HARDIN, SHAWN TAE L | | ADDRESS REDACTED | | | | | | | |
| HARDIN, TAYLOR | | ADDRESS REDACTED | | | | | | | |
| HARDIN, VALERIE | | 6305 HANOVER AVE | | | | RICHMOND | VA | 23226 | |
| HARDING ASPHALT MAINT, FE | | 10151 HAGUE RD | | | | INDIANAPOLIS | IN | 46256 | |
| HARDING GLASS | | PO BOX 27 399 | | | | KANSAS CITY | MO | 641800399 | |
| HARDING GLASS | | PO BOX 2807 | | | | DES PLAINES | IL | 60017-2807 | |
| HARDING GLASS | | PO BOX 803367 | | | | KANSAS CITY | MO | 64180 | |
| HARDING JR, MICHAEL BRENT | | ADDRESS REDACTED | | | | | | | |
| HARDING PAINTING & PRESSURE | | 13476 SW 5 ST | | | | DAVIE | FL | 33325 | |
| HARDING PAINTING & PRESSURE | | 13476 SW 5TH ST | | | | DAVIE | FL | 33325 | |
| HARDING REFRIGERATION CO | | 611 SPARTANBURG HWY | PO BOX 3125 | | | HENDERSONVILLE | NC | 28792 | |
| HARDING REFRIGERATION CO | | PO BOX 3125 | | | | HENDERSONVILLE | NC | 28792 | |
| HARDING, ALISHIA NICHOL | | ADDRESS REDACTED | | | | | | | |
| HARDING, ANDREW JOSUE | | ADDRESS REDACTED | | | | | | | |
| HARDING, CALEB THOMAS | | ADDRESS REDACTED | | | | | | | |
| HARDING, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| HARDING, DIANE S | | 3805 VOYAGER DR | | | | RICHMOND | VA | 23294-6137 | |
| HARDING, ERIC STEPHEN | | ADDRESS REDACTED | | | | | | | |
| HARDING, ERICA | | 3259 E 79TH ST | | | | INDIANAPOLIS | IN | 46240-3348 | |
| HARDING, GREG | | 5185 SAWMILL RD | | | | DUBLIN | OH | 43017-0000 | |
| HARDING, HARRY FRANKLIN | | ADDRESS REDACTED | | | | | | | |
| HARDING, JAMIE | | 5046 DEERCOON LN | | | | MECHANICSVILLE | VA | 23111 | |
| HARDING, JOEL M | | ADDRESS REDACTED | | | | | | | |
| HARDING, JOY ANN ANTONETTE | | ADDRESS REDACTED | | | | | | | |
| HARDING, KENNETH LEON | | ADDRESS REDACTED | | | | | | | |
| HARDING, KOBY JOE | | ADDRESS REDACTED | | | | | | | |
| HARDING, LISA A | | 2317 CHEROKEE BLVD | | | | KNOXVILLE | TN | 37919-7663 | |
| HARDING, MATTHEW | | 3095 ENCHANTED CIR W | | | | COLORADO SPRINGS | CO | 80917-3705 | |
| HARDING, MAUREEN | | ADDRESS REDACTED | | | | | | | |
| HARDING, MICHAEL A | | ADDRESS REDACTED | | | | | | | |
| HARDING, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| HARDING, PERSIDA R | | ADDRESS REDACTED | | | | | | | |
| HARDING, PHOEBE G | | ADDRESS REDACTED | | | | | | | |
| HARDING, RICHARD | | 425 GOLDEN MEADOW NW | | | | ALBUQUERQUE | NM | 87114 | |
| HARDING, RICHARD O | | ADDRESS REDACTED | | | | | | | |
| HARDING, RYAN | | ADDRESS REDACTED | | | | | | | |
| HARDING, SHAWN ROBERT | | ADDRESS REDACTED | | | | | | | |
| HARDING, STEPHANIE LYNN | | ADDRESS REDACTED | | | | | | | |
| HARDING, STEVE | | 10235 E  WASHINGTON ST | | | | INDIANAPOLIS | IN | 46229 | |
| HARDING, TOWNSHIP OF | | JYCE M STRAUSS | PO BOX 666 | | | NEW VERNON | NJ | 07976 | |
| HARDING, TOWNSHIP OF | | PO BOX 666 | | | | NEW VERNON | NJ | 07976 | |
| HARDINGER, IAN JACOB | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HARDISON APPLIANCE SERVICE | | 1606 E 3RD | | | | BIG SPRING | TX | 79720 | |
| HARDISON III, ROBERT RAY | | ADDRESS REDACTED | | | | | | | |
| HARDISON, ALEXANDRIA JESSICA D | | ADDRESS REDACTED | | | | | | | |
| HARDISON, KEVIN J | | ADDRESS REDACTED | | | | | | | |
| HARDISON, MEGAN | | ADDRESS REDACTED | | | | | | | |
| HARDISON, NATHANIEL COOPER | | ADDRESS REDACTED | | | | | | | |
| HARDISTER, TRAVIS TYRE | | ADDRESS REDACTED | | | | | | | |
| HARDLEY, MERRILL | | 920 BATES ST | | | | TRAVERSE CITY | MI | 49686-4210 | |
| HARDMAN, GEORGE MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HARDMAN, JESSE C | | ADDRESS REDACTED | | | | | | | |
| HARDMAN, JUSTIN COLLIN | | ADDRESS REDACTED | | | | | | | |
| HARDMAN, LADAVIA ANTIONETTE | | ADDRESS REDACTED | | | | | | | |
| HARDMAN, MACE R | | ADDRESS REDACTED | | | | | | | |
| HARDMAN, PETE | | 702 W MAIN | | | | JAMESTOWN | NC | 27282 | |
| HARDMAN, RALPH | | P O BOX 4032 | | | | CLARKSBURG | WV | 26302-4032 | |
| HARDMAN, ROBERT JOHN | | ADDRESS REDACTED | | | | | | | |
| HARDMAN, RUSSELL SCOTT | | ADDRESS REDACTED | | | | | | | |
| HARDMAN, WAYNE J | | PO BOX 986 | | | | KEY LARGO | FL | 33037-0986 | |
| HARDNETT, DEONDRE ANTWAN | | ADDRESS REDACTED | | | | | | | |
| HARDON, MELISSA KAY | | ADDRESS REDACTED | | | | | | | |
| HARDON, STEVE | | 5780 E HEDGEHOG PL | | | | SCOTTSDALE | AZ | 85262 | |
| HARDOON, CRAIG M | | ADDRESS REDACTED | | | | | | | |
| HARDRICK, JANESE LYNEE | | ADDRESS REDACTED | | | | | | | |
| HARDRICK, JEFFREY D | | ADDRESS REDACTED | | | | | | | |
| HARDRICK, THERESA ANN | | ADDRESS REDACTED | | | | | | | |
| HARDS, BRANDON JOHN | | ADDRESS REDACTED | | | | | | | |
| HARDSOUK, ERIN M | | ADDRESS REDACTED | | | | | | | |
| HARDT, JOSHUA ALLEN | | ADDRESS REDACTED | | | | | | | |
| HARDT, TYLER JOHN | | ADDRESS REDACTED | | | | | | | |
| HARDWARE EXCHANGE, THE | | 6573 COCHRAN RD STE F | | | | SOLON | OH | 44139 | |
| HARDWARE JR, PHILLIP LLOYD | | ADDRESS REDACTED | | | | | | | |
| HARDWARE SPECIALTY CO | | 48 75 36TH ST | | | | LONG ISLAND | NY | 11101 | |
| HARDWICK SERVICES GROUP | | 4632 HICKS RD | | | | MABLETON | GA | 30126 | |
| HARDWICK SERVICES GROUP | | 4632 HICKS ROAD | | | | MABLETON | GA | 30059 | |
| HARDWICK, BRANDON | | ADDRESS REDACTED | | | | | | | |
| HARDWICK, DONALD J | | 1406 NW WEALHERSTORE LN | | | | BLUE SPRING | MO | 64015 | |
| HARDWICK, JELANI AKIL | | ADDRESS REDACTED | | | | | | | |
| HARDWICK, LATOYA L | | ADDRESS REDACTED | | | | | | | |
| HARDWICK, MICKEY ANDRE | | ADDRESS REDACTED | | | | | | | |
| HARDWICK, MYRON MAREESE | | ADDRESS REDACTED | | | | | | | |
| HARDWICK, PAMELA | | 2163 ELEANOR DR | | | | NORTH CHARLESTON | SC | 29406-6315 | |
| HARDWICK, ROBERT | | 16 MAGNOLIA DUNES CR | | | | SAINT AUGUSTINE | FL | 32080 | |
| HARDWICK, RYAN JAMES | | ADDRESS REDACTED | | | | | | | |
| HARDY BUILDING CORP | | 4356 BONNEY RD STE 1 101 | | | | VIRGINIA BEACH | VA | 23452 | |
| HARDY MOORE, DUSTIN | | ADDRESS REDACTED | | | | | | | |
| HARDY MYERS | OFFICE OF THE ATTORNEY GENERAL | STATE OF OREGON | JUSTICE BLDG | 1162 COURT ST  N E | | SALEM | OR | 97301-4096 | |
| HARDY SRA, JUDITH M | | PO BOX 2705 | | | | ROCK HILL | SC | 297324705 | |
| HARDY, ALEXANDRIA MELODY | | ADDRESS REDACTED | | | | | | | |
| HARDY, ALEXIS JANET | | ADDRESS REDACTED | | | | | | | |
| HARDY, ANGELA | | ADDRESS REDACTED | | | | | | | |
| HARDY, ANTHONY JAMES | | ADDRESS REDACTED | | | | | | | |
| HARDY, ANTONIO JAMES | | ADDRESS REDACTED | | | | | | | |
| HARDY, AREIEL NEKEE | | ADDRESS REDACTED | | | | | | | |
| HARDY, ASHLEY KAY | | ADDRESS REDACTED | | | | | | | |
| HARDY, BRYAN L | | ADDRESS REDACTED | | | | | | | |
| HARDY, BURGESS B | | ADDRESS REDACTED | | | | | | | |
| HARDY, CAROL D | | 5731 OLD VALLEY SCHOOL RO | | | | KERNERSVILLE | NC | 27284 | |
| HARDY, CAROL DIANE | | ADDRESS REDACTED | | | | | | | |
| HARDY, CHARLES EDWARD | | ADDRESS REDACTED | | | | | | | |
| HARDY, CHRISTOPHER ALBERT | | ADDRESS REDACTED | | | | | | | |
| HARDY, DARREN MAURICE | | ADDRESS REDACTED | | | | | | | |
| HARDY, DONALD GLEN | | ADDRESS REDACTED | | | | | | | |
| HARDY, EBENE MONIQUE | | ADDRESS REDACTED | | | | | | | |
| HARDY, ERIC DAVID | | ADDRESS REDACTED | | | | | | | |
| HARDY, GEORGE HUBERT | | ADDRESS REDACTED | | | | | | | |
| HARDY, ISAAC THOMAS | | ADDRESS REDACTED | | | | | | | |
| HARDY, JACOB TRAVIS | | ADDRESS REDACTED | | | | | | | |
| HARDY, JALISS | | 8550 N HICKORY ST | 308 | | | NORTH KANSAS CITY | MO | 64155-0000 | |
| HARDY, JALISSA LEEANNE | | ADDRESS REDACTED | | | | | | | |
| HARDY, JAMES DALE | | ADDRESS REDACTED | | | | | | | |
| HARDY, JEANNETTE RENEE | | ADDRESS REDACTED | | | | | | | |
| HARDY, JENNIFER | | P O BOX 1182 | | | | CASTLE ROCK | CO | 80104 | |
| HARDY, JENNIFER E | | ADDRESS REDACTED | | | | | | | |
| HARDY, JESSICA M | | ADDRESS REDACTED | | | | | | | |
| HARDY, JIMMY | | ADDRESS REDACTED | | | | | | | |
| HARDY, JOHNSON QUINN | | ADDRESS REDACTED | | | | | | | |
| HARDY, JOSH LOUIS | | ADDRESS REDACTED | | | | | | | |
| HARDY, JOSHUA ALAN | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HARDY, JUAN ANDRES | | ADDRESS REDACTED | | | | | | | |
| HARDY, JULIE REBECCA | | ADDRESS REDACTED | | | | | | | |
| HARDY, KAELA A | | ADDRESS REDACTED | | | | | | | |
| HARDY, KEITH | | 6424 GRAYBACK DR | | | | N LAS VEGAS | NV | 89084-0000 | |
| HARDY, KEITH RYAN | | ADDRESS REDACTED | | | | | | | |
| HARDY, KENNETH M | | 305 KER AVE | | | | NEWARK | NJ | 07112 | |
| HARDY, KEVIN DARNEIL | | ADDRESS REDACTED | | | | | | | |
| HARDY, LAMAR SCOTT | | ADDRESS REDACTED | | | | | | | |
| HARDY, LATECIA MONIQUE | | ADDRESS REDACTED | | | | | | | |
| HARDY, MARSHA LAKESHA | | ADDRESS REDACTED | | | | | | | |
| HARDY, MILES | | 1836 EAST FIFTH ST | | | | WINSTON SALEM | NC | 27102 | |
| HARDY, MILES F | | ADDRESS REDACTED | | | | | | | |
| HARDY, MORRIS | | ADDRESS REDACTED | | | | | | | |
| HARDY, PATRICK STEPHEN | | ADDRESS REDACTED | | | | | | | |
| HARDY, ROBERT CASETON | | ADDRESS REDACTED | | | | | | | |
| HARDY, RONDRICUS DURELL | | ADDRESS REDACTED | | | | | | | |
| HARDY, RYSE ANTHONY | | ADDRESS REDACTED | | | | | | | |
| HARDY, SETH | | 701 HAMMOND ST | | | | CHESTNUT HILL | MA | 02467 | |
| HARDY, STANFORD G | | 2002 CHEROKEE TRL | | | | SPRINGFIELD | TN | 37172-6012 | |
| HARDY, STEPHEN DANIEL | | ADDRESS REDACTED | | | | | | | |
| HARDY, STEVEN | | ADDRESS REDACTED | | | | | | | |
| HARDY, SUSAN I | | 2041 DECATHLON DR | | | | VIRGINIA BEACH | VA | 23453-3623 | |
| HARDY, TEDDRICK DEMETRIUS | | ADDRESS REDACTED | | | | | | | |
| HARDY, THOMAS | | ADDRESS REDACTED | | | | | | | |
| HARDY, THOMAS | | ADDRESS REDACTED | | | | | | | |
| HARDY, TIFFANY MARIE | | ADDRESS REDACTED | | | | | | | |
| HARDY, TREVHOR PAUL | | ADDRESS REDACTED | | | | | | | |
| HARDY, TYLER T | | ADDRESS REDACTED | | | | | | | |
| HARDY, VIRGINIA | | 2747 VIA CAPRO | | | | CLEARWATER | FL | 33764-0000 | |
| HARDY, WILLIAM J | | ADDRESS REDACTED | | | | | | | |
| HARDY, WILLIAM O | | 2327 GINNY AVE | | | | COLUMBUS | GA | 31903-3532 | |
| HARDYCOPELAND, K D | | 687 ROYAL VIEW DR | | | | LANCASTER | PA | 17601-2874 | |
| HARDYJR, NEMI | | 3914 CLARK AVE | | | | KANSAS CITY | MO | 64111 | |
| HARDYMON, JAMES F | | 333 W VINE ST | | | | LEXINGTON | KY | 40507 | |
| HARDYMON, JAMES F | | 333 W VINE ST STE 300 | | | | LEXINGTON | KY | 40507 | |
| HARDYMON, JAMES F | | ADDRESS REDACTED | | | | | | | |
| HARE APPLIANCE SERVICE | | 105 MONTVIEW CT | | | | PRATTVILLE | AL | 36066 | |
| HARE, ALISON A | | 1723 TALLOWTREE CIR | | | | VALRICO | FL | 33594-5446 | |
| HARE, CHRISTIE | | ADDRESS REDACTED | | | | | | | |
| HARE, CHRISTOPHER ROELYN | | ADDRESS REDACTED | | | | | | | |
| HARE, CRYSTAL NICHOL | | ADDRESS REDACTED | | | | | | | |
| HARE, MARLA | | 3500 UNIVERSITY BLVD N | | | | JACKSONVILLE | FL | 32277-0000 | |
| HARE, PAUL | | ADDRESS REDACTED | | | | | | | |
| HARE, QUINTON A | | 3328 FAYNE TERRACE NW | | | | KENNESAW | GA | 30152 | |
| HARE, RAYMOND | | 15329 MUTINY CT | | | | CORPUS CHRISTI | TX | 78418 | |
| HARE, ROBERT | | ADDRESS REDACTED | | | | | | | |
| HARE, STANDISH DEARNE | | ADDRESS REDACTED | | | | | | | |
| HAREGWEIN, ABIY | | 28 KORWEL CIR | | | | WEST ORANGE | NJ | 07052-1208 | |
| HAREL, DAVID | | ADDRESS REDACTED | | | | | | | |
| HAREN, JEFFREY S | | 1114 E BROADWAY | | | | WAKESHA | WI | 53186 | |
| HARENZA, BRITTANY MARIE | | ADDRESS REDACTED | | | | | | | |
| HARERSHON, BENJAMIN R | | 3643 SOUTHERN AVE | | | | CAPITOL HEIGHTS | MD | 20743 | |
| HAREWOOD, DEXTER C | | ADDRESS REDACTED | | | | | | | |
| HAREWOOD, TRAVIS | | ADDRESS REDACTED | | | | | | | |
| HAREWOOD, TRAVIS | | 2 ELLEN ST | | | | MASSAPEQUA | NY | 11758-0000 | |
| HARFORD CO REGISTER OF WILLS | | 20 COURTLAND ST | COURTHOUSE RM 3 04 | | | BELLAIR | MD | 21014 | |
| HARFORD COUNTY | | 220 SOUTH MAIN ST | | | | BEL AIR | MD | 21014 | |
| HARFORD COUNTY | | BUREAU OF REVENUE COLLECTIONS | P O BOX 609 | | | BEL AIR | MD | 21014 | |
| HARFORD COUNTY | | P O BOX 609 | | | | BEL AIR | MD | 21014 | |
| HARFORD COUNTY MARYLAND | | 220 S MAIN ST 3RD FL | | | | BEL AIR | MD | 21014 | |
| HARFORD COUNTY TAX COLLECTOR | DEPARTMENT OF LAW | ATTN COLLECTORS OFFICE | P O BOX 609 | | | BEL AIR | MD | | |
| HARFORD, CASEY JAMES | | ADDRESS REDACTED | | | | | | | |
| HARFOUCHE, L EMIR | | 4201 E RAVEN RD | | | | PHOENIX | AZ | 85044-6723 | |
| HARGEST, BARBARA A | | ADDRESS REDACTED | | | | | | | |
| HARGETT, KENNETH EVERETT | | ADDRESS REDACTED | | | | | | | |
| HARGETT, MELANIE D | | 9201 PATTERSON AVE 57 | | | | RICHMOND | VA | 23229 | |
| HARGETT, MITCHELL TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| HARGETT, STEPHEN | | 110 GALAHAD DRIVE | | | | GREENVILLE | NC | 27858-0000 | |
| HARGETT, STEPHEN KENT | | ADDRESS REDACTED | | | | | | | |
| HARGIS, FRED JACOB | | ADDRESS REDACTED | | | | | | | |
| HARGIS, JUSTIN H | | ADDRESS REDACTED | | | | | | | |
| HARGIS, RONALD | | 1242 WOODLAWN BLVD | | | | SOUTH BEND | IN | 46616-1923 | |
| HARGIS, STEVI | | ADDRESS REDACTED | | | | | | | |
| HARGRAVE ELECTRIC CO INC | | PO BOX 691729 | | | | HOUSTON | TX | 77269-1729 | |
| HARGRAVE, JOEL ALLEN | | ADDRESS REDACTED | | | | | | | |
| HARGRAVES, JERMAINE JONATHAN | | ADDRESS REDACTED | | | | | | | |
| HARGRAY COMMUNICATIONS | | PO BOX 2000 | | | | HILTON HEAD ISL | SC | 29938-2000 | |
| HARGREAVES, BRONSON | | ADDRESS REDACTED | | | | | | | |
| HARGREAVES, RYAN P | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HARGRESS, LEWIS | | ADDRESS REDACTED | | | | | | | |
| HARGROVE INS HYATT AGENCY, AW | | 10321 WASHINGTON HWY | | | | GLEN ALLEN | VA | 23059 | |
| HARGROVE INSURANCE AGENCY, AW | | 10321 WASHINGTON HIGHWAY | | | | GLEN ALLEN | VA | 23059 | |
| HARGROVE, ASHANTE K | | ADDRESS REDACTED | | | | | | | |
| HARGROVE, AZURE KRISTINA | | ADDRESS REDACTED | | | | | | | |
| HARGROVE, CHADWICK | | 8455 OFFENHAUSER DR | 1718 | | | RENO | NV | 89511-0000 | |
| HARGROVE, CHADWICK BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| HARGROVE, CHASE ANDREW | | ADDRESS REDACTED | | | | | | | |
| HARGROVE, CHAUNELE UNIQUE | | ADDRESS REDACTED | | | | | | | |
| HARGROVE, DANIEL ARTHUR | | ADDRESS REDACTED | | | | | | | |
| HARGROVE, DERRICK M | | ADDRESS REDACTED | | | | | | | |
| HARGROVE, DEVONNE A | | ADDRESS REDACTED | | | | | | | |
| HARGROVE, DUDLEY | | 5479 NW 80TH AVE RD | | | | OCALA | FL | 34482-0000 | |
| HARGROVE, GREGORY JERMAINE | | ADDRESS REDACTED | | | | | | | |
| HARGROVE, JARRED | | 3107 4 GREEN MEADOWS | APT D | | | COLUMBIA | MO | 65203-0000 | |
| HARGROVE, JARRED PAUL | | ADDRESS REDACTED | | | | | | | |
| HARGROVE, JENNIFER | | ADDRESS REDACTED | | | | | | | |
| HARGROVE, JEREMIAH JUSTIN | | ADDRESS REDACTED | | | | | | | |
| HARGROVE, JOHN | | 9203 DONORA DR | | | | RICHMOND | VA | 23229 | |
| HARGROVE, JOHN B | | ADDRESS REDACTED | | | | | | | |
| HARGROVE, JUSTIN ANTONIO | | ADDRESS REDACTED | | | | | | | |
| HARGROVE, KELBY | | ADDRESS REDACTED | | | | | | | |
| HARGROVE, KENNETH L | | 4729 1ST ST SW APT 302 | | | | WASHINGTON | DC | 20032-2709 | |
| HARGROVE, KIMBERLY | | 13960 HILLCROFT ST APT 1733 | | | | HOUSTON | TX | 77085-1519 | |
| HARGROVE, KIMBERLY DON | | ADDRESS REDACTED | | | | | | | |
| HARGROVE, MARTY RAY | | ADDRESS REDACTED | | | | | | | |
| HARGROVE, MATT ROSS | | ADDRESS REDACTED | | | | | | | |
| HARGROVE, NORMAN FRANKLIN | | ADDRESS REDACTED | | | | | | | |
| HARGROVE, ROBERT LANELE | | ADDRESS REDACTED | | | | | | | |
| HARGROVE, TANYA JEAN | | ADDRESS REDACTED | | | | | | | |
| HARGROVE, WARREN JAMES | | ADDRESS REDACTED | | | | | | | |
| HARGROVES, MEGAN | | ADDRESS REDACTED | | | | | | | |
| HARGROW, DARREN EDWARD | | ADDRESS REDACTED | | | | | | | |
| HARGROW, MENIKA L | | ADDRESS REDACTED | | | | | | | |
| HARGROW, MYRON LANIER | | ADDRESS REDACTED | | | | | | | |
| HARHAY, DANIEL | | ADDRESS REDACTED | | | | | | | |
| HARI, MUSALI | | 55 PRINCETON HIGHTSTOWN RD SUITE 20 | | | | PRINCETON JUNCTI | NJ | 08550-1108 | |
| HARIBHAKTI, SAPAN GOPAL | | ADDRESS REDACTED | | | | | | | |
| HARIKRISHNAN, AMMUNDI N | | ADDRESS REDACTED | | | | | | | |
| HARIKRISHNAN, AMMUNDI N | | 5337 AVERY GREEN DRIVE | | | | GLEN ALLEN | VA | 23059 | |
| HARILAL, ROOPNARINE | | ADDRESS REDACTED | | | | | | | |
| HARING SRA, DOUGLAS A | | 2120 HAMPDEN BLVD | | | | READING | PA | 19604 | |
| HARING, COREY J | | ADDRESS REDACTED | | | | | | | |
| HARING, MIKE ANDREW | | ADDRESS REDACTED | | | | | | | |
| HARING, THOMAS ARTHUR | | ADDRESS REDACTED | | | | | | | |
| HARIOM TV CENTER | | 240 W CENTER ST | | | | FALLON | NV | 89406 | |
| HARIOM TV CENTER | | 5 W 1ST ST | | | | FALLON | NV | 89406 | |
| HARIPERSAUD, ANNA | | ADDRESS REDACTED | | | | | | | |
| HARIRI, HAMID | | ADDRESS REDACTED | | | | | | | |
| HARIRY, ZIAD M | | ADDRESS REDACTED | | | | | | | |
| HARIS, BRYAN CALVIN | | ADDRESS REDACTED | | | | | | | |
| HARIS, SHEIKH MOHAMMAD | | ADDRESS REDACTED | | | | | | | |
| HARJANI, RICKY DEEPAK | | ADDRESS REDACTED | | | | | | | |
| HARJHOON, AMEILA PATRICIA | | ADDRESS REDACTED | | | | | | | |
| HARKER HEIGHTS WATER DEPARTMENT, TX | | 305 MILLERS CROSSING | | | | HARKER HEIGHTS | TX | 76548 | |
| HARKER HEIGHTS, CITY OF | | 305 MILLERS CROSSING | | | | HARKER HEIGHTS | TX | 76548 | |
| HARKER HEIGHTS, CITY OF | | HARKER HEIGHTS CITY OF | 305 MILLERS CROSSING | | | HARKER HEIGHTS | TX | | |
| HARKER, BRET | | 2300 SO SANTA ANITA AVE | | | | ARCADIA | CA | 91006 | |
| HARKER, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HARKER, KARLEEN | | 2300 SO SANTA ANITA AVE | | | | ARCADIA | CA | 91006-5153 | |
| HARKER, MARI | | ADDRESS REDACTED | | | | | | | |
| HARKEY, AUSTIN DEAN | | ADDRESS REDACTED | | | | | | | |
| HARKIN, JENNIFER ANN | | ADDRESS REDACTED | | | | | | | |
| HARKINS & HENRY | | 4901 OLDE TOWNE PKY STE 300 | | | | MARIETTA | GA | 30068 | |
| HARKINS, BERNARD J | | 1233 OAK FOREST DRIVE | | | | THE VILLAGES | FL | 32162 | |
| HARKINS, BERNARD JOSEPH | | ADDRESS REDACTED | | | | | | | |
| HARKINS, DENNIS | | 212 MAROSE DR | | | | PITTSBURGH | PA | 15235 | |
| HARKINS, DENNIS J | | ADDRESS REDACTED | | | | | | | |
| HARKINS, GLENN | | 14 TOWER LN | | | | LEVITTOWN | NY | 11756-0000 | |
| HARKINS, JAMES | | ADDRESS REDACTED | | | | | | | |
| HARKINS, JAMES | | 146 BELLINGHAM AVE | | | | REVERE | MA | 02151 | |
| HARKINS, JASON | | 18250 MARSH LN | | | | DALLAS | TX | 75287-5711 | |
| HARKINS, JOHN THOMAS | | ADDRESS REDACTED | | | | | | | |
| HARKINS, LAMONT B | | ADDRESS REDACTED | | | | | | | |
| HARKINS, LANA J | | ADDRESS REDACTED | | | | | | | |
| HARKINS, ROBERT JAMES | | ADDRESS REDACTED | | | | | | | |
| HARKINS, SUSAN | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HARKINS, TODD W | | ADDRESS REDACTED | | | | | | | |
| HARKLEROAD, ASHLYN NICOLE | | ADDRESS REDACTED | | | | | | | |
| HARKLESS JR , GRESHAM WINFRED | | ADDRESS REDACTED | | | | | | | |
| HARKLESS, MELANIE ANNE | | ADDRESS REDACTED | | | | | | | |
| HARKLESS, ROGER E | | ADDRESS REDACTED | | | | | | | |
| HARKLESS, STEVEN PAUL | | ADDRESS REDACTED | | | | | | | |
| HARKNESS JR, DONALD RAY | | ADDRESS REDACTED | | | | | | | |
| HARKNESS, RICHARD M | | PO BOX 428 | | | | MUNCIE | IN | 47308 | |
| HARKNESS, TAYLOR VICTORIA | | ADDRESS REDACTED | | | | | | | |
| HARL, AUDRA WHITNEY | | ADDRESS REDACTED | | | | | | | |
| HARLACHER, MICHAEL CRAIG | | ADDRESS REDACTED | | | | | | | |
| HARLACHER, RYAN | | ADDRESS REDACTED | | | | | | | |
| HARLAN TAYLOR & ASSOCIATES | | 4201 JEFFERS DRIVE | | | | NEW ALBANY | IN | 47150 | |
| HARLAN, CHRISTIAN LEE | | ADDRESS REDACTED | | | | | | | |
| HARLAN, JARED SCOTT | | ADDRESS REDACTED | | | | | | | |
| HARLAN, JEFFRY TROY | | ADDRESS REDACTED | | | | | | | |
| HARLAN, JOSH MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HARLAN, LESLIE MARISSA | | ADDRESS REDACTED | | | | | | | |
| HARLAN, SR, PINTO | | 1161 BARONA RD | | | | LAKESIDE | CA | 92040-1539 | |
| HARLAND TECHNOLOGY SERVICE | | PO BOX 93038 | | | | CHICAGO | IL | 60673-3038 | |
| HARLE Y, CHRISTOPHER E | | ADDRESS REDACTED | | | | | | | |
| HARLEN, NICOLE ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| HARLEPAS, EOANNA | | ADDRESS REDACTED | | | | | | | |
| HARLESS RAYMOND | | P O BOX 74 | | | | WHEELER | MS | 38880-0074 | |
| HARLESS, BRADLEY | | 43 SHEEPHORN DRIVE BRR | | | | SILVERTHORN | CO | 80498-0000 | |
| HARLESS, BRADLEY S | | ADDRESS REDACTED | | | | | | | |
| HARLESS, FORREST | | 1259 STALLINGS RD | | | | ZEBULON | NC | 27597 | |
| HARLESS, JEFFREY SCOTT | | ADDRESS REDACTED | | | | | | | |
| HARLESS, JOHN HENRY | | ADDRESS REDACTED | | | | | | | |
| HARLESS, KEVIN | | 15124 OLD CHINA SPRING RD | | | | CHINA SPRING | TX | 76633 | |
| HARLESS, MOLLY ALLISON | | ADDRESS REDACTED | | | | | | | |
| HARLESS, RAYMOND P | | PO BOX 74 | | | | WHEELER | MS | 38880 | |
| HARLESS, RICHARD ALEX | | ADDRESS REDACTED | | | | | | | |
| HARLESS, ROBERT CRAIG | | ADDRESS REDACTED | | | | | | | |
| HARLESS, TIMOTHY JOE | | ADDRESS REDACTED | | | | | | | |
| HARLEY HOTEL | | 3600 DUNCKEL DRIVE | | | | LANSING | MI | 48910-5899 | |
| HARLEY HOTEL | | 4041 CASCADE RD | | | | GRAND RAPIDS | MI | 49546 | |
| HARLEY HOTEL | | 5300 ROCKSIDE ROAD | | | | INDEPENDENCE | OH | 44131 | |
| HARLEY HOTEL | | 699 RODI ROAD | | | | PITTSBURGH | PA | 15235 | |
| HARLEY, ALEXIS RAE | | ADDRESS REDACTED | | | | | | | |
| HARLEY, BRIANA | | 125 IRVING ST | 2 | | | JERSEY CITY | NJ | 07307-0000 | |
| HARLEY, BRIANA DANIELLE | | ADDRESS REDACTED | | | | | | | |
| HARLEY, BRITTANY MONCHE | | ADDRESS REDACTED | | | | | | | |
| HARLEY, CHAKA | | 2818 BRONX PARK EAST L23 | | | | BRONX | NY | 10467 | |
| HARLEY, DAVID P | | ADDRESS REDACTED | | | | | | | |
| HARLEY, DURRELL A | | ADDRESS REDACTED | | | | | | | |
| HARLEY, MARK | | ADDRESS REDACTED | | | | | | | |
| HARLEY, MATTHEW I | | ADDRESS REDACTED | | | | | | | |
| HARLEY, MONIQUE KIARA | | ADDRESS REDACTED | | | | | | | |
| HARLEY, NATHAN D | | ADDRESS REDACTED | | | | | | | |
| HARLEY, NATHAN D | | 11417 WILLOW GATE DRIVE | | | | GLEN ALLEN | VA | 23060 | |
| HARLEY, VEDA | | ADDRESS REDACTED | | | | | | | |
| HARLEY, WIL WADE | | ADDRESS REDACTED | | | | | | | |
| HARLEYSVILLE MUTUAL INS CO | | HENRICO GENERAL DIST COURT | | | | RICHMOND | VA | 23273 | |
| HARLEYSVILLE MUTUAL INS CO | | PO BOX 27032 | HENRICO GENERAL DIST COURT | | | RICHMOND | VA | 23273 | |
| HARLINGEN CISD | | PO BOX 2643 | | | | HARLINGEN | TX | 78551-2643 | |
| HARLINGEN CISD | DIANE W SANDERS | LINEBARGER GOGGAN BLAIR & SAMPSON LLP | THE TERRACE II 2700 VIA FORTUNA DR STE 400 | PO BOX 17428 | | AUSTIN | TX | 78760-7428 | |
| HARLINGEN CISD | HARLINGEN CISD | PO BOX 2643 | | | | HARLINGEN | TX | 78551-2643 | |
| HARLINGEN VALLEY MORNING STAR | TANYA HERNANDEZ | 1101 ASH AVENUE | | | | MCALLEN | TX | 78501 | |
| HARLINGEN, CITY OF | | POLICE DEPT | 1102 S COMMERCE | | | HARLINGEN | TX | 78551 | |
| HARLMON, REGINALD | | 2473 OSWEGO | | | | PASADENA | CA | 91107-4237 | |
| HARLOE JR, MATTHEW FIELDING | | ADDRESS REDACTED | | | | | | | |
| HARLOFF CO INC, THE | | 650 FORD STREET | | | | COLORADO SPRINGS | CO | 80915 | |
| HARLOFF, RICHARD | | 4508 1ST AVE DR NW | | | | BRADENTON | FL | 34209-2905 | |
| HARLOW ADAMS FRIEDMAN PC | STEPHEN P WRIGHT ESQ | 300 BIC DR | | | | MILFORD | CT | 06460-3055 | |
| HARLOW, AMY | | 401 BOXWOOD TRAILS | | | | WINCHESTER | VA | 22602 | |
| HARLOW, BRYAN | | 2605 HICKORYVALE DR APT 5 | | | | NEW ALBANY | IN | 47150-6950 | |
| HARLOW, DONNA | | 7450 STUDLEY RD | | | | MECHANICSVILLE | VA | 23116 | |
| HARLOW, ERIN | | ADDRESS REDACTED | | | | | | | |
| HARLOW, IAN SHANE | | ADDRESS REDACTED | | | | | | | |
| HARLOW, JACOB GRAY | | ADDRESS REDACTED | | | | | | | |
| HARLOW, JESSICA J | | ADDRESS REDACTED | | | | | | | |
| HARLOW, JOHN | | ADDRESS REDACTED | | | | | | | |
| HARLOW, KELLEY | | 2014 NEW MARKET RD | | | | RICHMOND | VA | 23231 | |
| HARLOW, KELLEY M | | ADDRESS REDACTED | | | | | | | |
| HARLOW, MELINDA BETH | | ADDRESS REDACTED | | | | | | | |
| HARLOW, MICAH SAMMUEL | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HARLOW, ZACHARY SPENCER | | ADDRESS REDACTED | | | | | | | |
| HARM, JOSH W | | ADDRESS REDACTED | | | | | | | |
| HARMACINSKI, JOSH MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HARMAN & FEDICK LTD | LINDSAY A MARKLEY ESQ | 222 N LASALLE ST STE 430 | | | | CHICAGO | IL | 60601 | |
| HARMAN CLAYTOR CORRIGAN & WELLMAN | | PO BOX 70280 | | | | RICHMOND | VA | 23255 | |
| HARMAN CONSUMER GROUP | | PO BOX 4424 | | | | NEW YORK | NY | 10261-4424 | |
| HARMAN CONSUMER GROUP | | PO BOX 4424 | CHURCH ST STATION | | | NEW YORK | NY | 10261-4424 | |
| HARMAN CONSUMER GROUP | | PO BOX 4424 | CHURCH STREET STATION | | | NEW YORK | NY | 10261-4424 | |
| HARMAN KARDON | | 250 CROSSWAYS PARK DR | | | | WOODBURY | NY | 11797 | |
| HARMAN, DANIELLE NICOLE | | ADDRESS REDACTED | | | | | | | |
| HARMAN, DAVID WILLIAM | | ADDRESS REDACTED | | | | | | | |
| HARMAN, DREW | | 4819 GRENVILLE SQUARE | | | | BALTIMORE | MD | 21227-0000 | |
| HARMAN, DREW DAVID | | ADDRESS REDACTED | | | | | | | |
| HARMAN, ELIZABETH ANN | | ADDRESS REDACTED | | | | | | | |
| HARMAN, GREGG MCKINLEY | | ADDRESS REDACTED | | | | | | | |
| HARMAN, JASON RAY | | ADDRESS REDACTED | | | | | | | |
| HARMAN, KELLY ANN | | ADDRESS REDACTED | | | | | | | |
| HARMAN, SABRINA D | | 5840 CAMERON RUN TER APT 1116 | | | | ALEXANDRIA | VA | 22303-1811 | |
| HARMAN, SEAN DAVID | | ADDRESS REDACTED | | | | | | | |
| HARMAN, STEVE | | 145 RED OAK LN | | | | BANGOR | PA | 18013-0000 | |
| HARMAN, STEVE THOMAS | | ADDRESS REDACTED | | | | | | | |
| HARMAN, TOD SMITH | | ADDRESS REDACTED | | | | | | | |
| HARMEL, MATTHEW ROBERT | | ADDRESS REDACTED | | | | | | | |
| HARMEL, ROBERT | | | | | | | TX | | |
| HARMENING, NATHAN WILLIAM | | ADDRESS REDACTED | | | | | | | |
| HARMER, CHARLES | | 1162 PALM SPRINGS CT | | | | PORT ORANGE | FL | 00003-2128 | |
| HARMER, CHARLES | | 633 AURORA ST | | | | SOUTH DAYTONA | FL | 321192007 | |
| HARMER, CHARLES B | | ADDRESS REDACTED | | | | | | | |
| HARMER, RICHELE RENEE | | ADDRESS REDACTED | | | | | | | |
| HARMES, CHRISTOPHER | | 117 S DEMARET DR | | | | PUEBLO WEST | CO | 81007 | |
| HARMEYER, JOHN | | 9277 KULLENBROOKE DR | | | | KALAMAZOO | MI | 49009-8571 | |
| HARMEYER, JOHN L | | ADDRESS REDACTED | | | | | | | |
| HARMON AUTOGLASS | | 144 21ST STREET | | | | OGDEN | UT | 84401-0304 | |
| HARMON AUTOGLASS | | 1621 L STREET | | | | SACRAMENTO | CA | 95814-4097 | |
| HARMON AUTOGLASS | | 4502 SOUTHWEST 35TH ST | | | | ORLANDO | FL | 32811 | |
| HARMON AUTOGLASS | | 7591 TYLER BLVD UNIT NO 2 | | | | MENTOR | OH | 44060 | |
| HARMON AUTOGLASS | | PO BOX 74818 | | | | CHICAGO | IL | 60694-4818 | |
| HARMON AUTOGLASS | | PO BOX 74843 | | | | CHICAGO | IL | 60694-4843 | |
| HARMON AUTOGLASS | | PO BOX 99007 | | | | CHICAGO | IL | 60693-9007 | |
| HARMON ELECTRONIC SERVICE | | 289 E OHIO AVE | PO BOX 24 | | | DOVER | OH | 44622 | |
| HARMON ELECTRONIC SERVICE | | 289 E OHIO AVE | | | | DOVER | OH | 44622 | |
| HARMON GLASS | | 4000 OLSON MEMORIAL HWY | STE 600 KY | | | MINNEAPOLIS | MN | 55422 | |
| HARMON GLASS | | STE 600 KY | | | | MINNEAPOLIS | MN | 55422 | |
| HARMON JR, GEORGE A | | 249 MCBANE ST | | | | EDEN | NC | 27288 | |
| HARMON WILLIAMS | | 4611 NORMAN BRIDGE ROAD | | | | MONTGOMERY | AL | 36105 | |
| HARMON, AARON | | ADDRESS REDACTED | | | | | | | |
| HARMON, AARON | | 81 BEACH ST | | | | GOSHEN | CT | 06756-0000 | |
| HARMON, ADAM | | ADDRESS REDACTED | | | | | | | |
| HARMON, ALYSSA MARIE | | ADDRESS REDACTED | | | | | | | |
| HARMON, ANGELA | | 10801 MISTY CREEK CT | | | | NOKESVILLE | VA | 20181 | |
| HARMON, BILL | | 1038 JUNE ST NE | | | | ALBUQUERQUE | NM | 87112-5558 | |
| HARMON, BILLY R | | PO BOX 395 | | | | DAINGERFIELD | TX | 75638 | |
| HARMON, BOBBIANN DESIRE | | ADDRESS REDACTED | | | | | | | |
| HARMON, BRADLEY VICTOR | | ADDRESS REDACTED | | | | | | | |
| HARMON, BRIAN | | 200 HEYWOOD AVE APTNO 1310 | | | | SPARTANBURG | SC | 29307 | |
| HARMON, BRIAN D | | ADDRESS REDACTED | | | | | | | |
| HARMON, CARISSA | | ADDRESS REDACTED | | | | | | | |
| HARMON, CLINTON ANTHONY ESTEVIS | | ADDRESS REDACTED | | | | | | | |
| HARMON, DARRELL | | 18410 MAGNOLIA PKWY | | | | SOUTHFIELD | MI | 48075-0000 | |
| HARMON, DAVID | | 1477 CLAIRMONT PLACE | | | | NASHVILLE | TN | 37215 | |
| HARMON, DUSTIN IAN | | ADDRESS REDACTED | | | | | | | |
| HARMON, DWAYNE | | 6443 COFFMAN FARMS RD | | | | KEEDYSVILLE | MD | 21756 | |
| HARMON, EMIKO | | ASSOC COMM PETTY CASH | 9960 MAYLAND DR 1ST FL | | | RICHMOND | VA | 23233 | |
| HARMON, EMIKO L | | ADDRESS REDACTED | | | | | | | |
| HARMON, EMILIA | | ADDRESS REDACTED | | | | | | | |
| HARMON, GRANT CARLUS | | ADDRESS REDACTED | | | | | | | |
| HARMON, JACOB DONALD | | ADDRESS REDACTED | | | | | | | |
| HARMON, JACOB WAYNE | | ADDRESS REDACTED | | | | | | | |
| HARMON, JAMAR MAURICE | | ADDRESS REDACTED | | | | | | | |
| HARMON, JAMES LEROY | | ADDRESS REDACTED | | | | | | | |
| HARMON, JEFF | | 1600 S ALBION ST | | | | DENVER | CO | 80222-4018 | |
| HARMON, JEFFERY | | ADDRESS REDACTED | | | | | | | |
| HARMON, JEFFREY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HARMON, JEREMY ANDREW | | ADDRESS REDACTED | | | | | | | |
| HARMON, JESSICA MARIE | | ADDRESS REDACTED | | | | | | | |
| HARMON, JOHN WADE | | ADDRESS REDACTED | | | | | | | |
| HARMON, JOSEPH LUKE | | ADDRESS REDACTED | | | | | | | |
| HARMON, KAREN | | 1609 EAST 8TH ST | | | | PORT ARTHUR | TX | 77640-0000 | |
| HARMON, KAREN RENEE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HARMON, KARI ANN | | ADDRESS REDACTED | | | | | | | |
| HARMON, KYLE JAMAD | | ADDRESS REDACTED | | | | | | | |
| HARMON, LAUREN ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| HARMON, LUKE FREDERICK | | ADDRESS REDACTED | | | | | | | |
| HARMON, MARLA EDWINA | | ADDRESS REDACTED | | | | | | | |
| HARMON, MATT | | 9546 RUPERTS CT | | | | LAS VEGAS | NV | 89123-6214 | |
| HARMON, MATTHEW KIMBRELL | | ADDRESS REDACTED | | | | | | | |
| HARMON, MICHELLE ELAINE | | ADDRESS REDACTED | | | | | | | |
| HARMON, MIRANDA LYNN | | ADDRESS REDACTED | | | | | | | |
| HARMON, PATRICK DAVID | | ADDRESS REDACTED | | | | | | | |
| HARMON, RANDOLPH LEE | | ADDRESS REDACTED | | | | | | | |
| HARMON, ROBERT | | ADDRESS REDACTED | | | | | | | |
| HARMON, ROBERT | | 15 S OXFORD ST | | | | BROOKLYN | NY | 11217 | |
| HARMON, SEAN D | | ADDRESS REDACTED | | | | | | | |
| HARMON, STACEY MONIQUE | | ADDRESS REDACTED | | | | | | | |
| HARMON, STEVE | | 277 TUMBLEWEED DR | | | | WINSTON SALEM | NC | 27127 | |
| HARMON, STEVEN | | 1127 LOVE VALLEY RD | | | | CLOVER | SC | 00002-9710 | |
| HARMON, STEVEN ALLEN | | ADDRESS REDACTED | | | | | | | |
| HARMON, TAYA LYNN | | ADDRESS REDACTED | | | | | | | |
| HARMON, TERRY T | | 6723 AURELIUS WAY | | | | ORANGEVALE | CA | 95662 | |
| HARMON, TIA DESIREE | | ADDRESS REDACTED | | | | | | | |
| HARMON, TIMOTHE | | ADDRESS REDACTED | | | | | | | |
| HARMON, TOMMY | | 334 COUNTY RD 692 | | | | BUFFALO GAP | NY | 79508 | |
| HARMON, TOMMY | | 334 COUNTY RD 692 | | | | BUFFALO GAP | TX | 79508 | |
| HARMON, TOMMY | HARMON, TOMMY | 334 COUNTY RD 692 | | | | BUFFALO GAP | TX | 79508 | |
| HARMON, TOMMY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HARMON, TONI LYNN | | ADDRESS REDACTED | | | | | | | |
| HARMON, TREN WALKER | | ADDRESS REDACTED | | | | | | | |
| HARMON, TREVOR STEVEN | | ADDRESS REDACTED | | | | | | | |
| HARMON, TYESHIA MONIQUE | | ADDRESS REDACTED | | | | | | | |
| HARMON, VERNON | | ADDRESS REDACTED | | | | | | | |
| HARMON, VERNON | | 2634 FLETCHER ST | | | | HOLLYWOOD | FL | 33020-0000 | |
| HARMON, VICENA PATRICE | | ADDRESS REDACTED | | | | | | | |
| HARMON, VINCEN E | | ADDRESS REDACTED | | | | | | | |
| HARMON, WILLIAM CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| HARMON, WILLIAM F | | ADDRESS REDACTED | | | | | | | |
| HARMONS TOWING & RECOVRY, BOB | | 8701 CHISHOLM RD | | | | PENSACOLA | FL | 32514 | |
| HARMONY AUDIO VIDEO SYSTEMS | | 651 A W LISBURN RD | | | | MECHANICSBURG | PA | 17055 | |
| HARMONY HUT HI FI REPAIR | | 105 SPRING BARS RD | | | | FALMOUTH | MA | 02540 | |
| HARMONY, TRAVIS J | | ADDRESS REDACTED | | | | | | | |
| HARMS, BRANDEN | | ADDRESS REDACTED | | | | | | | |
| HARMS, CRAIG CHARLES | | ADDRESS REDACTED | | | | | | | |
| HARMS, DAVID | | 1723 GOSHEN RD | | | | AUGUSTA | GA | 30906 | |
| HARMS, GREGORY ALLEN | | ADDRESS REDACTED | | | | | | | |
| HARMS, JAMES DEWEY | | ADDRESS REDACTED | | | | | | | |
| HARMS, JASON R | | ADDRESS REDACTED | | | | | | | |
| HARMS, TIFFANY D | | ADDRESS REDACTED | | | | | | | |
| HARNAN, PATRICK JOHN | | ADDRESS REDACTED | | | | | | | |
| HARNED, GEORGE ALLEN | | ADDRESS REDACTED | | | | | | | |
| HARNED, KYLE | | 211 BROWNSVELL | | | | COLUMBUS | OH | 43235 | |
| HARNER, ANGELA | | 5 A WEST GLENWOOD DR | | | | CAMPHILLPA | FL | 32126 | |
| HARNER, RICHARD MARTIN | | ADDRESS REDACTED | | | | | | | |
| HARNESS SPHR, WILLIAM J | | 613 WARDSHIRE PL | | | | LOUISVILLE | KY | 40223 | |
| HARNESS SPHR, WILLIAM J | | 613 WARDSHIRE PLACE | | | | LOUISVILLE | KY | 40223 | |
| HARNETT CO CLERK OF COURT | | PO BOX 849 729 S MAIN | SUPERIOR & DISTRICT COURTS | | | LILLINGTON | NC | 275456 | |
| HARNETT CO CLERK OF COURT | | SUPERIOR & DISTRICT COURTS | | | | LILLINGTON | NC | 27545 | |
| HARNETT, SEAN | | ADDRESS REDACTED | | | | | | | |
| HARNEY, EDWARD PATRICK | | 5810 RIDGE POINT RD | C/O CHESTERFIELD POLICE DEPT | | | MIDLOTHIAN | VA | 23112 | |
| HARNEY, EDWARD PATRICK | | 5810 RIDGE POINT RD | | | | MIDLOTHIAN | VA | 23112 | |
| HARNEY, LAUREN DIANE | | ADDRESS REDACTED | | | | | | | |
| HARNICK, HOWARD G | | ADDRESS REDACTED | | | | | | | |
| HARNISCH, ERIC STEVEN | | ADDRESS REDACTED | | | | | | | |
| HARNISH, DUANE LAMAR | | ADDRESS REDACTED | | | | | | | |
| HARNISH, JASON | | ADDRESS REDACTED | | | | | | | |
| HARNISH, LIA A | | ADDRESS REDACTED | | | | | | | |
| HARNISH, MEGAN ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| HARNLY, JASON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HARNOIS, MEDERIC LIONEL | | ADDRESS REDACTED | | | | | | | |
| HARNS, BRIAN | | 58 MAMMOTH RD | | | | WINDHAM | NH | 03087 | |
| HARO, ADRIAN JORGE | | ADDRESS REDACTED | | | | | | | |
| HARO, EDDIE | | 515 MANOR DR | | | | PACIFICA | CA | 94044-2071 | |
| HARO, JOSE L | | ADDRESS REDACTED | | | | | | | |
| HARO, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| HARO, PASSION ALEXANDRIA | | ADDRESS REDACTED | | | | | | | |
| HARO, PETER JESSE | | ADDRESS REDACTED | | | | | | | |
| HAROLD & LUCILLE CHAFFEE TRUST | | 8100 MOUNTAIN RD NE STE 213A | | | | ALBUQUERQUE | NM | 87110 | |
| HAROLD & LUCILLE CHAFFEE TRUST | | 8816 NATALIE AVE NE | HAROLD D CHAFFEE TRUSTEE | | | ALBUQUERQUE | NM | 87111 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HAROLD AND LUCILLE CHAFFEE TRUST | HAROLD CHAFFEE | 8816 NATALIE AVE NE | HARAOLD D CHAFFEE TRUSTEE | | | ALBUQUERQUE | NM | 87111 | |
| HAROLD E VENABLE | VENABLE HAROLD E | 3826 TREADWAY DR | | | | VALRICO | FL | 33594-5325 | |
| HAROLD F FORE | FORE HAROLD F | 11761 BONDURANT DR | | | | RICHMOND | VA | 23236-3261 | |
| HAROLD HOWARDS PAINTING SVCE | | 10936 HARMEL DR | | | | COLUMBIA | MD | 21044 | |
| HAROLD III, TAFF | | ADDRESS REDACTED | | | | | | | |
| HAROLD JR, ROBERT A | | 108 E MCHENRY | | | | URBANA | IL | 61801 | |
| HAROLD RODRIGUEZ JR | RODRIGUEZ HAROLD | 696 MILL ST | | | | BELLVILLE | NJ | 07109-1304 | |
| HAROLD, BLAKE | | ADDRESS REDACTED | | | | | | | |
| HAROLD, JOHN | | 2331 OGDEN AVE | | | | DOWNERS GROVE | IL | 60515-0000 | |
| HAROLD, JOHNATHAN | | ADDRESS REDACTED | | | | | | | |
| HAROLD, KASHAWN DONTE | | ADDRESS REDACTED | | | | | | | |
| HAROLD, KIMBERLY | | ADDRESS REDACTED | | | | | | | |
| HAROLD, L | | RR 1 BOX 89 | | | | CALL | TX | 75933-9732 | |
| HAROLD, PERNELL | | 3037 ROCKWELL ST | | | | BEAUMONT | TX | 77701-7812 | |
| HAROLD, ROBERT THOMAS | | ADDRESS REDACTED | | | | | | | |
| HAROLD, STROUTS | | PO BOX 55 | | | | FALL CITY | WA | 98024-0000 | |
| HAROLDS PLUMBING | | 124 WEST MAIN STREET | | | | AUBURN | WA | 98001 | |
| HAROLDS PLUMBING CO | | 1125 5TH ST SW | | | | WINTER HAVEN | FL | 33880 | |
| HARON, ALBERT S | | 802 WINDING WY | | | | WESTVILLE | NJ | 08093 | |
| HARON, JONATHAN | | 9236 WINDSOR WAY | | | | HIGHLANDS RANCH | CO | 80126-0000 | |
| HARON, JONATHAN KYLE | | ADDRESS REDACTED | | | | | | | |
| HAROON, AYESHA SHAMIM | | ADDRESS REDACTED | | | | | | | |
| HAROON, OMER | | ADDRESS REDACTED | | | | | | | |
| HAROON, SHAFQAT | | ADDRESS REDACTED | | | | | | | |
| HAROON, ZUHAIR SHAMIM | | ADDRESS REDACTED | | | | | | | |
| HAROOTUNIAN, ANDREW G | | ADDRESS REDACTED | | | | | | | |
| HAROS, ANTHONY PATRICK | | ADDRESS REDACTED | | | | | | | |
| HAROS, RALPH ROBERT | | ADDRESS REDACTED | | | | | | | |
| HAROUN, ADIL | | PO BOX 7801 | | | | OAKLAND | CA | 94601-0000 | |
| HAROUNA, ABDOULAYE | | 907 HAYS ST | | | | HOMESTEAD | PA | 15120-1101 | |
| HAROUTUNIAN, MARTIN | | 190 MT AUBURN NO 1 2 | | | | WATERTOWN | MA | 02472 | |
| HAROWICZ, REBECCA JEAN | | ADDRESS REDACTED | | | | | | | |
| HARP APPLIANCE INC | | 2445 LEFFERTS PL | | | | BELLMORE | NY | 11710 | |
| HARP IV, RENO S | | ADDRESS REDACTED | | | | | | | |
| HARP IV, RENO S | | 7411 PINK WOOD | | | | COLUMBIA | MD | 21046 | |
| HARP, DAUNTREZ ONIK | | ADDRESS REDACTED | | | | | | | |
| HARP, DEBORAH | | 7411 PINK WOOD | | | | COLUMBIA | MD | 21046 | |
| HARP, DILLAN BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| HARP, DONESHIA ALEXANDRIA | | ADDRESS REDACTED | | | | | | | |
| HARP, ERIK LEE | | ADDRESS REDACTED | | | | | | | |
| HARP, GARY | | 13723 SOUTHLINE | | | | SUGAR LAND | TX | 77478 | |
| HARP, JAMES WILLIS | | ADDRESS REDACTED | | | | | | | |
| HARP, SARAH | | 10906 E 3RD | | | | TULSA | OK | 74128 | |
| HARP, SARAH MIRANDA | | ADDRESS REDACTED | | | | | | | |
| HARP, SCOTT | | 5502 HEATHERWOOD RD | | | | BALTIMORE | MD | 21227 | |
| HARP, STEVE | | 610 NORTH 4TH ST | | | | LA GRANGE | KY | 40031 | |
| HARP, TAMERON | | 720 CEDAR BLUFF | | | | WYLIE | TX | 75098-0000 | |
| HARP, TAMERON CODY | | ADDRESS REDACTED | | | | | | | |
| HARPE, CAMERON L | | ADDRESS REDACTED | | | | | | | |
| HARPE, KAYLA SHANISE | | ADDRESS REDACTED | | | | | | | |
| HARPE, MICHAEL | | 111 WEST MEADOW DR | | | | GORDONVILLE | TN | 38563 | |
| HARPER & ASSOCIATES | | 4219 HILLSBORO ROAD | SUITE 207 | | | NASHVILLE | TN | 37215 | |
| HARPER & ASSOCIATES | | SUITE 207 | | | | NASHVILLE | TN | 37215 | |
| HARPER & ASSOCIATES INC, JM | | 2503 ROGERO RD | | | | JACKSONVILLE | FL | 32211 | |
| HARPER ASSOCIATES | | PO BOX 300 | SUBSCRIPTION DEPT | | | WHITEFISH | MT | 59937 | |
| HARPER COLLEGE | | 1200 W ALGONQUIN RD | | | | PALATINE | IL | 600677398 | |
| HARPER JR, KEITH L | | ADDRESS REDACTED | | | | | | | |
| HARPER RIGHELLIS INC | | 205 SE SPOKANE ST STE 200 | | | | PORTLAND | OR | 97202-6488 | |
| HARPER RIGHELLIS INC | | SUITE 580 | | | | PORTLAND | OR | 97201 | |
| HARPER WOODS, CITY OF | | 19617 HARPER AVE | | | | HARPER WOODS | MI | 48225 | |
| HARPER WOODS, CITY OF | | ATTN COLLECTORS OFFICE | 19617 HARPER AVE | | | HARPER WOODS | MI | | |
| HARPER, ALEX | | ADDRESS REDACTED | | | | | | | |
| HARPER, ALEX | | 10807 STATE LINE RD | | | | KANSAS CITY | MO | 64114-4806 | |
| HARPER, ALPHONSO R | | 18040 FAIRFIELD ST | | | | DETROIT | MI | 48221-2743 | |
| HARPER, AMANDA | | ADDRESS REDACTED | | | | | | | |
| HARPER, AMANDA LYNN | | ADDRESS REDACTED | | | | | | | |
| HARPER, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| HARPER, ARMAND J | | ADDRESS REDACTED | | | | | | | |
| HARPER, ASHLEY | STEPHEN A  EBNER ESQUIRE | 4766 PARK GRANADA  SUITE 206 | | | | CALABASAS | CA | 91302 | |
| HARPER, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | | |
| HARPER, ASIA NICOLE | | ADDRESS REDACTED | | | | | | | |
| HARPER, AUGUSTUS NATHANIEL | | ADDRESS REDACTED | | | | | | | |
| HARPER, BERNIE CARL | | ADDRESS REDACTED | | | | | | | |
| HARPER, BRAD | | ADDRESS REDACTED | | | | | | | |
| HARPER, BRADLEY | | 12703 CASTLE RD | | | | LOUISVILLE | KY | 40272 | |
| HARPER, BRADLEY T | | ADDRESS REDACTED | | | | | | | |
| HARPER, BRANDON CHARLES | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HARPER, BRANDON SCOTT | | ADDRESS REDACTED | | | | | | | |
| HARPER, BRETT C | | ADDRESS REDACTED | | | | | | | |
| HARPER, BRIE ANN | | ADDRESS REDACTED | | | | | | | |
| HARPER, BRITNEY VIRGINIA | | ADDRESS REDACTED | | | | | | | |
| HARPER, CARLA | | 155 DRURY LANE | | | | KENNESAW | GA | 30144 | |
| HARPER, CARRICK | | ADDRESS REDACTED | | | | | | | |
| HARPER, CHARLES | | 4532 FOUR SEASON RD | | | | FLORENCE | SC | 29505 | |
| HARPER, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HARPER, D SCOTT | | 178 SYCAMORE TER | | | | GLEN ROCK | NJ | 07452-1907 | |
| HARPER, DALE L | | 4046 FLORIDA ST APT NO 1 | | | | SAN DIEGO | CA | 92104 | |
| HARPER, DALE LAMONT | | ADDRESS REDACTED | | | | | | | |
| HARPER, DAMITA | | 3867 MISTY BLEAU DR | | | | POWDER SPRINGS | GA | 30127 | |
| HARPER, DAMITA | HARPER, DAMITA | 3867 MISTY BLEAU DR | | | | POWDER SPRINGS | GA | 30127 | |
| HARPER, DANIEL REED | | ADDRESS REDACTED | | | | | | | |
| HARPER, DANIELLE NICOLE | | ADDRESS REDACTED | | | | | | | |
| HARPER, DANIELLE NICOLE | | ADDRESS REDACTED | | | | | | | |
| HARPER, DANNY | | 2037 TIMBER LANE | | | | CLEARWATER | FL | 33763 | |
| HARPER, DAVID | | 64 CURTIS TIGNOR RD | | | | NEWPORT NEWS | VA | 23608-2609 | |
| HARPER, DAVID DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| HARPER, DAVID RAY | | ADDRESS REDACTED | | | | | | | |
| HARPER, DEANDRE JERRI | | ADDRESS REDACTED | | | | | | | |
| HARPER, DEVON C | | ADDRESS REDACTED | | | | | | | |
| HARPER, DONELL | | ADDRESS REDACTED | | | | | | | |
| HARPER, DUSTIN WILLIAM | | ADDRESS REDACTED | | | | | | | |
| HARPER, DWIGHT SHELTON | | ADDRESS REDACTED | | | | | | | |
| HARPER, EARL B | | 405 COTTONWOOD | | | | ARDMORE | OK | 73401 | |
| HARPER, ELTON CLEVON | | ADDRESS REDACTED | | | | | | | |
| HARPER, ERIC | | ADDRESS REDACTED | | | | | | | |
| HARPER, FOREST DAWN | | ADDRESS REDACTED | | | | | | | |
| HARPER, GARRETT LEE | | ADDRESS REDACTED | | | | | | | |
| HARPER, GARRETT PAUL | | ADDRESS REDACTED | | | | | | | |
| HARPER, GARY | | 23 GLOBE AVE | | | | STATEN ISLAND | NY | 10314 | |
| HARPER, GARY STEVEN | | ADDRESS REDACTED | | | | | | | |
| HARPER, GEORGE | | 9800 N W 71ST ST | | | | TAMARAC | FL | 33321 | |
| HARPER, GEORGIA | | 10921 FAIRWAY POINTE DR | | | | LOUISVILLE | KY | 40241 | |
| HARPER, GLENN | | 3848 WHITNEY PL | | | | DULUTH | GA | 30096-3152 | |
| HARPER, GLORIA | | ADDRESS REDACTED | | | | | | | |
| HARPER, GREG S | | ADDRESS REDACTED | | | | | | | |
| HARPER, GREGORY L | | 1420 45TH ST 27 | HARPER & ASSOCIATES | | | EMERYVILLE | CA | 94608 | |
| HARPER, GREGORY L | | 1420 45TH ST 27 | | | | EMERYVILLE | CA | 94608 | |
| HARPER, GWENDOLYN | | 2465 MAIN ST | UNIT 301 | | | EAST POINT | GA | 30344 | |
| HARPER, HEATH | | 3308 SUNSET AVE | | | | KNOXVILLE | TN | 37914 | |
| HARPER, JACKIE J | | ADDRESS REDACTED | | | | | | | |
| HARPER, JAMADRIC LAPAUL | | ADDRESS REDACTED | | | | | | | |
| HARPER, JAMES DANIEL | | ADDRESS REDACTED | | | | | | | |
| HARPER, JAMES EVAN | | ADDRESS REDACTED | | | | | | | |
| HARPER, JAMIE SHAVONN | | ADDRESS REDACTED | | | | | | | |
| HARPER, JANET | | 3506 LIBERTY SQ TRL | | | | FRESNO | TX | 77545 | |
| HARPER, JENNEL CHANTE | | ADDRESS REDACTED | | | | | | | |
| HARPER, JEROME | | ADDRESS REDACTED | | | | | | | |
| HARPER, JOHN C | | ADDRESS REDACTED | | | | | | | |
| HARPER, JONAH GILLITTE | | ADDRESS REDACTED | | | | | | | |
| HARPER, JUAN | | 205 STEVENS DR | | | | MIDWAY | FL | 32343 | |
| HARPER, KEITH E | | 8610 E OLD SPANISH TRL APT 102 | | | | TUCSON | AZ | 85710-4336 | |
| HARPER, KEITH K | | ADDRESS REDACTED | | | | | | | |
| HARPER, KEITH K | | 11649 HWY 1064 WEST | | | | TICKFAW | LA | 70466 | |
| HARPER, KELLY H | | 600 HAYES ST | | | | HOLLAND | MI | 49424-6415 | |
| HARPER, KEVIN LEN | | ADDRESS REDACTED | | | | | | | |
| HARPER, M ZACHARY | | ADDRESS REDACTED | | | | | | | |
| HARPER, MACK HUNTER | | ADDRESS REDACTED | | | | | | | |
| HARPER, MARK | | 6904 AZTEC WAY | | | | BAKERSFIELD | CA | 93308 | |
| HARPER, MATTHEW RAY | | ADDRESS REDACTED | | | | | | | |
| HARPER, MELINDA | | 215 LAURA ANNE LOOP | | | | CHINA SPRING | TX | 76633 | |
| HARPER, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HARPER, MICHAEL | | 12817 SWEET BAY DR | | | | EULESS | TX | 76040 | |
| HARPER, MICHAEL | | 12817 SWEET BAY DR | | | | EULESS | TX | 76040-0000 | |
| HARPER, MICHAEL | | 94 ELM ST | | | | TRIMBLE | TN | 38259-0000 | |
| HARPER, MICHAEL A | | 1501 CATHERINE CT | | | | ROUND ROCK | TX | 78664 | |
| HARPER, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| HARPER, MICHAEL J | | ADDRESS REDACTED | | | | | | | |
| HARPER, NASHEKA | | ADDRESS REDACTED | | | | | | | |
| HARPER, PAIGE VERNA | | ADDRESS REDACTED | | | | | | | |
| HARPER, PAUL ANDREW | | ADDRESS REDACTED | | | | | | | |
| HARPER, PHILLIP RYAN | | ADDRESS REDACTED | | | | | | | |
| HARPER, RENEE | | ADDRESS REDACTED | | | | | | | |
| HARPER, RICHARD | | PO BOX 113 | | | | ROCKHILL FURN | PA | 17249 | |
| HARPER, RICHARD BRIAN | | ADDRESS REDACTED | | | | | | | |
| HARPER, RICHARD WILLIAM | | ADDRESS REDACTED | | | | | | | |
| HARPER, RICHARD XAVIER | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HARPER, ROBBIE D | | ADDRESS REDACTED | | | | | | | |
| HARPER, ROBERT | | 5465 EAGLE BEAD CV | | | | MEMPHIS | TN | 38125-0000 | |
| HARPER, ROBIN | | ADDRESS REDACTED | | | | | | | |
| HARPER, RODERICK PRASHON | | ADDRESS REDACTED | | | | | | | |
| HARPER, ROGER ALLEN | | ADDRESS REDACTED | | | | | | | |
| HARPER, ROHAN GARFIELD | | ADDRESS REDACTED | | | | | | | |
| HARPER, RUSSELL L | | ADDRESS REDACTED | | | | | | | |
| HARPER, RUTH | | 19221 SHIELDS ST | | | | DETROIT | MI | 48234 | |
| HARPER, RYAN O | | ADDRESS REDACTED | | | | | | | |
| HARPER, SHANA | | ADDRESS REDACTED | | | | | | | |
| HARPER, STANTON RANDAL | | ADDRESS REDACTED | | | | | | | |
| HARPER, STEFFEN | | ADDRESS REDACTED | | | | | | | |
| HARPER, STEFFEN | | 19529 CARAVAN DRIVE | | | | GERMANTOWN | MD | 20874-0000 | |
| HARPER, STEPHEN | | 42 ASHLEY WAY | | | | MYERSVILLE | MD | 21773 | |
| HARPER, THOMAS JAMES | | ADDRESS REDACTED | | | | | | | |
| HARPER, TIFFANY | | 365 DARTER WAY | | | | KENNESAW | GA | 30144 | |
| HARPER, TIM DONALD | | ADDRESS REDACTED | | | | | | | |
| HARPER, TOBY SCOTT | | ADDRESS REDACTED | | | | | | | |
| HARPER, TRAMAR YONG | | ADDRESS REDACTED | | | | | | | |
| HARPER, TRAVIS DUSTIN | | ADDRESS REDACTED | | | | | | | |
| HARPER, TYLER M | | ADDRESS REDACTED | | | | | | | |
| HARPER, VALENTE MARTEZ | | ADDRESS REDACTED | | | | | | | |
| HARPER, VINCENT KEITH | | ADDRESS REDACTED | | | | | | | |
| HARPER, WAYNE L | | ADDRESS REDACTED | | | | | | | |
| HARPER, WENDY R | | ADDRESS REDACTED | | | | | | | |
| HARPER, WESLEY DEAN | | ADDRESS REDACTED | | | | | | | |
| HARPER, ZACHARY | | 210 WEST 5TH ST | | | | DEER PARK | WA | 99006-0000 | |
| HARPER, ZACHARY ADAM | | ADDRESS REDACTED | | | | | | | |
| HARPES, TODNEY | | 2206 HILLS VIEW COURT | | | | AUGUSTA | GA | 30909 | |
| HARPETH VALLEY UTILITIES DIST | | PO BOX 210319 | | | | NASHVILLE | TN | 372210319 | |
| HARPETH VALLEY UTILITIES DIST | | PO BOX 2252 | | | | BIRMINGHAM | AL | 35246-0044 | |
| HARPETH VALLEY UTILITIES DIST | | PO BOX 305207 | | | | NASHVILLE | TN | 37230-5207 | |
| HARPETH VALLEY UTILITIES DISTRICT | | P O BOX 210319 | | | | NASHVILLE | TN | 37221-0319 | |
| HARPINE, ALEX | | 3608 DANEWOOD DR | | | | RICHMOND | VA | 23233-0000 | |
| HARPINE, ALEX MATTHEW | | ADDRESS REDACTED | | | | | | | |
| HARPINE, JOSEPH FRANKLIN | | ADDRESS REDACTED | | | | | | | |
| HARPOLD, SHANE CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| HARPOOL, BEN ALAN | | ADDRESS REDACTED | | | | | | | |
| HARPST, TIMOTHY JARED | | ADDRESS REDACTED | | | | | | | |
| HARPSTER, LARRY D | | ADDRESS REDACTED | | | | | | | |
| HARPSTER, LARRY D | | C/0 HENRICO POLICE | PO BOX 27032 ATTN LT BULLOCK | | | RICHMOND | VA | 23273 | |
| HARPSTER, LARRY D | | PO BOX 27032 ATTN LT BULLOCK | | | | RICHMOND | VA | 23273 | |
| HARRA, PATRICIA LOUISE | | ADDRESS REDACTED | | | | | | | |
| HARRAH, JOEL BURTON | | ADDRESS REDACTED | | | | | | | |
| HARRAHS LAKE TAHOE | | PO BOX 8 15 HWY 50 | | | | STATELINE | NV | 89449 | |
| HARRAR, NICHOLAS JOSEPH | | ADDRESS REDACTED | | | | | | | |
| HARRAR, NICHOLAS JOSEPH | | ADDRESS REDACTED | | | | | | | |
| HARRELL & NOWAK LLC | | 700 CAMP ST STE 105 | | | | NEW ORLEANS | LA | 70130 | |
| HARRELL APPLIANCE PARTS | | PO BOX 5557 | | | | TALLAHASSEE | FL | 32314 | |
| HARRELL ELECTRIC INC | | PMB 222 3001 N KINGS HWY | | | | MYRTLE BEACH | SC | 29579 | |
| HARRELL JR , JAMES | | 5717 N ROBERTSON ST | | | | NEW ORLEANS | LA | 70117 | |
| HARRELL JR, BERNARD | | P O BOX 65637 | | | | VIRGINIA BEACH | VA | 23467 | |
| HARRELL JR, HILTON MAURICE | | ADDRESS REDACTED | | | | | | | |
| HARRELL, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| HARRELL, ARTHUR | | 2508 B SHENANDOAH AVE | | | | DURHAM | NC | 27704 | |
| HARRELL, CARNETHIA CHUZETTE | | ADDRESS REDACTED | | | | | | | |
| HARRELL, CHANELL | | ADDRESS REDACTED | | | | | | | |
| HARRELL, CHRIS | | ADDRESS REDACTED | | | | | | | |
| HARRELL, COREY DEANGELO | | ADDRESS REDACTED | | | | | | | |
| HARRELL, DAVID ALLEN | | ADDRESS REDACTED | | | | | | | |
| HARRELL, DAVID B | | ADDRESS REDACTED | | | | | | | |
| HARRELL, DEONTE | | ADDRESS REDACTED | | | | | | | |
| HARRELL, ELAINE J | | 51 COLEMAN ST | | | | WEST HAVEN | CT | 06516 | |
| HARRELL, GERALD L | | ADDRESS REDACTED | | | | | | | |
| HARRELL, JACQUELIN | | PO BOX 2745 | | | | STATESBORO | GA | 30459-2745 | |
| HARRELL, JAMES | | 315 CIRCLE AVE | | | | LOMBARD | IL | 60148-3446 | |
| HARRELL, JASON SCOTT | | ADDRESS REDACTED | | | | | | | |
| HARRELL, JASONS | | 22676 LA ROCHELLE | | | | SAUGUS | CA | 91350-0000 | |
| HARRELL, JESSICA A | | ADDRESS REDACTED | | | | | | | |
| HARRELL, JESSICA A | | ADDRESS REDACTED | | | | | | | |
| HARRELL, JESSICA A | | 395 EDMOND ST | | | | WILSON | OK | 73463 | |
| HARRELL, JOANNE ANGEL | | ADDRESS REDACTED | | | | | | | |
| HARRELL, JODIE LANE | | ADDRESS REDACTED | | | | | | | |
| HARRELL, JOSEPH THOMAS | | ADDRESS REDACTED | | | | | | | |
| HARRELL, JOSH THOMAS | | ADDRESS REDACTED | | | | | | | |
| HARRELL, JOSHUA EDGAR | | ADDRESS REDACTED | | | | | | | |
| HARRELL, KELLEY SHAGE | | ADDRESS REDACTED | | | | | | | |
| HARRELL, KRYSTAL ALDIANA | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HARRELL, LEVI JESSE | | ADDRESS REDACTED | | | | | | | |
| HARRELL, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HARRELL, NOLDEN A | | ADDRESS REDACTED | | | | | | | |
| HARRELL, REGINALD LEVI | | ADDRESS REDACTED | | | | | | | |
| HARRELL, REGINALD LEVI | | ADDRESS REDACTED | | | | | | | |
| HARRELL, RONSHETA RUNETTE | | ADDRESS REDACTED | | | | | | | |
| HARRELL, SASSIA MARTAY | | ADDRESS REDACTED | | | | | | | |
| HARRELL, SEAN PAUL | | ADDRESS REDACTED | | | | | | | |
| HARRELL, THEODORE ALAN | | ADDRESS REDACTED | | | | | | | |
| HARRELL, VONDRA | | ADDRESS REDACTED | | | | | | | |
| HARRELL, WALTER | | 2130 NW 152ND ST | | | | OPA LOCKA | FL | 33054-2805 | |
| HARRELL, YOSHANI YVETTE | | ADDRESS REDACTED | | | | | | | |
| HARRELLS ELECTRONICS LLC, BOB | | 211 LAMONT ST | | | | JOHNSON CITY | TN | 37601 | |
| HARRELLS REFRIGERATION SVC | | 1912 ALABAMA AVE | | | | SELMA | AL | 36701 | |
| HARRELSON, DARRELL CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| HARRELSON, DYLAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HARRELSON, DYLAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HARRELSON, JOSHUA WILLIAM | | ADDRESS REDACTED | | | | | | | |
| HARREN, KYLE JOHN | | ADDRESS REDACTED | | | | | | | |
| HARRICHARRAN, VISHAL | | ADDRESS REDACTED | | | | | | | |
| HARRIDAY, STEFEN N | | ADDRESS REDACTED | | | | | | | |
| HARRIDGE, ROBERT RICHARD | | ADDRESS REDACTED | | | | | | | |
| HARRIE, RICHARD PHILLIP | | ADDRESS REDACTED | | | | | | | |
| HARRIES, HEATHER MARIE | | ADDRESS REDACTED | | | | | | | |
| HARRIES, TURICE W | | ADDRESS REDACTED | | | | | | | |
| HARRIESWATTERS, T D | | 14318 S PARNELL AVE | | | | RIVERDALE | IL | 60827-2315 | |
| HARRIET, ERIC | | ADDRESS REDACTED | | | | | | | |
| HARRIET, ERIC | | 7 RIFTON ST | | | | ELMONT | NY | 11003-0000 | |
| HARRIG, MIKE | | 649 BANBURY WAY | | | | BOLINGBROOK | IL | 60440-0000 | |
| HARRIG, MIKE LYLE | | ADDRESS REDACTED | | | | | | | |
| HARRIGAN & ASSOCS, DAVID E | | PO BOX 801 | | | | POMPANO BEACH | FL | 33061 | |
| HARRIGER, KYLE M | | ADDRESS REDACTED | | | | | | | |
| HARRILL & SUTTER | | PO BOX 21098 | | | | LITTLE ROCK | AR | 72221 | |
| HARRILL, ALEX RANDOLPH | | ADDRESS REDACTED | | | | | | | |
| HARRILL, CORY | | ADDRESS REDACTED | | | | | | | |
| HARRIMAN, DENISE | | 48 JANE TER | | | | BROCKTON | MA | 02301-6711 | |
| HARRIMAN, GREG D | | ADDRESS REDACTED | | | | | | | |
| HARRIMAN, JOSEPHINE BROOKE | | ADDRESS REDACTED | | | | | | | |
| HARRIMAN, PAULA | | 3610 MONTAGUE DRIVE | | | | AMARILLO | TX | 79109 | |
| HARRINGTON JR , HERMAN H | | ADDRESS REDACTED | | | | | | | |
| HARRINGTON SCANLON ROOFING CO | | PO BOX 3510 | | | | KANSAS CITY | KS | 66103 | |
| HARRINGTON, ANDREA MAIRE | | ADDRESS REDACTED | | | | | | | |
| HARRINGTON, ASHLEY | | ADDRESS REDACTED | | | | | | | |
| HARRINGTON, ASHLEY | | 1000 PRESIDENT ST | 4B | | | BROOKLYN | NY | 11225-0000 | |
| HARRINGTON, BILLY | | 17133 LAKEPOINT DR SE | | | | YELM | WA | 98597-9163 | |
| HARRINGTON, BRANDI MARIE | | ADDRESS REDACTED | | | | | | | |
| HARRINGTON, BRETT ANTHONY | | ADDRESS REDACTED | | | | | | | |
| HARRINGTON, BRIDGET LYNN | | ADDRESS REDACTED | | | | | | | |
| HARRINGTON, BROOKS BERGMANN | | ADDRESS REDACTED | | | | | | | |
| HARRINGTON, CHRISTOPHER CHARLES | | ADDRESS REDACTED | | | | | | | |
| HARRINGTON, CYNTHIA | | ADDRESS REDACTED | | | | | | | |
| HARRINGTON, DANTE MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HARRINGTON, DAVID B | | ADDRESS REDACTED | | | | | | | |
| HARRINGTON, DEMETRIUS T | | ADDRESS REDACTED | | | | | | | |
| HARRINGTON, DERRELL LAMAR | | ADDRESS REDACTED | | | | | | | |
| HARRINGTON, DERRICK LEE | | ADDRESS REDACTED | | | | | | | |
| HARRINGTON, DONOVAN JAMES | | ADDRESS REDACTED | | | | | | | |
| HARRINGTON, ERIC | | 13325 E PARNELL AVE | | | | BATON ROUGE | LA | 70815-0000 | |
| HARRINGTON, ERIC | | 5015 A SEDGEWICK DR | | | | RALEIGH | NC | 27616-0000 | |
| HARRINGTON, ERIC ANTHONY | | ADDRESS REDACTED | | | | | | | |
| HARRINGTON, ERIC D | | ADDRESS REDACTED | | | | | | | |
| HARRINGTON, ERIC DWAYNE | | ADDRESS REDACTED | | | | | | | |
| HARRINGTON, EVAN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| HARRINGTON, FRANCIS | | 786 HEMENWAY ST | | | | MARLBOROUGH | MA | 01752-6713 | |
| HARRINGTON, HARVEY | | 16124 CHANCELLORS RIDGE W | | | | NOBLESVILLE | IN | 46062 | |
| HARRINGTON, HARVEY EDISON | | ADDRESS REDACTED | | | | | | | |
| HARRINGTON, HEATHER LATRESE | | ADDRESS REDACTED | | | | | | | |
| HARRINGTON, HERMAN | | 1024 HODHAT DRIVE | | | | FAYETTEVILLE | NC | 28314 | |
| HARRINGTON, IAN CURTIS | | ADDRESS REDACTED | | | | | | | |
| HARRINGTON, JAMES | | 285 OLD WESTPORT AVE 567 | | | | NORTH DARTMOUTH | MA | 02021 | |
| HARRINGTON, JAMES A | | ADDRESS REDACTED | | | | | | | |
| HARRINGTON, JAMES ADAM | | ADDRESS REDACTED | | | | | | | |
| HARRINGTON, JAMES O | | 14125 SW 109TH PL | | | | MIAMI | FL | 33176-6523 | |
| HARRINGTON, JARET EDWARD | | ADDRESS REDACTED | | | | | | | |
| HARRINGTON, JASON EDWARD | | ADDRESS REDACTED | | | | | | | |
| HARRINGTON, JEREMY PAUL | | ADDRESS REDACTED | | | | | | | |
| HARRINGTON, JOEL MATTHEW | | ADDRESS REDACTED | | | | | | | |
| HARRINGTON, JONATHAN DAVID | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HARRINGTON, JOSEPH EDWARD | | ADDRESS REDACTED | | | | | | | |
| HARRINGTON, JOYCE | | 14267 ELLETTS CROSSING RD | | | | ASHLAND | VA | 23005 | |
| HARRINGTON, JULIAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HARRINGTON, KATELYN SIOBHAN | | ADDRESS REDACTED | | | | | | | |
| HARRINGTON, KIMBERLY MELISSA | | ADDRESS REDACTED | | | | | | | |
| HARRINGTON, LAURA JEAN | | ADDRESS REDACTED | | | | | | | |
| HARRINGTON, MAX | | ADDRESS REDACTED | | | | | | | |
| HARRINGTON, MIGUEL BIRAS | | ADDRESS REDACTED | | | | | | | |
| HARRINGTON, NATHAN GREGORY | | ADDRESS REDACTED | | | | | | | |
| HARRINGTON, PETER J | | ADDRESS REDACTED | | | | | | | |
| HARRINGTON, RICHARD LEE | | ADDRESS REDACTED | | | | | | | |
| HARRINGTON, RUDOLPH M | | ADDRESS REDACTED | | | | | | | |
| HARRINGTON, RYAN ANDREW | | ADDRESS REDACTED | | | | | | | |
| HARRINGTON, RYAN M | | ADDRESS REDACTED | | | | | | | |
| HARRINGTON, SEAN | | 11 CRESTWOOD DR | | | | BLACKSTONE | MA | 01504-0000 | |
| HARRINGTON, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HARRINGTON, SHARON | | 2729 BALLENTINE BLVD | | | | NORFOLK | VA | 23509-2401 | |
| HARRINGTON, SHEILA | | 21 OVERLOOK DR | | | | GROTON | MA | 01450-0000 | |
| HARRINGTON, SONYA | | ADDRESS REDACTED | | | | | | | |
| HARRINGTON, THOMAS K | | ADDRESS REDACTED | | | | | | | |
| HARRINGTON, THOMAS MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HARRINGTON, WADE | | ADDRESS REDACTED | | | | | | | |
| HARRIOT, AKIL SHEM | | ADDRESS REDACTED | | | | | | | |
| HARRIOTT, JAMES | | ADDRESS REDACTED | | | | | | | |
| HARRIPERSAUD, BALRAM | | ADDRESS REDACTED | | | | | | | |
| HARRIPERSAUD, SUZANNA MARIA | | ADDRESS REDACTED | | | | | | | |
| HARRIS & HARRIS LTD | | 100 S WACKER | SUITE 225 | | | CHICAGO | IL | 60606 | |
| HARRIS & HARRIS LTD | | SUITE 225 | | | | CHICAGO | IL | 60606 | |
| HARRIS ALICE A | | 17129 THE TRAIL | | | | KING AND QUEEN CH | VA | 23085 | |
| HARRIS ALLEN, KENISHA DANIELLE | | ADDRESS REDACTED | | | | | | | |
| HARRIS APPLIANCE PARTS INC | | 620 LAURENS RD | | | | GREENVILLE | SC | 29606 | |
| HARRIS BANK | | PO BOX 755 | | | | CHICAGO | IL | 60690 | |
| HARRIS CO ALDINE ISD | | ATTN COLLECTORS OFFICE | 14910 ALDINE WESTFIELD RD | | | HOUSTON | TX | | |
| HARRIS CO ALIEF ISD | | ATTN COLLECTORS OFFICE | | P O BOX 368 | | ALIEF | TX | | |
| HARRIS CO CHILD SUPPORT OFFICE | | PO BOX 4367 | | | | HOUSTON | TX | 77210 | |
| HARRIS CO CYPRESS FAIRBANKS ISD | | ATTN COLLECTORS OFFICE | | P O BOX 203908 | | HOUSTON | TX | | |
| HARRIS CO HOUSTON ISD | | ATTN COLLECTORS OFFICE | P O BOX 4593 | TAX OFFICE | | HOUSTON | TX | | |
| HARRIS CO HUMBLE CITY | | ATTN COLLECTORS OFFICE | 114 WEST HIGGINS | | | HUMBLE | TX | | |
| HARRIS CO HUMBLE ISD | | ATTN COLLECTORS OFFICE | P O BOX 4020 | | | HOUSTON | TX | | |
| HARRIS CO TOLL ROAD AUTHORITY | | 330 MEADOWFERN STE 114 | | | | HOUSTON | TX | 77067 | |
| HARRIS COUNTY | | 1021 MAIN ST STE 1500 | C/O JUDGE MICHAEL LANDRUM | | | HOUSTON | TX | 77002 | |
| HARRIS COUNTY | | 9418 JENSEN DR STE A | ALARM DETAIL DIVISION | | | HOUSTON | TX | 77093 | |
| HARRIS COUNTY CLERK | | HARRIS COUNTY CLERK | BEVERLY B KAUFMAN | PO BOX 1525 | | HOUSTON | TX | | |
| HARRIS COUNTY CLERKS OFFICE | | PO BOX 1525 | | | | HOUSTON | TX | 77251-1525 | |
| HARRIS COUNTY CLERKS OFFICE | | 201 CAROLINE | | | | HOUSTON | TX | 77021 | |
| HARRIS COUNTY CLERKS OFFICE | BEVERLY KAUFMAN | HARRIS COUNTY CLERK | P O BOX 1525 | | | HOUSTON | TX | 77251-1525 | |
| HARRIS COUNTY DISTRICT CLERK | | 1115 CONGRESS | CHILD SUPPORT OFFICE | | | HOUSTON | TX | 77002 | |
| HARRIS COUNTY DISTRICT CLERK | | 1115 CONGRESS RM 10 | | | | HOUSTON | TX | 77002 | |
| HARRIS COUNTY DISTRICT CLERK | | PO BOX 4367 | CHILD SUPPORT DIVISION | | | HOUSTON | TX | 77210-4367 | |
| HARRIS COUNTY ET AL | | PO BOX 4924 | | | | HOUSTON | TX | 77210-4924 | |
| HARRIS COUNTY ET AL | | PO BOX 4924 | | | | HOUSTON | TX | 77210-4924 | |
| HARRIS COUNTY ET AL | HARRIS COUNTY ET AL | PO BOX 4924 | | | | HOUSTON | TX | 77210-4924 | |
| HARRIS COUNTY ET AL | JOHN P DILLMAN | LINEBARGER GOGGAN BLAIR & SAMPSON LLP | PO BOX 3064 | | | HOUSTON | TX | 77253-3064 | |
| HARRIS COUNTY PROBATE CLERK | | 1115 CONGRESS 5TH FL | | | | HOUSTON | TX | 77002 | |
| HARRIS COUNTY PROBATE CLERK | | PO BOX 1525 | | | | HOUSTON | TX | 77251 | |
| HARRIS COUNTY TAX ASSESSOR | | HARRIS COUNTY TAX ASSESSOR | PAUL BETTENCOURT | PO BOX 4622 | | HOUSTON | TX | | |
| HARRIS COUNTY TAX OFFICE | PAUL BETTENCOURT  TAX ASSESSOR & COLLECTOR | PO BOX 4663 | | | | HOUSTON | TX | 77210 | |
| HARRIS COUNTY TRA | LINEBARGER GOGGAN BLAIR & SAMPSON LLP | PO BOX 3064 | | | | HOUSTON | TX | 77253-3064 | |
| HARRIS COUNTY TRA | LINEBARGER GOGGAN BLAIR & SAMPSON LLP | POST OFFICE BOX 3064 | | | | HOUSTON | TX | 77253-3064 | |
| HARRIS CUST, WALT L | | BLAIR R GOSS | | | | UNIF TRF MIN ACT CA | CA | | |
| HARRIS CUST, WALT L | | BRYAN D GOSS | | | | UNIF TRF MIN ACT CA | CA | | |
| HARRIS CUST, WALT L | | JONATHAN W WEIR | | | | UNIF TRF MIN ACT CA | CA | | |
| HARRIS CUST, WALT L | | KELLY J HARRIS | | | | UNIF TRF MIN ACT CA | CA | | |
| HARRIS CUST, WALT L | | KELSEY F HARRIS | | | | UNIF TRF MIN ACT CA | CA | | |
| HARRIS ELECTRIC COMPANY INC | | PO BOX 4487 | | | | WILMINGTON | NC | 28406 | |
| HARRIS ELECTRONICS | | 2251 OLD NEW BERN RD | | | | CHOCOWINITY | NC | 27817 | |
| HARRIS ENTERPRISES, WAYNE | | 1602 E SELTICE WAY STE A339 | | | | POST FALLS | ID | 83854 | |
| HARRIS ENTERPRISES, WAYNE | | 1602 E SELTICE WAY STE A399 | | | | POST FALLS | ID | 83854 | |
| HARRIS FEARON, SHANICE SOPHIE | | ADDRESS REDACTED | | | | | | | |
| HARRIS FOR DELEGATE, PAUL | | PO BOX 1276 | C/O PAUL HARRIS FOR DELEGATE | | | CHARLOTTESVILLE | VA | 22902 | |
| HARRIS GLASS CO INC | | 805 BURLINGTON AVE | | | | LOGANSPORT | IN | 46947 | |
| HARRIS HOUSE OF DELEGATES,PAUL | | 1580 SEMINOLE TRAIL | | | | CHARLOTTESVILLE | VA | 22901 | |
| HARRIS II, CHARLES | | ADDRESS REDACTED | | | | | | | |
| HARRIS II, PETER | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HARRIS II, ROBERT A | | 8567 SUDLEY RD STE D | | | | MANASSAS | VA | 20110 | |
| HARRIS III, EDWARD CLAYSON | | ADDRESS REDACTED | | | | | | | |
| HARRIS III, WALTER JAMES | | ADDRESS REDACTED | | | | | | | |
| HARRIS INC, FREDERIC R | | FOUR GATEWAY CENTER 5TH FL | | | | PITTSBURGH | PA | 15222 | |
| HARRIS INC, FREDERIC R | | FOUR GATEWAY CTR STE 500 | | | | PITTSBURGH | PA | 15222 | |
| HARRIS INTERACTIVE | | 23993 NETWORK PL | | | | CHICAGO | IL | 60673-1239 | |
| HARRIS JEFFERS, KYLE MATTHEW | | ADDRESS REDACTED | | | | | | | |
| HARRIS JR , ALPHONSO T | | ADDRESS REDACTED | | | | | | | |
| HARRIS JR , MATTHEW | | ADDRESS REDACTED | | | | | | | |
| HARRIS JR , STEPHEN MARSHALL | | ADDRESS REDACTED | | | | | | | |
| HARRIS JR, ALLAN PHILIP | | ADDRESS REDACTED | | | | | | | |
| HARRIS JR, DONALD | | ADDRESS REDACTED | | | | | | | |
| HARRIS JR, ERNEST JAMES | | ADDRESS REDACTED | | | | | | | |
| HARRIS JR, HOSEA COLUMBUS | | ADDRESS REDACTED | | | | | | | |
| HARRIS JR, KENNETH B | | ADDRESS REDACTED | | | | | | | |
| HARRIS JR, LEON | | ADDRESS REDACTED | | | | | | | |
| HARRIS JR, TROY AUGUSTINE | | ADDRESS REDACTED | | | | | | | |
| HARRIS LEROY | | 8903 KIMES ST | | | | SILVER SPRINGS | MD | 20901-3727 | |
| HARRIS MABLE | | 2101 CRAWFORD RD | | | | RALEIGH | NC | 27610 | |
| HARRIS MINOR, MARKEISHA STANETTE | | ADDRESS REDACTED | | | | | | | |
| HARRIS MOVING & STORAGE | | PO BOX 61 | | | | HOUSTON | TX | 77007 | |
| HARRIS OIL COMPANY LLC | | 21901 US HWY 441 | | | | MOUNT DORA | FL | 32757 | |
| HARRIS PAINT DISTRIBUTORS | | 2070 CANTON RD | | | | MARIETTA | GA | 30066 | |
| HARRIS PLUMBING CO LLC | | PO BOX 4309 | | | | BRISTOL | TN | 37625 | |
| HARRIS PLUMBING, BILLY | | 12453 CANAL RD | | | | GULFPORT | MS | 39503 | |
| HARRIS RADIO & TV | | 2979 CEDAR ISLAND RD | | | | CEDAR ISLAND | NC | 28520 | |
| HARRIS RADIO & TV, JIMMY | | 2251 OLD NEW BERN RD | | | | CHOCOWINITY | NC | 27817 | |
| HARRIS SELECT COMMUNICATIONS | | 14 23 NEW MARKET SQUARE SOUTH | | | | NEWPORT NEWS | VA | 23605 | |
| HARRIS SIGHT & SOUND | | PO BOX 898 | | | | CLINTON | NC | 28329 | |
| HARRIS TERRELL | | 2208 S WESTERN AVE | NO 203 | | | LOS ANGELES | CA | 90018 | |
| HARRIS TV & APPLIANCE INC | | 385 EASTERN DR | | | | HARRISBURG | PA | 17111 | |
| HARRIS WALTER | | 3906 TOWER DRIVE | APT NO 406C | | | RICHTON PARK | IL | 60471-1451 | |
| HARRIS WELDING | | NORTH 1230 ATLANTIC STREET | | | | SPOKANE | WA | 992012371 | |
| HARRIS WIGGINS, AARON MARCELLOUS | | ADDRESS REDACTED | | | | | | | |
| HARRIS WINFORD G | | 300 S RANDOLPH ST | APTNO 219 | | | RICHMOND | VA | 23220 | |
| HARRIS, ADAM | | 575608 ARBOR CLUB WAY | | | | BOCA RATON | FL | 33433-0000 | |
| HARRIS, ADAM BURLEIGH | | ADDRESS REDACTED | | | | | | | |
| HARRIS, ADAM JAY | | ADDRESS REDACTED | | | | | | | |
| HARRIS, ADAM THOMAS | | ADDRESS REDACTED | | | | | | | |
| HARRIS, ADREAN NICOLE | | ADDRESS REDACTED | | | | | | | |
| HARRIS, ADRIAN | | 191 WAGON WHEEL DR | | | | REX | GA | 30273 | |
| HARRIS, ALBERT J | | ADDRESS REDACTED | | | | | | | |
| HARRIS, ALEX EVANS | | ADDRESS REDACTED | | | | | | | |
| HARRIS, ALLEN WADE | | ADDRESS REDACTED | | | | | | | |
| HARRIS, AMANDA | | 1715 HOLM AVE | | | | MODESTO | CA | 95351-0000 | |
| HARRIS, AMANDA JEAN | | ADDRESS REDACTED | | | | | | | |
| HARRIS, AMANDA LEE | | ADDRESS REDACTED | | | | | | | |
| HARRIS, AMBER ESSENCE | | ADDRESS REDACTED | | | | | | | |
| HARRIS, AMBREA S | | ADDRESS REDACTED | | | | | | | |
| HARRIS, AMY ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| HARRIS, ANDRE | | ADDRESS REDACTED | | | | | | | |
| HARRIS, ANDREW | | 10951 S ESMOND ST | | | | CHICAGO | IL | 60643 | |
| HARRIS, ANDREW G | | ADDRESS REDACTED | | | | | | | |
| HARRIS, ANDREW JUSTIN | | ADDRESS REDACTED | | | | | | | |
| HARRIS, ANGEL E | | ADDRESS REDACTED | | | | | | | |
| HARRIS, ANN C | | 1501 N L ST | | | | LAKE WORTH | FL | 33460-1947 | |
| HARRIS, ANNIE | | 7438 S EBERHART AVE | | | | CHICAGO | IL | 60619-1812 | |
| HARRIS, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| HARRIS, ANTHONY BENEDICT | | ADDRESS REDACTED | | | | | | | |
| HARRIS, ANTHONY DARNELLE | | ADDRESS REDACTED | | | | | | | |
| HARRIS, ANTHONY ROMONE | | ADDRESS REDACTED | | | | | | | |
| HARRIS, ANTIONETTE SHANICE | | ADDRESS REDACTED | | | | | | | |
| HARRIS, ANTWAN JAMAL | | ADDRESS REDACTED | | | | | | | |
| HARRIS, ARCHIE A | | ADDRESS REDACTED | | | | | | | |
| HARRIS, ARENYA | | ADDRESS REDACTED | | | | | | | |
| HARRIS, ARTEMUS M | | ADDRESS REDACTED | | | | | | | |
| HARRIS, ARTHUR LEMARR | | ADDRESS REDACTED | | | | | | | |
| HARRIS, ASHLEY | | ADDRESS REDACTED | | | | | | | |
| HARRIS, ASHLEY | | 6122 DUNROMING RD | | | | BALTIMORE | MD | 00021-2390 | |
| HARRIS, ASHLEY MARIE | | ADDRESS REDACTED | | | | | | | |
| HARRIS, ASHLEY MICHELLE | | ADDRESS REDACTED | | | | | | | |
| HARRIS, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | | |
| HARRIS, ASIA ARIELLE | | ADDRESS REDACTED | | | | | | | |
| HARRIS, AYANNA | | ADDRESS REDACTED | | | | | | | |
| HARRIS, BARBARA RAELYN | | ADDRESS REDACTED | | | | | | | |
| HARRIS, BETHANY FAITH | | ADDRESS REDACTED | | | | | | | |
| HARRIS, BLAIR | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HARRIS, BLAIR STEPHEN | | ADDRESS REDACTED | | | | | | | |
| HARRIS, BLAKE ADAM | | ADDRESS REDACTED | | | | | | | |
| HARRIS, BLAKE JERRELL | | ADDRESS REDACTED | | | | | | | |
| HARRIS, BOB | | 7937 CANTON LAKE CIRCLE | | | | ORLANDO | FL | 32835 | |
| HARRIS, BOBBY LEE | | ADDRESS REDACTED | | | | | | | |
| HARRIS, BRADLEY | | 1616 SEMINOLE DR | 205 | | | JOHNSON CITY | TN | 37604-0000 | |
| HARRIS, BRADLEY | | 3524 WEST SHORE RD NO 611 | | | | WARWICK | RI | 02886 | |
| HARRIS, BRADLEY ADAM | | ADDRESS REDACTED | | | | | | | |
| HARRIS, BRANDI LEE | | ADDRESS REDACTED | | | | | | | |
| HARRIS, BRANDON DAVID | | ADDRESS REDACTED | | | | | | | |
| HARRIS, BRANDON L | | ADDRESS REDACTED | | | | | | | |
| HARRIS, BRANDON MAURICE | | ADDRESS REDACTED | | | | | | | |
| HARRIS, BRANDON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HARRIS, BRENNIN LEE | | ADDRESS REDACTED | | | | | | | |
| HARRIS, BRIAN DAVID | | ADDRESS REDACTED | | | | | | | |
| HARRIS, BRIAN PATRICK | | ADDRESS REDACTED | | | | | | | |
| HARRIS, BRIANA | | 523 HIGHLAND AVE | | | | AMBLER | PA | 19002-0000 | |
| HARRIS, BRIANA KARIN | | ADDRESS REDACTED | | | | | | | |
| HARRIS, BRITTANY | | 2593 PERNA LANE | | | | VINELAND | NJ | 08361-0000 | |
| HARRIS, BRITTANY ALEXANDREA | | ADDRESS REDACTED | | | | | | | |
| HARRIS, BRITTNEY | | ADDRESS REDACTED | | | | | | | |
| HARRIS, BRUCE R | | ADDRESS REDACTED | | | | | | | |
| HARRIS, BRYAN CALVIN | | ADDRESS REDACTED | | | | | | | |
| HARRIS, BRYAN F | | ADDRESS REDACTED | | | | | | | |
| HARRIS, CALDER | | ADDRESS REDACTED | | | | | | | |
| HARRIS, CALEB HIRAM | | ADDRESS REDACTED | | | | | | | |
| HARRIS, CALEB MATTHEW | | ADDRESS REDACTED | | | | | | | |
| HARRIS, CALVIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HARRIS, CANDACE | | ADDRESS REDACTED | | | | | | | |
| HARRIS, CARL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| HARRIS, CARLTON | | 18247 BELLORITA ST | | | | ROWLAND HEIGHTS | CA | 91748-4407 | |
| HARRIS, CARMELL | | ADDRESS REDACTED | | | | | | | |
| HARRIS, CHANTON | | 6472 ELMWOOD RD | | | | NORTH PORT | FL | 34287 | |
| HARRIS, CHARLES BRANDON | | ADDRESS REDACTED | | | | | | | |
| HARRIS, CHARLES JR | | 9447 LA JOLLA DR | | | | SAINT LOUIS | MO | 63132-2119 | |
| HARRIS, CHARLES NATHANIEL | | ADDRESS REDACTED | | | | | | | |
| HARRIS, CHARMAYNE NICOLE | | ADDRESS REDACTED | | | | | | | |
| HARRIS, CHARNEE A | | ADDRESS REDACTED | | | | | | | |
| HARRIS, CHRIS DAVID | | ADDRESS REDACTED | | | | | | | |
| HARRIS, CHRIS L | | PSC 1013 BOX 604 | | | | APO | AE | 09725-1013 | |
| HARRIS, CHRIS MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HARRIS, CHRIS N | | ADDRESS REDACTED | | | | | | | |
| HARRIS, CHRIS ZAJUR | | ADDRESS REDACTED | | | | | | | |
| HARRIS, CHRISTIN | | 4208 WAKE AVE | | | | CHESAPEAKE | VA | 23324-2837 | |
| HARRIS, CHRISTOP L | | C CO Y503 IN REGT AASLT | | | | APO | AP | 96224-1032 | |
| HARRIS, CHRISTOPHER | | 1026 VALLEY ST | | | | BALTIMORE | MD | 21202-0000 | |
| HARRIS, CHRISTOPHER | | 1125 N KRISTIE LN | | | | LUDINGTON | MI | 49431-8679 | |
| HARRIS, CHRISTOPHER CLINTON | | ADDRESS REDACTED | | | | | | | |
| HARRIS, CHRISTOPHER ELTON | | ADDRESS REDACTED | | | | | | | |
| HARRIS, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | | |
| HARRIS, CHRISTOPHER LEE | | ADDRESS REDACTED | | | | | | | |
| HARRIS, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HARRIS, CHRISTOPHER MICHAEL G | | ADDRESS REDACTED | | | | | | | |
| HARRIS, CHRISTOPHER STEVEN | | ADDRESS REDACTED | | | | | | | |
| HARRIS, CLARENCE | | ADDRESS REDACTED | | | | | | | |
| HARRIS, CLAYTON RAY | | ADDRESS REDACTED | | | | | | | |
| HARRIS, CLINT W | | PO BOX 1948 | | | | ROWLETT | TX | 75030 | |
| HARRIS, CODY ALLEN | | ADDRESS REDACTED | | | | | | | |
| HARRIS, CODY J | | ADDRESS REDACTED | | | | | | | |
| HARRIS, CORDARRYL RASHAUD | | ADDRESS REDACTED | | | | | | | |
| HARRIS, COREY | | ADDRESS REDACTED | | | | | | | |
| HARRIS, COREY LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| HARRIS, CORNELIUS | | ADDRESS REDACTED | | | | | | | |
| HARRIS, CORTNEY RAE | | ADDRESS REDACTED | | | | | | | |
| HARRIS, CORY EVAN | | ADDRESS REDACTED | | | | | | | |
| HARRIS, CORY R | | ADDRESS REDACTED | | | | | | | |
| HARRIS, COUNTY OF | | PO BOX 1515 | | | | HOUSTON | TX | 77251 | |
| HARRIS, CRAIG A | | 3027 VICTORY PALM DR | | | | EDGEWATER | FL | 32141-6128 | |
| HARRIS, CRAIG MARVIN | | ADDRESS REDACTED | | | | | | | |
| HARRIS, CRAIG RAVI | | ADDRESS REDACTED | | | | | | | |
| HARRIS, CRYSTAL PATRICE | | ADDRESS REDACTED | | | | | | | |
| HARRIS, DAMON | | 5606 COOLIDGE ST | | | | CAPITOL HEIGHTS | MD | 20743 | |
| HARRIS, DAMON MICHEAL | | ADDRESS REDACTED | | | | | | | |
| HARRIS, DANA BERRY | | ADDRESS REDACTED | | | | | | | |
| HARRIS, DANA KRISTOFER | | ADDRESS REDACTED | | | | | | | |
| HARRIS, DANIEL RYAN | | ADDRESS REDACTED | | | | | | | |
| HARRIS, DANIELLE SHAVON | | ADDRESS REDACTED | | | | | | | |
| HARRIS, DARELL LAMONT | | ADDRESS REDACTED | | | | | | | |
| HARRIS, DARLENE NICHOLE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HARRIS, DARRELL | | ADDRESS REDACTED | | | | | | | |
| HARRIS, DAVARION JARVELLE | | ADDRESS REDACTED | | | | | | | |
| HARRIS, DAVID | | ADDRESS REDACTED | | | | | | | |
| HARRIS, DAVID | | 105 WEST HAMPTON WAY | | | | COLUMBIA | SC | 29229 | |
| HARRIS, DAVID | | 1065 S BROADWAY | | | | BARTOW | FL | 33830-0000 | |
| HARRIS, DAVID | | 1416 E 156TH ST | | | | DOLTON | IL | 60419-0000 | |
| HARRIS, DAVID | | 317 HOCUTT DR | | | | CLAYTON | NC | 27502 | |
| HARRIS, DAVID CARRINGTON | | ADDRESS REDACTED | | | | | | | |
| HARRIS, DAVID JAMES | | ADDRESS REDACTED | | | | | | | |
| HARRIS, DAVID L | | ADDRESS REDACTED | | | | | | | |
| HARRIS, DAVID WILFORD | | ADDRESS REDACTED | | | | | | | |
| HARRIS, DEANDRE DEON | | ADDRESS REDACTED | | | | | | | |
| HARRIS, DEANGELLO | | ADDRESS REDACTED | | | | | | | |
| HARRIS, DEBORAH | | ADDRESS REDACTED | | | | | | | |
| HARRIS, DEBORAH | | ADDRESS REDACTED | | | | | | | |
| HARRIS, DEBRA | | 122 STEWART ST | | | | SAINT SIMONS ISLAND | GA | 31522 | |
| HARRIS, DELISHA MARIE | | ADDRESS REDACTED | | | | | | | |
| HARRIS, DELOISE C | | 11704 S HALE AVE | | | | CHICAGO | IL | 60643-4824 | |
| HARRIS, DELRECO EUGENE | | ADDRESS REDACTED | | | | | | | |
| HARRIS, DEMARIUS WILTON | | ADDRESS REDACTED | | | | | | | |
| HARRIS, DEMARTE | | ADDRESS REDACTED | | | | | | | |
| HARRIS, DEMETRA A | | ADDRESS REDACTED | | | | | | | |
| HARRIS, DEMETRIOUS TYRELL | | ADDRESS REDACTED | | | | | | | |
| HARRIS, DENEAL T | | 1307 BENTBROOK DR | | | | RICHMOND | VA | 23231-4715 | |
| HARRIS, DENISE LEE | | ADDRESS REDACTED | | | | | | | |
| HARRIS, DENISE LEE | | 300 CEDAR LN | | | | ANNAPOLIS | MD | 21403 | |
| HARRIS, DENNIS | | 3409 COURTLAND RD | | | | ROANOKE | VA | 24012 | |
| HARRIS, DENNIS W | | ADDRESS REDACTED | | | | | | | |
| HARRIS, DENNISON KEITH | | ADDRESS REDACTED | | | | | | | |
| HARRIS, DEREK THOMAS | | ADDRESS REDACTED | | | | | | | |
| HARRIS, DERRICK | | ADDRESS REDACTED | | | | | | | |
| HARRIS, DERRICK | | 1412 SPANISH OAKS DR | | | | HARVEY | LA | 70058-0000 | |
| HARRIS, DERRICK JAMES | | ADDRESS REDACTED | | | | | | | |
| HARRIS, DEVAN | | ADDRESS REDACTED | | | | | | | |
| HARRIS, DEVIN | | ADDRESS REDACTED | | | | | | | |
| HARRIS, DEVON SCARLATA | | ADDRESS REDACTED | | | | | | | |
| HARRIS, DEVONS | | 895 PORT REPULIC RD | L | | | HARRISONBURG | VA | 22801-0000 | |
| HARRIS, DION | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| HARRIS, DIONESIA P | | ADDRESS REDACTED | | | | | | | |
| HARRIS, DOMINIQUE ERON | | ADDRESS REDACTED | | | | | | | |
| HARRIS, DOMINIQUE NICOLE | | ADDRESS REDACTED | | | | | | | |
| HARRIS, DOMINIQUE REGINA | | ADDRESS REDACTED | | | | | | | |
| HARRIS, DONALD | | 2929 GREENON LANE | | | | TALLAHASSEE | FL | 32304 | |
| HARRIS, DONALD ANDREW | | ADDRESS REDACTED | | | | | | | |
| HARRIS, DONALD JOEL | | ADDRESS REDACTED | | | | | | | |
| HARRIS, DONNY RAY | | ADDRESS REDACTED | | | | | | | |
| HARRIS, DONTE MARCEL | | ADDRESS REDACTED | | | | | | | |
| HARRIS, DWAYNE | | ADDRESS REDACTED | | | | | | | |
| HARRIS, DYLAN CONNER | | ADDRESS REDACTED | | | | | | | |
| HARRIS, DYLAN CONNER | | ADDRESS REDACTED | | | | | | | |
| HARRIS, EARL DAVID | | ADDRESS REDACTED | | | | | | | |
| HARRIS, EARL ERNEST | | ADDRESS REDACTED | | | | | | | |
| HARRIS, EDDIE DEVONNE | | ADDRESS REDACTED | | | | | | | |
| HARRIS, EDWARD LEE | | ADDRESS REDACTED | | | | | | | |
| HARRIS, ELETHIA NANETTE | | ADDRESS REDACTED | | | | | | | |
| HARRIS, ELIZABETH ANDREA | | ADDRESS REDACTED | | | | | | | |
| HARRIS, ELSIE | | 586 BOBWHITE DR | | | | PENSACOLA | FL | 32514-1487 | |
| HARRIS, ERIC L | | ADDRESS REDACTED | | | | | | | |
| HARRIS, ERIC RYON | | ADDRESS REDACTED | | | | | | | |
| HARRIS, ERIK M | | 212 DEVONSHIRE ST NO 3 | | | | YPSILANTI | MI | 48198-6021 | |
| HARRIS, ERIN RAJON | | ADDRESS REDACTED | | | | | | | |
| HARRIS, EUGENE | | ADDRESS REDACTED | | | | | | | |
| HARRIS, EVELYN IRENE | | ADDRESS REDACTED | | | | | | | |
| HARRIS, EZEKIEL JAMAAL | | ADDRESS REDACTED | | | | | | | |
| HARRIS, FAHTEMA ALNESSA | | ADDRESS REDACTED | | | | | | | |
| HARRIS, FAITH VICTORIA | | ADDRESS REDACTED | | | | | | | |
| HARRIS, FELICIA | | 900 YELLOW PINE CIR | | | | WINDER | GA | 30680-7885 | |
| HARRIS, FRANK JAMES | | ADDRESS REDACTED | | | | | | | |
| HARRIS, FREDRICK | | 2027 CAPRI CT | | | | WICHITA | KS | 67207-5255 | |
| HARRIS, GAIL MARIE | | ADDRESS REDACTED | | | | | | | |
| HARRIS, GALWYN DAVON | | ADDRESS REDACTED | | | | | | | |
| HARRIS, GARRET PAUL | | ADDRESS REDACTED | | | | | | | |
| HARRIS, GARY | | 5031 CORONADO DR | | | | CHARLOTTE | NC | 28212 | |
| HARRIS, GEORGE | | 1222 SWEARINGEN RD | | | | WEIRTON | WV | 26062 | |
| HARRIS, GEORGE E | | 2200 9TH AVE | | | | ROCK ISLAND | IL | 61201-2665 | |
| HARRIS, GEORGE HOWELL | | ADDRESS REDACTED | | | | | | | |
| HARRIS, GEORGE J | | ADDRESS REDACTED | | | | | | | |
| HARRIS, GEORGE MARTIN | | ADDRESS REDACTED | | | | | | | |
| HARRIS, GH | | DELINQUENT TAX COLLECTOR | | | | DALLAS | PA | 18612 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HARRIS, GH | | PO BOX 216 | DELINQUENT TAX COLLECTOR | | | DALLAS | PA | 18612 | |
| HARRIS, GLENN E JR | | 829 ADKINS RD | | | | RICHMOND | VA | 23236-2234 | |
| HARRIS, GREGORY E | | ADDRESS REDACTED | | | | | | | |
| HARRIS, GREGORY KEITH | | ADDRESS REDACTED | | | | | | | |
| HARRIS, HELEN K | | 696 ANTHONY DR | | | | PATRICK SPRINGS | VA | 24133-3471 | |
| HARRIS, IAN JORAN | | ADDRESS REDACTED | | | | | | | |
| HARRIS, ISRAEL JUSTIN | | ADDRESS REDACTED | | | | | | | |
| HARRIS, JACOB PAUL | | ADDRESS REDACTED | | | | | | | |
| HARRIS, JACQUELINE | | ADDRESS REDACTED | | | | | | | |
| HARRIS, JAMAAL | | ADDRESS REDACTED | | | | | | | |
| HARRIS, JAMEL BRIAN | | ADDRESS REDACTED | | | | | | | |
| HARRIS, JAMES | | 10809 ROLLINGWOOD DR | | | | FREDERICKSBURG | VA | 22407 | |
| HARRIS, JAMES A | | ADDRESS REDACTED | | | | | | | |
| HARRIS, JAMES BRANDON | | ADDRESS REDACTED | | | | | | | |
| HARRIS, JAMES DARNELL | | ADDRESS REDACTED | | | | | | | |
| HARRIS, JAMES DAVID | | ADDRESS REDACTED | | | | | | | |
| HARRIS, JAMES K | | ADDRESS REDACTED | | | | | | | |
| HARRIS, JAMES LEWIS | | ADDRESS REDACTED | | | | | | | |
| HARRIS, JANAE LATICE | | ADDRESS REDACTED | | | | | | | |
| HARRIS, JANAE NICOLE | | ADDRESS REDACTED | | | | | | | |
| HARRIS, JANELL NICOLE | | ADDRESS REDACTED | | | | | | | |
| HARRIS, JARED WAYNE | | ADDRESS REDACTED | | | | | | | |
| HARRIS, JARRELL LAKEITH | | ADDRESS REDACTED | | | | | | | |
| HARRIS, JARRION | | ADDRESS REDACTED | | | | | | | |
| HARRIS, JASMINE CHARLESHA | | ADDRESS REDACTED | | | | | | | |
| HARRIS, JASMINE KANAE | | ADDRESS REDACTED | | | | | | | |
| HARRIS, JASON | | ADDRESS REDACTED | | | | | | | |
| HARRIS, JASON | | ADDRESS REDACTED | | | | | | | |
| HARRIS, JASON | | 655 POTTER HOUSE RD | | | | JEFFERSON | GA | 30549 | |
| HARRIS, JASON W | | ADDRESS REDACTED | | | | | | | |
| HARRIS, JAVON LEE | | ADDRESS REDACTED | | | | | | | |
| HARRIS, JEFFREY DANIEL | | ADDRESS REDACTED | | | | | | | |
| HARRIS, JEMEKA JANAE | | ADDRESS REDACTED | | | | | | | |
| HARRIS, JENNIFER | | 305 BUFFALO TRACE | | | | WINCHESTER | KY | 40391 | |
| HARRIS, JENNIFER S | | ADDRESS REDACTED | | | | | | | |
| HARRIS, JENNY LYNN | | ADDRESS REDACTED | | | | | | | |
| HARRIS, JEREMIAH DAVID | | ADDRESS REDACTED | | | | | | | |
| HARRIS, JEREMIAH DAVID | | ADDRESS REDACTED | | | | | | | |
| HARRIS, JEREMY LORENZO | | ADDRESS REDACTED | | | | | | | |
| HARRIS, JEROME | | ADDRESS REDACTED | | | | | | | |
| HARRIS, JERRY | | ADDRESS REDACTED | | | | | | | |
| HARRIS, JERRY | | 108 CLIFTS COVE BLVD | | | | MADISON | AL | 35758 | |
| HARRIS, JESSE JAMEL | | ADDRESS REDACTED | | | | | | | |
| HARRIS, JILL RENEE | | ADDRESS REDACTED | | | | | | | |
| HARRIS, JILLIAN ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| HARRIS, JOE BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| HARRIS, JOE D | | ADDRESS REDACTED | | | | | | | |
| HARRIS, JOHN | | ADDRESS REDACTED | | | | | | | |
| HARRIS, JOHN | | 7705 LINDA VISTA RD | | | | SAN DIEGO | CA | 92111-0000 | |
| HARRIS, JOHN DAVID PRESTON | | ADDRESS REDACTED | | | | | | | |
| HARRIS, JOHN LAMONTE | | ADDRESS REDACTED | | | | | | | |
| HARRIS, JOHN M | | 219 GAWAIN DR | | | | RICHMOND | VA | 23223 | |
| HARRIS, JOHN M | | 219 GAWAIN DRIVE | | | | RICHMOND | VA | 23223 | |
| HARRIS, JOHN ROBERT | | ADDRESS REDACTED | | | | | | | |
| HARRIS, JOHNNY EJ | | ADDRESS REDACTED | | | | | | | |
| HARRIS, JOMICHA SHANAY | | ADDRESS REDACTED | | | | | | | |
| HARRIS, JON | | ADDRESS REDACTED | | | | | | | |
| HARRIS, JON SCOTT | | ADDRESS REDACTED | | | | | | | |
| HARRIS, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| HARRIS, JONATHAN | | 119 MAYFAIR ST | | | | OCEANSIDE | CA | 92054-0000 | |
| HARRIS, JONATHAN RAMSEY | | ADDRESS REDACTED | | | | | | | |
| HARRIS, JONTHAN COLIN | | ADDRESS REDACTED | | | | | | | |
| HARRIS, JORDAN M | | ADDRESS REDACTED | | | | | | | |
| HARRIS, JOSEPH DAVID | | ADDRESS REDACTED | | | | | | | |
| HARRIS, JOSEPH WILLIAM | | ADDRESS REDACTED | | | | | | | |
| HARRIS, JOSHUA | | ADDRESS REDACTED | | | | | | | |
| HARRIS, JOSHUA A | | ADDRESS REDACTED | | | | | | | |
| HARRIS, JOSHUA LESLIE | | 1903 ANDERSON RD A 5 | | | | OXFORD | MS | 39665 | |
| HARRIS, JOSHUA MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HARRIS, JOSHUA SHANE | | ADDRESS REDACTED | | | | | | | |
| HARRIS, JULIE | | 4067 VIA ZORRO NO A | | | | SANTA BARBARA | CA | 93110 | |
| HARRIS, JUSTIN ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| HARRIS, JUSTIN ROSS | | ADDRESS REDACTED | | | | | | | |
| HARRIS, JYPA | | ADDRESS REDACTED | | | | | | | |
| HARRIS, KAREN D | | ADDRESS REDACTED | | | | | | | |
| HARRIS, KASIM MALIK | | ADDRESS REDACTED | | | | | | | |
| HARRIS, KATE | | ADDRESS REDACTED | | | | | | | |
| HARRIS, KAYLEN BRAYON | | ADDRESS REDACTED | | | | | | | |
| HARRIS, KEENAAN KURAN | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HARRIS, KEENAN | | ADDRESS REDACTED | | | | | | | |
| HARRIS, KEITH | | 701 WEST MONROE ST | | | | SALIBURY | NC | 28144-0000 | |
| HARRIS, KEITH DONOVAN | | ADDRESS REDACTED | | | | | | | |
| HARRIS, KELLIE | | 1208 BUSH RIVER RD | | | | COLUMBIA | SC | 29210 | |
| HARRIS, KENDEREK D | | ADDRESS REDACTED | | | | | | | |
| HARRIS, KENDRICK | | 2810 4TH AVE | | | | LOS ANGELES | CA | 00009-0018 | |
| HARRIS, KENDRICK DAISEAN | | ADDRESS REDACTED | | | | | | | |
| HARRIS, KENNETH | | 2139 STRANG AVE | | | | BRONX | NY | 10466-2345 | |
| HARRIS, KENNETREA TASHAE | | ADDRESS REDACTED | | | | | | | |
| HARRIS, KEVIN | | 2485 EXTON RD | | | | HATBORO | PA | 19040-2529 | |
| HARRIS, KEVIN C | | ADDRESS REDACTED | | | | | | | |
| HARRIS, KEVIN JAMES | | ADDRESS REDACTED | | | | | | | |
| HARRIS, KEVIN SCOTT | | ADDRESS REDACTED | | | | | | | |
| HARRIS, KEVIN SPENCER | | ADDRESS REDACTED | | | | | | | |
| HARRIS, KIA MONIQUE | | ADDRESS REDACTED | | | | | | | |
| HARRIS, KIMBERLY D | | ADDRESS REDACTED | | | | | | | |
| HARRIS, KIMBERLY DESIREE | | ADDRESS REDACTED | | | | | | | |
| HARRIS, KIRK RODNEY | | ADDRESS REDACTED | | | | | | | |
| HARRIS, KRISTAN T | | ADDRESS REDACTED | | | | | | | |
| HARRIS, KRISTINA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| HARRIS, KRISTOPHER GEORGE | | ADDRESS REDACTED | | | | | | | |
| HARRIS, KYLE LEE | | ADDRESS REDACTED | | | | | | | |
| HARRIS, KYLE PHILLIP | | ADDRESS REDACTED | | | | | | | |
| HARRIS, LA TIA N | | ADDRESS REDACTED | | | | | | | |
| HARRIS, LADELL | | ADDRESS REDACTED | | | | | | | |
| HARRIS, LADELL | | 14739 ASHTON DRIVE | | | | SHELBY TOWNSHIP | MI | 48315-0000 | |
| HARRIS, LADONNA T | | ADDRESS REDACTED | | | | | | | |
| HARRIS, LAKEISHA | | ADDRESS REDACTED | | | | | | | |
| HARRIS, LAKISHA | | ADDRESS REDACTED | | | | | | | |
| HARRIS, LAMONTRA | | 19940 TRINITY ST | | | | DETROIT | MI | 48219-1334 | |
| HARRIS, LAMOYNE | | ADDRESS REDACTED | | | | | | | |
| HARRIS, LANE | | 1781 LAWRENCE RD APT A | | | | KAILUA | HI | 96734-4897 | |
| HARRIS, LASHAUNDA | | ADDRESS REDACTED | | | | | | | |
| HARRIS, LASHUNDA ROCSHELLE | | ADDRESS REDACTED | | | | | | | |
| HARRIS, LATANYA MARIE | | ADDRESS REDACTED | | | | | | | |
| HARRIS, LATIA MARIE | | ADDRESS REDACTED | | | | | | | |
| HARRIS, LATISA V | | ADDRESS REDACTED | | | | | | | |
| HARRIS, LAUREN | | ADDRESS REDACTED | | | | | | | |
| HARRIS, LAUREN DENISE | | ADDRESS REDACTED | | | | | | | |
| HARRIS, LAUREN NICOLE | | ADDRESS REDACTED | | | | | | | |
| HARRIS, LAURICCE D | | 3180 HIBISCUS ST | | | | COCONUT GROVE | FL | 33133-4324 | |
| HARRIS, LEON | | ADDRESS REDACTED | | | | | | | |
| HARRIS, LEONALDO ALANDO | | ADDRESS REDACTED | | | | | | | |
| HARRIS, LINDA | | 270 CIRCLEVIEW DR | | | | CHESTER | VA | 23831 | |
| HARRIS, LINDA WILKES | | ADDRESS REDACTED | | | | | | | |
| HARRIS, LINDSEY JOYCE | | ADDRESS REDACTED | | | | | | | |
| HARRIS, LIONEL NATHANIEL | | ADDRESS REDACTED | | | | | | | |
| HARRIS, LISA | | ADDRESS REDACTED | | | | | | | |
| HARRIS, LOGAN BUCKLY | | ADDRESS REDACTED | | | | | | | |
| HARRIS, LOGAN CHARLES | | ADDRESS REDACTED | | | | | | | |
| HARRIS, M | | 603 E CAWSON ST | | | | HOPEWELL | VA | 23860-0000 | |
| HARRIS, MAGGIE J | | 71 S ST NW | | | | WASHINGTON | DC | 20001-1127 | |
| HARRIS, MALEIKA | | 157 JANET DRIVE | | | | SAINT ROSE | LA | 70087-0000 | |
| HARRIS, MALEIKA DESHAWN | | ADDRESS REDACTED | | | | | | | |
| HARRIS, MARCUS LATUAN | | ADDRESS REDACTED | | | | | | | |
| HARRIS, MAREISHA | | ADDRESS REDACTED | | | | | | | |
| HARRIS, MARGARET | | PO BOX 839901 | BEXAR COUNTY CHILD SUPPORT REG | | | SAN ANTONIO | TX | 78283-3901 | |
| HARRIS, MARILYN | | 21715 GREENHAM DR | | | | SPRING | TX | 77388-3327 | |
| HARRIS, MARIO S | | ADDRESS REDACTED | | | | | | | |
| HARRIS, MARQUISE SANCHEZ | | ADDRESS REDACTED | | | | | | | |
| HARRIS, MARSHALL | | 2625 S SHIRLINGTON RD | | | | ARLINGTON | VA | 22206-2529 | |
| HARRIS, MARSHALL | | 2625 S SHIRLINGTON RD | | | | ARLINGTON | VA | 22206 | |
| HARRIS, MARTINEAZ ANTONIO | | ADDRESS REDACTED | | | | | | | |
| HARRIS, MARY | | 1301 MERRITH WAY | | | | CLARKSVILLE | TN | 37042 | |
| HARRIS, MARY | | 56296 E 285 RD | | | | AFTON | OK | 74331-8184 | |
| HARRIS, MARYANNA | | 11 W BEAVER BROOK APTS | | | | NEW CASTLE | DE | 19720-0000 | |
| HARRIS, MASON | | ADDRESS REDACTED | | | | | | | |
| HARRIS, MASON C | | ADDRESS REDACTED | | | | | | | |
| HARRIS, MATHEW S | | ADDRESS REDACTED | | | | | | | |
| HARRIS, MATTHEW | | 40 3 COLONY MANOR DR | | | | ROCHESTER | NY | 14623-3422 | |
| HARRIS, MATTHEW | | 8520 ANNAPOLIS RD | | | | SPRING HILL | FL | 34608 | |
| HARRIS, MATTHEW ALLEN | | ADDRESS REDACTED | | | | | | | |
| HARRIS, MATTHEW DUANE | | ADDRESS REDACTED | | | | | | | |
| HARRIS, MATTHEW GORDON | | ADDRESS REDACTED | | | | | | | |
| HARRIS, MATTHEW J | | ADDRESS REDACTED | | | | | | | |
| HARRIS, MATTHEW LANGDON | | ADDRESS REDACTED | | | | | | | |
| HARRIS, MATTHEW NEUZIL | | ADDRESS REDACTED | | | | | | | |
| HARRIS, MATTHEW SCOTT | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HARRIS, MCARTHUR | | ADDRESS REDACTED | | | | | | | |
| HARRIS, MELISSA | | 645 PIERCE ST | | | | CLEARWATER | FL | 33756 | |
| HARRIS, MELISSA | | 645 PIERCE ST | CLEARWATER POLICE DEPT | | | CLEARWATER | FL | 33756 | |
| HARRIS, MELISSA SUE | | ADDRESS REDACTED | | | | | | | |
| HARRIS, MELVINA | | 1701 SPRUCE DRIVE | | | | HOLBROOK | NY | 11741 | |
| HARRIS, MELVINA T | | ADDRESS REDACTED | | | | | | | |
| HARRIS, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HARRIS, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HARRIS, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HARRIS, MICHAEL | | 3951 BILLS DR | | | | SALT LAKE CITY | UT | 84128-3904 | |
| HARRIS, MICHAEL | | 483 MCKINLEY PKWY | | | | BUFFALO | NY | 14220 | |
| HARRIS, MICHAEL | | 492 MATURE RD | | | | COCHRANVILLE | PA | 19330 | |
| HARRIS, MICHAEL | | 5819 GETTYSBURG DRIVE | | | | CONCORD | NC | 28027 | |
| HARRIS, MICHAEL ANTHONY | | PO BOX 411 | | | | CARRBORO | NC | 27510 | |
| HARRIS, MICHAEL B | | ADDRESS REDACTED | | | | | | | |
| HARRIS, MICHAEL BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| HARRIS, MICHAEL D | | ADDRESS REDACTED | | | | | | | |
| HARRIS, MICHAEL F | | 1411 HATTIESBURG CT | | | | GRAYSON | GA | 30017-2919 | |
| HARRIS, MICHAEL JEREMY | | ADDRESS REDACTED | | | | | | | |
| HARRIS, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | | |
| HARRIS, MICHAEL LAMONT | | ADDRESS REDACTED | | | | | | | |
| HARRIS, MICHAEL MARKEL | | ADDRESS REDACTED | | | | | | | |
| HARRIS, MICHEAL NATHAN | | ADDRESS REDACTED | | | | | | | |
| HARRIS, MICHEAL TODD | | ADDRESS REDACTED | | | | | | | |
| HARRIS, MICHELLE C | | ADDRESS REDACTED | | | | | | | |
| HARRIS, MICHELLE C | | 6949 BRIGHTWATER DRIVE | | | | FOX LAKE | IL | 60020 | |
| HARRIS, MIKE | | 4561 FITCH AVE | | | | NOTTINGHAM | MD | 21236 | |
| HARRIS, MIKE EDWARD | | ADDRESS REDACTED | | | | | | | |
| HARRIS, MONICA B | | ADDRESS REDACTED | | | | | | | |
| HARRIS, MONIQUE KEONDRA | | ADDRESS REDACTED | | | | | | | |
| HARRIS, MORRESIA | | 1221 28TH AVE SOUTH | | | | SAINT PETERSBURG | FL | 33705 | |
| HARRIS, NAOMI A | | ADDRESS REDACTED | | | | | | | |
| HARRIS, NATALIE | | 517 GREAT FLS | | | | GROVETOWN | GA | 30813-5283 | |
| HARRIS, NATHAN OWEN | | ADDRESS REDACTED | | | | | | | |
| HARRIS, NEIL PATRICK | | ADDRESS REDACTED | | | | | | | |
| HARRIS, NIGEL | | ADDRESS REDACTED | | | | | | | |
| HARRIS, NIKEEIA C | | ADDRESS REDACTED | | | | | | | |
| HARRIS, NINA | | ADDRESS REDACTED | | | | | | | |
| HARRIS, NYICIA EILEEN | | ADDRESS REDACTED | | | | | | | |
| HARRIS, OLIVIA REO | | ADDRESS REDACTED | | | | | | | |
| HARRIS, OSCAR | | 6122 HAZELWOOD AVE | | | | INDIANAPOLIS | IN | 46228-1317 | |
| HARRIS, PAMELA D | | 25801 SANTOS WAY | | | | WESLEY CHAPEL | FL | 33544-5513 | |
| HARRIS, PATRICK | | ADDRESS REDACTED | | | | | | | |
| HARRIS, PATRICK WILLIAM | | ADDRESS REDACTED | | | | | | | |
| HARRIS, PAUL E | | CMR 427 BOX 242 | | | | APO | AE | 09630-0003 | |
| HARRIS, PEGGY | | 1220 12TH ST NW APT 513 | | | | WASHINGTON | DC | 20005 | |
| HARRIS, PHILLIP JAMES | | ADDRESS REDACTED | | | | | | | |
| HARRIS, PORTIA | | ADDRESS REDACTED | | | | | | | |
| HARRIS, PRISCILLA | | 1080 CROSSINGS CT | | | | STONE MOUNTAIN | GA | 30083 | |
| HARRIS, PRISCILLA M | | ADDRESS REDACTED | | | | | | | |
| HARRIS, QUENTIN ROBERT | | ADDRESS REDACTED | | | | | | | |
| HARRIS, RACHEL ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| HARRIS, RAJIM TREMAINE | | ADDRESS REDACTED | | | | | | | |
| HARRIS, RANDALL C | | ADDRESS REDACTED | | | | | | | |
| HARRIS, RAYMOND ALFRED | | ADDRESS REDACTED | | | | | | | |
| HARRIS, REBECCA L | | 2936 W 83RD ST | | | | CHICAGO | IL | 60652-3448 | |
| HARRIS, REGINA | | ADDRESS REDACTED | | | | | | | |
| HARRIS, REGINALD | | 1688 PINE AVE SOUTHWEST | | | | BIRMINGHAM | AL | 35211-5502 | |
| HARRIS, REGINALD DWANE | | ADDRESS REDACTED | | | | | | | |
| HARRIS, RICHARD | | 1865 ENON PINES DR SW | | | | ATLANTA | GA | 30331 | |
| HARRIS, RICHARD PAUL | | ADDRESS REDACTED | | | | | | | |
| HARRIS, RICHARD S | | PO BOX 11 | | | | ATL | GA | 30301-0011 | |
| HARRIS, RICHARD SCOTT | | ADDRESS REDACTED | | | | | | | |
| HARRIS, ROB | | 4697 N CHEYENNE AVE | | | | TULSA | OK | 74126-3146 | |
| HARRIS, ROBERT | | ADDRESS REDACTED | | | | | | | |
| HARRIS, ROBERT | | 1005 ROSEMONT AVE | | | | FREDERICK | MD | 21701-0000 | |
| HARRIS, ROBERT T | | 1445 HUNTINGTON DR STE 300 | | | | SOUTH PASADENA | CA | 91030 | |
| HARRIS, ROBERT WILLIAM | | ADDRESS REDACTED | | | | | | | |
| HARRIS, RODNEY | | 25184 BURNETTS RD | | | | MILFORD | VA | 22514 | |
| HARRIS, ROGER | | 2673 SOUTAR DR | | | | RUNNING SPRINGS | CA | 92382 | |
| HARRIS, ROGER EDMUND | | ADDRESS REDACTED | | | | | | | |
| HARRIS, ROGER W | | ADDRESS REDACTED | | | | | | | |
| HARRIS, RONAL MARCEL | | ADDRESS REDACTED | | | | | | | |
| HARRIS, RONALD | | 624 JOHN HANCOCK ST | | | | ORANGE PARK | FL | 32073 | |
| HARRIS, RONALD E | | ADDRESS REDACTED | | | | | | | |
| HARRIS, RONALD LEE | | ADDRESS REDACTED | | | | | | | |
| HARRIS, RONNIE M | | ADDRESS REDACTED | | | | | | | |
| HARRIS, ROSSIE LEE | | ADDRESS REDACTED | | | | | | | |
| HARRIS, RYAN | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HARRIS, RYAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HARRIS, RYAN THOMAS | | ADDRESS REDACTED | | | | | | | |
| HARRIS, SABRI WILLIAM | | ADDRESS REDACTED | | | | | | | |
| HARRIS, SABRINA E | | ADDRESS REDACTED | | | | | | | |
| HARRIS, SAMANTHA NOELL | | ADDRESS REDACTED | | | | | | | |
| HARRIS, SAMEED | | 6273 RATHLIN DRIVE | | | | SPRINGFIELD | VA | 22152 | |
| HARRIS, SARAH | | ADDRESS REDACTED | | | | | | | |
| HARRIS, SCOTT ROBERT | | ADDRESS REDACTED | | | | | | | |
| HARRIS, SEAN | | ADDRESS REDACTED | | | | | | | |
| HARRIS, SEAN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| HARRIS, SEAN RENELL | | ADDRESS REDACTED | | | | | | | |
| HARRIS, SETH ROBERT | | ADDRESS REDACTED | | | | | | | |
| HARRIS, SHANE DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| HARRIS, SHARI MONIFA | | ADDRESS REDACTED | | | | | | | |
| HARRIS, SHARNISE DOREEN | | ADDRESS REDACTED | | | | | | | |
| HARRIS, SHARON RENEE | | ADDRESS REDACTED | | | | | | | |
| HARRIS, SHARONDA EVONNE | | ADDRESS REDACTED | | | | | | | |
| HARRIS, SHAVON SHANAY | | ADDRESS REDACTED | | | | | | | |
| HARRIS, SHAWN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| HARRIS, SHEDDRICK R | | ADDRESS REDACTED | | | | | | | |
| HARRIS, SHEENA MARIE | | ADDRESS REDACTED | | | | | | | |
| HARRIS, SHELLEY DANIELLE | | ADDRESS REDACTED | | | | | | | |
| HARRIS, SORCIDIA | | ADDRESS REDACTED | | | | | | | |
| HARRIS, SPENCER ISACC | | ADDRESS REDACTED | | | | | | | |
| HARRIS, STEPHAN | | 108 PARK AVE | | | | EAST WAREHAM | MA | 02538 | |
| HARRIS, STEPHANIE DOLORES | | ADDRESS REDACTED | | | | | | | |
| HARRIS, STEPHANIE RENEE | | ADDRESS REDACTED | | | | | | | |
| HARRIS, STEPHEN | | ADDRESS REDACTED | | | | | | | |
| HARRIS, STEPHEN A | | ADDRESS REDACTED | | | | | | | |
| HARRIS, STEVEN | | 1416 RIDGEWOOD DRIVE | | | | AUGUSTA | GA | 30909 | |
| HARRIS, STEVEN | | 8651 CARYWOOD CT | | | | MECHANICSVILLE | VA | 23116 | |
| HARRIS, STEVEN DAVID | | ADDRESS REDACTED | | | | | | | |
| HARRIS, STEVEN L | | ADDRESS REDACTED | | | | | | | |
| HARRIS, STEVEN MARCUS | | ADDRESS REDACTED | | | | | | | |
| HARRIS, TAISHEDA NIKYTA | | ADDRESS REDACTED | | | | | | | |
| HARRIS, TALIA | | ADDRESS REDACTED | | | | | | | |
| HARRIS, TALMAN | | 10 WEST ST APT 25D | | | | NEW YORK | NY | 10004 | |
| HARRIS, TAMIA MARIE | | ADDRESS REDACTED | | | | | | | |
| HARRIS, TANGIE NICOLE | | ADDRESS REDACTED | | | | | | | |
| HARRIS, TANZANIEKA | | 402 WOODSTREAM TRAIL | APT F | | | FAYETTEVILLE | NC | 28314 | |
| HARRIS, TANZANIEKA D | | ADDRESS REDACTED | | | | | | | |
| HARRIS, TASHA BROOKE | | ADDRESS REDACTED | | | | | | | |
| HARRIS, TEIARA | | 541 CEDAR RD | D | | | CHESAPEAKE | VA | 23322-0000 | |
| HARRIS, TEIARA NICOLE | | ADDRESS REDACTED | | | | | | | |
| HARRIS, TEIRYNE QUANSHAE | | ADDRESS REDACTED | | | | | | | |
| HARRIS, TEIRYNEQUAN | | 2711 WAYNE ST | | | | HOUSTON | TX | 77026-0000 | |
| HARRIS, TERRELL MARQUES | | ADDRESS REDACTED | | | | | | | |
| HARRIS, TERRY LEE | | ADDRESS REDACTED | | | | | | | |
| HARRIS, THEODORE CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| HARRIS, THERESA | | 11101 MILL RD | | | | GLEN ALLEN | VA | 23060-5004 | |
| HARRIS, THOMAS | | 8121 MAR DEL PLATA ST | | | | JACKSONVILLE | FL | 32256 | |
| HARRIS, TIAH LOUISE | | ADDRESS REDACTED | | | | | | | |
| HARRIS, TIERRA S | | ADDRESS REDACTED | | | | | | | |
| HARRIS, TIFFANY NICOLE | | ADDRESS REDACTED | | | | | | | |
| HARRIS, TIM | | 624 GAYNFAIR | | | | ARROYO GRANDE | CA | 93420 | |
| HARRIS, TIMOTHY D | | ADDRESS REDACTED | | | | | | | |
| HARRIS, TIMOTHY JAMES | | ADDRESS REDACTED | | | | | | | |
| HARRIS, TIMOTHY O | | C/O HENRICO POLICE | | | | RICHMOND | VA | 23273 | |
| HARRIS, TIMOTHY O | | PO BOX 27032 | C/O HENRICO POLICE | | | RICHMOND | VA | 23273 | |
| HARRIS, TIMOTHY STEVEN | | ADDRESS REDACTED | | | | | | | |
| HARRIS, TOCORA DENISE | | ADDRESS REDACTED | | | | | | | |
| HARRIS, TODD A | | 211 TOOK ST NO E | | | | FT WALTON BEACH | FL | 32548 | |
| HARRIS, TONY | | ADDRESS REDACTED | | | | | | | |
| HARRIS, TORY GEROD | | ADDRESS REDACTED | | | | | | | |
| HARRIS, TRAMISHA RANELL | | ADDRESS REDACTED | | | | | | | |
| HARRIS, TRAVIS | | ADDRESS REDACTED | | | | | | | |
| HARRIS, TRAVIS W | | ADDRESS REDACTED | | | | | | | |
| HARRIS, TRENETTE LASHAE | | ADDRESS REDACTED | | | | | | | |
| HARRIS, TRENTON HEATH | | ADDRESS REDACTED | | | | | | | |
| HARRIS, TRISHONDA MARIA | | ADDRESS REDACTED | | | | | | | |
| HARRIS, TRISTAN J | | ADDRESS REDACTED | | | | | | | |
| HARRIS, TROY LAVIN | | ADDRESS REDACTED | | | | | | | |
| HARRIS, TYLER | | ADDRESS REDACTED | | | | | | | |
| HARRIS, TYLER BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| HARRIS, TYLER SCOTT | | ADDRESS REDACTED | | | | | | | |
| HARRIS, TYLOR LAHRUE | | ADDRESS REDACTED | | | | | | | |
| HARRIS, VICKIE MARIE | | ADDRESS REDACTED | | | | | | | |
| HARRIS, VINCENT JAVARNTE | | ADDRESS REDACTED | | | | | | | |
| HARRIS, WALTER | | 21 LOGGER CT | | | | DURHAM | NC | 27713 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HARRIS, WALTER | JAMES E ROGERS ATTORNEY | PO BOX 25198 | | | | DURHAM | NC | 27701 | |
| HARRIS, WALTER B | | 21 LOGGER CT | HOME | | | DURHAM | NC | 27713 | |
| HARRIS, WALTER BUSTER | | ADDRESS REDACTED | | | | | | | |
| HARRIS, WALTER BUSTER | JAMES E ROGERS ATTORNEY | PO BOX 25198 | | | | DURHAM | NC | 27701 | |
| HARRIS, WAYNE ROBERT | | ADDRESS REDACTED | | | | | | | |
| HARRIS, WAYNE T | | ADDRESS REDACTED | | | | | | | |
| HARRIS, WESLEY WENDELL | | ADDRESS REDACTED | | | | | | | |
| HARRIS, WESTLEY EVAN | | ADDRESS REDACTED | | | | | | | |
| HARRIS, WILL DELANO | | ADDRESS REDACTED | | | | | | | |
| HARRIS, WILLIAM | | ADDRESS REDACTED | | | | | | | |
| HARRIS, WILLIAM | | 410 NE SILVERWOOD PL | | | | GRANTS PASS | OR | 97526-0000 | |
| HARRIS, WILLIAM C | | ADDRESS REDACTED | | | | | | | |
| HARRIS, WILLIAM EARL | | ADDRESS REDACTED | | | | | | | |
| HARRIS, WILLIAM RICHARD | | ADDRESS REDACTED | | | | | | | |
| HARRIS, WILLIAM S | | ADDRESS REDACTED | | | | | | | |
| HARRIS, WILLIE | | 92 CEDAR ST | | | | NORWALK | CT | 06854-2049 | |
| HARRIS, YOLANDA R | | ADDRESS REDACTED | | | | | | | |
| HARRIS, YVETTE | | ADDRESS REDACTED | | | | | | | |
| HARRIS, ZACH JAMES | | ADDRESS REDACTED | | | | | | | |
| HARRIS, ZACKARY DAVID | | ADDRESS REDACTED | | | | | | | |
| HARRIS, ZEB | | 1517 NWCR 2180 | | | | BARRY | TX | 75102 | |
| HARRISBURG ALARMS | | 2837 HERR STREET | | | | HARRISBURG | PA | 17103 | |
| HARRISBURG DOMESTIC RELATIONS | | PO BOX 67 | VETERANS MEMORIAL BUILDING | | | HARRISBURG | PA | 17108 | |
| HARRISBURG DOMESTIC RELATIONS | | VETERANS MEMORIAL BUILDING | | | | HARRISBURG | PA | 17108 | |
| HARRISBURG PATRIOT NEWS | | TOM SHEETZ | 812 MARKET ST | | | HARRISBURG | PA | 17105 | |
| HARRISJEFFERS, KYLE | | 2045 LENTZ AVE | | | | UNION | NJ | 07083-0000 | |
| HARRISON & BATES | | 1 CAPITAL SQUARE 5TH FLOOR | | | | RICHMOND | VA | 232192725 | |
| HARRISON & BATES | | 830 E MAIN STREET | 1 CAPITAL SQUARE 5TH FLOOR | | | RICHMOND | VA | 23219-2725 | |
| HARRISON & BATES INC | | AGENT FOR BUTLER LAND & TIMBER | | | | RICHMOND | VA | 232040490 | |
| HARRISON & BATES INC | | PO BOX 490 | AGENT FOR BUTLER LAND & TIMBER | | | RICHMOND | VA | 23204-0490 | |
| HARRISON BENNETT PROPERTIES IN | | 14502 NORTH DALE MABRY | SUITE 200 | | | TAMPA | FL | 33618 | |
| HARRISON BENNETT PROPERTIES IN | | SUITE 200 | | | | TAMPA | FL | 33618 | |
| HARRISON CAROLYN | | 7914 GAYLOP AVE | | | | HESPERIA | CA | 92345 | |
| HARRISON CHAVIS & ASSOCIATES | | 6021 W BROAD ST | | | | RICHMOND | VA | 23230 | |
| HARRISON CIRCUIT COURT CLERK | | 300 N CAPITOL AVE RM 203 | | | | CORYDON | IN | 47112 | |
| HARRISON CO JUSTICE CT CLERK | | PO BOX 1754 | | | | GULFPORT | MS | 39502 | |
| HARRISON COUNTY | | PO BOX 1270 | DAVID LAROSA TAX COLLECTOR | | | GULFPORT | MS | 39502 | |
| HARRISON COUNTY CHILD SUPPORT | | 200 W HOUSTON ST | STE 234 | | | MARSHALL | TX | 75670-4027 | |
| HARRISON COUNTY CIRCUIT CLERK | | CIRCUIT COURT 2ND DISTRICT | | | | BILOXI | MS | 39533 | |
| HARRISON COUNTY CIRCUIT CLERK | | PO BOX 235 | CIRCUIT COURT 2ND DISTRICT | | | BILOXI | MS | 39533 | |
| HARRISON COUNTY CLERK | | PO BOX 1365 | | | | MARSHALL | TX | 75671 | |
| HARRISON COUNTY PROBATE | | PO BOX 1365 | | | | MARSHALL | TX | 75671 | |
| HARRISON COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | HARRISON CO COURTHOUSE | P O BOX 1270 | | GULFPORT | MS | | |
| HARRISON COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | HARRISON COUNTY COURTHOUSE | 301 W MAIN ST | | CLARKSBURG | WV | | |
| HARRISON COUNTY TAX COLLECTOR | ALBERT F MARANO | SHERIFF & TREASURER OF HARRISON COUNTY | 301 W MAIN ST | | | CLARKSBURG | WV | 26301 | |
| HARRISON COUNTY, SHERIFF OF | | 301 W MAIN ST | | | | CLARKSBURG | WV | 26301 | |
| HARRISON CTY TAX COLLECTOR | DAVID V LAROSA SR TAX COLLECTOR | PO BOX 1270 | | | | GULFPORT | MS | 39502 | |
| HARRISON FINANCIAL INC | | 6012 MEDICINE LAKE ROAD | | | | MINNEAPOLIS | MN | 55422 | |
| HARRISON HIGH SCHOOL BOOSTERS | | 5641 FORKWOOD DR | C/O IRA BLUMENTHAL | | | ACWORTH | GA | 30101 | |
| HARRISON JR , PAUL EUGENE | | ADDRESS REDACTED | | | | | | | |
| HARRISON LANDSCAPE & MGMT INC | | PO BOX 1447 | | | | ADDISON | TX | 75001 | |
| HARRISON LEVY COMPANY | | 1601 N W EXPRWY STE 500 | | | | OKLAHOMA CITY | OK | 73118 | |
| HARRISON PUBLISHING CO | | 624 PATTON AVENUE | | | | ASHEVILLE | NC | 28806 | |
| HARRISON SUPPLY CO | | PO BOX 596 | | | | EDGEMONT | PA | 190280596 | |
| HARRISON, ADAM TROY | | ADDRESS REDACTED | | | | | | | |
| HARRISON, ADAM TROY | | ADDRESS REDACTED | | | | | | | |
| HARRISON, ALECIA RENECE | | ADDRESS REDACTED | | | | | | | |
| HARRISON, AMANDA J | | ADDRESS REDACTED | | | | | | | |
| HARRISON, ANALICE | | 6513 LEBANON AVE | | | | PHILADELPHIA | PA | 19151 | |
| HARRISON, ANALICE N | | ADDRESS REDACTED | | | | | | | |
| HARRISON, ANDREA | | 5933 RANENSWAY CRT | | | | LITHONIA | GA | 30058 | |
| HARRISON, ANNA LINDSEY | | ADDRESS REDACTED | | | | | | | |
| HARRISON, ANTONIA MARIE | | ADDRESS REDACTED | | | | | | | |
| HARRISON, ANTONIO G | | ADDRESS REDACTED | | | | | | | |
| HARRISON, ARTHUR JAMES | | ADDRESS REDACTED | | | | | | | |
| HARRISON, ASHLI MEGAN | | ADDRESS REDACTED | | | | | | | |
| HARRISON, AUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HARRISON, BENJAMIN | | 1254 KENSINGTON DR | | | | PLUMAS LAKE | CA | 95961 | |
| HARRISON, BENJAMIN | | 1254 KENSINGTON DR | | | | PLUMAS LAKE | CA | 95961-9151 | |
| HARRISON, BENJAMIN J | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HARRISON, BEVERLY ANN | | ADDRESS REDACTED | | | | | | | |
| HARRISON, BILAL R | | ADDRESS REDACTED | | | | | | | |
| HARRISON, BLAKE KYLE | | ADDRESS REDACTED | | | | | | | |
| HARRISON, BRANDON PAUL | | ADDRESS REDACTED | | | | | | | |
| HARRISON, BRANON DIONTA | | ADDRESS REDACTED | | | | | | | |
| HARRISON, BREANNA M | | ADDRESS REDACTED | | | | | | | |
| HARRISON, BRIAN | | ADDRESS REDACTED | | | | | | | |
| HARRISON, BRIAN | | 17 SAWGRASS AVE | | | | FELTON | PA | 17322 | |
| HARRISON, BROOKE ALEXIS | | ADDRESS REDACTED | | | | | | | |
| HARRISON, CHARLES LEONARD | | ADDRESS REDACTED | | | | | | | |
| HARRISON, CHRISTIAN JAMES | | ADDRESS REDACTED | | | | | | | |
| HARRISON, CHRISTINA | | 16 CIRCLE DR | | | | WRIGHTSVILLE | PA | 17368-9513 | |
| HARRISON, CHRISTINE | | ADDRESS REDACTED | | | | | | | |
| HARRISON, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HARRISON, CORNELIUS VINCENT | | ADDRESS REDACTED | | | | | | | |
| HARRISON, CORY | | ADDRESS REDACTED | | | | | | | |
| HARRISON, CORY | | ADDRESS REDACTED | | | | | | | |
| HARRISON, DANIELLE N | | ADDRESS REDACTED | | | | | | | |
| HARRISON, DARIUS JERMAINE | | ADDRESS REDACTED | | | | | | | |
| HARRISON, DARREN | | 25 HESTER ST | | | | MADISONVILLE | LA | 70447 | |
| HARRISON, DARYL LAMAR | | ADDRESS REDACTED | | | | | | | |
| HARRISON, DAVID | | ADDRESS REDACTED | | | | | | | |
| HARRISON, DAVID | | ADDRESS REDACTED | | | | | | | |
| HARRISON, DAVID | | ADDRESS REDACTED | | | | | | | |
| HARRISON, DAVID | | 9709 TWIN CREEK DR | | | | DALLAS | TX | 75228 | |
| HARRISON, DAYMON LAMONT | | ADDRESS REDACTED | | | | | | | |
| HARRISON, DERON LEONARD | | ADDRESS REDACTED | | | | | | | |
| HARRISON, DEVIN | | ADDRESS REDACTED | | | | | | | |
| HARRISON, DEVON | | ADDRESS REDACTED | | | | | | | |
| HARRISON, DUANE | | ADDRESS REDACTED | | | | | | | |
| HARRISON, EDMUND | | ADDRESS REDACTED | | | | | | | |
| HARRISON, EMMANUEL OKEITH | | ADDRESS REDACTED | | | | | | | |
| HARRISON, ERIC | | ADDRESS REDACTED | | | | | | | |
| HARRISON, ERIC ALLEN | | ADDRESS REDACTED | | | | | | | |
| HARRISON, EVELYN | | 9229 N 6030E RD | | | | MANTENO | IL | 60950-3081 | |
| HARRISON, FREDA MICHELLE | | PO BOX 1211 | | | | LOUISA | VA | 23093 | |
| HARRISON, GEMAL | | ADDRESS REDACTED | | | | | | | |
| HARRISON, GLENN | | 628 SOUTHSIDE COMMERCIAL PKWY | | | | JONESBORO | GA | 30236 | |
| HARRISON, GLENN SKEITH | | ADDRESS REDACTED | | | | | | | |
| HARRISON, HEATHER MARIE | | ADDRESS REDACTED | | | | | | | |
| HARRISON, HOLLY | | 4503 MIDWAY DR | | | | PORT HUENEME | CA | 93041-0000 | |
| HARRISON, HOWARD | | 115 ORHARD VW | | | | FAYETTEVILLE | GA | 302156844 | |
| HARRISON, HOWARD H | | ADDRESS REDACTED | | | | | | | |
| HARRISON, JAMES | | 16137 HARRISON DR | | | | BROOKPARK | OH | 44142 | |
| HARRISON, JAMES | | 1796 BARKER ST NE | | | | PALM BAY | FL | 32907-2479 | |
| HARRISON, JAMES DUNCAN | | ADDRESS REDACTED | | | | | | | |
| HARRISON, JASON ROBERT | | ADDRESS REDACTED | | | | | | | |
| HARRISON, JEFFREY ROBERT | | ADDRESS REDACTED | | | | | | | |
| HARRISON, JENNY C | | 477 E SADDLEBROOK LN | | | | VERNON HILLS | IL | 60061-4308 | |
| HARRISON, JEREMY | | 4829 N KITLEY AVE | | | | INDIANAPOLIS | IN | 46226 | |
| HARRISON, JEREMY G | | ADDRESS REDACTED | | | | | | | |
| HARRISON, JIM | | 6522 MILLER DR | | | | NORTH RIDGEVILLE | OH | 44039 | |
| HARRISON, JIMYTHA M | | ADDRESS REDACTED | | | | | | | |
| HARRISON, JODIE S | | P O BOX 9684 | | | | RICHMOND | VA | 23228 | |
| HARRISON, JODIE SALE | | ADDRESS REDACTED | | | | | | | |
| HARRISON, JOE | | 2605 ELLSWORTH AVE | | | | BELLEVUE | NE | 68123 | |
| HARRISON, JOHN | | 1311 WINSLOW RD | | | | RICHMOND | VA | 23235-4157 | |
| HARRISON, JOHN ALVIN | | ADDRESS REDACTED | | | | | | | |
| HARRISON, JOHN WALTER | | ADDRESS REDACTED | | | | | | | |
| HARRISON, JONTE RENEE | | ADDRESS REDACTED | | | | | | | |
| HARRISON, JONTEL ROCHELLE | | ADDRESS REDACTED | | | | | | | |
| HARRISON, JORDAN | | ADDRESS REDACTED | | | | | | | |
| HARRISON, JOY | | 252 N C ST | | | | PENSACOLA | FL | 32501-4659 | |
| HARRISON, JUSTIN EVERETTE | | ADDRESS REDACTED | | | | | | | |
| HARRISON, JUSTIN EVERETTE | | ADDRESS REDACTED | | | | | | | |
| HARRISON, JUSTIN ROBBIE | | ADDRESS REDACTED | | | | | | | |
| HARRISON, KAMERON LAMAR | | ADDRESS REDACTED | | | | | | | |
| HARRISON, KATHLEEN PENDLETON | | ADDRESS REDACTED | | | | | | | |
| HARRISON, KELSEY MARIE | | ADDRESS REDACTED | | | | | | | |
| HARRISON, KRISTEN MICHELLE | | ADDRESS REDACTED | | | | | | | |
| HARRISON, KYLE WESLEY | | ADDRESS REDACTED | | | | | | | |
| HARRISON, LANSTON KIRK | | ADDRESS REDACTED | | | | | | | |
| HARRISON, MARK RUSSELL | | ADDRESS REDACTED | | | | | | | |
| HARRISON, MATT | | ADDRESS REDACTED | | | | | | | |
| HARRISON, MATTHEW ROBERT | | ADDRESS REDACTED | | | | | | | |
| HARRISON, MAULENA | | ADDRESS REDACTED | | | | | | | |
| HARRISON, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HARRISON, MICHAEL DUSTIN | | ADDRESS REDACTED | | | | | | | |
| HARRISON, MICHAEL J | | PO BOX 2362 | | | | APTOS | CA | 95001 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HARRISON, MICHAEL O | | ADDRESS REDACTED | | | | | | | |
| HARRISON, MICHAEL PAUL | | ADDRESS REDACTED | | | | | | | |
| HARRISON, MICHAEL WILLIAM | | ADDRESS REDACTED | | | | | | | |
| HARRISON, MINDY TARA | | ADDRESS REDACTED | | | | | | | |
| HARRISON, MONICA R | | ADDRESS REDACTED | | | | | | | |
| HARRISON, NATHAN | | CO SUSANITA PARKER | 28 CIVIC CENTER PLAZA 625 | | | SANTA ANA | CA | 92701 | |
| HARRISON, NATHAN G | | ADDRESS REDACTED | | | | | | | |
| HARRISON, NATHAN JOSPEH | | ADDRESS REDACTED | | | | | | | |
| HARRISON, NICOLE L | | ADDRESS REDACTED | | | | | | | |
| HARRISON, NOBLE DELBERT | | ADDRESS REDACTED | | | | | | | |
| HARRISON, PAUL RICHARD | | ADDRESS REDACTED | | | | | | | |
| HARRISON, PAUL SHAWN | | ADDRESS REDACTED | | | | | | | |
| HARRISON, PERRY | | 4724 KINCAID DR | | | | BLOOMFIELD | PA | 15224 | |
| HARRISON, PHILIP WAYNE | | ADDRESS REDACTED | | | | | | | |
| HARRISON, PHILLIP | | ADDRESS REDACTED | | | | | | | |
| HARRISON, PHILLIP | | 4216A BROOK CREEK LN | | | | GREENVILLE | NC | 27858 | |
| HARRISON, RICHARD | | 1005 CHIPPENHAM RD | | | | MECHANICSBURG | PA | 17050-0000 | |
| HARRISON, RICHARD | | 943 TAYLOR ST | | | | STATE COLLEGE | PA | 16803 | |
| HARRISON, RICHARD | | 943 TAYLOR ST | | | | STATE COLLEGE | PA | 16803 | |
| HARRISON, RICHARD ANDREW | HARRISON, RICHARD | ADDRESS REDACTED | | | | | | | |
| HARRISON, ROBERT | | 4335 N 104YH ST NO 304 | | | | MILWAUKEE | WI | 53222- | |
| HARRISON, ROBERT | | 84 SANDY LANE | | | | WINNSBORO | SC | 29180 | |
| HARRISON, ROBERT | | 90 CHARLOTTE ST | | | | HARTFORD | CT | 06112 | |
| HARRISON, ROBERT DUPREE | | ADDRESS REDACTED | | | | | | | |
| HARRISON, ROBERT EUGENE | | ADDRESS REDACTED | | | | | | | |
| HARRISON, ROBERT LEE | | ADDRESS REDACTED | | | | | | | |
| HARRISON, RODDRICK | | 5920 KENSINGTON BLVD | | | | NEW ORLEANS | LA | 70127 | |
| HARRISON, RODNEY EUGENE | | ADDRESS REDACTED | | | | | | | |
| HARRISON, ROGER LEE | | ADDRESS REDACTED | | | | | | | |
| HARRISON, ROLAND | | 716 SOUTH 23RD ST | | | | LOUISVILLE | KY | 40211 | |
| HARRISON, RYAN T | | ADDRESS REDACTED | | | | | | | |
| HARRISON, SADEKA TAKIERAH | | ADDRESS REDACTED | | | | | | | |
| HARRISON, SAMUEL B A R | | ADDRESS REDACTED | | | | | | | |
| HARRISON, SHAMAR PAUL | | ADDRESS REDACTED | | | | | | | |
| HARRISON, SHERRY E | | ADDRESS REDACTED | | | | | | | |
| HARRISON, STEPHEN DONNELL | | ADDRESS REDACTED | | | | | | | |
| HARRISON, STEPHEN THOMAS | | ADDRESS REDACTED | | | | | | | |
| HARRISON, STEVEN | | ADDRESS REDACTED | | | | | | | |
| HARRISON, TATIANA ALEXIS | | ADDRESS REDACTED | | | | | | | |
| HARRISON, TERRAINE JANNELL | | ADDRESS REDACTED | | | | | | | |
| HARRISON, TIARA LASHEA | | ADDRESS REDACTED | | | | | | | |
| HARRISON, TIFFANY ANGELA | | ADDRESS REDACTED | | | | | | | |
| HARRISON, TIMOTHY LEE | | ADDRESS REDACTED | | | | | | | |
| HARRISON, TIMOTHY NILES | | ADDRESS REDACTED | | | | | | | |
| HARRISON, TULIMA CARMEN | | ADDRESS REDACTED | | | | | | | |
| HARRISON, WINSTON | | 809 1/2 S FIR AVE | | | | INGLEWOOD | CA | 90301-3325 | |
| HARRISON, WINSTON | | 809 1/2 S FIR AVE | | | | INGLEWOOD | CA | 90301 | |
| HARRISONBURG CIRCUIT COURT CLK | | 14TH CIRCUIT COURT | PO BOX 27032 | | | RICHMOND | VA | 23273-7032 | |
| HARRISONBURG CIRCUIT COURT CLK | | PO BOX 27032 | | | | RICHMOND | VA | 232737032 | |
| HARRISONBURG CITY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 1007 | | HARRISONBURG | VA | | |
| HARRISONBURG CITY TREASURER | | OFFICE OF THE TREASURER | | | | HARRISONBURG | VA | 228011007 | |
| HARRISONBURG CITY TREASURER | | PO BOX 1007 | | | | HARRISONBURG | VA | 22803-1007 | |
| HARRISONBURG DAILY NEWS RECORD | | STEPHANIE SCOTT | P O BOX 193 | | | HARRISONBURG | VA | 22801 | |
| HARRISONBURG ELECTRIC COMMISSI | | 89 W BRUCE STREET | | | | HARRISONBURG | VA | 22801 | |
| HARRISONBURG ELECTRIC COMMISSION | | 89 WEST BRUCE ST | | | | HARRISONBURG | VA | 22801 | |
| HARRISONBURG ELECTRIC COMMISSION | | 89 WEST BRUCE STREET | | | | HARRISONBURG | VA | 22801 | |
| HARRISONBURG, CITY OF | | 2155 BEERY RD | | | | HARRISONBURG | VA | 22801-9655 | |
| HARRISONBURG, CITY OF | | 345 S MAIN ST | OFFICE COMMISIONER OF REVENUE | | | HARRISONBURG | VA | 22801 | |
| HARRISONBURG, CITY OF | | 345 S MAIN STREET | OFFICE COMMISIONER OF REVENUE | | | HARRISONBURG | VA | 22801 | |
| HARRISONBURG, CITY OF | | HARRISONBURG CITY OF | COMMISSIONER OF THE REVENUE | P O BOX 20031 | | HARRISONBURG | VA | 22801-7531 | |
| HARRISONBURG, CITY OF | | OFFICE COMMISIONER OF REVENUE | | | | HARRISONBURG | VA | 22801 | |
| HARRISQUINTERO, MICHAEL | | 11578 LARSON LANE | | | | NORTH GLENN | CO | 80233 | |
| HARRISS, APRIL EVELYN | | ADDRESS REDACTED | | | | | | | |
| HARRITON & MAGGIO LLP | | 50 DAYTON LN STE 201 | | | | PEEKSKILL | NY | 10566 | |
| HARRITY APPLIANCE SERVICE CO | | 40 ROBBINS RD | | | | SPRINGFIELD | MA | 01104-3233 | |
| HARRLOE, DAVID MITCHELL | | ADDRESS REDACTED | | | | | | | |
| HARROD, DAVID FRANKLIN | | ADDRESS REDACTED | | | | | | | |
| HARROLD, CHARYLE ANNE | | ADDRESS REDACTED | | | | | | | |
| HARROLD, PATRICK JOHN | | ADDRESS REDACTED | | | | | | | |
| HARROM, HYATT BRANDON | | ADDRESS REDACTED | | | | | | | |
| HARRON COMM CORP MALVERN | | PO BOX 1026 | | | | SOUTHEASTERN | PA | 193981026 | |
| HARRON, BRIAN | | 256 FORKED NECK RD | | | | SHAMONG | NJ | 08088 | |
| HARRON, BRIAN A | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HARROP, NEIL E | | 1222 CLAYTON RD | | | | JACKSONVILLE | FL | 32254-2213 | |
| HARROP, SHANNON MARIE | | ADDRESS REDACTED | | | | | | | |
| HARROW, MATTHEW RYAN | | ADDRESS REDACTED | | | | | | | |
| HARROW, NICOLE | | ADDRESS REDACTED | | | | | | | |
| HARROWER, SAMUEL THOMAS | | ADDRESS REDACTED | | | | | | | |
| HARRY & DAVID | | PO BOX 712 | | | | MEDFORD | OR | 975010712 | |
| HARRY A READSHAW ESQ | ECKERT SEAMANS CHERIN & MELLOTT LLC | 600 GRANT ST USX TOWER 44TH FL | | | | PITTSBURGH | PA | 15219 | |
| HARRY AUTH T V | | 19474 VILLAGE DR | | | | SONORA | CA | 95370 | |
| HARRY B GROSS SR | | 206 N PACIFIC | | | | HUTCHINS | TX | 75141 | |
| HARRY FOX AGENCY, THE | | 601 W 26TH ST RM 500 | | | | NEW YORK | NY | 10001-1142 | |
| HARRY J DURANDO | | 63 WENDOVER RD | FOREST HILLS GARDENS | | | QUEENS | NY | 11375-6059 | |
| HARRY J DURANDO | DURANDO HARRY J | 63 WENDOVER RD | QUEENS | | | FOREST HILLS | NY | 11375-6059 | |
| HARRY MILLER FLOWERS DEARBORN | | 14900 MICHIGAN AVE | | | | DEARBORN | MI | 48126 | |
| HARRY POMINS APPLIANCE INC | | 520 VALLEY ROAD | | | | RENO | NV | 89512 | |
| HARRY T WHITESIDES | WHITESIDES HARRY T | 5515 FARMBROOK DR | | | | CHARLOTTE | NC | 28210-3711 | |
| HARRY TEITEL & | | JEANETTE TEITEL JT TEN | FLANDERS N | | | | | | |
| HARRY TEITEL & | TEITEL HARRY | JEANETTE TEITEL JT TEN | FLANDERS N | 628 KINGS PT | | DELRAY BEACH | FL | 33445 | |
| HARRY W MORSE JR | MORSE HARRY W | 465 BURFORD RD | | | | LEBANON | TN | 37087-7944 | |
| HARRY WARDWELLS TV STEREO | | 422 SALINAS STREET | | | | SALINAS | CA | 93901 | |
| HARRY WARDWELLS TV STEREO | | VIDEO & SERVICE | 422 SALINAS STREET | | | SALINAS | CA | 93901 | |
| HARRY, DARYL | | 1504 S ABERCORN | | | | URBANA | IL | 61802 | |
| HARRY, DONNA MONIQUE | | ADDRESS REDACTED | | | | | | | |
| HARRY, G | | 13127 MILLS BEND ST | | | | HOUSTON | TX | 77070-4414 | |
| HARRY, JAMES D | | 101 W MAIN ST | | | | PRATTVILLE | AL | 36067 | |
| HARRY, JAMES D | | 2072 BRIARWOOD ST | | | | PRATTVILLE | AL | 36066 | |
| HARRY, JASON | | ADDRESS REDACTED | | | | | | | |
| HARRY, ROBIN T | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| HARRY, ROBINSON | | 286 POPE ST | | | | SAN FRANCISCO | CA | 94112-0000 | |
| HARRY, SOUTHERLAND | | 5214 SUNNYBRIGHT LN | | | | HOPE MILLS | NC | 28348-0000 | |
| HARRY, STITES | | 26 GUNTHER RD | | | | PITTSBURGH | PA | 15204-0000 | |
| HARRYMAN, DAVID | | 660 BARBEE WAY N | | | | LOUISVILLE | KY | 40217 | |
| HARRYMAN, DAVID L | | ADDRESS REDACTED | | | | | | | |
| HARRYN, MELVIN | | 940 W WYOMING ST | | | | ALLENTOWN | PA | 18103-3957 | |
| HARRYS CREATIVE CONCRETE COAT | | 517 ENDERBY RD | | | | CHULUOTA | FL | 32766 | |
| HARRYS ELECTRONIC SERVICE | | 14603 NE 20TH | | | | BELLEVUE | WA | 98007 | |
| HARRYS TV | | 18772 16 MILE ROAD | | | | BIG RAPIDS | MI | 49307 | |
| HARSCH INVESTMENT PROPERTIES | | 12707 HIGHBLUFF DR 2ND FL | | | | SAN DIEGO | CA | 92130 | |
| HARSCH INVESTMENT PROPERTIES | | 901 SW KING | KING TOWER APTS | | | PORTLAND | OR | 97205 | |
| HARSCH MENJIVAR, BRENDA L | | ADDRESS REDACTED | | | | | | | |
| HARSCH, MITCHELL | | ADDRESS REDACTED | | | | | | | |
| HARSELL, JORDAN TREY | | ADDRESS REDACTED | | | | | | | |
| HARSHBARGER, BENTON | | ADDRESS REDACTED | | | | | | | |
| HARSHBARGER, STUART L | | 63 KERCHEVAL AVE STE 115 | | | | GROSSE POINTE FA | MI | 48236-3658 | |
| HARSHMAN, GREGG | | PO BOX 1067 | | | | HARDWICK | VT | 05843-1067 | |
| HARSHMAN, THOMAS MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HARSHMAN, TROY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HARSIN, RANDALL SCOTT | | ADDRESS REDACTED | | | | | | | |
| HARSIN, RANDALL SCOTT | | ADDRESS REDACTED | | | | | | | |
| HART APPRAISAL SERVICES INC | | 316 RISING SUN LN | | | | OLD HICKORY | TN | 37138 | |
| HART BROTHERS | | 13748 ARAPAHOE PLACE | SUITE 1 | | | CHINO | CA | 91710 | |
| HART BROTHERS | | SUITE 1 | | | | CHINO | CA | 91710 | |
| HART ELECTRONIC SERVICES | | 109 S BROADWAY | | | | POPLAR BLUFF | MO | 63901 | |
| HART GROUP, THE | | 3200 PROFESSIONAL PKWY | SUITE 230 | | | ATLANTA | GA | 30339 | |
| HART GROUP, THE | | SUITE 230 | | | | ATLANTA | GA | 30339 | |
| HART III MD PA, ROBERT W | | 2850 TATE BLVD SOUTHEAST | | | | HICKORY | NC | 28602 | |
| HART III MD PA, ROBERT W | | HART INDUSTRIAL CLINIC | 2850 TATE BLVD SOUTHEAST | | | HICKORY | NC | 28602 | |
| HART INDUSTRIAL CLINIC | | 2850 TATE BLVD SE | | | | HICKORY | NC | 28602 | |
| HART JR , CHARLES | | 1850 S E BURGUNDY LANE | | | | PORT ST LUCIE | FL | 34952 | |
| HART KINGS CROSSING LLC | | PO BOX 1757 | C/O WALKER ALLEY & ASSOC LLC | | | SHREVEPORT | LA | 71166-1757 | |
| HART KINGS CROSSING LLC | | PO BOX 2255 | | | | WENATCHEE | WA | 98807-2255 | |
| HART KINGS CROSSING LLC | ATTN KEITH THERRIEN | PO BOX 2255 | | | | WENATCHEE | WA | 98807-2255 | |
| HART KINGS CROSSING LLC | ATTN THOMAS H DYE | PO BOX 2255 | | | | WENATCHEE | WA | 98807-2255 | |
| HART KINGS CROSSING LLC | HART KINGS CROSSING LLC | ATTN THOMAS H DYE | PO BOX 2255 | | | WENATCHEE | WA | 98807-2255 | |
| HART KINGS CROSSING LLC | HART KINGS CROSSING LLC | KEITH R THERRIEN | 3502 TIETON DR | | | YAKIMA | WA | 98902 | |
| HART KINGS CROSSING LLC | KEITH R THERRIEN | 3502 TIETON DR | | | | YAKIMA | WA | 98902 | |
| HART KINGS CROSSING, LLC | KEITH R THERRIEN | C O POWERS & THERRIEN PS | 3502 TIETON DR | | | YAKIMA | WA | 98902 | |
| HART KINGS CROSSING, LLC | | PO BOX 2255 | ATTN  THOMAS H  DYE | | | WENATCHEE | WA | 98807-2255 | |
| HART MILLEDGE | | 29030 SW TOWN CENTER LOOP E | SUITE 202 NO 163 | | | WILSONVILLE | OR | 97070 | |
| HART SCHOOL DIST, WILLIAM S | | 21515 CENTRE POINT PKY | | | | SANTA CLARITA | CA | 91350 | |
| HART SCHOOL DIST, WILLIAM S | | 21515 REDVIEW DRIVE | | | | SANTA CLARITA | CA | 91350 | |
| HART SR, MILLS | | ADDRESS REDACTED | | | | | | | |
| HART SYSTEMS INC | | 60 PLANT AVE | | | | HAUPPAUGE | NY | 11788 | |
| HART SYSTEMS INC | | 60 PLANT AVENUE | | | | HAUPPAUGE | NY | 117888814 | |
| HART TO HART JANITORIAL SVCS | | PO BOX 488 | | | | HEPHZIBAH | GA | 30815 | |
| HART, ALEXANDER | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HART, ALEXANDER | | 6188 COVINGTON WAY | | | | GOLETA | CA | 93117-0000 | |
| HART, AMBER NICOLE | | ADDRESS REDACTED | | | | | | | |
| HART, ANDREW | | ADDRESS REDACTED | | | | | | | |
| HART, ANDREW | | 2930 MADISON LN | | | | BROOMFIELD | CO | 80023-0000 | |
| HART, ANDREW SPENCER | | ADDRESS REDACTED | | | | | | | |
| HART, ARNOLD | | 13037 GARNER RD | | | | BEAUMONT | TX | 77705-0000 | |
| HART, ARNOLD SHANE | | ADDRESS REDACTED | | | | | | | |
| HART, ASHLEY SEQUOIA | | ADDRESS REDACTED | | | | | | | |
| HART, BRAD ADAM | | ADDRESS REDACTED | | | | | | | |
| HART, BRAJ | | 314 EUREKA DR | | | | ATLANTA | GA | 30305 | |
| HART, BRANDON M | | ADDRESS REDACTED | | | | | | | |
| HART, BRIAN M | | ADDRESS REDACTED | | | | | | | |
| HART, BRIANNA NICOLE | | ADDRESS REDACTED | | | | | | | |
| HART, CATHY | | 827 LINCOLN CIR | | | | THOMSON | GA | 30824-1722 | |
| HART, CHARLES | | ADDRESS REDACTED | | | | | | | |
| HART, CHARLES ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| HART, CHAZ | | ADDRESS REDACTED | | | | | | | |
| HART, CHERYLL | | 632 OCEAN AVE | | | | LAKEWOOD | NJ | 08701-0000 | |
| HART, CHERYLL MARIE | | ADDRESS REDACTED | | | | | | | |
| HART, CHLOE | | ADDRESS REDACTED | | | | | | | |
| HART, CHRIS ROBERT | | ADDRESS REDACTED | | | | | | | |
| HART, CHRISTOPHER LEE | | ADDRESS REDACTED | | | | | | | |
| HART, CHRISTOPHER LEE | | ADDRESS REDACTED | | | | | | | |
| HART, CHRISTOPHER LEE | | ADDRESS REDACTED | | | | | | | |
| HART, CHRISTOPHER MATTHEW | | ADDRESS REDACTED | | | | | | | |
| HART, COREY ROBERT | | ADDRESS REDACTED | | | | | | | |
| HART, CORY EDWIN | | ADDRESS REDACTED | | | | | | | |
| HART, DAMALI KAREMA | | ADDRESS REDACTED | | | | | | | |
| HART, DANIEL | | ADDRESS REDACTED | | | | | | | |
| HART, DAVID ANDREW | | ADDRESS REDACTED | | | | | | | |
| HART, DAVID MATTHEW | | ADDRESS REDACTED | | | | | | | |
| HART, DIONNE | | 6299 PINESTEAD DR | | | | LAKE WORTH | FL | 33463-7108 | |
| HART, DOMONIC DUVALL | | ADDRESS REDACTED | | | | | | | |
| HART, DONALD EUGENE | | ADDRESS REDACTED | | | | | | | |
| HART, ELIZABETH | | 1977 SEABRIGHT CT | | | | ROYAL OAK | MI | 48073-1218 | |
| HART, ERICA | | ADDRESS REDACTED | | | | | | | |
| HART, ERICK M | | 939 YUCCA CT | | | | LONGMONT | CO | 80501-3909 | |
| HART, GABRIELLA SHEWAREGED | | ADDRESS REDACTED | | | | | | | |
| HART, GREGORY J | | ADDRESS REDACTED | | | | | | | |
| HART, GUY | | 14361 ST CARNIGIE RD | | | | MAGALIA | CA | 95954 | |
| HART, JASON | | 54 BLACKHAWK DR | | | | THORNTON | IL | 60476-1127 | |
| HART, JEREMY JEROME | | ADDRESS REDACTED | | | | | | | |
| HART, JESSICA R | | ADDRESS REDACTED | | | | | | | |
| HART, JOHN | | 3401 REDWOOD AVE | APT 2 | | | BELLINGHAM | WA | 98225 | |
| HART, JOHN E | | ADDRESS REDACTED | | | | | | | |
| HART, JOHN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| HART, JONATHAN DEAN | | ADDRESS REDACTED | | | | | | | |
| HART, JONATHAN JABBAR | | ADDRESS REDACTED | | | | | | | |
| HART, JONATHAN PAUL | | ADDRESS REDACTED | | | | | | | |
| HART, JOSEPH | | 1518 S 57TH ST | | | | WEST ALLIS | WI | 53214-5103 | |
| HART, JOSHUA | | 7133 THOMAS DR | | | | NORTH HIGHLANDS | CA | 95660-0000 | |
| HART, JOSHUA JORDON | | ADDRESS REDACTED | | | | | | | |
| HART, JOSHUA ROWE | | ADDRESS REDACTED | | | | | | | |
| HART, JUSTIN | | 84 TANGERINE | | | | IRVINE | CA | 926184575 | |
| HART, KEVIN CHARLES | | ADDRESS REDACTED | | | | | | | |
| HART, LOUIS ANTHONY | | ADDRESS REDACTED | | | | | | | |
| HART, MATT | | 20480 LEE ST | | | | ONLEY | VA | 23418 | |
| HART, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HART, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HART, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HART, MICHAEL CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| HART, MICHAEL D | | ADDRESS REDACTED | | | | | | | |
| HART, MICHAEL PATRICK | | ADDRESS REDACTED | | | | | | | |
| HART, MICHAEL RAY | | ADDRESS REDACTED | | | | | | | |
| HART, MICHELE L | | 12900 N MERIDIAN STE 100 | C/O STEVEN SAMS | | | CARMEL | IN | 46032 | |
| HART, MICHELE L | | AND STEVEN SAMS | 12900 N MERIDIAN STE 100 | | | CARMEL | IN | 46032 | |
| HART, MICHELE LEE | | ADDRESS REDACTED | | | | | | | |
| HART, MISTY ANN | | ADDRESS REDACTED | | | | | | | |
| HART, MONIQUE T | | ADDRESS REDACTED | | | | | | | |
| HART, NICHOLAS ALLEN | | ADDRESS REDACTED | | | | | | | |
| HART, NICOLETTE KAYLIN | | ADDRESS REDACTED | | | | | | | |
| HART, NOAH J | | ADDRESS REDACTED | | | | | | | |
| HART, PATRICK ROY | | ADDRESS REDACTED | | | | | | | |
| HART, PHILIP | | 218 PEARL ST | | | | LANCASTER | PA | 17603 | |
| HART, PHILIP J | | ADDRESS REDACTED | | | | | | | |
| HART, REBECCA | | 17375 BROOKHURST ST | | | | FOUNTAIN VALLEY | CA | 92708-3742 | |
| HART, RENATA DASHAY | | ADDRESS REDACTED | | | | | | | |
| HART, RICHARD ALLEN | | ADDRESS REDACTED | | | | | | | |
| HART, RICHARD W | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HART, RILEY DANE | | ADDRESS REDACTED | | | | | | | |
| HART, RILEY J | | 3781 LAUREL BLUFF CIR | | | | HIGH POINT | NC | 27265 | |
| HART, ROBERT KEVIN | | ADDRESS REDACTED | | | | | | | |
| HART, RUSSELL LARRY | | ADDRESS REDACTED | | | | | | | |
| HART, RYAN | | ADDRESS REDACTED | | | | | | | |
| HART, RYAN | | 840 N 7TH ST | | | | TERRA HAUTE | IN | 47809 | |
| HART, RYAN E | | ADDRESS REDACTED | | | | | | | |
| HART, RYAN ERIC | | ADDRESS REDACTED | | | | | | | |
| HART, RYAN SCOTT | | ADDRESS REDACTED | | | | | | | |
| HART, SHALONDA | | 3899 E 18TH ST | APT A | | | VANCOUVER | WA | 98661 | |
| HART, SHANE W | | ADDRESS REDACTED | | | | | | | |
| HART, TANAYA KENYETTA | | ADDRESS REDACTED | | | | | | | |
| HART, THOMAS JERALD | | ADDRESS REDACTED | | | | | | | |
| HART, THOMAS PATRICK | | ADDRESS REDACTED | | | | | | | |
| HART, TIMOTHY ROBERT | | ADDRESS REDACTED | | | | | | | |
| HART, TYESHA MARIE | | ADDRESS REDACTED | | | | | | | |
| HART, TYLER | | 2349 SW 341 ST PL | | | | FEDERAL WAY | WA | 98023 | |
| HART, TYLER JAMES | | ADDRESS REDACTED | | | | | | | |
| HART, WILLIAM | | 3600 BUCKINGHAM DR | | | | NORMAN | OK | 73072-0000 | |
| HART, WILLIAM DREW | | ADDRESS REDACTED | | | | | | | |
| HART, YAKITA DANIQUE | | ADDRESS REDACTED | | | | | | | |
| HART, ZACH ROBERT | | ADDRESS REDACTED | | | | | | | |
| HART, ZACHARY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HARTBAUER, JASON A | | 277 HOLLY LANE | | | | GRAND JUNCTION | CO | 81503 | |
| HARTBAUER, JASON ALLEN | | ADDRESS REDACTED | | | | | | | |
| HARTBAUER, LOUIS G | | 277 HOLLY LN | | | | GRAND JUNCTION | CO | 81503 | |
| HARTBAUER, ZACHERY N | | ADDRESS REDACTED | | | | | | | |
| HARTE HANKS COMMUNITY NEWSPAPE | | 33 NEW YORK AVE PO BOX 9157 | | | | FRAMINGHAM | MA | 01701 | |
| HARTE HANKS DIRECT MARKETING | | 1525 NW 3RD ST STE 21 | CONSOLIDATED BILLING GROUP | | | DEERFIELD BEACH | FL | 33442 | |
| HARTE HANKS DIRECT MARKETING | | PO BOX 911688 | | | | DALLAS | TX | 75391-1688 | |
| HARTE HANKS DIRECT MARKETING | | PO BOX 911957 | | | | DALLAS | TX | 75391-1957 | |
| HARTE HANKS SHOPPERS INC | | 2830 ORBITER ST | | | | BREA | CA | 92821 | |
| HARTE HANKS SHOPPERS INC | | NORTHERN CALIFORNIA DIVISION | PO BOX 1149 | | | BREA | CA | 92822-1149 | |
| HARTEL KANE DESANTIS ET AL | | 11720 BELTSVILLE DR STE 500 | CALVERTON OFFICE PARK | | | BELTSVILLE | MD | 20705 | |
| HARTEL, KEELY ALLYSON | | ADDRESS REDACTED | | | | | | | |
| HARTER, BEAU DANIEL | | ADDRESS REDACTED | | | | | | | |
| HARTER, CHARLOTTE ANN | | ADDRESS REDACTED | | | | | | | |
| HARTER, QUINN | | ADDRESS REDACTED | | | | | | | |
| HARTER, ZACHARY SCOTT | | ADDRESS REDACTED | | | | | | | |
| HARTFIEL, PAUL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| HARTFIEL, RAY T | | 14020 SWISS HILL | | | | HOUSTON | TX | 77077 | |
| HARTFIELD, NATASHA | | 2271 MADRONE ST | | | | SIMI VALLEY | CA | 93065 | |
| HARTFORD COMPUTER GROUP, INC | | 2200 SOUTH MT PROSPECT RD | | | | DES PLAINES | IL | 60018 | |
| HARTFORD COMPUTER GROUP, INC /NEXICORE | | 2200 SOUTH MT PROSPECT RD | | | | DES PLAINES | IL | 60018 | |
| HARTFORD COURANT | | KARL CICITTO | 285 BROAD ST | | | HARTFORD | CT | 06115 | |
| HARTFORD COURANT, THE | | 285 BROAD ST DEPT 80320 | | | | HARTFORD | CT | 06115 | |
| HARTFORD COURANT, THE | | PO BOX 40000 DEPT 215 | | | | HARTFORD | CT | 06151 | |
| HARTFORD COURANT, THE | | PO BOX 80000 DEPT 069 | | | | HARTFORD | CT | 061800069 | |
| HARTFORD COURANT, THE | JANET POSE | THE HARTFORD COURANT CO | 285 BROAD ST DEPT 80320 | | | HARTFORD | CT | 06115 | |
| HARTFORD FIRE EQUIPMENT INC | | PO BOX 457 | | | | PLAINVILLE | CT | 060620457 | |
| HARTFORD FIRE INSURANCE COMPANY AS ASSIGNEE OF HARTFORD SPECIALTY COMPANY | C O HARTFORD FIRE INSURANCE COMPANY | HARTFORD SPECIALTY CO | BANKRUPTCY UNIT T 1 55 | HARTFORD PLAZA | | HARTFORD | CT | 06115 | |
| HARTFORD GRADUATE CENTER | | 275 WINDSOR STREET | | | | HARTFORD | CT | 061202991 | |
| HARTFORD SOUTH LLC | | PO BOX 593515 | | | | ORLANDO | FL | 32859-3515 | |
| HARTFORD, CITY OF | | 203 W MAIN ST | | | | HARTFORD | AL | 36344 | |
| HARTFORD, CITY OF | | HARTFORD CITY OF | 203 WEST MAIN ST | | | HARTFORD | AL | | |
| HARTFORD, JACOB WILLIAM | | ADDRESS REDACTED | | | | | | | |
| HARTFORD, SERVICEMASTER OF | | 40 S ST | | | | W HARTFORD | CT | 06110 | |
| HARTGE, JOHN | | ADDRESS REDACTED | | | | | | | |
| HARTHCOCK, MELANIE M | | 115 FOX RIDGE RD | | | | JACKSON | TN | 38305-8906 | |
| HARTHUN, AUSTIN JAMES | | ADDRESS REDACTED | | | | | | | |
| HARTIGAN, DAVID | | ADDRESS REDACTED | | | | | | | |
| HARTIGAN, MEGAN | | 7 WINDING BRANCH RD | | | | HAWTHORN WOODS | IL | 60047-0000 | |
| HARTIGAN, MEGAN KATHLEEN | | ADDRESS REDACTED | | | | | | | |
| HARTIGAN, MICHAEL ERIC | | ADDRESS REDACTED | | | | | | | |
| HARTIGAN, NICK ANDREW | | ADDRESS REDACTED | | | | | | | |
| HARTIGAN, ROBERT JOHN | | ADDRESS REDACTED | | | | | | | |
| HARTILL, ALEXANDRA LYNN | | ADDRESS REDACTED | | | | | | | |
| HARTIN, JOAN | | 4270 REBEKAH DR | | | | OLIVE BRANCH | MS | 38654-0000 | |
| HARTING APPLIANCE | | 49 PEACHTREE ST | | | | MURPHY | NC | 28906 | |
| HARTING, CHRISTOPHER DEAN | | ADDRESS REDACTED | | | | | | | |
| HARTING, ROBERT | | 37 WAUGH DR | | | | HOUSTON | TX | 77007 | |
| HARTING, TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| HARTINGER, JEANNE M | | ADDRESS REDACTED | | | | | | | |
| HARTIS, SCOTT VINCENT | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HARTKE, BRAD J | | ADDRESS REDACTED | | | | | | | |
| HARTKORN, SCOTT H | | ADDRESS REDACTED | | | | | | | |
| HARTL, CHRISTOPHER RICHARD | | ADDRESS REDACTED | | | | | | | |
| HARTLAGE FENCE | | 7911 THIRD ST ROAD | | | | LOUISVILLE | KY | 40214 | |
| HARTLAUB, BRETT CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| HARTLAUB, ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| HARTLAUB, NATHAN THOMAS | | ADDRESS REDACTED | | | | | | | |
| HARTLE BREWER, MICHAEL THOMAS | | ADDRESS REDACTED | | | | | | | |
| HARTLE, ANNA M | | 224 DOGWOOD RD | | | | CHICORA | PA | 16025-2922 | |
| HARTLE, GREG W | | ADDRESS REDACTED | | | | | | | |
| HARTLE, JOSHUA JON | | ADDRESS REDACTED | | | | | | | |
| HARTLESS, DANIEL GREGORY | | ADDRESS REDACTED | | | | | | | |
| HARTLESS, MICHELLE | | 2949 NEIL DR | | | | ROANOKE | VA | 24019 | |
| HARTLEY, ALAN | | 5805 WOODYGROVE RD | | | | INDIAN TRAIL | NC | 28079 | |
| HARTLEY, ALAN N | | ADDRESS REDACTED | | | | | | | |
| HARTLEY, AMBER MARY | | ADDRESS REDACTED | | | | | | | |
| HARTLEY, ANDREW DAVID | | ADDRESS REDACTED | | | | | | | |
| HARTLEY, BRIAN | | 45096 W BUCKHORN TR | | | | MARICOPA | AZ | 85239-0000 | |
| HARTLEY, BRIAN LEE | | ADDRESS REDACTED | | | | | | | |
| HARTLEY, CHRISTEN MARLENE | | ADDRESS REDACTED | | | | | | | |
| HARTLEY, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | | |
| HARTLEY, CHRISTOPHER LEE | | ADDRESS REDACTED | | | | | | | |
| HARTLEY, ELAINE | | 7625 WISTAR VILLAGE DRIVE NO G | | | | RICHMOND | VA | 23228 | |
| HARTLEY, ERIK ELDON | | ADDRESS REDACTED | | | | | | | |
| HARTLEY, FRED A | | ADDRESS REDACTED | | | | | | | |
| HARTLEY, JACQUELINE ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| HARTLEY, JANICE | | 691 WILLOUGHBY AVE | | | | BROOKLYN | NY | 11206 | |
| HARTLEY, JON | | 4718 22ST AVE N | | | | SAINT PETERSBURG | FL | 33 714 00 | |
| HARTLEY, JONATHAN | | 2431 LA COSTA AVE UNIT E | | | | CARLSBAD | CA | 92009-7319 | |
| HARTLEY, JONATHAN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| HARTLEY, JOSHUA JAMES | | ADDRESS REDACTED | | | | | | | |
| HARTLEY, KAYLIE NICOLE | | ADDRESS REDACTED | | | | | | | |
| HARTLEY, KEITH | | 1438 NE 173 AVE | | | | OLD TOWN | FL | 32680 | |
| HARTLEY, KENNETH JOSEPH | | ADDRESS REDACTED | | | | | | | |
| HARTLEY, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | | |
| HARTLEY, MORGAN | | ADDRESS REDACTED | | | | | | | |
| HARTLEY, PATRICK RAY | | ADDRESS REDACTED | | | | | | | |
| HARTLEY, RICARDO | | 5971 WILKERSON RD | | | | REX | GA | 30273 | |
| HARTLEY, RICHARD E | | ADDRESS REDACTED | | | | | | | |
| HARTLEY, ROBERT | | 1722 E CHERRY APT 42 | | | | SPRINGFIELD | MO | 00006-5806 | |
| HARTLEY, ROBERT DROUIN | | ADDRESS REDACTED | | | | | | | |
| HARTLEY, STEPHAN M | | ADDRESS REDACTED | | | | | | | |
| HARTLEY, STEVE | | 8304 NW 19TH | | | | OKLAHOMA CITY | OK | 73127 | |
| HARTLEY, STEVE R | | ADDRESS REDACTED | | | | | | | |
| HARTLEY, STEVEN O | | ADDRESS REDACTED | | | | | | | |
| HARTLEY, THOMAS JOSEPH | | ADDRESS REDACTED | | | | | | | |
| HARTLEY, TONY D | | ADDRESS REDACTED | | | | | | | |
| HARTLINE, JEROMIE A | | ADDRESS REDACTED | | | | | | | |
| HARTLINE, RYAN THOMAS | | ADDRESS REDACTED | | | | | | | |
| HARTLING, GERALD | | 11 POST OAK LANE | | | | NATICK | MA | 01760 | |
| HARTMAN & SONS INC, LEE | | 3236 COVE RD NW | | | | ROANOKE | VA | 240172803 | |
| HARTMAN 1995 OHIO PROPERTY TRUST | WALTER HARTMAN | PO BOX 3416 | | | | VENTURA | CA | 93006 | |
| HARTMAN JR , CHARLES WILLIAM | | ADDRESS REDACTED | | | | | | | |
| HARTMAN SIMONS SPIELMAN WOOD | | 6400 POWERS FERRY NW | STE 400 | | | ATLANTA | GA | 30339 | |
| HARTMAN, ADAM MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HARTMAN, AESHA NAFEESA | | ADDRESS REDACTED | | | | | | | |
| HARTMAN, ALBERT DANIEL | | ADDRESS REDACTED | | | | | | | |
| HARTMAN, ALICE F | | ADDRESS REDACTED | | | | | | | |
| HARTMAN, ANDREW J | | ADDRESS REDACTED | | | | | | | |
| HARTMAN, ANTHONY THEODORE | | ADDRESS REDACTED | | | | | | | |
| HARTMAN, BRANDON JARED | | ADDRESS REDACTED | | | | | | | |
| HARTMAN, BRIAN ROBERT | | ADDRESS REDACTED | | | | | | | |
| HARTMAN, CHAD | | ADDRESS REDACTED | | | | | | | |
| HARTMAN, CHRISTOPHERE LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| HARTMAN, CLARENCE RUDELL | | ADDRESS REDACTED | | | | | | | |
| HARTMAN, DANIEL LEWIS | | ADDRESS REDACTED | | | | | | | |
| HARTMAN, DAVID KEEGAN | | ADDRESS REDACTED | | | | | | | |
| HARTMAN, GARY C | | 104 CAMELOTT CIRCLE | | | | CORAOPOLIS | PA | 15108 | |
| HARTMAN, IAN ROBERTS | | ADDRESS REDACTED | | | | | | | |
| HARTMAN, JAMAL TERRY | | ADDRESS REDACTED | | | | | | | |
| HARTMAN, JAMIE LEE | | ADDRESS REDACTED | | | | | | | |
| HARTMAN, JEFFREY RYAN | | ADDRESS REDACTED | | | | | | | |
| HARTMAN, JESSICA DAWN | | ADDRESS REDACTED | | | | | | | |
| HARTMAN, JESSICA LYNN | | ADDRESS REDACTED | | | | | | | |
| HARTMAN, JONATHAN | | 1175 MATHIS FERRY RD NO E4 | | | | MT PLEASANT | SC | 00002-9464 | |
| HARTMAN, JONATHAN | | 30 KINGSTON RD | | | | PLAISTOW | NH | 03865-0000 | |
| HARTMAN, JONATHAN DAVID | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HARTMAN, JONATHAN EDWARD | | ADDRESS REDACTED | | | | | | | |
| HARTMAN, JOSEPH PATRICK | | ADDRESS REDACTED | | | | | | | |
| HARTMAN, JUSTIN PATRICK | | ADDRESS REDACTED | | | | | | | |
| HARTMAN, JUSTIN URIAH | | ADDRESS REDACTED | | | | | | | |
| HARTMAN, KEITH THOMAS | | ADDRESS REDACTED | | | | | | | |
| HARTMAN, MARKUS | | 1311 GRUMMAN DRIVE | | | | RICHMOND | VA | 23229 | |
| HARTMAN, MICHAEL C | | ADDRESS REDACTED | | | | | | | |
| HARTMAN, MICHAEL RICHARD | | ADDRESS REDACTED | | | | | | | |
| HARTMAN, MIKE TRAVIS | | ADDRESS REDACTED | | | | | | | |
| HARTMAN, PAMELA J | | 103 GRANDVIEW AVE | | | | GREENEVILLE | TN | 37743-5520 | |
| HARTMAN, REBECCA L | | ADDRESS REDACTED | | | | | | | |
| HARTMAN, RICHARD PHILIP | | ADDRESS REDACTED | | | | | | | |
| HARTMAN, ROBERT | | 862 CEDAR ST | | | | JACKSONVILLE | FL | 32207 | |
| HARTMAN, ROBERT L | | ADDRESS REDACTED | | | | | | | |
| HARTMAN, RYAN | | ADDRESS REDACTED | | | | | | | |
| HARTMAN, RYAN | | ADDRESS REDACTED | | | | | | | |
| HARTMAN, RYAN | | 2802 HAWAIIAN AVE | | | | MEDFORD | OR | 97504 | |
| HARTMAN, SAMUEL ELLIOTT | | ADDRESS REDACTED | | | | | | | |
| HARTMAN, SANFORD S MDPC | | 2712 N DECATUR RD | | | | DECATUR | GA | 30033 | |
| HARTMAN, SHAWND ALAN | | ADDRESS REDACTED | | | | | | | |
| HARTMAN, STEFAN | | 9408 WATERSIDE COURT | | | | FORT WAYNE | IN | 46805 | |
| HARTMAN, STEFAN RICHARD | | ADDRESS REDACTED | | | | | | | |
| HARTMAN, STEPHEN GILBERT | | ADDRESS REDACTED | | | | | | | |
| HARTMAN, TROY | | 7101 N 19TH AVE | 355 | | | PHOENIX | AZ | 85021-0000 | |
| HARTMAN, TROY STEPHEN | | ADDRESS REDACTED | | | | | | | |
| HARTMAN, TROY WILSON | | ADDRESS REDACTED | | | | | | | |
| HARTMAN, TYLER ANDREW | | ADDRESS REDACTED | | | | | | | |
| HARTMAN, WALTER E | | PO BOX 3416 | | | | VENTURA | CA | 93006 | |
| HARTMAN, WILLIAM A | | ADDRESS REDACTED | | | | | | | |
| HARTMANN PUBLISHING COMPANY | | 1221 LOCUST STREET | SUITE 900 | | | ST LOUIS | MO | 63103 | |
| HARTMANN PUBLISHING COMPANY | | SUITE 900 | | | | ST LOUIS | MO | 63103 | |
| HARTMANN, AARON CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| HARTMANN, ADAM | | 604 BLACKWELL DRIVE | | | | MANCHACA | TX | 78652-0000 | |
| HARTMANN, ADAM EDWARD | | ADDRESS REDACTED | | | | | | | |
| HARTMANN, BRETT | | ADDRESS REDACTED | | | | | | | |
| HARTMANN, CHRISTINE MARIE | | ADDRESS REDACTED | | | | | | | |
| HARTMANN, CHRISTOPHER M | | ADDRESS REDACTED | | | | | | | |
| HARTMANN, DANIEL | | ADDRESS REDACTED | | | | | | | |
| HARTMANN, JEREMY ROBERT | | ADDRESS REDACTED | | | | | | | |
| HARTMANN, RAYMOND | | 16705 12TH AVE NORTH | | | | PLYMOUTH | MN | 55447 | |
| HARTMANN, RICHARD CHARLES | | ADDRESS REDACTED | | | | | | | |
| HARTMANN, THOMAS THEODOR | | ADDRESS REDACTED | | | | | | | |
| HARTMANN, VICTORIA EMILY | | ADDRESS REDACTED | | | | | | | |
| HARTMIRE, JONATHAN T | | ADDRESS REDACTED | | | | | | | |
| HARTNESS, SAMANTHA CHRISTINE | | ADDRESS REDACTED | | | | | | | |
| HARTNETT, KATIE JANE | | ADDRESS REDACTED | | | | | | | |
| HARTNETT, KIMBERLY A | | ADDRESS REDACTED | | | | | | | |
| HARTNETT, THOMAS JOHN | | ADDRESS REDACTED | | | | | | | |
| HARTOBEY, KEVIN CHARLES | | ADDRESS REDACTED | | | | | | | |
| HARTON, BRIAN | | 1214 5TH AVE WEST | | | | BIRMINGHAM | AL | 35208 | |
| HARTON, CORY WAYNE | | ADDRESS REDACTED | | | | | | | |
| HARTOP, WENDIE RACHELLE | | ADDRESS REDACTED | | | | | | | |
| HARTPENCE, DAMIAN | | 9701 S SHARTEL AVE | | | | OKLAHOMA CITY | OK | 73139-5318 | |
| HARTRANFT, JARRAD | | 2235 NEW HOLLAND PIKE | | | | LANCASTER | PA | 17601-0000 | |
| HARTRANFT, JARRAD M | | ADDRESS REDACTED | | | | | | | |
| HARTRANFT, JEREMY | | 1622 COUNTRY LAKES DR APT 108 | | | | NAPERVILLE | IL | 60563-9027 | |
| HARTRANFT, JEREMY LYNN | | ADDRESS REDACTED | | | | | | | |
| HARTS APPLIANCE SERVICE INC | | 6420 GARNERS FERRY RD | | | | COLUMBIA | SC | 29202 | |
| HARTS APPLIANCE SERVICE INC | | 6420 GARNERS FERRY RD | | | | COLUMBIA | SC | 29209 | |
| HARTSAW, HEATHER RAE | | ADDRESS REDACTED | | | | | | | |
| HARTSCH, MARK D | | 4180 BUCK LAKE RD | | | | WATERTOWN | MN | 55388 | |
| HARTSELL, JESSE TAUBEN | | ADDRESS REDACTED | | | | | | | |
| HARTSELLE, CITY OF | | 200 SPARKMAN ST SW | | | | HARTSELLE | AL | 35640 | |
| HARTSELLE, CITY OF | | HARTSELLE CITY OF | 200 SPARKMAN ST NW | | | HARTSELLE | AL | 35640 | |
| HARTSELLE, CITY OF | | PO BOX 398 | | | | HARTSELLE | AL | 35640 | |
| HARTSFIELD, AUSTIN NELSON | | ADDRESS REDACTED | | | | | | | |
| HARTSFIELD, CHRISTI LYNN | | ADDRESS REDACTED | | | | | | | |
| HARTSFIELD, CRYSTAL RENEE | | ADDRESS REDACTED | | | | | | | |
| HARTSFIELD, DUSTIN | | ADDRESS REDACTED | | | | | | | |
| HARTSFIELD, DUWAUN RASIM | | ADDRESS REDACTED | | | | | | | |
| HARTSFIELD, JAMES STUART | | ADDRESS REDACTED | | | | | | | |
| HARTSFIELD, JARED WESTLEY | | ADDRESS REDACTED | | | | | | | |
| HARTSFIELD, KARLECIA DENEKEIA | | ADDRESS REDACTED | | | | | | | |
| HARTSFIELD, TYRONE ROMARO | | ADDRESS REDACTED | | | | | | | |
| HARTSFIELD, ZACHERY ROBERT | | ADDRESS REDACTED | | | | | | | |
| HARTSHORN, JASON REESE | | ADDRESS REDACTED | | | | | | | |
| HARTSHORN, JOSHUA TYLER | | ADDRESS REDACTED | | | | | | | |
| HARTSOCK, AMANDA EMILY | | ADDRESS REDACTED | | | | | | | |
| HARTSOCK, ANDREW MICHAEL | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HARTSOCK, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HARTSOCK, KAYLIE BRIANA | | ADDRESS REDACTED | | | | | | | |
| HARTSOCK, RYAN | | 3020 CAMINO SERBAL | | | | CARLSBAD | CA | 92009-0000 | |
| HARTSOCK, RYAN WILLIAM | | ADDRESS REDACTED | | | | | | | |
| HARTSOE, SARA KRISTIN | | ADDRESS REDACTED | | | | | | | |
| HARTSON, GERALD | | ADDRESS REDACTED | | | | | | | |
| HARTSOOK, JAMES | | ADDRESS REDACTED | | | | | | | |
| HARTSWICK, ADELE NICOLE | | ADDRESS REDACTED | | | | | | | |
| HARTUNG, BRENDA | | W351S10308 TUOHY RD | | | | EAGLE | WI | 53119 | |
| HARTUNG, BRENDA A | | ADDRESS REDACTED | | | | | | | |
| HARTUNG, ERICK | | 66 FLAGG RD | | | | SOUTHBOROUGH | MA | 01772-1419 | |
| HARTWELL, FREDERICK JAMES | | ADDRESS REDACTED | | | | | | | |
| HARTWELL, GARY MARSHALL | | ADDRESS REDACTED | | | | | | | |
| HARTWELL, JOSH | | 1348 W WYOMISSING BLVD APT E | | | | READING | PA | 19609-2360 | |
| HARTWELL, PAUL | | 4821 GRANNAN WAY | | | | PLACERVILLE | CA | 95667-7814 | |
| HARTWELL, RICKY JAMES | | ADDRESS REDACTED | | | | | | | |
| HARTWELL, TIMOTHY SCOTT | | ADDRESS REDACTED | | | | | | | |
| HARTWICK, BENJAMIN R | | ADDRESS REDACTED | | | | | | | |
| HARTWICK, CANDACE | | 324 ANGUS RD | | | | CHESAPEAKE | VA | 23320 | |
| HARTWICK, HEATHER | | ADDRESS REDACTED | | | | | | | |
| HARTWICK, ISAAC ROBERT | | ADDRESS REDACTED | | | | | | | |
| HARTWICK, JOSHUA JAMES | | ADDRESS REDACTED | | | | | | | |
| HARTY, NICHOLAS MARK | | ADDRESS REDACTED | | | | | | | |
| HARTY, SHANNON N | | ADDRESS REDACTED | | | | | | | |
| HARTY, STACILEE SHEREE | | ADDRESS REDACTED | | | | | | | |
| HARTZ, MARC | | 24210 WALNUT CIRCLE | | | | PLAINFIELD | IL | 60544 | |
| HARTZELL MECHANICAL INC | | PO BOX 620 | | | | TUCKER | GA | 300850620 | |
| HARTZELL, BRENT ALLEN | | ADDRESS REDACTED | | | | | | | |
| HARTZELL, CARL | | ADDRESS REDACTED | | | | | | | |
| HARTZELL, HEATHER M | | ADDRESS REDACTED | | | | | | | |
| HARTZELL, RICK | | 3040 OLD NAZARETH RD | | | | EASTON | PA | 18045 | |
| HARTZELL, RICK H | | ADDRESS REDACTED | | | | | | | |
| HARTZELL, SETH | | 926 23RD ST NO 28 | | | | BELLINGHAM | WA | 98225 | |
| HARTZELL, SETH E | | ADDRESS REDACTED | | | | | | | |
| HARTZOG, STEPHEN | | ADDRESS REDACTED | | | | | | | |
| HARUBIN, JUSTIN E | | 10881 CROSSTIE RD E | | | | JACKSONVILLE | FL | 32257 | |
| HARUBIN, JUSTIN EDWARD | | ADDRESS REDACTED | | | | | | | |
| HARUN, MAGAN OMAR | | ADDRESS REDACTED | | | | | | | |
| HARUTYUNYAN, MELINE | | ADDRESS REDACTED | | | | | | | |
| HARVALA ELECTRONICS | | 612 E FIRST | | | | PARK RAPIDS | MN | 56470 | |
| HARVALA, JAMES RHYDON | | ADDRESS REDACTED | | | | | | | |
| HARVALA, STEVEN | | 3619 RHODE ISLAND AVE SO | | | | ST LOUIS PARK | MN | 55426 | |
| HARVALA, STEVEN W | | ADDRESS REDACTED | | | | | | | |
| HARVARD AIMES GROUP | | 6 HOLCOMB ST | | | | WEST HAVEN | CT | 06516 | |
| HARVARD AIMES GROUP | | PO BOX 16006 | 6 HOLCOMB ST | | | WEST HAVEN | CT | 06516 | |
| HARVARD BATTERY INC | | PO BOX 2622 | | | | CHERRY HILL | NJ | 08034 | |
| HARVARD BUSINESS REVIEW | | PO BOX 305 | | | | SHRUB OAK | NY | 10588-0305 | |
| HARVARD BUSINESS REVIEW | | PO BOX 52621 | | | | BOULDER | CO | 80321-2621 | |
| HARVARD BUSINESS REVIEW | | PO BOX 52622 | SUBSCRIPTION SERVICE DEPT | | | BOULDER | CO | 80322-2622 | |
| HARVARD BUSINESS REVIEW | | PO BOX 52623 | | | | BOULDER | CO | 80322-2623 | |
| HARVARD BUSINESS REVIEW | | PO BOX 60001 | | | | TAMPA | FL | 33660-0001 | |
| HARVARD BUSINESS REVIEW | | PO BOX 62270 | | | | TAMPA | FL | 33662-2708 | |
| HARVARD BUSINESS SCHOOL | | BAKER 1A | | | | BOSTON | MA | 02163 | |
| HARVARD BUSINESS SCHOOL | | PO BOX 257 | SUBSCRIBER SERVICES CTR | | | SHRUB OAK | NY | 10588-0257 | |
| HARVARD BUSINESS SCHOOL | | PO BOX 305 | | | | SHRUB OAK | NY | 10588 | |
| HARVARD BUSINESS SCHOOL | | PO BOX 52622 | | | | BOULDER | CO | 80322-2622 | |
| HARVARD BUSINESS SCHOOL | | PO BOX 8024 | | | | BOULDER | CO | 80306-8024 | |
| HARVARD BUSINESS SCHOOL | | SOLDIERS FIELD | | | | BOSTON | MA | 02163 | |
| HARVARD BUSINESS SCHOOL | CORPORATE RELATIONS | 2405 HBS STUDENT MAIL CENTER | | | | BOSTON | MA | 02163-7825 | |
| HARVARD BUSINESS SCHOOL PUB | | 300 N BEACON ST | | | | WATERTOWN | MA | 02472-2750 | |
| HARVARD BUSINESS SCHOOL PUB | | 300 N BEACON ST | | | | WATERTOWN | NH | 02972 | |
| HARVARD MANAGEMENT | | HARVARD BUS SCHOOL PUBLISHING | PO BOX 97142 | | | WASHINGTON | DC | 20077-7319 | |
| HARVARD MANAGEMENT | | PO BOX 305 | | | | SHRUB OAK | NY | 10588-9913 | |
| HARVARD MANAGEMENT | | PO BOX 527 | SUBSCRIBER SERVICES CTR | | | SHRUB OAK | NY | 10588-0886 | |
| HARVARD MANAGEMENT | | PO BOX 97142 | | | | WASHINGTON | DC | 200777319 | |
| HARVARD UNIVERSITY | | 124 MT AUBURN ST | | | | CAMBRIDGE | MA | 02138 | |
| HARVARD, CORY A | | ADDRESS REDACTED | | | | | | | |
| HARVARD, KEVIN | | 1201 BACHARACH BLVD | SUPERIOR COURT OFFICER | | | ATLANTIC CITY | NJ | 08401 | |
| HARVARD, SOPHIA MARIE | | ADDRESS REDACTED | | | | | | | |
| HARVELL, CLAUDIA P | | ADDRESS REDACTED | | | | | | | |
| HARVELL, DUSTIN | | 213 PARKGATE CT | | | | SIMPSONVILLE | SC | 29680 | |
| HARVELL, DUSTIN PATRICK | | ADDRESS REDACTED | | | | | | | |
| HARVELLE, DEQUAN JEONTE | | ADDRESS REDACTED | | | | | | | |
| HARVES ELECTRONICS INC | | 1155 ROSEWOOD ST | | | | ANN ARBOR | MI | 48104 | |
| HARVEST & ASSOCIATES LTD | | ROOM 5A 20/F WELL FUNG INDUST | 58 76 TA CHUNG PING STREET | | | KWAI CHUNG | | | HONG KONG |
| HARVEST ELECTRIC INC | | 1550 ORANGE BLOSSOM TR | | | | PALM BAY | FL | 32905 | |
| HARVEST NPE LP | | 8070 PARK LANDE STE 100 | | | | DALLAS | TX | 75231 | |
| HARVEST NPE LP | MICHAEL S HELD | HUNTON & WILLIAMS LLP | 1445 ROSS AVE STE 3700 | | | DALLAS | TX | 75202 | |
| HARVEST WAY LIMITED | | UNITS C&D 18/F SPECTRUM TOWER | 53 HUNG TO ROAD | | | KWUN TONG | | | HONG KONG |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HARVEST/NPE LP | | 8070 PARK LANDE  STE 100 | | | | DALLAS | TX | 75231 | |
| HARVEY & ASSOCIATES, HT | | 3150 ALMADEN EXPY STE 145 | | | | SAN JOSE | CA | 95118 | |
| HARVEY & BATTEY PA | | 1001 CRAVEN ST PO BOX 1107 | | | | BEAUFORT | SC | 299011107 | |
| HARVEY & BATTEY PA | | PO BOX 1107 | 1001 CRAVEN ST | | | BEAUFORT | SC | 29901-1107 | |
| HARVEY AND RACHELLE MILLER TRUST | HARVEY AND RACHELLE MILLER | 13256 DELRAY BEACH DR | | | | DEL RAY BEACH | FL | 33446 | |
| HARVEY ELECTRONICS | | 34781 GRAND RIVER AVE | | | | FARMINGTON | MI | 48335 | |
| HARVEY HOTEL | | 1600 NORTH CENTRAL EXPRESSWAY | | | | PLANO | TX | 75074 | |
| HARVEY HOTEL | | 7815 LBJ FWY & COIT RD | | | | DALLAS | TX | 75251 | |
| HARVEY HOTEL | | PO BOX 650102 | | | | DALLAS | TX | 752650102 | |
| HARVEY HOTEL AIRPORT | | 4545 W JOHN CARPENTER FRWY | | | | IRVING | TX | 75063 | |
| HARVEY HOTEL MISSISSIPPI | | 5075 I 55 NORTH | | | | JACKSON | MS | 39206 | |
| HARVEY HOTEL, THE | | 549 S ROCK RD | | | | WICHITA | KS | 67207 | |
| HARVEY III, LYNN A | | ADDRESS REDACTED | | | | | | | |
| HARVEY JR , VERDAL | | ADDRESS REDACTED | | | | | | | |
| HARVEY JR, ROY LEE | | ADDRESS REDACTED | | | | | | | |
| HARVEY KING INC | | 9520 PADGETT ST 101 | | | | SAN DIEGO | CA | 92126 | |
| HARVEY PENNINGTON HERTING & RE | | 1835 MARKET ST | | | | PHILADELPHIA | PA | 19103 | |
| HARVEY PENNINGTON HERTING & RE | | ELEVEN PENN CENTER 29TH FLOOR | 1835 MARKET ST | | | PHILADELPHIA | PA | 19103 | |
| HARVEY SELESTER | | 3616 WINDRUSH PLACE | | | | MONTGOMERY | AL | 36116 | |
| HARVEY, AARON | | ADDRESS REDACTED | | | | | | | |
| HARVEY, AARON | | 15 MARLIN COURT | | | | NEW CASTLE | DE | 19720 | |
| HARVEY, AARON L | | ADDRESS REDACTED | | | | | | | |
| HARVEY, AILEEN E | | ADDRESS REDACTED | | | | | | | |
| HARVEY, ALBERT | | 3838 REDWOOD AVE | | | | TREVOSE | PA | 19053-7926 | |
| HARVEY, ALICIA MARIE | | ADDRESS REDACTED | | | | | | | |
| HARVEY, ANNE MARIE | | ADDRESS REDACTED | | | | | | | |
| HARVEY, ANTHONY D | | ADDRESS REDACTED | | | | | | | |
| HARVEY, ASHLEE | | ADDRESS REDACTED | | | | | | | |
| HARVEY, AYLEESHA | | ADDRESS REDACTED | | | | | | | |
| HARVEY, BEN | | 8860 SOUTHWEST 135TH AVE | | | | DUNNELLON | FL | 34432 | |
| HARVEY, BENJAMIN P | | ADDRESS REDACTED | | | | | | | |
| HARVEY, BIANCA M | | ADDRESS REDACTED | | | | | | | |
| HARVEY, BRANDON SCOTT | | ADDRESS REDACTED | | | | | | | |
| HARVEY, BRIAN DONTAI | | ADDRESS REDACTED | | | | | | | |
| HARVEY, BRITTANY MICHELLE | | ADDRESS REDACTED | | | | | | | |
| HARVEY, CARI | | 5900 PLUM CREEK | | | | AMARILLO | TX | 79124-0000 | |
| HARVEY, CARL F | | ADDRESS REDACTED | | | | | | | |
| HARVEY, CASCENTONIO | | ADDRESS REDACTED | | | | | | | |
| HARVEY, CRAIG | | 1210 ROSE HILL AVE | | | | HAGERSTOWN | MD | 217407348 | |
| HARVEY, CRAIG T | | ADDRESS REDACTED | | | | | | | |
| HARVEY, CRYSTAL O | | ADDRESS REDACTED | | | | | | | |
| HARVEY, DAMIAN LAURENCE | | ADDRESS REDACTED | | | | | | | |
| HARVEY, DANIELLE | | 1217 GROVE AVE B | | | | IMPERIAL BEACH | CA | 91932-0000 | |
| HARVEY, DANIELLE NICOLE | | ADDRESS REDACTED | | | | | | | |
| HARVEY, DAVID | | 9108 COUNTRY VIEW | | | | LOVELAND | OH | 45140 | |
| HARVEY, DION RAVON | | ADDRESS REDACTED | | | | | | | |
| HARVEY, DUSTIN E | | ADDRESS REDACTED | | | | | | | |
| HARVEY, ERIC | | 2203 SAINT JOSEPHS CT | | | | BRENTWOOD | TN | 37027 | |
| HARVEY, ERIC E | | ADDRESS REDACTED | | | | | | | |
| HARVEY, ERIC J | | ADDRESS REDACTED | | | | | | | |
| HARVEY, ETHAN ROBERT | | ADDRESS REDACTED | | | | | | | |
| HARVEY, FERNANDO | | ADDRESS REDACTED | | | | | | | |
| HARVEY, HEATHER MICHELLE | | ADDRESS REDACTED | | | | | | | |
| HARVEY, IKE JAMES | | ADDRESS REDACTED | | | | | | | |
| HARVEY, JABARR JAZMIAN | | ADDRESS REDACTED | | | | | | | |
| HARVEY, JAJUAN L | | ADDRESS REDACTED | | | | | | | |
| HARVEY, JALEESA NICOLE | | ADDRESS REDACTED | | | | | | | |
| HARVEY, JAMES | | ADDRESS REDACTED | | | | | | | |
| HARVEY, JAMES | | 1717 MIDWESTERN PARKWAY | 216 | | | WICHITA FALLS | TX | 76302-0000 | |
| HARVEY, JAMES | | 537 BRAINARD AVE | | | | FT GORDON | GA | 30905-0000 | |
| HARVEY, JAMES | | 832 HANOVER ST | | | | MANCHESTER | NH | 03104 | |
| HARVEY, JAMES RYAN | | ADDRESS REDACTED | | | | | | | |
| HARVEY, JASON | | ADDRESS REDACTED | | | | | | | |
| HARVEY, JASON ALLAN | | ADDRESS REDACTED | | | | | | | |
| HARVEY, JASON TAYLOR | | ADDRESS REDACTED | | | | | | | |
| HARVEY, JOHN PHILIP | | ADDRESS REDACTED | | | | | | | |
| HARVEY, JONATHAN DAVID | | ADDRESS REDACTED | | | | | | | |
| HARVEY, JOSHUA JAMES | | ADDRESS REDACTED | | | | | | | |
| HARVEY, JOY | | ADDRESS REDACTED | | | | | | | |
| HARVEY, JUSTIN | | ADDRESS REDACTED | | | | | | | |
| HARVEY, JUSTIN ARMON | | ADDRESS REDACTED | | | | | | | |
| HARVEY, JUSTIN J | | ADDRESS REDACTED | | | | | | | |
| HARVEY, JUSTIN N | | ADDRESS REDACTED | | | | | | | |
| HARVEY, KAYLA | | ADDRESS REDACTED | | | | | | | |
| HARVEY, KEITH | | P O  BOX 934 | | | | LYNCHBURG | VA | 24505 | |
| HARVEY, KIMBERLY RENA | | ADDRESS REDACTED | | | | | | | |
| HARVEY, KIONNA J | | ADDRESS REDACTED | | | | | | | |
| HARVEY, KRISTA LANE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HARVEY, KRISTEN LYNETTE | | ADDRESS REDACTED | | | | | | | |
| HARVEY, KRISTOPHER FRANKLIN | | ADDRESS REDACTED | | | | | | | |
| HARVEY, KRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | | |
| HARVEY, LAMAR T | | ADDRESS REDACTED | | | | | | | |
| HARVEY, LASHAY SHANISE | | ADDRESS REDACTED | | | | | | | |
| HARVEY, LASHAY SHANISE | | ADDRESS REDACTED | | | | | | | |
| HARVEY, LATAHRA SHONNETTE | | ADDRESS REDACTED | | | | | | | |
| HARVEY, LAVONNE NICOLE | | ADDRESS REDACTED | | | | | | | |
| HARVEY, LEVI KENNETH | | ADDRESS REDACTED | | | | | | | |
| HARVEY, LINDSY RAE | | ADDRESS REDACTED | | | | | | | |
| HARVEY, LORETTA | | 3117 WOODCLIFF AVE | | | | RICHMOND | VA | 23222 | |
| HARVEY, MATT S | | ADDRESS REDACTED | | | | | | | |
| HARVEY, MICHAEL | | 10177 VISTULA RD | | | | OSCEOLA | IN | 46561-9475 | |
| HARVEY, MICHAEL PHILIP | | ADDRESS REDACTED | | | | | | | |
| HARVEY, MICHAEL WILLIAM | | ADDRESS REDACTED | | | | | | | |
| HARVEY, RAY | | ADDRESS REDACTED | | | | | | | |
| HARVEY, REGINALD A | | ADDRESS REDACTED | | | | | | | |
| HARVEY, REMONA | | 1514 MENARD | | | | ST LOUIS | MO | 63111 | |
| HARVEY, RICHARD | | 6810 OLD MIDWAY RD | | | | LENOIR CITY | TN | 37772 | |
| HARVEY, RICHARD MATT | | ADDRESS REDACTED | | | | | | | |
| HARVEY, ROBERT MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HARVEY, ROBERTA | | ADDRESS REDACTED | | | | | | | |
| HARVEY, RYAN ANDREW | | ADDRESS REDACTED | | | | | | | |
| HARVEY, RYAN TREMAL | | ADDRESS REDACTED | | | | | | | |
| HARVEY, SADE NOEL | | ADDRESS REDACTED | | | | | | | |
| HARVEY, SARAH | | 9131 CALEB DR | | | | MECHANICSVILLE | VA | 23116 | |
| HARVEY, SHERI | | 439 WILLOW CIR | | | | ALLENTOWN | PA | 18102-5766 | |
| HARVEY, STACY | | 3765 MOTOR AVE | | | | LOS ANGELES | CA | 90034 | |
| HARVEY, STACY ALI | | ADDRESS REDACTED | | | | | | | |
| HARVEY, STEVE | | 125 HARDWICK LN | | | | LENOIR CITY | TN | 37771 | |
| HARVEY, TERRI | | ADDRESS REDACTED | | | | | | | |
| HARVEY, THALIA S | | 103 WILSON ST | | | | PORTSMOUTH | VA | 23701-4241 | |
| HARVEY, TRAVIENNA CHRISTINE | | ADDRESS REDACTED | | | | | | | |
| HARVEY, TREVOR | | ADDRESS REDACTED | | | | | | | |
| HARVEY, VERONDA L | | 2926 MUNCIE RD | | | | RICHMOND | VA | 23223-0000 | |
| HARVEY, VERONDA LYNETTE | | ADDRESS REDACTED | | | | | | | |
| HARVEY, VINCENT LORENZO | | ADDRESS REDACTED | | | | | | | |
| HARVEY, WAYNE | | 5317 CURRY FORD RD | 0 203 | | | ORLANDO | FL | 32812-0000 | |
| HARVEY, WAYNE ALLEN | | ADDRESS REDACTED | | | | | | | |
| HARVEY, WILLIAM | | ADDRESS REDACTED | | | | | | | |
| HARVEY, WILLIAM D | | PO BOX 407 | | | | LOVINGTON | IL | 61937-0407 | |
| HARVEY, WILLIAM J | | ADDRESS REDACTED | | | | | | | |
| HARVEY, WILLIAM MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HARVEYS EXXON | | PO BOX 389 | HWY 175 & 274 | | | KEMP | TX | 75143 | |
| HARVEYS OLD VILLAGE DELI | | 696 N MILL ST | | | | PLYMOUTH | MI | 48170 | |
| HARVEYS PLB & IRR INC | | PO BOX 97 | | | | BOLINGBROKE | GA | 31004 | |
| HARVEYS T V SERVICE | | 8970 DAYTON PIKE | | | | SODDY DAISY | TN | 37379 | |
| HARVEYS TV | | 508 COLLEGE AVE | | | | JACKSON | AL | 36545 | |
| HARVEYS TV VCR SERVICE INC | | 2055 WEAVERSVILLE RD | | | | ALLENTOWN | PA | 18109 | |
| HARVEYS TV VCR SERVICE INC | | 5964 NOR BATH BLVD | | | | BATH | PA | 18014 | |
| HARVIE, PAMELA A | | 12901 COVERLY RD | | | | AMELIA | VA | 23002 | |
| HARVIES TV SERVICE | | 715 EAST MAIN OR HWY 334 E | | | | GUN BARREL CITY | TX | 75147 | |
| HARVIES TV SERVICE | | 715 EAST MAIN ST | | | | GUN BARREL CITY | TX | 75156 | |
| HARVILL, DAVID | | 5033 CANVASBACK CT | | | | FREDERICK | MD | 21703-0000 | |
| HARVILL, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HARVILL, SIDNEY | | ADDRESS REDACTED | | | | | | | |
| HARVILLA, DOUGLAS | | 10710 EVERGREEN WAY NO M205 | | | | EVERETT | WA | 98204 | |
| HARVILLA, DOUGLAS A | | ADDRESS REDACTED | | | | | | | |
| HARVILLE, DAVID W | | ADDRESS REDACTED | | | | | | | |
| HARVILLE, EDWARD | | 6007 W FERN ST | | | | TAMPA | FL | 33634-5136 | |
| HARVILLE, MISTY DAWN | | ADDRESS REDACTED | | | | | | | |
| HARVILLE, PHILLIP | | 30212 COCHISE CT | | | | MECHANICSVILLE | MD | 20659 | |
| HARVILLE, RYAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HARVILLE, TIFFANY | | ADDRESS REDACTED | | | | | | | |
| HARVIN APPRAISAL SERVICE | | 617 COLUMBIA HWY | | | | BLAKELY | GA | 31723 | |
| HARVIN, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| HARVIN, LINTERA | | ADDRESS REDACTED | | | | | | | |
| HARWELL APPRAISAL SERVICES INC | | PO BOX 8757 | | | | LAKELAND | FL | 33806 | |
| HARWELL, JOHN S | | ADDRESS REDACTED | | | | | | | |
| HARWICK, GLEN | | 969 FERNDALE DR | | | | CORONA | CA | 92881 | |
| HARWIN INC | | 108 SECURITY PARKWAY | | | | NEW ALBANY | IN | 47150 | |
| HARWIN INC | | 7A RAYMOND AVE UNIT 7 | | | | SALEM | NH | 03079 | |
| HARWOOD UPHOLSTERING/FURNITURE | | 7325 7331 WEST CHESTER PIKE | | | | UPPER DARBY | PA | 19082 | |
| HARWOOD, ANDREW | | ADDRESS REDACTED | | | | | | | |
| HARWOOD, AUSTIN E | | ADDRESS REDACTED | | | | | | | |
| HARWOOD, JOSHUA A | | ADDRESS REDACTED | | | | | | | |
| HARWOODS MIAMI SAFE CO | | 7350 SW 45TH ST | | | | MIAMI | FL | 33155 | |
| HASAM, MICHAEL SAMARA | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HASAMEAR, TERESA | | 207 YORKTOWN DRIVE | | | | COLLINSVILLE | IL | 62234 | |
| HASAN & COMPANY INC | | 4700 FALLS OF NEUSE RD STE 130 | | | | RALEIGH | NC | 27609-6264 | |
| HASAN, ABRAR | | ADDRESS REDACTED | | | | | | | |
| HASAN, ALIM IBN | | ADDRESS REDACTED | | | | | | | |
| HASAN, ANASTASIA G | | ADDRESS REDACTED | | | | | | | |
| HASAN, ANSARUDDIN ISA | | ADDRESS REDACTED | | | | | | | |
| HASAN, ANTHONY | | 2898 SW 180TH TER | | | | PEMBROKE PINES | FL | 33029-5174 | |
| HASAN, ASIF | | ADDRESS REDACTED | | | | | | | |
| HASAN, JAWAAD AHMAD | | ADDRESS REDACTED | | | | | | | |
| HASAN, MAHMUD ANOWAR | | ADDRESS REDACTED | | | | | | | |
| HASAN, MOHAMMAD | | ADDRESS REDACTED | | | | | | | |
| HASAN, MOHAMMAD JAHEDUL | | ADDRESS REDACTED | | | | | | | |
| HASAN, MUHANNAD MAHMOUD | | ADDRESS REDACTED | | | | | | | |
| HASAN, NAYEEM | | ADDRESS REDACTED | | | | | | | |
| HASAN, NURI JELANIE | | ADDRESS REDACTED | | | | | | | |
| HASAN, RAQUIBUL | | ADDRESS REDACTED | | | | | | | |
| HASAN, SALMAN | | ADDRESS REDACTED | | | | | | | |
| HASAN, SHAHEID R | | ADDRESS REDACTED | | | | | | | |
| HASAN, SM | | 250 HULAN WAY | | | | LAWRENCEVILLE | GA | 30044 | |
| HASAN, SYED | | ADDRESS REDACTED | | | | | | | |
| HASAN, SYED | | 1 NAOMI COURT | | | | MELVILLE | NY | 11747-0000 | |
| HASAN, SYED S | | 56 MARGARET DR | | | | SOMERSET | NJ | 08873 | |
| HASAN, TALHA | | ADDRESS REDACTED | | | | | | | |
| HASANOVIC, ADNAN | | ADDRESS REDACTED | | | | | | | |
| HASAS, SHAHBAZ | | ADDRESS REDACTED | | | | | | | |
| HASBI, ASHLEY | | ADDRESS REDACTED | | | | | | | |
| HASBRO GAMES | | PO BOX 281480 | | | | ATLANTA | GA | 30384-1480 | |
| HASBRO INC | | PO BOX 281480 | | | | ATLANTA | GA | 30384-1480 | |
| HASCHEL LEVEL CAPPS | | 246 STERLING CIRCLE | | | | UNION HALL | VA | 24176 | |
| HASCO OIL COMPANY INC | | PO BOX 7458 | | | | LONG BEACH | CA | 90807 | |
| HASEGAWA, CAROL AIKO | | ADDRESS REDACTED | | | | | | | |
| HASEGAWA, YASUKO | | 317 W 35TH ST | | | | NEW YORK | NY | 10001-1732 | |
| HASEK, EMILY VICTORIA | | ADDRESS REDACTED | | | | | | | |
| HASELHORST, BRYCE ROBERT | | ADDRESS REDACTED | | | | | | | |
| HASELRIG, DANIELLE BESLEY | | ADDRESS REDACTED | | | | | | | |
| HASELTINE, SAM THOMAS | | ADDRESS REDACTED | | | | | | | |
| HASEMEYER, SHARON | | 2717 HAMM CT | | | | SPARKS | NV | 89436-0000 | |
| HASENBANK, MICHELLE | | 1215 DUNBAR OAKS DR | | | | CAPITOL HEIGHTS | MD | 20743 | |
| HASENHEYER, KYLE | | 7912 E ALANDALE PL | | | | TUCSON | AZ | 85715 | |
| HASENHEYER, KYLE T | | ADDRESS REDACTED | | | | | | | |
| HASENJAEGER, BRIAN S | | ADDRESS REDACTED | | | | | | | |
| HASENKAMP, DARLENE G | | 128 HARPERS FERRY DR | | | | DAYTONA BEACH | FL | 32119-1434 | |
| HASENMILLER LEIBSKER, BLATT | | MOORE & PELLETTIERI | | | | CHICAGO | IL | 60604 | |
| HASENSTAB, BRIDGET | | 106 MAIN | P O BOX 332 | | | TOWANDA | IL | 61776 | |
| HASER, SARAH | | ADDRESS REDACTED | | | | | | | |
| HASH, CHARLES IAN | | ADDRESS REDACTED | | | | | | | |
| HASH, ERIC RUSSELL | | ADDRESS REDACTED | | | | | | | |
| HASH, JESSICA LYNN | | ADDRESS REDACTED | | | | | | | |
| HASH, MICHAEL G | | ADDRESS REDACTED | | | | | | | |
| HASH, PATRICIA A | | ADDRESS REDACTED | | | | | | | |
| HASH, RICHARD C | | 1601 HERITAGE PKY | | | | MANSFIELD | TX | 76063 | |
| HASH, TWANA ALISHA | | ADDRESS REDACTED | | | | | | | |
| HASHAGEN, CHASITY M | | PO BOX 116 | | | | WAPWALLOPEN | PA | 18660-0116 | |
| HASHAGEN, ERIC THOMAS | | ADDRESS REDACTED | | | | | | | |
| HASHAMBHAI, NADIA | | ADDRESS REDACTED | | | | | | | |
| HASHEM, HANNY YOUSSEF | | ADDRESS REDACTED | | | | | | | |
| HASHEM, MOHAMMAD SAMER | | ADDRESS REDACTED | | | | | | | |
| HASHEMI, MILAD SYED | | ADDRESS REDACTED | | | | | | | |
| HASHEMI, SOL | | ADDRESS REDACTED | | | | | | | |
| HASHEMIEH, JULIA | | 2495 BENTON ST | | | | SANTA CLARA | CA | 95053 | |
| HASHEMIEH, JULIA | | 334 INNISFREE DRIVE | | | | DALY CITY | CA | 94015 | |
| HASHI, IDRIS ABDULLAHI | | ADDRESS REDACTED | | | | | | | |
| HASHIM, ABDUL | | ADDRESS REDACTED | | | | | | | |
| HASHIME, SAYED WAHID | | ADDRESS REDACTED | | | | | | | |
| HASHLEY, JAMES ALBERT | | ADDRESS REDACTED | | | | | | | |
| HASHMAN, SHIRLEY ANN | | ADDRESS REDACTED | | | | | | | |
| HASHMI, OMAYER A | | ADDRESS REDACTED | | | | | | | |
| HASHMI, OMAYER A | | 19618 TWILIGHT FALLS LN | | | | HOUSTON | TX | 77084 | |
| HASHMI, SYED IMRAN | | ADDRESS REDACTED | | | | | | | |
| HASHMI, USMAN JAVAID | | ADDRESS REDACTED | | | | | | | |
| HASHO, JAY | | 1592 WYNDTAM COURT | | | | SANTA ANA | CA | 92705 | |
| HASIC, ALMEDIN | | ADDRESS REDACTED | | | | | | | |
| HASIS, JUSTIN RYAN | | ADDRESS REDACTED | | | | | | | |
| HASKELL, ANDREW D | | ADDRESS REDACTED | | | | | | | |
| HASKELL, ASHLEY ROXANNE | | ADDRESS REDACTED | | | | | | | |
| HASKELL, BEN A | | ADDRESS REDACTED | | | | | | | |
| HASKELL, BRANDON | | ADDRESS REDACTED | | | | | | | |
| HASKELL, BRANDON MICHEAL | | ADDRESS REDACTED | | | | | | | |
| HASKELL, JACKSON | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HASKELL, MICHELLE | | 92 BLUE SKY MANOR | | | | WURTSBORO | NY | 12790 | |
| HASKELL, RACHEL LEE | | ADDRESS REDACTED | | | | | | | |
| HASKELL, ROB | | 17046 GOSHEN RD | | | | MONTPELIER | VA | 23192-1500 | |
| HASKELLS TV | | 14 LAWRENCE ST | | | | ROCKLAND | ME | 04841 | |
| HASKETT, RHIANNON ROSE | | ADDRESS REDACTED | | | | | | | |
| HASKIN JR, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| HASKIN, JENNIFER LINDSAY | | ADDRESS REDACTED | | | | | | | |
| HASKIN, JOHN EDWARD | | ADDRESS REDACTED | | | | | | | |
| HASKINS JR , HENRI JAMES | | ADDRESS REDACTED | | | | | | | |
| HASKINS, AMANDA LYNN | | ADDRESS REDACTED | | | | | | | |
| HASKINS, BYRON | | ADDRESS REDACTED | | | | | | | |
| HASKINS, CHRISTOPHER NEIL | | ADDRESS REDACTED | | | | | | | |
| HASKINS, CHRISTOPHER WARREN | | ADDRESS REDACTED | | | | | | | |
| HASKINS, CODY JAMES | | ADDRESS REDACTED | | | | | | | |
| HASKINS, DAVID REED | | ADDRESS REDACTED | | | | | | | |
| HASKINS, DAVID REED | | ADDRESS REDACTED | | | | | | | |
| HASKINS, JOSH BRYAN | | ADDRESS REDACTED | | | | | | | |
| HASKINS, SEAN DAVID | | ADDRESS REDACTED | | | | | | | |
| HASKINS, TONIA | | ADDRESS REDACTED | | | | | | | |
| HASKINS, TYLER WAYNE | | ADDRESS REDACTED | | | | | | | |
| HASLAM INC | | 1313 SYLVAN RD | | | | ATLANTA | GA | 30310 | |
| HASLAM, JEFFERSON JAMES JOHN | | ADDRESS REDACTED | | | | | | | |
| HASLEM, LISSETTE | | ADDRESS REDACTED | | | | | | | |
| HASLER, NICOLE L | | ADDRESS REDACTED | | | | | | | |
| HASLETT, JENNIFER | | 6 SKYVIEW LANE | | | | WINTERPORT | ME | 04496 | |
| HASLETT, JENNIFER A | | ADDRESS REDACTED | | | | | | | |
| HASLEY JR, LEONARD | | ADDRESS REDACTED | | | | | | | |
| HASLEY, JESSIKA DENISEE | | ADDRESS REDACTED | | | | | | | |
| HASLING, SEAN | | 645 MARK & RANDY DRIVE | | | | SATELLITE BEACH | FL | 32937 | |
| HASLOCK, RYAN LEE | | ADDRESS REDACTED | | | | | | | |
| HASNAIN, MUJTABA | | 4793 SOUTH CATHAY COURT | | | | AURORA | CO | 80015 | |
| HASNER, MICHAEL KRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| HASS & SONS INC, RF | | 329 N AIRLINE RD | | | | WALLINGFORD | CT | 06492 | |
| HASS, BRADEN JAY | | ADDRESS REDACTED | | | | | | | |
| HASS, CHUCK MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HASS, TIMOTHY ISAAC | | ADDRESS REDACTED | | | | | | | |
| HASSALL, ZAKKERY GAGE | | ADDRESS REDACTED | | | | | | | |
| HASSAN IZAD | IZAD HASSAN | 3481 AIRPORT DR STE 200 | | | | TORRANCE | CA | 90505-6127 | |
| HASSAN, ABDI ABDULLE | | ADDRESS REDACTED | | | | | | | |
| HASSAN, ABSHIR ALI | | ADDRESS REDACTED | | | | | | | |
| HASSAN, ABUBAKER | | ADDRESS REDACTED | | | | | | | |
| HASSAN, AKRAM OBSIYE | | ADDRESS REDACTED | | | | | | | |
| HASSAN, DEREK KAYED | | ADDRESS REDACTED | | | | | | | |
| HASSAN, ELLIOT JAMES | | ADDRESS REDACTED | | | | | | | |
| HASSAN, EMERY S | | ADDRESS REDACTED | | | | | | | |
| HASSAN, MOHAMED K | | ADDRESS REDACTED | | | | | | | |
| HASSAN, MOHAMMED FUQRUL | | ADDRESS REDACTED | | | | | | | |
| HASSAN, MOHAMMED KAMRUL | | ADDRESS REDACTED | | | | | | | |
| HASSAN, MOSHARAF | | ADDRESS REDACTED | | | | | | | |
| HASSAN, MUHANNAD | | 261 S FIG TREE LANE | | | | PLANTATION | FL | 33317 | |
| HASSAN, MUHANNAD F | | ADDRESS REDACTED | | | | | | | |
| HASSAN, NAEL M | | ADDRESS REDACTED | | | | | | | |
| HASSAN, OMER O | | 2119 TYSONS EXECUTIVE CT | | | | DUNN LORING | VA | 22027-1047 | |
| HASSAN, RAMI ADEL | | ADDRESS REDACTED | | | | | | | |
| HASSAN, RAMSEY | | 501 HUNGERFORD DR | | | | ROCKVILLE | MD | 20850-5144 | |
| HASSAN, RASHID | | 4981 LONGVIEW CT | | | | MURRYSVILLE | PA | 15668 | |
| HASSAN, SAMEER | | ADDRESS REDACTED | | | | | | | |
| HASSAN, SAMER | | ADDRESS REDACTED | | | | | | | |
| HASSAN, SYED MOHAMMAD | | ADDRESS REDACTED | | | | | | | |
| HASSAN, TAJMA AYESHATONI | | ADDRESS REDACTED | | | | | | | |
| HASSAN, TANER | | 1536 SPEEN CT | | | | HANOVER | MD | 21076 | |
| HASSAN, TANVIR | | 11850 BISSONNET ST G271 | | | | HOUSTON | TX | 77099 | |
| HASSAN, WESSAM | | ADDRESS REDACTED | | | | | | | |
| HASSAN, YASIR | | ADDRESS REDACTED | | | | | | | |
| HASSANALI, BASHIRA S | | ADDRESS REDACTED | | | | | | | |
| HASSANIEH, MOUNZER | | ADDRESS REDACTED | | | | | | | |
| HASSARA, ERIC JOSEPH | | ADDRESS REDACTED | | | | | | | |
| HASSE, ARTHUR | | 7157 DRIFTWOOD SE | | | | GRAND RAPIDS | MI | 49546 | |
| HASSE, TIA C | | ADDRESS REDACTED | | | | | | | |
| HASSELBACH, RYAN SANG | | ADDRESS REDACTED | | | | | | | |
| HASSELBACK, ROXANNE MICHELLE | | ADDRESS REDACTED | | | | | | | |
| HASSELGREN, ADAM S | | ADDRESS REDACTED | | | | | | | |
| HASSELKUS, THOMAS | | 823 MOTOR AVE | | | | WAUKESHA | WI | 53188-5047 | |
| HASSELL, EUGENE THOMAS | | ADDRESS REDACTED | | | | | | | |
| HASSELL, JACOB L | | ADDRESS REDACTED | | | | | | | |
| HASSELL, JOSHUA | | 1000 S EDGEWOOD DR | D 16 | | | DOTHAN | AL | 36301-0000 | |
| HASSELL, JOSHUA ALLEN | | ADDRESS REDACTED | | | | | | | |
| HASSELL, KRISTIN ALANA | | ADDRESS REDACTED | | | | | | | |
| HASSELTINE, ANDREW M | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HASSEN REAL ESTATE PARTNERSHIP | | FILE 55323 | W COVINA VILLAGE SHOPPING CTR | | | LOS ANGELES | CA | 90074-5323 | |
| HASSEN REAL ESTATE PARTNERSHIP | | FILE 55323 | | | | LOS ANGELES | CA | 900745323 | |
| HASSEN, AHMED | | 3318 WINDALE CT | | | | WOOBRIDGE | VA | 22192 | |
| HASSEN, JULIE SIMS | | 21 W CLAY ST | | | | RICHMOND | VA | 23220 | |
| HASSEN, KYLE DAVID | | ADDRESS REDACTED | | | | | | | |
| HASSETT, BRIAN CRNKOVICH | | ADDRESS REDACTED | | | | | | | |
| HASSETT, JON PHILLIP | | ADDRESS REDACTED | | | | | | | |
| HASSETT, LUCIETTE | | 6749 LA PORTE CT | | | | BRIDGEVIEW | IL | 60455-0000 | |
| HASSETT, PAUL W | | ADDRESS REDACTED | | | | | | | |
| HASSETT, RICHARD | | 2409 MULBERRY SQ | | | | BLOOMFIELD HILLS | MI | 48302-3403 | |
| HASSEY, CORRINA | | ADDRESS REDACTED | | | | | | | |
| HASSEY, ERIC PAUL | | ADDRESS REDACTED | | | | | | | |
| HASSIG, DANIEL JAMES | | ADDRESS REDACTED | | | | | | | |
| HASSIS, NICOLE RUTH | | ADDRESS REDACTED | | | | | | | |
| HASSLER, JAMI LYNN | | ADDRESS REDACTED | | | | | | | |
| HASSO, RIMON | | 540 ESGAR AVE | | | | MODESTO | CA | 95350 | |
| HASSON CO REALTORS, THE | | 15450 BOONES FERRY RD | | | | LAKE OSWEGO | OR | 97035 | |
| HASSON, JEFFREY | | 12707 NE HALSEY ST | | | | PORTLAND | OR | 97230 | |
| HASTEDT, RAYBON | | 15000 PARK ROW | 316 | | | HOUSTON | TX | 77084 | |
| HASTEDT, RAYBON WILLIAM | | ADDRESS REDACTED | | | | | | | |
| HASTINGS ELECTRONICS | | 201 LAKEVIEW DR | | | | MILLVILLE | DE | 19970 | |
| HASTINGS, ADAM | | ADDRESS REDACTED | | | | | | | |
| HASTINGS, ANTHONY | | 2327 BOLDEN RD | | | | IRVING | TX | 75060 | |
| HASTINGS, ANTHONY N | | ADDRESS REDACTED | | | | | | | |
| HASTINGS, BRETT | | 3464 FANWOOD AVE | | | | LONG BEACH | CA | 00009-0808 | |
| HASTINGS, BRETT STEVEN | | ADDRESS REDACTED | | | | | | | |
| HASTINGS, CHRISTOPHER KNAPP | | ADDRESS REDACTED | | | | | | | |
| HASTINGS, CURTIS MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HASTINGS, JOSHUA TODD | | ADDRESS REDACTED | | | | | | | |
| HASTINGS, JUSTIN M | | ADDRESS REDACTED | | | | | | | |
| HASTINGS, KEVIN | | 12712 ADMIRILTY WAY | | | | EVERETT | WA | 98204 | |
| HASTINGS, LACI KAE | | ADDRESS REDACTED | | | | | | | |
| HASTINGS, NATHAN D | | ADDRESS REDACTED | | | | | | | |
| HASTINGS, RICHARD | | 860 MARVISTA AVE | | | | SEAL BEACH | CA | 90740-0000 | |
| HASTINGS, RICHARD ALLEN | | ADDRESS REDACTED | | | | | | | |
| HASTON, STEPHANIE MARIE | | ADDRESS REDACTED | | | | | | | |
| HASTY, DONOVAN CLAYTON | | ADDRESS REDACTED | | | | | | | |
| HASTY, JAMES M | | ADDRESS REDACTED | | | | | | | |
| HASTY, RYAN TYLER | | ADDRESS REDACTED | | | | | | | |
| HAT, SOVEDAN | | ADDRESS REDACTED | | | | | | | |
| HATAB, HESHAM AHMED | | ADDRESS REDACTED | | | | | | | |
| HATADA, KAORI | | ADDRESS REDACTED | | | | | | | |
| HATADAS TV INC | | 334 KILAUEA AVE | | | | HILO | HI | 96720 | |
| HATAKEYAMA, THOMAS YUJIN | | ADDRESS REDACTED | | | | | | | |
| HATANAKA, NICK | | ADDRESS REDACTED | | | | | | | |
| HATANAKA, NICK | | 33 BROOKLAWN RD | | | | WILBRAHAM | MA | 01095-0000 | |
| HATCH ALLEN & SHEPHERD PA | LESLIE D MAXWELL ESQ | PO BOX 94750 | | | | ALBUQUERQUE | NM | 87199-4750 | |
| HATCH, ALEXANDRA GRACE | | ADDRESS REDACTED | | | | | | | |
| HATCH, AUSTIN | | 2009 PROSPECT ST | | | | THREE RIVERS | MA | 01080-0000 | |
| HATCH, AUSTIN BRIAN | | ADDRESS REDACTED | | | | | | | |
| HATCH, CHANDLER JOHNSON | | ADDRESS REDACTED | | | | | | | |
| HATCH, CHANELL ANN | | ADDRESS REDACTED | | | | | | | |
| HATCH, CHRISTOPHER CHARLES | | ADDRESS REDACTED | | | | | | | |
| HATCH, DRU DAVID | | ADDRESS REDACTED | | | | | | | |
| HATCH, KELLEE | | 3343 SOUTH 30TH RD | | | | HAMANSVILLE | MO | 65674 | |
| HATCH, LANCE ALAN | | ADDRESS REDACTED | | | | | | | |
| HATCH, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| HATCH, MATTHEW RICHARD | | ADDRESS REDACTED | | | | | | | |
| HATCH, STEPHANIE M | | ADDRESS REDACTED | | | | | | | |
| HATCHELL LANDSCAPE INC | | PO BOX 12866 | | | | FLORENCE | SC | 29504 | |
| HATCHELL, SHAINA MERCEDES | | ADDRESS REDACTED | | | | | | | |
| HATCHER APPRAISAL SERVICES | | 1013 CLUBVIEW BLVD S | | | | COLUMBUS | OH | 43235 | |
| HATCHER JR , JERARD DARNELL | | ADDRESS REDACTED | | | | | | | |
| HATCHER MINNIE | | 3200 SALLY CIRCLE | | | | FLORENCE | SC | 29501 | |
| HATCHER, CINDY | | 7736 MAIDA VALE CIR | | | | POWELL | TN | 37849-3758 | |
| HATCHER, CURTIS | | 828 ARBOR CIR | | | | CINCINNATI | OH | 45255 | |
| HATCHER, CURTIS | | PO BOX 859209 | | | | BRAINTREE | MA | 02185 | |
| HATCHER, CURTIS ROBERT | | ADDRESS REDACTED | | | | | | | |
| HATCHER, DEBRA LEE | | ADDRESS REDACTED | | | | | | | |
| HATCHER, DERRICK SAQUAN | | ADDRESS REDACTED | | | | | | | |
| HATCHER, GLENN | | 948 BOBOLINK DR | | | | VIRGINIA BEACH | VA | 23451 | |
| HATCHER, GLENN M | | ADDRESS REDACTED | | | | | | | |
| HATCHER, GREGORY BYRON | | ADDRESS REDACTED | | | | | | | |
| HATCHER, JAN P | | 8907 GLENMORE RD | | | | RICHMOND | VA | 23229 | |
| HATCHER, JANELLE LASHEA | | ADDRESS REDACTED | | | | | | | |
| HATCHER, JERMAINE | | ADDRESS REDACTED | | | | | | | |
| HATCHER, JUSTIN | | 5222 VALLEY STATION RD | | | | LOUISVILLE | KY | 40272-0000 | |
| HATCHER, JUSTIN CRAIG | | ADDRESS REDACTED | | | | | | | |

Case 08-35653-KRH   Doc 5309-7   Filed 10/21/09   Entered 10/21/09 08:38:13   Desc

Circuit City Stores, Inc.

Part 5   Remain. Creditor Matrix   Page 61 of 555

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HATCHER, KELVIN AVIS | | ADDRESS REDACTED | | | | | | | |
| HATCHER, LOUIS EDWARD | | ADDRESS REDACTED | | | | | | | |
| HATCHER, MINNIE | PATRICIA PHELPS  EEOC GREENVILLE OFFICE | 301 NORTH MAIN ST  SUITE 1402 | | | | GREENVILLE | SC | 29601 | |
| HATCHER, MINNIE B | | ADDRESS REDACTED | | | | | | | |
| HATCHER, MINNIE B | KAREN MCDONOUGH | EEOC | PHILADELPHIA DISTRICT OFFICE | 801 MARKET ST 13TH FL | | PHILADELPHIA | PA | 19103 | |
| HATCHER, TIFFANY RENEE | | ADDRESS REDACTED | | | | | | | |
| HATCHER, TOM | | 928 E LAMAR ALEXANDER PKY | COURT OF GENERAL SESSIONS | | | MARYVILLE | TN | 37804-6201 | |
| HATCHERS AUTOMOTIVE | | 4000 CHATSWORTH ST | | | | DETROIT | MI | 48224-3450 | |
| HATCHETT, MARCUS | | ADDRESS REDACTED | | | | | | | |
| HATCHETT, MATT ERIC | | ADDRESS REDACTED | | | | | | | |
| HATCHETT, MICHAEL SCOTT | | ADDRESS REDACTED | | | | | | | |
| HATCHETT, THOMAS CARLTON | | ADDRESS REDACTED | | | | | | | |
| HATCHFIELD, STEPHEN CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| HATEFI, BEHROOZ | | 89 PARRELL AVE | | | | FOOT HILL RANCH | CA | 92610 | |
| HATEFI, BIJAN | | 3256 CENTAVO DR | | | | LAS VEGAS | NV | 89117 | |
| HATFIELD ELECTRIC | | 3480 KILOWATT LANE | | | | HUNTINGTON | WV | 25701 | |
| HATFIELD PHILIP W | | 1420 SW 61ST ST | | | | OKLAHOMA CITY | OK | 73159 | |
| HATFIELD ROBERT L | | 7094 ASPEN GRIVE COURT | | | | LOUISVILLE | KY | 40241 | |
| HATFIELD, AMBER DAWN | | ADDRESS REDACTED | | | | | | | |
| HATFIELD, CHADWICK NELSON | | ADDRESS REDACTED | | | | | | | |
| HATFIELD, CODY LAYNE | | ADDRESS REDACTED | | | | | | | |
| HATFIELD, HEATHER | | 701 PLEASURE RD | | | | LANCASTER | PA | 17601 | |
| HATFIELD, HEATHER LYNN | | ADDRESS REDACTED | | | | | | | |
| HATFIELD, JASON JEFFREY | | ADDRESS REDACTED | | | | | | | |
| HATFIELD, JAY WILLIE | | ADDRESS REDACTED | | | | | | | |
| HATFIELD, JUSTIN BIRCH | | ADDRESS REDACTED | | | | | | | |
| HATFIELD, KENNETH ALAN | | ADDRESS REDACTED | | | | | | | |
| HATFIELD, KYLE THOMAS | | ADDRESS REDACTED | | | | | | | |
| HATFIELD, MATTHEW A | | ADDRESS REDACTED | | | | | | | |
| HATFIELD, MELISSA MARIE | | ADDRESS REDACTED | | | | | | | |
| HATFIELD, PATRICK COLIN | | ADDRESS REDACTED | | | | | | | |
| HATFIELD, SCOTT LEONARD | | ADDRESS REDACTED | | | | | | | |
| HATFIELD, STEPHANY MARIE | | ADDRESS REDACTED | | | | | | | |
| HATFIELD, THOMAS | | 4705 EAST QUAIL HOLLOW LN | | | | LAKE CHARLES | LA | 70605 | |
| HATFIELD, WYATT FREDERICK | | ADDRESS REDACTED | | | | | | | |
| HATGI, STEVE M | | ADDRESS REDACTED | | | | | | | |
| HATHAWAY JR , BRUCE EDWARD | | ADDRESS REDACTED | | | | | | | |
| HATHAWAY, CHARLES B | | 5211 MEADOWBROOK DR | | | | MECHANICSBURG | PA | 17050-6833 | |
| HATHAWAY, CLINTON RAY | | ADDRESS REDACTED | | | | | | | |
| HATHAWAY, JAMES EDGAR | | ADDRESS REDACTED | | | | | | | |
| HATHAWAY, JAMES JR | | 7 ANTIQUA BAY APT E | | | | HAMPTON | VA | 23666-6127 | |
| HATHAWAY, JUSTIN L | | ADDRESS REDACTED | | | | | | | |
| HATHAWAY, MEGHAN L | | 1283 OCEAN ST APT 8 | | | | MARSHFIELD | MA | 02050 | |
| HATHAWAY, MEGHAN LYNNE | | ADDRESS REDACTED | | | | | | | |
| HATHAWAY, MERIDITH L | | ADDRESS REDACTED | | | | | | | |
| HATHAWAY, NATHAN L | | 1618 HAYS AVE NW | | | | OLYMPIA | WA | 98502-4638 | |
| HATHAWAY, NATHANIEL | | ADDRESS REDACTED | | | | | | | |
| HATHAWAY, ROBERT | | 2928 BYWATER DRIVEAPT 123 | | | | RICHMOND | VA | 23233 | |
| HATHAWAY, ROBERT CORY | | ADDRESS REDACTED | | | | | | | |
| HATHAWAY, WAYNE | | 2144 S COMPTON ST | | | | MESA | AZ | 85212 | |
| HATHAWAY, WILLIAM MEYERS | | ADDRESS REDACTED | | | | | | | |
| HATHCOCK, ROBERT ELDON | | ADDRESS REDACTED | | | | | | | |
| HATHCOCK, TREVOR LEE | | ADDRESS REDACTED | | | | | | | |
| HATHCOTE, JAMES | | ADDRESS REDACTED | | | | | | | |
| HATHCOTE, JAMES MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HATHEWAY RADIO TV | | 502 N STARR | | | | BROADWATER | NE | 67125 | |
| HATHEWAY RADIO TV | | 502 N STARR ST | | | | BROADWATER | NE | 69125 | |
| HATHEWAY, BRANDON LEVI | | ADDRESS REDACTED | | | | | | | |
| HATHORNE, ROBERT KENNETH | | ADDRESS REDACTED | | | | | | | |
| HATHORNE, SARAH ELAINE | | ADDRESS REDACTED | | | | | | | |
| HATLEBACK, BRANDON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HATLEY, HEATHER ANN | | ADDRESS REDACTED | | | | | | | |
| HATRIDGE, TERRELL | | 213 NOVA CT | | | | BAKERSFIELD | CA | 93308 | |
| HATSIS, NICK | | ADDRESS REDACTED | | | | | | | |
| HATT, DONALD MAURICE | | ADDRESS REDACTED | | | | | | | |
| HATT, SARAH ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| HATTABAUGH, ANTHONY SHANE | | ADDRESS REDACTED | | | | | | | |
| HATTEN, CHRISTOPHER DALE | | ADDRESS REDACTED | | | | | | | |
| HATTEN, MELISSA P | | 5938 MAIN ST | | | | EAST PITTERSBUR | PA | 17520- | |
| HATTEN, NEIL | | 8131 SW 60TH TERRACE | | | | OCALA | FL | 34476-0000 | |
| HATTEN, NEIL WEST | | ADDRESS REDACTED | | | | | | | |
| HATTER, KENNETH JARED | | ADDRESS REDACTED | | | | | | | |
| HATTER, LAURICE | | 902 LUCAS LN | | | | CLARKSVILLE | TN | 37040-4150 | |
| HATTERER, AMBER MARIE | | ADDRESS REDACTED | | | | | | | |
| HATTERS, COREY STEVEN | | ADDRESS REDACTED | | | | | | | |
| HATTIE, HODGE | | 3319 WILLOWWOOD BLVD | | | | SAN ANTONIO | TX | 78219-2527 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HATTIESBURG AMERICAN | | 825 N MAIN ST | | | | HATTIEBURG | MS | 39401 | |
| HATTIESBURG AMERICAN | | 825 N MAIN ST | | | | HATTIESBURG | MS | 39401 | |
| HATTIESBURG AMERICAN | | PO BOX 1608 | | | | HATTIESBURG | MS | 39403 | |
| HATTIESBURG AMERICAN | | SHANNON FIELDER | 825 NORTH MAIN STREET | | | HATTIESBURG | MS | 39401 | |
| HATTIESBURG POLICE DEPT | | NO 1 GOVERNMENT PLAZA | | | | HATTIESBURG | MS | 39401 | |
| HATTIESBURG POLICE DEPT | | PO BOX 1898 | | | | HATTIESBURG | MS | 39403-1898 | |
| HATTIESBURG TV | | 6125 US HWY 49 | | | | HATTIESBURG | MS | 36401 | |
| HATTIESBURG TV | | 6125 US HWY 49 | | | | HATTIESBURG | MS | 39401 | |
| HATTIESBURG WATER, CITY OF | | PO BOX 1897 | | | | HATTIESBURG | MS | 39403 | |
| HATTIESBURG, CITY OF | | HATTIESBURG CITY OF | P O BOX 1898 | | | HATTIESBURG | MS | | |
| HATTIESBURG, CITY OF | | PO BOX 1898 | | | | HATTIESBURG | MS | 39403-1898 | |
| HATTING, DANIEL S | | ADDRESS REDACTED | | | | | | | |
| HATTON INDUSTRIES INC | | 1603 9TH ST | | | | GREELEY | CO | 80631 | |
| HATTON, CAROLE | | LOC NO 0086 PETTY CASH | 5405 DUPONT CIR | | | MILFORD | OH | 45150 | |
| HATTON, ERIC | | 1825 N 58TH ST | | | | MILWAUKEE | WI | 53208-1621 | |
| HATTON, GARY KEELAN | | ADDRESS REDACTED | | | | | | | |
| HATTON, GREGORY | | ADDRESS REDACTED | | | | | | | |
| HATTON, KEITH ROSS | | ADDRESS REDACTED | | | | | | | |
| HATTON, LAWRENCE | | 9934 W SR 256 | | | | LEXINGTON | IN | 47138 | |
| HATTON, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| HATTON, NICHOLAS RYAN | | ADDRESS REDACTED | | | | | | | |
| HATTORI, DERRIK TADASHI | | ADDRESS REDACTED | | | | | | | |
| HATTULA, CARL | | P O  BOX 31832 | | | | CHICAGO | IL | 60631 | |
| HATTY JR, JAMES ROBERT | | ADDRESS REDACTED | | | | | | | |
| HATZ, BRANDON JAMES | | ADDRESS REDACTED | | | | | | | |
| HATZ, BRANDON JAMES | | ADDRESS REDACTED | | | | | | | |
| HATZ, JARED MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HATZIS, COSTAS | | ADDRESS REDACTED | | | | | | | |
| HATZLACHH SUPPLY INC | | 935 BROADWAY | | | | NEW YORK | NY | 10010 | |
| HAUBER, JANET | | 1707 BEAUMONT DR | | | | CLARKSVILLE | IN | 47129 2006 | |
| HAUBER, ROBERT | | 2804 10TH AVE | | | | VIENNA | WV | 26105-1450 | |
| HAUBER, ROBERT FRANKLIN | | ADDRESS REDACTED | | | | | | | |
| HAUBERT, IAN ANDREW | | ADDRESS REDACTED | | | | | | | |
| HAUBERT, JOHN | | 13211 QUEENSGATE RD | | | | MIDLOTHIAN | VA | 23113 | |
| HAUBNER, STEPHEN | | ADDRESS REDACTED | | | | | | | |
| HAUBRICH, ANDREW | | 16485 CASSIDY RD | | | | LAPINE | OR | 97739 | |
| HAUBRICH, ANDREW LLOYD | | ADDRESS REDACTED | | | | | | | |
| HAUBRICH, ANDREW LLOYD | | ADDRESS REDACTED | | | | | | | |
| HAUCH, MICHAEL | | 30 ROBIN WOOD RD | | | | BELMONT | MA | 02478-0000 | |
| HAUCH, MICHAEL RODNEY | | ADDRESS REDACTED | | | | | | | |
| HAUCK APPLIANCE SERVICE | | 222 W PLANE ST | | | | BETHEL | OH | 45106 | |
| HAUCK, BRIAN | | 9209 ORBITAN RD | | | | BALTIMORE | MD | 27234 | |
| HAUCK, JENNIFER LYNN | | ADDRESS REDACTED | | | | | | | |
| HAUCK, JUSTIN KEITH | | ADDRESS REDACTED | | | | | | | |
| HAUCK, SEAN | | 112 MILL ST LOT 27 BOX12B | | | | WEST HARRISON | IN | 47060 | |
| HAUCK, SEAN D | | ADDRESS REDACTED | | | | | | | |
| HAUEISEN, SHAWN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HAUENSTEIN, TYLER RICK | | ADDRESS REDACTED | | | | | | | |
| HAUER, MATTHEW CHARLES | | ADDRESS REDACTED | | | | | | | |
| HAUER, VINCENT WILLIAM | | ADDRESS REDACTED | | | | | | | |
| HAUFF, JESSICA | | ADDRESS REDACTED | | | | | | | |
| HAUFLE, CARL EDWARD | | ADDRESS REDACTED | | | | | | | |
| HAUG, CALE SVERRE | | ADDRESS REDACTED | | | | | | | |
| HAUG, FREDRICK | | ADDRESS REDACTED | | | | | | | |
| HAUG, FREDRICK DEAN | | ADDRESS REDACTED | | | | | | | |
| HAUG, JASON | | ADDRESS REDACTED | | | | | | | |
| HAUG, LINDA J | | 13166 LOS ALISOS | | | | LAMIRADA | CA | 90638 | |
| HAUG, MITCH CRAIG | | ADDRESS REDACTED | | | | | | | |
| HAUG, NICHOLAS MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HAUG, ROBERT | | 3490 MOWRY PL | | | | WESTMINSTER | CO | 80031 | |
| HAUG, ROBERT | | 49 EAST HAZELTINE | | | | KENMORE | NY | 14217 | |
| HAUG, ROBERT A | | ADDRESS REDACTED | | | | | | | |
| HAUG, ROBERT P | | ADDRESS REDACTED | | | | | | | |
| HAUGABROOK, FR FREDDIE | | 2080 CEDAR VALLEY PL | | | | CONLEY | GA | 30288-1701 | |
| HAUGE, CORY | | ADDRESS REDACTED | | | | | | | |
| HAUGEN, AARON DANIEL | | ADDRESS REDACTED | | | | | | | |
| HAUGEN, JOHN THOMAS | | ADDRESS REDACTED | | | | | | | |
| HAUGEN, KELLY | | 214 12TH AVE W | | | | MENOMONIE | WI | 54751-2431 | |
| HAUGEN, KELLY ANNE | | ADDRESS REDACTED | | | | | | | |
| HAUGEN, REBECCA | | 1510 WAYRIDGE DR | | | | MADISON | WI | 53704 | |
| HAUGEN, REBECCA LYNN | | ADDRESS REDACTED | | | | | | | |
| HAUGER, DONALD | | PO BOX | | | | ATLANTA | GA | 30356-0000 | |
| HAUGG, RICHARD G | | 3133 GROVE AVE | | | | RICHMOND | VA | 23221 | |
| HAUGH, CYNTHIA | | 1025 NW COUCH ST APT 1218 | | | | PORTLAND | OR | 97209 | |
| HAUGHBROOK, COLEMAN GARCIA | | ADDRESS REDACTED | | | | | | | |
| HAUGHEY, DANA MARIE | | ADDRESS REDACTED | | | | | | | |
| HAUGHNEY, JOE | | ADDRESS REDACTED | | | | | | | |
| HAUGHT, KYLE JOESPH | | ADDRESS REDACTED | | | | | | | |
| HAUGHT, ROB ANDREW | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HAUGHT, SAMUEL JAMES | | ADDRESS REDACTED | | | | | | | |
| HAUGHTON, KENUTE J | | ADDRESS REDACTED | | | | | | | |
| HAUGHTON, SHELLY ANN MARIE | | ADDRESS REDACTED | | | | | | | |
| HAUGHTON, SHOMARI EBAN | | ADDRESS REDACTED | | | | | | | |
| HAUGHTON, TERON | | ADDRESS REDACTED | | | | | | | |
| HAUJII DAVIS ELECTRICAL | | 8001 ARBOR GLEN PLACE | | | | RICHMOND | VA | 23227 | |
| HAUK JR, DON KARL | | ADDRESS REDACTED | | | | | | | |
| HAUK, GWENDA L | | ADDRESS REDACTED | | | | | | | |
| HAUKOM LAW OFFICE | | PO BOX 45287 | | | | MADISON | WI | 53744 | |
| HAULAWAY | | PO BOX 125 | | | | STANTON | CA | 90680 | |
| HAULAWAY | | PO BOX 186 | | | | STANTON | CA | 90680-0186 | |
| HAUMANT, FLORENCE | | 11 S TERMINO AVE | | | | LONG BEACH | CA | 90803-2896 | |
| HAUN, ELOISE C MD | | 230 SHENANDOAH ST | | | | WOODSTOCK | VA | 22664 | |
| HAUN, JUSTIN DEAN | | ADDRESS REDACTED | | | | | | | |
| HAUN, VIVAN | | 242 VERNIE LEE RD | | | | FRIENDSVILLE | TN | 37737-3106 | |
| HAUNTSMAN, FREDERICK | | ADDRESS REDACTED | | | | | | | |
| HAUPERT, MARIA THERESA | | ADDRESS REDACTED | | | | | | | |
| HAUPPAUGE COMPUTER WORKS INC | | 3924 SPRINGFIELD DR | C/O LIENAU ASSOCIATES | | | GLEN ALLEN | VA | 23060 | |
| HAUPPAUGE COMPUTER WORKS INC | | 91 CABOT COURT | | | | HAUPPAUGE | NY | 11788 | |
| HAUPPAUGE COMPUTER WORKS INC | ATTN CONTROLLER | 91 CABOT CT | | | | HAUPPAUGE | NY | 11788 | |
| HAUPPAUGE COMPUTER WORKS INC | DOROTHY PLOTKIN | 91 CABOT COURT | | | | HAUPPAUGE | NY | 11788 | |
| HAUPT, JOSHUA | | 7 KINWALL PL | | | | BALTIMORE | MD | 21236-0000 | |
| HAUPT, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| HAUPTMAN, CHANELLE D | | ADDRESS REDACTED | | | | | | | |
| HAURY, THOMAS | | 715 LAKEBROOK DR | | | | EVANSVILLE | IN | 47711-0000 | |
| HAUS, DAVID | | 1550 GLENOMA DR | | | | PEVELY | MO | 63070 | |
| HAUSBACH, PHILIP LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| HAUSE, CHARLES G | | ADDRESS REDACTED | | | | | | | |
| HAUSEN, KEVIN | | ADDRESS REDACTED | | | | | | | |
| HAUSER III, STEPHEN | | 12606 VICTORIA STATION CT | | | | FAIRFAX | VA | 22033 | |
| HAUSER RENTAL | | TOOLS DEPT/3480 VEST MILL RD | | | | WINSTON SALEM | NC | 27103 | |
| HAUSER ROBERT | | 283 WOODS EDGE PLACE | | | | LANGHORNE | PA | 19047 | |
| HAUSER TV LTD | | 1834 GEORGE ST | | | | LA CROSSE | WI | 54603 | |
| HAUSER, ADAM THOMAS | | ADDRESS REDACTED | | | | | | | |
| HAUSER, ANTHONY M | | ADDRESS REDACTED | | | | | | | |
| HAUSER, ASHLEIGH | | 1686 WINDSOR DR | 1 | | | GREEN BAY | WI | 54302-0000 | |
| HAUSER, ASHLEIGH MARIE | | ADDRESS REDACTED | | | | | | | |
| HAUSER, CHARLES DAVID | | ADDRESS REDACTED | | | | | | | |
| HAUSER, KYLE JARON | | ADDRESS REDACTED | | | | | | | |
| HAUSER, NICHOLAS | | 7912 HILLENDALE RD | | | | BALTIMORE | MD | 21234 | |
| HAUSER, NICHOLAS S | | ADDRESS REDACTED | | | | | | | |
| HAUSER, ROBERT ALLEN | | ADDRESS REDACTED | | | | | | | |
| HAUSER, STEPHEN A | | 3 CHEROKEE RIDGE CT | | | | JOHNSON CITY | TN | 37604-3767 | |
| HAUSERS TRUCK SERVICE INC | | 135 SO 14TH STREET | | | | CATASAUQUA | PA | 18032 | |
| HAUSERS TRUCK SERVICE INC | | 850 CHURCH ST | | | | CATASAUQUA | PA | 18032 | |
| HAUSEY, SAMRA P | | ADDRESS REDACTED | | | | | | | |
| HAUSHAHN SYSTEMS & ENGINEERS | | 5730 EAGLE DRIVE SE | | | | GRAND RAPIDS | MI | 49512 | |
| HAUSLER JR, RICHARD J | | ADDRESS REDACTED | | | | | | | |
| HAUSNER, ROBERT C | | ADDRESS REDACTED | | | | | | | |
| HAUSSMANN, WILLIAM HANS | | ADDRESS REDACTED | | | | | | | |
| HAUSVATER, MICHAEL PAUL | | ADDRESS REDACTED | | | | | | | |
| HAUTAMAKI, SELENA FAITH | | ADDRESS REDACTED | | | | | | | |
| HAV A CUP COFFEE | | PO BOX 24424 | | | | WINSTON SALEM | NC | 27114 | |
| HAV A CUP COFFEE | | PO BOX 3121 | | | | HICKORY | NC | 28603 | |
| HAVARD, BENJAMIN PETER | | ADDRESS REDACTED | | | | | | | |
| HAVARD, DIANE | | 129 ROBBINS BLVD | | | | DAPHNE | AL | 36526 | |
| HAVARD, JUSTIN ROBERT | | ADDRESS REDACTED | | | | | | | |
| HAVARD, KENDRA ELYSE | | ADDRESS REDACTED | | | | | | | |
| HAVE A CUP | | 12990 44TH ST N | | | | CLEARWATER | FL | 33762-4729 | |
| HAVE A CUP | | PO BOX 1630 | | | | BRANDON | FL | 33509 | |
| HAVE A CUP | | PO BOX 1630 | | | | TAMPA | FL | 33509 | |
| HAVE A CUP | | PO BOX 52644 | | | | LONGWOOD | FL | 32752 | |
| HAVE A CUP | | PO BOX 616 | | | | BRANDON | FL | 33509 | |
| HAVE AIR WILL TRAVEL INC | | PO BOX 2547 | | | | DUBLIN | CA | 94568 | |
| HAVE IT WIRED | | 305 MACHADO AVE | | | | SANTA MARIA | CA | 93455 | |
| HAVE IT WIRED | | 3912 HILLVIEW RD | | | | SANTA MARIA | CA | 93455 | |
| HAVE MUSIC WILL TRAVEL | | 107 S HARBOR BLVD | | | | FULLERTON | CA | 92832 | |
| HAVE, MARTI | | 727 1/2 D AVENUE | | | | CORONADO | CA | 92118 | |
| HAVEKOST, MICHAEL | | 22 PARKER AVE | | | | MANASQUAN | NJ | 08736-3006 | |
| HAVEL SANDRA | | 407 NICKLEBY WAY | | | | LOUISVILLE | KY | 40245 | |
| HAVEL, AARON | | ADDRESS REDACTED | | | | | | | |
| HAVEL, KEVIN JOSEF | | ADDRESS REDACTED | | | | | | | |
| HAVEL, LANE | | ADDRESS REDACTED | | | | | | | |
| HAVEL, SANDRA L | | ADDRESS REDACTED | | | | | | | |
| HAVEN, BRETT | | ADDRESS REDACTED | | | | | | | |
| HAVEN, CHRISTINA HAVEN V | | ADDRESS REDACTED | | | | | | | |
| HAVEN, JESSICA LOUISE | | ADDRESS REDACTED | | | | | | | |
| HAVEN, MICHAEL | | 5570 DOLORES DR | | | | SPARKS | NV | 89436-0000 | |
| HAVEN, MICHAEL ANDREW | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HAVENAR, JACIE KAY | | ADDRESS REDACTED | | | | | | | |
| HAVENER, DESIRI DAWN | | ADDRESS REDACTED | | | | | | | |
| HAVENS FOR TOTAL SECURITY | | 459 N BLACKSTONE AVE | | | | FRESNO | CA | 93701 | |
| HAVENS, DIANA LYNN | | ADDRESS REDACTED | | | | | | | |
| HAVENS, JAMES C | | 401 SW TOPEKA BLVD | | | | TOPEKA | KS | 66603-3182 | |
| HAVENS, KAITLYNN ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| HAVENS, MARIAH MICHELLE | | ADDRESS REDACTED | | | | | | | |
| HAVENS, MICHAEL GLENN | | ADDRESS REDACTED | | | | | | | |
| HAVENS, NICK | | ADDRESS REDACTED | | | | | | | |
| HAVENS, TIFFANY MARIE | | ADDRESS REDACTED | | | | | | | |
| HAVENS, TODD ROBERT | | ADDRESS REDACTED | | | | | | | |
| HAVER, DAVID B | | ADDRESS REDACTED | | | | | | | |
| HAVERMANN JR , DAVID JOSEPH | | ADDRESS REDACTED | | | | | | | |
| HAVEY, EDWARD STEPHEN | | ADDRESS REDACTED | | | | | | | |
| HAVEY, OWEN JAMES | | ADDRESS REDACTED | | | | | | | |
| HAVILAND JR , CHARLES J | | ADDRESS REDACTED | | | | | | | |
| HAVILAND, BRIAN | | 3550 85TH ST NO 2J | | | | JACKSON HTS | NY | 11372 | |
| HAVILAND, JAMIE ANN | | ADDRESS REDACTED | | | | | | | |
| HAVILAND, MICHAEL STANLEY | | ADDRESS REDACTED | | | | | | | |
| HAVILAND, MICHELLE D | | ADDRESS REDACTED | | | | | | | |
| HAVIN, MARY D | | 1371 SINGLETON LN | | | | CHARLOTTESVILLE | VA | 22903 | |
| HAVIR, PENI | | 2546 ULYSSES ST NE | | | | MINNEAPOLIS | MN | 55418-3949 | |
| HAVITZ, KATHLEEN | | 8110 GROVE AVE | | | | WISCONSIN RAPIDS | WI | 54494 | |
| HAVLISH, MAX JOSEPH | | ADDRESS REDACTED | | | | | | | |
| HAVRANEK, BRADLEY STEVEN | | ADDRESS REDACTED | | | | | | | |
| HAVRANEK, BRADLEY STEVEN | | ADDRESS REDACTED | | | | | | | |
| HAVRILLA, CRAIG | | 6733 D SOUTH CLIFTON RD | | | | FREDERICK | MD | 21703 | |
| HAWA, ALI | | ADDRESS REDACTED | | | | | | | |
| HAWA, OMAR M | | ADDRESS REDACTED | | | | | | | |
| HAWAII BUSINESS EQUIPMENT INC | | 590A PAIEA STREET | | | | HONOLULU | HI | 96819 | |
| HAWAII CREDIT COUNSELING SVC | | PO BOX 17870 | | | | HONOLULU | HI | 96819 | |
| HAWAII CRIMINAL JUSTICE DATA | | 465 S KING ST | ROOM 101 | | | HONOLULU | HI | 96813 | |
| HAWAII CRIMINAL JUSTICE DATA | | ROOM 101 | | | | HONOLULU | HI | 96813 | |
| HAWAII DEPARTMENT OF COMMERCE | | BUSINESS REGISTRATION DIV | | | | HONOLULU | HI | 96810 | |
| HAWAII DEPARTMENT OF COMMERCE | | PO BOX 40 | BUSINESS REGISTRATION DIV | | | HONOLULU | HI | 96810 | |
| HAWAII DEPT OF BUDGET & FINANCE | UNCLAIMED PROPERTY SECTION | PO BOX 150 | | | | HONOLULU | HI | 96810-0150 | |
| HAWAII DEPT OF HEALTH | | P O BOX 3378 | | | | HONOLULU | HI | 96801 | |
| HAWAII DEPT OF TAXATION | | OAHU DISTRICT OFFICE | P O BOX 3559 | | | HONOLULU | HI | 96811-3559 | |
| HAWAII NEWSPAPER AGENCY | | PO BOX 31000 | | | | HONOLULU | HI | 968495027 | |
| HAWAII SERVICES CONTRACT | | 98 145 KAOHOHI ST | | | | AIEA | HI | 96701 | |
| HAWAII STATE ATTORNEYS GENERAL | MARK J BENNETT | 425 QUEEN ST | | | | HONOLULU | HI | 96813 | |
| HAWAII STATE TAX COLLECTOR | | PO BOX 1425 | OAHU DISTRICT OFFICE | | | HONOLULU | HI | 96806-1425 | |
| HAWAII STATE TAX COLLECTOR | | PO BOX 1530 | OAHU DISTRICT OFFICE | | | HONOLULU | HI | 96806-1530 | |
| HAWAII STATE TAX COLLECTOR | | PO BOX 3223 | | | | HONOLULU | HI | 96801 | |
| HAWAII, STATE OF | | PO BOX 113600 | | | | HONOLULU | HI | 96811 | |
| HAWAII, STATE OF | | PO BOX 150 UNCLAIMED PROPERTY | DEPT OF BUDGET FINANCE | | | HONOLULU | HI | 96810 | |
| HAWAIIAN ELECTRIC CO , INC HECO /3978 | | P O BOX 3978 | | | | HONOLULU | HI | 96812-3978 | |
| HAWAIIAN ELECTRIC CO INC | | PO BOX 3978 | | | | HONOLULU | HI | 968123978 | |
| HAWAIIAN ELECTRIC COMPANY INC | | PO BOX 2750 WA1 CH | | | | HONOLULU | HI | 96803-9989 | |
| HAWAIIAN SIGN AND DESIGN | | 45 564 KAM HWY NO 5 | | | | KANEONE | HI | 96744 | |
| HAWAIIAN TELCOM | | PO BOX 9688 | | | | MISSION HILLS | CA | 91346-9688 | |
| HAWAIIAN TELECOM | | PO BOX 30770 | | | | HONOLULU | HI | 96820-0770 | |
| HAWAIIAN TELECOM | | PO BOX 30770 | | | | TAMPA | FL | 33630-3765 | |
| HAWAIIAN TELECOM | | PO BOX 30770 | | | | HONOLULU | HI | | |
| HAWALKA, BRIAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HAWASH, YOUSEF SAID | | ADDRESS REDACTED | | | | | | | |
| HAWBAKER INC, GLENN O | | PO BOX 135 | 325 W AARON DR | | | STATE COLLEGE | PA | 16804 | |
| HAWBAKER, KENNETH LEON | | ADDRESS REDACTED | | | | | | | |
| HAWE, RAYMOND | | 19000 APPLEWOOD | | | | NORTHVILLE | MI | 48168-0000 | |
| HAWES JR, MARVIN LEWIS | | ADDRESS REDACTED | | | | | | | |
| HAWES, AMY LEE | | ADDRESS REDACTED | | | | | | | |
| HAWES, ANTONY SHAVOD | | ADDRESS REDACTED | | | | | | | |
| HAWES, BRADFORD | | 295 SPRING ST | | | | ROCKLAND | MA | 02370 | |
| HAWES, JOHN | | ADDRESS REDACTED | | | | | | | |
| HAWES, KARL DAVID | | ADDRESS REDACTED | | | | | | | |
| HAWES, KEVIN | | ADDRESS REDACTED | | | | | | | |
| HAWES, RICHARD | | ADDRESS REDACTED | | | | | | | |
| HAWES, ROB L | | 2525 PARKVIEW AVE | | | | KNOXVILLE | TN | 37914 | |
| HAWES, THOMAS CHRISTIAN | | ADDRESS REDACTED | | | | | | | |
| HAWIL, JASON GEORGE | | ADDRESS REDACTED | | | | | | | |
| HAWK & ASSOCIATES, HENRY | | 2324 WASHINGTON AVE | | | | CONWAY | AR | 72032 | |
| HAWK MECHANICAL | | 850 CHEROKEE AVE | | | | NASHVILLE | TN | 37207 | |
| HAWK PACIFIC CORP | | PO BOX 641710 | | | | CINCINNATI | OH | 45264-1710 | |
| HAWK TOWING INC | | 316 FERNLEDGE DR | | | | NEW KENSINGTON | PA | 15068 | |
| HAWK TRUCK TRAILERS INC, JIM | | 4001 NORTH MAIN STREET | | | | EAST PEORIA | IL | 61611 | |
| HAWK, BRYAN R | | ADDRESS REDACTED | | | | | | | |
| HAWK, DOUGLAS | | 5000 AVE K 3035 | | | | PLANO | TX | 75074 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HAWK, JAMES | | 2325 CASTLE ROCK RD | | | | CARROLLTON | TX | 75007 | |
| HAWK, JIM | | LOC NO 0359 PETTY CASH | 5050 HIGHLAND PLACE DR | | | DALLAS | TX | 75236 | |
| HAWK, MICHELLE Y | | ADDRESS REDACTED | | | | | | | |
| HAWK, SKYLER ROY | | ADDRESS REDACTED | | | | | | | |
| HAWK, TERRANCE CHARLES | | ADDRESS REDACTED | | | | | | | |
| HAWK, WILLIAM KEITH | | ADDRESS REDACTED | | | | | | | |
| HAWK, ZACHARY | | 1113 POINT SYLVAN CT A | | | | ORLANDO | FL | 32825-0000 | |
| HAWK, ZACHARY ARLO | | ADDRESS REDACTED | | | | | | | |
| HAWKER POWERSOURCE | | 30069 AHERN AVE | | | | UNION CITY | CA | 94587 | |
| HAWKER, SCOTT D | | ADDRESS REDACTED | | | | | | | |
| HAWKES, ASHLEY ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| HAWKES, CHEZ LEANNE | | ADDRESS REDACTED | | | | | | | |
| HAWKES, JANAE D | | ADDRESS REDACTED | | | | | | | |
| HAWKES, JUSTIN C | | ADDRESS REDACTED | | | | | | | |
| HAWKES, TAMMIRAH | | 204 VANCE DR | | | | CONCORD | NC | 28025-0000 | |
| HAWKES, TAMMIRAH SHANELL | | ADDRESS REDACTED | | | | | | | |
| HAWKESWORTH, KATIE D | | ADDRESS REDACTED | | | | | | | |
| HAWKEYE INFORMATION SYSTEMS | | PO BOX 2167 | | | | FORT COLLINS | CO | 80522 | |
| HAWKINS & PARNELL LLP | | 303 PEACHTREE ST STE 4000 | | | | ATLANTA | GA | 30308 | |
| HAWKINS & SONS INC | | 400 NEW RD | | | | ELSMERE | DE | 19805 | |
| HAWKINS CONSTRUCTION | | PO BOX 1636 | | | | TARPON SPRINGS | FL | 34688 | |
| HAWKINS ELECTRICAL CONTRACTOR | | PO BOX 3930 600 W HUNDRED RD | RUDY L HAWKINS | | | CHESTER | VA | 23836 | |
| HAWKINS ELECTRICAL CONTRACTOR | | RUDY L HAWKINS | | | | CHESTER | VA | 238310778 | |
| HAWKINS ELECTRONICS REPAIR | | 2105 ANTHONY DRIVE | | | | TYLER | TX | 75703 | |
| HAWKINS GILL, KEISHA | | ADDRESS REDACTED | | | | | | | |
| HAWKINS II, KEVIN NEAL | | ADDRESS REDACTED | | | | | | | |
| HAWKINS III, JOHNNY ORDELL | | ADDRESS REDACTED | | | | | | | |
| HAWKINS JR, JABARI | | ADDRESS REDACTED | | | | | | | |
| HAWKINS JR, JAMES | | 4070 SUMIT WOOD DRIVE NW | | | | KENNESAW | GA | 30152 | |
| HAWKINS JR, JAMES DARNELL | | ADDRESS REDACTED | | | | | | | |
| HAWKINS JR, JAMES R | | 6405 FITZHUGH AVE | | | | RICHMOND | VA | 23226 | |
| HAWKINS JR, JERRY LEE | | ADDRESS REDACTED | | | | | | | |
| HAWKINS REPORTING SERVICE | | 715 N KING ST STE 200 | | | | WILMINGTON | DE | 19801-3551 | |
| HAWKINS SMITH, JESSICA M I | | ADDRESS REDACTED | | | | | | | |
| HAWKINS WEIR ENGINEERS INC | | 1019 POINTER TRAIL | | | | VAN BUREN | AR | 72956 | |
| HAWKINS, ADAM | | 1509 MAPLE APT NO 1 | | | | BERWYN | IL | 60402 | |
| HAWKINS, ALEXANDRIA DOMINIQUE | | ADDRESS REDACTED | | | | | | | |
| HAWKINS, AMY MICHELLE | | ADDRESS REDACTED | | | | | | | |
| HAWKINS, ANGELA ANNE | | ADDRESS REDACTED | | | | | | | |
| HAWKINS, ANTHONY | | 1035 WILSON BLVD | | | | CENTRAL ISLIP | NY | 11722-0000 | |
| HAWKINS, ANTHONY | | 562 COLLEGE PKWY | | | | ROCKVILLE | MD | 20850-0000 | |
| HAWKINS, ANTHONY D | | ADDRESS REDACTED | | | | | | | |
| HAWKINS, ANTHONY ED | | ADDRESS REDACTED | | | | | | | |
| HAWKINS, ANTHONY MARK | | ADDRESS REDACTED | | | | | | | |
| HAWKINS, ANTHONY RASHAWN | | ADDRESS REDACTED | | | | | | | |
| HAWKINS, ANTHONY VINCENZIO | | ADDRESS REDACTED | | | | | | | |
| HAWKINS, AVERY SCOTT | | ADDRESS REDACTED | | | | | | | |
| HAWKINS, BARBARA | | 2508 BELLE VISTA BLVD | | | | FORT WAYNE | IN | 46809-2108 | |
| HAWKINS, BRIAN | | ADDRESS REDACTED | | | | | | | |
| HAWKINS, BRIAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HAWKINS, CAMILLE ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| HAWKINS, CAMRON | | ADDRESS REDACTED | | | | | | | |
| HAWKINS, CANDI E | | ADDRESS REDACTED | | | | | | | |
| HAWKINS, CARLTON | | 4220 FLOWER FIELD NO D | | | | NORFOLK | VA | 23518 | |
| HAWKINS, CARLTON R | | ADDRESS REDACTED | | | | | | | |
| HAWKINS, CAROLYN | | 842 ELKSFORTH CT | | | | FLORISSANT | MO | 63031 | |
| HAWKINS, CHARLES KORY | | ADDRESS REDACTED | | | | | | | |
| HAWKINS, CHARLES M | | ADDRESS REDACTED | | | | | | | |
| HAWKINS, CHERRELL RENA | | ADDRESS REDACTED | | | | | | | |
| HAWKINS, CHERYL | | 8400 WINDWOOD CT | | | | LOUISVILLE | KY | 40219 | |
| HAWKINS, CHERYL M | | ADDRESS REDACTED | | | | | | | |
| HAWKINS, COURTNEY DANIELLE | | ADDRESS REDACTED | | | | | | | |
| HAWKINS, CRYSTAL T | | ADDRESS REDACTED | | | | | | | |
| HAWKINS, CULLEN B | | ADDRESS REDACTED | | | | | | | |
| HAWKINS, CURTIS LAMAR | | ADDRESS REDACTED | | | | | | | |
| HAWKINS, CYNTHIA | | ADDRESS REDACTED | | | | | | | |
| HAWKINS, DANIEL STEVEN | | ADDRESS REDACTED | | | | | | | |
| HAWKINS, DEREK DUANE | | ADDRESS REDACTED | | | | | | | |
| HAWKINS, DEXTER MATTHEW | | ADDRESS REDACTED | | | | | | | |
| HAWKINS, DOMINIQUE MYCHAL | | ADDRESS REDACTED | | | | | | | |
| HAWKINS, DREW S | | ADDRESS REDACTED | | | | | | | |
| HAWKINS, DWIGHT LEE | | ADDRESS REDACTED | | | | | | | |
| HAWKINS, EDWARD | | 4350 E ONTARIO MILLS PKY | | | | ONTARIO | CA | 91764 | |
| HAWKINS, ELZENA | | 36913 CAPRICIOUS LANE | | | | MARIETTA | CA | 92563 | |
| HAWKINS, ELZENA | | 36913 CAPRICIOUS LN | | | | MURRIETA | CA | 92563 | |
| HAWKINS, EMILY | | ADDRESS REDACTED | | | | | | | |
| HAWKINS, ERIC M | | 98 17 HORACE HARDING EXP WY | APT 2G | | | CORONA | NY | 11368 | |
| HAWKINS, ERIC M | | PO BOX 737644 | | | | ELMHURST | NY | 11373 | |
| HAWKINS, FRANK | | 1917 HARRISON DR | | | | GARDENDALE | AL | 35071 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HAWKINS, FREDDIE LORINZO | | ADDRESS REDACTED | | | | | | | |
| HAWKINS, GEORGE | | 2807 SACKETT ST | | | | HOUSTON | TX | 77098-1125 | |
| HAWKINS, GERALYN JANAY | | ADDRESS REDACTED | | | | | | | |
| HAWKINS, GUY | | ADDRESS REDACTED | | | | | | | |
| HAWKINS, HEATHER JANE | | ADDRESS REDACTED | | | | | | | |
| HAWKINS, JALEESA REGINA | | ADDRESS REDACTED | | | | | | | |
| HAWKINS, JAMES LAVELLE | | ADDRESS REDACTED | | | | | | | |
| HAWKINS, JAMES M | | ADDRESS REDACTED | | | | | | | |
| HAWKINS, JAMES MORRIS | | ADDRESS REDACTED | | | | | | | |
| HAWKINS, JARED | | ADDRESS REDACTED | | | | | | | |
| HAWKINS, JASON RYAN | | ADDRESS REDACTED | | | | | | | |
| HAWKINS, JENNIFER D | | 2306 S STANDAGE | | | | MESA | AZ | 85202-6615 | |
| HAWKINS, JOCELYN | | ADDRESS REDACTED | | | | | | | |
| HAWKINS, JOHN CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| HAWKINS, JOHN CURTIS | | ADDRESS REDACTED | | | | | | | |
| HAWKINS, JOHN EDWARD | | ADDRESS REDACTED | | | | | | | |
| HAWKINS, JONATHAN EDWARD | | ADDRESS REDACTED | | | | | | | |
| HAWKINS, JONATHAN LAMONT | | ADDRESS REDACTED | | | | | | | |
| HAWKINS, JONATHAN ROBERT | | ADDRESS REDACTED | | | | | | | |
| HAWKINS, JOSHUA DANIEL | | ADDRESS REDACTED | | | | | | | |
| HAWKINS, JUSTIN BRYAN | | ADDRESS REDACTED | | | | | | | |
| HAWKINS, JUSTIN CODY | | ADDRESS REDACTED | | | | | | | |
| HAWKINS, KAREN | | ADDRESS REDACTED | | | | | | | |
| HAWKINS, KAYLIA DONYIELLE | | ADDRESS REDACTED | | | | | | | |
| HAWKINS, KELLIE | | ADDRESS REDACTED | | | | | | | |
| HAWKINS, KENNETH JAMES | | ADDRESS REDACTED | | | | | | | |
| HAWKINS, KEVIN W | | 134 HAWKINS VIEW LN | | | | FALL BRANCH | TN | 37656-1619 | |
| HAWKINS, LATHAM KEIR | | ADDRESS REDACTED | | | | | | | |
| HAWKINS, LATOYA LANETT | | ADDRESS REDACTED | | | | | | | |
| HAWKINS, LEE | | ADDRESS REDACTED | | | | | | | |
| HAWKINS, LEYATTE | | 903 BERKSHIRE AV | | | | CHANDLER | IN | 47610-9552 | |
| HAWKINS, MARCUS TYLER | | ADDRESS REDACTED | | | | | | | |
| HAWKINS, MARK ANDREW | | ADDRESS REDACTED | | | | | | | |
| HAWKINS, MATTHEW ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| HAWKINS, MEGAN | | ADDRESS REDACTED | | | | | | | |
| HAWKINS, MEGAN | | 1250 BELLFLOWER BLVD SUI | | | | LONG BEACH | CA | 90815-0000 | |
| HAWKINS, MELVIN LEONARD | | ADDRESS REDACTED | | | | | | | |
| HAWKINS, MICHAEL ADAM | | ADDRESS REDACTED | | | | | | | |
| HAWKINS, MICHAEL D SR | | PO BOX 2194 | | | | MEMPHIS | TN | 38101-2194 | |
| HAWKINS, MIKE K | | 3805 ADAM GRUBB | | | | LAKE WORTH | TX | 76135 | |
| HAWKINS, MIKE THOMAS | | ADDRESS REDACTED | | | | | | | |
| HAWKINS, NICK | | 2749 BRIAR RIDGE RD | | | | MOUNT EDEN | KY | 40046-8012 | |
| HAWKINS, ODIS WELLINGTON | | ADDRESS REDACTED | | | | | | | |
| HAWKINS, OLIVER | | 107 WIND RIDGE DR | | | | HARKER HEIGHTS | TX | 76548 | |
| HAWKINS, OTIS | | ADDRESS REDACTED | | | | | | | |
| HAWKINS, PATRICK D | | ADDRESS REDACTED | | | | | | | |
| HAWKINS, PETER | | 4137 ORCHID BLVD | | | | LAKE WALES | FL | 33898 | |
| HAWKINS, PETER J | | ADDRESS REDACTED | | | | | | | |
| HAWKINS, PHILLIP TODD | | ADDRESS REDACTED | | | | | | | |
| HAWKINS, RAUKEEM CANTRELL | | ADDRESS REDACTED | | | | | | | |
| HAWKINS, RAY VAN | | ADDRESS REDACTED | | | | | | | |
| HAWKINS, RICHARD | | 2700 ASTON COURT | | | | MODESTO | CA | 95355 | |
| HAWKINS, RICHARD | | 645 CITIZENS RD | | | | CREWE | VA | 23930-0000 | |
| HAWKINS, RICHARD DEE | | ADDRESS REDACTED | | | | | | | |
| HAWKINS, ROBERT WILLIAM | | ADDRESS REDACTED | | | | | | | |
| HAWKINS, SCOTT A | | 1625 S 82ND ST | | | | WEST ALLIS | WI | 53214 | |
| HAWKINS, SHALETTA SHUNTE | | ADDRESS REDACTED | | | | | | | |
| HAWKINS, SHAWN R | | ADDRESS REDACTED | | | | | | | |
| HAWKINS, STEFAN DWAUN | | ADDRESS REDACTED | | | | | | | |
| HAWKINS, STEFUN A | | ADDRESS REDACTED | | | | | | | |
| HAWKINS, STEPHANIA MARIE | | ADDRESS REDACTED | | | | | | | |
| HAWKINS, STEPHEN | | 60 BARNES LANE | | | | FREMONT | CA | 94536-0000 | |
| HAWKINS, STEPHEN | | 60 BRNES LANE | | | | FREMONT | CA | 00009-4536 | |
| HAWKINS, STEPHEN DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| HAWKINS, TERENCE LAMONT | | ADDRESS REDACTED | | | | | | | |
| HAWKINS, TINA | | 4927 CIVIL DR | | | | SARASOTA | FL | 34235 | |
| HAWKINS, TYNETTE | | ADDRESS REDACTED | | | | | | | |
| HAWKINS, TYRAN | | ADDRESS REDACTED | | | | | | | |
| HAWKINS, VANNIKA N | | ADDRESS REDACTED | | | | | | | |
| HAWKINS, WESLEY LEE | | ADDRESS REDACTED | | | | | | | |
| HAWKINS, WILLIAM ARTHUR | | ADDRESS REDACTED | | | | | | | |
| HAWKINSON JR , TIMOTHY JON | | ADDRESS REDACTED | | | | | | | |
| HAWKINSON, ANDREW D | | ADDRESS REDACTED | | | | | | | |
| HAWKINSON, JOSEPH WILLIAM | | ADDRESS REDACTED | | | | | | | |
| HAWKINSON, MATT DAVID | | ADDRESS REDACTED | | | | | | | |
| HAWKINSON, STEVEN W | | ADDRESS REDACTED | | | | | | | |
| HAWKINSON, THOMAS A | | ADDRESS REDACTED | | | | | | | |
| HAWKRIDGE, DAVID W | | ADDRESS REDACTED | | | | | | | |
| HAWKRIDGE, DAVID W | | 50 JUBILEE PL | | | | BRENTWOOD | CA | 94513-6040 | |

Circuit City Stores, Inc.
Remaining Creditor Matrix

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HAWKS FLORISTS | | 12217 W WATERTOWN PARK ROAD | | | | WAUWATOSA | WI | 53226 | |
| HAWKS, CHRIS | | ADDRESS REDACTED | | | | | | | |
| HAWKS, JAMES DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| HAWKS, MAURICE KARLOS | | ADDRESS REDACTED | | | | | | | |
| HAWKSFORD, JARROD | | ADDRESS REDACTED | | | | | | | |
| HAWLEY SWEEPING COMPANY INC | | 30 GERMANTOWN RD | | | | DANBURY | CT | 06810-0000 | |
| HAWLEY, ALYSSA NICOLE | | ADDRESS REDACTED | | | | | | | |
| HAWLEY, AUBREY NOELLE | | ADDRESS REDACTED | | | | | | | |
| HAWLEY, BRIAN | | 15161 SONOMA DR APT 302 | | | | FORT MYERS | FL | 33908-7696 | |
| HAWLEY, BRIAN | | 31 FARM GATE WAY | | | | RESITERSTOWN | MD | 21136 | |
| HAWLEY, DANIEL | | 3962 LINDEN RD | | | | ROCKFORD | IL | 61109 | |
| HAWLEY, DANIEL | | 720 DICKENS | | | | WACO | TX | 76710-0000 | |
| HAWLEY, DANIEL M | | ADDRESS REDACTED | | | | | | | |
| HAWLEY, DUSTIN JAMES | | ADDRESS REDACTED | | | | | | | |
| HAWLEY, JAMES | | ADDRESS REDACTED | | | | | | | |
| HAWLEY, KEVIN DANIEL | | ADDRESS REDACTED | | | | | | | |
| HAWLEY, RAPHAEL | | ADDRESS REDACTED | | | | | | | |
| HAWLEY, SCOTT EDWARD | | ADDRESS REDACTED | | | | | | | |
| HAWLEY, VITAS LORENZO | | ADDRESS REDACTED | | | | | | | |
| HAWMAN, MICAH J | | ADDRESS REDACTED | | | | | | | |
| HAWN, CLAYTON | | 421 N EAST ST NO 465 | | | | PERRY | MI | 48872-9107 | |
| HAWORTH, BRAD | | 15 FREEDOM WAY | | | | FRANKLIN | MA | 02038 | |
| HAWORTH, BRAD | | LOC NO 0325 PETTY CASH | 15 FREEDOM WAY | | | FRANKLIN | MA | 02038 | |
| HAWORTH, KYLE K | | ADDRESS REDACTED | | | | | | | |
| HAWORTH, PHILIP BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| HAWORTH, PHILIPBEN | | 8822 HASKEL AVE | | | | NORTH HILLS | CA | 91343-0000 | |
| HAWOTTE, BEN | | 1708 N LEE ST | | | | SALISBURY | NC | 28144 | |
| HAWRYLUK, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | | |
| HAWS, CLAYTON DALE | | ADDRESS REDACTED | | | | | | | |
| HAWS, EVAN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| HAWS, WILLIAM E | | ADDRESS REDACTED | | | | | | | |
| HAWTHORN INN & SUITES | | 1355 KNICKERBOCKER RD | | | | SAN ANGELO | TX | 76904 | |
| HAWTHORN INN & SUITES | | 3808 N SULLIVAN BLDG 34 | | | | SPOKANE | WA | 99216 | |
| HAWTHORN INN & SUITES | | 4220 W 27TH PL | | | | KENNEWICK | WA | 99337 | |
| HAWTHORN NAPERVILLE | | 1843 W DIEHL | | | | NAPERVILLE | IL | 60563 | |
| HAWTHORN SUITES | | 2405 N RIDGE RD | | | | WICHITA | KS | 67205 | |
| HAWTHORN SUITES | | 2405 NORTH RIDGE ROAD | | | | WICHITA | KS | 67205 | |
| HAWTHORN SUITES | | 7570 W 21ST N | NO 1026C | | | WICHITA | KS | 67205 | |
| HAWTHORN SUITES LTD | | 2985 KRAFT AVE SE | | | | GRAND RAPIDS | MI | 49512 | |
| HAWTHORN SUITES LTD | | 835 UPPER UNION ST | | | | FRANKLIN | MA | 02038 | |
| HAWTHORN SUITES PITTSBURGH | | 700 MANSFIELD AVENUE | | | | PITTSBURGH | PA | 15205 | |
| HAWTHORN SUTIES | | 10 GATEWAY DR | | | | HATTIESBURG | MS | 39402 | |
| HAWTHORN, SHAINA MARIA | | ADDRESS REDACTED | | | | | | | |
| HAWTHORNE INN | | 2387 WILBUR CROSS PKY | | | | BERLIN | CT | 06037 | |
| HAWTHORNE LIFT SYSTEMS | | 16945 CAMINO SAN BERNARDO | | | | SAN DIEGO | CA | 92127-2499 | |
| HAWTHORNE LIFT SYSTEMS | | PO BOX 120708 | | | | SAN DIEGO | CA | 92112-0708 | |
| HAWTHORNE LIFT SYSTEMS | | PO BOX 121550 | | | | SAN DIEGO | CA | 921125550 | |
| HAWTHORNE MACHINERY CO | | 16945 CAMINO SAN BERNARDO | | | | SAN DIEGO | CA | 92127 | |
| HAWTHORNE MACHINERY CO | | PO BOX 708 | | | | SAN DIEGO | CA | 92112 | |
| HAWTHORNE SR, CHARLES R | | ADDRESS REDACTED | | | | | | | |
| HAWTHORNE SUITES | | 1335 HOTEL CIRCLE SOUTH | | | | SAN DIEGO | CA | 92108 | |
| HAWTHORNE, ALLEN DESUNE | | ADDRESS REDACTED | | | | | | | |
| HAWTHORNE, CHARLES | | ADDRESS REDACTED | | | | | | | |
| HAWTHORNE, CITY OF | | 4455 W 126TH ST | | | | HAWTHORNE | CA | 90250 | |
| HAWTHORNE, CITY OF | | HAWTHORNE CITY OF | 4455 WEST 126TH ST | | | HAWTHORNE | CA | | |
| HAWTHORNE, DIONDRE | | ADDRESS REDACTED | | | | | | | |
| HAWTHORNE, JEFFREY M | | 11301 WOODFORD PL | | | | GLEN ALLEN | VA | 23059-4833 | |
| HAWTHORNE, JOE | | 10604 LAURELHURST DRIVE | | | | EL MONTE | CA | 91731 | |
| HAWTHORNE, KAITLIN DIANA | | ADDRESS REDACTED | | | | | | | |
| HAWTHORNE, KIM | | 2101 NE 187TH ST | | | | N MIAMI BEACH | FL | 33179-4311 | |
| HAWTHORNE, KIM | | 2101 NE 187TH ST | | | | N MIAMI BEACH | FL | 33179 | |
| HAWTHORNE, MERCEDES | | PO BOX 5107 | | | | SAN PEDRO | CA | 90733-5107 | |
| HAWTHORNE, MERCEDES F | | ADDRESS REDACTED | | | | | | | |
| HAWTHORNE, NATALIE NICOLE | | ADDRESS REDACTED | | | | | | | |
| HAWTHORNE, NATHANIEL L | | 808 BROOK HILL RD | 322 | | | RICHMOND | VA | 23227 | |
| HAWTHORNE, NATHANIEL LEE | | ADDRESS REDACTED | | | | | | | |
| HAWTHORNE, SANDRA | | 823 OLD HUNDRED RD | | | | PELZER | SC | 29669 | |
| HAWTHORNE, SHANTE NICOLE | | ADDRESS REDACTED | | | | | | | |
| HAWTHORNE, WILLIAM | | 301 NITRAM CT APT 3D | | | | BALTIMORE | MD | 21221 | |
| HAWTHORNE, WILLIAM E | | ADDRESS REDACTED | | | | | | | |
| HAWTHORNE, ZACH MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HAWTHORNES | | 3500 EAST AVE | | | | ROCHESTER | NY | 14623 | |
| HAWTHORNES | | 800 JEFFERSON RD | | | | ROCHESTER | NY | 14623 | |
| HAXTON, TRACY | | 30 ALSTON PL | | | | FITCHBURG | MA | 01420 | |
| HAY GROUP | | PO BOX 828352 | | | | PHILADELPHIA | PA | 19182-8352 | |
| HAY GROUP INC | | 100 PENN SQ EAST THE WANAMAKER BLDG | | | | PHILADELPHIA | PA | 19107-3388 | |
| HAY, CORY DAVID | | ADDRESS REDACTED | | | | | | | |
| HAY, JAMIE M | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HAY, JASON DAVID | | ADDRESS REDACTED | | | | | | | |
| HAY, JEREMY ALAN | | ADDRESS REDACTED | | | | | | | |
| HAY, JONATHAN M | | ADDRESS REDACTED | | | | | | | |
| HAY, MARLON ORLANDO | | ADDRESS REDACTED | | | | | | | |
| HAY, SHANNON ESTELLE | | ADDRESS REDACTED | | | | | | | |
| HAY, SKYLAR ELAINE | | ADDRESS REDACTED | | | | | | | |
| HAYANO, AKIYO | | 98 501 KOAUKA LOOP | | | | AIEA | HI | 96701-4561 | |
| HAYASHI JR, CALVIN KAIPO KEN | | ADDRESS REDACTED | | | | | | | |
| HAYCOX, KERRIE MAY | | ADDRESS REDACTED | | | | | | | |
| HAYCRAFT, TAYLOR | | ADDRESS REDACTED | | | | | | | |
| HAYDEN ELECTRIC CONTRACTORS | | 561 SW 9TH TERRACE | | | | POMPANO BEACH | FL | 33069 | |
| HAYDEN ELECTRIC INC | | PO BOX 13026 | | | | SCOTTSDALE | AZ | 85267 | |
| HAYDEN INC, GEORGE J | | 235 E MAPLE ST | | | | HAZLETON | PA | 18201 | |
| HAYDEN JR, JEFFERY A | | ADDRESS REDACTED | | | | | | | |
| HAYDEN MEADOWS | | 805 SW BROADWAY STE 2020 | | | | PORTLAND | OR | 97205 | |
| HAYDEN MEADOWS CAM ONLY | | 1107 N HAYDEN MEADOWS DRIVE | | | | PORTLAND | OR | 97217 | |
| HAYDEN MEADOWS JOINT VENTURE | | 805 SW BROADWAY STE 2020 | | | | PORTLAND | OR | 97205 | |
| HAYDEN MEADOWS JV | C O RONALD T ADAMS | BLACK HELTERLINE LLP | 805 SW BROADWAY STE 1900 | | | PORTLAND | OR | 97205-3359 | |
| HAYDEN MEADOWS JV | HAYDEN MEADOWS JV | C O RONALD T ADAMS | BLACK HELTERLINE LLP | 805 SW BROADWAY STE 1900 | | PORTLAND | OR | 97205-3359 | |
| HAYDEN MEADOWS JV | JILL HOLLOWELL | TMT DEVELOPMENT CO INC | 805 SW BROADWAY STE 2020 | | | PORTLAND | OR | 97205 | |
| HAYDEN MEADOWS JV | MEAGAN SHEEHE | C/O T M T DEVELOPMENT CO | 1000 SW BROADWAY SUITE 900 | | | PORTLAND | OR | 97205 | |
| HAYDEN MEADOWS JV | MEAGAN SHEEHE PROPERTY MANAGER | C O TMT DEVELOPMENT CO | 1000 SW BROADWAY SUITE 900 | | | PORTLAND | OR | 97205 | |
| HAYDEN, ALLEN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HAYDEN, ANTHONY FRANCIS | | ADDRESS REDACTED | | | | | | | |
| HAYDEN, BRANDEN L | | ADDRESS REDACTED | | | | | | | |
| HAYDEN, BRANDEN L | | 2307 LARCHMONT DRIVE | | | | MESQUITE | TX | 75150 | |
| HAYDEN, BRANDON | | 5432 FAIRWAY BLVD | | | | NORTH PORT | FL | 34287 | |
| HAYDEN, BRITTANY NICOLE | | ADDRESS REDACTED | | | | | | | |
| HAYDEN, CHRIS LEE | | ADDRESS REDACTED | | | | | | | |
| HAYDEN, HEATHER MARIE | | ADDRESS REDACTED | | | | | | | |
| HAYDEN, IAN EDWARD | | ADDRESS REDACTED | | | | | | | |
| HAYDEN, JACKIE | | 1873 GROSSE POINTE CIR | | | | HANOVER PARK | IL | 60133-6723 | |
| HAYDEN, JENNIFER L | | ADDRESS REDACTED | | | | | | | |
| HAYDEN, KEITH JOSEPH | | ADDRESS REDACTED | | | | | | | |
| HAYDEN, LAURA | | 6706 LUXEMBOURG CIR | | | | MONTGOMERY | AL | 36117-3448 | |
| HAYDEN, MATTHEW S | | ADDRESS REDACTED | | | | | | | |
| HAYDEN, MIKI | | 3411 BLUERIDGE DR | | | | PENSACOLA | FL | 32504-4513 | |
| HAYDEN, ROBERT | | 8704 MIDDLE CROSS PLACE | | | | TAMPA | FL | 33635 | |
| HAYDEN, ROSALYN EVETTE | | ADDRESS REDACTED | | | | | | | |
| HAYDEN, ROSALYN EVETTE | | ADDRESS REDACTED | | | | | | | |
| HAYDEN, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HAYDEN, SHAWN DAVID | | ADDRESS REDACTED | | | | | | | |
| HAYDEN, SHAWN PATRICK | | ADDRESS REDACTED | | | | | | | |
| HAYDEN, SIMON | | 1406 N RIVER AVE | | | | TORONTO | OH | 43964 | |
| HAYDEN, SIMON J | | ADDRESS REDACTED | | | | | | | |
| HAYDEN, STEPHANIE RENEE | | ADDRESS REDACTED | | | | | | | |
| HAYDEN, STEPHEN PATRICK | | ADDRESS REDACTED | | | | | | | |
| HAYDEN, TAMMIE | | 3930 HUGHES CREEK RD | | | | POWHATAN | VA | 23139 | |
| HAYDEN, TAMMIE M | | ADDRESS REDACTED | | | | | | | |
| HAYDEN, TANJILL M | | ADDRESS REDACTED | | | | | | | |
| HAYDEN, WESLEY LANARR | | ADDRESS REDACTED | | | | | | | |
| HAYDINGER, MARY | | 42 ROBINSON DR | | | | NEW CASTLE | DE | 19720-1954 | |
| HAYDON, BRIAN | | ADDRESS REDACTED | | | | | | | |
| HAYDT, DAVID ELBERT | | ADDRESS REDACTED | | | | | | | |
| HAYDUK, JOHN FRANCIS | | ADDRESS REDACTED | | | | | | | |
| HAYE, JUNIOR | | ADDRESS REDACTED | | | | | | | |
| HAYEK, JOE YOUSSEF | | ADDRESS REDACTED | | | | | | | |
| HAYER, ANEET KAUR | | ADDRESS REDACTED | | | | | | | |
| HAYER, TONISHA D | | ADDRESS REDACTED | | | | | | | |
| HAYES & LUNSFORD ELECTRIC INC | | PO BOX 2399 | | | | ASHEVILLE | NC | 28802 | |
| HAYES APPRAISAL ASSOC INC | | 1454 30TH ST 107 | | | | WEST DES MOINES | IA | 50266 | |
| HAYES II, PAUL J | | ADDRESS REDACTED | | | | | | | |
| HAYES III, DONALD EUGENE | | ADDRESS REDACTED | | | | | | | |
| HAYES JR , GARY WILLIAM | | ADDRESS REDACTED | | | | | | | |
| HAYES MICROCOMPUTER | | 135 S LASALLE ST | DEPT 3275 | | | CHICAGO | IL | 60674-3275 | |
| HAYES MICROCOMPUTER | | 5953 PEACHTREE INDUSTRIAL BLVD | | | | NORCROSS | GA | 30092 | |
| HAYES MICROCOMPUTER | | DEPT 3275 | | | | CHICAGO | IL | 606743275 | |
| HAYES MICROCOMPUTER PRODUCTS | | PO BOX 105203 | | | | ATLANTA | GA | 30348 | |
| HAYES NEDVED & ASSOCIATES | | 300 ACADEMY PL | | | | SEWICKLEY | PA | 15143-2045 | |
| HAYES OFFICE EQUIPMENT | | 668 LINCOLN AVENUE | | | | SAN JOSE | CA | 95126 | |
| HAYES PINKEY SHANTELL | | 4808 RIVERGRASS CT NO C | | | | TAMPA | FL | 33617 | |
| HAYES, AARON J | | ADDRESS REDACTED | | | | | | | |
| HAYES, AARON JOHN | | 4419 JACOBS BEND TERR | | | | RICHMOND | VA | 23236 | |
| HAYES, ADRIENNE LYNN | | ADDRESS REDACTED | | | | | | | |
| HAYES, ALEXANDRIA MARIE | | ADDRESS REDACTED | | | | | | | |
| HAYES, ANDREW | | 501 WELDON DR | | | | WEST CHESTER | PA | 19380 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HAYES, ANTHONY CALVIN | | ADDRESS REDACTED | | | | | | | |
| HAYES, ANTHONY JARROD | | ADDRESS REDACTED | | | | | | | |
| HAYES, ANTONIO KEVIN | | ADDRESS REDACTED | | | | | | | |
| HAYES, ARRON | | 2730 PINE ST | | | | EVERETT | WA | 98201 | |
| HAYES, ARRON B | | ADDRESS REDACTED | | | | | | | |
| HAYES, ASHLEY | | ADDRESS REDACTED | | | | | | | |
| HAYES, ASHLEY MONIQUE | | ADDRESS REDACTED | | | | | | | |
| HAYES, AURICA | | ADDRESS REDACTED | | | | | | | |
| HAYES, BENJAMIN | | 285 SHORTHILL DR | | | | CLARKS GREEN | PA | 18411-0000 | |
| HAYES, BENJAMIN SCOTT | | ADDRESS REDACTED | | | | | | | |
| HAYES, BRANDON SCOTT | | ADDRESS REDACTED | | | | | | | |
| HAYES, BRYAN ERIC | | ADDRESS REDACTED | | | | | | | |
| HAYES, BYRON M | | ADDRESS REDACTED | | | | | | | |
| HAYES, CAMERON G | | ADDRESS REDACTED | | | | | | | |
| HAYES, CAMILLE LASHON | | ADDRESS REDACTED | | | | | | | |
| HAYES, CASEY RAY | | ADDRESS REDACTED | | | | | | | |
| HAYES, CATHY J | | ADDRESS REDACTED | | | | | | | |
| HAYES, CHARLES | | 153 WOODWARD DR | | | | WEST SENECA | NY | 14224 | |
| HAYES, CHARLES | | 4115 NIPOMA CV | | | | MEMPHIS | TN | 38125-3008 | |
| HAYES, CHARLES EDWARD | | ADDRESS REDACTED | | | | | | | |
| HAYES, CHARLES W | | ADDRESS REDACTED | | | | | | | |
| HAYES, CHRIS | | 873 WOODFIELD RD | | | | WEST HEMPSTEAD | NY | 11552-4144 | |
| HAYES, CHRIS MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HAYES, CHRISTOPHER | | 5 PAON BLVD | | | | WAKEFIELD | MA | 01880 | |
| HAYES, CHRISTOPHER | | 853A SOUTH SHORE | | | | GLEN BURNIE | MD | 21060 | |
| HAYES, CLARENCE DARNEZ | | ADDRESS REDACTED | | | | | | | |
| HAYES, CORTNEY E | | ADDRESS REDACTED | | | | | | | |
| HAYES, CORY | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| HAYES, CRISTAL MARIE | | ADDRESS REDACTED | | | | | | | |
| HAYES, DAKOTA XAVIER | | ADDRESS REDACTED | | | | | | | |
| HAYES, DANDRE T | | ADDRESS REDACTED | | | | | | | |
| HAYES, DANDRET | | 2085 SAN DIEGO AVE | | | | SAN DIEGO | CA | 92110-0000 | |
| HAYES, DANIEL PATRICK | | ADDRESS REDACTED | | | | | | | |
| HAYES, DEBORAH M | | ADDRESS REDACTED | | | | | | | |
| HAYES, DEBRA | | 451 KINGSTON AVE | | | | BROOKLYN | NY | 11225-4651 | |
| HAYES, DEREK | | 714 MELVILLE AVE | | | | BALTIMORE | MD | 21218 | |
| HAYES, DESHELIA | | 2812 JASPER ST SE | | | | WASHINGTON | DC | 20020-1832 | |
| HAYES, DEVLIN DEWAYNE | | ADDRESS REDACTED | | | | | | | |
| HAYES, DEXTER | | 1611 STONEY BROOK DR | | | | HIGH POINT | NC | 27265 | |
| HAYES, DOMINIQUE | | 331 NISBET ST NW | | | | JACKSONVILLE | AL | 36265 | |
| HAYES, DOMINIQUE DANIELLE | | ADDRESS REDACTED | | | | | | | |
| HAYES, DON MEAD | | ADDRESS REDACTED | | | | | | | |
| HAYES, DONALD L | | ADDRESS REDACTED | | | | | | | |
| HAYES, EARNEST | | ADDRESS REDACTED | | | | | | | |
| HAYES, EARNEST DOCTOR | | ADDRESS REDACTED | | | | | | | |
| HAYES, ERIC A | | ADDRESS REDACTED | | | | | | | |
| HAYES, ERIC E | | 4212 RADCLIFFE LN | | | | CHESAPEAKE | VA | 23321 | |
| HAYES, ERIC JOSEPH | | ADDRESS REDACTED | | | | | | | |
| HAYES, FIONNA SIOBHAN | | ADDRESS REDACTED | | | | | | | |
| HAYES, FRED | | 22 LIGHTHOUSE DR | | | | BRIGANTINE | NJ | 08203 | |
| HAYES, FREIDA LASHAE | | ADDRESS REDACTED | | | | | | | |
| HAYES, GARY | | ADDRESS REDACTED | | | | | | | |
| HAYES, GARY ERNEST | | ADDRESS REDACTED | | | | | | | |
| HAYES, HENRY DAVID | | ADDRESS REDACTED | | | | | | | |
| HAYES, HERSHELL JOSHUA | | ADDRESS REDACTED | | | | | | | |
| HAYES, JACOB | | ADDRESS REDACTED | | | | | | | |
| HAYES, JAMES | | 9960 HAZELTON | | | | REDFORD | MI | 48239 | |
| HAYES, JASON RUSSELL | | ADDRESS REDACTED | | | | | | | |
| HAYES, JASON RUSSELL | | ADDRESS REDACTED | | | | | | | |
| HAYES, JASON WADE | | ADDRESS REDACTED | | | | | | | |
| HAYES, JENNIFER LEANN | | ADDRESS REDACTED | | | | | | | |
| HAYES, JEREMY | | 2901 RIDGEVIEW DR NO 1222 | | | | PLANO | TX | 75025 | |
| HAYES, JERRY NELSON | | ADDRESS REDACTED | | | | | | | |
| HAYES, JESSICA | | ADDRESS REDACTED | | | | | | | |
| HAYES, JHANI RAYMENA | | ADDRESS REDACTED | | | | | | | |
| HAYES, JILLIAN | | 227 N GREENWOOD AVE | | | | PARK RIDGE | IL | 60068-3228 | |
| HAYES, JIM | | 2602 2ND AVE EAST | | | | NORTH SAINT PAUL | MN | 55109 | |
| HAYES, JINAH ANNE | | ADDRESS REDACTED | | | | | | | |
| HAYES, JOE VINCENT | | ADDRESS REDACTED | | | | | | | |
| HAYES, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| HAYES, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| HAYES, JOSEPH EDWARD | | ADDRESS REDACTED | | | | | | | |
| HAYES, JOSHUA WAYNE | | ADDRESS REDACTED | | | | | | | |
| HAYES, JUSTIN ALLAN | | ADDRESS REDACTED | | | | | | | |
| HAYES, JUSTIN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| HAYES, KAREEM JAMAAL | | ADDRESS REDACTED | | | | | | | |
| HAYES, KAYLA LEE | | ADDRESS REDACTED | | | | | | | |
| HAYES, KEITH DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| HAYES, KENNETH | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HAYES, KENNETH | | 4416 NE NICHOLSON LOOP | | | | VANCOUVER | WA | 98661-0000 | |
| HAYES, KENNETH JAMES | | ADDRESS REDACTED | | | | | | | |
| HAYES, KENNETH LLYE | | ADDRESS REDACTED | | | | | | | |
| HAYES, KENNETH MARK | | ADDRESS REDACTED | | | | | | | |
| HAYES, KERRY LAMECH | | ADDRESS REDACTED | | | | | | | |
| HAYES, KEVIN | | 455 6TH AVE | | | | MENLO PARK | CA | 94025-0000 | |
| HAYES, KEVIN | | 8852 BLITZEN RD N W | | | | NORTH CANTON | OH | 44720 | |
| HAYES, KEVIN DANIEL | | ADDRESS REDACTED | | | | | | | |
| HAYES, KIM | | 32 COUNTRY VILLAGE CIR | | | | CABOT | AR | 72023-8669 | |
| HAYES, KRYSTEN KAY | | ADDRESS REDACTED | | | | | | | |
| HAYES, KYLE | | 6765 EDENTON PLS PL RD | | | | PLEASANT PLAIN | OH | 45162-0000 | |
| HAYES, KYLE STEVEN | | ADDRESS REDACTED | | | | | | | |
| HAYES, LANCE ALAN | | ADDRESS REDACTED | | | | | | | |
| HAYES, LENNY | | 250 HICKORY AVE | | | | MERRITT ISLAND | FL | 32953 | |
| HAYES, LEVI SHANE | | ADDRESS REDACTED | | | | | | | |
| HAYES, LONNIE ALLEN | | ADDRESS REDACTED | | | | | | | |
| HAYES, LORI ANN | | ADDRESS REDACTED | | | | | | | |
| HAYES, MARY ESTELLE | | ADDRESS REDACTED | | | | | | | |
| HAYES, MATTHEW EDWARD | | ADDRESS REDACTED | | | | | | | |
| HAYES, MAUREEN | | 2304 BROWNSVILLE RD A7 | | | | LANGHLRNE | PA | 00001-9053 | |
| HAYES, MAUREEN ANN | | ADDRESS REDACTED | | | | | | | |
| HAYES, MEGAN SHANAY | | ADDRESS REDACTED | | | | | | | |
| HAYES, MELLONESE | | 5919 S MAPLEWOOD | | | | CHICAGO | IL | 60629 | |
| HAYES, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| HAYES, MICHAEL G | | ADDRESS REDACTED | | | | | | | |
| HAYES, MICHAEL J | | ADDRESS REDACTED | | | | | | | |
| HAYES, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | | |
| HAYES, MICHELLE | | 5011 WINDING RIDGE CT | | | | GREENSBORO | NC | 27406 | |
| HAYES, MIGUEL | | 2222 MARONEAL | | | | HOUSTON | TX | 77030-0000 | |
| HAYES, MISHA CHIEMERE | | ADDRESS REDACTED | | | | | | | |
| HAYES, MONIQUE EVON | | ADDRESS REDACTED | | | | | | | |
| HAYES, NATASHA | | ADDRESS REDACTED | | | | | | | |
| HAYES, NEIL LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| HAYES, NIASHA SHAMIL | | ADDRESS REDACTED | | | | | | | |
| HAYES, NICHOLAS | | 1529 CANDYCE ST | | | | LAKELAND | FL | 33815-0000 | |
| HAYES, NICHOLAS RYAN | | ADDRESS REDACTED | | | | | | | |
| HAYES, NICK J | | ADDRESS REDACTED | | | | | | | |
| HAYES, OLIVIA LOVARE | | ADDRESS REDACTED | | | | | | | |
| HAYES, PATRICK CHASE | | ADDRESS REDACTED | | | | | | | |
| HAYES, PAUL | | ADDRESS REDACTED | | | | | | | |
| HAYES, PAULETTE | | ADDRESS REDACTED | | | | | | | |
| HAYES, PINKEY SHANTELL | | ADDRESS REDACTED | | | | | | | |
| HAYES, PINKEY SHANTELL | HAYES PINKEY SHANTELL | 4808 RIVERGRASS CT NO C | | | | TAMPA | FL | 33617 | |
| HAYES, PORSHELL SHARNAE | | ADDRESS REDACTED | | | | | | | |
| HAYES, QANTA DEBRIERE | | ADDRESS REDACTED | | | | | | | |
| HAYES, RANDALL ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| HAYES, RANDY WILLIS | | ADDRESS REDACTED | | | | | | | |
| HAYES, RAPHAEL | | 8976 EDNA ST | | | | SAINT LOUIS | MO | 63147-1732 | |
| HAYES, REX E | | ADDRESS REDACTED | | | | | | | |
| HAYES, RICHARD | | ADDRESS REDACTED | | | | | | | |
| HAYES, RICHARD EDWARD | | ADDRESS REDACTED | | | | | | | |
| HAYES, ROBERT CHRISTIAN | | ADDRESS REDACTED | | | | | | | |
| HAYES, ROBERT L | | 301 29TH ST N | | | | SAINT PETERSBURG | FL | 33713-7716 | |
| HAYES, RONNIE | | ADDRESS REDACTED | | | | | | | |
| HAYES, RYAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HAYES, RYAN NICKLAUS | | ADDRESS REDACTED | | | | | | | |
| HAYES, SHANNON G | | ADDRESS REDACTED | | | | | | | |
| HAYES, SOLANGE GIANNI | | ADDRESS REDACTED | | | | | | | |
| HAYES, STEPHANIE | | ADDRESS REDACTED | | | | | | | |
| HAYES, STEVEN | | 1160 N CONWELL AVE | | | | COVINA | CA | 91722-0000 | |
| HAYES, STEVEN | | 1634 PARADISE LN | | | | DAYTONA BEACH | FL | 32119-1514 | |
| HAYES, STEVEN ANTONI | | ADDRESS REDACTED | | | | | | | |
| HAYES, SUYON | | 1811 SW 80TH DR | | | | GAINESVILLE | FL | 32607-3414 | |
| HAYES, TAMIEKA A | | ADDRESS REDACTED | | | | | | | |
| HAYES, TARRIN RENEE | | ADDRESS REDACTED | | | | | | | |
| HAYES, THADDEUS CALVIN | | ADDRESS REDACTED | | | | | | | |
| HAYES, THEODORE NA SHAN | | ADDRESS REDACTED | | | | | | | |
| HAYES, TIFFANY VANESSA | | ADDRESS REDACTED | | | | | | | |
| HAYES, TIM EUGENE | | ADDRESS REDACTED | | | | | | | |
| HAYES, TIMOTHY | | 25 EDENS LANE | | | | LUGOFF | SC | 29078-8947 | |
| HAYES, TIMOTHY R | | ADDRESS REDACTED | | | | | | | |
| HAYES, TIMOTHY W | | 481 N NO 800 E | | | | AMERICAN FORK | UT | 84003 | |
| HAYES, TRAVIS | | ADDRESS REDACTED | | | | | | | |
| HAYES, TRENA J | | PO BOX 330325 | | | | NASHVILLE | TN | 37203- | |
| HAYES, VICTORIA COAN | | ADDRESS REDACTED | | | | | | | |
| HAYES, VINCENT | | 737 CAREFREE DRIVE | | | | SAN DIEGO | CA | 92114-0000 | |
| HAYES, VINCENT NATHANIEL | | ADDRESS REDACTED | | | | | | | |
| HAYES, VINSON | | 217 FOX POND RD | | | | HENDERSON | NC | 27537 | |
| HAYES, WARREN M | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HAYES, WILLIAM K | | ADDRESS REDACTED | | | | | | | |
| HAYES, WILLIAM L | | 13012 KIDWELL DR | | | | DALE CITY | VA | 22193-5239 | |
| HAYES, WILLIAM SMITH | | ADDRESS REDACTED | | | | | | | |
| HAYES, ZACH AARON | | ADDRESS REDACTED | | | | | | | |
| HAYES, ZACHARY DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| HAYFFORD, ALYSSA | | 7141 BERRY RD | | | | ZEPHYRHILLS | FL | 33540 | |
| HAYGOOD, DONALD | | 10716 SIERRA OAKS | | | | AUSTIN | TX | 78759 | |
| HAYGOOD, ETHAN WILLIAM | | ADDRESS REDACTED | | | | | | | |
| HAYGOOD, JOSEPH DARYL | | ADDRESS REDACTED | | | | | | | |
| HAYHURST, DIRK VON | | ADDRESS REDACTED | | | | | | | |
| HAYKYAN, LEVON | | ADDRESS REDACTED | | | | | | | |
| HAYLE, MELVIN | | 4 HERIZON HILL RD | | | | NEWINGTON | CT | 06111 | |
| HAYLES, IAN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| HAYLETT, ROBERT | | ADDRESS REDACTED | | | | | | | |
| HAYLOCK, LLEWELLYN ALBERT | | ADDRESS REDACTED | | | | | | | |
| HAYMAN, CLIFTON C JR | | 1518 SETON VILLA LN | | | | WILMINGTON | DE | 19809-2265 | |
| HAYMAN, DAVID D | | ADDRESS REDACTED | | | | | | | |
| HAYMAN, DAVID D | | 6420 E TROPICANA AVE UNIT 338 | | | | LAS VEGAS | NV | 89122-7537 | |
| HAYMAN, JUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HAYMAN, SADE L | | ADDRESS REDACTED | | | | | | | |
| HAYMON, STEWART | | 890 WALL ST | | | | SAINT LOUIS | MO | 63147 | |
| HAYMON, STEWART MARCUS | | ADDRESS REDACTED | | | | | | | |
| HAYMOND, BLAKE | | 330 APOLENA | | | | NEWPORT BEACH | CA | 92662-0000 | |
| HAYMOND, BLAKE CHARLES | | ADDRESS REDACTED | | | | | | | |
| HAYNA, SPENCER C | | ADDRESS REDACTED | | | | | | | |
| HAYNER, BRIAN S | | ADDRESS REDACTED | | | | | | | |
| HAYNER, DARREL | | 222 VILLA CIR | | | | BOYNTON BEACH | FL | 33435-0000 | |
| HAYNER, LISA | | 6570 ROSEWOOD LN | | | | MASON | OH | 45040-0000 | |
| HAYNES & BOONE ATTYS AT LAW | | 901 MAIN ST STE 3100 | | | | DALLAS | TX | 75202 | |
| HAYNES ELECTRONICS INC | | 1121 S 4TH ST | | | | HARTSVILLE | SC | 29550-0700 | |
| HAYNES FURNITURE CO | | 5324 VA BEACH BLVD | | | | VA BEACH | VA | 23462 | |
| HAYNES STATE SENATE, RAY | | PO BOX 51891 | | | | RIVERSIDE | CA | 92517-1891 | |
| HAYNES, ANDRE MARCUS | | ADDRESS REDACTED | | | | | | | |
| HAYNES, ANTONIO MARQUEL | | ADDRESS REDACTED | | | | | | | |
| HAYNES, APRIL D | | ADDRESS REDACTED | | | | | | | |
| HAYNES, ARRION CHARAI | | ADDRESS REDACTED | | | | | | | |
| HAYNES, ARTRAIL RAECHELL | | ADDRESS REDACTED | | | | | | | |
| HAYNES, BRANDI MICHELLE | | ADDRESS REDACTED | | | | | | | |
| HAYNES, BRANDON SCOTT | | ADDRESS REDACTED | | | | | | | |
| HAYNES, BRAYLON A | | ADDRESS REDACTED | | | | | | | |
| HAYNES, BRIAN | | ADDRESS REDACTED | | | | | | | |
| HAYNES, BRITTNEY MARIE | | ADDRESS REDACTED | | | | | | | |
| HAYNES, CASSANDRA J | | 1645 SELMA PLACE | | | | MACON | GA | 31204 | |
| HAYNES, CASSANDRA JANEEN | | ADDRESS REDACTED | | | | | | | |
| HAYNES, CHRISTOPHER JOHN | | ADDRESS REDACTED | | | | | | | |
| HAYNES, CHRISTOPHER RAYMOND | | ADDRESS REDACTED | | | | | | | |
| HAYNES, COREY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HAYNES, CRISTA MARIE | | ADDRESS REDACTED | | | | | | | |
| HAYNES, DERRICK KEVE | | ADDRESS REDACTED | | | | | | | |
| HAYNES, DIONE | | 89 TIMBERLINE DR | | | | LEMONT | IL | 60439 | |
| HAYNES, ERIC | | ADDRESS REDACTED | | | | | | | |
| HAYNES, ERIC | ERICK HAYNES | 444 17TH ST | | | | DUNBAR | WV | 25064 | |
| HAYNES, ERIC LEE | | ADDRESS REDACTED | | | | | | | |
| HAYNES, ERICA | | ADDRESS REDACTED | | | | | | | |
| HAYNES, ERICA | | 6202 CENTENNIAL DRIVE | | | | ORLANDO | FL | 32808 | |
| HAYNES, FRANCIS MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HAYNES, GARET JOSEPH | | ADDRESS REDACTED | | | | | | | |
| HAYNES, GARY | | 438 WYONA ST | | | | BROOKLYN | NY | 11207 | |
| HAYNES, GARY J | | ADDRESS REDACTED | | | | | | | |
| HAYNES, JACQUELINE SUE | | ADDRESS REDACTED | | | | | | | |
| HAYNES, JAMES EDWARD | | ADDRESS REDACTED | | | | | | | |
| HAYNES, JANA PAIGE | | ADDRESS REDACTED | | | | | | | |
| HAYNES, JANIE | | 1035 ROSSILAND CR E | | | | MEMPHIS | TN | 38122 | |
| HAYNES, JANNETTE | | 171 MEADOW CREST DR | | | | EL CAJON | CA | 92020-0000 | |
| HAYNES, JANNETTE MICHELLE | | ADDRESS REDACTED | | | | | | | |
| HAYNES, JEAN LYNN | | ADDRESS REDACTED | | | | | | | |
| HAYNES, JEREMY PAUL | | ADDRESS REDACTED | | | | | | | |
| HAYNES, JOE ALLAN | | ADDRESS REDACTED | | | | | | | |
| HAYNES, JOEL P | | 4474 E LA JOLLA CIR | | | | TUCSON | AZ | 85711-4247 | |
| HAYNES, JOHN | | ADDRESS REDACTED | | | | | | | |
| HAYNES, JOSE | | ADDRESS REDACTED | | | | | | | |
| HAYNES, JOSHUA SAMUEL | | ADDRESS REDACTED | | | | | | | |
| HAYNES, KODY JOSHUA | | ADDRESS REDACTED | | | | | | | |
| HAYNES, LATOYA ROCHELLE | | ADDRESS REDACTED | | | | | | | |
| HAYNES, LAUREN RUTH | | ADDRESS REDACTED | | | | | | | |
| HAYNES, LEE R | | 6809 66TH ST S | | | | BIRMINGHAM | AL | 35212-2815 | |
| HAYNES, LEE R | | 6809 66TH ST SOUTH | | | | BIRMINGHAM | AL | 35212 | |
| HAYNES, LEE RODGER | | ADDRESS REDACTED | | | | | | | |
| HAYNES, LONNIE MADISON | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HAYNES, MATEAUS LAJUANE | | ADDRESS REDACTED | | | | | | | |
| HAYNES, MEGAN CHRISTA | | ADDRESS REDACTED | | | | | | | |
| HAYNES, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HAYNES, MICHAEL | | 9979 58TH ST E | | | | PARRISH | FL | 34219-0000 | |
| HAYNES, NATHAN GREER | | ADDRESS REDACTED | | | | | | | |
| HAYNES, NICHOLAS JAMAAL | | ADDRESS REDACTED | | | | | | | |
| HAYNES, NOEL RAY | | ADDRESS REDACTED | | | | | | | |
| HAYNES, PAMELA | | ADDRESS REDACTED | | | | | | | |
| HAYNES, PHILLIP JARRED | | ADDRESS REDACTED | | | | | | | |
| HAYNES, RICHARD A | | ADDRESS REDACTED | | | | | | | |
| HAYNES, ROBERT JOHN | | ADDRESS REDACTED | | | | | | | |
| HAYNES, SANDY | | PO BOX 334 | | | | ABITA SPRINGS | LA | 70420-0334 | |
| HAYNES, SHALENA JENIER | | ADDRESS REDACTED | | | | | | | |
| HAYNES, SHAWNTA RENEE | | ADDRESS REDACTED | | | | | | | |
| HAYNES, STEPHEN O | | ADDRESS REDACTED | | | | | | | |
| HAYNES, URI | | ADDRESS REDACTED | | | | | | | |
| HAYNES, WINSLOW STEFAN | | ADDRESS REDACTED | | | | | | | |
| HAYNES, YOLANDA | | 1923 PICKENS ST | | | | COLUMBIA | SC | 29201 | |
| HAYNES, YOLANDA | | H RONALD STANLEY ESQ | 1923 PICKENS ST | | | COLUMBIA | SC | 29201 | |
| HAYNESWORTH, JOHN ALLEN | | ADDRESS REDACTED | | | | | | | |
| HAYNIE, JEREMY P | | 655 N 100 E | | | | PLEASANT GROVE | UT | 84062-1739 | |
| HAYNIE, JONATHAN DAVID | | ADDRESS REDACTED | | | | | | | |
| HAYNIE, KOURTNEY | | ADDRESS REDACTED | | | | | | | |
| HAYNIE, LAMAR DANDER | | ADDRESS REDACTED | | | | | | | |
| HAYNIE, RYAN JAMES | | ADDRESS REDACTED | | | | | | | |
| HAYNIE, STEVEN | | 60 E BEECH DR | APT 122 | | | SCHAUMBURG | IL | 601932944 | |
| HAYNIE, STEVEN V | | ADDRESS REDACTED | | | | | | | |
| HAYNSWORTH SINKLER BOYD PA | | 160 E BAY ST | | | | CHARLESTON | SC | 29402 | |
| HAYNSWORTH SINKLER BOYD PA | | 160 E BAY ST | | | | CHARLESTON | SC | 29402-0340 | |
| HAYOUNA, KARIM M | | ADDRESS REDACTED | | | | | | | |
| HAYRAPETYAN, EDIK EDWARD | | ADDRESS REDACTED | | | | | | | |
| HAYS COUNTY PROBATE | | 110 E MILK DR | | | | SAN MARCOS | TX | 78666 | |
| HAYS HOME DELIVERY SERVICE INC | | 10376 BATTLEVIEW PKY | | | | MANASSAS | VA | 20109 | |
| HAYS HOME DELIVERY SERVICE INC | | 14100 B PARKE LONG COURT | | | | CHANTILLY | VA | 20151 | |
| HAYS, AMANDA | | ADDRESS REDACTED | | | | | | | |
| HAYS, ANNA ISABEAU | | ADDRESS REDACTED | | | | | | | |
| HAYS, CATHERINE HELEN | | ADDRESS REDACTED | | | | | | | |
| HAYS, CHRISTOPHER LEE | | ADDRESS REDACTED | | | | | | | |
| HAYS, DOUGLAS W | | 1807 NW 29TH ST | | | | OKLAHOMA CITY | OK | 73106-1017 | |
| HAYS, JAMIE G | | 9081 STUART ST | | | | WESTMINSTER | CO | 80031-6432 | |
| HAYS, JODI IRENE | | ADDRESS REDACTED | | | | | | | |
| HAYS, JOHN | | 108 CHAGALL LANE | | | | MARTINSBURG | WV | 25403 | |
| HAYS, JOHN | | 6 ROSEMUNN DR NO B | | | | LITTLE ROCK | AR | 72205 | |
| HAYS, JOHN E | | ADDRESS REDACTED | | | | | | | |
| HAYS, JOHN J | | ADDRESS REDACTED | | | | | | | |
| HAYS, KATHLEEN ANN | | ADDRESS REDACTED | | | | | | | |
| HAYS, KYLE CAMERON | | ADDRESS REDACTED | | | | | | | |
| HAYS, LUCINDIA LESANDRA | | ADDRESS REDACTED | | | | | | | |
| HAYS, MARIAH ANN | | ADDRESS REDACTED | | | | | | | |
| HAYS, MATTHEW PARKER | | ADDRESS REDACTED | | | | | | | |
| HAYS, MICHAEL | | 1033 EAST HARRISON | | | | DECATUR | IL | 62526 | |
| HAYS, MICHAEL A | | ADDRESS REDACTED | | | | | | | |
| HAYS, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | | |
| HAYS, NELSON | | ADDRESS REDACTED | | | | | | | |
| HAYS, RONALD | | 841 FLOYDS FORK DR | | | | SHEPHERDSVILLE | KY | 40165 | |
| HAYS, SAVION N | | ADDRESS REDACTED | | | | | | | |
| HAYS, TAYLOR | | 220 FARM TRAK | | | | ROSWELL | GA | 30075-4217 | |
| HAYS, TIMOTHY A | | ADDRESS REDACTED | | | | | | | |
| HAYS, WILLIAM BRANT | | ADDRESS REDACTED | | | | | | | |
| HAYSE, ASHTON | | 4404 FALLING BROOK CV | | | | AUSTIN | TX | 78746-1676 | |
| HAYSE, ASHTON CONNELLY | | ADDRESS REDACTED | | | | | | | |
| HAYSE, WILLIAM M | | 6449 PEONIA RD | | | | CLARKSON | KY | 42726-8629 | |
| HAYSLIP, ALISHA MARIE | | ADDRESS REDACTED | | | | | | | |
| HAYSLIP, AMANDA LYNN | | ADDRESS REDACTED | | | | | | | |
| HAYSLIP, MELISSA J | | ADDRESS REDACTED | | | | | | | |
| HAYSLIP, RYAN | | ADDRESS REDACTED | | | | | | | |
| HAYSOM, JEFF ALAN | | ADDRESS REDACTED | | | | | | | |
| HAYSON, COURTNIE MARIE | | ADDRESS REDACTED | | | | | | | |
| HAYT HAYT & LANDALL | | 7765 SW 87 AVE STE 101 | | | | MIAMI | FL | 33173 | |
| HAYTER, KATE M | | ADDRESS REDACTED | | | | | | | |
| HAYTER, KATE M | | ADDRESS REDACTED | | | | | | | |
| HAYTON, ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| HAYWARD 880 LLC | | 1809 7TH AVE STE 1002 | | | | SEATTLE | WA | 98101 | |
| HAYWARD 880 LLC | PAUL S BLILEY JR ESQ | WILLIAMS MULLEN | PO BOX 1320 | | | RICHMOND | VA | 23218-1320 | |
| HAYWARD 880 LLC | ROBIN ARISS OFFICE MANAGER FOR DAN TEMPKIN | 1809 7TH AVE | SUITE NO 1002 | ATTN DANIEL TEMKIN | | SEATTLE | WA | 98101 | |
| HAYWARD 880, LLC | ROBIN ARISS | 1809 7TH AVE | SUITE NO 1002 | ATTN DANIEL TEMKIN | | SEATTLE | WA | 98101 | |
| HAYWARD 880, LLC | ROBIN ARISS | 1809 7TH AVENUE | SUITE NO 1002 | ATTN DANIEL TEMKIN | | SEATTLE | WA | 98101 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HAYWARD FERG, TRACEY | | 5415 YORK RD | | | | FORT BELVOIR | VA | 22060-0000 | |
| HAYWARD II, JAMES | | 2502 STANFORD DRIVE | | | | COCOA | FL | 32926 | |
| HAYWARD II, JAMES E | | ADDRESS REDACTED | | | | | | | |
| HAYWARD JAMES E | | 891 LEVITT PKWY | | | | ROCKLEDGE | FL | 32955 | |
| HAYWARD POLICE DEPT, CITY OF | | 300 WEST WINTON AVENUE | ATTN ALARM DESK | | | HAYWARD | CA | 94544 | |
| HAYWARD POLICE DEPT, CITY OF | ALARM DESK | 300 WEST WINTON AVENUE | ATTN ALARM DESK | | | HAYWARD | CA | 94544 | |
| HAYWARD PROPERTIES LLC | | 1809 7TH AVE STE 1002 | | | | SEATTLE | WA | 98101 | |
| HAYWARD PROPERTIES LLC | | 1809 SEVENTH AVE STE 1002 | | | | SEATTLE | WA | 98101 | |
| HAYWARD WATER SYSTEM | | P O  BOX 515147 | | | | LOS ANGELES | CA | 90051-5147 | |
| HAYWARD WATER SYSTEM | | PO BOX 56628 | | | | HAYWARD | CA | 945456628 | |
| HAYWARD, ALEXANDER M | | ADDRESS REDACTED | | | | | | | |
| HAYWARD, APRIL TALISA | | ADDRESS REDACTED | | | | | | | |
| HAYWARD, BRANDON STIRLING | | ADDRESS REDACTED | | | | | | | |
| HAYWARD, CHRIS S | | 8902 N 19THAVE | | | | PHOENIX | AZ | 85021-6011 | |
| HAYWARD, CITY OF | | 25151 CLAWITER ROAD | REVENUE DEPARTMENT | | | HAYWARD | CA | 94545 | |
| HAYWARD, CITY OF | | 777 B ST | ATTN ACCOUNTING DIVISION | | | HAYWARD | CA | 94541-5007 | |
| HAYWARD, CITY OF | | 777 B ST | | | | HAYWARD | CA | 94541-4140 | |
| HAYWARD, CITY OF | | 777 B STREET | ATTN ACCOUNTING DIVISION | | | HAYWARD | CA | 94541-5007 | |
| HAYWARD, CITY OF | | HAYWARD CITY OF | TAX AND LICENSE OFFICE | 777 B ST P O BOX 65528 | | HAYWARD | CA | 94541-5007 | |
| HAYWARD, CITY OF | | REVENUE DEPARTMENT | | | | HAYWARD | CA | 94545 | |
| HAYWARD, DAVID JOSEPH | | ADDRESS REDACTED | | | | | | | |
| HAYWARD, JENNIFER | | 18215 KEONA LN SW | | | | ROCHESTER | WA | 98579 | |
| HAYWARD, JENNIFER R | | ADDRESS REDACTED | | | | | | | |
| HAYWARD, LAKITA RENEE | | ADDRESS REDACTED | | | | | | | |
| HAYWARD, MARION E | | ADDRESS REDACTED | | | | | | | |
| HAYWARD, REGAN LYNN | | ADDRESS REDACTED | | | | | | | |
| HAYWOOD CONGAREE SELF STORAGE | | 638 CONGAREE ROAD | | | | GREENVILLE | SC | 29607 | |
| HAYWOOD COUNTY SUPERIOR COURT | | CLERK OF COURT | | | | WAYNESVILLE | NC | 28786 | |
| HAYWOOD COUNTY SUPERIOR COURT | | CRIMINAL RECORDS | CLERK OF COURT | | | WAYNESVILLE | NC | 28786 | |
| HAYWOOD JR, MICAH VINCENT | | ADDRESS REDACTED | | | | | | | |
| HAYWOOD MALL ASSOCIATES | | 700 HAYWOOD DRIVE | BOX 106 | | | GREENVILLE | SC | 29607 | |
| HAYWOOD MALL ASSOCIATES | | BOX 106 | | | | GREENVILLE | SC | 29607 | |
| HAYWOOD MALL MERCHANTS ASSOC | | 700 HAYWOOD DRIVE BOX 106 | | | | GREENVILLE | SC | 29607 | |
| HAYWOOD SCOTT | SCOTT HAYWOOD | 706 DEER PATH | | | | RUSTBURG | VA | 24588-3609 | |
| HAYWOOD STROTHER, DAVID MARK | | ADDRESS REDACTED | | | | | | | |
| HAYWOOD, AARON | | ADDRESS REDACTED | | | | | | | |
| HAYWOOD, AARON WILLIAM | | ADDRESS REDACTED | | | | | | | |
| HAYWOOD, ALAN J | | ADDRESS REDACTED | | | | | | | |
| HAYWOOD, ANDRE | | 6217 CLIMBHILL RD | | | | ALEXANDRIA | VA | 22310 | |
| HAYWOOD, ATU SPENCER | | ADDRESS REDACTED | | | | | | | |
| HAYWOOD, CHRISTOPHER SHAW | | ADDRESS REDACTED | | | | | | | |
| HAYWOOD, DEREK EVAN | | ADDRESS REDACTED | | | | | | | |
| HAYWOOD, DOROTHY | | 801 S FRENCH AVE | | | | FORT MEADE | FL | 33841-3914 | |
| HAYWOOD, ERIK LAMONT | | ADDRESS REDACTED | | | | | | | |
| HAYWOOD, JENNIFER | | ADDRESS REDACTED | | | | | | | |
| HAYWOOD, JOSHUA | | ADDRESS REDACTED | | | | | | | |
| HAYWOOD, JUSTIN RYAN | | ADDRESS REDACTED | | | | | | | |
| HAYWOOD, KARINA | | 3355 S  BROAD ST | | | | TRENTON | NJ | 08610 | |
| HAYWOOD, LANCE | | 906 S ATLANTIC AVE | | | | DAYTONA BEACH | FL | 32118-4763 | |
| HAYWOOD, MATTHEW MARK | | ADDRESS REDACTED | | | | | | | |
| HAYWOOD, MELISSA ANN | | ADDRESS REDACTED | | | | | | | |
| HAYWOOD, MICHAEL | | 2125 W 85TH ST | | | | LOS ANGELES | CA | 90047 | |
| HAYWOOD, MICHAEL | ROGER L GORDON ESQ | LAW OFFICES OF GORDON EDELSTEIN | KREPACK ET AL ATTORNEYS FOR CLAIMANTS | 3580 WILSHIRE BLVD 18TH FL | | LOS ANGELES | CA | 90010 | |
| HAYWOOD, MICHAEL BRANDON | | ADDRESS REDACTED | | | | | | | |
| HAYWOOD, QUENTIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HAYWOOD, RONALD | | ADDRESS REDACTED | | | | | | | |
| HAYWOOD, RYAN HART | | ADDRESS REDACTED | | | | | | | |
| HAYWORTH, GARRETT REID | | ADDRESS REDACTED | | | | | | | |
| HAZAN, VICTOR | | 2501 COASTAL HWY | | | | OCEAN CITY | MD | 21842 | |
| HAZARD, ALBERT | | 1089 KNIGHT LN | | | | HERNDON | VA | 20170-3412 | |
| HAZARD, ALBERT WILLIAM | | ADDRESS REDACTED | | | | | | | |
| HAZARD, ASHLEY MARIE | | ADDRESS REDACTED | | | | | | | |
| HAZARD, BRADLEY JORDAN | | ADDRESS REDACTED | | | | | | | |
| HAZARD, ROSS | | ADDRESS REDACTED | | | | | | | |
| HAZARDOUS DISPOSAL SPECIALIST | | 9705 HWY 267 | SUITE 4 | | | TRUCKEE | CA | 96161 | |
| HAZARDOUS DISPOSAL SPECIALIST | | SUITE 4 | | | | TRUCKEE | CA | 96161 | |
| HAZARI, PRATIK | | ADDRESS REDACTED | | | | | | | |
| HAZARIAN, KADET | | ADDRESS REDACTED | | | | | | | |
| HAZARIKA, FAFI | | 9 SPAULDING DR | | | | MERRIMACK | NH | 03054 | |
| HAZE, JOHN ALLEN | | ADDRESS REDACTED | | | | | | | |
| HAZEKAMP, DAVID JOSEPH | | ADDRESS REDACTED | | | | | | | |
| HAZEL & THOMAS PC | | 3110 FAIRVIEW PARK DR | STE 1400 | | | FALLS CHURCH | VA | 22042 | |
| HAZEL & THOMAS PC | | STE 1400 | | | | FALLS CHURCH | VA | 22042 | |
| HAZEL, BRIDGET | | 1507 DENBY WAY | | | | MIDLOTHIAN | VA | 23114 | |
| HAZEL, ELIZABETH C | | ADDRESS REDACTED | | | | | | | |
| HAZEL, JAMAR A | | ADDRESS REDACTED | | | | | | | |
| HAZEL, JAMES | | 1425 RIDENOUR BLUE | | | | KENNESAW | GA | 30152-0000 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HAZEL, JUSTIN R | | ADDRESS REDACTED | | | | | | | |
| HAZEL, MARK RICHARD | | ADDRESS REDACTED | | | | | | | |
| HAZEL, MATT | | 4208 E 26TH ST | | | | TUCSON | AZ | 85711 | |
| HAZEL, TODD R | | ADDRESS REDACTED | | | | | | | |
| HAZELHURST, CHARVON | | ADDRESS REDACTED | | | | | | | |
| HAZELL, CURTIS | | 137 VIA VICINI | | | | RSM | CA | 92688-0000 | |
| HAZELL, CURTIS MITCHELL | | ADDRESS REDACTED | | | | | | | |
| HAZELL, KYLE EMANUELLE | | ADDRESS REDACTED | | | | | | | |
| HAZELQUIST, JOEL M | | ADDRESS REDACTED | | | | | | | |
| HAZELTINE, ARTHUR JAMES | | ADDRESS REDACTED | | | | | | | |
| HAZELTINE, MICHAEL WILLIAM | | ADDRESS REDACTED | | | | | | | |
| HAZELTON III, JOSHUA E | | ADDRESS REDACTED | | | | | | | |
| HAZELTON, JUSTIN TREVOR | | ADDRESS REDACTED | | | | | | | |
| HAZELTON, MARGARET M | | ADDRESS REDACTED | | | | | | | |
| HAZELTON, TESHANDA J | | ADDRESS REDACTED | | | | | | | |
| HAZELWOOD, CITY OF | | 415 ELM GROVE LN | DIRECTOR OF FINANCE TDD RETURN | | | HAZELWOOD | MO | 63042 | |
| HAZELWOOD, CITY OF | | 415 ELM GROVE LN | LICENSES | | | HAZELWOOD | MO | 63042 | |
| HAZELWOOD, CITY OF | | HAZELWOOD CITY OF | 415 ELM GROVE LANE | | | HAZELWOOD | MO | | |
| HAZELWOOD, GRAEME RICHARD | | ADDRESS REDACTED | | | | | | | |
| HAZELWOOD, JEREMY | | ADDRESS REDACTED | | | | | | | |
| HAZELWOOD, MATT | | ADDRESS REDACTED | | | | | | | |
| HAZELWOOD, SHANNON D | | 6424 REVENA DR | | | | HAMILTON | OH | 45011 | |
| HAZELWOOD, SHAWN C | | ADDRESS REDACTED | | | | | | | |
| HAZEMI, KAMRAN | | ADDRESS REDACTED | | | | | | | |
| HAZEN, GEORGIA T | | ADDRESS REDACTED | | | | | | | |
| HAZEN, GILBERT | | 85 NORTH ST | | | | FOREST CITY | PA | 18421 1058 | |
| HAZEN, MICHAEL ALVIN | | ADDRESS REDACTED | | | | | | | |
| HAZEN, NATALIE | | ADDRESS REDACTED | | | | | | | |
| HAZEN, ROBERT H | | 1103 THACKERY LN | | | | NAPERVILLE | IL | 60564-3144 | |
| HAZEN, RYAN | | ADDRESS REDACTED | | | | | | | |
| HAZEN, SEAN EDWARD | | ADDRESS REDACTED | | | | | | | |
| HAZI, MATTHEW WILLIAM | | ADDRESS REDACTED | | | | | | | |
| HAZIMI, HUSSAIN | | ADDRESS REDACTED | | | | | | | |
| HAZLEHURST, CHRISTOPHER HUGH | | ADDRESS REDACTED | | | | | | | |
| HAZLEHURST, DAVID L | | ADDRESS REDACTED | | | | | | | |
| HAZLETT, AMANDA STEPHANIE | | ADDRESS REDACTED | | | | | | | |
| HAZLETT, DAN | | 5426 NICKLE LANE | | | | KNOXVILLE | TN | 37921 | |
| HAZLETT, ERIC C | | ADDRESS REDACTED | | | | | | | |
| HAZLETT, MATTHEW DONALD | | ADDRESS REDACTED | | | | | | | |
| HAZLETT, TRISHA | | 2507 SANDFORD RD | | | | WELLS | ME | 04090 | |
| HAZLEWOOD, BRENT HOWARD | | ADDRESS REDACTED | | | | | | | |
| HAZLEY, HENRY MONTEZ | | ADDRESS REDACTED | | | | | | | |
| HAZOU, ANDREW F | | ADDRESS REDACTED | | | | | | | |
| HAZZAN, NADER | | ADDRESS REDACTED | | | | | | | |
| HAZZARD, KEVIN ROBERT | | ADDRESS REDACTED | | | | | | | |
| HAZZARD, MICHAEL | | 4801 QUEENSBURY CIRCLE | | | | FREDERICKSBURG | VA | 22408-0000 | |
| HAZZARD, MICHAEL LEWIS | | ADDRESS REDACTED | | | | | | | |
| HAZZARD, TARKISA | | ADDRESS REDACTED | | | | | | | |
| HAZZIEZ, RENEE N | | ADDRESS REDACTED | | | | | | | |
| HB EXPRESS | | 5570 RABY RD | | | | NORFOLK | VA | 23502 | |
| HB RUSSELL TRUCK SERVICE INC | | 104 ORANGE ST | PO BOX 129 | | | RED BUD | IL | 62278 | |
| HB RUSSELL TRUCK SERVICE INC | | PO BOX 129 | | | | RED BUD | IL | 62278 | |
| HB STAFFING NETWORK INC | | PO BOX 72122 | | | | CHICAGO | IL | 60678-2122 | |
| HBA RICHMOND | | 400 NORTH RIDGE ROAD | | | | RICHMOND | VA | 23229 | |
| HBC ENGINEERING INC | | 3913 TODD LANE STE 312 | | | | AUSTIN | TX | 78744 | |
| HBC TERRACON | | 8901 CARPENTER FWY STE 100 | | | | DALLAS | TX | 75247 | |
| HBC TERRACON ONC | | 18001 W 106TH ST STE 300 | | | | OLATHE | KS | 66061-6447 | |
| HBD CONTRACTING INC | | 5517 MANCHESTER AVE | | | | ST LOUIS | MO | 63110 | |
| HBF ELECTRONICS INC | | 6900 NEW STATE RD | | | | PHILADELPHIA | PA | 19135 | |
| HBH CONSTRUCTION INC | | 5011 GOLDEN FOOTHILL PKY 6 | | | | EL DORADO HILLS | CA | 95762 | |
| HBS STUDENT ASSOC VENTURES | | BAKE 1A | HARVARD BUSINESS SCHOOL | | | BOSTON | MA | 02163 | |
| HBS STUDENT ASSOC VENTURES | | HARVARD BUSINESS SCHOOL | | | | BOSTON | MA | 02163 | |
| HC SUPPLY | | PO BOX 4748 | | | | ROANOKE | VA | 24015 | |
| HCA HEALTH SERVICE | | HENRICO COUNTY DIST COURT | | | | RICHMOND | VA | 23273 | |
| HCA HEALTH SERVICE | | PO BOX 27032 | HENRICO COUNTY DIST COURT | | | RICHMOND | VA | 23273 | |
| HCA HEALTH SERVICE | | PO BOX 27032 | | | | RICHMOND | VA | 23273 | |
| HCA HEALTH SERVICE OF VA | | 2938 RIVER ROAD WEST | | | | GOOCHLAND | VA | 23063 | |
| HCA HEALTH SERVICE OF VA | | GOOCHLAND CTY GEN DISTRICT CT | 2938 RIVER ROAD WEST | | | GOOCHLAND | VA | 23063 | |
| HCA HEALTH SERVICES | | PO BOX 176 | 7515 LIBRARY DR | | | HANOVER | VA | 23069 | |
| HCA HEALTH SERVICES | | PO BOX 452 OGG BLDG | MAIN ST | | | LOUISA | VA | 23093 | |
| HCA HEALTH SERVICES OF VA | | 4110 CHAIN BRIDGE RD | FAIRFAX CO GENERAL DISTRICT | | | FAIRFAX | VA | 22030 | |
| HCA HEALTH SERVICES OF VA | | FAIRFAX CO GENERAL DISTRICT | | | | FAIRFAX | VA | 22030 | |
| HCC LC | | C/O MORTON G THALHIMERS INC | PO BOX 702 ATTN ANDREW SNEAD | | | RICHMOND | VA | 23206 | |
| HCC LC | | PO BOX 702 ATTN ANDREW SNEAD | | | | RICHMOND | VA | 23206 | |
| HCL INC | | 1520 ALGONQUIN PKWY | | | | LOUISVILLE | KY | 40210 | |
| HCL INC | | 1520 ALGONQUIN PKY | | | | LOUISVILLE | KY | 40210 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HCWS POA | | PO BOX 781369 | | | | SAN ANTONIO | TX | 782781369 | |
| HD AV INC | | 49 FINNIGAN AVE H 12 | | | | SADDLE BROOK | NJ | 07663 | |
| HD CONNECT | | 170 ELDERSVILLE RD | | | | BURGETTSTOWN | PA | 15021 | |
| HD CONNECT | | 220 N WADE AVE | | | | WASHINGTON | PA | 15301 | |
| HD CONNECT | | 220 N WADE AVENUE | | | | WASHINGTON | PA | 15301 | |
| HD CONNECT | | JEFFERY DWIGHT | HD CONNECT | 467 EAST PROSPECT AVE | | WASHINGTON | PA | 15301 | |
| HD MEDIA | | 408 E NORTH ST | | | | KANSAS | IL | 61933 | |
| HD READY LLC | | 300 KNIGHTS BRIDGE PKY | STE 350 | | | LINCOLNSHIRE | IL | 60069 | |
| HD READY LLC | | 505 S TYLER RD STE A | | | | ST CHARLES | IL | 60174 | |
| HD SPORTS GUIDE COM | | 612 MEADOWRIDGE RD | | | | BALTIMORE | MD | 21204 | |
| HD SPORTS GUIDE COM | AUSTIN P KIRK | DBA HD SPORTS GUIDE COM | 612 MEADOWRIDGE RD | | | BALTIMORE | MD | 21204 | |
| HD SUPPLY FACILITIES MAINTENANCE LTD | C O ROSS TANNER DIRECTOR | 10641 SCRIPPS SUMMIT CT | | | | SAN DIEGO | CA | 92131 | |
| HD SUPPLY INC | | PO BOX 101802 | | | | ATLANTA | GA | 30392-1802 | |
| HD SUPPLY INC | | PO BOX 101888 | | | | ATLANTA | GA | 30392-1888 | |
| HD SUPPLY INC | | PO BOX 934752 | | | | ATLANTA | GA | 31193-4752 | |
| HD VISION INC | | 6305 N OCONNOR RD STE 126 | | | | IRVING | TX | 75039-3510 | |
| HDH OFFICE | | 7605 FOREST AVE 211 | | | | RICHMOND | VA | 23229 | |
| HDMS | | 123 NORTH WACKER DRIVE | SUITE 650 | | | CHICAGO | IL | 60606 | |
| HDR TRANSPORATION CONSULTING | CLAUDIA CRANDALL | PO BOX 93788 | | | | CHICAGO | IL | 60673-3788 | |
| HDS CARPET CARE | | PO BOX 7048 | | | | MESA | AZ | 85216 | |
| HDTV PUB COM | | 535 CLARKSON ST | | | | DENVER | CO | 80218 | |
| HE, KANG | | ADDRESS REDACTED | | | | | | | |
| HE, NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| HE, SAMSON | | ADDRESS REDACTED | | | | | | | |
| HE, ZHIWEI | | ADDRESS REDACTED | | | | | | | |
| HEABERLIN HEATING & A/C INC | | 54 TOWNSHIP RD 222E | | | | KITTS HILL | OH | 45645 | |
| HEACOCK, JACOB CURTIS | | ADDRESS REDACTED | | | | | | | |
| HEAD JR, DARNELL | | ADDRESS REDACTED | | | | | | | |
| HEAD, ALANNA ROWAN | | ADDRESS REDACTED | | | | | | | |
| HEAD, ANDREW R | | ADDRESS REDACTED | | | | | | | |
| HEAD, COURTNEY CORTEZ | | ADDRESS REDACTED | | | | | | | |
| HEAD, DAVID BRIAN | | ADDRESS REDACTED | | | | | | | |
| HEAD, ERICA JANE | | ADDRESS REDACTED | | | | | | | |
| HEAD, GREGORY | | 10456 S PEORIA | | | | CHICAGO | IL | 60643 | |
| HEAD, GREGORY BRETT | | ADDRESS REDACTED | | | | | | | |
| HEAD, JAMES EDWIN | | ADDRESS REDACTED | | | | | | | |
| HEAD, JAMES MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HEAD, JOHN T | | 7315 ELAINE TRL | | | | CHATTANOOGA | TN | 37421-4003 | |
| HEAD, JOSHUA DANIEL | | ADDRESS REDACTED | | | | | | | |
| HEAD, MEGAN A | | ADDRESS REDACTED | | | | | | | |
| HEAD, RICHARD H | | ADDRESS REDACTED | | | | | | | |
| HEAD, ROBERT DAVID | | ADDRESS REDACTED | | | | | | | |
| HEAD, SHOMARI DULANI | | ADDRESS REDACTED | | | | | | | |
| HEAD, TERENCE WESTLEY | | ADDRESS REDACTED | | | | | | | |
| HEADD, KYESHA | | ADDRESS REDACTED | | | | | | | |
| HEADD, MONIQUE ANN | | ADDRESS REDACTED | | | | | | | |
| HEADDEN SEPTIC TANK SVC, JAMES | | 3111 DIXIE HWY | | | | LOUISVILLE | KY | 40216 | |
| HEADDEN, JUSTIN M | | ADDRESS REDACTED | | | | | | | |
| HEADDEN, RYAN PHILLIP | | ADDRESS REDACTED | | | | | | | |
| HEADDY, TANYA ANNA MARIE | | ADDRESS REDACTED | | | | | | | |
| HEADHUNTER NET | | 333 RESEARCH CT STE 200 | | | | NORCROSS | GA | 30092 | |
| HEADHUNTER NET | | PO BOX 827009 | | | | PHILADELPHIA | PA | 19182-7009 | |
| HEADINGTON, BRANDON FRANK | | ADDRESS REDACTED | | | | | | | |
| HEADLAM, GARFIELD A | | ADDRESS REDACTED | | | | | | | |
| HEADLANDS REALTY CORP | | PO BOX 406177 | | | | ATLANTA | GA | 303848720 | |
| HEADLANDS REALTY CORP | | PO BOX 406177 | | | | ATLANTA | GA | 30384-6177 | |
| HEADLEE, JONATHAN DAVID | | ADDRESS REDACTED | | | | | | | |
| HEADLEY, ALVIN | | 3120 DWIGHT AVE | | | | FAR ROCKAWAY | NY | 11691 | |
| HEADLEY, CHRISTOPHER DEVRON | | ADDRESS REDACTED | | | | | | | |
| HEADLEY, DAVID ALLEN | | ADDRESS REDACTED | | | | | | | |
| HEADLEY, DEHMONI KEVINGTON | | ADDRESS REDACTED | | | | | | | |
| HEADLEY, DENNIS BRENT | | ADDRESS REDACTED | | | | | | | |
| HEADLEY, JAMES | | 3151 GATHRIGHT DRIVE | | | | GOOCHLAND | VA | 23063 | |
| HEADLEY, JAMES A | | ADDRESS REDACTED | | | | | | | |
| HEADLEY, JIMMY LLOYD | | 131 MAIN ST | | | | TRUSSVILLE | AL | 35173 | |
| HEADLEY, KAITLYN MAE | | ADDRESS REDACTED | | | | | | | |
| HEADLEY, KAMARLEY | | ADDRESS REDACTED | | | | | | | |
| HEADLEY, PAUL DALE | | ADDRESS REDACTED | | | | | | | |
| HEADLINE NEWS | | PO BOX 532448 | | | | ATLANTA | GA | 30353-2448 | |
| HEADLINE NEWS | | PO BOX 930204 | | | | ATLANTA | GA | 31193 | |
| HEADMOST INTERNATIONAL INC | | 20732 CURRIER ROAD | | | | WALNUT | CA | 91789 | |
| HEADQUARTERS | ENVIRONMENTAL PROTECTION AGENCY | ARIEL RIOS BUILDING | 1200 PENNSYLVANIA AVE N W | | | WASHINGTON | DC | 20460 | |
| HEADRICK APPRAISAL GROUP INC | | 1212 S NAPER BLVD STE 119 | PMB 308 | | | NAPERVILLE | IL | 60540-8360 | |
| HEADRICK APPRAISAL GROUP INC | | 35 BRADFORD LN | | | | OAK BROOK | IL | 60521 | |
| HEADRICK WAGNER APPRAISAL | | 1700 PARK ST STE 109 | | | | NAPERVILLE | IL | 60563 | |
| HEADRICK, DUSTIN BRUCE | | ADDRESS REDACTED | | | | | | | |
| HEADRICK, JESSE ALAN | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HEADRICK, JOSH | | ADDRESS REDACTED | | | | | | | |
| HEADRICK, JUSTIN L | | ADDRESS REDACTED | | | | | | | |
| HEADRICK, RAYMOND CHARLES | | ADDRESS REDACTED | | | | | | | |
| HEADRICK, VINA JEAN | | ADDRESS REDACTED | | | | | | | |
| HEADRICKS APPLIANCE&ELECTRONI | | PO BOX 40 | | | | GUALALA | CA | 95445 | |
| HEADS, TAMARA MARIE | | ADDRESS REDACTED | | | | | | | |
| HEADSETS COM | | 1 DANIEL BURNHAM CT 310C | | | | SAN FRANCISCO | CA | 94109 | |
| HEADWAY CORPORATE STAFFING | | 2003 HIGHWAY 54 | | | | DURHAM | NC | 27713 | |
| HEADWAY CORPORATE STAFFING | | 6865 WASHINGTON BLVD | | | | MONTEBELLO | CA | 90640 | |
| HEADY, JERMEY | | 13224 HEATHER MOSS DR | | | | ORLANDO | FL | 32837-0000 | |
| HEADY, MARK ROGERS | | ADDRESS REDACTED | | | | | | | |
| HEAFNER TIRE GROUP | | 7100A LANDOVER RD | | | | LANDOVER | MD | 20785 | |
| HEAGNEY JR, TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| HEAGY, JESSE DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| HEAHER, ARABIE | | 6125 W 31ST AVE | | | | PHOENIX | AZ | 85017-0000 | |
| HEAKE, JOSH E | | ADDRESS REDACTED | | | | | | | |
| HEAL, EDWARD A | | ADDRESS REDACTED | | | | | | | |
| HEAL, JUSTIN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| HEALD, BENJAMIN ELIOT | | ADDRESS REDACTED | | | | | | | |
| HEALD, JASON TAYLOR | | ADDRESS REDACTED | | | | | | | |
| HEALD, MEGAN J | | ADDRESS REDACTED | | | | | | | |
| HEALD, SHAUN | | 13921 TAFT | | | | WICHITA | KS | 00006-7235 | |
| HEALD, SHAUN RAY | | ADDRESS REDACTED | | | | | | | |
| HEALDTON ELECTRIC COMPANY | | PO BOX 381 | | | | HEALDTON | OK | 73438 | |
| HEALDTON OIL CO INC | | PO BOX 208 | | | | HEALDTON | OK | 73438 | |
| HEALEY, DOUGLASS | | ADDRESS REDACTED | | | | | | | |
| HEALEY, DYLAN THOMAS | | ADDRESS REDACTED | | | | | | | |
| HEALEY, GARRETT PAUL | | ADDRESS REDACTED | | | | | | | |
| HEALEY, HOLLY KRISTENE | | ADDRESS REDACTED | | | | | | | |
| HEALEY, JEFFREY MATTHEW | | ADDRESS REDACTED | | | | | | | |
| HEALEY, MICHAEL B | | ADDRESS REDACTED | | | | | | | |
| HEALEY, SEAN | | 3603 LEAFIELD DR B | | | | AUSTIN | TX | 787493220 | |
| HEALEY, SEAN PATRICK | | ADDRESS REDACTED | | | | | | | |
| HEALEY, WILLIAM | | 121 RAQUELS WAY | | | | CLARKS SUMMIT | PA | 18411 | |
| HEALING, TRIUMPH | | 2013 42ND ST NW | | | | WINTER HAVEN | FL | 33881-1986 | |
| HEALTH CHECK | | 1606 N SEVENTH ST | | | | TERRE HAUTE | IN | 47804 | |
| HEALTH CHECK | | 1606 N SEVENTH ST | | | | TERRE HAUTE | IN | 47803-1647 | |
| HEALTH CONCEPTS LLC | | 145 TOWER DR | UNIT 10 | | | BURR RIDGE | IL | 60527 | |
| HEALTH CONCEPTS LLC | | 8085 RANDOLPH ST | STE 3 | | | HOBART | IN | 46342 | |
| HEALTH CONCEPTS LLC | | PO BOX 13604 | | | | PHILADELPHIA | PA | 19101-3604 | |
| HEALTH DATA & MGMT SOLUTIONS | | PO BOX 75174 | C/O ACTIVE HEALTH MANAGEMENT | | | BALTIMORE | MD | 21275-5174 | |
| HEALTH DATA COPIERS INC | | PO BOX 2600 | | | | MIDLOTHIAN | VA | 23113 | |
| HEALTH EDUCATORS INC | | 6305 DENISE LYNN CT | | | | MECHANICSVILLE | VA | 23111 | |
| HEALTH FIRST | | 44 BIRCH STREET | NUTFIELD PRO PARK STE 100 | | | DERRY | NH | 03038 | |
| HEALTH FIRST | | NUTFIELD PRO PARK STE 100 | | | | DERRY | NH | 03038 | |
| HEALTH FIRST CORPORATE PARTNER | | 1051S HICKORY ST STE A | | | | MELBOURNE | FL | 32901 | |
| HEALTH NET | | FILE NO 52617 | | | | LOS ANGELES | CA | 900742617 | |
| HEALTH PLAN OF NEVADA | | PO BOX 1388 | | | | LAS VEGAS | NV | 89125 | |
| HEALTH SERVICE | | 1051 ESSINGTON RD | | | | JOLIET | IL | 60435 | |
| HEALTH SERVICE | | PO BOX 68 | | | | JOLIET | IL | 60434-0068 | |
| HEALTH STOP INC | | 228 DANIEL WEBSTER HWY | | | | NASHUA | NH | 03060 | |
| HEALTHALLIANCE HOSPITAL INC | | PO BOX 30000 DEPT 5204 | | | | HARTFORD | CT | 06150-5204 | |
| HEALTHCARE PRODUCTS | | 6231 PERIMETER DRIVE STE K | | | | CHATTANOOGA | TN | 37421 | |
| HEALTHCARE RECOVERIES, INC | | 1400 WATTERSON TOWER | | | | LOUISVILLE | KY | 40218 | |
| HEALTHEAST MED HOME LTD | | PO BOX 1450 NW 8953 | | | | MINNEAPOLIS | MN | 554858953 | |
| HEALTHFIELD INC MEDICARE HMO | | PO BOX 905808 | | | | CHARLOTTE | NC | 28290 | |
| HEALTHFIRST ENTERPRISES INC | | PO BOX 334 | | | | MYERSVILLE | MD | 21773 | |
| HEALTHIER RESOURCES INC | | 211 W MATTHEWS ST STE 203 | | | | MATTHEWS | NC | 28106 | |
| HEALTHLINE MEDICAL GROUP | | 15211 VANOWEN ST NO 105 | | | | VAN NUYS | CA | 91405 | |
| HEALTHONE OCCUPATIONAL HEALTH | | DEPT 298 | | | | DENVER | CO | 802910298 | |
| HEALTHPORT | | 2701 S BAYSHORE DR STE 500 | | | | MIAMI | FL | 33133 | |
| HEALTHPORT | | PO BOX 409875 | | | | ATLANTA | GA | 30384 | |
| HEALTHSOUTH | | 100 CONCOURSE BLVD STE 111 | | | | GLEN ALLEN | VA | 23060 | |
| HEALTHSOUTH | | 143 E SECOND ST | | | | ERIE | PA | 16507 | |
| HEALTHSOUTH | | 2830 S GRAND BLVD 101 | | | | SPOKANE | WA | 99203 | |
| HEALTHSOUTH | | PO BOX 39000 | DEPT NO 05805 | | | SAN FRANCISCO | CA | 94139-5121 | |
| HEALTHSOUTH | | PO BOX 39000 DEPT 05121 | C/O WA REDICARE MED GRP | | | SAN FRANCISCO | CA | 94139-5121 | |
| HEALTHSOUTH | | PO BOX 39000 DEPT 05121 | | | | SAN FRANCISCO | CA | 941395121 | |
| HEALTHSOUTH | | PO BOX 844625 | | | | DALLAS | TX | 752844625 | |
| HEALTHSOUTH ABILENE | | 1665 ANTILLEY RD STE 280 | | | | ABILENE | TX | 79606 | |
| HEALTHSOUTH HOLDINGS INC | | DEPT AT 40036 | | | | ATLANTA | GA | 31192 | |
| HEALTHSOUTH IMC INC | | PO BOX 847284 | | | | DALLAS | TX | 752847284 | |
| HEALTHSOUTH MEDICAL CLINIC | | 1114 COMMONS BLVD | | | | READING | PA | 19605 | |
| HEALTHSOUTH MEDICAL CLINIC | | 6230 CARLISLE PIKE | | | | MECHANICSBURG | PA | 17055 | |
| HEALTHSOUTH MEDICAL CLINIC | | PO BOX 20422 | | | | COLUMBUS | OH | 43220-0422 | |
| HEALTHSOUTH MEDICAL CLINIC | | PO BOX 371612 | | | | PITTSBURGH | PA | 15251 | |
| HEALTHSOUTH MEDICAL CLINIC | | PO BOX 371612 | | | | PITTSBURGH | PA | 152517612 | |
| HEALTHSOUTH MEDICAL CLINIC | | PO BOX 844602 | | | | DALLAS | TX | 75284-4062 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HEALTHTOUCH THERAPEUTIC MASSAG | | 124 N ENGLEWOOD DR | | | | ROCKY MOUNT | NC | 27804 | |
| HEALTHWISE INCORPORATED | | PO BOX 1989 | | | | BOISE | ID | 93701 | |
| HEALTHWORKS WNY LLP | | 55 MELROY AVE | | | | LACKAWANNA | NY | 14218 | |
| HEALTHY WAYS | | 319 CORAL RIDGE DR | | | | PACIFICA | CA | 9404414432 | |
| HEALY ENTERPRISES | | 6228 FILBERT NO 6 | | | | ORANGEVALE | CA | 95662 | |
| HEALY, ANGELA ROSE | | ADDRESS REDACTED | | | | | | | |
| HEALY, COLIN PATRICK | | ADDRESS REDACTED | | | | | | | |
| HEALY, CYNTHIA J | | ADDRESS REDACTED | | | | | | | |
| HEALY, ERIN | | 2817 N CRESTLINE ST | | | | SPOKANE | WA | 99207 | |
| HEALY, ERIN E | | ADDRESS REDACTED | | | | | | | |
| HEALY, GEORGE | | 483 COGGINS HILL RD | | | | UNION | ME | 04862 | |
| HEALY, JAMES PATRICK | | ADDRESS REDACTED | | | | | | | |
| HEALY, JEFF CHARLES | | ADDRESS REDACTED | | | | | | | |
| HEALY, JOHN | | 210 KILMORACK DR | | | | CARY | NC | 27511 | |
| HEALY, KATHERINE | | ADDRESS REDACTED | | | | | | | |
| HEALY, MATTHEW | | 6600 34TH AVE N | | | | CRYSTAL | MN | 55427 | |
| HEALY, MATTHEW BLAKE | | ADDRESS REDACTED | | | | | | | |
| HEALY, ROBERT W | | ADDRESS REDACTED | | | | | | | |
| HEALY, SHAWN I | | ADDRESS REDACTED | | | | | | | |
| HEALY, STEVEN WILLIAM | | ADDRESS REDACTED | | | | | | | |
| HEALY, SUSAN G | | ADDRESS REDACTED | | | | | | | |
| HEALY, TIM COLIN | | ADDRESS REDACTED | | | | | | | |
| HEALY, WILLIAM M | | ADDRESS REDACTED | | | | | | | |
| HEALY, WILLIAM M | | ADDRESS REDACTED | | | | | | | |
| HEALYS WHEELERS TV & APPLIANCE | | PO BOX 39 | CHURCH ST | | | DAMARISCOTTA | ME | 04543 | |
| HEANEY GEORGE M | | 124 CHILDHOWEE VIEW RD | | | | MARYVILLE | TN | 37803 | |
| HEANEY, KEGAN | | ADDRESS REDACTED | | | | | | | |
| HEANEY, MICHAEL | | 261 IDLEWILD WAY | | | | MALIBU | CA | 90261 | |
| HEANEY, TARA | | 1402 N CAUSEWAY | NO 307 | | | MANDEVILLE | LA | 70471 | |
| HEAP, JORDAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HEAPES, KEVIN BRADLEY | | ADDRESS REDACTED | | | | | | | |
| HEAPS ELECTRIC SERVICE | | 621 IOWA | | | | DUNLAP | IA | 51529 | |
| HEAPS, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | | |
| HEAPS, BRADY MCKAY | | ADDRESS REDACTED | | | | | | | |
| HEAPS, JEFF | | ADDRESS REDACTED | | | | | | | |
| HEAR, JORDAN | | ADDRESS REDACTED | | | | | | | |
| HEARD & MEDACK PC | | 10101 SW FWY STE 210 | | | | HOUSTON | TX | 77074 | |
| HEARD ONA | | 7885 WEST FLAMINGO RD | BLDG 18 APT 2109 | | | LAS VEGAS | NV | 89147 | |
| HEARD, ANTWAN DEMETRICE | | ADDRESS REDACTED | | | | | | | |
| HEARD, CRYSTAL | | ADDRESS REDACTED | | | | | | | |
| HEARD, DEMETRIUS | | 213 37TH ST | | | | TUSCALOOSA | AL | 35401 | |
| HEARD, DEMETRIUS DAMONT | | ADDRESS REDACTED | | | | | | | |
| HEARD, DENNIA DENISE | | ADDRESS REDACTED | | | | | | | |
| HEARD, DWAYNE ANTHONY | | ADDRESS REDACTED | | | | | | | |
| HEARD, GRADY | | 4695 N CHURCH LN SE APT 6108 | | | | SMYRNA | GA | 30080-7074 | |
| HEARD, KRISTIN | | 9439 SAN JOSE BLVD | 239 | | | JACKSONVILLE | FL | 32257-0000 | |
| HEARD, KRISTIN WHITNEY | | ADDRESS REDACTED | | | | | | | |
| HEARD, LAMICHAEL C | | ADDRESS REDACTED | | | | | | | |
| HEARD, MARKEITH EDWARD | | ADDRESS REDACTED | | | | | | | |
| HEARD, MICHAEL ROY | | ADDRESS REDACTED | | | | | | | |
| HEARD, MICHELLE | | 723 12TH ST APT 1 | | | | TUSCALOOSA | AL | 35401-0000 | |
| HEARD, MICHELLEECE MARQUITA | | ADDRESS REDACTED | | | | | | | |
| HEARD, NICKALOUS JOSEPH | | ADDRESS REDACTED | | | | | | | |
| HEARD, ONA | | ADDRESS REDACTED | | | | | | | |
| HEARD, ONA | | ADDRESS REDACTED | | | | | | | |
| HEARD, RYAN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| HEARD, TRAVIS | | 2428 LAKE VISTA CRTAPT 212 | | | | CASSELBERRY | FL | 00003-2707 | |
| HEARD, TRAVIS L | | ADDRESS REDACTED | | | | | | | |
| HEARD, ZACH JAMES | | ADDRESS REDACTED | | | | | | | |
| HEARN ANN | | NO 6 8TH DRIVE | | | | DECATUR | IL | 62521 | |
| HEARN, ANN | | ADDRESS REDACTED | | | | | | | |
| HEARN, APRIL CELESTE | | ADDRESS REDACTED | | | | | | | |
| HEARN, BRANDON THOMAS | | ADDRESS REDACTED | | | | | | | |
| HEARN, BRITTANY MICHELLE | | ADDRESS REDACTED | | | | | | | |
| HEARN, CHARLES M | | 316 GREAT VIEW CIR | | | | BIRMINGHAM | AL | 35226-2320 | |
| HEARN, DANNY | | 4209 KOERNER RD NE | | | | PIEDMONT | OK | 73078 | |
| HEARN, DANNY R | | ADDRESS REDACTED | | | | | | | |
| HEARN, DAVID | | 18210 BERTA CANYON RD | | | | SALINAS | CA | 93907 | |
| HEARN, DAVID | | 429 LAUREN LANE | | | | SADSBURYVILLE | PA | 19369-0000 | |
| HEARN, DAVID JAMES | | ADDRESS REDACTED | | | | | | | |
| HEARN, DAVID S | | 18210 BERTA CANYON RD | | | | PRUNEDALE | CA | 93907 | |
| HEARN, DERON | | 303 S SPRUCE ST | | | | VILLA GROVE | IL | 61956 | |
| HEARN, EDWINA | | 10206 MAREMONT CIRCLE | | | | RICHMOND | VA | 23238 | |
| HEARN, EDWINA N | | ADDRESS REDACTED | | | | | | | |
| HEARN, GARY | | COMFORT CONTROL GROUP | PO BOX 922 | | | BUCKINGHAM | PA | 18912 | |
| HEARN, GARY | | PO BOX 922 | | | | BUCKINGHAM | PA | 18912 | |
| HEARN, JASON RYAN | | ADDRESS REDACTED | | | | | | | |
| HEARN, JOHN | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HEARN, KATHERINE ELAINE | | ADDRESS REDACTED | | | | | | | |
| HEARN, KATHY L | | RR 1 BOX 161B | | | | WILLIAMSBURG | PA | 16693-9706 | |
| HEARN, KEVYN | | ADDRESS REDACTED | | | | | | | |
| HEARN, LARRY | | 667 HARMNY GRV CHRCH RD NO R | | | | ACWORTH | GA | 30101-8292 | |
| HEARN, MATTHEW RYAN | | ADDRESS REDACTED | | | | | | | |
| HEARN, SARAH | | ADDRESS REDACTED | | | | | | | |
| HEARN, SEAN | | ADDRESS REDACTED | | | | | | | |
| HEARN, SHAWN | | 4322 GREENMOUNT RD | | | | PHILADELPHIA | PA | 19154-3718 | |
| HEARN, SHAWN STEPHEN | | ADDRESS REDACTED | | | | | | | |
| HEARN, WILLIAM MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HEARNE, DANIEL ROY | | ADDRESS REDACTED | | | | | | | |
| HEARNE, THOMAS R | | 833 GIBBS DR | | | | MIDDLETOWN | DE | 19709 | |
| HEARNS, TIMOTHY JAMES | | ADDRESS REDACTED | | | | | | | |
| HEARON INVESTIGATIVE SVC, LEIGH | | 10812 FORBES CR DR V 107 | | | | KIRKLAND | WA | 98033 | |
| HEARON, MONICA | | 17315 BUSH MILLS RD | | | | PFLUGERVILLE | TX | 78660 | |
| HEARRON, CHARLES EDWARD | | ADDRESS REDACTED | | | | | | | |
| HEARRON, TRACEY LEE | | ADDRESS REDACTED | | | | | | | |
| HEARST BUSINESS COMMUNICATIONS | | 645 STEWART AVE | | | | GARDEN CITY | NY | 11530 | |
| HEARST MAGAZINES | | 214 N TRYON ST | | | | CHARLOTTE | NC | 28202 | |
| HEARST MAGAZINES | | PO BOX 4864 | | | | NEW YORK | NY | 10261-4864 | |
| HEARST SOCO NEWSPAPERS LLC | ATTN ALAN E LEWIS | HEART CORPORATION OFFICE OF GEN COUNSEL | 300 W 57TH ST 40TH FL | | | NEW YORK | NY | 10019 | |
| HEARST SOCO NEWSPAPERS LLC | ATTN ALAN E LEWIS | HEART CORPORATION OFFICE OF GEN COUNSEL | 300 W 5TH ST 40TH FL | | | NEW YORK | NY | 10019 | |
| HEART OF THE NORTH | | RT 10 BOX 129A | | | | HAYWARD | WI | 54843 | |
| HEART, ALEXANDER D | | ADDRESS REDACTED | | | | | | | |
| HEARTHSIDE REFERRAL & RELOCATION | | 212 N MAIN ST | | | | DOYLESTOWN | PA | 18901 | |
| HEARTHSTONE GROUP LLC | | 625 BEESLEY RD | | | | MURFREESBORO | TN | 37128 | |
| HEARTLAND CARPET CARE INC | | PO BOX 91 | | | | DAYTON | IN | 47941 | |
| HEARTLAND JOCKEY CLUB, LTD | | 3664 GRANT AVE | | | | GROVE CITY | OH | 43123 | |
| HEARTLAND KARAOKE INC | | 925 HICKORY DR | | | | VINE GROVE | KY | 40175 | |
| HEARTLAND LLC | | PO BOX 2462 | | | | ARDMORE | OK | 73402 | |
| HEARTLAND MECHANICAL CONTRACT | | 511 HEALTH DEPT RD | | | | MURPHYSBORO | IL | 62966 | |
| HEARTLAND MECHANICAL CONTRACTORS INC | | 511 HEALTH DEPT RD | | | | MURPHYSBORO | IL | 62966 | |
| HEARTLAND PROMOTIONS INC | | 11028 Q ST | | | | OMAHA | NE | 68137 | |
| HEARTLAND REGIONAL MEDICAL CENTER | C O MICHAEL I MOSSMAN | PO BOX 330129 | | | | NASHVILLE | TN | 37203-7501 | |
| HEARTLAND RETAIL GUIDES INC | | 2393 BLAINE AVE STE 200 | | | | WAYZATA | MN | 55391 | |
| HEARTLAND SERVICES INC | | 14212 OVERBROOK | | | | LEAWOOD | KS | 66224 | |
| HEARTLAND WIRELESS COMM | | PO BOX 78056 | | | | PHOENIX | AZ | 850628056 | |
| HEARTLY HOUSE | | PO BOX 857 | | | | FREDERICK | MD | 21705 | |
| HEARTY, CHRIS B | | PSC 480 | | | | FPO | AP | 96370-0480 | |
| HEASLEY, WILLIAM CLYDE | | ADDRESS REDACTED | | | | | | | |
| HEAT WAVE INC | | PO BOX 2177 | | | | PFLUGERVILLE | TX | 78691 | |
| HEATCO INC | | PO BOX 399 | 39719 GRAND AVE | | | NORTH BRANCH | MN | 55056 | |
| HEATER, JAMES | | 414 HICKORY LANE | | | | JOHNSTOWN | CO | 80534 | |
| HEATER, KEVIN LEE | | ADDRESS REDACTED | | | | | | | |
| HEATH & CO | | PO BOX 200329 | | | | DALLAS | TX | 753200329 | |
| HEATH & JENNIFERS DAYLIGHT DONUTS | | 1731 TOWER DR | | | | ARDMORE | OK | 73401 | |
| HEATH JR, THOMAS | | 4207 THOMAS WOOD LN | | | | WINTER HAVEN | FL | 338801157 | |
| HEATH ROOFING INC, LC | | 4811 COMMERCE DR | | | | NEWPORT NEWS | VA | 23607 | |
| HEATH, AMBER L | | ADDRESS REDACTED | | | | | | | |
| HEATH, BENJAMIN | | 540 LACEBARK DR | | | | ATHENS | GA | 30605-0000 | |
| HEATH, BRANDON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HEATH, CHRIS | | ADDRESS REDACTED | | | | | | | |
| HEATH, CHRIS J | | ADDRESS REDACTED | | | | | | | |
| HEATH, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | | |
| HEATH, CORDELL | | ADDRESS REDACTED | | | | | | | |
| HEATH, COURTNEY DARRELL | | ADDRESS REDACTED | | | | | | | |
| HEATH, DAVID SULLIVAN | | ADDRESS REDACTED | | | | | | | |
| HEATH, DENTON REECE | | ADDRESS REDACTED | | | | | | | |
| HEATH, DUSTY E | | ADDRESS REDACTED | | | | | | | |
| HEATH, EDWIN | | 1718 N 9TH ST | | | | TERRE HAUTE | IN | 47804-2820 | |
| HEATH, GARY | | 2253 HAVANA AVE | | | | FORT MYERS | FL | 33905 | |
| HEATH, JENNIFFER ANN | | ADDRESS REDACTED | | | | | | | |
| HEATH, JO ANN J | | ADDRESS REDACTED | | | | | | | |
| HEATH, JOAN | | 108 JAYWOOD DRIVE | | | | WOODSTOCK | GA | 30188 | |
| HEATH, JOHN D | | ADDRESS REDACTED | | | | | | | |
| HEATH, JOSEPH CHASE | | ADDRESS REDACTED | | | | | | | |
| HEATH, JUSTIN CHARLES | | ADDRESS REDACTED | | | | | | | |
| HEATH, KATHERINE M R | | ADDRESS REDACTED | | | | | | | |
| HEATH, LORI | | ADDRESS REDACTED | | | | | | | |
| HEATH, MISTY L | | ADDRESS REDACTED | | | | | | | |
| HEATH, NEIL R | | 244 OLD POND RD | | | | GILBERT | SC | 29054-9495 | |
| HEATH, ROBIN SPENCER | | ADDRESS REDACTED | | | | | | | |
| HEATH, SPENCER S | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HEATH, TROYCE MICHELLE | | ADDRESS REDACTED | | | | | | | |
| HEATH, TYLER BRANDON | | ADDRESS REDACTED | | | | | | | |
| HEATH, W R | | 516 RIKER ST | | | | SALINAS | CA | 93901 | |
| HEATH, W RYAN | | ADDRESS REDACTED | | | | | | | |
| HEATH, WASHBURN | | 2272 RIVEER PART CIRCLE | | | | ORLANDO | FL | 32817-0000 | |
| HEATH, ZACHARY | | ADDRESS REDACTED | | | | | | | |
| HEATH, ZACHARY ROSSMAN | | ADDRESS REDACTED | | | | | | | |
| HEATHER DAVEY | | 10121 WOODBURY DR APT NO 202 | | | | MANASSAS | VA | 20109 | |
| HEATHER M FORREST | JACKSON WALKER LLP | 901 MAIN ST | STE 6000 | | | DALLAS | TX | 75202 | |
| HEATHER M HARRIS | HARRIS HEATHER M | 1941 FLINT LOCK CT | | | | POWHATAN | VA | 23139-6143 | |
| HEATHER, HUNTINGTON | | 55550 S FAIRWAY DR | | | | EXETER | PA | 19606-0000 | |
| HEATHER, LANCASTER | | 2116 N 34TH ST | | | | BOISE | ID | 83703-5520 | |
| HEATHER, WRIGHT | | 7801 D RD | | | | WATERLOO | IL | 62298-5121 | |
| HEATHERINGTON, RYAN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| HEATHERLY, SCOTT A | | 3116 RODGER AVE | | | | GRANITE CITY | IL | 62040-5040 | |
| HEATHKIT CO | | PO BOX 66973 SLOT 302110 | | | | CHICAGO | IL | 60666-0973 | |
| HEATHKIT CO | | PO BOX 861097 | | | | ORLANDO | FL | 328861097 | |
| HEATHMAN, TAMEIKA | | ADDRESS REDACTED | | | | | | | |
| HEATHROW MASTER ASSOCIATION I | | PO BOX 628232 | | | | ORLANDO | FL | 32862 | |
| HEATHS WELDING SUPPLY INC | | 6743 DUBLIN BLVD 24 | | | | DUBLIN | CA | 94568-3076 | |
| HEATHS WELDING SUPPLY INC | | 6743 DUBLIN BLVD NO 24 | | | | DUBLIN | CA | 94568 | |
| HEATING/PLUMBING ENGINEERS INC | | 407 W FILLMORE PLACE | | | | COLORADO SPRINGS | CO | 80907 | |
| HEATLEY, JESSICA LYNN | | ADDRESS REDACTED | | | | | | | |
| HEATON, ANTHONY PAUL | | ADDRESS REDACTED | | | | | | | |
| HEATON, CHRIS M | | ADDRESS REDACTED | | | | | | | |
| HEATON, MARK GREGORY | | ADDRESS REDACTED | | | | | | | |
| HEATON, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HEATON, TABITHA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| HEATON, TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| HEATON, TODD L | | ADDRESS REDACTED | | | | | | | |
| HEATRON INC | | PO BOX 87 8150 | | | | KANSAS CITY | MO | 64187-8150 | |
| HEATWOLE, DAVID COLE | | ADDRESS REDACTED | | | | | | | |
| HEATWOLE, REBECCA M | | ADDRESS REDACTED | | | | | | | |
| HEAVEN, JUSTIN | | ADDRESS REDACTED | | | | | | | |
| HEAVENLY EDIBLES LLC | | 38 PEASE ST | | | | ENFIELD | CT | 06082 | |
| HEAVENLY HAM | | 10424 MIDLOTHIAN TPKE | | | | MIDLOTHIAN | VA | 23235 | |
| HEAVENLY HAM | | 1306 W PATRICK ST | | | | FREDERICK | MD | 21703 | |
| HEAVENLY HAM | | 2001 E NETTLETON AVE STE A | | | | JONESBORO | AR | 72401 | |
| HEAVENLY HAM | | 36 WATKINS PARK DR | | | | LARGO | MD | 20774 | |
| HEAVENLY HAM | | 36 WATKINS PARK DRIVE | | | | UPPER MARLBORO | MD | 20772 | |
| HEAVENLY HAM | | 8906 W BROAD ST STE G | | | | RICHMOND | VA | 23294 | |
| HEAVENLY HAM | | QUIOCCASIN STATION SHOPPING CT | | | | RICHMOND | VA | 23229 | |
| HEAVENLY HOME CONSULTING LLC | | 12451 S HERRELLS FERRY RD | | | | BATON ROUGE | LA | 70816 | |
| HEAVEY INC, JOHN S | | 85 SYLVAN ROAD | | | | WHITINSVILLE | MA | 01588 | |
| HEAVIN, HEATHER | | 1646 WILDROSE LN | | | | AURORA | IL | 60504 | |
| HEAVNER, JAMES PRESTON | | ADDRESS REDACTED | | | | | | | |
| HEAVRIN, KENNETH | | 768 BARRET AVE | CO STEPHEN HALL | | | LOUISVILLE | KY | 40204 | |
| HEAVRIN, KENNETH | | CO STEPHEN HALL | | | | LOUISVILLE | KY | 40204 | |
| HEAVY DUTY PARTS INC | | 3100 WASHINGTON BLVD STE A | | | | BALTIMORE | MD | 21230 | |
| HEBA, MOHAMED | | ADDRESS REDACTED | | | | | | | |
| HEBB, CARRIE | | ADDRESS REDACTED | | | | | | | |
| HEBB, CARRIE | | ADDRESS REDACTED | | | | | | | |
| HEBB, JANELLE DENISE | | ADDRESS REDACTED | | | | | | | |
| HEBBARD, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HEBBELER, AMANDA | | ADDRESS REDACTED | | | | | | | |
| HEBBLE, AMANDA ESTELLE | | ADDRESS REDACTED | | | | | | | |
| HEBDO, ANTHONY JOSEPH | | ADDRESS REDACTED | | | | | | | |
| HEBDO, ANTHONY JOSEPH | | ADDRESS REDACTED | | | | | | | |
| HEBEISEN, ERIC CHRISTIAN | | ADDRESS REDACTED | | | | | | | |
| HEBEL, NICK STEPHEN | | ADDRESS REDACTED | | | | | | | |
| HEBELER, PATRICK LEIGH | | ADDRESS REDACTED | | | | | | | |
| HEBENSTREIT, TIMOTHY HAGAN | | ADDRESS REDACTED | | | | | | | |
| HEBER APPLIANCE/PARK CITY APPL | | 14 SOUTH MAIN | | | | HEBER CITY | UT | 84032 | |
| HEBERER, JEROD JOSEPH | | ADDRESS REDACTED | | | | | | | |
| HEBERER, WILLIAM BURGESS | | ADDRESS REDACTED | | | | | | | |
| HEBERLIE, KEVIN | | 458 PST FIREBAUGH | | | | SELMA | CA | 93662-0000 | |
| HEBERLING, RYAN DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| HEBERT JOHNSON, ANDREW | | ADDRESS REDACTED | | | | | | | |
| HEBERT, ADAM J | | ADDRESS REDACTED | | | | | | | |
| HEBERT, ALEX RAYMOND | | ADDRESS REDACTED | | | | | | | |
| HEBERT, BRADLEY JOHN | | ADDRESS REDACTED | | | | | | | |
| HEBERT, CAMILLE ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| HEBERT, CHAD M | | ADDRESS REDACTED | | | | | | | |
| HEBERT, CORY JACOB | | ADDRESS REDACTED | | | | | | | |
| HEBERT, DAVID LEE | | ADDRESS REDACTED | | | | | | | |
| HEBERT, DEREK JOHN | | ADDRESS REDACTED | | | | | | | |
| HEBERT, DEX PATRICK | | ADDRESS REDACTED | | | | | | | |
| HEBERT, JAMES MARCEL | | ADDRESS REDACTED | | | | | | | |
| HEBERT, JANET M | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HEBERT, JENNIFER RUTH | | ADDRESS REDACTED | | | | | | | |
| HEBERT, JONATHAN STEVEN | | ADDRESS REDACTED | | | | | | | |
| HEBERT, JONATHAN WYATT | | ADDRESS REDACTED | | | | | | | |
| HEBERT, JOSHUA PAUL | | ADDRESS REDACTED | | | | | | | |
| HEBERT, JUSTIN BRYANT | | ADDRESS REDACTED | | | | | | | |
| HEBERT, KEITH | | 312 W SALE RD | | | | LAKE CHARLES | LA | 70605-2830 | |
| HEBERT, KEVIN PAUL | | ADDRESS REDACTED | | | | | | | |
| HEBERT, MARCUS KLEY | | ADDRESS REDACTED | | | | | | | |
| HEBERT, PAUL J | | ADDRESS REDACTED | | | | | | | |
| HEBERT, PRESTON JOSEPH | | ADDRESS REDACTED | | | | | | | |
| HEBERT, SARAH M | | ADDRESS REDACTED | | | | | | | |
| HEBERT, TODD D | | ADDRESS REDACTED | | | | | | | |
| HEBREW, CLINT | | ADDRESS REDACTED | | | | | | | |
| HEBRON, ISHMAEL A | | ADDRESS REDACTED | | | | | | | |
| HEBRON, MELISSA ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| HEBRON, TANJA MICHELE | | ADDRESS REDACTED | | | | | | | |
| HECHAVARRIA, GUILLERMO F | | ADDRESS REDACTED | | | | | | | |
| HECHESKY, JOSHUA BRIAN | | ADDRESS REDACTED | | | | | | | |
| HECHIMOVICH, BLAINE DAVID | | ADDRESS REDACTED | | | | | | | |
| HECHINGER | | 18501 MCCORMICK DR | | | | LARGO | MD | 20774 | |
| HECHINGER | | PO BOX 4153 | ATTN CORPORATE ACCOUNTING | | | CAPITAL HEIGHTS | MD | 20791 | |
| HECHINGER | | PO BOX 650352 | | | | DALLAS | TX | 752650352 | |
| HECHINGER | | PO BOX 9909 | | | | MACON | GA | 31297-9909 | |
| HECHT & ASSOCIATES, BOB | | 6470 FREETOWN RD STE 200 PMB 6 | | | | COLUMBIA | MD | 21044 | |
| HECHT TRAILERS LLC | | 2075 LAKEWOOD RD | | | | TOMS RIVER | NJ | 087551289 | |
| HECHT, ALLEN | | 5238 DOWNING CREEK DR | | | | CHARLOTTE | NC | 28213 | |
| HECHT, CLINT MATTEW | | ADDRESS REDACTED | | | | | | | |
| HECHT, DAVID | | ADDRESS REDACTED | | | | | | | |
| HECHT, JEFFREY D | | ADDRESS REDACTED | | | | | | | |
| HECHT, JENNIFER DIANA | | ADDRESS REDACTED | | | | | | | |
| HECHT, KRISTY | | ADDRESS REDACTED | | | | | | | |
| HECHT, NICK RAYMOND | | ADDRESS REDACTED | | | | | | | |
| HECHT, OLIVIER | | 12537 GAYTON BLUFFS LANE | | | | RICHMOND | VA | 23233 | |
| HECHT, OLIVIER E | | ADDRESS REDACTED | | | | | | | |
| HECIMOVICH, JILL MARIE | | ADDRESS REDACTED | | | | | | | |
| HECK JR , WILLIAM THOMAS | | ADDRESS REDACTED | | | | | | | |
| HECK, AARON S | | 1703 S CENTER ST | | | | BLOOMINGTON | IL | 61701-6680 | |
| HECK, AUSTIN C | | ADDRESS REDACTED | | | | | | | |
| HECK, BRANDON LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| HECK, JOSHUA | | 1512 S 138TH E AVE | | | | TULSA | OK | 74108 | |
| HECK, JOSHUA ALLEN | | ADDRESS REDACTED | | | | | | | |
| HECK, MATTHEW THOMAS | | ADDRESS REDACTED | | | | | | | |
| HECKARD, NICOLE CHRISTINE | | ADDRESS REDACTED | | | | | | | |
| HECKATHORN, ELISA ANN | | ADDRESS REDACTED | | | | | | | |
| HECKATHORN, RYAN MITCHELL | | ADDRESS REDACTED | | | | | | | |
| HECKEL, JOSHUA TORREY | | ADDRESS REDACTED | | | | | | | |
| HECKER BROWN SHERRY & JOHNSON | | 1700 TWO LOGAN SQUARE | 18TH & ARCH ST | | | PHILADELPHIA | PA | 19103 | |
| HECKER BROWN SHERRY & JOHNSON | | 1700 TWO LOGAN SQUARE 18TH & ARCH | | | | PHILADELPHIA | PA | 19103 | |
| HECKER, ERIN M | | ADDRESS REDACTED | | | | | | | |
| HECKERT, CURTIS | | 13132 JESSE SMITH RD | | | | MOUNT AIRY | MD | 21771 | |
| HECKINGER, MIKE | | ADDRESS REDACTED | | | | | | | |
| HECKLER, CHRISTOFER ROBERT | | ADDRESS REDACTED | | | | | | | |
| HECKLER, ERIKA | | 1585 W 115TH AVE | E211 | | | WESTMINESTER | CO | 80234-0000 | |
| HECKLER, ERIKA MARIE | | ADDRESS REDACTED | | | | | | | |
| HECKLEY, BRIAN DEAN | | ADDRESS REDACTED | | | | | | | |
| HECKMAN, BRENDAN CEDRIC | | ADDRESS REDACTED | | | | | | | |
| HECKMAN, DAN THOMAS | | ADDRESS REDACTED | | | | | | | |
| HECKMAN, ROB R | | ADDRESS REDACTED | | | | | | | |
| HECKMAN, RYAN | | 13375 AVENSONG IVES WAY | | | | ALPHARETTA | GA | 30004 | |
| HECKMAN, RYAN E | | ADDRESS REDACTED | | | | | | | |
| HECKMAN, TRACY SCOTT | | ADDRESS REDACTED | | | | | | | |
| HECKNER, COLEEN L | | JOHNSTON PROF BLDG | 3333 N CALVERT ST | | | BALTIMORE | MD | 21218 | |
| HECKROTH, CHRIS | | 3520 E DEERFIELD RD APT U11 | | | | MOUNT PLEASANT | MI | 48858-5550 | |
| HECKSTALL, CLINTON D | | ADDRESS REDACTED | | | | | | | |
| HECKTOWN GLASS | | 4383 HECKTOWN RD | | | | BETHLEHEM | PA | 18020-9767 | |
| HECTOR R SANCHEZ | SANCHEZ HECTOR R | 6318 AMASIS CT | | | | RICHMOND | VA | 23234-5813 | |
| HECTOR, ADAM C | | ADDRESS REDACTED | | | | | | | |
| HECTOR, ALVARADO | | 2232 DR SUIPAN 4 | | | | SAN DIEGO | CA | 92132-0000 | |
| HECTOR, BRITANY NICOLE | | ADDRESS REDACTED | | | | | | | |
| HECTOR, CHAVONNE | | 3619 WYOMING ST | | | | HOUSTON | TX | 77021-4715 | |
| HECTOR, COTA | | 1707 PAUL MORAN | | | | ATWATER | CA | 79936-0000 | |
| HECTOR, CRESPO | | 11501 BRAESVIEW | | | | SAN ANTONIO | TX | 78213-1264 | |
| HECTOR, GONZALEZ | | 771 E BUTLER RD | | | | MAULDIN | SC | 29662-0000 | |
| HECTOR, GUERRERO | | RR 14 BOX 915 | | | | EDINBURG | TX | 78539-9814 | |
| HECTOR, HERNANDEZ | | 1042 CANBROOK | | | | FABENS | TX | 79838-0000 | |
| HECTOR, IBARRA | | 11619 KILKIRK LN | | | | DALLAS | TX | 75228-1711 | |
| HECTOR, J | | 1014 FITCH ST | | | | SAN ANTONIO | TX | 78211-2213 | |

Circuit City Stores, Inc.
Remaining Creditors List

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HECTOR, R | | 1420 W MCDERMOTT DR | 1735 | | | ALLEN | TX | 75013 | |
| HECTOR, RIOS | | 817 HIGH ST | | | | HOLYOKE | MA | 01040-0000 | |
| HECTOR, RITCHER | | 12738 OAK ST | | | | WHITTIER | CA | 90602-2943 | |
| HECTOR, VALADEZ | | 8152 JOSEPHINE CIR | | | | EL PASO | TX | 79907-5116 | |
| HECTOR, VASQUEZ | | 10730 OSWEGO ST | | | | HOUSTON | TX | 77029-2138 | |
| HEDAYATI, NAVEED | | ADDRESS REDACTED | | | | | | | |
| HEDBORN, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| HEDDEN, JEFF | | ADDRESS REDACTED | | | | | | | |
| HEDDEN, JENNIFER | | ADDRESS REDACTED | | | | | | | |
| HEDDEN, JOSEPH L | | ADDRESS REDACTED | | | | | | | |
| HEDDENS, ALAN D | | 6000 TEAGUE | | | | HOUSTON | TX | 77040 | |
| HEDDINGHAUS, MATTHEW J | | ADDRESS REDACTED | | | | | | | |
| HEDEEN, JAMES E | | 220 COUNTRY OAKS RD | | | | RIVER FALLS | WI | 54022 | |
| HEDEMANN, SUZANNE | | 608 N 3RD ST | | | | POTTSVILLE | PA | 17901-1718 | |
| HEDGE JR, JOSEPH E | | ADDRESS REDACTED | | | | | | | |
| HEDGE, ADAM L | | ADDRESS REDACTED | | | | | | | |
| HEDGE, BRIAN TYLER | | ADDRESS REDACTED | | | | | | | |
| HEDGEBETH, GLENN ANTONIO | | ADDRESS REDACTED | | | | | | | |
| HEDGEBETH, REGINALD | | DR1 5TH FL | | | | RICHMOND | VA | 23233 | |
| HEDGEBETH, REGINALD D | | ADDRESS REDACTED | | | | | | | |
| HEDGEBETH, REGINALD D | | 4401 WILCOT DRIVE | | | | MIDLOTHIAN | VA | 23113 | |
| HEDGEPATH & ASSOC, WILLIAM F | | PO BOX 866 | 211 LAUREL ST | | | CONWAY | SC | 29526 | |
| HEDGEPETH, DALAYIAH SHAVONNA | | ADDRESS REDACTED | | | | | | | |
| HEDGEPETH, OMEGA | | 3295 LORD N LADY LN | | | | ALPHARETTA | GA | 30022-6113 | |
| HEDGEPETH, SEAN | | 28 SWAW CT | | | | DELANCO | NJ | 08075-0000 | |
| HEDGEPETH, TERRELL D | | ADDRESS REDACTED | | | | | | | |
| HEDGES ATTORNEY, DANIEL | | 8 HALE ST | FOR EDWARD A DUNLAP | | | CHARLESTON | WV | 25301 | |
| HEDGES ATTORNEY, DANIEL | | FOR EDWARD A DUNLAP | | | | CHARLESTON | WV | 25301 | |
| HEDGES EXCAVATING INC | | 3201 W HWY 146 | | | | LAGRANGE | KY | 40031 | |
| HEDGES, JAMES R | | 312 COVE HOLLOW RD | | | | FAIRFIELD | PA | 17320-8573 | |
| HEDGES, MALLAH NAQWAND | | ADDRESS REDACTED | | | | | | | |
| HEDGES, NATHAN HERRICK | | ADDRESS REDACTED | | | | | | | |
| HEDGES, RONALD | | 6216 SHELLY DR | | | | OCEAN SPRINGS | MS | 39564 | |
| HEDGES, STEPHEN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HEDGES, WILLIAM REESE | | ADDRESS REDACTED | | | | | | | |
| HEDILSON, VIEIRA | | 1672 SW 131ST PLACE CIR E | | | | MIAMI | FL | 33175-1204 | |
| HEDIN, AARON BOWEN | | ADDRESS REDACTED | | | | | | | |
| HEDIN, JERRY B | | 2608 WHITNEY DR | | | | MIDLAND | TX | 79705-6243 | |
| HEDIN, ZACHARY JON | | ADDRESS REDACTED | | | | | | | |
| HEDING, MICHAEL J | | ADDRESS REDACTED | | | | | | | |
| HEDLEY WILLIAMS CHIEF INVESTMENT OFFICER | GRAND SAKWA PROPERTIES LLC | 28470 THIRTEEN MILE RD STE 220 | | | | FARMINGTON HILLS | MI | 48334 | |
| HEDLEY, JENAY JORDAN | | ADDRESS REDACTED | | | | | | | |
| HEDLING, ERIC A | | ADDRESS REDACTED | | | | | | | |
| HEDMAN, JEREMY DEAN | | ADDRESS REDACTED | | | | | | | |
| HEDQUIST RADIO TELEVISION INC | | 4015 OLEANDER DRIVE | | | | WILMINGTON | NC | 28403 | |
| HEDRICH, ANDREA J | | 358 MONSON RD | | | | STAFFORD SPRINGS | CT | 06076 | |
| HEDRICH, ANDREA JUNE | | ADDRESS REDACTED | | | | | | | |
| HEDRICH, WILLIAM DOMINIC | | ADDRESS REDACTED | | | | | | | |
| HEDRICK, CHAD V | | 439 PINEVIEW LN | | | | AXTON | VA | 24054-3781 | |
| HEDRICK, CONRAD W | | ADDRESS REDACTED | | | | | | | |
| HEDRICK, DOUGLAS J | | 10529 HAMILTON RD | | | | GLEN ALLEN | VA | 23060 | |
| HEDRICK, GARRETT S | | ADDRESS REDACTED | | | | | | | |
| HEDRICK, GARRETTS | | 127 SHEALEY RD | | | | LAKE MARY | FL | 32746-0000 | |
| HEDRICK, JARED DAVID | | ADDRESS REDACTED | | | | | | | |
| HEDRICK, JEREME | | 4431 LANCELOT DR | | | | NEW ORLEANS | LA | 701274031 | |
| HEDRICK, JEREME J | | ADDRESS REDACTED | | | | | | | |
| HEDRICK, JERRY | | RR 7 BOX 459 | | | | HICKORY | NC | 28601-0000 | |
| HEDRICK, JOE | | ADDRESS REDACTED | | | | | | | |
| HEDRICK, MICHAEL LEE | | ADDRESS REDACTED | | | | | | | |
| HEDRICK, MICHAEL RICHARD | | ADDRESS REDACTED | | | | | | | |
| HEDRICK, PHILIP A | | ADDRESS REDACTED | | | | | | | |
| HEDRICK, ROBERT L | | 4001 W WACO DR | REAL ESTATE SERVICES | | | WACO | TX | 76710 | |
| HEDRICK, ROY D | | 313 MADISON PLACE CIRCLE | | | | KERNERSVILLE | NC | 27284 | |
| HEDRICK, ROY DEWAYNE | | ADDRESS REDACTED | | | | | | | |
| HEDRICK, RYAN ANDREW | | ADDRESS REDACTED | | | | | | | |
| HEDRICK, SPENCER GORDON | | ADDRESS REDACTED | | | | | | | |
| HEDRICK, TIM LEE | | ADDRESS REDACTED | | | | | | | |
| HEDRICK, TIMOTHY CHARLES | | ADDRESS REDACTED | | | | | | | |
| HEDRICK, VINCE ANTHONY | | ADDRESS REDACTED | | | | | | | |
| HEDRINGTON, ZIPH | | 2830 MARION AVE | | | | BRONX | NY | 10458-3003 | |
| HEDSTROM, JAMES DONALD | | ADDRESS REDACTED | | | | | | | |
| HEDSTROM, NATHAN RICHARD | | ADDRESS REDACTED | | | | | | | |
| HEE, GREGORY WILLIAM | | ADDRESS REDACTED | | | | | | | |
| HEE, MICHAEL | | 25 GUERRERO | | | | WASHINGTON | DC | 94103-0000 | |
| HEEDE, MARK | | 12617 COLLINSTONE CT | | | | GLEN ALLEN | VA | 23060 | |
| HEEKIN ESQ, ROBERT A | | 4347 4 UNIVERSITY BLVD S | | | | JACKSONVILLE | FL | 32216 | |
| HEEKIN, ANDREA LLOYD | | ADDRESS REDACTED | | | | | | | |
| HEEMER, SCOT ANTHONY | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HEEN, ANDREW C | | ADDRESS REDACTED | | | | | | | |
| HEEN, GLEN A | | ADDRESS REDACTED | | | | | | | |
| HEENAN BLAIKIE MANAGEMENT | | 1250 RENE LEVESQUE BLVD W | STE 2500 | | | MONTREAL QUEBEC | | H3B 4Y1 | CANADA |
| HEER JR, ROBERT S | | ADDRESS REDACTED | | | | | | | |
| HEER, BERNADETTE ANTOINETTE | | ADDRESS REDACTED | | | | | | | |
| HEER, MICHAEL CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| HEEREMA, RYAN P | | ADDRESS REDACTED | | | | | | | |
| HEEREN, KEITH RICHARD | | ADDRESS REDACTED | | | | | | | |
| HEEREN, RYAN KARL | | ADDRESS REDACTED | | | | | | | |
| HEERY, CAROLYN | | 3915 MADELINE LANE | | | | CARMEL | IN | 46033 | |
| HEERY, GEORGE | | 2595 DARTMOOR RD | | | | GROVE CITY | OH | 43123-3336 | |
| HEERY, REBECCA | | 3903 MADELINE LN | | | | CARMEL | IN | 46033 | |
| HEETER, DAVID | | 6 ELIZABETH DRIVE | | | | MERRIMACK | NH | 03054 | |
| HEETER, MARIAH T | | ADDRESS REDACTED | | | | | | | |
| HEETER, MARIAH T | | ADDRESS REDACTED | | | | | | | |
| HEETER, MARIAH T | | 6 ELIZABETH DR | | | | MERRIMACK | NH | 03054-0000 | |
| HEETER, THOMAS J | | PO BOX 4011 | | | | BRECKENRIDGE | CO | 80424-4011 | |
| HEFELE, ANDREW | | 8082 GLENBROOK DRIVE | | | | MECHANICSVILLE | VA | 23111 | |
| HEFENFINGER, COLBY | | ADDRESS REDACTED | | | | | | | |
| HEFFEL, MICHELLE | | 1535 N HORNE ST | | | | MESA | AZ | 85203 | |
| HEFFELFINGER, JASON L | | ADDRESS REDACTED | | | | | | | |
| HEFFELFINGER, JASON L | | 5204 AVERY GREEN DRIVE | | | | GLEN ALLEN | VA | 23059 | |
| HEFFELFINGER, KYLE | | ADDRESS REDACTED | | | | | | | |
| HEFFERN JR, RICHARD A | | ADDRESS REDACTED | | | | | | | |
| HEFFERNAN, ANDREW JOHN | | ADDRESS REDACTED | | | | | | | |
| HEFFERNAN, JACOB | | PO BOX 6137 | | | | KANEOHE | HI | 96744-9169 | |
| HEFFERNAN, JAMES M | | ADDRESS REDACTED | | | | | | | |
| HEFFERNAN, JOHN MATT | | ADDRESS REDACTED | | | | | | | |
| HEFFINGTON, JASON M | | ADDRESS REDACTED | | | | | | | |
| HEFFINGTON, JOHN HARLAN | | ADDRESS REDACTED | | | | | | | |
| HEFFNER, JASON RYAN | | ADDRESS REDACTED | | | | | | | |
| HEFFNER, JUSTIN MARK | | ADDRESS REDACTED | | | | | | | |
| HEFFNER, MATTHEW RICHARD | | ADDRESS REDACTED | | | | | | | |
| HEFFRON, BRENT | | 330 TERRITORIAL RD NE | | | | BLAINE | MN | 55434 | |
| HEFFRON, BRENT T | | ADDRESS REDACTED | | | | | | | |
| HEFFRON, ROBERT D | | ADDRESS REDACTED | | | | | | | |
| HEFLEBOWER TRANSFER & STORAGE | | 3200 W LEIGH ST | | | | RICHMOND | VA | 23230 | |
| HEFLEY, ANGELA MARIA | | ADDRESS REDACTED | | | | | | | |
| HEFLEYS REFRIGERATION/APPL | | 714 716 MAIN STREET | | | | NATCHEZ | MS | 39120 | |
| HEFLICH, WALTER GEORGE | | ADDRESS REDACTED | | | | | | | |
| HEFLIN, ARNOLD GLENN | | ADDRESS REDACTED | | | | | | | |
| HEFLIN, BLAIR NICOLE | | ADDRESS REDACTED | | | | | | | |
| HEFLIN, DAVID W | | ADDRESS REDACTED | | | | | | | |
| HEFLIN, RAYMOND | | 2023 E OAK ST | | | | NEW ALBANY | IN | 47150 | |
| HEFLIN, VINCENT | | ADDRESS REDACTED | | | | | | | |
| HEFLING, KENNETH | | 10133 S LOWE | | | | CHICAGO | IL | 60628 | |
| HEFLINS PRINTING | | 944 OHIO PIKE | | | | CINCINNATI | OH | 45245 | |
| HEFNER JR, JERRY | | 3068 ROCK CRESS LANE | | | | SANDY HOOK | VA | 23153 | |
| HEFNER JR, JERRY N | | ADDRESS REDACTED | | | | | | | |
| HEFNER STARK & MAROIS LLP | HOWARD S NEVINS ESQ | 2150 RIVER PLZ DR STE 450 | | | | SACRAMENTO | CA | 95833 | |
| HEFNER, DONNA | | 2098 PICNIC DR | | | | NEWTON | NC | 28658-8686 | |
| HEFNER, JOSHUA | | ADDRESS REDACTED | | | | | | | |
| HEFNER, JOSHUA ALLEN | | ADDRESS REDACTED | | | | | | | |
| HEFNER, LEE | | 547 CABOT DR | | | | HOCKESSIN | DE | 19707-1134 | |
| HEFNER, MICHAEL HARRY | | ADDRESS REDACTED | | | | | | | |
| HEGAMYER, FAITH A | | ADDRESS REDACTED | | | | | | | |
| HEGARTY, JAMIE ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| HEGARTY, ROSANNE | | 2 ERIN LN | | | | NORFOLK | MA | 02056 | |
| HEGBE, ELIE | | 11422 CONNECTICUT AVE | | | | KENSINGTON | MD | 20895-0000 | |
| HEGBE, ELIE K | | ADDRESS REDACTED | | | | | | | |
| HEGEDUS, ALEX JOHN | | ADDRESS REDACTED | | | | | | | |
| HEGEDUS, JUSTIN PETER | | ADDRESS REDACTED | | | | | | | |
| HEGEMAN, KYLA KAY | | ADDRESS REDACTED | | | | | | | |
| HEGENBART, JASON | | ADDRESS REDACTED | | | | | | | |
| HEGER, JAMES A | | ADDRESS REDACTED | | | | | | | |
| HEGFORS, JEREMY LEE | | ADDRESS REDACTED | | | | | | | |
| HEGG, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HEGG, STEVEN ALLEN | | ADDRESS REDACTED | | | | | | | |
| HEGGAN, EUGENE FRANKLYN | | ADDRESS REDACTED | | | | | | | |
| HEGGAR, TERRY | | ADDRESS REDACTED | | | | | | | |
| HEGGAR, TERRY | | PO BOX 812 | | | | ALEXANDRIA | LA | 71309 | |
| HEGGE, ETHAN A | | ADDRESS REDACTED | | | | | | | |
| HEGGEMANN, RONALD J | | ADDRESS REDACTED | | | | | | | |
| HEGGEMANN, RONALD J | | 2317 BRIDGEHAVEN TERR | | | | RICHMOND | VA | 23233 | |
| HEGGEN, JAYNE R | | 1214 GREENWOOD ST | | | | EVANSTON | IL | | |
| HEGGINS, ANTHONY SCOTT | | ADDRESS REDACTED | | | | | | | |
| HEGGS, BENJAMIN | | 3308 SIR HENRY ST | | | | ATLANTA | GA | 30344 | |
| HEGLER, DESJON | | ADDRESS REDACTED | | | | | | | |
| HEGLIS CARE HOME | | 3218 HEGLIS AVE | | | | ROSEMEAD | CA | 91770-2824 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HEGWOOD JAMES | | 111 N RIVER DRIVE | | | | WOODSTOCK | GA | 30188 | |
| HEGWOOD, DAVE M | | ADDRESS REDACTED | | | | | | | |
| HEGWOOD, DUSTYN A | | 4122 W HAWTHORNE TRACE RD APT 206 | | | | BROWN DEER | WI | 53209 | |
| HEGWOOD, DUSTYN AMAR | | ADDRESS REDACTED | | | | | | | |
| HEGWOOD, HOWARD ALLEN | | ADDRESS REDACTED | | | | | | | |
| HEGWOOD, JERROD ROSS | | ADDRESS REDACTED | | | | | | | |
| HEGWOOD, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| HEGWOOD, VINNICK | | 1340 NORTH 37TH PL | | | | MILWAUKEE | WI | 53208 | |
| HEGWOOD, WILLIAM LEE | | ADDRESS REDACTED | | | | | | | |
| HEGYI, JOE | | 5119 CHESHAM DR | | | | HUBER HEIGHTS | OH | 45424-0000 | |
| HEGYI, JOSEPH ADAM | | ADDRESS REDACTED | | | | | | | |
| HEHL & HEHL | | 370 CHESTNUT ST | PO BOX 807 | | | UNION | NJ | 07083 | |
| HEHL & HEHL | | PO BOX 807 | | | | UNION | NJ | 07083 | |
| HEHN, WALTER L | | ADDRESS REDACTED | | | | | | | |
| HEI KIM, SANDRA | | 16 ROYAL BIRKDALE | | | | SPRINGBORO | OH | 45066-9597 | |
| HEIBERGER, BRENDEN HOWARD | | ADDRESS REDACTED | | | | | | | |
| HEIBERGER, JEREMY | | ADDRESS REDACTED | | | | | | | |
| HEIBLUM, ANTONIA | | 2204 HARBOR LIGHT LN | | | | WINTER PARK | FL | 32792-1222 | |
| HEICHEL, BROCK DAVID | | ADDRESS REDACTED | | | | | | | |
| HEID, CHRIS | | 8 MAINSAIL COURT | | | | BALTIMORE | MD | 21220 | |
| HEID, LORI ANNE | | ADDRESS REDACTED | | | | | | | |
| HEIDBRICK, AMANDA | | 30045 N HWY 12 | | | | WAUCONDA | IL | 60073 | |
| HEIDE & COOK, LTD | | 1714 KANAKANUI ST | | | | HONOLULU | HI | 96819 | |
| HEIDE, BRIAN GERHARDT | | ADDRESS REDACTED | | | | | | | |
| HEIDE, JOHN | | ADDRESS REDACTED | | | | | | | |
| HEIDEL, ERIK | | ADDRESS REDACTED | | | | | | | |
| HEIDELBURG, CARLA R | | ADDRESS REDACTED | | | | | | | |
| HEIDEMAN, COLETON DUANE | | ADDRESS REDACTED | | | | | | | |
| HEIDEMANN, LYLE D | | ADDRESS REDACTED | | | | | | | |
| HEIDEMANN, LYLE G | | 4009 OAK RIDGE RD | | | | CRYSTAL | IL | 60012 | |
| HEIDEMANN, LYLE G | | 4009 OAK RIDGE RD | | | | CRYSTAL LAKE | IL | 60012 | |
| HEIDEMANNS CARPET CLEANING | | 21724 OLD ALTURAS RD | | | | REDDING | CA | 96003 | |
| HEIDEN, LORI TERESE | | ADDRESS REDACTED | | | | | | | |
| HEIDEN, TIMOTHY JACOB | | ADDRESS REDACTED | | | | | | | |
| HEIDENESCHER, AMBER RAE | | ADDRESS REDACTED | | | | | | | |
| HEIDER, CONNER JOSEPH | | ADDRESS REDACTED | | | | | | | |
| HEIDI SIGSWORTH | SIGSWORTH HEIDI | 2 KESURICK WALK | WYKER | | | COVENTRY L0 | | CV2 5BW | |
| HEIDI, TURNER | | ADDRESS REDACTED | | | | | | | |
| HEIDIS FLOWERS & GIFTS INC | | 995 W ANN ARBOR TRAIL | | | | PLYMOUTH | MI | 48170 | |
| HEIDIS FLOWERS & GIFTS INC | | PO BOX 701358 | | | | PLYMOUTH | MI | 48170 | |
| HEIDIS OLD VILLAGE FLOWERS & GIFTS | | 748 STARKWEATHER | | | | PLYMOUTH | MI | 48170 | |
| HEIDIS OLD VILLAGE FLOWERS & GIFTS | | 875 S MAIN ST | | | | PLYMOUTH | MI | 48170 | |
| HEIDLER, BRANDI MAE | | ADDRESS REDACTED | | | | | | | |
| HEIDORN, HOGAN RICHARD | | ADDRESS REDACTED | | | | | | | |
| HEIDORN, PAUL JOHN | | ADDRESS REDACTED | | | | | | | |
| HEIDRICK, PAMELA M | | ADDRESS REDACTED | | | | | | | |
| HEIDT & ASSOCIATES INC | | 2212 SWANN AVE | | | | TAMPA | FL | 33606 | |
| HEIDT, STEVEN ROBERT | | ADDRESS REDACTED | | | | | | | |
| HEIER, JAMES MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HEIERMAN, BRIAN | | 3254 HUCKLEBERRY DR | | | | FLORISSANT | MO | 63033 | |
| HEIFNER, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | | |
| HEIGHTS FINANCE | | 1301 ENTERPRISE WAY 10B | PO BOX 1769 | | | MARION | IL | 62959 | |
| HEIGHTS FINANCE | | 335 COURT ST | | | | PEKIN | IL | 61554 | |
| HEIGHTS FINANCE | | PO BOX 459 | | | | ROBIN | IL | 61555-0459 | |
| HEIGHWAY, ANDREW MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HEIKAL, ADNAN CRUZ | | ADDRESS REDACTED | | | | | | | |
| HEIKAUS, ANDREW RICHARD | | ADDRESS REDACTED | | | | | | | |
| HEIKKILA, MATTHEW C | | ADDRESS REDACTED | | | | | | | |
| HEIL, ALECIA | | ADDRESS REDACTED | | | | | | | |
| HEIL, ANDREW N | | ADDRESS REDACTED | | | | | | | |
| HEIL, JAMES DANIEL | | ADDRESS REDACTED | | | | | | | |
| HEIL, ROBBY JOHN | | ADDRESS REDACTED | | | | | | | |
| HEILBRON CHARLES H | | 6773 EASTRIDGE 1067 | | | | DALLAS | TX | 75231 | |
| HEILBRUN, BRITON | | ADDRESS REDACTED | | | | | | | |
| HEILDERBERG, MARTEZ JAMES | | ADDRESS REDACTED | | | | | | | |
| HEILEMAN, WILLIAM EDWARD | | ADDRESS REDACTED | | | | | | | |
| HEILIG FOR DELEGATE | | 132 WESTMONT AVENUE | | | | NORFOLK | VA | 23503 | |
| HEILIG FOR DELEGATE | MARILYN DOHENY | 132 WESTMONT AVENUE | | | | NORFOLK | VA | 23503 | |
| HEILIG MEYERS | | 12560 WESTCREEK PKWY | | | | RICHMOND | VA | 23238 | |
| HEILIG MEYERS | | 800 E MARSHALL ST 2ND FLOOR | RICHMOND GEN DIST COURT | | | RICHMOND | VA | 23219-1997 | |
| HEILIG MEYERS | | 9500 COURTHOUSE ROAD | CHESTERFIELD CO GEN DIST COURT | | | CHESTERFIELD | VA | 23832 | |
| HEILIG MEYERS | | C/O JIM TEICHMAN | 12560 WESTCREEK PKWY | | | RICHMOND | VA | 23238 | |
| HEILIG MEYERS | | CHESTERFIELD CO GEN DIST COURT | | | | CHESTERFIELD | VA | 23832 | |
| HEILIG MEYERS | | RICHMOND GEN DIST COURT | | | | RICHMOND | VA | 232191997 | |
| HEILIG MEYERS 055 | | 400 NORTH 9TH ST RM 203 | | | | RICHMOND | VA | 23219 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HEILIG MEYERS 055 | | RICHMOND GENERAL DIST COURT | 400 NORTH 9TH ST RM 203 | | | RICHMOND | VA | 23219 | |
| HEILIG MEYERS CO | | 201 E BELT BLVD | | | | RICHMOND | VA | 23224 | |
| HEILIG MEYERS CO | | 605 N COMMERCE ST | | | | ARDMORE | OK | 73401 | |
| HEILIG MEYERS FURNITURE | | HENRICO GEN DIST COURT | PO BOX 27032 | | | RICHMOND | VA | 23273 | |
| HEILIG MEYERS FURNITURE | | PO BOX 27032 | | | | RICHMOND | VA | 23273 | |
| HEILIG MEYERS FURNITURE CO | | HANOVER GENERAL DIST COURT | | | | HANOVER | VA | 23069 | |
| HEILIG, CRYSTAL LYNN | | ADDRESS REDACTED | | | | | | | |
| HEILIG, FRANK | | 1009 BATAVIA AVE | | | | ROME | NY | 13440 | |
| HEILIG, JASON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HEILIG, STACY ANN | | ADDRESS REDACTED | | | | | | | |
| HEILIND ELECTRONICS INC | | 58 JONSPIN ROAD | | | | WILMINGTON | MA | 01887 | |
| HEILIND ELECTRONICS INC | | PO BOX 340001 | | | | BOSTON | MA | 02241-0401 | |
| HEILMAN & ASSOCIATES INC | | 9700 PENNSYLVANIA AVE | | | | UPPER MARLBORO | MD | 20772 | |
| HEILMAN & ASSOCIATES INC | | PO BOX 2183 | | | | UPPER MARLBORO | MD | 20773-2183 | |
| HEILMAN ROBERT | | 1158 S 229TH DRIVE | | | | BUCKEYE | AZ | 85326 | |
| HEILMAN, MERLE EDWARD | | ADDRESS REDACTED | | | | | | | |
| HEILMAN, MICHAEL E | | 2340 N COMMONWEALTH AVE APT 30 | | | | CHICAGO | IL | 60614-3414 | |
| HEIM, CATHERINE PATRICIA | | ADDRESS REDACTED | | | | | | | |
| HEIM, JENNIFER L | | ADDRESS REDACTED | | | | | | | |
| HEIM, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HEIM, WILLIAM STEELE | | ADDRESS REDACTED | | | | | | | |
| HEIMAN, JOSHUA MATTHEW | | ADDRESS REDACTED | | | | | | | |
| HEIMAN, LORI J | | 619 E KNOX ST | | | | GALESBURG | IL | 61401-5048 | |
| HEIMANN, GINA C | | 129 AVIATION DR | | | | ELIZABETHTON | TN | 37643-6038 | |
| HEIMANN, GLEN | | 13104 E 264TH ST | | | | PECULIAR | MO | 64078 | |
| HEIMBACH, PETER KARL | | 10005 LAURA DR | | | | ORANGE | TX | 77630 | |
| HEIMBEGNER, ZACK THOMAS | | ADDRESS REDACTED | | | | | | | |
| HEIMBURG, CHARLES B | | ADDRESS REDACTED | | | | | | | |
| HEIMER, BRADLEY | | ADDRESS REDACTED | | | | | | | |
| HEIMILLER, ROY | | 131 LUCARZ ST | | | | TAFT | CA | 93268 | |
| HEIMPELL, ALFONSO A | | PO BOX 18194 | | | | MEMPHIS | TN | 38181-0194 | |
| HEIN, JESSE ECKERT | | ADDRESS REDACTED | | | | | | | |
| HEIN, KELLEY MICHELLE | | ADDRESS REDACTED | | | | | | | |
| HEIN, ROBERT R | | ADDRESS REDACTED | | | | | | | |
| HEIN, WILLIAM | | 254 N ELLICOTT ST | | | | AMHERST | NY | 14221-5122 | |
| HEINBERG, MARTIN M | | 7561 GILMOUR CT | | | | LAKE WORTH | FL | 33467-7816 | |
| HEINDEL, STORMIE CHRISTINE | | ADDRESS REDACTED | | | | | | | |
| HEINDSELMAN, JAIME WAYNE | | ADDRESS REDACTED | | | | | | | |
| HEINE, SALLY | | 8410 SHIRE CT | | | | MECHANICSVILLE | VA | 23111 | |
| HEINE, STEVEN | | 317 HOLMES DR | | | | SLIDELL | LA | 70460 | |
| HEINE, THOMAS WILLIAM | | ADDRESS REDACTED | | | | | | | |
| HEINEN, GRANT S | | ADDRESS REDACTED | | | | | | | |
| HEINER, MAT VERN | | ADDRESS REDACTED | | | | | | | |
| HEINER, MATVERN | | 2530 SE 153RD | | | | PORTLAND | OR | 97233-0000 | |
| HEINEY, SUSAN M | | ADDRESS REDACTED | | | | | | | |
| HEINK, JOSEPH LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| HEINL II, WALTER J | | ADDRESS REDACTED | | | | | | | |
| HEINL, BRANDON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HEINLE, BRANDON | | 7500 MOLLY PITCHER HWY NO 21 | | | | SHIPPENSBURG | PA | 17257 | |
| HEINLE, ROBERT VINCENT | | ADDRESS REDACTED | | | | | | | |
| HEINLEIN, KATE ALISON | | ADDRESS REDACTED | | | | | | | |
| HEINLEIN, SCOTT A | | ADDRESS REDACTED | | | | | | | |
| HEINRICH & KLEIN ASSOCIATES | | 406 NORRISTOWN ROAD STE G | | | | HORSHAM | PA | 19044 | |
| HEINRICH CHARLES C | | 506 NW 101 AVE | | | | CORAL SPRINGS | FL | 33071 | |
| HEINRICH, BRENDA | | 626 ANGELWING LANE | | | | FREDERICK | MD | 21703 | |
| HEINRICH, EMILY LAYNE | | ADDRESS REDACTED | | | | | | | |
| HEINRICH, JAIME ANDREW | | ADDRESS REDACTED | | | | | | | |
| HEINRICH, SAMANTHA ROSE | | ADDRESS REDACTED | | | | | | | |
| HEINRICH, SHANE PATRICK | | ADDRESS REDACTED | | | | | | | |
| HEINRICH, STEPHEN W | | PO BOX 14866049 | | | | SIOUX FALLS | SD | 57186-0001 | |
| HEINRICHS, RUSSELL ELLIOT | | ADDRESS REDACTED | | | | | | | |
| HEINRICHS, SHARON | | 909 176TH PL | | | | HAMMOND | IN | 46324-3009 | |
| HEINRITZ, DANIEL MATTHEW | | ADDRESS REDACTED | | | | | | | |
| HEINS, TIM CARL | | ADDRESS REDACTED | | | | | | | |
| HEINSMAN, JOHN | | 487 FOX RUN CT | | | | DAWSONVILLE | GA | 30534 | |
| HEINSOHN, TRAVIS ALLEN | | ADDRESS REDACTED | | | | | | | |
| HEINTZ PHOTOGRAPHY, GRETA | | 32 VIRGINIA CT | | | | WALNUT CREEK | CA | 94596 | |
| HEINTZ, CHRIS JOHN | | ADDRESS REDACTED | | | | | | | |
| HEINTZ, MATTHEW LOGAN | | ADDRESS REDACTED | | | | | | | |
| HEINTZ, RICHARD SHANNON | | ADDRESS REDACTED | | | | | | | |
| HEINTZ, SCOTT MICHEAL | | ADDRESS REDACTED | | | | | | | |
| HEINTZELMAN, MICHAEL J | | 1703 MOUNTAIN RD | | | | SAYLORSBURG | PA | 18353- | |
| HEINZ & SONS INC, WM M | | PO BOX 563 | | | | BROOKFIELD | WI | 53008 | |
| HEINZ, ADAM | | ADDRESS REDACTED | | | | | | | |
| HEINZ, BRETT | | ADDRESS REDACTED | | | | | | | |
| HEINZ, BRYCE | | ADDRESS REDACTED | | | | | | | |
| HEINZ, DANIEL J | | 5555 POWERS BLVD | | | | PARMA | OH | 44129 | |
| HEINZE INST OF REHAB, JOHN | | 150 MUNDY ST | | | | WILKES BARRE | PA | 18702 | |
| HEINZE, KATRINA ARLENE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HEINZE, MICHAEL E | | ADDRESS REDACTED | | | | | | | |
| HEINZLE, JENEE | | 18953 SW CHRISTOPHER DR | | | | ALOHA | OR | 97006 | |
| HEINZLE, MARLA | | 1936 NIMROOD DRIVE | | | | CERES | CA | 95307 | |
| HEINZLE, MARLA | | 3312 MCREYNOLDS AVE | | | | MODESTO | CA | 95355 | |
| HEINZLE, STEVEN | | 3800 ELLENBORO AVE | | | | MODESTO | CA | 95357 | |
| HEIR, AMAR S | | ADDRESS REDACTED | | | | | | | |
| HEIRENDT, ERIC MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HEISE, MITCHELL K | | ADDRESS REDACTED | | | | | | | |
| HEISEL, JAMES PATRICK | | ADDRESS REDACTED | | | | | | | |
| HEISEN, NICHOLAS EDWARD | | ADDRESS REDACTED | | | | | | | |
| HEISER, ANITA | | 5603 FULTON DR NW | | | | CANTON | OH | 44718-1730 | |
| HEISER, JUSTIN QUINTON | | ADDRESS REDACTED | | | | | | | |
| HEISER, NICOLE ANN | | ADDRESS REDACTED | | | | | | | |
| HEISES PLUMBING | | 3271 16TH STREET | | | | SAN FRANCISCO | CA | 94103 | |
| HEISKANEN SRPA, ALLAN C | | 6146 S 2850 E | | | | OGDEN | UT | 84403 | |
| HEISLER, KEVIN FREDERICK | | ADDRESS REDACTED | | | | | | | |
| HEISLER, LANCE EUGENE | | ADDRESS REDACTED | | | | | | | |
| HEISLER, TIM JAMES | | ADDRESS REDACTED | | | | | | | |
| HEISNER, MARGARET A | | ADDRESS REDACTED | | | | | | | |
| HEISS MD, RICHARD | | NO 110 C | | | | BAKERSFIELD | CA | 93311 | |
| HEISS MD, RICHARD | | 500 OLD RIVER RD | NO 110 C | | | BAKERSFIELD | CA | 93311 | |
| HEISTERBERG, ADAM | | 2113 RAWHIDE TRL | | | | TEMPLE | TX | 76502 | |
| HEISTERBERG, ADAM P | | ADDRESS REDACTED | | | | | | | |
| HEIT, BRIANNE MARIE | | ADDRESS REDACTED | | | | | | | |
| HEIT, TALIA LEE | | ADDRESS REDACTED | | | | | | | |
| HEITKAMP TRUSTEE, WILLIAM | | PO BOX 740 | | | | MEMPHIS | TN | 38101-0740 | |
| HEITMAN, GEORGE | | FNANB ACCT MGMT PETTY CASH | 9960 MAYLAND DR | | | RICHMOND | VA | 23233 | |
| HEITMAN, GEORGE A JR | | ADDRESS REDACTED | | | | | | | |
| HEITMAN, JOSH D WAYNE | | ADDRESS REDACTED | | | | | | | |
| HEITMANN, ZACHARY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HEITNER, MATTHEW CRAIG | | ADDRESS REDACTED | | | | | | | |
| HEITZ, BRANDON JAMES | | ADDRESS REDACTED | | | | | | | |
| HEITZ, CHRISTOPHER | | 12 HAWKESBURY | | | | SIMPSONVILLE | SC | 29681 | |
| HEITZ, CHRISTOPHER | | 12 HAWKESBURY RD | | | | SIMPSONVILLE | SC | 29681 | |
| HEITZ, CHRISTOPHER J | | ADDRESS REDACTED | | | | | | | |
| HEITZ, TODD ANDREW | | ADDRESS REDACTED | | | | | | | |
| HEITZENRODER, WILLIAM ADAM | | ADDRESS REDACTED | | | | | | | |
| HEITZER, JAMES LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| HEITZER, JAMES LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| HEITZMAN, ADAM | | ADDRESS REDACTED | | | | | | | |
| HEITZMAN, PETER JACOB | | ADDRESS REDACTED | | | | | | | |
| HEJAZI, MAYFITO | | 2925 FARM WALK RD | | | | YORKTOWN HEIGHTS | NY | 10598-3250 | |
| HEJAZI, SARA | | ADDRESS REDACTED | | | | | | | |
| HEJL, JASON RUSSELL | | ADDRESS REDACTED | | | | | | | |
| HEJNAL, STEPHANIE LATOSKA | | ADDRESS REDACTED | | | | | | | |
| HEJZA, JOHN JAMES | | ADDRESS REDACTED | | | | | | | |
| HEKKEMA, RUTH | | 2342 BLOOMFIELD CT | | | | MUSKEGON | MI | 49441 | |
| HEKMATIAN, AMIR | | ADDRESS REDACTED | | | | | | | |
| HEKO, ALEN | | ADDRESS REDACTED | | | | | | | |
| HELANDER, THOMAS RICHARD | | ADDRESS REDACTED | | | | | | | |
| HELBERG, TANIA | | 2503 SE 151ST AVE | | | | VANCOUVER | WA | 98683 | |
| HELBIG, DANIEL SCOTT | | ADDRESS REDACTED | | | | | | | |
| HELD, DUSTIN G | | ADDRESS REDACTED | | | | | | | |
| HELD, JOSHUA SCOTT | | ADDRESS REDACTED | | | | | | | |
| HELD, PAUL EDWARD | | ADDRESS REDACTED | | | | | | | |
| HELD, ROBERT | | 8022 LAURELWOOD DR | | | | HARVEYSBURG | OH | 45032 | |
| HELD, RYAN D | | ADDRESS REDACTED | | | | | | | |
| HELDENBRAND, CURTIS LEE | | ADDRESS REDACTED | | | | | | | |
| HELDENBRAND, MARK | | 505 WEST MCDOWELL ROAD | BUILDING B | | | PHOENIX | AZ | 85003 | |
| HELDENBRAND, MARK | | BUILDING B | | | | PHOENIX | AZ | 85003 | |
| HELDERMAN, LOLAMAE | | 10010 PARK WILLOW DR | | | | CHARLOTTE | NC | 28210-7264 | |
| HELDERMAN, MICHAEL ALLEN | | ADDRESS REDACTED | | | | | | | |
| HELDMANN, MIKE J | | ADDRESS REDACTED | | | | | | | |
| HELEBRANT, ERIC MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HELEN & MICHAEL ISAACS | | 1296 EAST AVE | | | | CHICO | CA | 95926 | |
| HELEN J WILSON | WILSON HELEN J | 1245 54TH ST | | | | EMERYVILLE | CA | 94608-2634 | |
| HELEN OVERMANN MYERS | MYERS HELEN OVERMANN | C/O HELEN LEONARD | 3212 MATILDA CV STE 205 | | | RICHMOND | VA | 23294-5212 | |
| HELEN RIVERA | EMPLOYMENT DEVELOPMENT DEPARTMENT | SACRAMENTO ADJUDICATION CENTER | PO BOX 937 | | | ELK GROVE | CA | 95759-0937 | |
| HELEN, K | | 3012 RUSTLING LEAVES LN | | | | BEDFORD | TX | 76021-4118 | |
| HELEN, M | | 23485 MCSPADON RD | | | | PORTER | TX | 77365-5543 | |
| HELEN, MCKENNA | | 12114 ELMORE TER | | | | PHILADELPHIA | PA | 19154-2711 | |
| HELENA, CITY OF | | HELENA CITY OF | PO BOX 613 | | | HELENA | AL | 35080 | |
| HELENA, CITY OF | | PO BOX 613 | | | | HELENA | AL | 35080-0613 | |
| HELFENBEIN, CANDACE MARIE | | ADDRESS REDACTED | | | | | | | |
| HELFER, JEFFREY | | 468 MAINVIEW CT | | | | GLEN BURNIE | MD | 21061 | |
| HELFER, MICHAEL | | 311 N HANCOCK ST | | | | MADISON | WI | 53703-3910 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HELFERICH, NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| HELFERSTAY, ROBBIE B | | ADDRESS REDACTED | | | | | | | |
| HELFREY, WILLIAM TAYLOR | | ADDRESS REDACTED | | | | | | | |
| HELFREY, WILLIAM TAYLOR | | ADDRESS REDACTED | | | | | | | |
| HELFRICH KUHN, AMANDA MARIE | | ADDRESS REDACTED | | | | | | | |
| HELFRICH, AMBER ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| HELFRICH, BRANDON | | 1916 VANDERBILT LN UNIT B | | | | REDONDO BEACH | CA | 00009-0278 | |
| HELFRICH, BRANDON MARCUS | | ADDRESS REDACTED | | | | | | | |
| HELFRICH, HARRY REGIS | | ADDRESS REDACTED | | | | | | | |
| HELFRITZ, KYLE | | 7174 SW 5TH RD | 352 | | | GAINESVILLE | FL | 32607-0000 | |
| HELFRITZ, KYLE W | | ADDRESS REDACTED | | | | | | | |
| HELGESEN, JESSICA LEA | | ADDRESS REDACTED | | | | | | | |
| HELGESEN, SCOTT DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| HELGESON, MICHAEL SHANE | | ADDRESS REDACTED | | | | | | | |
| HELIAN OCCUPATIONAL MEDICAL | | P O BOX 23070 | | | | TUCSON | AZ | 857343070 | |
| HELICOPTER CHARTER & TRANSPORT | | 9000 N 18TH ST STE A | | | | TAMPA | FL | 33604-2004 | |
| HELIN, SHAWN PATRICK | | ADDRESS REDACTED | | | | | | | |
| HELINGER, ROBERT JAMES | | ADDRESS REDACTED | | | | | | | |
| HELINSKI, CHRIS | | ADDRESS REDACTED | | | | | | | |
| HELIOS SOFTWARE SOLUTIONS | | PO BOX 619 LONGRIDGE | | | | LANCS | | PR3 2GW | GREAT BRITAIN |
| HELIUM EXPRESS | | 1211 STATE ST | | | | NEW ALBANY | IN | 47150 | |
| HELIUM EXPRESS | | PO BOX 33284 | | | | RALEIGH | NC | 27607 | |
| HELIUM EXPRESS | | PO BOX 33284 | | | | RALEIGH | NC | 27636 | |
| HELIUM EXPRESS INC | | 1211 STATE ST | | | | NEW ALBANY | IN | 47150 | |
| HELIUM HIS OF OHIO INC | | 78 EAST MILL STREET | | | | AKRON | OH | 44308 | |
| HELIX | | 310 S RACINE AVE | | | | CHICAGO | IL | 60607 | |
| HELIX WATER DISTRICT | | 7811 UNIVERSITY AVE | | | | LA MESA | CA | 91941-4927 | |
| HELIX WATER DISTRICT | | 7811 UNIVERSITY AVENUE | | | | LA MESA | CA | 91941-4927 | |
| HELIX WATER DISTRICT | | PO BOX 262460 | | | | SAN DIEGO | CA | 921962460 | |
| HELIX WATER DISTRICT | | PO BOX 501848 | | | | SAN DIEGO | CA | 92150-1848 | |
| HELLAMS, STEPHEN E | | ADDRESS REDACTED | | | | | | | |
| HELLE, AMANDA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| HELLE, VERLE E | | BOX 201 | | | | FARMINGTON | IL | 61531-1457 | |
| HELLEIS JOHN | | 12342 EVERARD DRIVE | | | | SPRING HILL | FL | 34609 | |
| HELLEIS, JOHN REINHOLD | | ADDRESS REDACTED | | | | | | | |
| HELLEMS, BRITTANY NICOLE | | ADDRESS REDACTED | | | | | | | |
| HELLER & ASSCOIATES INC | | FOOT OF BROAD STREET | | | | FLORENCE | SC | 29502 | |
| HELLER & JOHNSON | | FOOT OF BROAD STREET | | | | STRATFORD | CT | 06497 | |
| HELLER INDUSTRIES INC | | 4 VREELAND RD | | | | FLORHAM PARK | NJ | 07932 | |
| HELLER, ALEXANDER CRAIG | | ADDRESS REDACTED | | | | | | | |
| HELLER, ANDREW | | 4599 GRANDVIEW AVE | | | | BENSALEM | PA | 19020 | |
| HELLER, CURT W | | ADDRESS REDACTED | | | | | | | |
| HELLER, DANIEL | | 15 MCNAMARA LN | | | | MARTINEZ | CA | 94553 | |
| HELLER, DANIEL S | | ADDRESS REDACTED | | | | | | | |
| HELLER, DENNIS MATTHEW | | ADDRESS REDACTED | | | | | | | |
| HELLER, DIANA | | 14878 99TH ST  NORTH | | | | WEST PALM BEACH | FL | 33412 | |
| HELLER, ERIC JAMES | | ADDRESS REDACTED | | | | | | | |
| HELLER, ETHAN | | 1303 WILDHORSE MEADOWS DR | | | | CHESTERFIELD | MO | 63005-0000 | |
| HELLER, ETHAN SPENCER | | ADDRESS REDACTED | | | | | | | |
| HELLER, JAMIE LYNN | | ADDRESS REDACTED | | | | | | | |
| HELLER, JESSE E | | RR 2 | | | | HAZLETON | PA | 18202-9802 | |
| HELLER, JOEL ADAM | | ADDRESS REDACTED | | | | | | | |
| HELLER, JOSEPH BERNARD | | ADDRESS REDACTED | | | | | | | |
| HELLER, JOSH MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HELLER, JOSHUA JAMES | | ADDRESS REDACTED | | | | | | | |
| HELLER, MEGHAN LYNN | | ADDRESS REDACTED | | | | | | | |
| HELLER, REESE ALLAN | | ADDRESS REDACTED | | | | | | | |
| HELLER, ROBBIE | | ADDRESS REDACTED | | | | | | | |
| HELLER, RONALD | | 637 GOLDEN WEST DRIVE | | | | REDLANDS | CA | 92373 | |
| HELLER, ROY | | 1063 NE ORANGE AVE | | | | JENSEN BEACH | FL | 34957-6238 | |
| HELLER, STANLEY L | | ADDRESS REDACTED | | | | | | | |
| HELLER, TAWNY ROSE | | ADDRESS REDACTED | | | | | | | |
| HELLER, WILLIAM KARL | | ADDRESS REDACTED | | | | | | | |
| HELLERS, LOUIS MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HELLICKSON, JACOB LYLE | | ADDRESS REDACTED | | | | | | | |
| HELLIWELL, JOSHUA MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HELLMAN, JENNIFER RAE | | ADDRESS REDACTED | | | | | | | |
| HELLMAN, KEVIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HELLMAN, RAYMOND M | | 1700 PATTIE LN | | | | CHESAPEAKE | VA | 23321 | |
| HELLMUTH, SILVA | | ADDRESS REDACTED | | | | | | | |
| HELLO DIRECT | | 5893 RUE FERRARI | | | | SAN JOSE | CA | 951381858 | |
| HELLWIG, MARTIN | | LOC NO 3769 | | | | | | | |
| HELM CORPORATION | | 2686 S TEJON ST | | | | ENGLEWOOD | CO | 80110 | |
| HELM ROBERT | | 434 KINGSTON DRIVE | | | | CHERRY HILL | NJ | 08034 | |
| HELM, CHRISTOPHER | | 1702 SCAMMELL AVE NW | | | | OLYMPIA | WA | 98502 | |
| HELM, CHRISTOPHER L | | ADDRESS REDACTED | | | | | | | |
| HELM, GREGORY | | 6807 FENWAY RD | | | | LOUISVILLE | KY | 40258 | |
| HELM, JAMES ADAM | | ADDRESS REDACTED | | | | | | | |
| HELM, JENNA M | | ADDRESS REDACTED | | | | | | | |

Circuit City Stores, Inc.
Remainder of Creditor Matrix

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HELM, JENNIFER | | 673 OAKBROOK DR | | | | SUNSUN CITY | CA | 94585 | |
| HELM, JOSHUA DAVID | | ADDRESS REDACTED | | | | | | | |
| HELM, MATTHEW JOHN | | ADDRESS REDACTED | | | | | | | |
| HELM, ROBERT E | | ADDRESS REDACTED | | | | | | | |
| HELM, RYAN THOMAS | | ADDRESS REDACTED | | | | | | | |
| HELM, WILLIAM BLAKE | | ADDRESS REDACTED | | | | | | | |
| HELMAN CLEANING SERVICES | | PO BOX 3340 | | | | BROCKTON | MA | 02301 | |
| HELMAN, EVAN WARREN | | ADDRESS REDACTED | | | | | | | |
| HELMAN, LOGAN DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| HELMAN, MELISSA | | 9713 BERKSHIRE LN | | | | FORT WAYNE | IN | 46804-4301 | |
| HELMAN, ZACHARY DANIEL | | ADDRESS REDACTED | | | | | | | |
| HELMBOLD, SCOTT P | | ADDRESS REDACTED | | | | | | | |
| HELMBRECHT, HOLLY ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| HELMBRIGHT, JERRY JAE | | ADDRESS REDACTED | | | | | | | |
| HELMEID, KIMBERLY S | | 19400 AZBELL LN | | | | CHILLICOTHE | IL | 61523 | |
| HELMER, NICHOLAS | | 13520 N ST JOE | | | | EVANSVILLE | IN | 47711- | |
| HELMER, TIM SHAWN | | ADDRESS REDACTED | | | | | | | |
| HELMERICKS, WILSON STEVEN | | ADDRESS REDACTED | | | | | | | |
| HELMERS, MELISSA | | PO BOX 416 | | | | NORTH CONWAY | NH | 03860-0416 | |
| HELMES, SHERI ANN | | ADDRESS REDACTED | | | | | | | |
| HELMICK, CODY LEE | | ADDRESS REDACTED | | | | | | | |
| HELMICK, KEVIN T | | 1449 NILES VIENNA RD | | | | NILES | OH | 44446 | |
| HELMICK, MAGHAN | | 37349 26TH ST | | | | PALMDALE | CA | 93550 | |
| HELMICK, TIM | | 10004 SAND VERBENA TR NE | | | | ALBUQUERQUE | NM | 87122 | |
| HELMICK, TIM | | 9124 VILLAGE AVE NE | | | | ALBUQUERQUE | NM | 87122 | |
| HELMIG, MICHAEL | | BOONE COUNTY COUNTY SHERIFF | PO BOX 198 | | | BURLINGTON | KY | 41005 | |
| HELMIG, MICHAEL | | PO BOX 198 | | | | BURLINGTON | KY | 41005 | |
| HELMINSKI, KEVIN | | 1061 FELTIS DR | | | | TEMPERANCE | MI | 48182-9209 | |
| HELMKAMP, MATT | | 14680 CARRIGAN CT | | | | GRANGER | IN | 46530-8735 | |
| HELMLE, LACEY MICHELLE | | ADDRESS REDACTED | | | | | | | |
| HELMS CLINTON | | 1068 PINEY POND RD | | | | BRODNAX | VA | 23920 | |
| HELMS RADIO TV | | 1928 WISE DR | | | | DOTHAN | AL | 36303 | |
| HELMS, ALLIE MARIE | | ADDRESS REDACTED | | | | | | | |
| HELMS, ANDY ALEX | | ADDRESS REDACTED | | | | | | | |
| HELMS, BOBBY | | 1065 PARK PLACE CT NO 1065 | | | | TERRE HAUTE | IN | 47802-7878 | |
| HELMS, BRITTNEY CARMA | | ADDRESS REDACTED | | | | | | | |
| HELMS, CYNTHIA | | 2515 PINE TOPS DR | | | | MONROE | NC | 28112 | |
| HELMS, CYNTHIA M | | ADDRESS REDACTED | | | | | | | |
| HELMS, DANNY | | 2508 RICHARD ROZZELLE DR | | | | CHARLOTTE | NC | 28214-6426 | |
| HELMS, ERICA | | 23904 SOBOBA RD | | | | SAN JACINTO | CA | 92583-0000 | |
| HELMS, JAY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HELMS, JODY L | | ADDRESS REDACTED | | | | | | | |
| HELMS, JOSEPH BAXTER | | ADDRESS REDACTED | | | | | | | |
| HELMS, KRISTEN N | | ADDRESS REDACTED | | | | | | | |
| HELMS, KYLE GREGORY | | ADDRESS REDACTED | | | | | | | |
| HELMS, RALPH L | | 116 NORTH MAIN STREET | | | | KOKOMO | IN | 46901 | |
| HELMS, RALPH L | | PO BOX 1047 | 116 NORTH MAIN STREET | | | KOKOMO | IN | 46901 | |
| HELMS, ROB | | C/O HOWARD TALENT WEST | PO BOX 1071 | | | STUDIO CITY | CA | 91614 | |
| HELMS, ROB | | PO BOX 1071 | | | | STUDIO CITY | CA | 91614 | |
| HELMS, SOPHIA | | ADDRESS REDACTED | | | | | | | |
| HELMS, WILLIAM BRANDON | | ADDRESS REDACTED | | | | | | | |
| HELMS, WILLIAM MICHEAL | | ADDRESS REDACTED | | | | | | | |
| HELMSMAN MANAGEMENT SERVICES | | PO BOX 7247 0109 | | | | PHILADELPHIA | PA | 19170-0109 | |
| HELMSMAN MANAGEMENT SERVICES | | PO BOX 751734 | | | | CHARLOTTE | NC | 28275 | |
| HELMSTETLER, JAIMEE | | 6425 TURNPIKE RD | | | | HIGH POINT | NC | 27263 | |
| HELMSTETTER, CRAIG | | ADDRESS REDACTED | | | | | | | |
| HELNE, BILLY SCHNEIDER | | ADDRESS REDACTED | | | | | | | |
| HELO, JERIES ANWAR | | ADDRESS REDACTED | | | | | | | |
| HELO, MICHAEL ANWAR | | ADDRESS REDACTED | | | | | | | |
| HELOAIR | | PO BOX 203 | | | | SANDSTON | VA | 23150 | |
| HELOU, JUSTIN ROSS | | ADDRESS REDACTED | | | | | | | |
| HELP DESK INSTITUTE | | 5475 TECH CTR DR STE 210 | | | | COLORADO SPRINGS | CO | 80919 | |
| HELP DESK INSTITUTE | | 6385 CORPORATE DR STE 301 | | | | COLORADO SPRINGS | CO | 80919 | |
| HELP DESK INSTITUTE | | DEPT 0292 | | | | DENVER | CO | 802560292 | |
| HELP PERSONNEL INC | | 611 WYMORE RD STE 220 | | | | WINTER PARK | FL | 32789 | |
| HELP SOLUTIONS INC | | PO BOX 8460 | | | | SILVER SPRING | MD | 20910 | |
| HELP SYSTEMS INC | | 6101 BAKER RD STE 210 | | | | MINNETONKA | MN | 55345 | |
| HELP SYSTEMS INC | | PO BOX 1150 12 | | | | MINNEAPOLIS | MN | 55480-1150 | |
| HELP SYSTEMS INC | | PO BOX E1150 | | | | MINNEAPOLIS | MN | 554801150 | |
| HELQUIST, ANDREW E | | ADDRESS REDACTED | | | | | | | |
| HELSEL JR , RICKEY SANFORD | | ADDRESS REDACTED | | | | | | | |
| HELSEL, ADAM SCOTT | | ADDRESS REDACTED | | | | | | | |
| HELSEL, BRIDGET A | | ADDRESS REDACTED | | | | | | | |
| HELSEL, DEVIN RICHARD | | ADDRESS REDACTED | | | | | | | |
| HELSLEY, JOHN W | | 11881 WOODED LN | | | | DEWITT | VA | 23840-3235 | |
| HELSOM APPRAISALS INC, DEAN | | G8308 OFFICE PARK DR | | | | GRAND BLANC | MI | 48439 | |
| HELSPER, TIMOTHY W | | ADDRESS REDACTED | | | | | | | |
| HELSTEIN, CHARLES JOSEPH | | ADDRESS REDACTED | | | | | | | |
| HELTERBRAN, JOSHUA A | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HELTON OVERHEAD DOOR SALES | | 1033 RUSHWOOD COURT | | | | LEXINGTON | KY | 40575 | |
| HELTON OVERHEAD DOOR SALES | | PO BOX 11309 | 1033 RUSHWOOD COURT | | | LEXINGTON | KY | 40575 | |
| HELTON, ASHLEY | | 228 WOODYCREST DRIVE | | | | EAST HARTFORD | CT | 06118 | |
| HELTON, ASHLEY S | | ADDRESS REDACTED | | | | | | | |
| HELTON, BRANDON | | 628 WESTMOORE DR | | | | OREANA | IL | 62554-9756 | |
| HELTON, BRIAN WALTER | | ADDRESS REDACTED | | | | | | | |
| HELTON, CAROL M | | 3937 NEW KENT HWY | | | | QUINTON | VA | 23141 | |
| HELTON, CHARLES VICKERS | | ADDRESS REDACTED | | | | | | | |
| HELTON, COREY M | | ADDRESS REDACTED | | | | | | | |
| HELTON, DANAE MARIE | | ADDRESS REDACTED | | | | | | | |
| HELTON, DUANE | | 2290 RELIANCE DR | PINNACLE MANAGEMENT | | | FOREST PARK | OH | 45240 | |
| HELTON, ERIKA ASHLEY | | ADDRESS REDACTED | | | | | | | |
| HELTON, JACILYN C | | ADDRESS REDACTED | | | | | | | |
| HELTON, JASON | | ADDRESS REDACTED | | | | | | | |
| HELTON, JESSA SUZANNE | | ADDRESS REDACTED | | | | | | | |
| HELTON, JORDAN LIDDELL | | ADDRESS REDACTED | | | | | | | |
| HELTON, JOSHUA | | ADDRESS REDACTED | | | | | | | |
| HELTON, KEVIN | | 3108 SAWGRASS RD | | | | EDMOND | OK | 73034 | |
| HELTON, KEVIN JAMES | | ADDRESS REDACTED | | | | | | | |
| HELTON, RICHARD A | | 125TH ST SE | | | | DESTIN | FL | 32541 | |
| HELTON, SHAUN DAVID | | ADDRESS REDACTED | | | | | | | |
| HELTON, TONI SUE | | ADDRESS REDACTED | | | | | | | |
| HELVEY, BLAIR | | ADDRESS REDACTED | | | | | | | |
| HELVIE CONSTRUCTION | | 660 WESTLAKE | | | | ST ENCINITAS | CA | 92024 | |
| HELVIG, JUSTIN ROBERT | | ADDRESS REDACTED | | | | | | | |
| HELVIN, BENJAMIN JAMES | | ADDRESS REDACTED | | | | | | | |
| HELWIG, BRANDON | | 2613 RADCLIFFE RD | | | | BROOMALL | PA | 19008 | |
| HELWIG, BRANDON J | | 2613 RADCLIFFE RD | | | | BROOMALL | PA | 19008 | |
| HELWIG, BRANDON JOSEPH | | ADDRESS REDACTED | | | | | | | |
| HELWIG, BRUCE | | 1565 W MAIN ST STE 208NO 192 | | | | LEWISVILLE | TX | 75067 | |
| HELWIG, KALLIE LAMB | | ADDRESS REDACTED | | | | | | | |
| HEM SERVICE CO INC | | 41 RIVER CT | | | | CARTERSVILLE | GA | 30120 | |
| HEMANI, SADRUDDIN P | | 1320 W SABLE DR | | | | ADDISON | IL | 60101-1199 | |
| HEMANI, ZAIN RAZA | | ADDRESS REDACTED | | | | | | | |
| HEMANN, CHRISTOPHER | | 10540 BOSCASTLE RD | | | | GLEN ALLEN | VA | 23060 | |
| HEMAR ROUSSO & HEALD LLP | | 15910 VENTURA BLVD STE 1201 | | | | ENCINO | CA | 91436-2829 | |
| HEMBREE, ALLISON | | ADDRESS REDACTED | | | | | | | |
| HEMBREE, MARK PHILIP | | ADDRESS REDACTED | | | | | | | |
| HEMBREE, TINA | | ADDRESS REDACTED | | | | | | | |
| HEMBREE, WAYNE B | | ADDRESS REDACTED | | | | | | | |
| HEMBRICK, DUANE D | | ADDRESS REDACTED | | | | | | | |
| HEMBRICK, DUANE D | | 5615 HEATHERHILL DRIVE | | | | RICHMOND | VA | 23234 | |
| HEMBRICK, JOY | | ADDRESS REDACTED | | | | | | | |
| HEMBY ND, SIDNEY JOSE | | ADDRESS REDACTED | | | | | | | |
| HEMCO PLBG & HTG INC | | 1139 S SANTA FE | | | | WICHITA | KS | 67202 | |
| HEMCO PLBG & HTG INC | | PO BOX 11131 | 1139 S SANTA FE | | | WICHITA | KS | 67202 | |
| HEMENWAY, DANIEL P | | ADDRESS REDACTED | | | | | | | |
| HEMENWAY, JOSHUA CHARLES | | ADDRESS REDACTED | | | | | | | |
| HEMENWAY, RYAN D | | ADDRESS REDACTED | | | | | | | |
| HEMING, RICHARD LEE | | ADDRESS REDACTED | | | | | | | |
| HEMINGER DWIGHT W | | 557 CLARK AVE | | | | CLAREMONT | CA | 91711 | |
| HEMINGWAY, DANIEL JAMES | | ADDRESS REDACTED | | | | | | | |
| HEMINGWAY, JOHN ROBERT | | ADDRESS REDACTED | | | | | | | |
| HEMINGWAY, RICH ROBERT | | ADDRESS REDACTED | | | | | | | |
| HEMINGWAY, RYAN | | ADDRESS REDACTED | | | | | | | |
| HEMINGWAY, VICTOR FRANK | | ADDRESS REDACTED | | | | | | | |
| HEMKER, ANGELA K | | ADDRESS REDACTED | | | | | | | |
| HEMKER, ANTHONY MARK | | ADDRESS REDACTED | | | | | | | |
| HEMLINGER, JIM B | | ADDRESS REDACTED | | | | | | | |
| HEMLOCK, BRENDA | | 3536 CRAIG AVE | | | | LOUISVILLE | KY | 40215 | |
| HEMLOCK, BRENDA J | | ADDRESS REDACTED | | | | | | | |
| HEMME, BENJAMIN J | | ADDRESS REDACTED | | | | | | | |
| HEMME, CHRISTOPHER CHARLES | | ADDRESS REDACTED | | | | | | | |
| HEMMELGARN, CHRISTOPHER DALTON | | ADDRESS REDACTED | | | | | | | |
| HEMMER, KEVIN WILSON | | ADDRESS REDACTED | | | | | | | |
| HEMMERLE, MARK | | 2721 RABBIT COURT | | | | SPRING GROVE | IL | 00006-0081 | |
| HEMMERLE, MARK E | | ADDRESS REDACTED | | | | | | | |
| HEMMERLING, JACOB | | ADDRESS REDACTED | | | | | | | |
| HEMMERLING, SCOTT | | 539 PARK BLVD | | | | BATON ROUGE | LA | 70806-5330 | |
| HEMMERLY, MARK | | 1147 1/2 WEST LOCUST ST | | | | SCRANTON | PA | 18504 | |
| HEMMERT, DANIEL | | ADDRESS REDACTED | | | | | | | |
| HEMMINGSON, CANDACE DAWN | | ADDRESS REDACTED | | | | | | | |
| HEMPEL, SAUNDRA | | 3850 COLEMAN RDAPT 912 | | | | EAST LANSING | MI | 48823 | |
| HEMPEL, SAUNDRA LYNN | | ADDRESS REDACTED | | | | | | | |
| HEMPEL, WELDON FREDRICK | | ADDRESS REDACTED | | | | | | | |
| HEMPHILL EDGAR D | | 284 RIVER CLIFF | | | | HARRIS | TX | 78133 | |
| HEMPHILL J R, ERIC BRIANT | | ADDRESS REDACTED | | | | | | | |
| HEMPHILL, CARMIELLE RENEE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HEMPHILL, CARRIE ANN | | ADDRESS REDACTED | | | | | | | |
| HEMPHILL, CHARLES | | ADDRESS REDACTED | | | | | | | |
| HEMPHILL, CHARLES | | 14448 WILLIAMSBURG MN | | | | FLORISSANT | MO | 63034 | |
| HEMPHILL, DANIEL ALLEN | | ADDRESS REDACTED | | | | | | | |
| HEMPHILL, FRO | | 44 PRIMROSE LN | | | | WAGGAMAN | LA | 70094-2292 | |
| HEMPHILL, KATELAND | | ADDRESS REDACTED | | | | | | | |
| HEMPHILL, LISA ANNETTE | | ADDRESS REDACTED | | | | | | | |
| HEMPHILL, MELANIE T | | ADDRESS REDACTED | | | | | | | |
| HEMPHILL, PETER ALLEN BRADLEY | | ADDRESS REDACTED | | | | | | | |
| HEMPHILL, ROB DEAN | | ADDRESS REDACTED | | | | | | | |
| HEMPHILL, ROBERT JONATHAN | | ADDRESS REDACTED | | | | | | | |
| HEMPHILL, TONY | | 2503 KINGDOM WAY | | | | DURHAM | NC | 27704 | |
| HEMPSTEAD, TOWN OF | | 200 N FRANKLIN ST | | | | HEMPSTEAD | NY | 11550-1390 | |
| HEMPSTEAD, TOWN OF | | HEMPSTEAD TOWN OF | 1 WASHINGTON ST | | | HEMPSTEAD | NY | | |
| HEMPSTEAD, TOWN OF | | ONE WASHINGTON ST | DEPT OF BUILDINGS SIGN DIV | | | HEMPSTEAD | NY | 11550-4923 | |
| HEMRIC, ROBERT LEE | | ADDRESS REDACTED | | | | | | | |
| HEMSATH, ASHLEY L | | ADDRESS REDACTED | | | | | | | |
| HEMSLEY, THOMAS P | | ADDRESS REDACTED | | | | | | | |
| HEMSOTH, JOHN | | ADDRESS REDACTED | | | | | | | |
| HEMSTREET, JOSH | | ADDRESS REDACTED | | | | | | | |
| HEMSWORTH, KYLE | | 387 ERIC PLACE | | | | THOUSAND OAKS | CA | 91359-0000 | |
| HEMSWORTH, KYLE WALKER | | ADDRESS REDACTED | | | | | | | |
| HENAHAN, MICHAEL PATRICK | | ADDRESS REDACTED | | | | | | | |
| HENAO, FELIPE | | ADDRESS REDACTED | | | | | | | |
| HENAO, GABRIEL ANGEL | | ADDRESS REDACTED | | | | | | | |
| HENAO, SEBASTIAN | | ADDRESS REDACTED | | | | | | | |
| HENARD, EVAN JOHN | | ADDRESS REDACTED | | | | | | | |
| HENARIE, BRIAN A | | ADDRESS REDACTED | | | | | | | |
| HENAULT, PATRICK | | 189 SUMMER ST | | | | NEWPORT | NH | 03773 | |
| HENAULT, SEAN E | | ADDRESS REDACTED | | | | | | | |
| HENBEST, AMANDA CAROLINE | | ADDRESS REDACTED | | | | | | | |
| HENCE, IVAN J | | 2909 SPRING VIEW DR | | | | RICHMOND | VA | 23234 | |
| HENCE, IVAN JAMARR | | ADDRESS REDACTED | | | | | | | |
| HENCHEL, CURTIS MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HENCHEL, SCOTT ALLEN | | ADDRESS REDACTED | | | | | | | |
| HENCK, THOMAS ALBERT | | ADDRESS REDACTED | | | | | | | |
| HENCKELL, CHRISTINA | | 4848 KENDALL AVE | | | | GULFPORT | MS | 39507 | |
| HENCYE, TODD ALLEN | | ADDRESS REDACTED | | | | | | | |
| HENDERSHOT, BO DANIEL | | ADDRESS REDACTED | | | | | | | |
| HENDERSHOT, DANIELLE DENISE | | ADDRESS REDACTED | | | | | | | |
| HENDERSHOT, JOSHUA LEE | | ADDRESS REDACTED | | | | | | | |
| HENDERSHOT, JUSTIN ALLEN | | ADDRESS REDACTED | | | | | | | |
| HENDERSHOT, MARK | | 388 RTE 590 APT 1 | | | | GREELEY | PA | 18425 | |
| HENDERSHOT, MARK ALAN | | ADDRESS REDACTED | | | | | | | |
| HENDERSHOT, RAY LEE | | ADDRESS REDACTED | | | | | | | |
| HENDERSHOT, ROBERT J | | ADDRESS REDACTED | | | | | | | |
| HENDERSHOT, THOMAS | | 2412 OLD SONOMA RD | APT 6 | | | NAPA | CA | 945586012 | |
| HENDERSHOT, THOMAS J | | ADDRESS REDACTED | | | | | | | |
| HENDERSON ANGELA L | | 121 HIGHLAND CT | | | | JACKSONVILLE | NC | 28540 | |
| HENDERSON APPRAISAL | | 2420 N 12TH | | | | BROKEN ARROW | OK | 74012 | |
| HENDERSON APPRAISAL | | 2420 N 12TH ST | | | | BROKEN ARROW | OK | 74012 | |
| HENDERSON CAROL A | | 1435 GROTON COURT | | | | MIDLOTHIAN | VA | 23114-3253 | |
| HENDERSON COUNTY | | CLK SUPERIOR CT CRIMINAL RECOR | HENDERSONVILLE COUNTY CT | | | HENDERSONVILLE | NC | 28792 | |
| HENDERSON COUNTY | | HENDERSONVILLE COUNTY CT | | | | HENDERSONVILLE | NC | 28792 | |
| HENDERSON COUNTY ATTORNEY | | PO BOX 1316 | | | | HENDERSON | KY | 42420 | |
| HENDERSON COUNTY CIRCUIT COURT | | COURT CLERK CRIMINAL RECORDS | | | | LEXINGTON | TN | 35351 | |
| HENDERSON COUNTY CIRCUIT COURT | | HENDERSON COUNTY COURTHOUSE | COURT CLERK CRIMINAL RECORDS | | | LEXINGTON | TN | 35351 | |
| HENDERSON COUNTY PROBATE | | PO BOX 632 | | | | ATHENS | TX | 75751 | |
| HENDERSON DANNY P | | 403 GOULD AVE | | | | COLONIAL HEIGHTS | VA | 23834 | |
| HENDERSON ELECTRIC CO INC, AC | | 2110 FOUNTAIN SQUARE | | | | SNELLVILLE | GA | 30278 | |
| HENDERSON ELECTRIC CO INC, AC | | PO BOX 1754 | | | | LOGANVILLE | GA | 30052 | |
| HENDERSON ELECTRONICS | | 3264 RUCKRIEGEL PKY | | | | LOUISVILLE | KY | 40299 | |
| HENDERSON FIRE PROTECTION | | PO BOX 4193 | | | | EL PASO | TX | 79914 | |
| HENDERSON GLEANER | | STEPHANIE HOWE | 300 E WALNUT STREET | | | EVANSVILLE | IN | 47713 | |
| HENDERSON HOME NEWS | | 2300 CORPORATE CIR DR STE 150 | | | | HENDERSON | NV | 89074 | |
| HENDERSON HOME NEWS | | PO BOX 90430 | | | | HENDERSON | NV | 89009 | |
| HENDERSON II, ANTONIO V | | ADDRESS REDACTED | | | | | | | |
| HENDERSON III, TED LEE | | ADDRESS REDACTED | | | | | | | |
| HENDERSON INC, CD | | 1917 COPPER ST | | | | GARLAND | TX | 75042 | |
| HENDERSON JR , DANA L | | ADDRESS REDACTED | | | | | | | |
| HENDERSON JR , JAMES FABIAN | | ADDRESS REDACTED | | | | | | | |
| HENDERSON JR , MELVIN P | | ADDRESS REDACTED | | | | | | | |
| HENDERSON JR, DONALD GLEN | | 7567 VALENCIA RD | | | | CHESTERFIELD | VA | 23832 | |
| HENDERSON JR, SHERMAN | | ADDRESS REDACTED | | | | | | | |
| HENDERSON KELLEY, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| HENDERSON MUNICIPAL COURT | | 243 WATER ST | | | | HENDERSON | NV | 89052 | |
| HENDERSON PAINTING CO | | PO BOX 622 | | | | HERMITAGE | TN | 370760622 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HENDERSON SHERIFF, CAL | | PO BOX 3371 | HILLSBOROUGH CO FISCAL BUREAU | | | TAMPA | FL | 33601 | |
| HENDERSON SHERIFF, CAL | | PO BOX 550677 | FISCAL BUREAU | | | TAMPA | FL | 33655-0677 | |
| HENDERSON SHERIFF, CAL | | PO BOX 550849 | HILLSBOROUGH CTY SHERRIFS OFFC | | | TAMPA | FL | 33655-0849 | |
| HENDERSON TV & APPLIANCE | | 305 SOUTH MAIN | | | | LINDSEY | OK | 73052 | |
| HENDERSON, AARON J | | ADDRESS REDACTED | | | | | | | |
| HENDERSON, AARON L | | ADDRESS REDACTED | | | | | | | |
| HENDERSON, AARON ROBERT | | ADDRESS REDACTED | | | | | | | |
| HENDERSON, ALAIYA | | 812 WALTON GREENWAY | | | | KENNESAW | GA | 30144 | |
| HENDERSON, ALEC CARL | | ADDRESS REDACTED | | | | | | | |
| HENDERSON, ALEX LANE | | ADDRESS REDACTED | | | | | | | |
| HENDERSON, ANDREA | | ADDRESS REDACTED | | | | | | | |
| HENDERSON, ANDREW JAMES | | ADDRESS REDACTED | | | | | | | |
| HENDERSON, ANDREW RICHARD | | ADDRESS REDACTED | | | | | | | |
| HENDERSON, ANTHONY CARL | | ADDRESS REDACTED | | | | | | | |
| HENDERSON, ANTHONYGLENN | | ADDRESS REDACTED | | | | | | | |
| HENDERSON, ARKISHA JERREA | | ADDRESS REDACTED | | | | | | | |
| HENDERSON, ASHANTI | | 44550 S AIRPORT RD | | | | HAMMOND | LA | 70403-0312 | |
| HENDERSON, ASHLEY CHERRELLE | | ADDRESS REDACTED | | | | | | | |
| HENDERSON, ASHLEY RHYKEELA | | ADDRESS REDACTED | | | | | | | |
| HENDERSON, AUSTIN ZURA | | ADDRESS REDACTED | | | | | | | |
| HENDERSON, BERYL | | ADDRESS REDACTED | | | | | | | |
| HENDERSON, BRADLEY ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| HENDERSON, BRIAN | | ADDRESS REDACTED | | | | | | | |
| HENDERSON, BRIAN KURT | | ADDRESS REDACTED | | | | | | | |
| HENDERSON, BRITNEY | | ADDRESS REDACTED | | | | | | | |
| HENDERSON, BRYAN | | ADDRESS REDACTED | | | | | | | |
| HENDERSON, BRYAN | | ADDRESS REDACTED | | | | | | | |
| HENDERSON, BRYANT | | ADDRESS REDACTED | | | | | | | |
| HENDERSON, BYRON | | 3042 W EASTWOOD | | | | CHICAGO | IL | 00006-0625 | |
| HENDERSON, CAMILLE E | | ADDRESS REDACTED | | | | | | | |
| HENDERSON, CARL MAYS | | ADDRESS REDACTED | | | | | | | |
| HENDERSON, CARMEN J | | ADDRESS REDACTED | | | | | | | |
| HENDERSON, CAVIN | | 400 W ELM ST | | | | WEINER | AR | 72479 | |
| HENDERSON, CHAD EDWARD | | ADDRESS REDACTED | | | | | | | |
| HENDERSON, CHARLES | | 2002 WINDROE | | | | CLARKSVILLE | TN | 37042 | |
| HENDERSON, CHRISHANA ELLENE | | ADDRESS REDACTED | | | | | | | |
| HENDERSON, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| HENDERSON, CHRISTOPHER Y | | ADDRESS REDACTED | | | | | | | |
| HENDERSON, CITY OF | | FINANCE DEPARTMENT | | | | HENDERSON | NV | 890095007 | |
| HENDERSON, CITY OF | | HENDERSON CITY OF | FINANCE DEPARTMENT | PO BOX 95007 | | HENDERSON | NV | 89009-5007 | |
| HENDERSON, CITY OF | | PO BOX 95007 | FINANCE DEPARTMENT | | | HENDERSON | NV | 89009-5007 | |
| HENDERSON, CLARENCE | | ADDRESS REDACTED | | | | | | | |
| HENDERSON, CODY LYNN | | ADDRESS REDACTED | | | | | | | |
| HENDERSON, CURTIS ALLEN | | ADDRESS REDACTED | | | | | | | |
| HENDERSON, DAMECOS J | | ADDRESS REDACTED | | | | | | | |
| HENDERSON, DAMIEN | | ADDRESS REDACTED | | | | | | | |
| HENDERSON, DANIEL | | 206 W 30TH ST | | | | VANCOUVER | WA | 98660 | |
| HENDERSON, DANIEL JAMES | | ADDRESS REDACTED | | | | | | | |
| HENDERSON, DANIEL LEE | | ADDRESS REDACTED | | | | | | | |
| HENDERSON, DANIELA J | | ADDRESS REDACTED | | | | | | | |
| HENDERSON, DANNON ALLAN | | ADDRESS REDACTED | | | | | | | |
| HENDERSON, DAVID | | 3055 VANDOREN | | | | CHAMPAIGN | IL | 61820 | |
| HENDERSON, DEREK STEVEN | | ADDRESS REDACTED | | | | | | | |
| HENDERSON, DONAIL S | | ADDRESS REDACTED | | | | | | | |
| HENDERSON, DONNA LOUISE | | ADDRESS REDACTED | | | | | | | |
| HENDERSON, DUSTEN TREIGH | | ADDRESS REDACTED | | | | | | | |
| HENDERSON, DUSTIN | | ADDRESS REDACTED | | | | | | | |
| HENDERSON, DWAYNE JOSEPH | | ADDRESS REDACTED | | | | | | | |
| HENDERSON, ERIC C | | ADDRESS REDACTED | | | | | | | |
| HENDERSON, ERIC DAVID | | ADDRESS REDACTED | | | | | | | |
| HENDERSON, ERIC LEE | | ADDRESS REDACTED | | | | | | | |
| HENDERSON, EVELYN | HARRIS BEACH PLLC | C O KEVIN TOMPSETT ESQ | 99 GARNSEY RD | | | PITTSFORD | NY | 14534 | |
| HENDERSON, FLOYD | | 5200 CUTSHAW AVE | | | | RICHMOND | VA | 23226 | |
| HENDERSON, GERALD D | | ADDRESS REDACTED | | | | | | | |
| HENDERSON, GREGG | | ADDRESS REDACTED | | | | | | | |
| HENDERSON, HAROLD | | ADDRESS REDACTED | | | | | | | |
| HENDERSON, HEATHER B | | ADDRESS REDACTED | | | | | | | |
| HENDERSON, HEATHER NICOLE | | ADDRESS REDACTED | | | | | | | |
| HENDERSON, JAIME CATHERINE | | ADDRESS REDACTED | | | | | | | |
| HENDERSON, JAMAINE GARFIELD | | ADDRESS REDACTED | | | | | | | |
| HENDERSON, JAMES J | | ADDRESS REDACTED | | | | | | | |
| HENDERSON, JAMES MITCHELL | | ADDRESS REDACTED | | | | | | | |
| HENDERSON, JAMES ROBERT | | ADDRESS REDACTED | | | | | | | |
| HENDERSON, JASMINE JAMIECE | | ADDRESS REDACTED | | | | | | | |
| HENDERSON, JASON | | 2100 PIPERS FIELD DR NO 55 | | | | AUSTIN | TX | 78758 | |
| HENDERSON, JASON L | | ADDRESS REDACTED | | | | | | | |
| HENDERSON, JASON LEVON | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HENDERSON, JASON RANDALL | | ADDRESS REDACTED | | | | | | | |
| HENDERSON, JEFFREY ALAN | | ADDRESS REDACTED | | | | | | | |
| HENDERSON, JEFFREY J | | ADDRESS REDACTED | | | | | | | |
| HENDERSON, JEFFREY WAYNE | | ADDRESS REDACTED | | | | | | | |
| HENDERSON, JENNA M | | ADDRESS REDACTED | | | | | | | |
| HENDERSON, JENNIFER | | 8122 BRAXTON COURT | | | | MECHANICSVILLE | VA | 23116 | |
| HENDERSON, JEREMY LEE | | ADDRESS REDACTED | | | | | | | |
| HENDERSON, JEREMY PAUL | | ADDRESS REDACTED | | | | | | | |
| HENDERSON, JERRY CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| HENDERSON, JESSIE | | 4064 TORREY PINE DR | | | | BYRAM | MS | 39272 | |
| HENDERSON, JOE | | 1804 FOXFIRE RD | | | | EDMOND | OK | 73003 | |
| HENDERSON, JOHN | | 22612 S IH 35 | | | | JARRELL | TX | 76537 | |
| HENDERSON, JOHN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HENDERSON, JOHN NATE | | ADDRESS REDACTED | | | | | | | |
| HENDERSON, JOHN VERNON | | ADDRESS REDACTED | | | | | | | |
| HENDERSON, JONATHAN LYNDON | | ADDRESS REDACTED | | | | | | | |
| HENDERSON, JOSHUA TAYLOR | | ADDRESS REDACTED | | | | | | | |
| HENDERSON, JUSTIN COLE | | ADDRESS REDACTED | | | | | | | |
| HENDERSON, JUSTIN L | | ADDRESS REDACTED | | | | | | | |
| HENDERSON, KALEY JORDAN | | ADDRESS REDACTED | | | | | | | |
| HENDERSON, KARLA MARIE | | ADDRESS REDACTED | | | | | | | |
| HENDERSON, KATHERINE RENEE | | ADDRESS REDACTED | | | | | | | |
| HENDERSON, KATIE | | 141 MABIN ST | | | | DANVILLE | VA | 24541-3119 | |
| HENDERSON, KAYLEE NAN | | ADDRESS REDACTED | | | | | | | |
| HENDERSON, KAYLEEN | | 804 EQUESTRIAN DR | | | | ROCKWALL | TX | 75032-0000 | |
| HENDERSON, KELVIN LACARDO | | ADDRESS REDACTED | | | | | | | |
| HENDERSON, KENDALL AKEEM | | ADDRESS REDACTED | | | | | | | |
| HENDERSON, KERA LASHAE | | ADDRESS REDACTED | | | | | | | |
| HENDERSON, KOLLIN ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| HENDERSON, KOLLIN ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| HENDERSON, KRISTINA | | ADDRESS REDACTED | | | | | | | |
| HENDERSON, KURT | | ADDRESS REDACTED | | | | | | | |
| HENDERSON, KYEKO D | | ADDRESS REDACTED | | | | | | | |
| HENDERSON, LARS OLIVER | | ADDRESS REDACTED | | | | | | | |
| HENDERSON, LATIAYA | | ADDRESS REDACTED | | | | | | | |
| HENDERSON, LATONYA M | | 2850 OAK RD | 14109 | | | PEARLAND | TX | 77584 | |
| HENDERSON, LATONYA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| HENDERSON, LATOYA MARCHELLE | | ADDRESS REDACTED | | | | | | | |
| HENDERSON, LAURIE ANN | | ADDRESS REDACTED | | | | | | | |
| HENDERSON, LAWRENCE DION | | ADDRESS REDACTED | | | | | | | |
| HENDERSON, LEAH | | PO BOX 593 | | | | ASHLAND | VA | 23005 | |
| HENDERSON, LEAH | | PO BOX 593 | | | | ASHLAND | VA | 23005-0593 | |
| HENDERSON, LESLIE | | ADDRESS REDACTED | | | | | | | |
| HENDERSON, LISA | | 1855 THOMPSON AVE | | | | ATLANTA | GA | 30344 | |
| HENDERSON, LYNNETTE DENISE | | ADDRESS REDACTED | | | | | | | |
| HENDERSON, MALISA | | 200 B HANDLEY CT | | | | TYRONE | GA | 30290 | |
| HENDERSON, MARIAH MELODY | | ADDRESS REDACTED | | | | | | | |
| HENDERSON, MARK | | ADDRESS REDACTED | | | | | | | |
| HENDERSON, MARLON NMN | | ADDRESS REDACTED | | | | | | | |
| HENDERSON, MARSHALL | | ADDRESS REDACTED | | | | | | | |
| HENDERSON, MARY | | ADDRESS REDACTED | | | | | | | |
| HENDERSON, MARY | | ADDRESS REDACTED | | | | | | | |
| HENDERSON, MICHAEL | | 24 ROCKY BROOK CT | | | | WINDSOR MILL | MD | 21244 | |
| HENDERSON, MICHAEL CHASE | | ADDRESS REDACTED | | | | | | | |
| HENDERSON, MICHAEL COLIN | | ADDRESS REDACTED | | | | | | | |
| HENDERSON, MICHAEL DENZALE | | ADDRESS REDACTED | | | | | | | |
| HENDERSON, MICHELLE NICHOLE | | ADDRESS REDACTED | | | | | | | |
| HENDERSON, NATHAN PAUL | | ADDRESS REDACTED | | | | | | | |
| HENDERSON, NATHANIEL EMMANUEL | | ADDRESS REDACTED | | | | | | | |
| HENDERSON, NEAL DUNN | | ADDRESS REDACTED | | | | | | | |
| HENDERSON, NECO | | ADDRESS REDACTED | | | | | | | |
| HENDERSON, NEKIESSIA | | ADDRESS REDACTED | | | | | | | |
| HENDERSON, NICHOLAS JOHN | | ADDRESS REDACTED | | | | | | | |
| HENDERSON, NICHOLAS JOHN | | ADDRESS REDACTED | | | | | | | |
| HENDERSON, NICOLAS | | ADDRESS REDACTED | | | | | | | |
| HENDERSON, OTIS | | 1280 HACIENDA DR A 1 | | | | VISTA | CA | 92081 | |
| HENDERSON, OTIS T | | 1280 HACIENDA DR APT A1 | | | | VISTA | CA | 92081 | |
| HENDERSON, PAMELA | | 634 BERLANDER DR | | | | INDEPENDENCE | KY | 41051 | |
| HENDERSON, PAMELA RENEE | | ADDRESS REDACTED | | | | | | | |
| HENDERSON, PARIS J | | ADDRESS REDACTED | | | | | | | |
| HENDERSON, PATRICK | | 3209 CHARRON RD | | | | LONGVIEW | TX | 75601 | |
| HENDERSON, PATTI A | | 13010 SE 39TH CT | | | | BELLEVIEW | FL | 34420-5685 | |
| HENDERSON, PHILIP MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HENDERSON, QUINTON M | | ADDRESS REDACTED | | | | | | | |
| HENDERSON, RAFEAL | | ADDRESS REDACTED | | | | | | | |
| HENDERSON, RANEZ | | ADDRESS REDACTED | | | | | | | |
| HENDERSON, RANEZ | | 353 E CENTERVIEW DR | | | | CARSON | CA | 90746-0000 | |
| HENDERSON, RAY | | 23 SANTA MONICA ST | | | | ALISO VIEJO | CA | 92656 | |
| HENDERSON, RICHARD L | | 547 WINIFRED RD | | | | LEESBURG | GA | 31763 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HENDERSON, ROB WAYNE | | ADDRESS REDACTED | | | | | | | |
| HENDERSON, ROBERT A | | ADDRESS REDACTED | | | | | | | |
| HENDERSON, ROBERT A | | ADDRESS REDACTED | | | | | | | |
| HENDERSON, ROBERT DESHAWN | | ADDRESS REDACTED | | | | | | | |
| HENDERSON, ROBERT E | | 16630 HAMILTON STATION RD | | | | HAMILTON | VA | 20158-3224 | |
| HENDERSON, ROSALIND JANELLE | | ADDRESS REDACTED | | | | | | | |
| HENDERSON, RYAN | | ADDRESS REDACTED | | | | | | | |
| HENDERSON, SANDRA LUCRETIA | | 1909 PORTER ST | | | | RICHMOND | VA | 232242037 | |
| HENDERSON, SHAHARAZON | | ADDRESS REDACTED | | | | | | | |
| HENDERSON, SHANTAL | | 526 E 40TH ST N | | | | TULSA | OK | 74106-0000 | |
| HENDERSON, SHANTAL RENAY | | ADDRESS REDACTED | | | | | | | |
| HENDERSON, SHELLY | | 2018 MOUNTAIN ASH WAY | | | | NEW PORT RICHEY | FL | 34655 | |
| HENDERSON, STEPHEN SCOTT | | ADDRESS REDACTED | | | | | | | |
| HENDERSON, TAMMY | | 2207 HARRIER ST | | | | GRAND PRAIRIE | TX | 75052 | |
| HENDERSON, TERESA DIANE | | ADDRESS REDACTED | | | | | | | |
| HENDERSON, TERRANCE LYNELL | | ADDRESS REDACTED | | | | | | | |
| HENDERSON, TERRELL JONATHAN | | ADDRESS REDACTED | | | | | | | |
| HENDERSON, TERRENCE | | 148 LATHROP | REAR 1 | | | FOREST PARK | IL | 60130 | |
| HENDERSON, TERRENCE DELEON | | ADDRESS REDACTED | | | | | | | |
| HENDERSON, TERRY WAYNE | | ADDRESS REDACTED | | | | | | | |
| HENDERSON, TIMOTHY CLYDE | | ADDRESS REDACTED | | | | | | | |
| HENDERSON, TINA | | ADDRESS REDACTED | | | | | | | |
| HENDERSON, TODD E | | 603 MINNEQUA AVE | | | | PUEBLO | CO | 81004-3719 | |
| HENDERSON, TOMAR RICHARD | | ADDRESS REDACTED | | | | | | | |
| HENDERSON, TYREE LYNDELL | | ADDRESS REDACTED | | | | | | | |
| HENDERSON, VALEIRE | | ADDRESS REDACTED | | | | | | | |
| HENDERSON, VICTOR JOHN | | ADDRESS REDACTED | | | | | | | |
| HENDERSON, WILLIAM S | | ADDRESS REDACTED | | | | | | | |
| HENDERSON, WILLIE ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| HENDERSON, WILLIE F | | ADDRESS REDACTED | | | | | | | |
| HENDERSON, ZENITA | | ADDRESS REDACTED | | | | | | | |
| HENDERSONJR, SHERMAN | | 101 DORA ST | 3RD FL | | | PROVIDENCE | RI | 02909-0000 | |
| HENDEZ JIMENEZ, YULITZAMARY | | ADDRESS REDACTED | | | | | | | |
| HENDKING, SHAUNTA NICOLE | | ADDRESS REDACTED | | | | | | | |
| HENDLE, JONATHAN MICHEAL | | ADDRESS REDACTED | | | | | | | |
| HENDLEY, M JO | C O FRANCES L LANGSTAFF POA | 4 BOBBY PARKER PL | | | | DURHAM | NC | 27703-0000 | |
| HENDLEY, MICHELLE TERESE | | ADDRESS REDACTED | | | | | | | |
| HENDON DOTHAN LLC | | 3445 PEACHTREE RD | | | | ATLANTA | GA | 30326 | |
| HENDON PROPERTIES | | 3445 PEACHTREE RD STE 175 | | | | ATLANTA | GA | 30326 | |
| HENDON PROPERTIES | | PO BOX 228042 | 3300 ENTERPRISE PKWY | | | BEACHWOOD | OH | 44122 | |
| HENDON, MATTHEW ERIK | | ADDRESS REDACTED | | | | | | | |
| HENDON, MICHAEL S | | ADDRESS REDACTED | | | | | | | |
| HENDREN JOSEPH | | 2241 N TERRITORY CANYON RD | | | | WASHINGTON | UT | 84780 | |
| HENDREN TRUSTEE, RAY | | 101 E 9TH ST STE 1200 | | | | AUSTIN | TX | 78701-2402 | |
| HENDREN TRUSTEE, RAY | | PO BOX 149074 | | | | AUSTIN | TX | 787149074 | |
| HENDREN TRUSTEE, RAY | | PO BOX 807 | | | | SAN ANTONIO | TX | 78293-0807 | |
| HENDREN, JONATHON ANDREW | | ADDRESS REDACTED | | | | | | | |
| HENDREN, TYRONE J | | ADDRESS REDACTED | | | | | | | |
| HENDRICK MOHAMMED, ARMENTA R | | ADDRESS REDACTED | | | | | | | |
| HENDRICK PHILLIPS SALZMAN & FLATT PC | | 230 PEACHTREE ST N W | SUITE 2500 | | | ATLANTA | GA | 30303 | |
| HENDRICK REGIOINAL LAB | | 1150 N 18TH STE 100 | | | | ABILENE | TX | 79601 | |
| HENDRICK, ALEX | | 1751 ELMHURST | | | | PROSPER | TX | 75078 | |
| HENDRICK, BEATRICE | | 1606 PRESSON BLVD | | | | RICHMOND | VA | 23224 | |
| HENDRICK, JAMES MARSHALL | | ADDRESS REDACTED | | | | | | | |
| HENDRICK, JEREMY | | 5032 STUMBLING COLT COURT | | | | LAS VEGAS | NV | 89131 | |
| HENDRICK, JEREMY L | | ADDRESS REDACTED | | | | | | | |
| HENDRICK, KIMBERLY L | | ADDRESS REDACTED | | | | | | | |
| HENDRICK, ROCHELLE | | 30514 BIRCH TREE DR | | | | WARREN | MI | 48093-0000 | |
| HENDRICK, ROCHELLE VALENE | | ADDRESS REDACTED | | | | | | | |
| HENDRICK, SCARLETT ROSE | | ADDRESS REDACTED | | | | | | | |
| HENDRICK, TAMESHA LATOYA | | ADDRESS REDACTED | | | | | | | |
| HENDRICK, TAYLOR LEE | | ADDRESS REDACTED | | | | | | | |
| HENDRICK, WILLIAM JOSPEH | | ADDRESS REDACTED | | | | | | | |
| HENDRICKS APPRAISAL SERVICES | | 2391 NE LOOP 410 STE 305 | | | | SAN ANTONIO | TX | 78217 | |
| HENDRICKS COUNTY CLERK | | PO BOX 599 | CHILD SUPPORT DIVISION | | | DANVILLE | IN | 46122 | |
| HENDRICKS COUNTY CLERK | | PO BOX 599 | | | | DANVILLE | IN | 46122 | |
| HENDRICKS II, JEFFREY CHARLES | | ADDRESS REDACTED | | | | | | | |
| HENDRICKS II, JEFFREY CHARLES | | ADDRESS REDACTED | | | | | | | |
| HENDRICKS II, MICHAEL BRIAN | | ADDRESS REDACTED | | | | | | | |
| HENDRICKS III, ANDREW ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| HENDRICKS JR, WILLIAM ALLEN | | ADDRESS REDACTED | | | | | | | |
| HENDRICKS REPAIR | | 108 INDEPENDENCE DR | | | | EVANSTON | NY | 82930 | |
| HENDRICKS, BENJAMIN DAVID | | ADDRESS REDACTED | | | | | | | |
| HENDRICKS, CAITLIN TERESA | | ADDRESS REDACTED | | | | | | | |
| HENDRICKS, CALEB AARON | | ADDRESS REDACTED | | | | | | | |
| HENDRICKS, CAREN | | ADDRESS REDACTED | | | | | | | |
| HENDRICKS, CHRIS A | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HENDRICKS, DARREN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HENDRICKS, DEREK | | ADDRESS REDACTED | | | | | | | |
| HENDRICKS, DEREK | | 545 COOL SPRINGS BLVD | | | | FRANKLIN | TN | 37067-6227 | |
| HENDRICKS, DEREK | | 545 COOL SPRINGS BLVD | | | | FRANKLIN | TN | 37067 | |
| HENDRICKS, DREW | | ADDRESS REDACTED | | | | | | | |
| HENDRICKS, EDWARD M | | ADDRESS REDACTED | | | | | | | |
| HENDRICKS, EDWARD MARVIN | | ADDRESS REDACTED | | | | | | | |
| HENDRICKS, ERIK TODD | | ADDRESS REDACTED | | | | | | | |
| HENDRICKS, JASON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HENDRICKS, JEFFREY JAMES | | ADDRESS REDACTED | | | | | | | |
| HENDRICKS, JEROD ANDREW | | ADDRESS REDACTED | | | | | | | |
| HENDRICKS, JERRY ALAN | | ADDRESS REDACTED | | | | | | | |
| HENDRICKS, JORDAN ASHANTI | | ADDRESS REDACTED | | | | | | | |
| HENDRICKS, JOSHUA TYLER | | ADDRESS REDACTED | | | | | | | |
| HENDRICKS, JUSTIN | | ADDRESS REDACTED | | | | | | | |
| HENDRICKS, KASEY LYNN | | ADDRESS REDACTED | | | | | | | |
| HENDRICKS, KHORI KADEEM | | ADDRESS REDACTED | | | | | | | |
| HENDRICKS, MARQUES ROSHAWN | | ADDRESS REDACTED | | | | | | | |
| HENDRICKS, MATTHEW | | 2001 BAKER DR | | | | ALLENTOWN | PA | 18103 | |
| HENDRICKS, MATTHEW W | | ADDRESS REDACTED | | | | | | | |
| HENDRICKS, RICHARD | | 6301 LODEWYCK ST | | | | DETROIT | MI | 48224-1205 | |
| HENDRICKS, THERESA | | 350 ROYAL ST | | | | MCDONOUGH | GA | 30253-6485 | |
| HENDRICKS, TRINA | | 412 RYAN AVE | | | | MODESTO | CA | 95350 | |
| HENDRICKS, TRINA | CHARLIE POLSTON ESQ | 1630 I ST | | | | MODESTO | CA | 95354 | |
| HENDRICKS, WILLIAM ROBERT | | ADDRESS REDACTED | | | | | | | |
| HENDRICKSEN, ARNST PAUL | | ADDRESS REDACTED | | | | | | | |
| HENDRICKSJR, WILLIAM | | 126 IDLEWILDE RD | | | | SEVERNA PARK | MD | 21146-0000 | |
| HENDRICKSON ROBERT L | | 919 ASHBROOKE WAY | APTNO 838 | | | KNOXVILLE | TN | 37923 | |
| HENDRICKSON, AARON M | | ADDRESS REDACTED | | | | | | | |
| HENDRICKSON, ANGELA | | 2524 PLEASANT VALLEY BLVD | | | | ALTOONA | PA | 16602 | |
| HENDRICKSON, ANGELA MARIE | | ADDRESS REDACTED | | | | | | | |
| HENDRICKSON, ANTHONY MORGAN | | ADDRESS REDACTED | | | | | | | |
| HENDRICKSON, AUSTIN JERREMY | | ADDRESS REDACTED | | | | | | | |
| HENDRICKSON, BRANDIE RAE | | ADDRESS REDACTED | | | | | | | |
| HENDRICKSON, CHRISTOPHER JOSEPH | | ADDRESS REDACTED | | | | | | | |
| HENDRICKSON, CHRISTOPHER SEAN | | ADDRESS REDACTED | | | | | | | |
| HENDRICKSON, JANAE | | 3819 DECATUR HWY | | | | KINGSTON | TN | 37748-0000 | |
| HENDRICKSON, JIM | | 20 HARVARD AVE | | | | MERIDEN | CT | 06451 | |
| HENDRICKSON, JOSEPH EDWARD | | ADDRESS REDACTED | | | | | | | |
| HENDRICKSON, LIANA | | 11 W ADAMS ST | | | | STOCKTON | CA | 95204-5302 | |
| HENDRICKSON, LIANA M | | ADDRESS REDACTED | | | | | | | |
| HENDRICKSON, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| HENDRICKSON, ROBERT ADAM | | ADDRESS REDACTED | | | | | | | |
| HENDRICKSON, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HENDRICKSON, STEPHANIE MARIE | | ADDRESS REDACTED | | | | | | | |
| HENDRICKSON, TONY | | 859 STEPHENS RD | | | | INDEPENDENCE | KY | 41051 | |
| HENDRICKX, BARBARA | | ADDRESS REDACTED | | | | | | | |
| HENDRICKX, BARBARA | | 15051 SW 10TH ST | | | | SUNRISE | FL | 33326-0000 | |
| HENDRICKX, MARK A | | ADDRESS REDACTED | | | | | | | |
| HENDRIKSEN, ADAM SCOTT | | ADDRESS REDACTED | | | | | | | |
| HENDRIKSEN, DARRELL W | | ADDRESS REDACTED | | | | | | | |
| HENDRIX APPRAISAL CO, ROBERT L | | 205 N POPLAR ST | | | | WINSTON SALEM | NC | 27101 | |
| HENDRIX, ALAXIS DANIELLE | | ADDRESS REDACTED | | | | | | | |
| HENDRIX, ANDRE | | 1056 MARIA CT | | | | JACKSON | MS | 39204 | |
| HENDRIX, BR | | 2506 LAUREL BUSH RD | | | | ABINGDON | MD | 21009 | |
| HENDRIX, DENVER | | ADDRESS REDACTED | | | | | | | |
| HENDRIX, DEUNDRAE DELANE | | ADDRESS REDACTED | | | | | | | |
| HENDRIX, EDKER | | 120 SUNSET DRIVE | | | | MOCKSVILLE | NC | 27028 | |
| HENDRIX, HERMAN TYDELL | | ADDRESS REDACTED | | | | | | | |
| HENDRIX, ISAIAH LAMAR | | ADDRESS REDACTED | | | | | | | |
| HENDRIX, JOHN ROSS | | ADDRESS REDACTED | | | | | | | |
| HENDRIX, JUSTIN ANDREW | | ADDRESS REDACTED | | | | | | | |
| HENDRIX, JUSTIN LANE | | ADDRESS REDACTED | | | | | | | |
| HENDRIX, KEITH IAN | | ADDRESS REDACTED | | | | | | | |
| HENDRIX, KEVIN BRANDT | | ADDRESS REDACTED | | | | | | | |
| HENDRIX, KIMBERLY | | 2818 ABNER PLACE | | | | SAINT LOUIS | MO | 63120-0000 | |
| HENDRIX, LAURENCE | | ADDRESS REDACTED | | | | | | | |
| HENDRIX, MARSHALL SCOTT | | ADDRESS REDACTED | | | | | | | |
| HENDRIX, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| HENDRIX, NATHAN LEE | | ADDRESS REDACTED | | | | | | | |
| HENDRIX, SCOTT ROBERT | | ADDRESS REDACTED | | | | | | | |
| HENDRIX, STEPHANIE DAWN | | ADDRESS REDACTED | | | | | | | |
| HENDRIX, STEVEN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HENDRIX, TIMOTHY JARRED | | ADDRESS REDACTED | | | | | | | |
| HENDRIX, TYSON LEE | | ADDRESS REDACTED | | | | | | | |
| HENDRIX, WILLIAM BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| HENDRY COUNTY | | 88 S MAIN ST | | | | LABELLE | FL | 33975 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HENDRY PROPERTIES LTD | | 402 E RAMSEY RD | C/O HENDRY INVESTMENTS INC | | | SAN ANTONIO | TX | 78216 | |
| HENDRY PROPERTIES LTD | | 402 E RAMSEY RD | | | | SAN ANTONIO | TX | 78216 | |
| HENDRY, DANIEL | | 565 AMBERWOOD ST | | | | AUBURN HILLS | MI | 48326 | |
| HENDRY, DEBORAH RENE | | ADDRESS REDACTED | | | | | | | |
| HENDRY, DEVON LEROY | | ADDRESS REDACTED | | | | | | | |
| HENDRY, JOSH DAVID | | ADDRESS REDACTED | | | | | | | |
| HENDRY, PHILIP MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HENDRY, SEAN CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| HENDRY, TODD | | ADDRESS REDACTED | | | | | | | |
| HENDRY, WARREN PAUL | | ADDRESS REDACTED | | | | | | | |
| HENDRYX, DALE BRIAN | | ADDRESS REDACTED | | | | | | | |
| HENDRYX, THOMAS | | 332 E MOORE ST | | | | BERLIN | WI | 54923-1672 | |
| HENDZEL, JOHN M | | 1414 LANFAIR ST | | | | REDLANDS | CA | 92374 | |
| HENDZEL, JOHN MAURICE | | ADDRESS REDACTED | | | | | | | |
| HENEBRY, ROBERT THOMAS | | ADDRESS REDACTED | | | | | | | |
| HENEGAR, JOHN CLINTON | | ADDRESS REDACTED | | | | | | | |
| HENEHAN, AJELINA BRIDGET | | ADDRESS REDACTED | | | | | | | |
| HENEHAN, JAMES MATTHEW | | ADDRESS REDACTED | | | | | | | |
| HENELY, BRETT M | | ADDRESS REDACTED | | | | | | | |
| HENERY, AINSLEY | | 3610 NW 21ST ST NO 206 | | | | FT LAUDERDALE | FL | 33311 | |
| HENFLING, ANTIONETTE CHARMAINE | | ADDRESS REDACTED | | | | | | | |
| HENG, CHETTRA | | ADDRESS REDACTED | | | | | | | |
| HENG, CHETTRA | | 829 GREGORIO DR | | | | SILVER SPRING | MD | 20901-0000 | |
| HENG, DANNY CLARK | | ADDRESS REDACTED | | | | | | | |
| HENGEHOLD MOTOR COMPANY INC | | 762 SAN ANTONIO RD | | | | PALO ALTO | CA | 94303 | |
| HENGEHOLD, ERIC DANIEL | | ADDRESS REDACTED | | | | | | | |
| HENGEN, AMY J | | ADDRESS REDACTED | | | | | | | |
| HENGESBACH, ADAM | | ADDRESS REDACTED | | | | | | | |
| HENIGE, JONATHAN | | 3432 FERDEN RD | | | | NEW LOTHROP | MI | 48460-9606 | |
| HENIGSMITH, ERIC JORDAN | | ADDRESS REDACTED | | | | | | | |
| HENISE, JOHN | | ADDRESS REDACTED | | | | | | | |
| HENISON, TRENTON DALE | | ADDRESS REDACTED | | | | | | | |
| HENIZE, JOSHUA LEE | | ADDRESS REDACTED | | | | | | | |
| HENKALINE & ASSOCIATES INC | | 5791 FAR HILLS AVE | | | | DAYTON | OH | 45429-2207 | |
| HENKE, ADAM MATHEAU | | ADDRESS REDACTED | | | | | | | |
| HENKE, DANIEL R | | ADDRESS REDACTED | | | | | | | |
| HENKE, JASON D | | ADDRESS REDACTED | | | | | | | |
| HENKE, JOSEPH | | 647 CLIFDEN DR | | | | WELDON SPRING | MO | 63304 | |
| HENKE, JOSEPH | | 647 CLIFDEN DRIVE | | | | SAINT CHARLES | MO | 63304 | |
| HENKE, JOSEPH HOWARD | | ADDRESS REDACTED | | | | | | | |
| HENKE, KRYSTAL AMBER | | ADDRESS REDACTED | | | | | | | |
| HENKE, LINDA | | LOC NO 8063 PETTY CASH | 9950 MAYLAND DR CORP OPS | | | RICHMOND | VA | 23233 | |
| HENKE, LOGAN CARL | | ADDRESS REDACTED | | | | | | | |
| HENKEL CANADA CORPORATION | | 32150 JUST IMAGINE DR | | | | AVON | OH | 44011 | |
| HENKEL CONSUMER ADHESIVES | | 32150 JUST IMAGINE DR | | | | AVON | OH | 44011 | |
| HENKEL OLDO | | 16428 SOUTH RIVER RD | | | | WOODFORD | VA | 22580 | |
| HENKEL, LEILANI | | ADDRESS REDACTED | | | | | | | |
| HENKEL, LEILANI | | 9619 52ND AVE | | | | COLLEGE PARK | MD | 20740-0000 | |
| HENKEL, MARY | | ADDRESS REDACTED | | | | | | | |
| HENKELMAN REAL ESTATE CO | | 605 NORTHERN BLVD | | | | CLARKS SUMMIT | PA | 18411 | |
| HENKELS & MCCOY INC | | 2268 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| HENKELS & MCCOY INC | | 450 DAVIS DR | | | | PLYMOUTH MTNG | PA | 19462 | |
| HENKEMEYER, CHRISTOPHER F | | ADDRESS REDACTED | | | | | | | |
| HENKES, BENJAMIN JOHN | | ADDRESS REDACTED | | | | | | | |
| HENKES, CRAIG MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HENKIEL, ANTHONY DAVID | | ADDRESS REDACTED | | | | | | | |
| HENKLE, ORRI BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| HENLE PC, ROBERT | | 3001 EXPRESSWAY | | | | HAUPPAIGE | NY | 11788 | |
| HENLE PC, ROBERT | | 3001 EXPRESSWAY DR N | | | | HAUPPAUGE | NY | 11788 | |
| HENLEY LOTTERHOS & HENLEY | | PO BOX 389 | | | | JACKSON | MS | 39205 | |
| HENLEY, ALEXANDRA | | ADDRESS REDACTED | | | | | | | |
| HENLEY, ASHLEY DAWN | | ADDRESS REDACTED | | | | | | | |
| HENLEY, CHELSEY RENEE | | ADDRESS REDACTED | | | | | | | |
| HENLEY, ETHAN CORBIN | | ADDRESS REDACTED | | | | | | | |
| HENLEY, GARETH L | | ADDRESS REDACTED | | | | | | | |
| HENLEY, ISAAC AUDIVEE | | ADDRESS REDACTED | | | | | | | |
| HENLEY, JACOB MILES | | ADDRESS REDACTED | | | | | | | |
| HENLEY, JAMES L | | PO BOX 788 | STANDING CHAPTER 13 TRUSTEE | | | MEMPHIS | TN | 38101 | |
| HENLEY, JEFF SCOTT | | ADDRESS REDACTED | | | | | | | |
| HENLEY, JONATHAN LEE | | ADDRESS REDACTED | | | | | | | |
| HENLEY, KAMI L | | ADDRESS REDACTED | | | | | | | |
| HENLEY, KRISTIN DANIELLE | | ADDRESS REDACTED | | | | | | | |
| HENLEY, MICHAEL SCOTT | | ADDRESS REDACTED | | | | | | | |
| HENLEY, REBECCA | | 4709 KEVIN CT | | | | BARTLESVILLE | OK | 74006-2723 | |
| HENLEY, SARAH LOUISE | | ADDRESS REDACTED | | | | | | | |
| HENLEYS TV & VCR SERVICE | | 2202 WOODBURY HIGHWAY | | | | MANCHESTER | TN | 37355 | |
| HENLON, MIKHAIL D | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HENNAGAN, SHERRY | | 9130 EUCALYPTUS RD | | | | DOS PALOS | CA | 93620-9718 | |
| HENNE, ROBERT WILLIAM | | ADDRESS REDACTED | | | | | | | |
| HENNEBERGER, DANIEL KIRK | | ADDRESS REDACTED | | | | | | | |
| HENNEBURG, JAMES V | | BLDG D 1 | 1420 GERONIMO DR | | | EL PASO | TX | 79925 | |
| HENNEFER, MATTHEW | | 1935 E 1700 S | | | | SALT LAKE | UT | 84105-0000 | |
| HENNEFER, MATTHEW RUSSELL | | ADDRESS REDACTED | | | | | | | |
| HENNEKE, ALEX LELAND | | ADDRESS REDACTED | | | | | | | |
| HENNEKE, PHILIP DANIEL | | ADDRESS REDACTED | | | | | | | |
| HENNELLY, MATTHEW C | | ADDRESS REDACTED | | | | | | | |
| HENNELLY, TOM | | 436 S WYMAN RD | | | | FAYETTEVILLE | AR | 72701 | |
| HENNEMAN, MATTHEW JOSEPH | | ADDRESS REDACTED | | | | | | | |
| HENNEMANN, JAYME | | ADDRESS REDACTED | | | | | | | |
| HENNEMANN, JAYME | | 416 EAST CHERRY HILL DRIVE | | | | ADDISON | IL | 00006-0101 | |
| HENNEN, CHRIS EDWARD | | ADDRESS REDACTED | | | | | | | |
| HENNEN, MATT JOHN | | ADDRESS REDACTED | | | | | | | |
| HENNEN, RACHEL | | ADDRESS REDACTED | | | | | | | |
| HENNENFENT, SAMANTHA | | ADDRESS REDACTED | | | | | | | |
| HENNEP, HENRY ERROL | | ADDRESS REDACTED | | | | | | | |
| HENNEPIN CO SHERIFFS DEPT | | 350 S 5TH ST | | | | MINNEAPOLIS | MN | 55415 | |
| HENNEPIN CO SHERIFFS DEPT | | COURT PROCESS DIV CIVIL UNIT | | | | MINNEAPOLIS | MN | 55415 | |
| HENNEPIN COUNTY COLLECTION SVC | | 300 S SIXTH STREET | | | | MINNEAPOLIS | MN | 554720090 | |
| HENNEPIN COUNTY COLLECTION SVC | | A 900 GOVERNMENT CENTER | 300 S SIXTH STREET | | | MINNEAPOLIS | MN | 55472-0090 | |
| HENNEPIN COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | A 600 GOVERNMENT CENTER | | | MINNEAPOLIS | MN | | |
| HENNEPIN COUNTY TREASURER | | 200 S 6TH ST | HENNEPIN CO GOVERNMENT CTR | | | MINNEAPOLIS | MN | 55472-0101 | |
| HENNEPIN COUNTY TREASURER | | A600 GOVERNMENT CENTER | 300 S 6TH RD | | | MINNEAPOLIS | MN | 55487 | |
| HENNEPIN COUNTY TREASURER | | A600 GOVERNMENT CENTER | | | | MINNEAPOLIS | MN | 55487 | |
| HENNEPIN COUNTY TREASURER | | ER | | | | MINNEAPOLIS | MN | 554720101 | |
| HENNESSEY & ASSOCIATES INC | | 15010 WHITEOAK PEAK | | | | SAN ANTONIO | TX | 78248 | |
| HENNESSEY SHERIFF , MICHAEL | | 633 FOLSOM ST | ROOM 200 | | | SAN FRANCISCO | CA | 94115 | |
| HENNESSEY SHERIFF , MICHAEL | | ROOM 200 | | | | SAN FRANCISCO | CA | 94115 | |
| HENNESSEY, AARON CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| HENNESSEY, BLAISE SCOTT | | ADDRESS REDACTED | | | | | | | |
| HENNESSEY, CAROLYN OLIVIA | | ADDRESS REDACTED | | | | | | | |
| HENNESSEY, JOHN PATRICK | | ADDRESS REDACTED | | | | | | | |
| HENNESSEY, KAITLYN N | | ADDRESS REDACTED | | | | | | | |
| HENNESSEY, MARY KATHRYN | | ADDRESS REDACTED | | | | | | | |
| HENNESSEY, ROBERT | | 8806 CHARLESTON CT | | | | MASON | OH | 45040 | |
| HENNESSEY, SEAN | | ADDRESS REDACTED | | | | | | | |
| HENNESSEY, WILLIAM | | 1450 NEW CASTLE | | | | WESTCHESTER | IL | 60154 | |
| HENNESSEY, WILLIAM A | | 1450 NEWCASTLE | | | | WESTCHESTER | IL | 60154 | |
| HENNESSY INDUSTRIES INC | | PO BOX 91492 | | | | CHICAGO | IL | 60693 | |
| HENNESSY JOHN | | 1 PINE RIDGE RD | | | | BURLINGTON | MA | 01803 | |
| HENNESSY, DON EDWARD | | ADDRESS REDACTED | | | | | | | |
| HENNESSY, MICHAEL | | 1752 NW 3RD TER APT 212C | | | | FORT LAUDERDALE | FL | 33311-4879 | |
| HENNESSY, PATRICK M | | ADDRESS REDACTED | | | | | | | |
| HENNESSY, PAUL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| HENNESSY, SHANE KELLY | | ADDRESS REDACTED | | | | | | | |
| HENNIG, GREGORY | | ADDRESS REDACTED | | | | | | | |
| HENNIG, NATHAN KURT | | ADDRESS REDACTED | | | | | | | |
| HENNIGAN, ANTHONY JOSEPH | | ADDRESS REDACTED | | | | | | | |
| HENNIGER, LLOYD & DONNA | | 8 BENSON PL | | | | LAKE GROVE | NY | 11755 | |
| HENNING MEDIATION & ARBITRATN | | 3350 RIVERWOOD PKY STE 75 | | | | ATLANTA | GA | 30339 | |
| HENNING, BEN M | | ADDRESS REDACTED | | | | | | | |
| HENNING, DAVID R | | ADDRESS REDACTED | | | | | | | |
| HENNING, ERIC THOMAS | | ADDRESS REDACTED | | | | | | | |
| HENNING, JESSICA MARIE | | ADDRESS REDACTED | | | | | | | |
| HENNING, JIM GARRETT | | ADDRESS REDACTED | | | | | | | |
| HENNING, JUSTIN | | 6103 COLLINGTON CT | | | | HARRISBURG | PA | 17112-0000 | |
| HENNING, JUSTIN WILLIAM | | ADDRESS REDACTED | | | | | | | |
| HENNING, MARK WILLIAM | | ADDRESS REDACTED | | | | | | | |
| HENNING, PATRICK | | 1075 MANCHESTER CIR | | | | GRAYSLAKE | IL | 60030-0000 | |
| HENNING, PATRICK JOHN | | ADDRESS REDACTED | | | | | | | |
| HENNING, PAUL GEORGE | | ADDRESS REDACTED | | | | | | | |
| HENNING, SHANE | | ADDRESS REDACTED | | | | | | | |
| HENNINGER | | 1901 E FRANKLIN ST STE 103 | | | | RICHMOND | VA | 23223 | |
| HENNINGER | | 2306 E MAIN ST | SHOCKOE BOTTOM | | | RICHMOND | VA | 23223 | |
| HENNINGER | | 2601 A WILSON BLVD | | | | ARLINGTON | VA | 222013817 | |
| HENNINGER, BRIAN | | 5110 SNOWDRIFT RD | | | | OREFIELD | PA | 18069 | |
| HENNINGER, BRIAN A | | ADDRESS REDACTED | | | | | | | |
| HENNINGER, JOHNATHAN STUART | | ADDRESS REDACTED | | | | | | | |
| HENNINGER, JOSEPH ROY | | ADDRESS REDACTED | | | | | | | |
| HENNINGER, MARK A | | ADDRESS REDACTED | | | | | | | |
| HENNINGER, MARY KATE | | ADDRESS REDACTED | | | | | | | |
| HENNINGER, TANNER LEE | | ADDRESS REDACTED | | | | | | | |
| HENNINGTON, GARY | | 5426 HUNTERS TRAIL | | | | MYRTLE BEACH | SC | 29588 | |
| HENNIS, TYLER FRANCIS | | ADDRESS REDACTED | | | | | | | |
| HENNLEIN, JOHN | | ADDRESS REDACTED | | | | | | | |
| HENNLICH, JESSICA RACHEL | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HENNON, HEATHER D | | 21 BEECH ST | | | | ROME | GA | 30161 | |
| HENNON, HEATHER DAWN | | ADDRESS REDACTED | | | | | | | |
| HENNON, JUSTIN T | | ADDRESS REDACTED | | | | | | | |
| HENNON, JUSTIN TROY | | ADDRESS REDACTED | | | | | | | |
| HENNRICH, AMBER MARIE | | ADDRESS REDACTED | | | | | | | |
| HENNY, JOHN | | 5803 BRIGGS DR | | | | CHARLOTTE | NC | 28269 | |
| HENREY GRYNBERG | | 24 SPARROW WALK | | | | NEWTOWN | NJ | | |
| HENRI, DOMINIQUE | | ADDRESS REDACTED | | | | | | | |
| HENRI, DOMINIQUE L | | ADDRESS REDACTED | | | | | | | |
| HENRI, J | | 710 E 8TH ST | | | | GEORGETOWN | TX | 78626-6010 | |
| HENRI, MAXIMILLIAN | | ADDRESS REDACTED | | | | | | | |
| HENRI, NATHAN | | ADDRESS REDACTED | | | | | | | |
| HENRICH, JONATHAN RICHARD | | ADDRESS REDACTED | | | | | | | |
| HENRICHS, BRYAN LEE | | ADDRESS REDACTED | | | | | | | |
| HENRICHS, CARL | | 928 N 10TH | | | | BREESE | IL | 62230 | |
| HENRICHSEN, CODY A | | ADDRESS REDACTED | | | | | | | |
| HENRICHSENS FIRE & SAFETY | | PO BOX 725 | | | | WHEELING | IL | 60090 | |
| HENRICI, GUILLERMO M | | ADDRESS REDACTED | | | | | | | |
| HENRICKSON, ANDREW DANIEL | | ADDRESS REDACTED | | | | | | | |
| HENRICKSON, CHRISTA RENEE | | ADDRESS REDACTED | | | | | | | |
| HENRICKSON, PAUL FRANCIS | | ADDRESS REDACTED | | | | | | | |
| HENRICO CO GEN DIST CT | | 4301 E PARHAM RD | | | | RICHMOND | VA | 23228 | |
| HENRICO CO GENERAL DISTRICT CT | | COMMONWEALTH OF VIRGINIA | | | | RICHMOND | VA | 23273 | |
| HENRICO CO GENERAL DISTRICT CT | | PO BOX 27032 | COMMONWEALTH OF VIRGINIA | | | RICHMOND | VA | 23273 | |
| HENRICO COUNTY | | PO BOX 27032 | DEPARTMENT OF FINANCE | | | RICHMOND | VA | 23273 | |
| HENRICO COUNTY | | PO BOX 27032 | DEPT OF FINANCE FALSE ALARMS | | | RICHMOND | VA | 23273 | |
| HENRICO COUNTY | | PO BOX 85526 | | | | RICHMOND | VA | 23273 | |
| HENRICO COUNTY | | PO BOX 85526 | | | | RICHMOND | VA | 23285-5526 | |
| HENRICO COUNTY | RHYSA GRIFFITH SOUTH | ASSISTANT COUNTY ATTORNEY | PO BOX 90775 | | | HENRICO | VA | 23273-0775 | |
| HENRICO COUNTY CIRCUIT COURT | | 4301 E PARHAM RD | RECORD DEPT | | | RICHMOND | VA | 23228 | |
| HENRICO COUNTY CIRCUIT COURT | | 4301 PARHAM RD | | | | RICHMOND | VA | 23228 | |
| HENRICO COUNTY CIRCUIT COURT | | HENRICO COUNTY CIRCUIT COURT | 4301 E PARHAM RD | | | RICHMOND | VA | 23228 | |
| HENRICO COUNTY CIRCUIT COURT | | PO BOX 27032 | | | | RICHMOND | VA | 23273 | |
| HENRICO COUNTY FINANCE DEPT | | HENRICO COUNTY FINANCE DEPT | PO BOX 27032 | | | RICHMOND | VA | 23273-7032 | |
| HENRICO COUNTY FINANCE DEPT | | PO BOX 27032 | | | | RICHMOND | VA | 23237032 | |
| HENRICO COUNTY PLANNING OFFICE | | PO BOX 27032 | | | | RICHMOND | VA | 23273 | |
| HENRICO COUNTY PUBLIC SCHOOLS | | PO BOX 23120 | | | | RICHMOND | VA | 232230420 | |
| HENRICO COUNTY RECREATION DIV | | PO BOX 27032 | | | | RICHMOND | VA | 23273 | |
| HENRICO COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 85080 | | RICHMOND | VA | | |
| HENRICO COUNTY VIRGINIA | RHYSA GRIFFITH SOUTH ASSISTANT COUNTY ATTORNEY | PO BOX 90775 | | | | HENRICO | VA | 23273-0775 | |
| HENRICO COUNTY VIRGINIA ACCOUNT NO 00646911016 | RHYSA GRIFFITH SOUTH | ASSISTANT COUNTY ATTORNEY | PO BOX 90775 | | | HENRICO | VA | 23273-0775 | |
| HENRICO COUNTY VIRGINIA ACCT NO 0078201 1019 | RHYSA GRIFFITH SOUTH | ASSISTANT COUNTY ATTORNEY | PO BOX 90775 | | | HENRICO | VIRGINIA | 23273-0775 | |
| HENRICO COUNTY VIRGINIA ACCT NO 028601 & 043512 | ASSISTANT COUNTY ATTORNEY | RHYSA GRIFFITH SOUTH | PO BOX 90775 | | | HENRICO | VA | 23273-0775 | |
| HENRICO COUNTY VIRGINIA ACCT NO C04146001 | RHYSA GRIFFITH SOUTH | PO BOX 90775 | | | | HENRICO | VA | 23273-0775 | |
| HENRICO COUNTY VIRGINIA ACCT NO CI0096001 | RHYSA GRIFFITH SOUTH ASSISTANT COUNTY ATTORNEY | PO BOX 90775 | | | | HENRICO | VA | 23273-0775 | |
| HENRICO DEPT OF PUBLIC UTILITIES, COUNTY | | 400 N 9TH ST RM 203 | C/O RICHMOND GDC | | | RICHMOND | VA | 23219 | |
| HENRICO DOCTORS HOSP LLC | | 1602 SKIPWITH RD | | | | RICHMOND | VA | 23229 | |
| HENRICO DOCTORS HOSPITAL | | 400 N NINTH ST | CITY OF RICHMOND GENERAL DIST | | | RICHMOND | VA | 23219 | |
| HENRICO DOCTORS HOSPITAL | | 7700 PARHAM RD | | | | RICHMOND | VA | 23294 | |
| HENRICO DOCTORS HOSPITAL | | 9500 COURTHOUSE RD | | | | CHESTERFIELD | VA | 23832 | |
| HENRICO DOCTORS HOSPITAL | | CAROLINE COUNTY GENERAL | MAIN & COURTHOUSE RD | | | BOWLING GREEN | VA | 22427 | |
| HENRICO DOCTORS HOSPITAL | | CHESTERFIELD COUNTY | 9500 COURTHOUSE RD | | | CHESTERFIELD | VA | 23832 | |
| HENRICO DOCTORS HOSPITAL | | CITY OF RICHMOND GENERAL DIST | | | | RICHMOND | VA | 23219 | |
| HENRICO DOCTORS HOSPITAL | | HENRICO GENERAL DISTRICT COURT | PO BOX 27032 | | | RICHMOND | VA | 23273 | |
| HENRICO DOCTORS HOSPITAL | | MAIN & COURTHOUSE LANE | | | | BOWLING GREEN | VA | 22427 | |
| HENRICO DOCTORS HOSPITAL | | PO BOX 13614 | | | | RICHMOND | VA | 23225 | |
| HENRICO DOCTORS HOSPITAL | | PO BOX 13620 | | | | RICHMOND | VA | 23225 | |
| HENRICO DOCTORS HOSPITAL | | PO BOX 27032 | | | | RICHMOND | VA | 23273 | |
| HENRICO DOCTORS HOSPITAL | | PO BOX 402478 | | | | ATLANTA | GA | 30384 | |
| HENRICO DOCTORS HOSPITAL | | PO BOX 452 | OGG BUILDING | | | LOUISA | VA | 23093 | |
| HENRICO DOCTORS HOSPITAL | | PO BOX 98559 | | | | LOUISVILLE | KY | 40298 | |
| HENRICO DOCTORS HOSPITAL FOREST | | PO BOX 99400 | | | | LOUISVILLE | KY | 40269 | |
| HENRICO FEDERAL CREDIT UNION | | COUNTY OF HANOVER | | | | HANOVER | VA | 23069 | |
| HENRICO FEDERAL CREDIT UNION | | PO BOX 176 COURTS BLDG | COUNTY OF HANOVER | | | HANOVER | VA | 23069 | |
| HENRICO SHERIFFS OFFICE | | PO BOX 27032 | | | | RICHMOND | VA | 23273 | |
| HENRICO VIRGINIA, COUNTY OF | | BUILDING INSPECTIONS | PO BOX 27032 | | | RICHMOND | VA | 23273 | |
| HENRICO VIRGINIA, COUNTY OF | | PO BOX 27032 | | | | RICHMOND | VA | 23273 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HENRICO, COUNTY OF | | DEPT OF FINANCE | PO BOX 3369 | | | HENRICO | VA | 23228-9769 | |
| HENRICO, COUNTY OF | | HENRICO COUNTY OF | DEPARTMENT OF FINANCE | PO BOX 27032 | | RICHMOND | VA | | |
| HENRICO, COUNTY OF | | HENRICO COUNTY OF | DEPT OF FINANCE | PO BOX 3369 | | HENRICO | VA | | |
| HENRICO, COUNTY OF | | HENRICO COUNTY OF | PO BOX 26304 | DEPT OF FINANCE | | RICHMOND | VA | 23260-6304 | |
| HENRICO, COUNTY OF | | HENRICO COUNTY OF | PO BOX 26487 | | | RICHMOND | VA | 23261 | |
| HENRICO, COUNTY OF | | PO BOX 26304 | DEPARTMENT OF FINANCE | | | RICHMOND | VA | 23260 | |
| HENRICO, COUNTY OF | | PO BOX 26487 | | | | RICHMOND | VA | 23261 | |
| HENRICO, COUNTY OF | | PO BOX 27032 | | | | RICHMOND | VA | 23273-7032 | |
| HENRICO, COUNTY OF | | PO BOX 85080 LOCKBOX 4732 | | | | RICHMOND | VA | 23285-4732 | |
| HENRICUS ASSOCIATES LTD PARTN | | 3951 WESTERRE PKWY | SUITE 320 | | | RICHMOND | VA | 23233 | |
| HENRICUS ASSOCIATES LTD PARTN | | SUITE 320 | | | | RICHMOND | VA | 23233 | |
| HENRICUS G BERGMANS | BERGMANS HENRICUS G | 1223 WILLOW OAK DR | | | | COLUMBIA | SC | 29223-7974 | |
| HENRIETTA TOWN TAX COLLECTOR MONROE | | ATTN COLLECTORS OFFICE | RECIEVER OF TAXES | P O BOX 579 | | HENRIETTA | NY | | |
| HENRIETTA, TOWN OF | | 475 CALKINS RD | | | | HENRIETTA | NY | 14467 | |
| HENRIETTA, TOWN OF | | 475 CALKINS ROAD | | | | HENRIETTA | NY | 144670999 | |
| HENRIETTA, TOWN OF | | FIRE ALARM SYSTEMS | 475 CALKINS ROAD | | | HENRIETTA | NY | 14467 | |
| HENRIKSEN, GRIFFITH KENDAL | | ADDRESS REDACTED | | | | | | | |
| HENRIQUES, GABRIEL VALENTE | | ADDRESS REDACTED | | | | | | | |
| HENRIQUES, JAN H | | 2230 TOWNE LAKE PKWY | | | | WOODSTOCK | GA | 30189 | |
| HENRIQUES, MARILYN | | ADDRESS REDACTED | | | | | | | |
| HENRIQUES, SHOMAR KADEEM | | ADDRESS REDACTED | | | | | | | |
| HENRIQUEZ, ANA CECILIA | | ADDRESS REDACTED | | | | | | | |
| HENRIQUEZ, ANDERSON | | ADDRESS REDACTED | | | | | | | |
| HENRIQUEZ, ARIADNE ALEJANDRA | | ADDRESS REDACTED | | | | | | | |
| HENRIQUEZ, DANIEL | | ADDRESS REDACTED | | | | | | | |
| HENRIQUEZ, DANIEL | | 275 NE 121ST TERR | | | | N MIAMI | FL | 33161-0000 | |
| HENRIQUEZ, DANNY | | ADDRESS REDACTED | | | | | | | |
| HENRIQUEZ, FREDY ELILAS | | ADDRESS REDACTED | | | | | | | |
| HENRIQUEZ, GABRIELA ANA | | ADDRESS REDACTED | | | | | | | |
| HENRIQUEZ, IRENE | | 6520 CANESVILLE LANE | | | | RICHMOND | VA | 23231 | |
| HENRIQUEZ, ISAURA I | | ADDRESS REDACTED | | | | | | | |
| HENRIQUEZ, JASMINE CHANTALL | | ADDRESS REDACTED | | | | | | | |
| HENRIQUEZ, JENNIFER FRANCES | | ADDRESS REDACTED | | | | | | | |
| HENRIQUEZ, JORGE LEONARD | | ADDRESS REDACTED | | | | | | | |
| HENRIQUEZ, JUAN ELISANDRO | | ADDRESS REDACTED | | | | | | | |
| HENRIQUEZ, KEITH JAMES | | ADDRESS REDACTED | | | | | | | |
| HENRIQUEZ, MARIO ANTONIO | | ADDRESS REDACTED | | | | | | | |
| HENRIQUEZ, MARVIN ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| HENRIQUEZ, MELVIN W | | ADDRESS REDACTED | | | | | | | |
| HENRIQUEZ, RAFAEL | | 12210 BOHANNON BLVD | | | | ORLANDO | FL | 32824 | |
| HENRIQUEZ, RAMON HENRY | | ADDRESS REDACTED | | | | | | | |
| HENRIQUEZ, RON | | ADDRESS REDACTED | | | | | | | |
| HENRIQUEZ, ROSEMARY | | ADDRESS REDACTED | | | | | | | |
| HENRIQUEZ, RUBI DARIO | | ADDRESS REDACTED | | | | | | | |
| HENRIQUEZ, RUTH | | ADDRESS REDACTED | | | | | | | |
| HENRIQUEZ, SANDRA | | ADDRESS REDACTED | | | | | | | |
| HENRIQUEZ, SANDRA | | 25932 GENIL | | | | MISSION VIEJO | CA | 92691-0000 | |
| HENRIQUEZ, YODY DEIVI | | ADDRESS REDACTED | | | | | | | |
| HENRITZ EDWARD | | 7608 CEDAR HOLOOW DRIVE | | | | LOUISVILLE | KY | 40291 | |
| HENRITZ, EDWARD J | | ADDRESS REDACTED | | | | | | | |
| HENRITZE, ALISON RENEE | | ADDRESS REDACTED | | | | | | | |
| HENRY | | SUITE 201 | | | | RICHMOND | VA | 23226 | |
| HENRY & JONES LLP | | 2902 CARLISLE ST STE 250 | | | | DALLAS | TX | 752044078 | |
| HENRY & RHONDA GALVIN | | 792 TROUT RUN DR | | | | MALVERN | PA | 19355 | |
| HENRY A CARONADO | CARONADO HENRY A | 9313 LAUREL AVE | | | | WHITTIER | CA | 90605-2516 | |
| HENRY ARMISTEAD BOYD CUST | BOYD HENRY ARMISTEAD | ELIZABETH CARDWELL BOYD | UNIF TRF MIN ACT NC | 1137 CEDAR POINT DR | | VIRGINIA BEACH | VA | 23451-3843 | |
| HENRY CONSTRUCTION INC, DAN | | 12302 JOHNSON DR | | | | SHAWNEE | KS | 66216 | |
| HENRY COUNTY CLERK | | PO BOX B | | | | NEW CASTLE | IN | 47362 | |
| HENRY COUNTY PROBATE | | 99 SIMS ST | | | | MCDONOUGH | GA | 30253 | |
| HENRY COUNTY PROBATE | | PO BOX 70 | | | | NAPOLEON | OH | 43545 | |
| HENRY COUNTY RADIOLOGY ASSOC | | PO BOX 100032 | | | | KENNESAW | GA | 30156 | |
| HENRY COUNTY TAX COMMISSIONER | | PO BOX 488 | 140 HENRY PKY | | | MCDOUNOUGH | GA | 30253 | |
| HENRY DALEY, CITY MARSHALL | | 1 CROSS ISLAND PLAZA | | | | ROSEDALE | NY | 11422 | |
| HENRY DUCHENE | DUCHENE HENRY | 278 WINDBROOKE LN | | | | VIRGINIA BCH | VA | 23462-7273 | |
| HENRY E TONEY | TONEY HENRY E | PO BOX 271572 | | | | MEMPHIS | TN | 38167 | |
| HENRY ELECTRIC INC | | PO BOX 3526 | | | | WINCHESTER | VA | 22604 | |
| HENRY G MILES & | | WILLIAM E MILES JT TEN | PO BOX 24 | | | | | | |
| HENRY H JORDAN | | 900 SECRET COVE DRIVE | | | | SUGAR HILL | GA | 30518 | |
| HENRY H JORDAN | | CENTER FOR INVENTORY MGMT | 900 SECRET COVE DRIVE | | | SUGAR HILL | GA | 30518 | |
| HENRY HILL III & | HILL HENRY | NYESHIA WALL JT TEN | 10311 REDBRIDGE CT | | | RICHMOND | VA | 23236-2927 | |
| HENRY J VAN DYKE III | VANDYKE HENRY J | 122 KENNETH DR | | | | SEAFORD | VA | 23696-2519 | |
| HENRY JR, LINVAL M | | 11109 ARMSTRONG LN | | | | PEARLAND | TX | 77584 | |
| HENRY L COUNTRYMAN JR | COUNTRYMAN HENRY L | 185 VIRGINIA HIGHLANDS | | | | FAYETTEVILLE | GA | 30215-8221 | |
| HENRY MCMASTER | OFFICE OF THE ATTORNEY GENERAL | STATE OF SOUTH CAROLINA | REMBERT C DENNIS OFFICE BUILDING | PO BOX 11549 | | COLUMBIA | SC | 29211-1549 | |
| HENRY MEIER & JONES LLP | | 1700 PACIFIC AVE STE 2700 | | | | DALLAS | TX | 75201 | |
| HENRY ODDO AUSTIN & FLETCHER | | 1700 PACIFIC AVE STE 2700 | | | | DALLAS | TX | 75201 | |
| HENRY R HUDSON | HUDSON HENRY R | 372 TIGER VALLEY RD | | | | WASHINGTON | VA | 22747-1940 | |

Circuit City Stores, Inc.
Remained Creditors

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HENRY REPAIRS | | PO BOX 396 | | | | LAKEPORT | CA | 95453 | |
| HENRY SIGN SYSTEMS | | 2285 PARK CENTRAL BLVD | | | | DECATUR | GA | 30035 | |
| HENRY STURGIS MATHIEU | MATHIEU HENRY STURGI | 255 18TH ST | APT 203 | | | BROOKLYN | NY | 11215-5456 | |
| HENRY U HARRIS CUST | HARRIS HENRY U | LAURENCE CABOT WILKINSON UND | VIRGINIA UNIF GIFT MIN ACT | 1503 N SHORE RD | | NORFOLK | VA | 23505-2930 | |
| HENRY, AARON ANDREW | | ADDRESS REDACTED | | | | | | | |
| HENRY, AERRIELL | | ADDRESS REDACTED | | | | | | | |
| HENRY, ALEXANDER ROBERTO | | ADDRESS REDACTED | | | | | | | |
| HENRY, AMY MICHELLE | | ADDRESS REDACTED | | | | | | | |
| HENRY, ANDREW | | 102 RUTGERS ST | | | | MAPLEWOOD | NJ | 07040 | |
| HENRY, ANDREW ADPHLO | | ADDRESS REDACTED | | | | | | | |
| HENRY, ANDREW ANTHONY | | ADDRESS REDACTED | | | | | | | |
| HENRY, ANTHONY | | 5623 BOGGS DRIVE | | | | STONE MOUNTAIN | GA | 30087 | |
| HENRY, ASHLEE | | ADDRESS REDACTED | | | | | | | |
| HENRY, AUSTIN ALLAN | | ADDRESS REDACTED | | | | | | | |
| HENRY, BERT | | 74140 SCHOLAR LANE EAST | | | | PALM DESERT | CA | 92211 | |
| HENRY, BRENON JASON | | ADDRESS REDACTED | | | | | | | |
| HENRY, BRENT A | | ADDRESS REDACTED | | | | | | | |
| HENRY, BRIAN | | ADDRESS REDACTED | | | | | | | |
| HENRY, BRIAN A | | ADDRESS REDACTED | | | | | | | |
| HENRY, CARDELL | | ADDRESS REDACTED | | | | | | | |
| HENRY, CARRIE L | | ADDRESS REDACTED | | | | | | | |
| HENRY, CHRISTIAN LANAE | | ADDRESS REDACTED | | | | | | | |
| HENRY, CHRISTOFER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HENRY, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| HENRY, CHRISTOPHER ANDREW | | ADDRESS REDACTED | | | | | | | |
| HENRY, CHRISTOPHER WILLIAM | | ADDRESS REDACTED | | | | | | | |
| HENRY, CHRISTY | | ADDRESS REDACTED | | | | | | | |
| HENRY, CINDY S | | 9875 YODER RD | | | | CALHAN | CO | 80808-8949 | |
| HENRY, COLIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HENRY, COLVERN | | 6134 ELM VALLEY DR | | | | SAN ANTONIO | TX | 78242 | |
| HENRY, CRAIG N | | ADDRESS REDACTED | | | | | | | |
| HENRY, CURT | | ADDRESS REDACTED | | | | | | | |
| HENRY, DALZIRE MARIAH | | ADDRESS REDACTED | | | | | | | |
| HENRY, DANE LEO | | ADDRESS REDACTED | | | | | | | |
| HENRY, DANNY MARTIN | | ADDRESS REDACTED | | | | | | | |
| HENRY, DARTAGNAN DARNELL | | ADDRESS REDACTED | | | | | | | |
| HENRY, DARYL LEROY | | ADDRESS REDACTED | | | | | | | |
| HENRY, DAVID WILLIAM | | ADDRESS REDACTED | | | | | | | |
| HENRY, DEANDRA DESTINY | | ADDRESS REDACTED | | | | | | | |
| HENRY, DELANEY SANDERS | | ADDRESS REDACTED | | | | | | | |
| HENRY, DEVIN BRICE | | ADDRESS REDACTED | | | | | | | |
| HENRY, EJ | | 410 BARKER DR | | | | WEST CHESTER | PA | 19380 | |
| HENRY, ELAINE | | 12462 TARRERS LANE | | | | ASHLAND | VA | 23005 | |
| HENRY, ELIZABETH VICTORIA | | ADDRESS REDACTED | | | | | | | |
| HENRY, ERIC | | 11307 CROWN CT | | | | FREDRICKSBURG | VA | 22407-0000 | |
| HENRY, ERIN RENE | | ADDRESS REDACTED | | | | | | | |
| HENRY, FRANK | | 950 COLGATE NO 134 | | | | COLLEGE STATION | TX | 77840 | |
| HENRY, FRANK B | | ADDRESS REDACTED | | | | | | | |
| HENRY, HAYWOOD H | | ADDRESS REDACTED | | | | | | | |
| HENRY, HOWARD W | | ADDRESS REDACTED | | | | | | | |
| HENRY, IAN D | | ADDRESS REDACTED | | | | | | | |
| HENRY, JAMES | | ADDRESS REDACTED | | | | | | | |
| HENRY, JASON | | 19193 E GEDDES AVE | | | | AURORA | CO | 80016-2100 | |
| HENRY, JASON C | | ADDRESS REDACTED | | | | | | | |
| HENRY, JEFF SCOTT | | ADDRESS REDACTED | | | | | | | |
| HENRY, JESSICA KIN | | ADDRESS REDACTED | | | | | | | |
| HENRY, JESSICA LYNN | | ADDRESS REDACTED | | | | | | | |
| HENRY, JIM. A | | 10501 50TH AVE E | | | | TOCOMA | WA | 98446 | |
| HENRY, JOANNE ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| HENRY, JOCELENA MONQIUE | | ADDRESS REDACTED | | | | | | | |
| HENRY, JOEL LORENZO | | ADDRESS REDACTED | | | | | | | |
| HENRY, JONATHAN EVIN | | ADDRESS REDACTED | | | | | | | |
| HENRY, JONATHAN KEITH | | ADDRESS REDACTED | | | | | | | |
| HENRY, JONATHAN SHAREEF | | ADDRESS REDACTED | | | | | | | |
| HENRY, JOSH W | | ADDRESS REDACTED | | | | | | | |
| HENRY, JOYCELYN D | | ADDRESS REDACTED | | | | | | | |
| HENRY, JULIA MARY | | ADDRESS REDACTED | | | | | | | |
| HENRY, JUSTIN | | 2128 BURNSIDE DR | | | | FORT WORTH | TX | 00007-6177 | |
| HENRY, JUSTIN BURKE | | ADDRESS REDACTED | | | | | | | |
| HENRY, JUSTIN D | | ADDRESS REDACTED | | | | | | | |
| HENRY, KATHERINE | | 370 K ST 54 | | | | CHULA VISTA | CA | 91910 | |
| HENRY, KELLY ANN | | ADDRESS REDACTED | | | | | | | |
| HENRY, KELVIN | | 10240 HILLHOUSE LN | | | | DALLAS | TX | 75227-0000 | |
| HENRY, KELVIN BRADSHA | | ADDRESS REDACTED | | | | | | | |
| HENRY, KENNETH T | | ADDRESS REDACTED | | | | | | | |
| HENRY, KIRT ANTON | | ADDRESS REDACTED | | | | | | | |
| HENRY, LAJUAN TAREVA | | ADDRESS REDACTED | | | | | | | |
| HENRY, LAMONTE MAURICE | | ADDRESS REDACTED | | | | | | | |
| HENRY, LAURENCE PAUL | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HENRY, LISA | | 13 PAUL NELMS DR | | | | DOWNINGTOWN | PA | 19335 | |
| HENRY, LOIS M | | ADDRESS REDACTED | | | | | | | |
| HENRY, LYLE A | | ADDRESS REDACTED | | | | | | | |
| HENRY, MARCUS ANTONIOUS | | ADDRESS REDACTED | | | | | | | |
| HENRY, MELISSA ANNE | | ADDRESS REDACTED | | | | | | | |
| HENRY, MELISSA | | 53 VIA BRIDA | | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| HENRY, MELTON V | | 595 THAXTON RD | | | | ROXBORO | NC | 27573 | |
| HENRY, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HENRY, MICHAEL ANDREW | | ADDRESS REDACTED | | | | | | | |
| HENRY, MICHAEL RYAN | | ADDRESS REDACTED | | | | | | | |
| HENRY, MICHAEL SHANE | | ADDRESS REDACTED | | | | | | | |
| HENRY, MICHELLE | | 211 SMOKEY WOOD DR | | | | PITTSBURGH | PA | 15218-2709 | |
| HENRY, MIKE | | 4003 PARK AVENUE | | | | RICHMOND | VA | 23221 | |
| HENRY, MONIQUE | | ADDRESS REDACTED | | | | | | | |
| HENRY, MORGAN LEANNE | | ADDRESS REDACTED | | | | | | | |
| HENRY, NATE SAMUEL | | ADDRESS REDACTED | | | | | | | |
| HENRY, NATHAN DAVID | | ADDRESS REDACTED | | | | | | | |
| HENRY, NICHOLAS | | 1601 N SHACKELFORD | 197 | | | LITTLE ROCK | AR | 72211-0000 | |
| HENRY, NICHOLAS WESLEY | | ADDRESS REDACTED | | | | | | | |
| HENRY, NOCOM | | 2507 SKYLAND DR | | | | GASTONIA | NC | 28052-0000 | |
| HENRY, NORMAN BRADY | | ADDRESS REDACTED | | | | | | | |
| HENRY, PATRICIA MARY | | ADDRESS REDACTED | | | | | | | |
| HENRY, PATRICK | | 5064 HARFORD LANE | | | | BURKE | VA | 22015 | |
| HENRY, PATRICK | | 830 WESTHA PARKWAY | | | | RICHMOND | VA | 23229 | |
| HENRY, PATRICK L | | ADDRESS REDACTED | | | | | | | |
| HENRY, PAUL | | 15 CEDAR HILL ST | | | | PALMER | MA | 01069 | |
| HENRY, PAUL | | 6670 HACKBERRY ST | | | | BEAUMONT | TX | 77708 | |
| HENRY, PAUL R | | ADDRESS REDACTED | | | | | | | |
| HENRY, RICHARD D | | ADDRESS REDACTED | | | | | | | |
| HENRY, RICK | | PO BOX 475 | | | | MANILA | AR | 72442-0475 | |
| HENRY, RODNEY JERMAINE | | ADDRESS REDACTED | | | | | | | |
| HENRY, RUTH IRENE | | ADDRESS REDACTED | | | | | | | |
| HENRY, RYAN | | ADDRESS REDACTED | | | | | | | |
| HENRY, RYAN J | | ADDRESS REDACTED | | | | | | | |
| HENRY, RYAN JAMES | | ADDRESS REDACTED | | | | | | | |
| HENRY, RYAN NELSON | | ADDRESS REDACTED | | | | | | | |
| HENRY, SABRINA DEWICH | | ADDRESS REDACTED | | | | | | | |
| HENRY, SAMANTHA O | | ADDRESS REDACTED | | | | | | | |
| HENRY, SAMUEL MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HENRY, SARAH JUNE | | ADDRESS REDACTED | | | | | | | |
| HENRY, SAVASTIN ANDRE | | ADDRESS REDACTED | | | | | | | |
| HENRY, SCOTT | | 4791 PARKER RD | | | | HAMBURG | NY | 14075 | |
| HENRY, SCOTT ALLEN | | ADDRESS REDACTED | | | | | | | |
| HENRY, SCOTT D | | ADDRESS REDACTED | | | | | | | |
| HENRY, SEAN M | | ADDRESS REDACTED | | | | | | | |
| HENRY, SHANE | | 2590 WOODLAWN ST | | | | WOLVERINE LAKE | MI | 48390-1970 | |
| HENRY, SHANNON | | 5903 PORT ANADARKO TRAIL | | | | HERMITAGE | TN | 37076 | |
| HENRY, SHAWN DEMARIO | | ADDRESS REDACTED | | | | | | | |
| HENRY, STANLEY DAN | | ADDRESS REDACTED | | | | | | | |
| HENRY, STEEVE CLARK | | ADDRESS REDACTED | | | | | | | |
| HENRY, STEPHANIE MARIE | | ADDRESS REDACTED | | | | | | | |
| HENRY, STEPHEN | | 14010 WESTFIELD RD | | | | MIDLOTHIAN | VA | 23113 | |
| HENRY, TANISHA LATASHA | | ADDRESS REDACTED | | | | | | | |
| HENRY, TERESA MICHELE | | ADDRESS REDACTED | | | | | | | |
| HENRY, THOMAS | | 3221 PILLSBURG AVE S | | | | MINNEAPOLIS | MN | 55408 | |
| HENRY, TIA | | ADDRESS REDACTED | | | | | | | |
| HENRY, TIFFANY LEIGH | | ADDRESS REDACTED | | | | | | | |
| HENRY, TODD | | 7490 BEECHNUT | 631 | | | HOUSTON | TX | 77045-0000 | |
| HENRY, TODDERRICK | | ADDRESS REDACTED | | | | | | | |
| HENRY, TORIE DUKWAUN | | ADDRESS REDACTED | | | | | | | |
| HENRY, TOXIE L | | 204 MCGARITY ST | | | | GREENVILLE | SC | 29605-4135 | |
| HENRY, TREVEION CORNELL | | ADDRESS REDACTED | | | | | | | |
| HENRY, TYLER KIETH | | ADDRESS REDACTED | | | | | | | |
| HENRY, VELESIA | | 1387 ROLLING HILLS DR | | | | MEMPHIS | TN | 38127 6315 | |
| HENRY, WATHENA L | | ADDRESS REDACTED | | | | | | | |
| HENRY, YANG | | 127 STADION AVE | | | | SAN FRANCISCO | CA | 94104-0000 | |
| HENRY, ZACHARY M | | ADDRESS REDACTED | | | | | | | |
| HENRY, ZAVIER DAMOND | | ADDRESS REDACTED | | | | | | | |
| HENRYS APPLIANCE | | 717 COURT ST | | | | WAYNESBORO | MS | 39367 | |
| HENRYS CUSTOM WELDING & REPAIRS | | 640 W HIGHLAND AVE | | | | LA HABRA | CA | 90631 | |
| HENRYS RADIO & TV | | 1820 N HWY 135 | | | | GUNNISON | CO | 81230 | |
| HENRYS TV SERVICE & REPAIR | | 115 C S FIRST ST | | | | CLAYTON | NM | 88415 | |
| HENRYS TV SERVICE & REPAIR | | 115 S FIRST ST | | | | CLAYTON | NM | 88415 | |
| HENRYS WASHER SERVICE | | 1330 WABASH AVE | | | | SPRINGFIELD | IL | 62704 | |
| HENSARLING, MATTHEW ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| HENSCHEL ROBERT | | 5451 NORTH EAST RIVER RD | APTNO 800 | | | CHICAGO | IL | 60656 | |
| HENSCHEL, EDWARD JOHN | | ADDRESS REDACTED | | | | | | | |

Circuit City Stores, Inc.
Remaining Creditors

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HENSCHEL, ROBERT | | ADDRESS REDACTED | | | | | | | |
| HENSCHORER, LUKE | | 301 ROCKY RD | | | | GATESVILLE | TX | 76528-0000 | |
| HENSEL, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | | |
| HENSEL, RYAN A | | ADDRESS REDACTED | | | | | | | |
| HENSEL, TRAVIS | | ADDRESS REDACTED | | | | | | | |
| HENSELL, HEATHER LAYNE | | ADDRESS REDACTED | | | | | | | |
| HENSGEN, CARLA L | | ADDRESS REDACTED | | | | | | | |
| HENSHAW, BENJAMIN CLAY | | ADDRESS REDACTED | | | | | | | |
| HENSHAW, CHRISTOPHER SEBASTIAN | | ADDRESS REDACTED | | | | | | | |
| HENSHAW, ROSE L | | ADDRESS REDACTED | | | | | | | |
| HENSHAW, SUSAN C | | ADDRESS REDACTED | | | | | | | |
| HENSHOHER, LUKE DAVID | | ADDRESS REDACTED | | | | | | | |
| HENSIEK, JONATHAN B | | ADDRESS REDACTED | | | | | | | |
| HENSLAR, CHARLES C | | 12582 W DAKOTA AVE | APT B1 107 | | | LAKEWOOD | CO | 80228 | |
| HENSLEE, ALEX W | | ADDRESS REDACTED | | | | | | | |
| HENSLEE, ANTHONY JAMES | | ADDRESS REDACTED | | | | | | | |
| HENSLEY FORKLIFT PARTS | | 6612 JEFF DAVIS HIGHWAY | | | | RICHMOND | VA | 23237 | |
| HENSLEY, AMY ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| HENSLEY, ANDREW | | ADDRESS REDACTED | | | | | | | |
| HENSLEY, BRITT SINCLAIRE | | ADDRESS REDACTED | | | | | | | |
| HENSLEY, CHARLIE ROBERT | | ADDRESS REDACTED | | | | | | | |
| HENSLEY, CHRISTOPHER PAUL | | ADDRESS REDACTED | | | | | | | |
| HENSLEY, CRYSTAL S | | ADDRESS REDACTED | | | | | | | |
| HENSLEY, DARAH NOELLE | | ADDRESS REDACTED | | | | | | | |
| HENSLEY, DEMETRIA | | 212 1/2 CARROLL HEIGHTS RD | | | | TANEYTOWN | MD | 21787 | |
| HENSLEY, JENNIFER | | ADDRESS REDACTED | | | | | | | |
| HENSLEY, JESSICA R | | ADDRESS REDACTED | | | | | | | |
| HENSLEY, JONATHAN THOMAS | | ADDRESS REDACTED | | | | | | | |
| HENSLEY, JUSTIN WARREN | | ADDRESS REDACTED | | | | | | | |
| HENSLEY, KAYLA ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| HENSLEY, LONA | | 11410 128TH AVE | | | | LARGO | FL | 33778-1911 | |
| HENSLEY, LYNDSEY NICOLE | | ADDRESS REDACTED | | | | | | | |
| HENSLEY, MARK DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| HENSLEY, MARKUS SHANE | | ADDRESS REDACTED | | | | | | | |
| HENSLEY, MATT BRYAN | | ADDRESS REDACTED | | | | | | | |
| HENSLEY, REBECCA LYNN | | ADDRESS REDACTED | | | | | | | |
| HENSLEY, RHONDA | | 7175 MARTINSBURG RD | | | | BERKELEY SPRINGS | WV | 25411 | |
| HENSLEY, ROBERT | | 934 FREESTONE DR | | | | ARLINGTON | TX | 76017 | |
| HENSLEY, ROBERT GORDON | | ADDRESS REDACTED | | | | | | | |
| HENSLEY, ROBERT LEE | | ADDRESS REDACTED | | | | | | | |
| HENSLEY, SKYLER LEE | | ADDRESS REDACTED | | | | | | | |
| HENSLEY, STEPHEN EDWARD | | ADDRESS REDACTED | | | | | | | |
| HENSLEY, WILLIAM R | | ADDRESS REDACTED | | | | | | | |
| HENSON ROBINSON CO | | PO BOX 2578 | | | | SPRINGFIELD | IL | 62708 | |
| HENSON, AARON KYLE | | ADDRESS REDACTED | | | | | | | |
| HENSON, AMANDA | | ADDRESS REDACTED | | | | | | | |
| HENSON, AMANDA MARIE | | ADDRESS REDACTED | | | | | | | |
| HENSON, ANDREA DAWN | | ADDRESS REDACTED | | | | | | | |
| HENSON, BRANDON | | 7532 RUTGERS CIR | | | | FAIRBURN | GA | 30213-5514 | |
| HENSON, BRANDON TRUMAINE | | ADDRESS REDACTED | | | | | | | |
| HENSON, BRUCE | | 254 STONE LANE DRIVE | | | | GREENVILLE | SC | 29609 | |
| HENSON, CHAD A | | ADDRESS REDACTED | | | | | | | |
| HENSON, CHAD I | | ADDRESS REDACTED | | | | | | | |
| HENSON, CHRISTOPHER LYNN | | ADDRESS REDACTED | | | | | | | |
| HENSON, CURTIS EUGENE | CURTIS HENSON | 3430 ELLEDGE MILL RD | | | | N WILKESBORO | NC | 28659 | |
| HENSON, DUSTIN LEE | | ADDRESS REDACTED | | | | | | | |
| HENSON, HEATHER RACHELLE | | ADDRESS REDACTED | | | | | | | |
| HENSON, JAMAAL ROSCHAN | | ADDRESS REDACTED | | | | | | | |
| HENSON, JASON | | ADDRESS REDACTED | | | | | | | |
| HENSON, JOE RYAN | | ADDRESS REDACTED | | | | | | | |
| HENSON, JOSH D | | ADDRESS REDACTED | | | | | | | |
| HENSON, KEVIN WALLACE | | ADDRESS REDACTED | | | | | | | |
| HENSON, MARTIN XAVIER | | ADDRESS REDACTED | | | | | | | |
| HENSON, MATHEW WAYNE | | ADDRESS REDACTED | | | | | | | |
| HENSON, MAX EARL | | ADDRESS REDACTED | | | | | | | |
| HENSON, NICHOLAS WAYNE | | ADDRESS REDACTED | | | | | | | |
| HENSON, NICOLE | | ADDRESS REDACTED | | | | | | | |
| HENSON, NICOLE LEE | | ADDRESS REDACTED | | | | | | | |
| HENSON, PHILLIP MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HENSON, RYAN PATRICK | | ADDRESS REDACTED | | | | | | | |
| HENSON, STEVEN TYLER | | ADDRESS REDACTED | | | | | | | |
| HENSON, TERRANCE JONATHAN | | ADDRESS REDACTED | | | | | | | |
| HENSRUD, LEE | | ADDRESS REDACTED | | | | | | | |
| HENSRUD, LEE WENDELL | | ADDRESS REDACTED | | | | | | | |
| HENSS, CLARK RUSSELL | | ADDRESS REDACTED | | | | | | | |
| HENSSLER, TESS ANESTASSIA | | ADDRESS REDACTED | | | | | | | |
| HENSYEL, NATHAN WAYNE | | ADDRESS REDACTED | | | | | | | |
| HENTER JOYCE INC | | 11800 31ST CT N | | | | ST PETERSBURG | FL | 33716-1805 | |
| HENTHORN, BRIAN M | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HENTHORN, PAUL | | ADDRESS REDACTED | | | | | | | |
| HENTHORN, SARAH BETH | | ADDRESS REDACTED | | | | | | | |
| HENTHORN, ZACHARY AARON | | ADDRESS REDACTED | | | | | | | |
| HENTZ, MATTHEW JOSEPH | | ADDRESS REDACTED | | | | | | | |
| HENTZ, NICHOLAS C | | ADDRESS REDACTED | | | | | | | |
| HENTZ, SARAH MICHELLE | | ADDRESS REDACTED | | | | | | | |
| HENZIE, PAIGE | | 715 COUNTRY CLUB RD | | | | PHOENIXVILLE | PA | 19460 | |
| HEO, CHRISTINA JUNGHWA | | ADDRESS REDACTED | | | | | | | |
| HEO, YOONHO | | 14062 SANTA BARBARA ST | | | | LA MIRADA | CA | 90638 | |
| HEPBURN, NICHOLE L | | ADDRESS REDACTED | | | | | | | |
| HEPBURN, ROBERT CARLTON | | ADDRESS REDACTED | | | | | | | |
| HEPCO INC | | 150 SAN LAZARO AVE | | | | SUNNYVALE | CA | 94086 | |
| HEPFER, TANZAN M | | 244 RHONDEL DR | | | | ST THOMAS | PA | 17252 | |
| HEPHNER TV & ELECTRONICS INC | | 737 S WASHINGTON ST STE 3 | | | | WICHITA | KS | 67211 | |
| HEPLER RYLAND | | 6302 BAY CLUB CT | | | | TAMPA | FL | 33607 | |
| HEPLER, DAVID | | 12315 KAIN RD | | | | GLEN ALLEN | VA | 23059 | |
| HEPLER, DAVID | | 297 JULIET LANE | | | | MARIETTA | GA | 30008 | |
| HEPLER, JESSIE | | 1 GRACELAND TER | | | | HOOKSETT | NH | 03106 | |
| HEPLER, MICHAEL | | 24362 HAYES ST | | | | TAYLOR | MI | 48180 | |
| HEPLER, MICHAEL ALBERT | | ADDRESS REDACTED | | | | | | | |
| HEPLER, TROY LANDEN | | ADDRESS REDACTED | | | | | | | |
| HEPNER, PAMELA | | 4901 WINDY HOLLOW WAY | | | | GLEN ALLEN | VA | 23059-7526 | |
| HEPNER, PAMELA V | | ADDRESS REDACTED | | | | | | | |
| HEPNER, RICK P | | ADDRESS REDACTED | | | | | | | |
| HEPNER, TERRI | | 696 GERMANY RD | | | | WINCHESTER | VA | 22601-3714 | |
| HEPPARD, SCOTT HENRY | | ADDRESS REDACTED | | | | | | | |
| HEPPDING, ERIC SCOTT | | ADDRESS REDACTED | | | | | | | |
| HEPPE, DOROTHY M | | 122 MARY PL | | | | EAST PEORIA | IL | 61611-2258 | |
| HEPPEL, JAMES EVAN | | ADDRESS REDACTED | | | | | | | |
| HEPPERLE, BRANDON WILLIAM | | ADDRESS REDACTED | | | | | | | |
| HEPPERLE, BRYAN TATSUO | | ADDRESS REDACTED | | | | | | | |
| HEPPERLY, COLTON JAMES | | ADDRESS REDACTED | | | | | | | |
| HEPTINSTALL, STEPHANIE MARIE | | ADDRESS REDACTED | | | | | | | |
| HER INTERACTIVE INC | | 303 SAN MATEO NE NO 202 | | | | ALBUQUERQUE | NM | 87108 | |
| HER REALTORS | | 77 E NATIONWIDE BLVD | | | | COLUMBUS | OH | 43215 | |
| HER, BLA CHONG | | ADDRESS REDACTED | | | | | | | |
| HER, MAILIA | | ADDRESS REDACTED | | | | | | | |
| HER, ROBERT | | ADDRESS REDACTED | | | | | | | |
| HER, SENG | | ADDRESS REDACTED | | | | | | | |
| HER, SHOUA | | ADDRESS REDACTED | | | | | | | |
| HER, SUE | | 7301 21ST ST | | | | SACRAMENTO | CA | 95823-0000 | |
| HER, VUE | | ADDRESS REDACTED | | | | | | | |
| HERAELITO, FREITAS | | 4141 CRYSTAL LAKE DR | | | | POMPANO BEACH | FL | 33064-0000 | |
| HERAEUS INC | | PO BOX 7777 W2950 | CERMALLOY DIVISION | | | PHILADELPHIA | PA | 19175 | |
| HERALD & REVIEW | | PO BOX 311 | | | | DECATUR | IL | 62525 | |
| HERALD BANNER | | PO BOX 6000 | | | | GREENVILLE | TX | 75403 | |
| HERALD DEMOCRAT | | 603 S SAM RAYBURN FRWY | | | | SHERMAN | TX | 75090 | |
| HERALD DEMOCRAT | | 603 S SAM RAYBURN FRWY PO BOX 1128 | | | | SHERMAN | TX | 75091 | |
| HERALD DEMOCRAT | | CHARLENE WALTON | 603 S SAM RAYBURN FREEWAY | | | SHERMAN | TX | 75091 | |
| HERALD DEMOCRAT | | PO BOX 1128 | 603 S SAM RAYBURN FRWY | | | SHERMAN | TX | 75091 | |
| HERALD DEMOCRAT | | PO BOX 1128 | 603 S SAM RAYBURN FWY | | | SHERMAN | TX | 75091 | |
| HERALD DISPATCH | | PO BOX 2017 | | | | HUNTINGTON | WV | 25720 | |
| HERALD ELECTRONICS LIMITED | | UNIT B 2/F TAI TAK INDUSTRIAL | 2 12 KWAI FAT RD | | | KWAI CHUNG NT | | | HONG KONG |
| HERALD INTERACTIVE ADVERTISING | | 254 SECOND AVE | | | | NEEDHAM | MA | 02494 | |
| HERALD JOURNAL | | PO BOX 538607 | | | | ATLANTA | GA | 30353-8607 | |
| HERALD JOURNAL | | PO BOX 580144 | | | | CHARLOTTE | NC | 282580104 | |
| HERALD MAIL CO | | 100 SUMMIT AVE | | | | HAGERSTOWN | MD | 21740 | |
| HERALD MAIL CO | | PO BOX 439 | | | | HAGERSTOWN | MD | 21741-0439 | |
| HERALD NEWS, THE | | 207 POCASSET ST | | | | FALL RIVER | MA | 02722 | |
| HERALD NEWS, THE | | 207 POCASSET STREET | | | | FALL RIVER | MA | 02722 | |
| HERALD PALADIUM, THE | | 3450 HOLLYWOOD RD | PO BOX 128 | | | ST JOSEPH | MI | 49085-0128 | |
| HERALD PALADIUM, THE | | PO BOX 128 | | | | ST JOSEPH | MI | 490850128 | |
| HERALD PROGRESS INC, THE | | 11293 AIR PARK ROAD | | | | ASHLAND | VA | 23005 | |
| HERALD STAR, THE | | 401 HERALD SQUARE | | | | STEUBENVILLE | OH | 43952 | |
| HERALD SUN NEWSPAPER, THE | | PO BOX 2092 | | | | DURHAM | NC | 27702-2092 | |
| HERALD TIMES INC | | PO BOX 909 | | | | BLOOMINGTON | IN | 47402 | |
| HERALD ZEITUNG | | 707 LANDA ST | | | | NEW BRAUNFELS | TX | 78130 | |
| HERALD ZEITUNG | | PO BOX 311328 | | | | NEW BRAUNFELS | TX | 78131 | |
| HERALD, JAMES THOMAS | | ADDRESS REDACTED | | | | | | | |
| HERALD, JEREMY DAVID | | ADDRESS REDACTED | | | | | | | |
| HERALD, THE | | 132 W MAIN ST | | | | ROCK HILL | SC | 29731 | |
| HERALD, THE | | DEPT LA 21253 | | | | PASADENA | CA | 91185-1253 | |
| HERALD, THE | | ONE HERALD SQUARE | | | | NEW BRITAIN | CT | 06050 | |
| HERALD, THE | | PO BOX 11707 | 132 W MAIN ST | | | ROCK HILL | SC | 29731 | |
| HERALD, THE | | PO BOX 271 | | | | MONTEREY | CA | 939420271 | |
| HERALD, THE | | PO BOX 7661 | | | | SAN FRANCISCO | CA | 941207661 | |
| HERALD, THE | | PO BOX 930 | | | | EVERETT | WA | 98206-0930 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HERALD, THE | ATTN CREDIT MANAGER | PO BOX 930 | | | | EVERETT | WA | 98206-0930 | |
| HERANDEZ, WILLY | | 9 DUTCH CT | | | | HOLMDEL | NJ | 07733 | |
| HERARD, CASSANDRE R | | ADDRESS REDACTED | | | | | | | |
| HERARTE, LEMUEL | | ADDRESS REDACTED | | | | | | | |
| HERAS, MICHAEL ANGEL | | ADDRESS REDACTED | | | | | | | |
| HERB FLORIST, JACK | | 7848 HAMILTON AVENUE | | | | CINCINNATI | OH | 45231 | |
| HERB SHANNON APPLIANCE | | 130 WEST BROADWAY | | | | BUTTE | MT | 59701 | |
| HERB, ALEX R | | 94 BIRCH RILL DR | | | | ALPHARETTA | GA | 30022 | |
| HERB, ALEX RICHARD | | ADDRESS REDACTED | | | | | | | |
| HERB, LAWRENCE JOSEPH | | ADDRESS REDACTED | | | | | | | |
| HERB, NATALEE M | | ADDRESS REDACTED | | | | | | | |
| HERBACH, PAUL | | 1512 23RD AVE W | | | | PALMETTO | FL | 34221-6118 | |
| HERBECK, JENNIFER CAROL | | ADDRESS REDACTED | | | | | | | |
| HERBERGER, KYLE R | | ADDRESS REDACTED | | | | | | | |
| HERBERT A BEST | | 3605 BAIN BRIDGE BLVD APT 3 | | | | CHESAPEAKE | VA | 23324 | |
| HERBERT B CHURCHWELL | CHURCHWELL HERBERT B | 1109 ALTHEA PKWY | | | | RICHMOND | VA | 23222-5103 | |
| HERBERT CLERK, JOE | | 305 PUBLIC SQ RM 104 | WILLIAMSON CO COURTHOUSE | | | FRANKLIN | TN | 37064 | |
| HERBERT ELECTRONICS | | 485 NEW PARK AVE | | | | WEST HARTFORD | CT | 06110 | |
| HERBERT ELECTRONICS STAR TV | | 1477 PARK ST | | | | HARTFORD | CT | 06106 | |
| HERBERT H PIPER SR CUST | | CHRISTIE ANN PIPER | UNDER THE FL UNIF TRAN MIN ACT | | | | | | |
| HERBERT H PIPER SR CUST | | HERBERT H PIPER JR | UNDER THE FL UNIF TRAN MIN ACT | | | | | | |
| HERBERT H PIPER SR CUST | | JENNIFER CYNTHIA PIPER | UNDER THE FL UNIF TRAN MIN ACT | | | | | | |
| HERBERT H PIPER SR CUST | PIPER HERBERT H | CHRISTIE ANN PIPER | UNDER THE FL UNIF TRAN MIN ACT | PO BOX 2461 | | BRANDON | FL | 33509-2461 | |
| HERBERT H PIPER SR CUST | PIPER HERBERT H | HERBERT H PIPER JR | UNDER THE FL UNIF TRAN MIN ACT | PO BOX 2461 | | BRANDON | FL | 33509-2461 | |
| HERBERT H PIPER SR CUST | PIPER HERBERT H | JENNIFER CYNTHIA PIPER | UNDER THE FL UNIF TRAN MIN ACT | PO BOX 2461 | | BRANDON | FL | 33509-2461 | |
| HERBERT MINES ASSOCIATES, INC | | 399 PARK AVE | | | | NEW YORK | NY | 10022 | |
| HERBERT ROWLAND & GRUBIC INC | | 369 EAST PARK DRIVE | | | | HARRISBURG | PA | 17111 | |
| HERBERT SEBASTIAN | SEBASTIAN HERBERT | 312 MITCHELL ST | | | | CATTLETTSBURG | KY | 41129-1350 | |
| HERBERT, BIANCA | | ADDRESS REDACTED | | | | | | | |
| HERBERT, BIANCA | | 3 GOODROCK RD | | | | LEVITTOWN | PA | 19057-0000 | |
| HERBERT, DAVID JEROME | | ADDRESS REDACTED | | | | | | | |
| HERBERT, DEON | | 10562 155TH AVE NE | | | | REDMOND | WA | 98052 | |
| HERBERT, JARON JAMAL | | ADDRESS REDACTED | | | | | | | |
| HERBERT, JESSICA | | ADDRESS REDACTED | | | | | | | |
| HERBERT, JOSHUA IAN | | ADDRESS REDACTED | | | | | | | |
| HERBERT, JUSTIN E | | 24652 NORTH MEADOW DR | | | | HARRISON TWP | MI | 48045 | |
| HERBERT, KEITH R | | ADDRESS REDACTED | | | | | | | |
| HERBERT, MATT | | ADDRESS REDACTED | | | | | | | |
| HERBERT, MATT | | 2821 GLEN KELD CT | | | | BALDWIN | MD | 21013-0000 | |
| HERBERT, MATTCA | | 2821 GLEN KELD CT | | | | BALDWIN | MD | 21013-0000 | |
| HERBERT, MATTHEW | | 1658 52ND ST SE | | | | KENTWOOD | MI | 49508-4909 | |
| HERBERT, MICHAEL PATRICK | | ADDRESS REDACTED | | | | | | | |
| HERBERT, MICHAEL RYAN | | ADDRESS REDACTED | | | | | | | |
| HERBERT, TORY DINONE | | ADDRESS REDACTED | | | | | | | |
| HERBERTS MAYTAG, RICHARD | | 3906 JOHNSTON ST | | | | LAFAYETTE | LA | 70506 | |
| HERBIG, COLLEEN | | 12401 PLEASANT LAKE CT | | | | RICHMOND | VA | 23233 | |
| HERBIN, JOVEA | | ADDRESS REDACTED | | | | | | | |
| HERBOLD, NICO | | ADDRESS REDACTED | | | | | | | |
| HERBOSO, DANIELA ORIETA | | ADDRESS REDACTED | | | | | | | |
| HERBS APPLIANCE SERVICES | | 112 BAY 25TH ST | | | | BROOKLYN | NY | 11214 | |
| HERBS TRANSPORTATION SERVICE | | 618 NORFOLK ST | | | | DUNEDIN | FL | 34698 | |
| HERBST JR, RALPH BRIAN | | ADDRESS REDACTED | | | | | | | |
| HERBST, CODY | | ADDRESS REDACTED | | | | | | | |
| HERBST, ERIC BLAKE | | ADDRESS REDACTED | | | | | | | |
| HERBST, LARRY JAY | | ADDRESS REDACTED | | | | | | | |
| HERBST, SHARON P | | 8324 WYCOMBE LN | | | | RALEIGH | NC | 27615 | |
| HERBST, STEVE ANTHONY | | ADDRESS REDACTED | | | | | | | |
| HERCAMP, MARILYN | | 2774 S US HWY 231 | | | | SPENCER | IN | 47460 | |
| HERCEG, EUGENE | | 5408 RANGEVIEW DR | | | | CHEYENNE | WY | 82001 | |
| HERCHENBACH APPRAISAL SERVICE | | 24007 MEADOW LANE | | | | GRAYSLAKE | IL | 60030 | |
| HERCHIG, RYAN | | 1030 TIMBERGREEN DR | | | | LAKELAND | FL | 33809 | |
| HERCHIG, RYAN CHRIS | | ADDRESS REDACTED | | | | | | | |
| HERCULES FENCE CO INC | | 4660 SE MARICAMP RD | | | | OCALA | FL | 34480 | |
| HERCULES, ANTOINETTE SAMANTHA | | ADDRESS REDACTED | | | | | | | |
| HERCULES, DANIEL | | ADDRESS REDACTED | | | | | | | |
| HERCULES, GIORGI | | ADDRESS REDACTED | | | | | | | |
| HERD, NATHAN LEE | | ADDRESS REDACTED | | | | | | | |
| HERD, SHARON | | 8354 FREDA ST | | | | DETROIT | MI | 48204-3191 | |
| HERD, VALEN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HERDA, KEVIN DAVID | | ADDRESS REDACTED | | | | | | | |
| HERDEMAN, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HERDKLOTZ, JEFFREY LEE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HERDKLOTZ, JILLIAN MARIE | | ADDRESS REDACTED | | | | | | | |
| HERDLEIN, ROBERT | | 250 SPRING ST | | | | MANCHESTESR | CT | 06040-0000 | |
| HERDMAN, KYLE JAMES | | ADDRESS REDACTED | | | | | | | |
| HERE4U INSTALLATIONS | | 4656 TEAL BAY CT | | | | ANTELOPE | CA | 95843 | |
| HEREBIA, EDWARD | | ADDRESS REDACTED | | | | | | | |
| HEREDIA JR, RAFAEL J | | ADDRESS REDACTED | | | | | | | |
| HEREDIA, AUDREY | | ADDRESS REDACTED | | | | | | | |
| HEREDIA, CHRISTOPHER | | 2506 FRONTIER | | | | MIDLAND | TX | 79701-0000 | |
| HEREDIA, CHRISTOPHER SPENCER | | ADDRESS REDACTED | | | | | | | |
| HEREDIA, CLAUDIA KRISTAL | | ADDRESS REDACTED | | | | | | | |
| HEREDIA, FRANCISCO ARGELIS | | ADDRESS REDACTED | | | | | | | |
| HEREDIA, JASEN RICHARD | | ADDRESS REDACTED | | | | | | | |
| HEREDIA, JEFFREY | | ADDRESS REDACTED | | | | | | | |
| HEREDIA, JORGE | | 401 CEDAR | | | | MCALLEN | TX | 78501-0000 | |
| HEREDIA, JORGE ARMANDO | | ADDRESS REDACTED | | | | | | | |
| HEREDIA, JUAN A | | ADDRESS REDACTED | | | | | | | |
| HEREDIA, JUAN PABLO | | ADDRESS REDACTED | | | | | | | |
| HEREDIA, KENNETH MANUEL | | ADDRESS REDACTED | | | | | | | |
| HEREDIA, LUIS | | ADDRESS REDACTED | | | | | | | |
| HEREDIA, MARIA R | | ADDRESS REDACTED | | | | | | | |
| HEREDIA, MICHELLE | | ADDRESS REDACTED | | | | | | | |
| HEREDIA, REGINA SOPHIA | | ADDRESS REDACTED | | | | | | | |
| HEREIM, JENNIFER | | ADDRESS REDACTED | | | | | | | |
| HERENADEZ, ROEL | | 718 SOUTH BRIDGE ST | | | | SHERIDAN | OR | 97378 | |
| HERERIA, FRANCISCO ARGELIS | | ADDRESS REDACTED | | | | | | | |
| HERETH, MATTHEW J | | ADDRESS REDACTED | | | | | | | |
| HEREYRA, ALMA D | | ADDRESS REDACTED | | | | | | | |
| HERGATT, JACOB SCOTT | | ADDRESS REDACTED | | | | | | | |
| HERGEL, KIRSTIN MARIE | | ADDRESS REDACTED | | | | | | | |
| HERGENROTHER, RACHEL LYNN | | ADDRESS REDACTED | | | | | | | |
| HERGERT, JACQUELINE CHANTAL | | ADDRESS REDACTED | | | | | | | |
| HERGERTON, RICHARD WILLIAM | | ADDRESS REDACTED | | | | | | | |
| HERGET, CHRISTOPHER ALAN | | ADDRESS REDACTED | | | | | | | |
| HERGO ERGONOMIC SUPPORT SYSTEM | | 2 61 BORDEN AVE | | | | LONG ISLAND CITY | NY | 11101 | |
| HERHELETZIS, STEFANIE | | 1867 WEST 3RD ST | | | | BROOKLYN | NY | 11223-0000 | |
| HERHELETZIS, STEFANIE MARIA | | ADDRESS REDACTED | | | | | | | |
| HERIC, EDIN | | ADDRESS REDACTED | | | | | | | |
| HERIFORD, DEVIN EDWARD | | ADDRESS REDACTED | | | | | | | |
| HERILA, SAMANTHA LEIGH | | ADDRESS REDACTED | | | | | | | |
| HERIN, STEVE GREGORY A | | ADDRESS REDACTED | | | | | | | |
| HERING, JAMES | | ADDRESS REDACTED | | | | | | | |
| HERING, PETER JOSEPH | | ADDRESS REDACTED | | | | | | | |
| HERION, PHILIP GRANT | | ADDRESS REDACTED | | | | | | | |
| HERITAGE | | PO BOX 838 | | | | OREM | UT | 84059 | |
| HERITAGE APPRAISAL GROUP INC | | 3700 S TAMIAMI TRAIL 220 | | | | SARASOTA | FL | 34239 | |
| HERITAGE BUSINESS SYSTEMS INC | | 3811 WEST 127TH STREET | | | | ALSIP | IL | 60658 | |
| HERITAGE COUNTRY CLUB | | 4301 WATSON BLVD | | | | JOHNSON CITY | NY | 13790 | |
| HERITAGE COUNTRY LINE PLAZA SPE | | PO BOX 676664 | 31900012 | | | DALLAS | TX | 75267-6664 | |
| HERITAGE CUSTOM FINISHES INC | | 3009 W LEIGH ST | | | | RICHMOND | VA | 23230 | |
| HERITAGE ELECTRICAL SERVICES | | 1939 REDDING WAY | | | | UPLAND | CA | 91784 | |
| HERITAGE ELECTRONICS | | 10 B SOUTHEAST FIRST AVE | | | | DELRAY BEACH | FL | 33444 | |
| HERITAGE ELECTRONICS | | 530 S TATE ST | | | | CORINTH | MS | 38834-5532 | |
| HERITAGE HOUSE FLORIST | | 5109 MAIN STREET | | | | DOWNERS GROVE | IL | 60515 | |
| HERITAGE LAKE CROSSING LLC | | 5000 HAKES DR SUITE 300 | | | | NORTON SHORES | MI | 49441 | |
| HERITAGE LAKE CROSSING LLC | | 5000 HAKES DRIVE SUITE 300 | | | | NORTON SHORES | MI | 49441 | |
| HERITAGE LAKES CROSSING, LLC | | 900 THIRD STREET SUITE 204 | | | | MUSKEGON | MI | 49440 | |
| HERITAGE LAKES CROSSING, LLC | MICHAEL BOWEN | 900 THIRD ST  SUITE 204 | | | | MUSKEGON | MI | 49440 | |
| HERITAGE LAKES CROSSING, LLC | MICHAEL BOWEN | 900 THIRD STREET SUITE 204 | | | | MUSKEGON | MI | 49440 | |
| HERITAGE LANDSCAPE SERVICES | | 141 PEACHTREE STREET | | | | GILBERT | SC | 29054 | |
| HERITAGE NEWSPAPER INC | | 1 HERITAGE PL | SUITE 100 | | | SOUTHGATE | MI | 48195 | |
| HERITAGE NEWSPAPER INC | | SUITE 100 | | | | SOUTHGATE | MI | 48195 | |
| HERITAGE PLAZA | | 1830 CRAIG PARK CT STE 101 | C O NATIONAL REAL ESTATE MGMT | | | ST LOUIS | MO | 63146-0000 | |
| HERITAGE PLAZA | | 1830 CRAIG PARK CT STE 101 | C/O NATIONAL REAL ESTATE MGMT | | | ST LOUIS | MO | 63146 | |
| HERITAGE PLAZA | | 1830 CRAIG PARK CT STE 101 | | | | ST LOUIS | MO | 63146 | |
| HERITAGE PLAZA | C O STUART J RADLOFF | 13321 N OUTER 40 RD STE 800 | | | | TOWN & COUNTRY | MO | 63017-0000 | |
| HERITAGE PLAZA | HERITAGE PLAZA | C O STUART J RADLOFF | 13321 N OUTER 40 RD STE 800 | | | TOWN & COUNTRY | MO | 63017-0000 | |
| HERITAGE PLAZA | RADLOFF, STUART J | 13321 N OUTER 40 RD STE 800 | | | | TOWN AND COUNTRY | MO | 63017 | |
| HERITAGE PLAZA | STUART J RADLOFF ATTORNEY & AGENT | 13321 N OUTER 40 RD NO 800 | | | | TOWN AND COUNTRY | MO | 63017 | |
| HERITAGE PLAZA LLC | LINDA S BROYHILL | REED SMITH LLP | 3110 FAIRVIEW PARK DR STE 1400 | | | FALLS CHURCH | VA | 22042 | |
| HERITAGE PLAZA LTD | | 3609 MADACA LN | C/O PRIMERICA GROUP ONE INC | | | TAMPA | FL | 33618 | |
| HERITAGE PLAZA LTD | | 3609 MADACA LN C/O PRIMERICA GROUP | | | | TAMPA | FL | 33618 | |
| HERITAGE PRINTING SERVICE | | 2611 DECATUR ST | | | | RICHMOND | VA | 23224 | |

Circuit City Stores, Inc.
Remaining Creditor Matrix

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HERITAGE PROPERTY INVESTMENT | | PO BOX 3165 | TENANT ID 30600001 | | | BOSTON | MA | 02241-3165 | |
| HERITAGE PROPERTY INVESTMENT | | PO BOX 3165 | | | | BOSTON | MA | 022413165 | |
| HERITAGE PROPERTY INVESTMENT | | PO BOX 3165 ACCT 6660006 | C/O HERITAGE REALTY MANAGEMENT | | | BOSTON | MA | 02241-3165 | |
| HERITAGE PROPERTY INVESTMENT | | PO BOX 3165 GROUP 304 | ACCT 05920050 | | | BOSTON | MA | 02241 | |
| HERITAGE PROPERTY INVESTMENT | | PO BOX 3165 GROUP 64 | ACCT 06460162 | | | BOSTON | MA | 02241 | |
| HERITAGE PROPERTY INVESTMENT LP | | 535 BOYLSTON ST | | | | BOSTON | MA | 02116 | |
| HERITAGE PROPERTY INVESTMENT LP | NO NAME SPECIFIED | 535 BOYLSTON ST | | | | BOSTON | MA | 02116 | |
| HERITAGE PROPERTY INVESTMENT LP | NO NAME SPECIFIED | 535 BOYLSTON STREET | | | | BOSTON | MA | 02116 | |
| HERITAGE SIGNS LTD | | 1226 AMERICAN WAY | | | | LIBERTYVILLE | IL | 60048-3936 | |
| HERITAGE TEXAS PROPERTIES LP | | 14340 MEMORIAL DR | | | | HOUSTON | TX | 77079 | |
| HERITAGE TITLE & CLOSING COMPANY | | 3995 NORTH COLLEGE | | | | FAYETTEVILLE | AR | 72703 | |
| HERITAGE TKG LTD CLEAN NET | | 1150 LAKE HEARN DR STE 250 | | | | ATLANTA | GA | 30342 | |
| HERITAGE TRAVELWARE LTD | | 430 KIMBERLY DR | | | | CAROL STREAM | IL | 60188 | |
| HERITAGE TRAVELWARE LTD | | LOCKBOX 778062 | 8062 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-8000 | |
| HERITAGE TV | | 849 NORTH STREET | | | | SANTA ROSA | CA | 95404 | |
| HERKENDER, AMANDA LYN | | ADDRESS REDACTED | | | | | | | |
| HERKER BLDG & LAWN MAINT INC | | 2 LAFRANCE WAY | | | | GLEN MILLS | PA | 19342 | |
| HERKEY, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | | |
| HERKIMER COUNTY | | 175 ARSENAL ST COUNTY BLDG | SUPREME & CO COURT RECORDS | | | WATERTOWN | NY | 13601 | |
| HERKIMER COUNTY | | PO BOX 111 109111 MARY ST | SUPREME & COUNTY COURT | | | HERKIMER | NY | 13350-0111 | |
| HERKIMER COUNTY | | PO BOX 15321 | SCU | | | ALBANY | NY | 12212-5321 | |
| HERKIMER COUNTY | | PO BOX 15321 | | | | ALBANY | NY | 122125321 | |
| HERKIMER, JERRY | | 822 W CEDAR COURT | APT 4 | | | FRUITA | CO | 81521 | |
| HERL, DANIEL L | | ADDRESS REDACTED | | | | | | | |
| HERLAN, HANS C | | PO BOX 8 | PO BOX 8 | | | MC GAHEYSVILLE | VA | 22840-0008 | |
| HERLAND, ERIK | | 16 LIBERTY ST | | | | CUMBERLAND | RI | 02864 | |
| HERLAND, ERIK BRIAN | | ADDRESS REDACTED | | | | | | | |
| HERLAND, GILBERT CARL | | ADDRESS REDACTED | | | | | | | |
| HERLIHY, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| HERLING, MICHEAL IAN | | ADDRESS REDACTED | | | | | | | |
| HERM, LEON P | | 215 OAKLAND HILLS DR | | | | OAKLAND | TN | 38060-3229 | |
| HERMAN JR , CHARLES EDWARD | | ADDRESS REDACTED | | | | | | | |
| HERMAN JR, RICKY PAUL | | ADDRESS REDACTED | | | | | | | |
| HERMAN K LAM | LAM HERMAN K | 2821 BROOKDALE AVE | | | | OAKLAND | CA | 94602-2134 | |
| HERMAN L ROBINSON | ROBINSON HERMAN L | 1504 3RD ST NW | | | | BIRMINGHAM | AL | 35215-6106 | |
| HERMAN TV | | 250 SCHOOL AVE | | | | TAYLORSVILLE | NC | 28681 | |
| HERMAN, AMANDA MARIE | | ADDRESS REDACTED | | | | | | | |
| HERMAN, ANA MARIA | | ADDRESS REDACTED | | | | | | | |
| HERMAN, ANDREW PAUL | | ADDRESS REDACTED | | | | | | | |
| HERMAN, CHRISTOPHER RYAN | | ADDRESS REDACTED | | | | | | | |
| HERMAN, DANA | | 145 YACHT CLUB WAY | | | | HYPOLUXO | FL | 33462-0000 | |
| HERMAN, DEREK | | 228 DOLPHIN PT | | | | CLEARWATER | FL | 33767-2109 | |
| HERMAN, GREGORY | | 9549 HUNGARY WOODS DR | | | | GLEN ALLEN | VA | 23060 | |
| HERMAN, JAMES NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| HERMAN, JASON | | TRAVERS BLVD | 131 A | | | AMHERST | NY | 14228-0000 | |
| HERMAN, JASON ANTHONY | | ADDRESS REDACTED | | | | | | | |
| HERMAN, JAVIER | | 7501 BELLINGHAM AVE | | | | NORTH HOLLYWOOD | CA | 91605-3675 | |
| HERMAN, JESSICA | | ADDRESS REDACTED | | | | | | | |
| HERMAN, JESSICA | | ADDRESS REDACTED | | | | | | | |
| HERMAN, KATHLEEN ANN | | ADDRESS REDACTED | | | | | | | |
| HERMAN, KATIE LYNN | | ADDRESS REDACTED | | | | | | | |
| HERMAN, MARK THOMAS | | ADDRESS REDACTED | | | | | | | |
| HERMAN, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| HERMAN, MATTHEW TANNER | | ADDRESS REDACTED | | | | | | | |
| HERMAN, RANDY LEE | | ADDRESS REDACTED | | | | | | | |
| HERMAN, RONALD JOSEPH | | ADDRESS REDACTED | | | | | | | |
| HERMAN, ROSS | | 12206 VISTA BROOK DR | | | | WASHINGTON | DC | 22012-0000 | |
| HERMAN, SAM | | 1487 CATHY WAY | | | | HAYWARD | CA | 945452513 | |
| HERMAN, SAM | | 1856 EL PARQUE CT APT C | | | | SAN MATE0 | CA | 94403-2037 | |
| HERMAN, SEAN | | ADDRESS REDACTED | | | | | | | |
| HERMAN, STEPHEN CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| HERMAN, STEVEN KENNETH | | ADDRESS REDACTED | | | | | | | |
| HERMAN, STEVEN KYLE | | ADDRESS REDACTED | | | | | | | |
| HERMAN, TERESA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| HERMAN, TRAVIS A | | ADDRESS REDACTED | | | | | | | |
| HERMANCE, JACOB | | 41 CENTRAL AVE | | | | MALDEN | MA | 02148 | |
| HERMANN, ELIZABETH | | 3027 CAUGHEY RD | | | | ERIE | PA | 16506-0000 | |
| HERMANN, ELIZABETH CARLI | | ADDRESS REDACTED | | | | | | | |
| HERMANN, KAYLA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| HERMANN, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HERMANN, RUSSELL JAMES | | ADDRESS REDACTED | | | | | | | |
| HERMANSON, HEATHER LYNN | | ADDRESS REDACTED | | | | | | | |
| HERMANSON, MIKE J | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HERMANTIN, BRITTANY SCOT | | ADDRESS REDACTED | | | | | | | |
| HERMELINDA P VIZCARRA | VIZCARRA HERMELINDA | 5900 AVE ISLA VERDE STE 2 | PMB 310 | | | CAROLINA PR G3 | | 00979 | |
| HERMELINDE, CARRERA | | 4532 CARLIN AVE | | | | LYNWOOD | CA | 90262-5416 | |
| HERMENE, G | | 6200 RENWICK DR APT 365 | | | | HOUSTON | TX | 77081-3839 | |
| HERMES, CHELSEA RAE | | ADDRESS REDACTED | | | | | | | |
| HERMES, KEITH D | | ADDRESS REDACTED | | | | | | | |
| HERMES, RYAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HERMEZ, MARCO | | 9481 HIGHLAND OAK DR | | | | TAMPA | FL | 33647-2542 | |
| HERMILO, DELUNA | | 10421 TOLMAN ST | | | | HOUSTON | TX | 77034-2820 | |
| HERMISTON ELECTRONICS | | 655 N 1ST PL | | | | HERMISTON | OR | 97838 | |
| HERMISTON ELECTRONICS | | PO BOX 846 | | | | HERMISTON | OR | 97838 | |
| HERMITAGE COUNTRY CLUB | | PO BOX 222 | | | | MANAKIN SABOT | VA | 231030222 | |
| HERMITAGE HIGH SCHOOL | | 8301 HUNGARY SPRINGS RD | C/O COL TILLETT | | | RICHMOND | VA | 23228 | |
| HERMIZ, JOANN MARYANN | | ADDRESS REDACTED | | | | | | | |
| HERMIZ, JOHN BRIAN | | ADDRESS REDACTED | | | | | | | |
| HERMOSILLO, JULIO CESAR | | ADDRESS REDACTED | | | | | | | |
| HERMOSILLO, STEVE R | | ADDRESS REDACTED | | | | | | | |
| HERMOSURA, CYNTHIA | | 98 467 HOOKANIKE ST | | | | PEARL CITY | HI | 96782-2353 | |
| HERMS, JON S | | ADDRESS REDACTED | | | | | | | |
| HERMSEN, BRETT DAVID | | ADDRESS REDACTED | | | | | | | |
| HERN, JOSEPH | | 3109 VINE ST | | | | ABILENE | TX | 79602 | |
| HERNADEZ, ADOLFO | | ADDRESS REDACTED | | | | | | | |
| HERNADEZ, LOUIS | | ADDRESS REDACTED | | | | | | | |
| HERNADEZ, MARIA | | 18 WEST UNION AVE | | | | BOUND BROOK | NJ | 08305-0000 | |
| HERNALSTEEN, GREGORY | | 2426 NORTH MAPLEWOOD | 1F | | | CHICAGO | IL | 60647-0000 | |
| HERNALSTEEN, GREGORY SCOTT | | ADDRESS REDACTED | | | | | | | |
| HERNAN, LOPEZ | | 1701 NE 179TH ST | | | | N MIAMI BEACH | FL | 33162-0000 | |
| HERNAN, STEBAN | | 10044 FOREST VIEW PLACE | | | | GAITHERSBURG | MD | 20886 | |
| HERNANADEZ, MANUAL | | 600 7TH AVE | | | | LOS ANGELES | CA | 90066-0000 | |
| HERNANDEZ ALFREDO | | 4965 KESTER AVE APT 3 | | | | SHERMAN OAKS | CA | 91403 | |
| HERNANDEZ ARMANDO | | 12373 DOWNEY AVE | | | | DOWNEY | CA | 90242 | |
| HERNANDEZ CARRILLO, EFRAIN ISAAC | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ DE, ANA F | | 14507 SWISS AIR PL | | | | CHANTILLY | VA | 20151-3938 | |
| HERNANDEZ ERNESTO | | 11342 CYPRESS LEAF DRIVE | | | | ORLANDO | FL | 32825 | |
| HERNANDEZ GUERRA, MARVIN CESAR | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ II, JESSE C | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ JOE J | | 1015 S SAN GABRIEL BLVD | | | | SAN GABRIEL | CA | 91776 | |
| HERNANDEZ JORCANO, DAVMARY | | 1254 SW 138 PL | | | | MIAMI | FL | 33184 | |
| HERNANDEZ JR , AGUSTIN | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ JR , ALFREDO | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ JR , FELICIANO | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ JR , FERNANDO | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ JR , JUAN | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ JR, ARMANDO | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ JR, ARTURO | | 865 N FOURTH AVE | | | | UPLAND | CA | 91786 | |
| HERNANDEZ JR, DAVID | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ JR, JOSE | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ JR, MARIO | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ JR, SALVADOR | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ NUNEZ, DIANNA | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ PLUMBING CO INC | | 210 NORTH 21ST STREET | | | | TEMPLE | TX | 765042408 | |
| HERNANDEZ RAFAEL | | 5800 W 13TH CT | | | | HIALEAH | FL | 33012 | |
| HERNANDEZ ROLON, MERARI | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ TV & ELECTRONIC SVC | | PO BOX 1122 | | | | EAGLE PASS | TX | 78853 | |
| HERNANDEZ TV & ELECTRONIC SVC | | PO BOX 1122 | | | | EAGLE PASS | TX | 788531122 | |
| HERNANDEZ, AARON ANTHONY | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, AARON M | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, ABEL | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, ADAM | | 1411 WARWICK WAY | | | | RACINE | WI | 53406-4357 | |
| HERNANDEZ, ADAM C | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, ADAM R | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, ADAM RENEE | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, ADAN | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, ADDISON MALONEY | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, ADOLFO E | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, ADRIAN | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, ADRIAN | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, ADRIAN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, ADRIANA | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, ADRIANA | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, AGUSTIN | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, ALAIN | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, ALBERT | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, ALBERT | | 7871 JULIET WAY | | | | EL PASO | TX | 79915-0000 | |
| HERNANDEZ, ALBERT ANTONIO | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, ALBERT JIM | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, ALBERTO | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, ALBERTO GABRIEL | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ, ALEJANDR | | 10601 1/2 GRAVILLEA | | | | INGLEWOOD | CA | 90301-1816 | |
| HERNANDEZ, ALEJANDRO | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, ALEJANDRO | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, ALEXANDER G | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, ALEXSANDRA LISSETTE | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, ALFONSO | | 16579 SE 134TH TER | | | | WEIRSDALE | FL | 32195 | |
| HERNANDEZ, ALFREDO | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, ALISA B | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, ALONSO MARCUS | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, ALVARO | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, AMY PAULETTE | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, ANA LILIA | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, ANACLETO M | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, ANDREW | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, ANGEL | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, ANGELICA | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, ANGELINA M | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, ANIHARA | | 6913 NW 173RD DR | | | | MIAMI | FL | 33015-5580 | |
| HERNANDEZ, ANJELICA MARIA | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, ANTHONY | | 7171 S CHEROKEE TRL | 2111 | | | CENTENNIAL | CO | 80016-0000 | |
| HERNANDEZ, ANTHONY D | | PSC 3 | | | | APO | AP | 96266-0003 | |
| HERNANDEZ, ANTHONY DANIEL | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, ANTHONY JOSEPH | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, ANTHONY PATRICK | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, ANTHONY RAY | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, ANTONIO SANCHEZ | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, ANUBIS I | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, APRIL MARIE | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, APRIL MELISSA | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, ARI | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, ARIEL | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, ARIEL | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, ARMANDO | | 31286 CALLE SAN PEDRO | | | | SAN JUAN | CA | 92675 | |
| HERNANDEZ, ARTURO CRUZ | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, ARTURO L | | 9727 ALAMEDA AVE APT A 132 | | | | EL PASO | TX | 79927 | |
| HERNANDEZ, BIANCA | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, BLANCA | | 4823 W 24TH | | | | CICERO | IL | 60804 | |
| HERNANDEZ, BONNIE | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, BRANDON | | 10804 SW 88TH ST | | | | MIAMI | FL | 33176-0000 | |
| HERNANDEZ, BRANDON CHRIS | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, BRANDON DAVID | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, BRANDON EDWARD | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, BRAULIO IVAN | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, BRENDA I | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, BRENDA LUZ | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, BRENT | | 213 W 16TH ST | | | | MISHWOLA | IN | 46544-0000 | |
| HERNANDEZ, BRIAN | | 202 N NELSON ST | 7 | | | ALLENTOWN | PA | 18109-0000 | |
| HERNANDEZ, BRIAN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, BRIAN R | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, BRIANA LYNNE | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, BRYAN | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, BRYANT | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, BRYANT | | 20 MEADER ST NO 3 | | | | PROVIDENCE | RI | 02909 | |
| HERNANDEZ, BRYANT LUCIANO | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, BYRON | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, CAMRYN CHRIS | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, CARLA VANESSA | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, CARMEN JESENIA | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, CAROLYN | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, CECILIA MARIE | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, CESAR | | 9306 GREENS POINT | | | | SAN ANTONIO | TX | 78250 | |
| HERNANDEZ, CHAD | | 13223 HOLLYBERRY RD | | | | VICTORVILLE | CA | 92392 | |
| HERNANDEZ, CHADWICK MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, CHRISTIAN | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, CHRISTOPHE | | 6256 E YANDELL | | | | EL PASO | TX | 79905 | |
| HERNANDEZ, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, CHRISTOPHER ANTONIO | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, CHRISTOPHER D | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, CHRISTOPHER R | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, CHRISTOPHER RENE | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, CHRISTOPHER RYAN | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, CINDY | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, CLAUDIA ALEJANDRA | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, CLAUDIO | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, CODY RYAN | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, CRISTIAN YOVANI | | ADDRESS REDACTED | | | | | | | |

Circuit City Stores, Inc.
Remaining Creditor Matrix

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ, CRISTINA | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, CRISTINA | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, CRISTINA | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, CRISTINA LUCILLE | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, CRISTINA MARIA | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, CRYSTAL | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, CRYSTAL M | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, CYNTHIA MARIE | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, DAMARYS | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, DAMIAN AMBROSIO | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, DAMIAN ANTONIO | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, DAMIEN ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, DAMON D | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, DANIEL | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, DANIEL | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, DANIEL | | 10500 FRUIT RIDGE | | | | SPARTA | MI | 49345 | |
| HERNANDEZ, DANIEL | | 10500 FRUITRIDGE AVE | | | | SPARTA | MI | 49345-0000 | |
| HERNANDEZ, DANIEL | | 246 PARTNERS WAY | APT F | | | FAYETTEVILLE | NC | 28314 | |
| HERNANDEZ, DANIEL | | 2636 GRANITE HILL CIRCLE | | | | RICHMOND | VA | 23234 | |
| HERNANDEZ, DANIEL | | PO BOX 81 | | | | DUPONT | CO | 80024 | |
| HERNANDEZ, DANIEL ALBERT | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, DANIEL ANTONIO | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, DANIEL MIGUEL | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, DANNY JOSE | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, DARIO | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, DAVID | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, DAVID | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, DAVID | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, DAVID ANTHONY | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, DAVID ANTONIO | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, DAVID JOSE | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, DEMETRIA ASHLEY | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, DENISE | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, DENNIS | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, DEOMEDES | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, DESIREE ENID | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, DEWEY PIERRE | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, DIASMERY | | 1150 W 79TH ST APT 248B | | | | HIALEAH | FL | 33014-3546 | |
| HERNANDEZ, DIEGO | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, DIEGO | | 2900 MAPLE LEAF DR | | | | KISSIMMEE | FL | 34744-0000 | |
| HERNANDEZ, DIEGO ALEJANDRO | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, DIEGOALE | | 14909 RYDELL RD | | | | CENTREVILLE | VA | 20121-0000 | |
| HERNANDEZ, DILSON EDUARDO | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, DIRCE EDUARDO | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, EDGAR | | 115 E WATER ST | 3 | | | ANAHEIM | CA | 92805-0000 | |
| HERNANDEZ, EDGAR ALAN | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, EDGAR ANTONIO | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, EDGAR N | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, EDGAR PAUL | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, EDGAR R | | 113 BURRESS | | | | HOUSTON | TX | 77022 | |
| HERNANDEZ, EDGAR ROLANDO | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, EDGARDO ENRIQUE | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, EDUARDO | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, EDWARD | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, EDWARD | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, EDWARD | | 5651 S COSTNER STR AP NO 2 | | | | CHICAGO | IL | 60629 | |
| HERNANDEZ, EDWARD | | 8612 OLIN ST | 1 | | | LOS ANGELES | CA | 90034-0000 | |
| HERNANDEZ, EDWIN | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, EDWIN | | 2114 1/2 N KEDZIE BLVD | | | | CHICAGO | IL | 60647-2727 | |
| HERNANDEZ, EDWIN N | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, EDWIN NA | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, EFRAIN | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, EFRAIN | | 3212 ALTA DR | | | | NATIONAL CITY | CA | 91950 | |
| HERNANDEZ, EFRAIN | | 4078 MANNING AVE | | | | FORT MYERS | FL | 33916 | |
| HERNANDEZ, EFRAIN ANTONIO | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, ELIAS MATTHEW | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, ELIEZER | | 9331 SW 4TH ST APT 205B | | | | MIAMI | FL | 33174-2248 | |
| HERNANDEZ, ELISANNA | | 2720 BROADWAY  APT 1202 | | | | NEW YORK | NY | 10025 | |
| HERNANDEZ, ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, ELYSE JACLYN | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, EMILY | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, ENMANUEL | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, ENMANUEL | | CASTLE COURT | | | | CASTLE COURT | MA | 02118-0000 | |
| HERNANDEZ, ENRIQUE | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, ERIC | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, ERIC E | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, ERICA | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, ERICA CAROLYN | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, ERVIN ROBERTO | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ, ESTEBAN | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, ESTEBAN | | 2000 MIRAMAR WALK | | | | OXNARD | CA | 93035-2623 | |
| HERNANDEZ, ESTEBAN | | 14802 N FL AVE | | | | TAMPA | FL | 33613 | |
| HERNANDEZ, FABIAN RAY | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, FAUSTO ROBERTO | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, FERNANDO | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, FERNANDO | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, FERNANDO ANTHONY MANRIQUE | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, FERNANDO ARTURO | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, FERNANDO BRADY | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, FRANCISC J | | 1501 W BELL RD | | | | PHOENIX | AZ | 85023-3411 | |
| HERNANDEZ, FRANCISCO | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, FRANCISCO JOSE | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, FRANK | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, FRANK ROBERT | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, FRANKIE | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, FRANKY | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, GABRIEL | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, GABRIEL | | 20 VALLEY GLEN CT | | | | GREER | SC | 29650 | |
| HERNANDEZ, GABRIELA | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, GENEVA | | 1500 LAKE SHORE | | | | WACO | TX | 76708 | |
| HERNANDEZ, GENEVA DANETTE | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, GEORGE ANTHONY | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, GERALD | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, GERARDO | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, GERARDO | | 5980 ARAPAHO APT 30 E | | | | DALLAS | TX | 75248 | |
| HERNANDEZ, GERARDO | | 700 WEST 11TH ST | | | | DEL RIO | TX | 78840 | |
| HERNANDEZ, GIOVANNI JOSEPH | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, GISELLE | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, GISELLE CAROL | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, GLADYS | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, GLISEL | | PO BOX 112477 | | | | HIALEAH | FL | 33011-2477 | |
| HERNANDEZ, GLORIA | | 1992 UPHALL COURT | | | | SAN JOSE | CA | 95121 | |
| HERNANDEZ, GONZALEZ | | 8679 PONT OF WOODS DR | | | | MANASAS | VA | 02196-4281 | |
| HERNANDEZ, GRACE | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, GRACIELA | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, GREG E | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, GREGORY JOSEPH | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, GRETEL | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, GRISSELDA | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, GUADALUPE | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, GUADALUPE | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, GUILIVIALDO | | 1216 ELM ST | | | | LUFKIN | TX | 75904 | |
| HERNANDEZ, GUILLERMO | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, GUSTAVO | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, GUSTAVO | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, HEATHER | | 163 STAGECOACH CR | | | | COPPERAS | TX | 76522-0000 | |
| HERNANDEZ, HECTOR | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, HECTOR | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, HECTOR AHMED | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, HECTOR ALFONZO | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, HECTOR ALFREDO | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, HECTOR F | | 222 E G AVE | | | | NLR | AR | 72116 | |
| HERNANDEZ, HECTOR FRANK | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, HECTOR J | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, HEIDI | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, HENRY | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, HENRY | | 1661 NEIL ARMSTRONG NO 156 | | | | MONTEBELLO | CA | 90640 | |
| HERNANDEZ, HENRY | | 5606 DHAKA VIEW | | | | SAN ANTONIO | TX | 78250 | |
| HERNANDEZ, HENRY | | 880 WEST 53 TERRACE | | | | HIALEAH | FL | 33012-0000 | |
| HERNANDEZ, HERIK | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, HEROEL | | 15575 MIAMI LAKEWAY N APT 305 | | | | HIALEAH | FL | 33014-5582 | |
| HERNANDEZ, HOMER B | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, HUGO | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, HUGO A | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, HUGO E | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, IMER E | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, IRENE | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, ISAAC BERMEA | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, ISIDORA | | PO BOX 1035 | | | | MOORPARK | CA | 93020-0000 | |
| HERNANDEZ, ISMAEL | | 12203 SUMMER AVE | | | | NORWALK | CA | 90650 | |
| HERNANDEZ, IVAN | | 200 N GRAND AVE APT 199 | | | | WEST COVINA | CA | 91791-1700 | |
| HERNANDEZ, IVETT | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, J SANTOS | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, JACINTO JAVIER | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, JACK | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, JACK, ET AL | MATTHEW RIGHETTI  AT RIGHETTI  WYNNE  P C | 456 MONTGOMERY ST  SUITE 1400 | | | | SAN FRANCISCO | CA | 94104 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ, JACKELINE | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, JACLYN | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, JACOB ALAN | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, JACOB ALAN | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, JACQUELIN | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, JAIME | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, JAIME | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, JAIME | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, JAIR | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, JAMES ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, JAMES RICHARD | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, JAMON | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, JASMINE | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, JASON MATTHEW | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, JAVIER | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, JAVIER ESTUARDO | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, JAVIER FRANK | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, JAVIER R | | 2514 LONE OAK | | | | HOUSTON | TX | 77093 | |
| HERNANDEZ, JAZMINE GISELLE | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, JED ALAX | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, JEFFREY | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, JEFFREY JOSE | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, JEIDY NOE | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, JENIFFER | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, JENIFFER | | 5035 NW 188 ST | | | | MIAMI | FL | 33055-0000 | |
| HERNANDEZ, JENNIFER ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, JENNIFER STEPHANIE | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, JEREMIAH | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, JEREMY JON | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, JEROME MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, JERRY A | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, JESSICA | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, JESSICA INES | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, JESSICA RUBY | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, JESSY L | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, JESUS | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, JESUS DAVID | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, JESUS ENRIQUE | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, JESUS GREGORIO | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, JESUS M | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, JOANA EDLIMA | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, JOANNE | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, JOAQUIN OMAR | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, JOEL | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, JOEL | | 38 GROSVENOR ST | | | | SPRINGFIELD | MA | 00000-1107 | |
| HERNANDEZ, JOEL G | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, JOEL MANUEL | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, JOEY RAY | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, JOHANNA ALEJANDRA | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, JOHNATHAN | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, JOHNNY LEE | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, JONATHAN | | 1268 PRINCETON CT | | | | PITTSBURG | CA | 94565 | |
| HERNANDEZ, JONATHAN | | 530 PLETZ | | | | SAN ANTONIO | TX | 78226-0000 | |
| HERNANDEZ, JONATHAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, JONATHAN PAUL | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, JORDAN JESSE | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, JORDAN PHILIP | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, JORGE | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, JORGE | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, JORGE | | 4420 SW 154 PLACE | | | | MIAMI | FL | 33185-0000 | |
| HERNANDEZ, JORGE F | | 1280 SW 139TH AVE | | | | MIAMI | FL | 33184-2774 | |
| HERNANDEZ, JORGE ULISES | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, JOSE | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, JOSE | | 3412 LANE J | APT  NO  B | | | ELKHART | IN | 46517 | |
| HERNANDEZ, JOSE | | 446 ELM ST | | | | AMERICAN FORK | UT | 84003-2545 | |
| HERNANDEZ, JOSE ANTHONY | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, JOSE DAVID | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, JOSE JUAN | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, JOSE LUIS | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, JOSE M | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, JOSE M | | 3523 HIGHLAND AVE | | | | BERWYN | IL | 60402-3821 | |
| HERNANDEZ, JOSE MIGUEL | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, JOSE OMAR | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, JOSE RAFAEL | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, JOSE RAFAEL | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, JOSE RAUL | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, JOSE REY | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, JOSEPH | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ, JOSEPH AARON | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, JOSEPH ANTHONY | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, JOSEPH BRENT | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, JOSEPH EDWARD | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, JOSHN A | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, JUAN | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, JUAN | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, JUAN | | 1437 RAINEY RD | | | | TEMPLE | GA | 30179-3556 | |
| HERNANDEZ, JUAN | | 14698 E BALTIC PL | | | | AURORA | CO | 80014 | |
| HERNANDEZ, JUAN | | 16460 VAN DE VELDE WAY | | | | WESTMINSTER | CA | 92683 | |
| HERNANDEZ, JUAN | | 5834 ENCHANTED LN | | | | DALLAS | TX | 75227 | |
| HERNANDEZ, JUAN C | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, JUAN DIEGO | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, JUAN F | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, JUAN LUIS | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, JUAN M | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, JUAN MANUEL | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, JUANITA | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, JUDY Y | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, JULIAN | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, JUNIOR | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, JUSTIN DEL | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, JUSTIN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, KAREN | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, KARINA | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, KARLENA NICHOLE | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, KATHERINE | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, KATIA | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, KATIA | | 1850 FULTON ST | | | | SAN FRANCISCO | CA | 94117-0000 | |
| HERNANDEZ, KATRINA MARIE | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, KEITH ANTHONY | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, KEITH DANIEL | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, KEITH RICHARD | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, KEITH RICHARD | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, KEITH ROSS | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, KESHIA MARIE | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, KIMBERLY D | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, KRISTEN ELISE | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, KRISTOS | | 14902 WILLIAMS ST | | | | THORNTON | CO | 80602-0000 | |
| HERNANDEZ, KRISTOS ALEXIS | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, KRYSTAL L | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, KRYSTEL LEE | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, LARIBEL | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, LARISSA SUZANN | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, LAW OFFICES OF DON | | 225 S LAKE AVE STE 300 | | | | PASADENA | CA | 91101 | |
| HERNANDEZ, LETICIA A | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, LINO | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, LIONEL ALBERTO | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, LISA | | X | | | | AZUSA | CA | 91 702 00 | |
| HERNANDEZ, LISETTE | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, LIZETTE ALEXINE | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, LOLY Z | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, LOUIS A | | 3414 CANDLE RIDGE | | | | SPRING | TX | 77388 | |
| HERNANDEZ, LOUIS ALFREDO | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, LUCAS ROBINSON | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, LUCREZIA M | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, LUCY | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, LUCY | | 106 PEARTREE CT | | | | WALNUT | CA | 91789-2244 | |
| HERNANDEZ, LUCY | | 106 S PEARTREE COURT | | | | WALNUT | CA | 91789 | |
| HERNANDEZ, LUIS | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, LUIS | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, LUIS | | 622 HAMILTON ST | A | | | COSTA MESA | CA | 92627-0000 | |
| HERNANDEZ, LUIS ANTHONY | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, LUIS ARTURO | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, LUIS FERNANDO | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, LUIS FERNANDO | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, LUIS IGNACIO | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, LUISA | | 3693 W 5140 S | | | | SALT LAKE CITY | UT | 84118-3529 | |
| HERNANDEZ, LUISFER | | 622 HAMILTON ST | A | | | COSTA MESA | CA | 92627-0000 | |
| HERNANDEZ, LUZ J | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, LYDIA | | 574 N 11TH ST | | | | SAN JOSE | CA | 95112-3203 | |
| HERNANDEZ, MACKLIN | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, MANUEL | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, MANUEL | | 15868 RANDALL AVE | | | | FONTANA | CA | 92335 | |
| HERNANDEZ, MARC STEVEN | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, MARCELINO | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, MARCELO | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, MARCOS | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, MARCOS | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ, MARCUS ANTHONY | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, MARGARITA ANN | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, MARIA | | 12932 FOXLEY DRIVE | | | | WHITTIER | CA | 90602 | |
| HERNANDEZ, MARIA | | 298 EDDIE DR | | | | VISTA | CA | 92083-0000 | |
| HERNANDEZ, MARIA | | 42 EMERY ST | | | | HARRISONBURG | VA | 22801 | |
| HERNANDEZ, MARIA E | | 30 S BUTRICK ST | | | | WAUKEGAN | IL | 60085-5304 | |
| HERNANDEZ, MARIA L | | 9365 VICTORIA ST | | | | MANASSAS | VA | 20110-3632 | |
| HERNANDEZ, MARIA T | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, MARIA T | | 10175 RIDGELINE DRIVE | | | | MONTGOMERY | MD | 20886 | |
| HERNANDEZ, MARIA V | | PO BOX 283 | | | | SOMERVILLE | TX | 77879 | |
| HERNANDEZ, MARIA VICTORIA | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, MARINO A | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, MARIO | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, MARIO | | 6362 SAN ROBERTO CR | | | | BUENA PARK | CA | 90620-0000 | |
| HERNANDEZ, MARIO ALBERTO | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, MARIO ROY | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, MARIVEL | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, MARK A | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, MARKUS | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, MARNAE | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, MARTY COURTNEY | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, MARVIN ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, MATTHEW JOHN | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, MEDANO | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, MEGAN MARIE | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, MELISSA | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, MELISSA | | 432 E SUNRISE HWY | | | | WEST BABYLON | NY | 11704-0000 | |
| HERNANDEZ, MICAH LEE | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, MICHAEL | | 38493 N NUEVO LAREDO LN | | | | QUEEN CREEK | AZ | 85240 | |
| HERNANDEZ, MICHAEL A | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, MICHEL | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, MICHELANGELO | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, MICHELLE | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, MICHELLE BRANDY | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, MIGUEL | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, MIGUEL ANGEL | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, MIGUEL ANGEL | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, MIKE | | 226 LAS PALMAS ST | | | | ROYAL PALM BEACH | FL | 33411-1325 | |
| HERNANDEZ, MISTIN | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, MONICA R | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, NAIF JOAMIL | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, NAOMI | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, NAOMI | | 1830 E LAURA AVE | | | | VISALIA | CA | 932921484 | |
| HERNANDEZ, NAYARITH IVETH | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, NICHOLAS | | 33 PATANIA CT | | | | LINCOLN PARK | NJ | 07035-0000 | |
| HERNANDEZ, NICHOLAS M | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, NICHOLAS RYAN | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, NICHOLAS VALENTIN | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, NIKOLL TESS | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, NOE | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, NOELIA LIA | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, NOEMI JOANNA | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, NOEMIJOANNA | | 4965 N WOODROW AVE | | | | FRESNO | CA | 93726-0000 | |
| HERNANDEZ, NORELY | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, NORELY | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, NORMA MEZA | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, OCTAVIO | | 1141 S ILA AVE | | | | FRESNO | CA | 93706-2411 | |
| HERNANDEZ, OLGA | | 5816 PORPOISE DR | | | | EL PASO | TX | 79924-5615 | |
| HERNANDEZ, OMAR EDUARDO | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, OMAR I | | 3627 HAVENMOOR PL | | | | KATY | TX | 77449 | |
| HERNANDEZ, OMAR IVAN | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, PABLO MANUEL | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, PABLO RUBEN | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, PALOMA | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, PAMELA | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, PAUL ADRIAN | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, PAUL ANDREW | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, PAULINE | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, PAULO CESAR | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, PEDRO | | 269 HUMMINGBIRD WAY | | | | RIVERDALE | GA | 30274-3710 | |
| HERNANDEZ, PEDRO JR | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, PETE | | 857 W MAPLE ST | | | | ONTARIO | CA | 91762 | |
| HERNANDEZ, PETE G | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, PETER JOHN | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, PORFIRIO A | | 4330 NW 168TH TER | | | | OPA LOCKA | FL | 33055-4317 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ, PRISCILLA | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, PRISCILLA | | 4623 ELLA ST | | | | PHILA | PA | 19120-0000 | |
| HERNANDEZ, PRISCILLA MARIE | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, QARUS LAMONT | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, RAFAEL | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, RAMIRO | | 56 PAPILA | | | | MEICO | | | MEXICO |
| HERNANDEZ, RAMON | | 12353 PINE ST | | | | TAYLOR | MI | 48180-6822 | |
| HERNANDEZ, RAMON NA | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, RAUL | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, RAUL | | 5472 LYNBROOK DR | | | | HOUSTON | TX | 77056-2007 | |
| HERNANDEZ, RAUL RENE | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, RAYNA GARDNER | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, REINA ALICIA | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, RENE R | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, RICARDO | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, RICARDO | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, RICARDO ANTONIO | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, RICHARD | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, RICHARD | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, RICHARD D | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, RITA C | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, ROBERT | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, ROBERT | | 724 POMELLO DR | | | | CLAREMONT | CA | 91711-0000 | |
| HERNANDEZ, ROBERT ANTHONY | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, ROBERT JAMES | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, ROBERTO | | 201 N 8TH ST APT 2 | | | | READING | PA | 19601-4105 | |
| HERNANDEZ, ROBERTO C | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, RODOLFO | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, ROGELIO | | 5460 RARITAN WAY | | | | DENVER | CO | 80221-1733 | |
| HERNANDEZ, ROGER XAVIER | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, ROLANDO | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, ROLANDO | | 380 68TH ST | | | | SOUTH HAVEN | MI | 49090-0000 | |
| HERNANDEZ, ROMINA | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, RONALD | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, ROY | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, RUBEN | | 14750 W BURNSVILLE PKWY | | | | BURNSVILLE | MN | 55306-3801 | |
| HERNANDEZ, RUBEN NEILON | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, RUBEN RIOS | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, RUDY | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, RUDY | | 2729 EUNICE DR | | | | SAN ANGELO | TX | 76901 | |
| HERNANDEZ, RUPERT | | 19361 ALCONA | | | | ROWLAND HEIGHTS | CA | 91748 | |
| HERNANDEZ, SABRINA MARIE | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, SALVADOR | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, SALVADOR | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, SALVADOR ANDRE | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, SAMUEL | | 270 JACKSON RD | | | | DEVENS | MA | 01432 | |
| HERNANDEZ, SAMUEL | | 501 N 9TH ST RM 124 | | | | RICHMOND | VA | 23219 | |
| HERNANDEZ, SAMUEL EDUARDO | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, SANTOS | | 68 GROVE ST  APT  1 | | | | CHELSEA | MA | 02150 | |
| HERNANDEZ, SANTOS DANIEL | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, SAUL | | PO BOX 16624 | | | | FORT LAUDERDALE | FL | 33318-6624 | |
| HERNANDEZ, SAULY NICOLE | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, SERGIO | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, SHAUN K | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, SILVIA | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, SOTO JORGE | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, STEPHANIE MARIA | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, STEPHEN MIGUEL | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, STEPHEN R A | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, STEVE ALEJANDRO | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, STEVEN | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, SYLVIA EMILY | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, TANIA | | 3414 CANDLERIDGE DR | | | | SPRING | TX | 77388-5215 | |
| HERNANDEZ, TANIA M | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, TED ANTHONY | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, TERESA PEARL | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, THOMAS | | 1600 LILLIAN CIR | | | | COLUMBIA | TN | 38401 | |
| HERNANDEZ, THOMAS | TOMAS & MARIA HERNANDEZ | 1600 LILLIAN CIR | | | | COLUMBIA | TN | 38401 | |
| HERNANDEZ, THOMAS J | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, TIFFANY RENEE | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, TIMOTHY M | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, TIMOTHY ROBERT | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, TONY JOSE | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, TRINA MARIE | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, ULISES GIOVANNI | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, VALENTINO ALEJANDRO | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, VALERIE M | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, VERONICA BERENICE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ, VERONICA RAQUEL | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, VICTOR | | 412 W DORMARD | | | | MIDLAND | TX | 79705 | |
| HERNANDEZ, VICTOR ALFONSO | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, VICTOR MANUEL | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, VINCENT MANUEL | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, VIVIANA | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, WAYNE BRUCE | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, WILHEM ODAIR | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, WILLIAM E | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, WILLIAM MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, WILLIAM R | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, XAVIER OSCAR | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, XIOMARA | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, XIOMARA AURORA | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, YADIRA | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, YAJAIRA | | 6300 W MICHIGAN AVE APT H11 | | | | LANSING | MI | 48917-4746 | |
| HERNANDEZ, YENDY ALICIA | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, YESSENIA | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, YULITZA | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, ZACHARY D | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZ, ZACKERY | | ADDRESS REDACTED | | | | | | | |
| HERNANDEZDIA, JUAN | | 18061 HIGHWOODS PRSRV PKWY | | | | TAMPA | FL | 33647-1761 | |
| HERNANDO COUNTY | | 789 PROVIDENCE BLVD | | | | BROOKSVILLE | FL | 34601 | |
| HERNANDO COUNTY | HERNANDO COUNTY TAX COLLECTOR | JUANITA B SIKES CFC | 20 N MAIN ST RM 112 | | | BROOKSVILLE | FL | 34601-2892 | |
| HERNANDO COUNTY | JUANITA B SIKES CFC | HERNANDO COUNTY TAX COLLECTOR | 20 N MAIN ST RM 112 | | | BROOKSVILLE | FL | 34601-2892 | |
| HERNANDO COUNTY FLORIDA TAX COLLECTOR | PAUL S BLILEY JR ESQ | WILLIAMS MULLEN | PO BOX 1320 | | | RICHMOND | VA | 23218-1320 | |
| HERNANDO COUNTY TAX COLLECTOR | | 20 N MAIN ST RM 247 | | | | BROOKSVILLE | FL | 34601 | |
| HERNANDO COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 20 N MAIN ST | ROOM 112 | | BROOKSVILLE | FL | 34601 | |
| HERNANDO COUNTY TAX COLLECTOR | JUANITA B SIKES CFC | 20 N MAIN ST RM 112 | | | | BROOKSVILLE | FL | 34601-2892 | |
| HERNANDO COUNTY UNTILITIES | | PO BOX 30384 | | | | TAMPA | FL | 33630-3384 | |
| HERNANDO COUNTY UTILITIES DEPARTMENT | C O KENT L WEISSINGER | 20 N MAIN ST STE 462 | | | | BROOKSVILLE | FL | 34601 | |
| HERNANDO COUNTY UTILITIES, FL | | P O  BOX 30384 | | | | TAMPA | FL | 33630-3384 | |
| HERNANDO, COUNTY OF | | 29 NORTH ST RM 247 | | | | BROOKSVILLE | FL | 34601 | |
| HERNANDO, PARDO | | 16053 20TH RD | | | | WHITESTONE | NY | 11357-3949 | |
| HERNDEN, RYAN | | 7550 DEERFIELD DR | | | | CLARKSTON | MI | 48346 | |
| HERNDON IV, WILLIAM F | | 5200 HART MILL DR | | | | GLEN ALLEN | VA | 23060 | |
| HERNDON IV, WILLIAM FRANKLIN | | ADDRESS REDACTED | | | | | | | |
| HERNDON S C , LISA A | | 505 EAST SEVENTH ST | | | | JEFFERSONVILLE | IN | 47130 | |
| HERNDON, BRYCE DANIEL | | ADDRESS REDACTED | | | | | | | |
| HERNDON, DORIS M | | 3790 W NEW HAVEN AVE | | | | MELBOURNE | FL | 32904-3532 | |
| HERNDON, MICHAEL LEE | | ADDRESS REDACTED | | | | | | | |
| HERNDON, NICHOLAS STEFAN | | ADDRESS REDACTED | | | | | | | |
| HERNDON, RANDALL L | | 3525 SUNSET DR | | | | SAN ANGELO | TX | 76904 | |
| HERNDON, SANDRA | | 6420 BRAMBLE DR | | | | FORT WORTH | TX | 76133 | |
| HERNDON, THOMAS J | | ADDRESS REDACTED | | | | | | | |
| HERNDON, THOMAS J | | 9611 CUSTER RD NO 2138 | | | | PLANO | TX | 75025 | |
| HERNENDEZ, DAGO | | 1005 N 29TH ST | | | | BROKEN ARROW | OK | 74014-1871 | |
| HERNON, CLEMENT JOHN | | ADDRESS REDACTED | | | | | | | |
| HERNTON, DONALD | | 2517 KNIGHTSBRIDGE LN | | | | LEXINGTON | KY | 40509-0000 | |
| HERNTON, DONALD LEVONE | | ADDRESS REDACTED | | | | | | | |
| HEROD, BRIAN JOHNATHAN | | ADDRESS REDACTED | | | | | | | |
| HEROD, MARCUS DARNELL | | ADDRESS REDACTED | | | | | | | |
| HEROKA INDUSTRIES LTD | | RM 106 1/F HUNG TAI INDUSTRIAL | 37 39 HUNG TO RD | | | KWUN TONG | | | HONG KONG |
| HEROLD, AMANDA LEIGH | | ADDRESS REDACTED | | | | | | | |
| HEROLD, BRETT RAYMOND | | ADDRESS REDACTED | | | | | | | |
| HEROLD, CHRIS R | | ADDRESS REDACTED | | | | | | | |
| HEROLD, DAVID WILSON | | ADDRESS REDACTED | | | | | | | |
| HEROLD, EVERET | | ADDRESS REDACTED | | | | | | | |
| HEROLD, JASON | | ADDRESS REDACTED | | | | | | | |
| HERON, DANIEL | | ADDRESS REDACTED | | | | | | | |
| HERON, DANIEL JAMES | | ADDRESS REDACTED | | | | | | | |
| HERON, KOREY | | ADDRESS REDACTED | | | | | | | |
| HERON, LISA | | 17728 TROUTVILLE RD | | | | JAMAICA | NY | 11434 | |
| HERON, LISA M | | ADDRESS REDACTED | | | | | | | |
| HERON, SHAVANNA | | ADDRESS REDACTED | | | | | | | |
| HERONEMA, LYNN ANNE | | ADDRESS REDACTED | | | | | | | |
| HERONEMUS, AMY LIANE | | ADDRESS REDACTED | | | | | | | |
| HERPAI, DAVID | | ADDRESS REDACTED | | | | | | | |
| HERPERSHAD, JASODRA | | ADDRESS REDACTED | | | | | | | |
| HERPIN, FRANK | | 4115 JACKSON RD | | | | COLLEYVILLE | TX | 76034-0000 | |
| HERPIN, FRANK GUSTAVE | | ADDRESS REDACTED | | | | | | | |
| HERPIN, KATHRYN ANNA | | ADDRESS REDACTED | | | | | | | |
| HERPST, NATHAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HERR, HEATHER R | | ADDRESS REDACTED | | | | | | | |
| HERR, JASEN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| HERR, JUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HERR, NATHAN A | | ADDRESS REDACTED | | | | | | | |
| HERR, ROBERT R | | 349 BUCK RD | | | | QUARRYVILLE | PA | 17566-9703 | |
| HERR, TAMRA | | ADDRESS REDACTED | | | | | | | |
| HERR, TAMRA | | 106 RIVERBOAT VILLAGE ROA | | | | SOUTH HADLEY | MA | 01075-0000 | |
| HERRANZ, LETICIA | | 1012 2ND ST | | | | HERMOSA BEACH | CA | 90254 | |
| HERRARTE, DANIEL | | 7078 LEESTONE ST | | | | NORTH SPRINGFIELD | VA | 22151 | |
| HERRBACH, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | | |
| HERRE, BRIAN C | | ADDRESS REDACTED | | | | | | | |
| HERRE, MATTHEW ALAN | | ADDRESS REDACTED | | | | | | | |
| HERREL, KEITH A | | 17111 NORTHFIELD LN | | | | HUNTINGTON BEACH | CA | 92647-5532 | |
| HERRELL PLUMBING | | 5613 EAST COLONIAL DR | | | | ORLANDO | FL | 328071898 | |
| HERRELL PLUMBING INC, DOUG | | PO BOX 1363 | | | | MELBOURNE | FL | 32902 | |
| HERRELL PLUMBING, DOUG | | PO BOX 1363 | | | | MELBOURNE | FL | 329021363 | |
| HERRELL, CODY WAYNE | | ADDRESS REDACTED | | | | | | | |
| HERRELL, THOMAS VICTOR | | ADDRESS REDACTED | | | | | | | |
| HERREN, JAMES A | | ADDRESS REDACTED | | | | | | | |
| HERRERA II, THOMAS PETER | | ADDRESS REDACTED | | | | | | | |
| HERRERA JR, FRANCISCO | | ADDRESS REDACTED | | | | | | | |
| HERRERA, AARON D | | ADDRESS REDACTED | | | | | | | |
| HERRERA, ABUNDIO | | 1965 N  DEBORAH DR | | | | IDAHO FALLS | ID | 83401 | |
| HERRERA, ADAM JOHN | | ADDRESS REDACTED | | | | | | | |
| HERRERA, ALBERT | | 1007 SIMMONS DR | | | | EULESS | TX | 76040-0000 | |
| HERRERA, ALBERT FRANCO | | ADDRESS REDACTED | | | | | | | |
| HERRERA, ALBERTO | | ADDRESS REDACTED | | | | | | | |
| HERRERA, ALEX | | ADDRESS REDACTED | | | | | | | |
| HERRERA, ALEXANDER A | | ADDRESS REDACTED | | | | | | | |
| HERRERA, ALEXANDER ERNESTO | | ADDRESS REDACTED | | | | | | | |
| HERRERA, ALEXANDER ERNESTO | | ADDRESS REDACTED | | | | | | | |
| HERRERA, ALEXIS | | ADDRESS REDACTED | | | | | | | |
| HERRERA, ALEXIS RAFAEL | | ADDRESS REDACTED | | | | | | | |
| HERRERA, ALFREDO | | ADDRESS REDACTED | | | | | | | |
| HERRERA, ANABEL | | 9725 SW 62ND ST | | | | MIAMI | FL | 33173-1405 | |
| HERRERA, ANDY | | ADDRESS REDACTED | | | | | | | |
| HERRERA, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| HERRERA, ANTOINETTE OLIVIA | | ADDRESS REDACTED | | | | | | | |
| HERRERA, ANTONIO | | ADDRESS REDACTED | | | | | | | |
| HERRERA, ANTONIO JOSE | | ADDRESS REDACTED | | | | | | | |
| HERRERA, ARTURO | | 610 CHEVIS RD | | | | SAVANNAH | GA | 31419-9708 | |
| HERRERA, BENJAMIN | | 606 HILLTOP DR | | | | LONGVIEW | TX | 75605-0000 | |
| HERRERA, BENJAMIN STUARDO | | ADDRESS REDACTED | | | | | | | |
| HERRERA, BRANDON | | 5708 SHAWNEE AVE | | | | LAS VEGAS | NV | 89107-2604 | |
| HERRERA, BRIANNE | | ADDRESS REDACTED | | | | | | | |
| HERRERA, BRITTANY | | 29596 DIXON ST NO 10 | | | | HAYWARD | CA | 00009-4544 | |
| HERRERA, BRITTANY N | | ADDRESS REDACTED | | | | | | | |
| HERRERA, CARLOS | | ADDRESS REDACTED | | | | | | | |
| HERRERA, CARLOS | | ADDRESS REDACTED | | | | | | | |
| HERRERA, CESAR | | ADDRESS REDACTED | | | | | | | |
| HERRERA, CHRIS | | 1686 PINECROFT DR | | | | MONROE | MI | 48161-5408 | |
| HERRERA, DANI | | KINGSBRIDGE RD 281 | | | | BRONX | NY | 10463-0000 | |
| HERRERA, DANIEL | | ADDRESS REDACTED | | | | | | | |
| HERRERA, DANIEL KENNETH | | ADDRESS REDACTED | | | | | | | |
| HERRERA, DAVID | | ADDRESS REDACTED | | | | | | | |
| HERRERA, DAVID | | 32 COSGROVE CT | | | | EAST BRUNSWICK | NJ | 08816-0000 | |
| HERRERA, DAVID RENE | | ADDRESS REDACTED | | | | | | | |
| HERRERA, DAVID TOMAS | | ADDRESS REDACTED | | | | | | | |
| HERRERA, DUSTIN RYAN | | ADDRESS REDACTED | | | | | | | |
| HERRERA, EDDIE | | ADDRESS REDACTED | | | | | | | |
| HERRERA, ELI RAFAEL | | ADDRESS REDACTED | | | | | | | |
| HERRERA, ERIKA ANN | | ADDRESS REDACTED | | | | | | | |
| HERRERA, ERIKA NICOLE | | ADDRESS REDACTED | | | | | | | |
| HERRERA, ERNESTO | | 8728 OSAGE DR | | | | TAMPA | FL | 33634-0000 | |
| HERRERA, ESTEBAN R | | ADDRESS REDACTED | | | | | | | |
| HERRERA, EULYSES | | ADDRESS REDACTED | | | | | | | |
| HERRERA, EVANN TORRES | | ADDRESS REDACTED | | | | | | | |
| HERRERA, EVELYN | | ADDRESS REDACTED | | | | | | | |
| HERRERA, EVELYN | | 5551 SALVADOR DR | E | | | OXNARD | CA | 93033-0000 | |
| HERRERA, FELIPE CHRISTIAN | | ADDRESS REDACTED | | | | | | | |
| HERRERA, FERNANDO | | ADDRESS REDACTED | | | | | | | |
| HERRERA, FRANCENNETT ANAHI | | ADDRESS REDACTED | | | | | | | |
| HERRERA, GABRIEL | | ADDRESS REDACTED | | | | | | | |
| HERRERA, GEDERSON | | ADDRESS REDACTED | | | | | | | |
| HERRERA, GEOFFREY | | ADDRESS REDACTED | | | | | | | |
| HERRERA, GEORGE GARCIA | | ADDRESS REDACTED | | | | | | | |
| HERRERA, GILBERT | | ADDRESS REDACTED | | | | | | | |
| HERRERA, GRICEL | | ADDRESS REDACTED | | | | | | | |
| HERRERA, HECTOR M | | ADDRESS REDACTED | | | | | | | |
| HERRERA, HENRY | | ADDRESS REDACTED | | | | | | | |
| HERRERA, JACKLYN | | ADDRESS REDACTED | | | | | | | |
| HERRERA, JACQUELINE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HERRERA, JAMES | | ADDRESS REDACTED | | | | | | | |
| HERRERA, JEFFREY PETER | | ADDRESS REDACTED | | | | | | | |
| HERRERA, JENNY IVANA | | ADDRESS REDACTED | | | | | | | |
| HERRERA, JESSE | | 3305 E FIESTA LOOP | | | | LAREDO | TX | 78043 | |
| HERRERA, JESSE GREGORY | | ADDRESS REDACTED | | | | | | | |
| HERRERA, JESSICA ANN | | ADDRESS REDACTED | | | | | | | |
| HERRERA, JESSICA IVETTE | | ADDRESS REDACTED | | | | | | | |
| HERRERA, JESSICA YULIANA | | ADDRESS REDACTED | | | | | | | |
| HERRERA, JIMMY DEREK | | ADDRESS REDACTED | | | | | | | |
| HERRERA, JOEL | | ADDRESS REDACTED | | | | | | | |
| HERRERA, JOHN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| HERRERA, JOHN P | | ADDRESS REDACTED | | | | | | | |
| HERRERA, JORGE H | | ADDRESS REDACTED | | | | | | | |
| HERRERA, JOSE | | 232 W OHIO ST | | | | TUCSON | AZ | 85714-2944 | |
| HERRERA, JOSE L | | ADDRESS REDACTED | | | | | | | |
| HERRERA, JOSE REYNALDO | | ADDRESS REDACTED | | | | | | | |
| HERRERA, JOSE SALVADOR | | ADDRESS REDACTED | | | | | | | |
| HERRERA, JOSHUA | | P O BOX 2525 | | | | PEORIA | AZ | 85380 | |
| HERRERA, JOSHUA J | | ADDRESS REDACTED | | | | | | | |
| HERRERA, JOSHUA LEE | | ADDRESS REDACTED | | | | | | | |
| HERRERA, JUAN | | ADDRESS REDACTED | | | | | | | |
| HERRERA, JUAN | | 2104 E NORD ST | | | | COMPTON | CA | 90222-0000 | |
| HERRERA, JUAN | | 4620 TOURNAMENT DR | | | | RALEIGH | NC | 27612-0000 | |
| HERRERA, JULIO | | ADDRESS REDACTED | | | | | | | |
| HERRERA, KAREN SOCORRO | | ADDRESS REDACTED | | | | | | | |
| HERRERA, KAZZANDRA JANE GARCIA | | ADDRESS REDACTED | | | | | | | |
| HERRERA, LEONEL | | ADDRESS REDACTED | | | | | | | |
| HERRERA, LEVI H | | ADDRESS REDACTED | | | | | | | |
| HERRERA, LOUSAN DANIEL | | ADDRESS REDACTED | | | | | | | |
| HERRERA, MANUEL | | ADDRESS REDACTED | | | | | | | |
| HERRERA, MARIALUZ | | ADDRESS REDACTED | | | | | | | |
| HERRERA, MARTA | | 4275 NW 18TH ST | | | | MIAMI | FL | 33126 | |
| HERRERA, MATTHEW J | | ADDRESS REDACTED | | | | | | | |
| HERRERA, MIGUEL | | ADDRESS REDACTED | | | | | | | |
| HERRERA, MINOSA M | | 1962 7TH AVE | 0.166666666666667 | | | NEW YORK | NY | 10026 | |
| HERRERA, NATHAN ANDREW | | ADDRESS REDACTED | | | | | | | |
| HERRERA, NATHAN JOESPH | | ADDRESS REDACTED | | | | | | | |
| HERRERA, NICHOLAS SEVE | | ADDRESS REDACTED | | | | | | | |
| HERRERA, OSCAR ANTONIO | | ADDRESS REDACTED | | | | | | | |
| HERRERA, OSCAR SANCHEZ | | ADDRESS REDACTED | | | | | | | |
| HERRERA, OTTONIEL | | ADDRESS REDACTED | | | | | | | |
| HERRERA, PAMELA MARIA | | ADDRESS REDACTED | | | | | | | |
| HERRERA, PATRICK BOWEN | | ADDRESS REDACTED | | | | | | | |
| HERRERA, PAUL PONYBOY | | ADDRESS REDACTED | | | | | | | |
| HERRERA, RAFAEL | | ADDRESS REDACTED | | | | | | | |
| HERRERA, RAFAEL | | 1612 WILDEWOOD DR | | | | ARDMORE | OK | 73401 | |
| HERRERA, RAMON | | ADDRESS REDACTED | | | | | | | |
| HERRERA, RANDY ANTHONY | | ADDRESS REDACTED | | | | | | | |
| HERRERA, RAQUEL | | 751 W 2175 N | | | | LAYTON | UT | 84041-4797 | |
| HERRERA, RAYMUNDO | | ADDRESS REDACTED | | | | | | | |
| HERRERA, REYMUNDO | | PSC 451 BOX 1219 | | | | FPO | AE | 09834-5100 | |
| HERRERA, RICARDO | | ADDRESS REDACTED | | | | | | | |
| HERRERA, RICHARD | | ADDRESS REDACTED | | | | | | | |
| HERRERA, ROBERTO A | | 8420 NW 8TH ST | | | | MIAMI | FL | 33126-3707 | |
| HERRERA, ROBERTO C | | ADDRESS REDACTED | | | | | | | |
| HERRERA, ROY | | 3616 WEST ELGIN | | | | CHANDLER | AZ | 85226 | |
| HERRERA, ROY S | | ADDRESS REDACTED | | | | | | | |
| HERRERA, RUBEN | | 1136 UNION MALL | | | | HONOLULU | HI | 96813-2716 | |
| HERRERA, RUDY GABRIEL | | ADDRESS REDACTED | | | | | | | |
| HERRERA, RYAN | | 2629 PETUNIA ST | | | | WEST COVINA | CA | 91792-0000 | |
| HERRERA, RYAN ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| HERRERA, SAHIB | | ADDRESS REDACTED | | | | | | | |
| HERRERA, SERGIO | | 115 E 14TH ST | | | | WINSTON SALEM | NC | 27105-5902 | |
| HERRERA, STEPHANIE | | ADDRESS REDACTED | | | | | | | |
| HERRERA, STEPHANIE | | 4517 BERGENLINE AVE | | | | UNION CITY | NJ | 70870 | |
| HERRERA, STEVE ARYA | | ADDRESS REDACTED | | | | | | | |
| HERRERA, THEODORE RYAN | | ADDRESS REDACTED | | | | | | | |
| HERRERA, VALERIE | | ADDRESS REDACTED | | | | | | | |
| HERRERA, VALERIE MARIE | | ADDRESS REDACTED | | | | | | | |
| HERRERA, VERGEL PATIGA | | ADDRESS REDACTED | | | | | | | |
| HERRERA, VIOLET | | ADDRESS REDACTED | | | | | | | |
| HERRERA, XAVIER | | ADDRESS REDACTED | | | | | | | |
| HERRERA, YESSENIA | | ADDRESS REDACTED | | | | | | | |
| HERRERA, YOVANA | | ADDRESS REDACTED | | | | | | | |
| HERRERAS ATTORNEY, WILLIAM A | | PO BOX 387 | | | | GROVER BEACH | CA | 93483 | |
| HERRERO, MARLENE | | 6750 SW 55 ST | | | | MIAMI | FL | 33155-5720 | |
| HERRICK SAYLOR ENGINEERS P C | | 349 WEST COMMERCIAL STREET | SUITE 3350 | | | EAST ROCHESTER | NY | 14445 | |
| HERRICK SAYLOR ENGINEERS P C | | SUITE 3350 | | | | EAST ROCHESTER | NY | 14445 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HERRICK, JUSTIN L | | ADDRESS REDACTED | | | | | | | |
| HERRICK, KRISTINE A | | ADDRESS REDACTED | | | | | | | |
| HERRICK, MATT MYUNGSUB | | ADDRESS REDACTED | | | | | | | |
| HERRICK, SAM CRAIG | | ADDRESS REDACTED | | | | | | | |
| HERRIES, JOSHUA | | ADDRESS REDACTED | | | | | | | |
| HERRIMAN, TYLER JOSEPH | | ADDRESS REDACTED | | | | | | | |
| HERRIN BUSINESS PRODUCTS | | PO BOX 1225 | | | | WAYCROSS | GA | 31501-1225 | |
| HERRIN CHAMBER OF COMMERCE | | ONE S PARK AVE | | | | HERRIN | IL | 62948 | |
| HERRIN CHAMBER OF COMMERCE | | THREE S PARK AVE | | | | HERRIN | IL | 62948 | |
| HERRIN CIVIC CENTER | | 101 S 16TH ST | ATTN JEANETTE SOLLAMI | | | HERRIN | IL | 62948 | |
| HERRIN II, JAMES EDWARD | | ADDRESS REDACTED | | | | | | | |
| HERRIN SPOKESMAN | | PO BOX 128 | | | | HERRIN | IL | 62948 | |
| HERRIN, AUBREY | | 8 POB BOX 715 | | | | FORT BRAGG | NC | 28310-0001 | |
| HERRIN, JAMES A | | ADDRESS REDACTED | | | | | | | |
| HERRIN, JOEL | | 110 HICKORY LOOP | | | | OCALA | FL | 34472 | |
| HERRIN, LARRY | | 15 PLEASANT VIEW CT | | | | BELLEVILLE | IL | 62221-2610 | |
| HERRIN, MEGHAN LEIGH | | ADDRESS REDACTED | | | | | | | |
| HERRIN, SAMANTHA | | ADDRESS REDACTED | | | | | | | |
| HERRING SERVICE CO, CHARLES | | 1503 CR 1591 | | | | ALVORD | TX | 76225 | |
| HERRING, ARTHELL | | ADDRESS REDACTED | | | | | | | |
| HERRING, BRITTANY RENEE | | ADDRESS REDACTED | | | | | | | |
| HERRING, CHRISTINE MARIE | | ADDRESS REDACTED | | | | | | | |
| HERRING, CHRISTOPHER DANIEL | | ADDRESS REDACTED | | | | | | | |
| HERRING, CHRISTOPHER EDWARD | | ADDRESS REDACTED | | | | | | | |
| HERRING, CHRISTOPHER RAY | | ADDRESS REDACTED | | | | | | | |
| HERRING, DIABA K | | ADDRESS REDACTED | | | | | | | |
| HERRING, JACOB NATHANIEL | | ADDRESS REDACTED | | | | | | | |
| HERRING, JEREMY J | | 8231 SW 41ST CT | | | | DAVIE | FL | 33328-2943 | |
| HERRING, JESSE | | 5701 KEDLESTON AVE | | | | RICHMOND | VA | 23234 | |
| HERRING, JESSE | | 7805 FERNWOOD ST | APT  NO 433 | | | RICHMOND | VA | 23228 | |
| HERRING, JESSE S | | ADDRESS REDACTED | | | | | | | |
| HERRING, JOSEPH MICAH | | ADDRESS REDACTED | | | | | | | |
| HERRING, KENNETH | | 791 STERLING PL APT 6 | | | | BROOKLYN | NY | 11216 | |
| HERRING, KENNETH JAMES | | ADDRESS REDACTED | | | | | | | |
| HERRING, LARRY | | 2400 LASANTAVILLE | | | | CINCINNATI | OH | 45237-0000 | |
| HERRING, LORETTA ANGEL | | ADDRESS REDACTED | | | | | | | |
| HERRING, MATTHEW GALEN | | ADDRESS REDACTED | | | | | | | |
| HERRING, NELS | | 37403 COYOTE CROSS PR SE | | | | KENNEWICK | WA | 99337-0000 | |
| HERRING, NELS MARTIN | | ADDRESS REDACTED | | | | | | | |
| HERRING, ROBERT LEE | | ADDRESS REDACTED | | | | | | | |
| HERRING, RONNIE DEANDRE | | ADDRESS REDACTED | | | | | | | |
| HERRING, RYAN RAY | | ADDRESS REDACTED | | | | | | | |
| HERRING, SHAKHIA CHARTESE | | ADDRESS REDACTED | | | | | | | |
| HERRING, SUZANNE LOUISEDAWN | | ADDRESS REDACTED | | | | | | | |
| HERRING, TERRANCE | | 520 WALL BLVD APT 92 | | | | GRETNA | LA | 70056-7739 | |
| HERRINGS HYDRA CLEAN | | 145 RIVERWOOD DR | | | | HENDERSONVILLE | TN | 37075 | |
| HERRINGTON, ADAM | | 320 W CLYDE | | | | SOUTH HAVEN | KS | 00006-7140 | |
| HERRINGTON, ADAM DELAND | | ADDRESS REDACTED | | | | | | | |
| HERRINGTON, BRIAN WILLIAM | | ADDRESS REDACTED | | | | | | | |
| HERRINGTON, GREG DALE | | ADDRESS REDACTED | | | | | | | |
| HERRINGTON, JAMES F | | ADDRESS REDACTED | | | | | | | |
| HERRINGTON, JOHN E | | 31 LARRY PARLOR RD | | | | HAZLEHURST | GA | 31539-4833 | |
| HERRINGTON, RYAN LEE | | ADDRESS REDACTED | | | | | | | |
| HERRION, MARCUS | | 7156 MARBURY COURT | | | | DISTRICT HEIGHTS | MD | 20747-0000 | |
| HERRION, MARCUS BRUCE | | ADDRESS REDACTED | | | | | | | |
| HERRIOT, ALEXIS MD | | P O BOX E | | | | CAMBRIA HTS | NY | 11411 | |
| HERRIOT, ALEXIS MD | | PO BOX 10079 | 117 51 220TH ST | | | CAMBRIA HTS | NY | 11411 | |
| HERRIOTT, JASON R | | 908 SEA CLIFF WAY | | | | OCEANSIDE | CA | 92056 | |
| HERRIOTT, JASON RICHARD | | ADDRESS REDACTED | | | | | | | |
| HERRIOTT, JASON RICHARD | | ADDRESS REDACTED | | | | | | | |
| HERRIOTT, LARRY | | 6924 BRANDEMERE RD S | | | | JACKSONVILLE | FL | 32211 | |
| HERRIOTT, LARRY K | | ADDRESS REDACTED | | | | | | | |
| HERRIOTT, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HERRMAN, JEREMY | | 3680 KELSEY KNLS NO 414 | | | | SANTA ROSA | CA | 95403-0131 | |
| HERRMAN, JEREMY SCOTT | | ADDRESS REDACTED | | | | | | | |
| HERRMAN, S | | 7340 QUIVAS ST | | | | DENVER | CO | 80221-3144 | |
| HERRMANN, ANDREA JUNE | | ADDRESS REDACTED | | | | | | | |
| HERRMANN, BRADLEY TYLER | | ADDRESS REDACTED | | | | | | | |
| HERRMANN, CHAD M | | ADDRESS REDACTED | | | | | | | |
| HERRMANN, CHRIS CURTIS | | ADDRESS REDACTED | | | | | | | |
| HERRMANN, CHRISTOPHER | | 4930 HARRIS AVE | | | | SARASOTA | FL | 34233 | |
| HERRMANN, CHRISTOPHER DAVID | | ADDRESS REDACTED | | | | | | | |
| HERRMANN, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HERRMANN, LISA M | | ADDRESS REDACTED | | | | | | | |
| HERRMANN, MARK | | ADDRESS REDACTED | | | | | | | |
| HERRMANN, MICHAEL JARED | | ADDRESS REDACTED | | | | | | | |
| HERRMANN, RICHARD J | | ADDRESS REDACTED | | | | | | | |
| HERRMANN, SCOTT MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HERRMANN, WILLIAM | | 69 BRIDLE PATH | | | | NEWINGTON | CT | 06111 | |

Circuit City Stores, Inc.
Remaining Creditor Review

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HERRMANN, WILLIAM J | | ADDRESS REDACTED | | | | | | | |
| HERRNKIND, JOSEPH | | 728730 NORTON AVE | | | | STATON ISLAND | NY | 10305 | |
| HERRO, PHIL DANA | | ADDRESS REDACTED | | | | | | | |
| HERRON BYRON E | | 6821 STRATFORD DRIVE | | | | MADISON | WI | 53719 | |
| HERRON CROSS, SARAI DAIMOND | | ADDRESS REDACTED | | | | | | | |
| HERRON, BENJAMIN D | | 2 OLDE GATE CT | | | | POOLER | GA | 31322-8280 | |
| HERRON, BYRON | | 6821 STRATFORD DRIVE | | | | MADISON | WI | 53719 | |
| HERRON, BYRON E | | 6821 STRATFORD DR | | | | MADISON | WI | 53719 | |
| HERRON, CHRISTA BEVERLY | | ADDRESS REDACTED | | | | | | | |
| HERRON, DAVID | | 5121 CHENA AVE APT 5 | | | | ANCHORAGE | AK | 99508-2539 | |
| HERRON, DAVID M | | ADDRESS REDACTED | | | | | | | |
| HERRON, DONTAVIUS D | | ADDRESS REDACTED | | | | | | | |
| HERRON, DUSTLESE | | 228 TRASK ST | | | | AURORA | IL | 60505-2912 | |
| HERRON, GREGORY S | | ADDRESS REDACTED | | | | | | | |
| HERRON, HEATHER DIANA | | ADDRESS REDACTED | | | | | | | |
| HERRON, JOSHUA | | 3263 UNCLE REMUS RD | | | | MEMPHIS | TN | 38115-0000 | |
| HERRON, JOSHUA MARCEA | | ADDRESS REDACTED | | | | | | | |
| HERRON, JUSTIN | | 5 MOUNTAIN AVE | | | | PORT JERVIS | NY | 12771-0000 | |
| HERRON, KAY A | | 11091 SW 60TH ST | | | | MIAMI | FL | 33173-1113 | |
| HERRON, KIYANA NICOLE | | ADDRESS REDACTED | | | | | | | |
| HERRON, MICKEAL CARL | | ADDRESS REDACTED | | | | | | | |
| HERRON, RENETTA | | ADDRESS REDACTED | | | | | | | |
| HERRON, RYAN ANDREW | | ADDRESS REDACTED | | | | | | | |
| HERRON, RYAN SHANE | | ADDRESS REDACTED | | | | | | | |
| HERRON, SHAUN P | | 309 DIANA DR | | | | MC KEES ROCKS | PA | 15136-1144 | |
| HERRON, STEPHEN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HERRON, THOMAS | | 141 WEST HWY 92 LOT NO 6 | | | | WILLIAMSBURG | KY | 40769 | |
| HERRON, VERANIQUE A | | ADDRESS REDACTED | | | | | | | |
| HERRON, VINCENT | | 746 CLOPPER RD 32 | | | | GAITHERSBURG | MD | 20878 | |
| HERRREROS, DIANA | | ADDRESS REDACTED | | | | | | | |
| HERSANT, ASHLEY C | | ADDRESS REDACTED | | | | | | | |
| HERSBERGER APPRAISALS | | 3320 S MAIN ST STE A | | | | ANDERSON | IN | 46013 | |
| HERSCH JR, DONALD E | | ADDRESS REDACTED | | | | | | | |
| HERSCH, MICHAEL | | 1734 LAMP LIGHTER DR | | | | MACUNGIE | PA | 18062 | |
| HERSCHAP, KYLE | | ADDRESS REDACTED | | | | | | | |
| HERSCHMAN, NEIL A | | ADDRESS REDACTED | | | | | | | |
| HERSCOVITCH, MONTY | | 5474 NEWCASTLE AVE NO A208 | | | | ENCINO | CA | 91316 | |
| HERSEL, ARTHUR | | 1323 HAMMEL DR | | | | ANGOLA | IN | 46703 | |
| HERSEY, DOMINIQUE NICOLE | | ADDRESS REDACTED | | | | | | | |
| HERSEY, MARTARIUS | | ADDRESS REDACTED | | | | | | | |
| HERSH, JOSHUA | | ADDRESS REDACTED | | | | | | | |
| HERSHAW, RYAN P | | ADDRESS REDACTED | | | | | | | |
| HERSHBERGER, ADAM JOHN | | ADDRESS REDACTED | | | | | | | |
| HERSHBERGER, KRISTOPHER LEE | | ADDRESS REDACTED | | | | | | | |
| HERSHBERGER, REGINA M | | 4731 12TH ST NW | | | | CANTON | OH | 44708 | |
| HERSHBERGER, REGINA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| HERSHEWE PHILIP | | 9407 EAST MENDOZA AVE | | | | MESA | AZ | 85209 | |
| HERSHEY AUTOMATIC INC | | 660 HOLLOW RD | | | | PHOENIXVILLE | PA | 19460 | |
| HERSHEY, APRIL | | ADDRESS REDACTED | | | | | | | |
| HERSHEY, CASEY ROBERT | | ADDRESS REDACTED | | | | | | | |
| HERSHEY, JEREMY DENNIS | | ADDRESS REDACTED | | | | | | | |
| HERSHEY, KYLE WILLIAM | | ADDRESS REDACTED | | | | | | | |
| HERSHEY, SARAH SUSAN | | ADDRESS REDACTED | | | | | | | |
| HERSHEY, TODD LINCOLN | | ADDRESS REDACTED | | | | | | | |
| HERSHKOWITZ, MARK DEAN | | ADDRESS REDACTED | | | | | | | |
| HERSHMAN, BRIAN DAVID | | ADDRESS REDACTED | | | | | | | |
| HERSHOCKS | | 1513 N CAMERON STREET | | | | HARRISBURG | PA | 17103 | |
| HERSI, HERSI ABDULKADIR | | ADDRESS REDACTED | | | | | | | |
| HERSI, HERSI ABDULKADIR | | ADDRESS REDACTED | | | | | | | |
| HERSKOVITS, ADAM JOSHUA | | ADDRESS REDACTED | | | | | | | |
| HERSKOVITS, MICHAEL | | 37 NORTH AVE | | | | PROVIDENCE | RI | 02906 | |
| HERSKOWITZ, EDWARD SETH | | ADDRESS REDACTED | | | | | | | |
| HERSKOWITZ, LARRY | | 350 G ST SW | APT N314 | | | WASHINGTON | DC | 20024 | |
| HERSL, DAVID | | 844 LUTHARDT RD | | | | BALTIMORE | MD | 21220 | |
| HERSOM, CORI LEWIS | | ADDRESS REDACTED | | | | | | | |
| HERSOM, LESLIE | | 26 MARK DR | | | | GLASTONBURY | CT | 06033 | |
| HERTAN, ALEXANDRA KATIE | | ADDRESS REDACTED | | | | | | | |
| HERTEL, JOSHUA ROBERT | | ADDRESS REDACTED | | | | | | | |
| HERTEL, JOSHUA ROBERT | | ADDRESS REDACTED | | | | | | | |
| HERTEL, WESLEY B | | 74 CREST HILL LN | | | | RED LION | PA | 17356-7835 | |
| HERTER, JOESPH JOSHUA | | ADDRESS REDACTED | | | | | | | |
| HERTER, JOESPH JOSHUA | | ADDRESS REDACTED | | | | | | | |
| HERTER, JOSEPH | | 32540 YAHNKE RD | | | | BURLINGTON | WI | 53105 | |
| HERTER, JOSEPH ARNOLD | | ADDRESS REDACTED | | | | | | | |
| HERTER, JOSEPH R | | ADDRESS REDACTED | | | | | | | |
| HERTER, RICHARD ADAM | | ADDRESS REDACTED | | | | | | | |
| HERTHEL, DEBORAH | | 7139 ORCHARD ST | | | | ARVADA | CO | 80007 | |
| HERTHEL, DEBORAH S | | ADDRESS REDACTED | | | | | | | |
| HERTLEIN, TYLER PAUL | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HERTLESS BROTHERS INC | | 617 W CARY ST | | | | RICHMOND | VA | 23220 | |
| HERTNEKY, RHIANA ELAINE | | ADDRESS REDACTED | | | | | | | |
| HERTOR, NICOLA | | 2162 W SPEEDWAY BLVD 7101 | | | | TUCSON | AZ | 85745-0000 | |
| HERTTUA, MICHAEL | | 23939 KNICKERBOCKER RD | | | | BAY VILLAGE | OH | 44140 | |
| HERTWECK, CHARLES | | 935 HAMLET COURT APT 4 | | | | MONROEVILLE | PA | 15146 | |
| HERTZ | | 230 S CHURCH ST/ PO BOX 1176 | | | | ROCKY MOUNT | NC | 278041176 | |
| HERTZ | | PO BOX 1176 | 230 S CHURCH ST | | | ROCKY MOUNT | NC | 27804-1176 | |
| HERTZ CORPORATION, THE | | 10401 N PENNSYLVANIA AVE | | | | OKLAHOMA CITY | OK | 73120 | |
| HERTZ CORPORATION, THE | | 14601 HERTZ QUAIL SPRINGS PKWY | | | | OKLAHOMA CITY | OK | 73134 | |
| HERTZ CORPORATION, THE | | PO BOX 121056 | | | | DALLAS | TX | 75312-1056 | |
| HERTZ CORPORATION, THE | | PO BOX 121124 | ATTN COMMERCIAL BILLING | | | DALLAS | TX | 75312-1124 | |
| HERTZ CORPORATION, THE | | PO BOX 268920 | | | | OKLAHOMA CITY | OK | 73126-8920 | |
| HERTZ EQUIPMENT RENTAL | | PO BOX 26390 | | | | OKLAHOMA CITY | OK | 73126-0390 | |
| HERTZ EQUIPMENT RENTAL | | PO BOX 2939 | | | | ROHNERT PARK | CA | 94927-2939 | |
| HERTZ FURNITURE SYSTEMS CORP | | PO BOX 803 | 95 MCKEE DRIVE | | | MAHWAH | NJ | 07430 | |
| HERTZ SCHRAM & SARETSKY PC | | 1760 S TELEGRAPH RD | STE 300 | | | BLOOMFIELD HILLS | MI | 483020183 | |
| HERTZ SCHRAM & SARETSKY PC | | 1760 S TELEGRAPH RD STE 300 | | | | BLOOMFIELD HILLS | MI | 48302 | |
| HERTZ, JASON MATTHEW | | ADDRESS REDACTED | | | | | | | |
| HERTZBERG, FRIENDS OF BOB | | 1700 L ST | CO ROBERTS & ASSOC | | | SACRAMENTO | CA | 95814 | |
| HERTZBERG, FRIENDS OF BOB | | CO ROBERTS & ASSOC | | | | SACRAMENTO | CA | 95814 | |
| HERTZBERG, RORY ADAM | | ADDRESS REDACTED | | | | | | | |
| HERTZBERG, RORY ADAM | | 408 S 8TH ST | | | | CHESTERTON | IN | 46304 | |
| HERTZBERG, RORY ADAM | HERTZBERG, RORY ADAM | 408 S 8TH ST | | | | CHESTERTON | IN | 46304 | |
| HERTZING, MATTHEW L | | ADDRESS REDACTED | | | | | | | |
| HERTZOG, KENNETH | | ADDRESS REDACTED | | | | | | | |
| HERTZOG, NICHOLAS J | | ADDRESS REDACTED | | | | | | | |
| HERVAN, CHRSTOPHER KYLE | | ADDRESS REDACTED | | | | | | | |
| HERVOCHON, PETER | | ADDRESS REDACTED | | | | | | | |
| HERWEG, CHIRON JONAH | | ADDRESS REDACTED | | | | | | | |
| HERWEG, JONATHAN CLARK | | ADDRESS REDACTED | | | | | | | |
| HERWIG, KENNETH DAVID | | ADDRESS REDACTED | | | | | | | |
| HERZ, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | | |
| HERZER, NANCY | | 139 KELLY DAVIS RD | | | | RICHMOND HILLS | GA | 31324 | |
| HERZIG, CHRISTOPHER GERALD | | ADDRESS REDACTED | | | | | | | |
| HERZOG, AMY JOY | | ADDRESS REDACTED | | | | | | | |
| HERZOG, MELISSA KAY | | ADDRESS REDACTED | | | | | | | |
| HERZOG, STEPHEN BRIAN | | ADDRESS REDACTED | | | | | | | |
| HERZOG, STEVEN | | ADDRESS REDACTED | | | | | | | |
| HERZOG, TIM SCOTT | | ADDRESS REDACTED | | | | | | | |
| HES CONVENTION SERVICES | | 4407 VINELAND RD STE D 12 | | | | ORLANDO | FL | 32811 | |
| HESANO, SAMMY & IMAN HESANO | | 8673 N LILLY RD | | | | CANTON | MI | 48187 | |
| HESARCIK, HOLLY | | 8325 CARE DR | | | | GARFIELD HEIGHTS | OH | 44125 | |
| HESBACKER, SARAH NOREEN | | ADDRESS REDACTED | | | | | | | |
| HESC | | PO BOX 1290 | NYS HIGHER EDUCATION SVS CORP | | | NEWARK | NJ | 07101-1290 | |
| HESC | AWG CASHIERS UNIT | | | | | ALBANY | NY | 12255 | |
| HESC AMERITEST INC | | PO BOX 6700 DEPT 5601 | C/O GLOBAL COMMERCIAL FINANCE | | | DETROIT | MI | 48267-0056 | |
| HESC AMERITEST INC | | PO BOX 6700 DEPT 5601 | | | | DETROIT | MI | 482670056 | |
| HESCHT, JON DAVID | | ADDRESS REDACTED | | | | | | | |
| HESCO INC | | 6633 MILWAUKEE AVENUE | | | | NILES | IL | 607144416 | |
| HESELBARTH, GREG WILLIAM | | ADDRESS REDACTED | | | | | | | |
| HESELTINE, DANIEL | | 5500 W 127TH ST | | | | ALSIP | IL | 60803-3314 | |
| HESKETH, CHARLES D | | ADDRESS REDACTED | | | | | | | |
| HESLEP, JEFF DAVID | | ADDRESS REDACTED | | | | | | | |
| HESLEP, MATTHEW CARTER | | ADDRESS REDACTED | | | | | | | |
| HESLEY, KATE | | 6715 PARKSIDE CT | | | | ARLINGTON | TX | 76016-0000 | |
| HESLEY, KATE ALISE | | ADDRESS REDACTED | | | | | | | |
| HESLIN, WILLIAM ANDREW | | ADDRESS REDACTED | | | | | | | |
| HESLIP III, ROBERT WILLIAM | | ADDRESS REDACTED | | | | | | | |
| HESLIP, ROBERT W | | ADDRESS REDACTED | | | | | | | |
| HESLOP, RASHIDA OCTAVIA | | ADDRESS REDACTED | | | | | | | |
| HESOTIAN, CHRIS ROBIN | | ADDRESS REDACTED | | | | | | | |
| HESPE, DAVID | | 3180 N JOG RD | | | | WEST PALM BEACH | FL | 33411-7431 | |
| HESS APPLIANCE REPAIR, GARY | | PO BOX 494 | | | | DORAN | VA | 24612 | |
| HESS APPLIANCES INC | | 140 TOMAHAWK DR | | | | INDIAN HARBOUR | FL | 32937 | |
| HESS FURNITURE CO INC | | 314 W FERGUSON ROAD | | | | MT PLEASANT | TX | 75455 | |
| HESS, AMANDA AUDREY | | ADDRESS REDACTED | | | | | | | |
| HESS, AUBREY ROSE | | ADDRESS REDACTED | | | | | | | |
| HESS, CHARLEY | | C/O SHAHRIAR KAZEMI | 1520 OLD HENDERSON RD STE 102A | | | COLUMBUS | OH | 43220 | |
| HESS, CHRISTOPHER ALLEN | | ADDRESS REDACTED | | | | | | | |
| HESS, COLLEEN LYNN | | ADDRESS REDACTED | | | | | | | |
| HESS, DANIEL T | | ADDRESS REDACTED | | | | | | | |
| HESS, DAVID ELTON | | ADDRESS REDACTED | | | | | | | |
| HESS, DOUGLAS S | | ADDRESS REDACTED | | | | | | | |
| HESS, DOUGLAS S | | 2409 INCLINE CT | | | | GOOCHLAND | VA | 23063-0000 | |
| HESS, DUSTIN LYNN | | ADDRESS REDACTED | | | | | | | |
| HESS, JARED | | 286 MOUNTAIN RD | | | | CARYVILLE | TN | 37714 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HESS, JARED CHARLES | | ADDRESS REDACTED | | | | | | | |
| HESS, JASON | | ADDRESS REDACTED | | | | | | | |
| HESS, JENNIFER ANNE | | ADDRESS REDACTED | | | | | | | |
| HESS, JOHN | | ADDRESS REDACTED | | | | | | | |
| HESS, JOHN | | 58 LINDY LN | | | | BOYERTOWN | PA | 19512-8672 | |
| HESS, JON | | 24267 GOLDEN MIST DR | | | | MURRIETA | CA | 92562 | |
| HESS, JULIE A | | 705 PARKSIDE BLVD | | | | CLAYMONT | DE | 19703 | |
| HESS, JULIE ANN | | ADDRESS REDACTED | | | | | | | |
| HESS, JUSTIN | | ADDRESS REDACTED | | | | | | | |
| HESS, KATHLEEN M | | ADDRESS REDACTED | | | | | | | |
| HESS, KYLE ANDREW | | ADDRESS REDACTED | | | | | | | |
| HESS, LAURA ANN | | ADDRESS REDACTED | | | | | | | |
| HESS, LINDA | | 1121 79TH AVENUE SE | | | | EVERETT | WA | 98203 | |
| HESS, LINDA F | | ADDRESS REDACTED | | | | | | | |
| HESS, LUCY H | | ADDRESS REDACTED | | | | | | | |
| HESS, LUCY H | | 16981 JENNIFER DRIVE | | | | COLD SPRING | MN | 56320 | |
| HESS, MATTHEW LEE | | ADDRESS REDACTED | | | | | | | |
| HESS, MELISSA LYNNE | | ADDRESS REDACTED | | | | | | | |
| HESS, MICHAEL ALLEN | | ADDRESS REDACTED | | | | | | | |
| HESS, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | | |
| HESS, MILES | | PO BOX 363 | | | | BRUNDIGO | AL | 36010-0000 | |
| HESS, NICOLE SAUNDRA | | ADDRESS REDACTED | | | | | | | |
| HESS, PATRICIA D | | ADDRESS REDACTED | | | | | | | |
| HESS, RAYMOND E JR | | 1349 W SAINT JAMES CT | | | | PALATINE | IL | 60067-5862 | |
| HESS, RYAN MATTEW | | ADDRESS REDACTED | | | | | | | |
| HESS, SHERRIE | | 205 A N 6TH ST | | | | PERKASIE | PA | 18944-0000 | |
| HESS, STEVEN | IG ARMY HOTER | PO BOX C | | | | FT HOOD | TX | 76544 | |
| HESS, TREVOR DEAN | | ADDRESS REDACTED | | | | | | | |
| HESS, VINCENT | | ADDRESS REDACTED | | | | | | | |
| HESS, VINCENT | | 2020 CORTEZ AVE | | | | LAGUNA BEACH | CA | 92651-0000 | |
| HESS, WENDY JEAN | | ADDRESS REDACTED | | | | | | | |
| HESS, WILLIAM LEWIS | | ADDRESS REDACTED | | | | | | | |
| HESSARI, VAHID | | 28 MOORE LN | | | | WASHINGTONVLE | NY | 10992 | |
| HESSARI, VAHID | | 95 SHAMROCK HILLS DRIVE | | | | WAPPINGERS FALLS | NY | 12590 | |
| HESSE, AARON J | | ADDRESS REDACTED | | | | | | | |
| HESSE, ANDREW DONALD | | ADDRESS REDACTED | | | | | | | |
| HESSE, DAVID RICHARD | | ADDRESS REDACTED | | | | | | | |
| HESSE, DUSTIN | | ADDRESS REDACTED | | | | | | | |
| HESSE, ERWIN CARLOS | | ADDRESS REDACTED | | | | | | | |
| HESSE, PHILLIP MYRON | | ADDRESS REDACTED | | | | | | | |
| HESSEL GROUP INC, THE | | 88 DANBURY RD | | | | WILTON | CT | 06897 | |
| HESSEN, MATT TODD | | ADDRESS REDACTED | | | | | | | |
| HESSER, AARON MARK | | ADDRESS REDACTED | | | | | | | |
| HESSER, JASON J | | 1915 BURLWOOD DR | | | | IDAHO FALLS | ID | 83402-5578 | |
| HESSER, JUSTIN LEE | | ADDRESS REDACTED | | | | | | | |
| HESSING, BRYANT I | | ADDRESS REDACTED | | | | | | | |
| HESSION, KYLE | | 3 SPENCER RD | | | | DALLAS | PA | 18612-0000 | |
| HESSION, KYLE JOSEPH | | ADDRESS REDACTED | | | | | | | |
| HESSLER, JASON ROBERT | | ADDRESS REDACTED | | | | | | | |
| HESSON, AARON K | | ADDRESS REDACTED | | | | | | | |
| HESTER, AGATHA R | | 12859 W ALAMEDA DR | | | | LAKEWOOD | CO | 80228-2826 | |
| HESTER, AKILAH KHALIFAH | | ADDRESS REDACTED | | | | | | | |
| HESTER, ANTHONY LAMAR | | ADDRESS REDACTED | | | | | | | |
| HESTER, CHARNA | | 3445 HAWK HEIGHTS CT | | | | ANTELOPE | CA | 95843 | |
| HESTER, CHARNAE MATTRICE | | ADDRESS REDACTED | | | | | | | |
| HESTER, DONALD KYLE | | ADDRESS REDACTED | | | | | | | |
| HESTER, ERIC | | ADDRESS REDACTED | | | | | | | |
| HESTER, JEFF LEE | | ADDRESS REDACTED | | | | | | | |
| HESTER, JIMMY | | 6901 MARLOWE RD | | | | RICHMOND | VA | 23225 | |
| HESTER, JOSEPH STEVEN | | ADDRESS REDACTED | | | | | | | |
| HESTER, JUSTIN CURTIS | | ADDRESS REDACTED | | | | | | | |
| HESTER, KATHLEEN ELLEN | | ADDRESS REDACTED | | | | | | | |
| HESTER, LEE | | ADDRESS REDACTED | | | | | | | |
| HESTER, LENNON | | 2929 OLD FRANKLIN RD | 219 | | | ANTIOCH | TN | 37013-0000 | |
| HESTER, LENNON BLAKE | | ADDRESS REDACTED | | | | | | | |
| HESTER, MARK | | 14056 MARIE RD | | | | GULFPORT | MS | 39503 | |
| HESTER, MATTHEW E | | ADDRESS REDACTED | | | | | | | |
| HESTER, ROBIN ANGEL | | ADDRESS REDACTED | | | | | | | |
| HESTER, SANTANA FLORETTA | | ADDRESS REDACTED | | | | | | | |
| HESTER, SHAWNTE NICOLE | | ADDRESS REDACTED | | | | | | | |
| HESTER, STEVEN | | 2608 DARNELL RD | | | | RICHMOND | VA | 23294 | |
| HESTER, STEVEN E | | ADDRESS REDACTED | | | | | | | |
| HESTER, TOMMY M | | ADDRESS REDACTED | | | | | | | |
| HESTER, WILLIAM | | 2844 ORCHARD TRACE WAY | | | | RALEIGH | NC | 27610 | |
| HESTER, WILLIAM J | | ADDRESS REDACTED | | | | | | | |
| HESTERMANN, CARL J | | ADDRESS REDACTED | | | | | | | |
| HESTERMANN, NICK B | | ADDRESS REDACTED | | | | | | | |
| HESTERS STONE MASONRY | | 2361 LEIGHT STREET | | | | WINSTON SALEM | NC | 27107 | |
| HESTICK, NECOLE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HESTIER, DUSTIN | | 10322 W HARMONT DR | | | | PEORIA | AZ | 85345 | |
| HESTON, HOLLI JO | | ADDRESS REDACTED | | | | | | | |
| HESTON, JAMES J | | ADDRESS REDACTED | | | | | | | |
| HESTON, KODY ROBERT | | ADDRESS REDACTED | | | | | | | |
| HESTON, MICHAEL DULIN | | ADDRESS REDACTED | | | | | | | |
| HETEMI, JETON | | ADDRESS REDACTED | | | | | | | |
| HETER, SCOTT DONALD | | ADDRESS REDACTED | | | | | | | |
| HETH, SARAH F | | ADDRESS REDACTED | | | | | | | |
| HETH, SHAWNA ANGELICA | | ADDRESS REDACTED | | | | | | | |
| HETHERINGTON, ALEX YOSHIYUKI | | ADDRESS REDACTED | | | | | | | |
| HETHERINGTON, CHRISTOPHER LEE | | ADDRESS REDACTED | | | | | | | |
| HETHERINGTON, ESTEVAN DANIEL | | ADDRESS REDACTED | | | | | | | |
| HETHERINGTON, JON MATHEW | | ADDRESS REDACTED | | | | | | | |
| HETHERINGTON, LISA KIMBERLY | | ADDRESS REDACTED | | | | | | | |
| HETHERLY, JAMES SCOTT | | ADDRESS REDACTED | | | | | | | |
| HETHERLY, JON GLEN | | ADDRESS REDACTED | | | | | | | |
| HETHERTON, KAYLA LYNN | | ADDRESS REDACTED | | | | | | | |
| HETHERTON, KELSEY ANN | | ADDRESS REDACTED | | | | | | | |
| HETLER, KEVIN JAMES | | ADDRESS REDACTED | | | | | | | |
| HETLER, SAMUEL MCCLURE | | ADDRESS REDACTED | | | | | | | |
| HETRICK, ANGIE THERESA | | ADDRESS REDACTED | | | | | | | |
| HETRICK, HAZEL | | 201 W  MAXWELL ST | | | | LAKELAND | FL | 33803 | |
| HETRICK, LARRY R | | 6441 WINYAH DR | | | | COLUMBIA | SC | 29203-2548 | |
| HETRICK, MATTHEW ROBERT | | ADDRESS REDACTED | | | | | | | |
| HETRICK, NICOLE CHRISTINE | | ADDRESS REDACTED | | | | | | | |
| HETRICK, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HETTENHOUSE, CRAIG S | | ADDRESS REDACTED | | | | | | | |
| HETTICH, JEROME A | | PO BOX 23169 | | | | LOUISVILLE | KY | 40223-0169 | |
| HETTINGA, KELSEY | | 6901 ENOCH DR APT 201 | | | | CALDWELL | ID | 83607 | |
| HETTINGER, ANGELA FRANCIS | | ADDRESS REDACTED | | | | | | | |
| HETTINGER, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HETTINGER, MICHAEL CHRIS | | ADDRESS REDACTED | | | | | | | |
| HETTLER MOTOR SALES | | 1394 W WAKER RD | | | | ST JOHNS | MI | 48879 | |
| HETZEL, DANIEL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| HETZEL, JARED PARRY | | ADDRESS REDACTED | | | | | | | |
| HETZEL, KEVIN J | | ADDRESS REDACTED | | | | | | | |
| HETZEL, LOGAN | | ADDRESS REDACTED | | | | | | | |
| HETZEL, TRAVIS RANDOLPH | | ADDRESS REDACTED | | | | | | | |
| HETZLER, PHILIP EDWARD | | ADDRESS REDACTED | | | | | | | |
| HEUBEL MATERIAL HANDLING INC | | 6311 NE EQUITABLE RD | | | | KANSAS CITY | MO | 64120 | |
| HEUBEL MATERIAL HANDLING INC | | PO BOX 870975 | | | | KANSAS CITY | MO | 64187-0975 | |
| HEUER DOUGLAS A | | 1475 W AMITY | | | | MERIDIAN | ID | 83642 | |
| HEUER LAW OFFICES SC | | 744 N FOURTH ST STE 460 | | | | MILWAUKEE | WI | 53203 | |
| HEUER, DOUGLAS A | | 275 COLLEEN | | | | MOUNTAIN HOME | ID | 83647 | |
| HEUER, DOUGLAS ALPHA | | ADDRESS REDACTED | | | | | | | |
| HEUER, KLAUS EDMUND | | ADDRESS REDACTED | | | | | | | |
| HEUER, RICHARD | | 879 LINDEN AVE | | | | LANGHORNE | PA | 19047 | |
| HEUERMANN, RICK PAUL | | ADDRESS REDACTED | | | | | | | |
| HEUETT, TIMOTHY R | | ADDRESS REDACTED | | | | | | | |
| HEUFT, ANDREA | | 190D VILLAGE II DRIVE | | | | HILTON | NY | 14468 | |
| HEUFT, ANDREA H | | ADDRESS REDACTED | | | | | | | |
| HEUN DESIGN, CHRISTINE | | 337 WEST 20TH STREET | | | | NEW YORK | NY | 10011 | |
| HEUPLE, RHONDA | | 5913 FOX CLUB LANE | | | | MIDLOTHIAN | VA | 23112 | |
| HEURIKON CORP | | PO BOX 60216 | | | | CHARLOTTE | NC | 28260 | |
| HEURTER, CHAD EDWARD | | ADDRESS REDACTED | | | | | | | |
| HEUS, MATTHEW ALPHONS | | ADDRESS REDACTED | | | | | | | |
| HEUS, MATTHEW ALPHONS | | ADDRESS REDACTED | | | | | | | |
| HEUSER, JASON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HEUSER, MOLLY | | 2897 SUNNYCREST DR | | | | KALAMAZOO | MI | 49048-7113 | |
| HEUSINGER, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| HEUSMANN, CHRIS | | ADDRESS REDACTED | | | | | | | |
| HEUSS, ANDREW MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HEVERLY, LEE ALLEN | | ADDRESS REDACTED | | | | | | | |
| HEVERT, JOSHUA PAUL | | ADDRESS REDACTED | | | | | | | |
| HEVERT, MATTHEW | | 6379 W ROXBURY DR | | | | LITTLETON | CO | 80128-0000 | |
| HEVERT, MATTHEW PHILLIP | | ADDRESS REDACTED | | | | | | | |
| HEVIA, CHRIS | | 2914 TIMBER KNOLL DR | | | | VALRICO | FL | 33594-0000 | |
| HEVIA, CHRIS MICHEAL | | ADDRESS REDACTED | | | | | | | |
| HEVIA, LESLIE | | 4240 SW 137 CT | | | | MIAMI | FL | 33175-0000 | |
| HEVIA, LESLIE ANNE | | ADDRESS REDACTED | | | | | | | |
| HEW LEN, HAUNANI K | | ADDRESS REDACTED | | | | | | | |
| HEWAN H GIORGIS | GIORGIS HEWAN H | 3264 OVERLAND AVE APT 19 | | | | LOS ANGELES | CA | 90034-3689 | |
| HEWARD, GARRETT BRENT | | ADDRESS REDACTED | | | | | | | |
| HEWELL, CHRISTOPHER RYAN | | ADDRESS REDACTED | | | | | | | |
| HEWELL, CHRISTOPHER RYAN | | ADDRESS REDACTED | | | | | | | |
| HEWELL, JOSEPH | | 110 LENDLE CRT | | | | CARY | NC | 27511 | |
| HEWELL, TROY D | | ADDRESS REDACTED | | | | | | | |
| HEWETT EASTON, CHRISTOPHER J | | ADDRESS REDACTED | | | | | | | |
| HEWETT III, GEORGE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HEWETT, ADAM JARED | | ADDRESS REDACTED | | | | | | | |
| HEWETT, BLAINE MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HEWETT, CHRISTOPHER C | | ADDRESS REDACTED | | | | | | | |
| HEWETT, JESSICA ERIN | | ADDRESS REDACTED | | | | | | | |
| HEWETT, MICHAEL K | | ADDRESS REDACTED | | | | | | | |
| HEWITSON, CLAY | | 290 WILSON ST | | | | BUMPASS | VA | 23024-4712 | |
| HEWITT | C LAWRENCE CONNOLLY III | 100 HALF DAY ROAD | | | | LINCOLNSHIRE | IL | 60069 | |
| HEWITT ASSOCIATES | | 7201 HEWITT ASSOCIATES DR | | | | CHARLOTTE | NC | 28 262 00 | |
| HEWITT ASSOCIATES LLC | | 100 HALF DAY RD | | | | LINCOLNSHIRE | IL | 60069 | |
| HEWITT ASSOCIATES LLC | | 100 HALF DAY ROAD | | | | LINCOLNSHIRE | IL | 60069 | |
| HEWITT ASSOCIATES LLC | | PO BOX 95135 | | | | CHICAGO | IL | 60694-5135 | |
| HEWITT ASSOCIATES LLC | ATTN NAUNI MANTY | MANTY & ASSOCIATES PA | 510 FIRST AVE N NO 305 | | | MINNEAPOLIS | MN | 55403 | |
| HEWITT ASSOCIATES LLC | HEWITT ASSOCIATES LLC | 100 HALF DAY RD | | | | LINCOLNSHIRE | IL | 60069 | |
| HEWITT ASSOCIATES LLC | HEWITT ASSOCIATES LLC | 100 HALF DAY ROAD | | | | LINCOLNSHIRE | IL | 60069 | |
| HEWITT ASSOCIATES LLC | NAUNI MANTY | MANTY & ASSOCIATES PA | 33 S 6TH ST NO 4100 | | | MINNEAPOLIS | MN | 55402 | |
| HEWITT JR, ALVIN CONRAD | | ADDRESS REDACTED | | | | | | | |
| HEWITT JR, DEWEY EDWARD | | 1408 WHITETAIL CT | | | | HERMITAGE | TN | 37076 | |
| HEWITT JR, HENRY S | | PO BOX 203 | | | | STUDLEY | VA | 23162 | |
| HEWITT VAZQUEZ, LAILONNI RAE | | ADDRESS REDACTED | | | | | | | |
| HEWITT, ADRIAN PAUL | | ADDRESS REDACTED | | | | | | | |
| HEWITT, ASHLEY NICHOLE | | ADDRESS REDACTED | | | | | | | |
| HEWITT, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| HEWITT, DAN | | ADDRESS REDACTED | | | | | | | |
| HEWITT, DEREK D | | ADDRESS REDACTED | | | | | | | |
| HEWITT, EMILY | | ADDRESS REDACTED | | | | | | | |
| HEWITT, EMILY | | ADDRESS REDACTED | | | | | | | |
| HEWITT, EVE | | 5644 OAKWOOD KNOLL DR | | | | LAKELAND | FL | 33811-0000 | |
| HEWITT, FRANCES | | 23740 MATTS DR | | | | ROMULUS | MI | 48174-9661 | |
| HEWITT, HAL J | | 112 W MOUNTAIN VIEW RD | | | | CORRYTON | TN | 37721-5130 | |
| HEWITT, HENRY | | 9154 TEDDINGTON LANE | | | | MECHANICSVILLE | VA | 23111 | |
| HEWITT, JACOB | | ADDRESS REDACTED | | | | | | | |
| HEWITT, JAMIE LYNN | | ADDRESS REDACTED | | | | | | | |
| HEWITT, JOHN | | 634 N REBECCA AVE | | | | SCRANTON | PA | 18504-1834 | |
| HEWITT, JUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HEWITT, MARCY A | | ADDRESS REDACTED | | | | | | | |
| HEWITT, MICHAEL ALAN | | ADDRESS REDACTED | | | | | | | |
| HEWITT, MICHAEL DWIGHT | | ADDRESS REDACTED | | | | | | | |
| HEWITT, ORLANDO ARMAAD | | ADDRESS REDACTED | | | | | | | |
| HEWITT, SHANE ERIC | | ADDRESS REDACTED | | | | | | | |
| HEWITT, SKYE TIRRELL | | ADDRESS REDACTED | | | | | | | |
| HEWITT, STEVE | | 49644 LEHR DR | | | | MACOMB | MI | 48044 | |
| HEWITT, TANIA | | 18420 ELAINE AVE | | | | ARTESIA | CA | 90701-0000 | |
| HEWITT, TANIA CRYSTAL | | ADDRESS REDACTED | | | | | | | |
| HEWITT, THOMAS BICKFORD K | | ADDRESS REDACTED | | | | | | | |
| HEWITT, THOMAS F | | 7001 KATIE CORRAL DR | | | | BENBROOK | TX | 76126 | |
| HEWITT, THOMAS F | | 7001 LATIE CORRAL DR | | | | BENBROOK | TX | 76126 | |
| HEWITT, TIM | | 58 MORNINGSIDE DR | | | | NILES | OH | 44446 | |
| HEWITT, TIMOTHY SHAWN | | ADDRESS REDACTED | | | | | | | |
| HEWITT, VANCE | | ADDRESS REDACTED | | | | | | | |
| HEWITT, VANCE | | ADDRESS REDACTED | | | | | | | |
| HEWKO, MICHAEL J | | ADDRESS REDACTED | | | | | | | |
| HEWLETT PACKARD | | 1030 NE CIRCLE BLVD BLDG 11 | | | | CORVALLIS | OR | 97330 | |
| HEWLETT PACKARD | | 13207 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| HEWLETT PACKARD | | 201 CONCOURSE BLVD | | | | GLEN ALLEN | VA | 23059 | |
| HEWLETT PACKARD | | 2101 GAITHER RD | | | | ROCKVILLE | MD | 20850 | |
| HEWLETT PACKARD | | 2200 OUTER LOOP SUITE 100 | LOUISVILLE SERVICE CENTER | | | LOUISVILLE | KY | 40219 | |
| HEWLETT PACKARD | | 2800 WELLS BRANCH PKY | | | | AUSTIN | TX | 78728 | |
| HEWLETT PACKARD | | 3611 VALLEY CENTRE DR | | | | SAN DIEGO | CA | 92130-3324 | |
| HEWLETT PACKARD | | 512 TOWNSHIP LINE RD | | | | ROCKVILLE | MD | 20850 | |
| HEWLETT PACKARD | | 8000 FOOTHILLS BLVD | BLDG R6 | | | ROSEVILLE | CA | 95747 | |
| HEWLETT PACKARD | | 8000 FOOTHILLS BLVD | | | | ROSEVILLE | CA | 95747 | |
| HEWLETT PACKARD | | BANK OF AMERICA | 13198 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| HEWLETT PACKARD | | FILE 71195 | | | | SAN FRANCISCO | CA | 94160-1195 | |
| HEWLETT PACKARD | | FILE NO 19689 | | | | LOS ANGELES | CA | 90074-9689 | |
| HEWLETT PACKARD | | HAND HELD PRODUCTS OPNS | P O BOX 920011 | | | ATLANTA | GA | 30392 | |
| HEWLETT PACKARD | | HEWLETT PACKARD | | 3000 HANOVER STREET | | PALO ALTO | CA | 94304 | |
| HEWLETT PACKARD | | LOCKBOX 101149 HEWLETT PACKARD | 3585 ATLANTA AVE | | | HAPEVILLE | GA | 30384-1149 | |
| HEWLETT PACKARD | | PO BOX 100500 | | | | ATLANTA | GA | 30384-0500 | |
| HEWLETT PACKARD | | PO BOX 21565 | HP SPI | | | CHICAGO | IL | 60673-1215 | |
| HEWLETT PACKARD | | PO BOX 2504 | | | | DEL MAR | CA | 92014-1804 | |
| HEWLETT PACKARD | | PO BOX 3000 | | | | OREM | UT | 84059-3000 | |
| HEWLETT PACKARD | | PO BOX 402106 | | | | ATLANTA | GA | 30384-2106 | |
| HEWLETT PACKARD | | PO BOX 402575 | | | | ATLANTA | GA | 30384-2575 | |
| HEWLETT PACKARD | | PO BOX 402582 | | | | ATLANTA | GA | 30384-2582 | |
| HEWLETT PACKARD | | PO BOX 44417 | | | | SAN FRANCISCO | CA | 94144-4417 | |
| HEWLETT PACKARD | | PO BOX 60000 | FILE 73756 | | | SAN FRANCISCO | CA | 94160-3756 | |
| HEWLETT PACKARD | | PO BOX 60000 | | | | SAN FRANCISCO | CA | 941603756 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HEWLETT PACKARD | | PO BOX 75629 | | | | CHARLOTTE | NC | 282755629 | |
| HEWLETT PACKARD | | PO BOX 920011 | | | | ATLANTA | GA | 30392 | |
| HEWLETT PACKARD | | PO BOX 92013 | | | | CHICAGO | IL | 60675-2013 | |
| HEWLETT PACKARD | | PO BOX 932956 | | | | ATLANTA | GA | 31193-2956 | |
| HEWLETT PACKARD | | PO BOX 951084 | | | | DALLAS | TX | 75395-1084 | |
| HEWLETT PACKARD | CANDACE COOK | 11445 COMPAQ CENTER DR W | | | | HOUSTON | TX | 77070 | |
| HEWLETT PACKARD | HP EVAL SHOWCASE | PO BOX 281858 | | | | ATLANTA | GA | 30384-1858 | |
| HEWLETT PACKARD | JOHN COLDWELL | 1501 PAGE MILL RD | | | | PALO ALTO | CA | 94304-1100 | |
| HEWLETT PACKARD | JOHN COLDWELL | 1501 PAGE MILL ROAD | | | | PALO ALTO | CA | 94304-1100 | |
| HEWLETT PACKARD | JONATHAN FAULKNER | 11445 COMPAQ CENTER DR W | | | | HOUSTON | TX | 77070 | |
| HEWLETT PACKARD | JONATHAN FAULKNER | 1501 PAGE MILL ROAD | | | | PALO ALTO | CA | 94304-1100 | |
| HEWLETT PACKARD CANADA CO | C O FRIEDMAN DUMAS & SPRINGWATER LLP | 150 SPEAR ST STE 1600 | | | | SAN FRANCISCO | CA | 94105 | |
| HEWLETT PACKARD CO | | PO BOX 101472 | | | | ATLANTA | GA | 30392 | |
| HEWLETT PACKARD COMPANY | C O FRIEDMAN DUMAS & SPRINGWATER LLP | 150 SPEAR ST STE 1600 | | | | SAN FRANCISCO | CA | 94105 | |
| HEWLETT PACKARD COMPANY | DERRICK HANSEN | FRIEDMAN DUMAS & SPRINGWATER LLP | 150 SPEAR ST STE 1600 | | | SAN FRANCISCO | CA | 94105 | |
| HEWLETT PACKARD EXPRESS SERV | | 153 TAYOR RD | | | | LITTLETON | MA | 01460 | |
| HEWLETT PACKARD EXPRESS SERV | | DEPT CH 10937 | | | | PALATINE | IL | 600550937 | |
| HEWLETT PACKARD EXPRESS SERV | | PO BOX 22160 | | | | OAKLAND | CA | 94623 | |
| HEWLETT PACKARD FINANCIAL SERVICES COMPANY | | 420 MOUNTAIN AVE | | | | NEW PROVIDENCE | NJ | 07974-2736 | |
| HEWLETT PACKARD FINANCIAL SERVICES COMPANY | ATTN RECOVERY MANAGER | 420 MOUNTAIN AVE | | | | MURRAY HILL | NJ | 07974 | |
| HEWLETT PACKARD FINANCIAL SERVICES COMPANY | ATTN RECOVERY PARALEGAL | 420 MOUNTAIN AVE | PO BOX 6 | | | MURRAY HILL | NJ | 07974-0006 | |
| HEWLETT PACKARD US OPERATIONS | | 18110 SE 34TH ST MS 01L1T8 | SALES RESOURCE CENTER | | | VANCOUVER | WA | 98683-8906 | |
| HEWLETT PACKARD US OPERATIONS | JONATHAN FAULKNER | 11445 COMPAQ CENTER DR W | | | | HOUSTON | TX | 77070 | |
| HEWLETT, LATONYA | | 101 MARBLERIDGE RD | | | | RICHMOND | VA | 23236 | |
| HEWLING, LEONIE T | | ADDRESS REDACTED | | | | | | | |
| HEWSON, MARK JAMES | | ADDRESS REDACTED | | | | | | | |
| HEXACOMB CORP | | DEPT 775120 | | | | CHICAGO | IL | 60678-5120 | |
| HEXAPOLE AUTOMATISERING BV | | GAASTERLAND 2 | | | | BEVERWYK | | 1940 AM | NLD |
| HEXAWARE TECHNOLOGIES INC | | 13B ROSZEL RD | SUITE B110 | | | PRINCETON | NJ | 08540 | |
| HEXAWARE TECHNOLOGIES INC | | SUITE B110 | | | | PRINCETON | NJ | 08540 | |
| HEXTER FAIR TITLE CO | | 8333 DOUGLAS AVE STE 130 | | | | DALLAS | TX | 75225 | |
| HEXTER, KRISTOFFER R | | ADDRESS REDACTED | | | | | | | |
| HEY CO, DC | | PO BOX 86 | SDS 120603 | | | MINNEAPOLIS | MN | 55486-0603 | |
| HEY CO, DC | | SDS 120603 | | | | MINNEAPOLIS | MN | 554860603 | |
| HEY, GRETCHEN ELKINGTON | | ADDRESS REDACTED | | | | | | | |
| HEY, JEREMY A | | CF DIVISON C/S DEPT | | | | FPO | AP | 96678-1187 | |
| HEY, MATTHEW | | 5228 OVERLOOK LANE | | | | CANANDAIGUA | NY | 14424-0000 | |
| HEY, MATTHEW D | | ADDRESS REDACTED | | | | | | | |
| HEYBERGER, RAYMOND | | ADDRESS REDACTED | | | | | | | |
| HEYDARI, AMIR | | ADDRESS REDACTED | | | | | | | |
| HEYDARIAN, ARSALAN | | ADDRESS REDACTED | | | | | | | |
| HEYDEN, ROBERT JAMES | | ADDRESS REDACTED | | | | | | | |
| HEYDEN, ROBERT WILLIAM | | ADDRESS REDACTED | | | | | | | |
| HEYDEN, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HEYDENREICH, BRAD | | 801 MACVICAR | | | | TOPEKA | KS | 66606-1730 | |
| HEYDORN, STEPHEN BURDETT | | ADDRESS REDACTED | | | | | | | |
| HEYER, JEREMY B | | ADDRESS REDACTED | | | | | | | |
| HEYER, SANDY | | 20 SUNDOWN | | | | TRABUCO CANYON | CA | 92679 | |
| HEYERMAN, DAN | | ADDRESS REDACTED | | | | | | | |
| HEYKOOP, MORGANNA BRITTANY | | ADDRESS REDACTED | | | | | | | |
| HEYLIGER, DASEAN CHARLES | | ADDRESS REDACTED | | | | | | | |
| HEYLIGER, ERIC MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HEYMAN, BRIAN T | | ADDRESS REDACTED | | | | | | | |
| HEYMAN, JILL MARIE | | ADDRESS REDACTED | | | | | | | |
| HEYMAN, SOLOMON MICHEAL | | ADDRESS REDACTED | | | | | | | |
| HEYMAN, TABATHA A | | ADDRESS REDACTED | | | | | | | |
| HEYN, ANDREW | | 3356 FERCLIFF PLACE | | | | ATLANTA | GA | 30324 | |
| HEYSER LANDSCAPING INC | | 400 N PARK AVENUE | | | | NORRISTOWN | PA | 19403 | |
| HEYSER LANDSCAPING INC | | PO BOX 711258 | | | | CINCINNATI | OH | 45271-1258 | |
| HEYSHAM, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| HEYWARD III, EARNEST | | ADDRESS REDACTED | | | | | | | |
| HEYWARD JR, RICHARD | | ADDRESS REDACTED | | | | | | | |
| HEYWARD PEARL C | | 221 HARRY S TRUMAN DRIVE | NO 22 | | | LARGO | MD | 20774 | |
| HEYWARD, CEDRIC | | ADDRESS REDACTED | | | | | | | |
| HEYWARD, JERMAINE H | | ADDRESS REDACTED | | | | | | | |
| HEYWARD, LANEE D | | ADDRESS REDACTED | | | | | | | |
| HEYWARD, MONIFA A | | ADDRESS REDACTED | | | | | | | |
| HEYWARD, PEARL C | | ADDRESS REDACTED | | | | | | | |
| HEYWARD, SHAQUANA FAITH | | ADDRESS REDACTED | | | | | | | |
| HEYWOOD, JACKSON JOSEPH | | ADDRESS REDACTED | | | | | | | |
| HEYWOOD, MARIA H | | 419 ROUND HILL RD | | | | ST DAVIDS | PA | 19087-4737 | |
| HEYWOOD, TERRENCE | | 214 10 MURDOCK AVE | | | | QUEENS VILLAGE | NY | 11429-0000 | |
| HEYWOOD, TERRENCE DENTON | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HFP SPRINKLER INC | | PO BOX 5087 | | | | HOLYOKE | MA | 01041 | |
| HFT QUALITY CONSTRUCTION | | 2930 NW 17TH TERR | | | | OAKLAND PARK | FL | 33311 | |
| HGH DIGITAL TECH SERVICES | | 11442 N BANCROFT DRIVE | | | | PHOENIX | AZ | 85028 | |
| HGPRO COM | | SCRIPPS NETWORKS | | | | CHARLOTTE | NC | 28260-2031 | |
| HGTV | | PO BOX 643166 | | | | CINCINNATI | OH | 45264-3166 | |
| HGTV COM | | SCRIPPS NETWORKS | PO BOX 602031 | | | CHARLOTTE | NC | 28260-2031 | |
| HHS RENTAL USA LTD | | 1001 E SUNRISE BLVD | | | | FT LAUDERDALE | FL | 33304 | |
| HI DESERT FIRE PROTECTION SVC | | 17935 HACKBERRY ST | | | | HESPERIA | CA | 92345 | |
| HI DESERT FIRE PROTECTION SVC | | PO BOX 400182 | | | | HESPERIA | CA | 92340-0182 | |
| HI FI ASSOCIATES | | 500 N BROADWAY STE 155 | | | | JERICHO | NY | 11753 | |
| HI FI ASSOCIATES | | 500 N BROADWAY STE 155 | C/O LEFKOWITZ REALTY | | | JERICHO | NY | 11753 | |
| HI FI DOCTOR | | 1018 BROADWAY AVENUE | | | | BOWLING GREEN | KY | 421042446 | |
| HI FI SERVICE | | 1318 B PUTMAN DRIVE | | | | HUNTSVILLE | PA | 35816 | |
| HI FI SERVICE CENTER | | 4723 CONCORD PIKE | | | | WILMINGTON | DE | 19803 | |
| HI FIRE EXTINGUISHER CO INC | | PO BOX 6182 | | | | ALHAMBRA | CA | 91802 | |
| HI PRESSURE | | 834 CHEVY CHASE | | | | SAN ANTONIO | TX | 782093410 | |
| HI QUALITY | | 602 ROCKEFELLER AVE | | | | ONTARIO | CA | 91761 | |
| HI RISE SAFETY SYSTEMS INC | | 6490 GRIFFIN RD | | | | DAVIE | FL | 33314 | |
| HI RISE SAFETY SYSTEMS INC | | 6900 SW 21ST COURT NO 15 | | | | DAVIE | FL | 33317 | |
| HI TEC ELECTRONICS | | 4717 ROUTE 309 | | | | SCHNECKSVILLE | PA | 18078 | |
| HI TEC ELECTRONICS | | PO BOX 59 | 4717 ROUTE 309 | | | SCHNECKSVILLE | PA | 18078 | |
| HI TEC RETAIL INC | | 4801 STODDARD RD | | | | MODESTO | CA | 95356 | |
| HI TEC TV | | 54385 AVENUE ALVARADO | | | | LA QUINTA | CA | 92253 | |
| HI TECH APPLIANCE | | 3 BUCKINGHAM ST | | | | LUZERNE | PA | 18709 | |
| HI TECH ELECTRONIC SERVICES | | 445 SOUTH FAYETTE STREET | | | | BECKLEY | WV | 25801 | |
| HI TECH ELECTRONIC SVC | | 7049 VALJEAN AVE | | | | VAN NUYS | CA | 91406 | |
| HI TECH ELECTRONICS | | 1026 B GRAND AVENUE | | | | GLENWOOD SPRINGS | CO | 81601 | |
| HI TECH ELECTRONICS | | 1480 IRON SPRINGS RD | | | | PRESCOTT | AZ | 86301 | |
| HI TECH ELECTRONICS | | 1480 IRON SPRINGS RD | | | | PRESCOTT | AZ | 86305 | |
| HI TECH ELECTRONICS | | 204 WESTPLEX AVENUE | | | | BLOOMINTON | IN | 47404 | |
| HI TECH ELECTRONICS INC | | 143 INDUSTRIAL PKY | | | | LAFAYETTE | LA | 70508 | |
| HI TECH ELECTRONICS INC | | 1539 APPERSON DR | | | | BRENDA FRENCH | VA | 24153 | |
| HI TECH EXPRESSIONS | | 584 BROADWAY | | | | NEW YORK | NY | 10012 | |
| HI TECH FASTENERS INC | | PO BOX 517 | | | | BUCKEYSTOWN | MD | 21717-0517 | |
| HI TECH H2O | | 12041 SW 144TH ST | | | | MIAMI | FL | 33186 | |
| HI TECH H2O | | SUITE D 103 | | | | MIAMI | FL | 33165 | |
| HI TECH HOMES | | 6720 W 800 S | | | | SOUTH WHITLEY | IN | 46787 | |
| HI TECH MASTER CO | | 7633 VARNA AVE G | | | | NORTH HOLLYWOOD | CA | 91605 | |
| HI TECH MECHANICAL SYSTEMS INC | | PO BOX 65947 | | | | SALT LAKE CITY | UT | 841650947 | |
| HI TECH REPS INC | | PO BOX 3488 | | | | FAYVILLE | MA | 017450488 | |
| HI TECH SATELLITE INC | | PO BOX 934251 | | | | MARGATE | FL | 33093 | |
| HI TECH SERVICE | | PO BOX 93844 | | | | CHICAGO | IL | 60673-3844 | |
| HI TECH SIGNS & BANNERS | | 1616 S GOLD SUITE 10 | | | | CENTRALIA | WA | 98531 | |
| HI TECH SYSTEMS INC | | 199 PRECISION DRIVE | | | | HORSHAM | PA | 190440480 | |
| HI TECH SYSTEMS INC | | PO BOX 480 | 199 PRECISION DRIVE | | | HORSHAM | PA | 19044-0480 | |
| HI TECH TV SERVICE CENTER | | 723 S WASHINGTON ST | | | | MILFORD | DE | 19963 | |
| HI TECH TV SERVICE INC | | 2181 S MAIN ST DUKES PLAZA | | | | HARRISONBURG | VA | 22801 | |
| HI TECH VIDEO | | 510 UNION ST | | | | BANGOR | ME | 04401 | |
| HI TEK ASSOCIATES INC | | 2917 ALTAMA AVE | | | | BRUNSWICK | GA | 31520 | |
| HI TEK CABLE TELEVISION | | 801 W MAPLE ST | | | | WICHITA | KS | 67213 | |
| HI TEK ELECTRONICS INC | | 1500 SOLDIERS FIELD RD | | | | BRIGHTON | MA | 02135 | |
| HI TEK HOME ELECTRONICS | | 2917 ALTAMA AVE | | | | BRUNSWICK | GA | 31520 | |
| HIALEAH DEPT OF WATER & SEWER | | 3700 W FOURTH AVE | | | | HIALEAH | FL | 330124298 | |
| HIALEAH FIRE PREVENTION, CITY OF | | PO BOX 919000 | | | | ORLANDO | FL | 32891-9000 | |
| HIALEAH FIRE PREVENTION, CITY OF | CITY OF HIALEAH | C O MELISSA NEGRON ESQ | 501 PALM AVE LAW DEPT 4TH FL | | | HIALEAH | FL | 33010 | |
| HIALEAH GARDENS, CITY OF | | 10001 NW AVE | BUILDING DEPARTMENT | | | HIALEAH GARDENS | FL | 33016 | |
| HIALEAH, CITY OF | | HIALEAH CITY OF | P O BOX 918661 | | | ORLANDO | FL | 32891-8661 | |
| HIALEAH, CITY OF | | PO BOX 110040 | OCCUPATIONAL LICENSE DIVISION | | | HIALEAH | FL | 33011-0040 | |
| HIALEAH, CITY OF | | PO BOX 9106 | | | | HIALEAH | FL | 33012-9106 | |
| HIALEAH, CITY OF | | PO BOX 918661 | OCCUPATIONAL LICENSE DIV | | | ORLANDO | FL | 32891 | |
| HIATT & ASSOCIATES LTD, GERRY | | 901 CONNER ST RM 6 | | | | NOBLESVILLE | IN | 46060 | |
| HIATT, CHRISTY | | FNANB CHASTAIN | | | | KENNESAW | GA | 30144 | |
| HIATT, ERIC | | ADDRESS REDACTED | | | | | | | |
| HIATT, ERIC WILLIAM | | ADDRESS REDACTED | | | | | | | |
| HIATT, JEFFREY D | | ADDRESS REDACTED | | | | | | | |
| HIATT, KEVIN DEAN | | ADDRESS REDACTED | | | | | | | |
| HIATT, MICHELE | | 859 HARBOR HILL DR | | | | SAFETY HARBOR | FL | 34695-4130 | |
| HIATT, PATRICIA A | | ADDRESS REDACTED | | | | | | | |
| HIATT, SETH C | | ADDRESS REDACTED | | | | | | | |
| HIATT, SETH COLLINS | | ADDRESS REDACTED | | | | | | | |
| HIBA, MAHMOOD | | 2242 JASMINE PATH | | | | ROUND ROCK | TX | 78664 | |
| HIBBARD, DOUGLAS N | | 30326 BENECIA AVE | | | | LAGUNA NIGEL | CA | 92677 | |
| HIBBARD, SHAWN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HIBBARD, WILLIAM ALAN | | ADDRESS REDACTED | | | | | | | |
| HIBBELER, ADAM | | ADDRESS REDACTED | | | | | | | |
| HIBBERT, BRITTANY MARIE | | ADDRESS REDACTED | | | | | | | |
| HIBBERT, CATRINA SHONTEA | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HIBBERT, JAMAAL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| HIBBERT, NATHAN D | | ADDRESS REDACTED | | | | | | | |
| HIBBITTS, RUSS ROTHWELL | | ADDRESS REDACTED | | | | | | | |
| HIBBLER, JEFFERIC | | ADDRESS REDACTED | | | | | | | |
| HIBBS & TODD INC | | PO BOX 5052 | | | | ABILENE | TX | 79608 | |
| HIBBS, CHRISTOPHER V | | ADDRESS REDACTED | | | | | | | |
| HIBBS, CLINTON | | ADDRESS REDACTED | | | | | | | |
| HIBBS, CODY M | | ADDRESS REDACTED | | | | | | | |
| HIBBS, NATHAN RAY | | ADDRESS REDACTED | | | | | | | |
| HIBDON, BRANDON MITCHELL | | ADDRESS REDACTED | | | | | | | |
| HIBERNIA NATIONAL BANK | | PO BOX 54100 | ACCOUNT ANALYSIS DEPT | | | NEW ORLEANS | LA | 70154-4100 | |
| HIBERNIA NATIONAL BANK | | PO BOX 61540 | ATTN COLLEEN MCCARTHY | | | NEW ORLEANS | LA | 70161 | |
| HIBERNIA NATIONAL BANK | | PO BOX 61540 | | | | NEW ORLEANS | LA | 70161 | |
| HIBLER, ROBERT | | 4128 WEYANOKE DR | | | | PORTSMOUTH | VA | 23703 | |
| HIBNER, JOELLE D | | 1104 WOODLAND AVE | | | | PORT VUE | PA | 15133- | |
| HICE, MICHAEL TEDD | | ADDRESS REDACTED | | | | | | | |
| HICKAM, GARY D | | ADDRESS REDACTED | | | | | | | |
| HICKAM, ROGER K | | 3208 BLOOMINGDALE RD | | | | KINGSPORT | TN | 37660-2020 | |
| HICKAM, STEVEN CLAY | | ADDRESS REDACTED | | | | | | | |
| HICKEN, ANTHONY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HICKERNELL, BRANDON MATTHEW | | ADDRESS REDACTED | | | | | | | |
| HICKERSON, DANIEL BLAKE | | ADDRESS REDACTED | | | | | | | |
| HICKERSON, FREDERICK | | 1108 MANGO ISLE | | | | FT LAUDERDALE | FL | 33315 | |
| HICKERSON, JASON | | 315 CEDAR BEND | | | | GLADEWATER | TX | 75647 | |
| HICKERSON, JASON LAMAR | | ADDRESS REDACTED | | | | | | | |
| HICKERSON, MICHAEL PATRICK | | ADDRESS REDACTED | | | | | | | |
| HICKERSON, STEPHEN CLYDE | | ADDRESS REDACTED | | | | | | | |
| HICKERSON, WILLIAM BRYAN | | ADDRESS REDACTED | | | | | | | |
| HICKEY, ALEX PHILLIP | | ADDRESS REDACTED | | | | | | | |
| HICKEY, BRIAN JAMES | | ADDRESS REDACTED | | | | | | | |
| HICKEY, BRIAN KYLE | | ADDRESS REDACTED | | | | | | | |
| HICKEY, DAVID C | | 9020 S HOSMER ST APT A 8 | | | | TACOMA | WA | 98444 | |
| HICKEY, DAVID CHARLES | | ADDRESS REDACTED | | | | | | | |
| HICKEY, GREGORY WAYNE | | ADDRESS REDACTED | | | | | | | |
| HICKEY, JAMES ROSS | | ADDRESS REDACTED | | | | | | | |
| HICKEY, JEFFREY THOMAS | | ADDRESS REDACTED | | | | | | | |
| HICKEY, JOHN | | ADDRESS REDACTED | | | | | | | |
| HICKEY, KELSIE BRIANN | | ADDRESS REDACTED | | | | | | | |
| HICKEY, KERRY LYNN | | ADDRESS REDACTED | | | | | | | |
| HICKEY, MARK | | ADDRESS REDACTED | | | | | | | |
| HICKEY, MICHAEL | | 16 JULY AVE | | | | BAYVILLE | NY | 11709-0000 | |
| HICKEY, MICHAEL GEORGE | | ADDRESS REDACTED | | | | | | | |
| HICKEY, MICHAEL PATRICK | | ADDRESS REDACTED | | | | | | | |
| HICKEY, PATRICK JON | | ADDRESS REDACTED | | | | | | | |
| HICKEY, PAUL | | 4556B GARNET ST | | | | CAPITOLA | CA | 95010-3112 | |
| HICKEY, PE | | 3521 LYNNE WAY | | | | SACRAMENTO | CA | 95821 | |
| HICKEY, ROGER MYLES | | ADDRESS REDACTED | | | | | | | |
| HICKEY, RYAN PAUL | | ADDRESS REDACTED | | | | | | | |
| HICKEY, SEAN | | ADDRESS REDACTED | | | | | | | |
| HICKEY, SEAN | | 241 WASHINGTON TERRACE | | | | WHITMAN | MA | 02382-0000 | |
| HICKEY, STEPHEN | | ADDRESS REDACTED | | | | | | | |
| HICKEY, TADHG L | | ADDRESS REDACTED | | | | | | | |
| HICKEY, TIMOTHY JOHN | | ADDRESS REDACTED | | | | | | | |
| HICKLE, BRITTNEY NICHOLE | | ADDRESS REDACTED | | | | | | | |
| HICKLIN, ANTONIO DWAYNE | | ADDRESS REDACTED | | | | | | | |
| HICKLIN, COURTNEY CATHERINE | | ADDRESS REDACTED | | | | | | | |
| HICKMAN COUNTY CIRCUIT COURT | | COURT CLERK CRIMINAL | | | | CENTERVILLE | TN | 37033 | |
| HICKMAN GUARALDO, JULIANA ROSE | | ADDRESS REDACTED | | | | | | | |
| HICKMAN JR , THOMAS EDWARD | | ADDRESS REDACTED | | | | | | | |
| HICKMAN, ADAM MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HICKMAN, BEULAH | | 5553 LEWIS | | | | TOLEDO | OH | 43612-0000 | |
| HICKMAN, CHAD E | | 1600 N 21ST ST | | | | SPRINGFIELD | IL | 62702-3010 | |
| HICKMAN, CHARLES TYRONE | | ADDRESS REDACTED | | | | | | | |
| HICKMAN, CODY ARMSTRONG | | ADDRESS REDACTED | | | | | | | |
| HICKMAN, CODY CHRIS | | ADDRESS REDACTED | | | | | | | |
| HICKMAN, FELECE | | ADDRESS REDACTED | | | | | | | |
| HICKMAN, JAMIE A | | 4908 MALTA RD | | | | KNOXVILLE | TN | 37921 | |
| HICKMAN, JOB | | ADDRESS REDACTED | | | | | | | |
| HICKMAN, JOEY ALLEN | | ADDRESS REDACTED | | | | | | | |
| HICKMAN, JONATHAN | | 3296 TOWNHOUSE DR | | | | GROVE CITY | OH | 43123-3458 | |
| HICKMAN, JONATHAN RYAN | | ADDRESS REDACTED | | | | | | | |
| HICKMAN, JOSEPH BRIAN | | ADDRESS REDACTED | | | | | | | |
| HICKMAN, JOSHUA R | | ADDRESS REDACTED | | | | | | | |
| HICKMAN, JOSHUA R | | 644 ADAMS ST NE | | | | ALBUQUERQUE | NM | 00008-7110 | |
| HICKMAN, JUSTIN | | 3602 S SPICELAND RD | | | | NEW CASTLE | IN | 47362-9691 | |
| HICKMAN, KENNETH EDWIN | | ADDRESS REDACTED | | | | | | | |
| HICKMAN, LLOYD THOMAS | | ADDRESS REDACTED | | | | | | | |
| HICKMAN, LOGAN PAUL | | ADDRESS REDACTED | | | | | | | |
| HICKMAN, MAELIN MAO | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HICKMAN, MARVIN D | | 25560 SHIAWASSEE RD APT 606 | | | | SOUTHFIELD | MI | 48034-3710 | |
| HICKMAN, MATTHEW K | | 1306 W STAN SCHLEUTER LP NO 58 | | | | KILLEEN | TX | 76549 | |
| HICKMAN, MATTHEW KRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| HICKMAN, MICHAEL | | 600 MARYLAND AVE NE APT 302 | | | | WASHINGTON | DC | 20002-5800 | |
| HICKMAN, MICHAEL ANDREW | | ADDRESS REDACTED | | | | | | | |
| HICKMAN, MISTY BLUE | | ADDRESS REDACTED | | | | | | | |
| HICKMAN, PAUL K | | 656 DONNA DRIVE | | | | OFALLON | IL | 62269 | |
| HICKMAN, PAUL KENT | | ADDRESS REDACTED | | | | | | | |
| HICKMAN, REGINALD C | | 757 GARRISON DR | | | | NASHVILLE | TN | 37207-3547 | |
| HICKMAN, RODERICK | | ADDRESS REDACTED | | | | | | | |
| HICKMAN, RODERICK | | 508 EVERGREEN PLACE CT | | | | LOUISVILLE | KY | 40220-0000 | |
| HICKMAN, RYAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HICKMAN, SCOTT | | 10427 ANTWERP RD | | | | RICHMOND | VA | 23235 | |
| HICKMAN, SEAN ALLEN | | ADDRESS REDACTED | | | | | | | |
| HICKMAN, THOMAS BENJAMINE | | ADDRESS REDACTED | | | | | | | |
| HICKMAN, TYLER MATTHEW | | ADDRESS REDACTED | | | | | | | |
| HICKMAN, ZEKEIA MARIE | | ADDRESS REDACTED | | | | | | | |
| HICKOK & BOARDMAN REALTY INC | | PO BOX 1064 | 346 SHELBURNE RD | | | BURLINGTON | VT | 05402-1064 | |
| HICKOK, EDWARD | | 683666 LAHILAHI ST | | | | WAIKOLOA | HI | 96738-5412 | |
| HICKOK, SARA ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| HICKOK, SHANNON R | | 107 PINEHILL CT | | | | SMYRNA | TN | 37167-4611 | |
| HICKOK, TIFFANY L | | ADDRESS REDACTED | | | | | | | |
| HICKOKS TEAM SPORTS | | 4299 NE EXPRESSWAY | | | | DORAVILLE | GA | 30340 | |
| HICKORY DAILY RECORD | | AARON BALLENGEE | 1100 PARK PLACE 11TH AVE SE | | | HICKORY | NC | 28602 | |
| HICKORY DAILY RECORD | | P O BOX 968 | | | | HICKORY | NC | 286030968 | |
| HICKORY DAILY RECORD | | PO BOX 27283 | | | | RICHMOND | VA | 23261-7283 | |
| HICKORY GOURMET CATERERS INC | | 160 STELTON RD | | | | PISCATAWAY | NJ | 08854 | |
| HICKORY HOLLOW DEVELOPMENT INC | | 5252 HICKORY HOLLOW PKWY | | | | ANTIOCH | TN | 37013 | |
| HICKORY HOLLOW DEVELOPMENT INC | | 5252 HICKORY HOLLOW PARKWAY | | | | ANTIOCH | TN | 37013 | |
| HICKORY NOTCH GRILL | | 2031 BROAD ST RD | | | | MAIDENS | VA | 23102 | |
| HICKORY PRINTING GROUP INC | | PO BOX 69 | | | | HICKORY | NC | 286030069 | |
| HICKORY RIDGE PAVILION LLC | | DEPT L 2638 | PROFILE NO 260717091 | | | COLUMBUS | OH | 43260 | |
| HICKORY RIDGE PAVILION LLC | | DEPT L 2638 | | | | COLUMBUS | OH | 43260 | |
| HICKORY RIDGE PAVILION LLC | LEGAL DEPARTMENT | 1800 MOLER RD | | | | COLUMBUS | OH | 43207 | |
| HICKORY RIDGE PAVILION LLC | RONALD RUSS | C/O THE RUSS COMPANY  INC | 635 WEST 7TH ST | | | CINCINNATI | OH | 45203 | |
| HICKORY RIDGE PAVILION LLC | RONALD RUSS | C/O THE RUSS COMPANY INC | 635 WEST 7TH STREET | | | CINCINNATI | OH | 45203 | |
| HICKORY RIDGE PAVILION LLC | RONALD RUSS | C O THE RUSS COMPANY INC | 635 WEST 7TH ST | | | CINCINNATI | OH | 45203 | |
| HICKORY, CITY OF | | 76 NORTH CENTER ST NE | | | | HICKORY | NC | 28601 | |
| HICKORY, CITY OF | | HICKORY CITY OF | P O BOX 398 | | | HICKORY | NC | 28603 | |
| HICKORY, CITY OF | | PO BOX 398 | | | | HICKORY | NC | 28603 | |
| HICKORY, CITY OF | | PO BOX 398 | | | | HICKORY | NC | 28603-0398 | |
| HICKOX TRUCKING | | PO BOX 95 | | | | CASEY | IL | 62420 | |
| HICKS & ROTNER ASSOC INC | | 1313 YORK ROAD SUITE 300 | | | | LUTHERVILLE | MD | 21093 | |
| HICKS AUTO TRANSPORT INC | | 1250 MEADOWBROOK RD NE | | | | PALM BAY | FL | 32905 | |
| HICKS CLEANING, BRIAN | | 210 GROTON CT | | | | SIMPSONVILLE | SC | 29680 | |
| HICKS II, WILLIAM | | ADDRESS REDACTED | | | | | | | |
| HICKS III, WILLIAM HOWARD | | ADDRESS REDACTED | | | | | | | |
| HICKS JR, KEVIN PURCELLE | | ADDRESS REDACTED | | | | | | | |
| HICKS JR, RAYMOND NATHANIEL | | ADDRESS REDACTED | | | | | | | |
| HICKS JR, RICHARD | | 6480 CREST AVE | | | | RIVERSIDE | CA | 92503 | |
| HICKS LL, ARTHUR L | | ADDRESS REDACTED | | | | | | | |
| HICKS LURENE | | 9256 W WENLOCK DRIVE | | | | MECHANICSVILLE | VA | 23116 | |
| HICKS MORLEY ET AL | | 66 WELLINGTON WEST | | | | TORONTO | ON | M5K1K8 | CANADA |
| HICKS MORLEY ET AL | | BOX 371 T D CENTRE | TORONTO DOMINION TOWER 30TH FL | | | TORONTO | ON | M5K1K8 | CANADA |
| HICKS REAL ESTATE APPRAISAL | | 13848 LEE HWY STE 201 | | | | CENTREVILLE | VA | 20120 | |
| HICKS REAL ESTATE SERVICES INC | | PO BOX 245 | | | | CLIFTON | VA | 20124-0245 | |
| HICKS, AHMAD | | 115 ELLIOTT PL | | | | EAST ORANGE | NJ | 07018 | |
| HICKS, AHMAD | | 115 ELLIOTT PL | | | | EAST ORANGE | NJ | 07018-0000 | |
| HICKS, AHMAD RASHAD | | ADDRESS REDACTED | | | | | | | |
| HICKS, AIMEE | | ADDRESS REDACTED | | | | | | | |
| HICKS, ALEX | | ADDRESS REDACTED | | | | | | | |
| HICKS, ANDRE MAURICE | | ADDRESS REDACTED | | | | | | | |
| HICKS, ANGELA SHERRESE | | ADDRESS REDACTED | | | | | | | |
| HICKS, ANNETTE R | | ADDRESS REDACTED | | | | | | | |
| HICKS, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| HICKS, ASHLEY BRIEL | | ADDRESS REDACTED | | | | | | | |
| HICKS, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | | |
| HICKS, ASHLEY REBECCA | | ADDRESS REDACTED | | | | | | | |
| HICKS, BEAU ANDREW | | ADDRESS REDACTED | | | | | | | |
| HICKS, BRANDIE MICHELLE | | ADDRESS REDACTED | | | | | | | |
| HICKS, BRANDON | | ADDRESS REDACTED | | | | | | | |
| HICKS, BREANNA LYNN | | ADDRESS REDACTED | | | | | | | |
| HICKS, BRITTANY ANN | | ADDRESS REDACTED | | | | | | | |
| HICKS, BRITTANY RENE | | ADDRESS REDACTED | | | | | | | |
| HICKS, BRUCE | | PO BOX 148 | | | | PELZER | SC | 296680148 | |
| HICKS, BRUCE | BRUCE HICKS | PO BOX 148 | | | | PELZER | SC | 29669 | |
| HICKS, BRYANT DARRELL | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HICKS, CABOT A | | 2315 VACATION DRIVE | | | | MACON | GA | 31217 | |
| HICKS, CABOT ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| HICKS, CASSANDRA | | PO BOX 27032 | | | | RICHMOND | VA | 23273 | |
| HICKS, CEDRICK LEMOND | | ADDRESS REDACTED | | | | | | | |
| HICKS, CHARLES ALLEN | | ADDRESS REDACTED | | | | | | | |
| HICKS, CHARLES BRANDON | | ADDRESS REDACTED | | | | | | | |
| HICKS, CHRISTINE | | ADDRESS REDACTED | | | | | | | |
| HICKS, CHRISTSHON DEBRYANT | | ADDRESS REDACTED | | | | | | | |
| HICKS, CLARISSA MARIE | | ADDRESS REDACTED | | | | | | | |
| HICKS, COREY | | 10439 ASH | | | | OVERLAND PARK | KS | 66207 | |
| HICKS, DALE | | 5922 GLEN EAGLES DR | | | | FREDERICKSBURG | VA | 22407 | |
| HICKS, DALE WARREN | | ADDRESS REDACTED | | | | | | | |
| HICKS, DANDRA LEIGH | | ADDRESS REDACTED | | | | | | | |
| HICKS, DANIEL RICHARD | | ADDRESS REDACTED | | | | | | | |
| HICKS, DANIEL STERLING | | ADDRESS REDACTED | | | | | | | |
| HICKS, DARROLL THOMAS | | ADDRESS REDACTED | | | | | | | |
| HICKS, DAVID ETHAN | | ADDRESS REDACTED | | | | | | | |
| HICKS, DERRICK ANTHONY | | ADDRESS REDACTED | | | | | | | |
| HICKS, DON D | | ADDRESS REDACTED | | | | | | | |
| HICKS, DONALD C | | ADDRESS REDACTED | | | | | | | |
| HICKS, ELIJAH | | 6647 ASH PL | | | | GARY | IN | 46403 3909 | |
| HICKS, ERIC D | | 402 W 39TH ST | | | | WILMINGTON | DE | 19802-2116 | |
| HICKS, ERICA REGINA | | ADDRESS REDACTED | | | | | | | |
| HICKS, G GREGORY & R SUE | G GREGORY HICKS | 705 MACON PL | | | | RALEIGH | NC | 27609 | |
| HICKS, GARY E | | 102KIRSCH DR | | | | WILLIAMSTON | SC | 29697 | |
| HICKS, GARY EUGENE | | ADDRESS REDACTED | | | | | | | |
| HICKS, GENE | | 102 KISCH DR | | | | WILLIAMSTON | SC | 29697 | |
| HICKS, GEORGE | | 23 NARRAGANSETT AVE | | | | CLEMENTON | NJ | 08021-0000 | |
| HICKS, GREG FRANK | | ADDRESS REDACTED | | | | | | | |
| HICKS, GREGORY J | | ADDRESS REDACTED | | | | | | | |
| HICKS, HARVEY E | | ADDRESS REDACTED | | | | | | | |
| HICKS, HENRY GEORGE | | ADDRESS REDACTED | | | | | | | |
| HICKS, HIRIAM | | 3954 MERRIWEATHER | | | | ALPHARETTA | GA | 30022-0000 | |
| HICKS, JAMAL EVANDER | | ADDRESS REDACTED | | | | | | | |
| HICKS, JARED | | ADDRESS REDACTED | | | | | | | |
| HICKS, JASON | | ADDRESS REDACTED | | | | | | | |
| HICKS, JECIARO | | ADDRESS REDACTED | | | | | | | |
| HICKS, JENNIFER COURTNEY | | ADDRESS REDACTED | | | | | | | |
| HICKS, JENNIFER SHORE | | ADDRESS REDACTED | | | | | | | |
| HICKS, JEREMY CHRIS | | ADDRESS REDACTED | | | | | | | |
| HICKS, JOHNATHAN L | | ADDRESS REDACTED | | | | | | | |
| HICKS, JOSEPH DEAN | | ADDRESS REDACTED | | | | | | | |
| HICKS, JOSHUA DANIEL | | ADDRESS REDACTED | | | | | | | |
| HICKS, JOSHUA STEVEN | | ADDRESS REDACTED | | | | | | | |
| HICKS, JUSTIN C | | ADDRESS REDACTED | | | | | | | |
| HICKS, KATHERINE ROSE | | ADDRESS REDACTED | | | | | | | |
| HICKS, KATHY | | 5359 W POTOMAC AVE | | | | CHICAGO | IL | 60651-1370 | |
| HICKS, KEENYA LASHELL | | ADDRESS REDACTED | | | | | | | |
| HICKS, KENNETH | | ADDRESS REDACTED | | | | | | | |
| HICKS, KENNETH CHARLES | | ADDRESS REDACTED | | | | | | | |
| HICKS, KEVIN DONALD | | ADDRESS REDACTED | | | | | | | |
| HICKS, KEVIN JAMES | | ADDRESS REDACTED | | | | | | | |
| HICKS, KIMBERLY MICHELLE | | ADDRESS REDACTED | | | | | | | |
| HICKS, KRISTI LYNN | | ADDRESS REDACTED | | | | | | | |
| HICKS, LEE A | | 4505 W MINNEHAHA ST | | | | TAMPA | FL | 33614-3639 | |
| HICKS, LESLIE A | | 12 SPRING DR | | | | MARTINSBURG | PA | 16662 | |
| HICKS, LORENZA | | ADDRESS REDACTED | | | | | | | |
| HICKS, LORI | | 205 N GENEVA RD | | | | PROVO | UT | 84601-0000 | |
| HICKS, MARQ ADRIAN | | ADDRESS REDACTED | | | | | | | |
| HICKS, MATTHEW ERIC | | ADDRESS REDACTED | | | | | | | |
| HICKS, MICHAEL ALLAN | | ADDRESS REDACTED | | | | | | | |
| HICKS, MICHELLE R | | ADDRESS REDACTED | | | | | | | |
| HICKS, MOLLY ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| HICKS, NICHOLE | | 4501 SPRITN BLVD | 8213 | | | RIO RANCHO | NM | 87144-0000 | |
| HICKS, NICHOLE MARIE | | ADDRESS REDACTED | | | | | | | |
| HICKS, NICOLE | | 4508 19TH ST | | | | LUBBOCK | TX | 79407 | |
| HICKS, PATRICE A | | ADDRESS REDACTED | | | | | | | |
| HICKS, PAUL R | | 923 CELESTE RD | 7 | | | SARALAND | AL | 36571 | |
| HICKS, PAUL ROBERT | | ADDRESS REDACTED | | | | | | | |
| HICKS, RANDAL KEITH | | 6425 MARVIN GARDENS | | | | MCKINNEY | TX | 75070 | |
| HICKS, RANDALL | | 6425 MARVIN GARDENS | | | | MCKINNEY | TX | 75070 | |
| HICKS, RANDALL K | | ADDRESS REDACTED | | | | | | | |
| HICKS, RAY | | ADDRESS REDACTED | | | | | | | |
| HICKS, RICK | | 221 CAYENNE CT | | | | ORLANDO | FL | 32825 | |
| HICKS, RICKEY LEE | | ADDRESS REDACTED | | | | | | | |
| HICKS, ROBERT JEROME | | ADDRESS REDACTED | | | | | | | |
| HICKS, ROBERT RAYMOND | | ADDRESS REDACTED | | | | | | | |
| HICKS, ROMAN STERLING | | ADDRESS REDACTED | | | | | | | |
| HICKS, RYAN | | 1451 CHALCEDONY ST | | | | SAN DIEGO | CA | 92109-0000 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HICKS, RYAN C | | ADDRESS REDACTED | | | | | | | |
| HICKS, RYAN ERIK | | ADDRESS REDACTED | | | | | | | |
| HICKS, RYAN JAMES | | ADDRESS REDACTED | | | | | | | |
| HICKS, SARAH EMILY | | ADDRESS REDACTED | | | | | | | |
| HICKS, SEAN | | ADDRESS REDACTED | | | | | | | |
| HICKS, SEAN | | 19 BENS LN | | | | EGLIN AFB | FL | 32542-1501 | |
| HICKS, SEAN R | | ADDRESS REDACTED | | | | | | | |
| HICKS, SHANIQUA D | | 808 CALHOUN AVE | | | | WACO | TX | 76704 | |
| HICKS, SHANIQUA DIONNE | | ADDRESS REDACTED | | | | | | | |
| HICKS, SHAWNA L | | ADDRESS REDACTED | | | | | | | |
| HICKS, SHERRY | | 804 DELANEY ST | | | | RICHMOND | VA | 23229 | |
| HICKS, SHERRY I | | ADDRESS REDACTED | | | | | | | |
| HICKS, STEPHEN | | ADDRESS REDACTED | | | | | | | |
| HICKS, TABITHA | | ADDRESS REDACTED | | | | | | | |
| HICKS, THERESA RENEE | | ADDRESS REDACTED | | | | | | | |
| HICKS, TIERRA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| HICKS, TINA R | | ADDRESS REDACTED | | | | | | | |
| HICKS, TINA R | | ADDRESS REDACTED | | | | | | | |
| HICKS, VERONICA | | ADDRESS REDACTED | | | | | | | |
| HICKS, WALTER | | 64 WINTHROP AVE | | | | UMATILLA | FL | 34784 | |
| HICKS, WESLEY C | | ADDRESS REDACTED | | | | | | | |
| HICKSON, CHLOE WINGARD | | ADDRESS REDACTED | | | | | | | |
| HICKSON, DOMENIK RASHAD | | ADDRESS REDACTED | | | | | | | |
| HICKSON, JARRETT | | ADDRESS REDACTED | | | | | | | |
| HICKSON, ROCHELLE CEE | | ADDRESS REDACTED | | | | | | | |
| HICKSON, ZACH | | 1124 NE ST | | | | LEBANON | IN | 46052 | |
| HICKSVILLE CHAMBER OF COMMERCE | | 10 W MARIE ST | | | | HICKSVILLE | NY | 11801-3804 | |
| HICKSVILLE PRO SHOP | | 2 N JERUSALEM AVE | | | | HICKSVILLE | NY | 11801 | |
| HICKSVILLE WATER DISTRICT | | 4 DEAN STREET | | | | HICKSVILLE | NY | 118021247 | |
| HICKSVILLE WATER DISTRICT | | P O BOX 9065 | | | | HICKSVILLE | NY | 11802-9065 | |
| HICO | | 12400 N CENTRAL EXPRESSWAY | | | | DALLAS | TX | 75243 | |
| HICO | | 2245 W COLLEGE AVE | | | | ENGLEWOOD | CO | 80110 | |
| HICO | | 2642 ANDJON DR | | | | DALLAS | TX | 75220 | |
| HICO | | 4809 B COLORADO BLVD | | | | DENVER | CO | 80216 | |
| HICO | | 946 RAYNER ST | | | | MEMPHIS | TN | 38114 | |
| HICO | | PO BOX 1034 | | | | ANTIOCH | TN | 370111034 | |
| HICO DISTRIBUTING | | PO BOX 691 | | | | LOXLEY | AL | 36551 | |
| HICO DISTRIBUTION INC | | PO BOX 19954 | | | | ATLANTA | GA | 303250954 | |
| HICO INC | | PO BOX 691 | | | | LOXEY | AL | 36551 | |
| HIDALGO COUNTY | HIDALGO COUNTY | HIDALGO COUNTY TAX OFFICE | PO BOX 178 | | | EDINBURG | TX | 78540 | |
| HIDALGO COUNTY | HIDALGO COUNTY TAX OFFICE | PO BOX 178 | | | | EDINBURG | TX | 78540 | |
| HIDALGO COUNTY | JOHN T BANKS | PERDUE BRANDON FIELDER COLLINS & MOTT LLP | 3301 NORTHLAND DR STE 505 | | | AUSTIN | TX | 78731 | |
| HIDALGO COUNTY PROBATE/CLERK | | PO BOX 58 | | | | EDINBURG | TX | 78540 | |
| HIDALGO COUNTY TAX COLLECTOR | | HIDALGO COUNTY TAX COLLECTOR | TAX ASSESSOR/COLLECTOR | PO BOX 178 | | EDINBURG | TX | 78540-0178 | |
| HIDALGO COUNTY TAX COLLECTOR | | PO BOX 178 | | | | EDINBURG | TX | 785400178 | |
| HIDALGO COUNTY WATER | | HIDALGO COUNTY WATER | CONTROL AND IMROVEMT DIST NO 3 | 1325 PECAN | | MCALLEN | TX | 78501 | |
| HIDALGO CTY DIST CLERKS OFFICE | | MRS PAULINE G GONZALEZ | P O BOX 87 | | | EDINBURG | TX | 78540 | |
| HIDALGO CTY DIST CLERKS OFFICE | | P O BOX 87 | | | | EDINBURG | TX | 78540 | |
| HIDALGO, CARLOS ALEJANDRO | | ADDRESS REDACTED | | | | | | | |
| HIDALGO, DARYL TABANAO | | ADDRESS REDACTED | | | | | | | |
| HIDALGO, ISAAC E | | ADDRESS REDACTED | | | | | | | |
| HIDALGO, JUSTIN ROBERT | | ADDRESS REDACTED | | | | | | | |
| HIDALGO, KELVIN | | ADDRESS REDACTED | | | | | | | |
| HIDALGO, MIKE R | | ADDRESS REDACTED | | | | | | | |
| HIDALGO, MIKE R | | ADDRESS REDACTED | | | | | | | |
| HIDALGO, RICHARD | | PO BOX 87 | | | | PORT BARRE | LA | 70577 | |
| HIDALGO, RUTH E | | ADDRESS REDACTED | | | | | | | |
| HIDAROGHLI, SAMAN | | ADDRESS REDACTED | | | | | | | |
| HIDDEN CANYON H O A | | C/O THE EMMONS COMPANY | PO BOX 5098 | | | WESTLAKE VILLAGE | CA | 91359 | |
| HIDDEN CANYON H O A | | PO BOX 5098 | | | | WESTLAKE VILLAGE | CA | 91359 | |
| HIDDEN VILLAGE | | 1943 E PINEHURST CT | | | | ALLENTOWN | PA | 18103 | |
| HIDER, SARA KATHLEEN | | ADDRESS REDACTED | | | | | | | |
| HIDES II, DAVID C | | ADDRESS REDACTED | | | | | | | |
| HIDES, JAMEK DARNELL | | ADDRESS REDACTED | | | | | | | |
| HIDVEGI, ANDREA M | | 5055 SOUTH STATE ST | | | | MURRAY | UT | 84107 | |
| HIEATT, ANDREW MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HIEB, CHRIS | | 16861 S 30TH AVE | | | | PHOENIX | AZ | 85045 | |
| HIEBERT RHODES, JESSICA L | | 3016 VIA DE PAZ | | | | CARLSBAD | CA | 92008 | |
| HIEBERT, NATHAN | | ADDRESS REDACTED | | | | | | | |
| HIEBERT, NATHAN | | 1506 ENGLEMAN CT | | | | CHULA VISTA | CA | 91911 | |
| HIEKEN, ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| HIEL, PABLO SEBASTIAN | | ADDRESS REDACTED | | | | | | | |
| HIEMENZ, NICOLAS J | | ADDRESS REDACTED | | | | | | | |
| HIEN, STEVE | | ADDRESS REDACTED | | | | | | | |
| HIER SHANNON M | | 5220 LEIGHTON AVE NO 2 | | | | LINCOLN | NE | 68504 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HIER, SHANNON | | 5220 LEIGHTON AVE APT 2 | | | | LINCOLN | NE | 68504 | |
| HIER, SHANNON | HIER SHANNON M | 5220 LEIGHTON AVE NO 2 | | | | LINCOLN | NE | 68504 | |
| HIER, SHANNON M | | ADDRESS REDACTED | | | | | | | |
| HIERONYMUS, AARON | | ADDRESS REDACTED | | | | | | | |
| HIERSCHE, G RUDY | | 100 N BROADWAY | 3250 BANK ONE CTR | | | OKLAHOMA CITY | OK | 73102 | |
| HIERSPIEL, YVONNE MICHELLE | | ADDRESS REDACTED | | | | | | | |
| HIESTAND, JONATHAN CLARE | | ADDRESS REDACTED | | | | | | | |
| HIETALA, BRANDON LEE | | ADDRESS REDACTED | | | | | | | |
| HIETT, APRIL ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| HIETT, TERRI | | 303 RIVES RD | | | | MARTINSVILLE | VA | 24112 | |
| HIFFMAN SHAFFER ASSOCIATES INC | | 180 N WACKER DR STE 500 | | | | CHICAGO | IL | 60606 | |
| HIFI ENTERTAINMENT | | 405 N STUYESANT ST | | | | BENTON | IL | 62812 | |
| HIFI ENTERTAINMENT | | 405 N STUYVESANT ST | | | | BENTON | IL | 62812 | |
| HIGAKI, JASON | | ADDRESS REDACTED | | | | | | | |
| HIGAREDA, HANZ | | ADDRESS REDACTED | | | | | | | |
| HIGAREDA, OSCAR | | ADDRESS REDACTED | | | | | | | |
| HIGBEE, AARON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HIGBEE, KEVIN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| HIGBEE, STRYKER | | ADDRESS REDACTED | | | | | | | |
| HIGBEE, STRYKER | | 11522 MARTHA ANN DR | | | | ROSSMOOR | CA | 90720-0000 | |
| HIGBY, EDVALDO MICHEAL | | ADDRESS REDACTED | | | | | | | |
| HIGBY, JOHN HALL | | ADDRESS REDACTED | | | | | | | |
| HIGBY, LAURA | | 424 NORA | | | | SPOKANE | WA | 99207-0000 | |
| HIGBY, LAURA HALL | | ADDRESS REDACTED | | | | | | | |
| HIGDON, DEMONTA MONTICE | | ADDRESS REDACTED | | | | | | | |
| HIGDON, JAMES JOSEPH | | ADDRESS REDACTED | | | | | | | |
| HIGDON, KELLY A | | ADDRESS REDACTED | | | | | | | |
| HIGDON, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | | |
| HIGDON, NICHOLAS DEAN | | ADDRESS REDACTED | | | | | | | |
| HIGDON, ROBERT C | | ADDRESS REDACTED | | | | | | | |
| HIGGANBOTHAM, DEVIN DWAYNE | | ADDRESS REDACTED | | | | | | | |
| HIGGASON, BRAIN D | | PO BOX 793 | | | | APO | AE | 09725 | |
| HIGGASON, SHAMALA DAWN | | ADDRESS REDACTED | | | | | | | |
| HIGGINBOTHAM, ALLISON BEA | | ADDRESS REDACTED | | | | | | | |
| HIGGINBOTHAM, BRADY SCOTT | | ADDRESS REDACTED | | | | | | | |
| HIGGINBOTHAM, DANELL DANA | | ADDRESS REDACTED | | | | | | | |
| HIGGINBOTHAM, DOUGLAS | | 1021 FERRARI DR | | | | MODESTO | CA | 95355 | |
| HIGGINBOTHAM, DOUGLAS R | | ADDRESS REDACTED | | | | | | | |
| HIGGINBOTHAM, ELIZABETH | | 8810 BUFFALO NICKEL TURN | | | | MIDLOTHIAN | VA | 23112 | |
| HIGGINBOTHAM, HEIDI LYNETTE | | ADDRESS REDACTED | | | | | | | |
| HIGGINBOTHAM, JAY | | ADDRESS REDACTED | | | | | | | |
| HIGGINBOTHAM, KEN ELVIN | | ADDRESS REDACTED | | | | | | | |
| HIGGINBOTHAM, MICHAEL P | | ADDRESS REDACTED | | | | | | | |
| HIGGINBOTHAM, RAYMOND | | 925 CREEK VIEW DR | | | | RENO | NV | 89511-7778 | |
| HIGGINBOTHAM, ROBERT W | | ADDRESS REDACTED | | | | | | | |
| HIGGINBOTHAM, VICTORIA DANIELLE | | ADDRESS REDACTED | | | | | | | |
| HIGGINBOTHAM, WILLIAM | | 1024 WINCHESTER WAY | | | | CHESAPEAKE | VA | 23320 | |
| HIGGINBOTHOM, KATE | | 925 N KINGS DR | | | | FAYETTEVILLE | AR | 72701-2237 | |
| HIGGINBOTTOM, ERIC | | ADDRESS REDACTED | | | | | | | |
| HIGGINS & HEATH INC | | 1901 W STATE RD 434 | | | | LONGWOOD | FL | 32750 | |
| HIGGINS & HEATH INC | MARILYN LAROSA | 1901 W STATE RD 434 | | | | LONGWOOD | FL | 32750 | |
| HIGGINS APPLIANCE | | PO BOX 125 | | | | COOPERS MILLS | ME | 04345 | |
| HIGGINS ASSOCIATES | | 8501 PATTERSON AVE | | | | RICHMOND | VA | 23229 | |
| HIGGINS II, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HIGGINS JR , DAVE CHARLES | | ADDRESS REDACTED | | | | | | | |
| HIGGINS JR , WILLIAM JOSEPH | | ADDRESS REDACTED | | | | | | | |
| HIGGINS JR, C EDWARD | | 4201 SOUTHAVEN RD | | | | RICHMOND | VA | 23235 | |
| HIGGINS JR, STEPHEN KELLY | | ADDRESS REDACTED | | | | | | | |
| HIGGINS JR, WILLIAM E | | 137 MAYFAIR ST | | | | ALISO VIEJO | CA | 92656 | |
| HIGGINS LOCK & KEY SERVICE | | 2420 BATTLEGROUND AVE | | | | GREENSBORO | NC | 27408 | |
| HIGGINS LUMBER CO, JE | | 600 DAGGETT AVENUE | | | | UNION CITY | CA | 94587 | |
| HIGGINS LUMBER CO, JE | | PO BOX 945 | 600 DAGGETT AVENUE | | | UNION CITY | CA | 94587 | |
| HIGGINS, AARON ROBERT | | ADDRESS REDACTED | | | | | | | |
| HIGGINS, ADAM WINSTON | | ADDRESS REDACTED | | | | | | | |
| HIGGINS, ANDREW DEWAYNE | | ADDRESS REDACTED | | | | | | | |
| HIGGINS, BEN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HIGGINS, BRIAN ALAN | | ADDRESS REDACTED | | | | | | | |
| HIGGINS, CAROLYN ANN | | 5400 NE 50TH ST | | | | OKLAHOMA CITY | OK | 73121-6003 | |
| HIGGINS, CHARLES | | 7653 INTERLACE ST | | | | LAS VEGAS | NV | 89149-0436 | |
| HIGGINS, CHARLES A | | ADDRESS REDACTED | | | | | | | |
| HIGGINS, CHRIS SCOTT | | ADDRESS REDACTED | | | | | | | |
| HIGGINS, CHRISTOPHER CARMICHAEL | | ADDRESS REDACTED | | | | | | | |
| HIGGINS, CLAYTON R | | ADDRESS REDACTED | | | | | | | |
| HIGGINS, CONNOR JAMES | | ADDRESS REDACTED | | | | | | | |
| HIGGINS, CORRY P | | ADDRESS REDACTED | | | | | | | |
| HIGGINS, CRAIG EVERETT | | ADDRESS REDACTED | | | | | | | |
| HIGGINS, D LANCE | | 301 W MARKET ST | | | | SAN ANTONIO | TX | 78205 | |
| HIGGINS, DAN | | 61 MAIN ST | | | | WINDERMERE | FL | 34786 | |
| HIGGINS, DANIEL | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HIGGINS, DANIEL PHILIP | | ADDRESS REDACTED | | | | | | | |
| HIGGINS, DIANE | | ADDRESS REDACTED | | | | | | | |
| HIGGINS, DOYLE D | | ADDRESS REDACTED | | | | | | | |
| HIGGINS, DUSTIN | | 3987 SARASOTA SPRINGS DR | | | | FT WORTH | TX | 76123 | |
| HIGGINS, DWAYNE | | ADDRESS REDACTED | | | | | | | |
| HIGGINS, ED JOHN | | ADDRESS REDACTED | | | | | | | |
| HIGGINS, ERIC C | | ADDRESS REDACTED | | | | | | | |
| HIGGINS, HALEIGH ROCHELLE | | ADDRESS REDACTED | | | | | | | |
| HIGGINS, JAMAL | | 3704 BATES | | | | SAINT LOUIS | MO | 63116 | |
| HIGGINS, JAMES L | | ADDRESS REDACTED | | | | | | | |
| HIGGINS, JAMES THOMAS | | ADDRESS REDACTED | | | | | | | |
| HIGGINS, JARED JAMES | | ADDRESS REDACTED | | | | | | | |
| HIGGINS, JEFFREY M | | ADDRESS REDACTED | | | | | | | |
| HIGGINS, JERRY LYNN | | ADDRESS REDACTED | | | | | | | |
| HIGGINS, JOHN WILLIAM | | ADDRESS REDACTED | | | | | | | |
| HIGGINS, JORDAN E | | ADDRESS REDACTED | | | | | | | |
| HIGGINS, JOSHUA DANIEL | | ADDRESS REDACTED | | | | | | | |
| HIGGINS, KELLY ANN | | ADDRESS REDACTED | | | | | | | |
| HIGGINS, MARK ANTHONY | | ADDRESS REDACTED | | | | | | | |
| HIGGINS, MARTINO L | | 6034 HELEN ST | | | | GARDEN CITY | MI | 48135-2519 | |
| HIGGINS, MATT CHARLES | | ADDRESS REDACTED | | | | | | | |
| HIGGINS, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | | |
| HIGGINS, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | | |
| HIGGINS, MIKE D | | ADDRESS REDACTED | | | | | | | |
| HIGGINS, MITCH | | ADDRESS REDACTED | | | | | | | |
| HIGGINS, MOLLY FAYE LYNN | | ADDRESS REDACTED | | | | | | | |
| HIGGINS, NICHOLAS CHARLES | | ADDRESS REDACTED | | | | | | | |
| HIGGINS, PATRICK MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HIGGINS, RACHAEL MARIE | | ADDRESS REDACTED | | | | | | | |
| HIGGINS, RANDY | | 2045 E BAY DR | | | | LARGO | FL | 33771-6300 | |
| HIGGINS, ROBERT | | ADDRESS REDACTED | | | | | | | |
| HIGGINS, ROBERT MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HIGGINS, RYAN | | ADDRESS REDACTED | | | | | | | |
| HIGGINS, SARAH VALERIE | | ADDRESS REDACTED | | | | | | | |
| HIGGINS, SEAN JAMES | | ADDRESS REDACTED | | | | | | | |
| HIGGINS, SHERIDAN CATRELL | | ADDRESS REDACTED | | | | | | | |
| HIGGINS, STACI LYNAY | | ADDRESS REDACTED | | | | | | | |
| HIGGINS, TERRANCE LAVELLE | | ADDRESS REDACTED | | | | | | | |
| HIGGINS, TERRI | | 2801 BRANDON CREEK PL | | | | RICHMOND | VA | 23233-6950 | |
| HIGGINS, TERRY | | 71 BROCKETT DR | | | | KENMORE | NY | 14223 | |
| HIGGINS, THOMAS BERNARD | | ADDRESS REDACTED | | | | | | | |
| HIGGINS, TIFFANY LEE | | ADDRESS REDACTED | | | | | | | |
| HIGGINS, TIFFANY LON | | ADDRESS REDACTED | | | | | | | |
| HIGGINS, TIM | | 6400 WEST SNOWVILLE ROAD NO 1 | | | | BRECKVILLE | OH | 44141 | |
| HIGGINS, TIM | | LOC NO 0096 PETTY CASH | 6400 WEST SNOWVILLE ROAD NO 1 | | | BRECKVILLE | OH | 44141 | |
| HIGGINS, TIM ALAN | | ADDRESS REDACTED | | | | | | | |
| HIGGINS, TIMOTHY | | 6302 GREENWOOD CT | | | | BELLEVILLE | MI | 48111 | |
| HIGGINS, TREVOR ANTHONY | | ADDRESS REDACTED | | | | | | | |
| HIGGINS, TYLER | | ADDRESS REDACTED | | | | | | | |
| HIGGINS, VALENCIA LATASHA | | ADDRESS REDACTED | | | | | | | |
| HIGGINS, VICKI | | 3120 WADHAMS RD | | | | CLYDE | MI | 48049 4448 | |
| HIGGINS, WEST | | 606 BELL AIR DR | | | | CORPUS CHRISTI | TX | 78418 | |
| HIGGINS, ZAKREY LYNDALL | | ADDRESS REDACTED | | | | | | | |
| HIGGS JR , ROBERT CLARENCE | | ADDRESS REDACTED | | | | | | | |
| HIGGS, AARON DAVID | | ADDRESS REDACTED | | | | | | | |
| HIGGS, ALLEN T | | ADDRESS REDACTED | | | | | | | |
| HIGGS, AMANDA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| HIGGS, BELINDA S | | 3536 SHEN LAKE DR | | | | HARRISONBURG | VA | 22801 | |
| HIGGS, BRIAN | | ADDRESS REDACTED | | | | | | | |
| HIGGS, HILLARY CHRISTINA | | ADDRESS REDACTED | | | | | | | |
| HIGGS, JACE BRADY | | ADDRESS REDACTED | | | | | | | |
| HIGGS, JASON | | PSC BOX 7389 VANCE AIRFORCE BA | | | | ENID | OK | 73705- | |
| HIGGS, JUSTIN JEDDE | | ADDRESS REDACTED | | | | | | | |
| HIGGS, MONICA D | | ADDRESS REDACTED | | | | | | | |
| HIGGS, NATHAN ALLEN | | ADDRESS REDACTED | | | | | | | |
| HIGGS, TIMOTHY JAISON | | ADDRESS REDACTED | | | | | | | |
| HIGH COUNTRY APPLIANCE | | PO BOX 773209 | | | | STEAMBOAT SPRINGS | CO | 80477 | |
| HIGH DEFINITION TECHNOLOGIES | | 10500 HWY 30 NO 205 | | | | COLLEGE STATION | TX | 77845 | |
| HIGH DESERT APPLIANCES | | 730 W MAIN ST | | | | BARSTOW | CA | 92311 | |
| HIGH DESERT MEDICAL GROUP | | PO BOX 7007 | | | | LANCASTER | CA | 93539 | |
| HIGH DESERT TV | | PO BOX 3169 | | | | WICKENBURG | AZ | 85358 | |
| HIGH FLY PROMOTIONS | | PO BOX 21984 | | | | UPPER ARLINGTON | OH | 43221 | |
| HIGH IMPACT PROMOTIONS | | 2494 3RD ST | | | | CUYAHOGA FALLS | OH | 44221 | |
| HIGH MUSEUM OF ART | | ROBERT W WOODRUFF ARTS CTR | 1280 PEACHTREE ST NE | | | ATLANTA | GA | 30309 | |
| HIGH OCTANE MARKETING | | 27702 CROWN VALLEY PKY | D4 448 | | | LADERA RANCH | CA | 92694 | |
| HIGH POINT ENTERPRISE | | ELIZABETH HYDE | P O BOX 1009 | | | HIGH POINT | NC | 27261 | |
| HIGH POINT ENTERPRISE | | PO BOX 1009 | ATTN CIRCULAITON DEPT | | | HIGH POINT | NC | 27261 | |
| HIGH POINT ENTERPRISE | | PO BOX 1009 | | | | HIGH POINT | NC | 27261 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HIGH POINT POLICE DEPARTMENT | | 1009 LEONARD AVENUE | SERVICES DIVISION | | | HIGH POINT | NC | 27260-5300 | |
| HIGH POINT POLICE DEPARTMENT | | SERVICES DIVISION | | | | HIGH POINT | NC | 272605300 | |
| HIGH POINT UTILITIES, CITY OF | | PO BOX 10039 | | | | HIGH POINT | NC | 272613039 | |
| HIGH POINT, CITY OF | | PO BOX 10039 | REVENUE COLLECTION DIV | | | HIGH POINT | NC | 27261-3039 | |
| HIGH POINT, CITY OF | | PO BOX 10039 BUS LICENSE OFF | 211 S HAMILTON ST | | | HIGH POINT | NC | 27261 | |
| HIGH POINT, CITY OF | | PO BOX 230 | | | | HIGH POINT | NC | 336-883-3178 | |
| HIGH POINT, CITY OF | | PO BOX 230 | | | | HIGH POINT | NC | | |
| HIGH POWER CONSTRUCTION CORP | | 51 20 35 ST | | | | LONG ISLAND CITY | NY | 11101 | |
| HIGH Q ELECTRONICS | | 1525 COOLIDGE AVE | | | | CHOWCHILLA | CA | 93610 | |
| HIGH REACH CO | | 1371 SW 32ND WAY | | | | DEERFIELD BEACH | FL | 33442 | |
| HIGH REACH CO LLC | | 6350 PINE GROVE GR | | | | TAMPA | FL | 33610 | |
| HIGH RESOLUTION ENGINEERING | | 7101 DARK LAKE DR | | | | CLARKSTON | MI | 48346 | |
| HIGH SCHOOL PROGRAMS INC | | PO BOX 5355 | | | | ENGLEWOOD | CO | 80155 | |
| HIGH SIERRA HOME SYSTEMS LLC | | 5245 HONEY BEAR DR | | | | SUN VALLEY | NV | 89433 | |
| HIGH SIERRA VIDEO | | 520 SUNSHINE LANE NO C | | | | RENO | NV | 89502 | |
| HIGH TECH ELECTRONICS | | 27 WEST MAIN ST | | | | GOWANDA | NY | 14070 | |
| HIGH TECH HAVEN | | 1653 ROUTE 27 | | | | EDISON | NJ | 08817 | |
| HIGH TECH INDUSTRIES INC | | FLOOR CARE SPECIALISTS | PO BOX 66 | | | GREENVILLE | TN | 37744 | |
| HIGH TECH INDUSTRIES INC | | PO BOX 66 | | | | GREENVILLE | TN | 37744 | |
| HIGH TECH OFFICE SYSTEMS | | 1805 NW CACHE RD | | | | LAWTON | OK | 73507 | |
| HIGH TECH PAINTING SERVICES | | 5746 UNION MILL RD STE 505 | | | | CLIFTON | VA | 20124 | |
| HIGH TECH SATELLITE SOUND &SEC | | 89 51 70TH AVE | | | | FOREST HILLS | NY | 11375 | |
| HIGH TECH SHARP ELECTRICAL | | 6475 JOLIET RD UNIT A | | | | LA GRANGE | IL | 60525 | |
| HIGH TECH SHARP ELECTRICAL | | CONTRACTORS INC | 6475 JOLIET RD UNIT A | | | LA GRANGE | IL | 60525 | |
| HIGH TECH TRONICS INC | | 6011 MELROSE LN | | | | OKLAHOMA CITY | OK | 73127 | |
| HIGH TECH TV & APPLIANCE INC | | 187 20 HILLSIDE AVE | | | | JAMAICA | NY | 11432 | |
| HIGH TECH VIDEO | | 51 AKA AVENUE | | | | PALERMO | CA | 95968 | |
| HIGH TECH VIDEO | | PO BOX 653 | | | | PALERMO | CA | 95968 | |
| HIGH TECH VIDEO/TV SERVICE | | 5104 23 MILE RD | | | | SHELBY TWP | MI | 48316 | |
| HIGH TECHNOLOGY VIDEO | | 3575 CAHUENGA BLVD 490 | | | | LOS ANGELES | CA | 90068 | |
| HIGH, ADAM HUNTER | | ADDRESS REDACTED | | | | | | | |
| HIGH, ANTONIO | | 865 POMEROT AVE NO 110B | | | | SANTA CLARA | CA | 95051 | |
| HIGH, CHARLIE | | 1505 PIN OAK CT APT 20 | | | | RADCLIFF | KY | 40160-2465 | |
| HIGH, CHARLIE J | | ADDRESS REDACTED | | | | | | | |
| HIGH, JUSTIN JACOB | | ADDRESS REDACTED | | | | | | | |
| HIGH, KIMBERLY | | 1001 BUOY CT | | | | SUFFOLK | VA | 23435 | |
| HIGH, RYAN | | 3984 STONE ST | | | | HOPE MILLS | NC | 28348-2358 | |
| HIGH, TIFFANY LYNN | | ADDRESS REDACTED | | | | | | | |
| HIGH, TIFFANY NICOLE | | ADDRESS REDACTED | | | | | | | |
| HIGH, TOM | | 65 LA GARZA | | | | PISMO BEACH | CA | 93449 | |
| HIGH, TYRESE CHARMON | | ADDRESS REDACTED | | | | | | | |
| HIGHAM, JAMES M | | 6729 BOOTH FORREST DR | | | | BARTLETT | TN | 38135-9146 | |
| HIGHAM, KYLE CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| HIGHAM, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | | |
| HIGHAM, TIMOTHY V | | ADDRESS REDACTED | | | | | | | |
| HIGHAM, TIMOTHY V | TIMOTHY V HIGHAM | 2629 DIAMOND CT | | | | WOODRIDGE | IL | 60517 | |
| HIGHBAUGH, DONALD G | | ADDRESS REDACTED | | | | | | | |
| HIGHBAUGH, DONALD G | | RR 2 BOX 4A | | | | DUTTON | AL | 35744-9802 | |
| HIGHBAUGH, PAUL ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| HIGHER EDUCATION ASSIST AUTH | | PO BOX 4869 | | | | FRANKFORT | KY | 40604-4869 | |
| HIGHER EDUCATION STUDENT ASST | | PO BOX 529 | | | | NEWARK | NJ | 07101 | |
| HIGHFIELD, KEVIN DWAYNE | | ADDRESS REDACTED | | | | | | | |
| HIGHFIELDS CAPITAL LTD | CLASS D | C/O GOLDMAN SACHS CAYMAN LTD | ATTN GREG STUART | PO BOX 896 GT | | CAYMAN ISLANDS | | | |
| HIGHJUMP SOFTWARE | | DEPT CH 17036 | | | | PALATINE | IL | 60055-7036 | |
| HIGHJUMP SOFTWARE | | NW 5230 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-5230 | |
| HIGHJUMP SOFTWARE | | HIGHJUMP SOFTWARE | 6455 CITY WEST PARKWAY | | | EDEN PRAIRIE | MN | 55344 | |
| HIGHJUMP SOFTWARE | HIGHJUMP SOFTWARE INC | ATTN JENNY ANDERSON | 6455 CITY WEST PKWY | | | EDEN PRAIRIE | MN | 55344 | |
| HIGHJUMP SOFTWARE INC | ATTN JENNY ANDERSON | 6455 CITY WEST PKWY | | | | EDEN PRAIRIE | MN | 55344 | |
| HIGHLAND CATERING | | 7911 LONGMEADOW DR | | | | FREDRICK | MD | 21701 | |
| HIGHLAND CLEANING SERVICE | | PO BOX 161 | | | | HOPE MILLS | NC | 28348 | |
| HIGHLAND COMBINED COURT | | PO BOX 88 | | | | MONTEREY | VA | 24465 | |
| HIGHLAND DIGITAL LTD | | 17051 MIDDLETOWN RD | | | | BELOIT | OH | 44609 | |
| HIGHLAND ELECTRONICS CO | | 99 N HIGHLAND AVE | | | | CHESWICK | PA | 15024 | |
| HIGHLAND FIRE PROTECTION CO | | PO BOX 550847 | | | | DALLAS | TX | 753550847 | |
| HIGHLAND FLORIST INC | | 6220G INDIAN RIVER ROAD | | | | VIRGINIA BEACH | VA | 23464 | |
| HIGHLAND GROVE LLC | | PO BOX 951137 | | | | CLEVELAND | OH | 441931137 | |
| HIGHLAND MALL | | PO BOX 64951 | | | | BALTIMORE | MD | 212644951 | |
| HIGHLAND PARK HOSP MED EQU | | DEPT 77 3496 | | | | CHICAGO | IL | 60678 | |
| HIGHLAND ROOFING | | 4007 PRODUCE ROAD | | | | LOUISVILLE | KY | 40218 | |
| HIGHLAND SEWER & WATER AUTH | | 120 TANK DR | | | | JOHNSTOWN | PA | 15904 | |
| HIGHLAND SEWER & WATER AUTHORITY | | 120 TANK DR | | | | JOHNSTOWN | PA | 15904 | |
| HIGHLAND SEWER & WATER AUTHORITY | | 120 TANK DRIVE | | | | JOHNSTOWN | PA | 15904 | |
| HIGHLAND UTILITIES DEPT, IN | | 3333 RIDGE RD | | | | HIGHLAND | IN | 46322 | |
| HIGHLAND UTILITIES DEPT, IN | | 3333 RIDGE ROAD | | | | HIGHLAND | IN | 46322 | |
| HIGHLAND WATER LLC | | 1338 S VALENTIA ST STE 110 | | | | DENVER | CO | 80247-2167 | |
| HIGHLAND, ALESHIA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| HIGHLAND, KELLY NICOLE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HIGHLAND, MICHAEL | | 2819 S  ATTWOOD COURT | | | | VISALIA | CA | 93277 | |
| HIGHLAND, TOWN OF | | 3333 RIDGE ROAD | | | | HIGHLAND | IN | 46322 | |
| HIGHLANDER, JONATHAN M | | ADDRESS REDACTED | | | | | | | |
| HIGHLANDS COUNTY FLORIDA TAX COLLECTOR | PAUL S BLILEY JR ESQ | WILLIAMS MULLEN | PO BOX 1320 | | | RICHMOND | VA | 23218-1320 | |
| HIGHLANDS RANCH COMMUNITY ASSC | | DEPT 843 | | | | DENVER | CO | 80281-0843 | |
| HIGHLANDS RANCH COMMUNITY ASSOCIATION | | DEPT 843 | | | | DENVER | CO | 80281-0843 | |
| HIGHLANDS RANCH METRO DIST | | 62 W PLAZA DR | | | | HIGHLANDS RANCH | CO | 80129 | |
| HIGHLANDS RANCH METRO DIST | | 62 WEST PLAZA DRIVE | | | | HIGHLANDS RANCH | CO | 80126 | |
| HIGHLANDS RANCH METRO DISTRICTS | | 62 WEST PLAZA DR | | | | HIGHLANDS RANCH | CO | 80126 | |
| HIGHLANDS RANCH METRO DISTRICTS | | 62 WEST PLAZA DRIVE | | | | HIGHLANDS RANCH | CO | 80126 | |
| HIGHLEY & COX P C , DRS | | 4371 NARROW LANE RD STE 100 | | | | MONTGOMERY | AL | 36116-2975 | |
| HIGHLEY & COX P C , DRS | | 4371 NARROW LN RD STE 100 | | | | MONTGOMERY | AL | 36116-2975 | |
| HIGHLEY, ARTHUR LEE | | ADDRESS REDACTED | | | | | | | |
| HIGHLEY, SARAH | | 607 BRIDEWELL ST | 3 | | | LOS ANGELES | CA | 90042-0000 | |
| HIGHLEY, SARAH NICOLE | | ADDRESS REDACTED | | | | | | | |
| HIGHLINE CAPITAL CORP | | PO BOX 973387 | | | | DALLAS | TX | 75397-3387 | |
| HIGHSAW, ROBERT | | 9321 RACQUET BALL LN | | | | INDIANAPOLIS | IN | 46260 | |
| HIGHSIGHTS PRESENTATIONS | | 6125 FENTON ST | | | | ARVADA | CO | 80003 | |
| HIGHSIGHTS PRESENTATIONS | | 682 PARTRIDGE CIR | | | | GOLDEN | CO | 80403 | |
| HIGHSMITH, BRIAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HIGHSMITH, DIANA N | | ADDRESS REDACTED | | | | | | | |
| HIGHSMITH, EVAN KIRBY | | ADDRESS REDACTED | | | | | | | |
| HIGHSMITH, RONNIE B | | 5023 SR 70 | FLORIDA HWY PATROL | | | BRADENTON | FL | 34203 | |
| HIGHSMITH, RONNIE B | | 5023 SR 70 | | | | BRADENTON | FL | 34203 | |
| HIGHSMITH, SUSAN | | 5409 WHETSTONE RD | | | | RICHMOND | VA | 23234 | |
| HIGHSTREET, BARBARA A | | ADDRESS REDACTED | | | | | | | |
| HIGHT, AMANDA | | ADDRESS REDACTED | | | | | | | |
| HIGHT, CHRISTOPHER BRADLEY | | ADDRESS REDACTED | | | | | | | |
| HIGHT, RAYMOND SMITH | | ADDRESS REDACTED | | | | | | | |
| HIGHT, ROSS CRAIG | | ADDRESS REDACTED | | | | | | | |
| HIGHTECH SIGNS | | 1812 RIO HILL CENTER | | | | CHARLOTTESVILLE | VA | 22901 | |
| HIGHTECH SIGNS | | 2165 SEMINOLE TRAIL | | | | CHARLOTTESVILLE | VA | 22901 | |
| HIGHTECH SIGNS | | 3975 28TH ST SE | | | | GRAND RAPIDS | MI | 49512 | |
| HIGHTOWER JR, JOHN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HIGHTOWER TV | | 5054 CHEROKEE ST | | | | ACWORTH | GA | 30101 | |
| HIGHTOWER TV INC | | 5823 B FAIRBURN ROAD | | | | DOUGLASVILLE | GA | 301342302 | |
| HIGHTOWER, BRYAN KEITH | | ADDRESS REDACTED | | | | | | | |
| HIGHTOWER, COREY BRYCE | | ADDRESS REDACTED | | | | | | | |
| HIGHTOWER, DREW JACOB | | ADDRESS REDACTED | | | | | | | |
| HIGHTOWER, JARRETT | | ADDRESS REDACTED | | | | | | | |
| HIGHTOWER, JUSTIN | | ADDRESS REDACTED | | | | | | | |
| HIGHTOWER, KIESHA MARKIA | | ADDRESS REDACTED | | | | | | | |
| HIGHTOWER, LACONNA MONIQUE | | ADDRESS REDACTED | | | | | | | |
| HIGHTOWER, LARAMIE WAYNE | | ADDRESS REDACTED | | | | | | | |
| HIGHTOWER, MARQUAVIOUS DION | | ADDRESS REDACTED | | | | | | | |
| HIGHTOWER, QUINONES MARQUEZ | | ADDRESS REDACTED | | | | | | | |
| HIGHTOWER, RASHAWN DAQUAN | | ADDRESS REDACTED | | | | | | | |
| HIGHTOWER, SETH DAVID | | ADDRESS REDACTED | | | | | | | |
| HIGHTOWER, STEPHEN EDWARD | | ADDRESS REDACTED | | | | | | | |
| HIGHTOWER, TANISHA MONIQUE | | ADDRESS REDACTED | | | | | | | |
| HIGHTOWER, TEDDI A | | ADDRESS REDACTED | | | | | | | |
| HIGHTOWER, TEDDRYCK LADAREIUS | | ADDRESS REDACTED | | | | | | | |
| HIGHTOWER, TONY RANDALL | | ADDRESS REDACTED | | | | | | | |
| HIGHTOWER, WILLIAM PATRICK | | ADDRESS REDACTED | | | | | | | |
| HIGHWART, CHRISTOPHER T | | ADDRESS REDACTED | | | | | | | |
| HIGHWATER DESIGNS INC | | 90 STILES RD | | | | SALEM | NH | 03079 | |
| HIGHWAY AND TRAFFIC SIGNAL | | 529 MAIN STREET SUITE 201 | | | | CHARLESTOWN | MA | 02129 | |
| HIGHWAY AND TRAFFIC SIGNAL | | DESIGN INC | 529 MAIN STREET SUITE 201 | | | CHARLESTOWN | MA | 02129 | |
| HIGHWOODS FORSYTH PROPERTIES | | PO BOX 409370 | HIGHWOODS FIVE LEASE NO 505168 | | | ATLANTA | GA | 30384 | |
| HIGHWOODS FORSYTH PROPERTIES | | PO BOX 409370 | | | | ATLANTA | GA | 30384 | |
| HIGHWOODS PROPERTIES | | PO BOX 6120 | | | | GLEN ALLEN | VA | 230586120 | |
| HIGHWOODS REALTY LP | | 3100 SMOKETREE CT STE 600 | | | | RALEIGH | NC | 27604 | |
| HIGHWOODS REALTY LP | | PO BOX 409370 | STONY POINT II LEASE NO 505264 | | | ATLANTA | GA | 30384 | |
| HIGHWOODS REALTY LP | | PO BOX 409400 | C/O HIGHWOODS PROPERTIES INC | | | ATLANTA | GA | 30384 | |
| HIGHWOODS SERVICES | | 3100 SMOKETREE CT | SUITE 700 | | | RALEIGH | NC | 27604 | |
| HIGHWOODS SERVICES | | SUITE 700 | | | | RALEIGH | NC | 27604 | |
| HIGLEY, SCOTT THOMAS | | ADDRESS REDACTED | | | | | | | |
| HIGNITE, JASON ALVIN | | ADDRESS REDACTED | | | | | | | |
| HIGNITE, WILLIAM RUSSELL | | ADDRESS REDACTED | | | | | | | |
| HIITT, ROBERT PAUL | | ADDRESS REDACTED | | | | | | | |
| HIJAZ, SARA | | 2100 GROVE AVE APT 19 | | | | RICHMOND | VA | 23220-4550 | |
| HIKES, JOHN | | 4936 MERTON SQUARE | | | | LOUISVILLE | KY | 40241 | |
| HIKIDA, JASON YOHEI | | ADDRESS REDACTED | | | | | | | |
| HIKO INC | | PO BOX 2474 | | | | CHESTER | VA | 23831 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HIKO INC | | PO BOX 474 | | | | CHESTER | VA | 23831 | |
| HILAIRE, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| HILAIRE, DOUGLASS | | ADDRESS REDACTED | | | | | | | |
| HILAIRE, PETER | | ADDRESS REDACTED | | | | | | | |
| HILAND, ALLISA | | ADDRESS REDACTED | | | | | | | |
| HILAND, ANDREA | | 7701 E OSBORN RD APT 143W | | | | SCOTTSDALE | AZ | 85251-7432 | |
| HILAND, ANDREA LYNN | | ADDRESS REDACTED | | | | | | | |
| HILARD, DANNY | DANNY HILARD | 533 ENGLEHARD DR | | | | VIRGINIA BEACH | VA | 23462 | |
| HILARIO, GILBERTO SOUSA | | ADDRESS REDACTED | | | | | | | |
| HILBERS, ABE | | ADDRESS REDACTED | | | | | | | |
| HILBERS, ABE | | ADDRESS REDACTED | | | | | | | |
| HILBERT DOROTHY C | | 2249 WESTWOOD PINE DRIVE | | | | MOSELEY | VA | 23120 | |
| HILBERT, JASON ANDREW | | ADDRESS REDACTED | | | | | | | |
| HILBERT, JOSH | | ADDRESS REDACTED | | | | | | | |
| HILBERT, JUSTIN DONALD | | ADDRESS REDACTED | | | | | | | |
| HILBERTO PEREZ | PEREZ HILBERTO | 6225 SARATOGA BLVD APT 401 | | | | CORPUS CHRISTI | TX | 78414-3443 | |
| HILBERTS EQUIPMENT & WELDING | | 687 MEMORIAL HWY | | | | DALLAS | PA | 18612 | |
| HILBIG, JACOB TAYLOR | | ADDRESS REDACTED | | | | | | | |
| HILBMANN, WILLIAM JOSEPH | | ADDRESS REDACTED | | | | | | | |
| HILBRING, MONIQUE | | 4103 COLONIAL CT NO 4103 | | | | EAGLEVILLE | PA | 19403 | |
| HILBURN, DANIEL | | ADDRESS REDACTED | | | | | | | |
| HILBURN, JEFFERY L | | 558 E NINE MILE RD LOT 24 | | | | PENSACOLA | FL | 32514-1469 | |
| HILBURN, SCOTT MATTHEW | | ADDRESS REDACTED | | | | | | | |
| HILBURN, TONYA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| HILBY, LESTER | | ADDRESS REDACTED | | | | | | | |
| HILD TV | | 2381 GROVE WAY | | | | CASTRO VALLEY | CA | 94546 | |
| HILD, JENNIFER | | 20213 KENOSHA ST | | | | HARPER WOODS | MI | 48225 2245 | |
| HILD, SCOTT JOSEPH | | ADDRESS REDACTED | | | | | | | |
| HILDA M NEWBRY | | 4822 TARA WOODS DR E | | | | JACKSONVILLE | FL | 32210-7920 | |
| HILDA, SANCHEZ | | 701 N ALAMO RD | | | | EDINBURG | TX | 78541-8915 | |
| HILDA, SHOMBO | | 2140 W OAK RIDGE RD | | | | ORLANDO | FL | 32809-0000 | |
| HILDAGO COUNTY WATER | | 1325 PECAN STREET | | | | MCALLEN | TX | 78501 | |
| HILDAGO COUNTY WATER | | DISTRICT 3 | 1325 PECAN STREET | | | MCALLEN | TX | 78501 | |
| HILDEBRAND TRUSTEE, HENRY E | | CHAPTER 13 TRUSTEE | PO BOX 190664 | | | NASHVILLE | TN | 37219 | |
| HILDEBRAND TRUSTEE, HENRY E | | PO BOX 190664 | | | | NASHVILLE | TN | 37219 | |
| HILDEBRAND, DANIELLE NICHOLE | | ADDRESS REDACTED | | | | | | | |
| HILDEBRAND, WHITNEY | | ADDRESS REDACTED | | | | | | | |
| HILDEBRAND, ZAKERY RICHARD | | ADDRESS REDACTED | | | | | | | |
| HILDEBRANDT, SARAH | | 8836 EMBASSY | | | | STERLING HEIGHTS | MI | 48313-0000 | |
| HILDEBRANDT, SARAH ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| HILDEBRANT, ADAM MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HILDEBRANT, JOHN D | | 251 COVENTRY CLOSE | | | | CHESAPEAKE | VA | 23320-4650 | |
| HILDEBRANT, RON M | | 771 SOUTH ST | | | | REDDING | CA | 96001 | |
| HILDEBRANT, RON MINH | | ADDRESS REDACTED | | | | | | | |
| HILDENBRAND, JACOB AARON | | ADDRESS REDACTED | | | | | | | |
| HILDERBRAN, WILL JEFFREY | | ADDRESS REDACTED | | | | | | | |
| HILDERBRAN, WILLIAM JEFFREY | | ADDRESS REDACTED | | | | | | | |
| HILDERBRAND, DARYL | | 18831 N 16TH PLACE | | | | PHOENIX | AZ | 85024 | |
| HILDERBRAND, DARYL J | | ADDRESS REDACTED | | | | | | | |
| HILDERBRAND, JOHN | | ADDRESS REDACTED | | | | | | | |
| HILDERHOF, CHRISTOPHER TYLER | | ADDRESS REDACTED | | | | | | | |
| HILDERMAN, SUSAN | | 815 SEABRIGHT LN | | | | SOLANA BEACH | CA | 92075-0000 | |
| HILDRED, SUSAN J | | 86 1/2 MAIN ST | | | | NEWTOWN | CT | 06470 | |
| HILDRETH, DAVID | | ADDRESS REDACTED | | | | | | | |
| HILDRETH, HEATHER J | | ADDRESS REDACTED | | | | | | | |
| HILDRETH, MICHAEL | | 1181 ANDERSON RIDGE RD | | | | SCRANTON | SC | 29591 | |
| HILE, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| HILER, LUCAS JORDAN | | ADDRESS REDACTED | | | | | | | |
| HILES, ANTHONY JEROME | | ADDRESS REDACTED | | | | | | | |
| HILES, CHRISTA M | | ADDRESS REDACTED | | | | | | | |
| HILES, JOSEPH PERRY | | ADDRESS REDACTED | | | | | | | |
| HILES, LAWRENCE | | 6600 SCENIC TRAIL | | | | LOUISVILLE | KY | 40272 | |
| HILES, LAWRENCE S | | ADDRESS REDACTED | | | | | | | |
| HILEX POLYHOLDING CO LLC | | 101 E CAROLINA AVE | | | | HARTSVILLE | SC | 29550 | |
| HILEX POLYHOLDING CO LLC | | 101 E CAROLINA AVE | | | | HARTSVILLE | SC | 29550 | |
| HILFIKER, AARON D | | ADDRESS REDACTED | | | | | | | |
| HILFMAN, MICHAEL SCOTT | | ADDRESS REDACTED | | | | | | | |
| HILGEMAN, THOMAS | | 655 BIRCHWOOD DR | | | | PORT NECHES | TX | 77651-0000 | |
| HILGEMAN, THOMAS WALTON | | ADDRESS REDACTED | | | | | | | |
| HILGENBERG, BRENDON KEITH | | ADDRESS REDACTED | | | | | | | |
| HILGENBERG, JAMES | | 1355 EASTWOOD DR | | | | AURORA | IL | 60506 | |
| HILGENBERG, JEFFREY | | 5811 ROSE AVE NO8 | | | | COUNTRYSIDE | IL | 60525-0000 | |
| HILGENBERG, JEFFREY JAMES | | ADDRESS REDACTED | | | | | | | |
| HILGENBERG, JOHN & EVELYN | KENNETH G  GILMAN | GILMAN & PASTOR  LLP | 225 FRANKLIN ST 16TH FL | | | BOSTON | MA | 02110 | |
| HILGERT, GRANT D | | ADDRESS REDACTED | | | | | | | |
| HILGREEN, JAMES | | 2532 CENTRAL PARK BLVD | | | | BEDFORD | TX | 70000 | |
| HILINSKI, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| HILINSKI, COREY F | | ADDRESS REDACTED | | | | | | | |
| HILKE, BLAKE THOMAS | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HILL & ASSOCIATES INC, DAN | | PO BOX 720660 | | | | NORMAN | OK | 730704500 | |
| HILL & BARLOW | | ONE INTERNATIONAL PL | | | | BOSTON | MA | 021102600 | |
| HILL & COMPANY | | 5125 NW 5TH PLACE | | | | OKLAHOMA CITY | OK | 73127 | |
| HILL & RAINEY | | VIRGINIA FIRST BUILDING | SUITE 517 | | | PETERSBURG | VA | 23803 | |
| HILL & RAINEY | | VIRGINIA FIRST BUILDING | | | | PETERSBURG | VA | 23803 | |
| HILL & WILKINSON INC | | 800 KLEIN RD STE 100 | | | | PLANO | TX | 75074 | |
| HILL & WILKINSON INC | | SUITE 190 | | | | DALLAS | TX | 75243 | |
| HILL BERNARD | | 4857 BURTWOOD LANE | | | | RICHMOND | VA | 23224 | |
| HILL BROS TRANSPORTATION | | 7850 I ST | | | | OMAHA | NE | 68127 | |
| HILL BROTHERS TRANSPORTATION | | HILL BROTHERS TRANSPORTATION | | 7878 I STREET | | OMAHA | NE | 68127 | |
| HILL CREST FLORIST | | PO BOX 5989 | | | | BOSSIER CITY | LA | 711715989 | |
| HILL DONNELLY CORP | | PO BOX 14417 | 2602 S MACDILL AVE | | | TAMPA | FL | 33690-9900 | |
| HILL ELECTRIC | | 1513 EMIL ST | | | | MADISON | WI | 53713 | |
| HILL ELECTRIC COMPANY | | PO BOX 80009 | | | | AUSTIN | TX | 78708 | |
| HILL FARRER & BURRILL LLP | | 300 S GRAND AVE 37TH FL | | | | LOS ANGELES | CA | 900714840 | |
| HILL FARRER & BURRILL LLP | | 300 S GRAND AVE 37TH FL | | | | LOS ANGELES | CA | 90071-3147 | |
| HILL FENCE CO | | 632 EDGEMOOR RD | | | | POWELL | TN | 37849 | |
| HILL FICK, DAMIAN NICHOLI | | ADDRESS REDACTED | | | | | | | |
| HILL GALEN N | | 942 GREENWOOD DRIVE | | | | GREENSBORO | NC | 27410 | |
| HILL GILSTRAP PERKINS ET AL | | 1 INFORMATION WAY STE 200 | | | | LITTLE ROCK | AR | 72202 | |
| HILL II, DAVID WILLIAM | | ADDRESS REDACTED | | | | | | | |
| HILL III, CURTIS | | ADDRESS REDACTED | | | | | | | |
| HILL IV, WILLIAM EDWARD | | ADDRESS REDACTED | | | | | | | |
| HILL JOHN | | 23803 DABNEY MILL RD | | | | PETERSBURG | VA | 23803 | |
| HILL JR, JOHN | | 5622 EVERGREEN ST | | | | LAURYS STATION | PA | 18059 | |
| HILL JR, JOHN E | | ADDRESS REDACTED | | | | | | | |
| HILL JR, MARVIN LANCE | | ADDRESS REDACTED | | | | | | | |
| HILL JR, NORMAN | | 20116 SO GALWAY AVE | | | | CARSON | CA | 90746 | |
| HILL MANUFACTURING CO INC | | 1500 JONESBORO RD SE | | | | ATLANTA | GA | 30315 | |
| HILL PHOENIX | | PO BOX 404168 | | | | ATLANTA | GA | 30384-4168 | |
| HILL PLUMBING INC | | PO BOX 3019 | | | | LUFKIN | TX | 75903 | |
| HILL RAYMOND | | 6 KENILWORTH ST | | | | BILLERCIA | MA | 01821 | |
| HILL SERVICES INC | | DEPT 369 PO BOX 1000 | | | | MEMPHIS | TN | 381480369 | |
| HILL SERVICES INC | | PO BOX 1000 DEPT 369 | | | | MEMPHIS | TN | 38148-0369 | |
| HILL STATON ENGINEERS INC | | 1822 LEDO RD/PO BOX 71846 | | | | ALBANY | GA | 31707 | |
| HILL STATON ENGINEERS INC | | PO BOX 4302 | | | | COLUMBUS | GA | 31904 | |
| HILL TOP ELECTRONIC SERVICE | | 205 CHERRY ST | | | | JAMESTOWN | NY | 14701 | |
| HILL, A J | | ADDRESS REDACTED | | | | | | | |
| HILL, ADAM HILL JOSHUA | | ADDRESS REDACTED | | | | | | | |
| HILL, ADAM RICHARD | | ADDRESS REDACTED | | | | | | | |
| HILL, AKILAH | | ADDRESS REDACTED | | | | | | | |
| HILL, ALBERTA | | 1220 CHERRY ST | | | | HAMMOND | IN | 46324-1643 | |
| HILL, ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| HILL, ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| HILL, ALFRED WILSON | | ADDRESS REDACTED | | | | | | | |
| HILL, ALYSON NICOLE | | ADDRESS REDACTED | | | | | | | |
| HILL, ALYSSA MARIE | | ADDRESS REDACTED | | | | | | | |
| HILL, AMANDA | | 50 54 BROADWAY APT 6A | | | | WOODSIDE | NY | 11377 | |
| HILL, AMANDA T | | ADDRESS REDACTED | | | | | | | |
| HILL, AMAR | | 2400 CLAYTON AVE | | | | HARRISBURG | PA | 17109-0000 | |
| HILL, AMBROSIA RENEE | | ADDRESS REDACTED | | | | | | | |
| HILL, AMBUR DIANE | | ADDRESS REDACTED | | | | | | | |
| HILL, ANDRE MATTHEW | | ADDRESS REDACTED | | | | | | | |
| HILL, ANDREA ANNETTE | | ADDRESS REDACTED | | | | | | | |
| HILL, ANDREW | | ADDRESS REDACTED | | | | | | | |
| HILL, ANDREW RICHARD | | ADDRESS REDACTED | | | | | | | |
| HILL, ANDREW RYAN | | ADDRESS REDACTED | | | | | | | |
| HILL, ANDREW STEWART | | ADDRESS REDACTED | | | | | | | |
| HILL, ANDREW WILLIAM | | ADDRESS REDACTED | | | | | | | |
| HILL, ANGEL | | ADDRESS REDACTED | | | | | | | |
| HILL, ANTHONEY DE VAUGHN | | ADDRESS REDACTED | | | | | | | |
| HILL, ANTHONY QUIN | | ADDRESS REDACTED | | | | | | | |
| HILL, ANTONIO DONTAY | | ADDRESS REDACTED | | | | | | | |
| HILL, ANTONIO V | | ADDRESS REDACTED | | | | | | | |
| HILL, ARTHUR KENNEDY | | ADDRESS REDACTED | | | | | | | |
| HILL, ASHLA | | 6312 AMASIS COURT | | | | RICHMOND | VA | 23234 | |
| HILL, ASHLA C | | ADDRESS REDACTED | | | | | | | |
| HILL, ASHLEY | | ADDRESS REDACTED | | | | | | | |
| HILL, ASHLEY DENISE | | ADDRESS REDACTED | | | | | | | |
| HILL, ASHLEY DEVEREAUX | | ADDRESS REDACTED | | | | | | | |
| HILL, ASHLEY LATRECE | | ADDRESS REDACTED | | | | | | | |
| HILL, ASHLEY SHANTAY | | ADDRESS REDACTED | | | | | | | |
| HILL, AUSTIN | | 4772 MOON CHASE DRIVE | | | | BUFORD | GA | 30519 | |
| HILL, BENITA | | 1403 WILLIAM ST | | | | FLOSSMOOR | IL | 60422 | |
| HILL, BERNARD L | | ADDRESS REDACTED | | | | | | | |
| HILL, BEVERLY J | | ADDRESS REDACTED | | | | | | | |
| HILL, BEVERLY J | | 1206 S MEADOW DRIVE | | | | ARDMORE | OK | 73401 | |
| HILL, BRADLEY JAMES | | ADDRESS REDACTED | | | | | | | |
| HILL, BRANDI LATAVIA | | ADDRESS REDACTED | | | | | | | |

Circuit City Stores, Inc.
Remaining Creditor Matrix

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HILL, BRANDON | | ADDRESS REDACTED | | | | | | | |
| HILL, BRANDON KYLE | | ADDRESS REDACTED | | | | | | | |
| HILL, BRANDON L | | ADDRESS REDACTED | | | | | | | |
| HILL, BRAXTON | | ADDRESS REDACTED | | | | | | | |
| HILL, BREANA | | ADDRESS REDACTED | | | | | | | |
| HILL, BRENDA ASHLEY | | ADDRESS REDACTED | | | | | | | |
| HILL, BRETT FRANKLIN | | ADDRESS REDACTED | | | | | | | |
| HILL, BRIAN | | 521 TIAR DR | | | | GRAND JUNCTION | CO | 81503 | |
| HILL, BRIAN | | 7905 HOWELL ST | | | | OMAHA | NE | 68122 | |
| HILL, BRIAN CHRIS | | ADDRESS REDACTED | | | | | | | |
| HILL, BRIAN EDWARD | | ADDRESS REDACTED | | | | | | | |
| HILL, BRIAN GREGORY | | ADDRESS REDACTED | | | | | | | |
| HILL, BRIAN MARQUISE | | ADDRESS REDACTED | | | | | | | |
| HILL, BRIAN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| HILL, BRYAN A | | ADDRESS REDACTED | | | | | | | |
| HILL, BRYAN JAMES | | ADDRESS REDACTED | | | | | | | |
| HILL, BRYSON WENDELL | | ADDRESS REDACTED | | | | | | | |
| HILL, CARL ALBERT | | ADDRESS REDACTED | | | | | | | |
| HILL, CARL C | | 2100 SUNKIST AVE | | | | WAUKESHA | WI | 53188-2108 | |
| HILL, CHAD | | 1637 RIO HILL DRIVE 102 | | | | CHARLOTTESVILLE | VA | 22901-0000 | |
| HILL, CHAD ALLEN | | ADDRESS REDACTED | | | | | | | |
| HILL, CHRIS | | 2619 PADDLE WHEEL DR | | | | NASHVILLE | TN | 37214 | |
| HILL, CHRIS LEE | | ADDRESS REDACTED | | | | | | | |
| HILL, CHRISTI | | 1120 OXFORD SQ | | | | EVANSVILLE | IN | 47710-3506 | |
| HILL, CHRISTIN | | 303 13TH ST | | | | KNOXVILLE | TN | 37916-0000 | |
| HILL, CHRISTINA LYNN | | ADDRESS REDACTED | | | | | | | |
| HILL, CHRISTOPHER ALLEN | | ADDRESS REDACTED | | | | | | | |
| HILL, CHRISTOPHER D | | ADDRESS REDACTED | | | | | | | |
| HILL, CHRISTOPHER F | | ADDRESS REDACTED | | | | | | | |
| HILL, CHRISTOPHER RAYMOND | | ADDRESS REDACTED | | | | | | | |
| HILL, CIARA CHARMAINE | | ADDRESS REDACTED | | | | | | | |
| HILL, COREY R | | ADDRESS REDACTED | | | | | | | |
| HILL, COURTNEY RENEE | | ADDRESS REDACTED | | | | | | | |
| HILL, CRISTINA LANETTE | | ADDRESS REDACTED | | | | | | | |
| HILL, CURTIS | | 5201 ATLANTIC BLVD | | | | JACKSONVILLE | FL | 32226-3208 | |
| HILL, DAMARCUS IAN CORTES | | ADDRESS REDACTED | | | | | | | |
| HILL, DANIEL | | ADDRESS REDACTED | | | | | | | |
| HILL, DANIEL SCOTT | | ADDRESS REDACTED | | | | | | | |
| HILL, DANIEL SCOTT | | ADDRESS REDACTED | | | | | | | |
| HILL, DANIELLE MARIE | | ADDRESS REDACTED | | | | | | | |
| HILL, DANIELLE NICOLE | | ADDRESS REDACTED | | | | | | | |
| HILL, DANNY | | 707 NEWCASTLE ST | | | | BRUNSWICK | GA | 31520 | |
| HILL, DANNY RAY | | ADDRESS REDACTED | | | | | | | |
| HILL, DANNY RAY | | ADDRESS REDACTED | | | | | | | |
| HILL, DARIAN ANTOINE | | ADDRESS REDACTED | | | | | | | |
| HILL, DARIUS | | ADDRESS REDACTED | | | | | | | |
| HILL, DARRELL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| HILL, DARREN | | PO BOX 391200 | | | | ANZA | CA | 92539 | |
| HILL, DAVID RUSSELL | | ADDRESS REDACTED | | | | | | | |
| HILL, DEANDRA | | ADDRESS REDACTED | | | | | | | |
| HILL, DEANDRA | | 255 HARRY S TRUMAN DR | | | | LARGO | MD | 20774-0000 | |
| HILL, DEBORAH | | 6327 CHARLES TOWN RD | | | | KEARNEYSVILLE | WV | 25430 | |
| HILL, DELVIN MANDELA | | ADDRESS REDACTED | | | | | | | |
| HILL, DERECK WILLIAM | | ADDRESS REDACTED | | | | | | | |
| HILL, DERRICK RAMON | | ADDRESS REDACTED | | | | | | | |
| HILL, DEVAUGHNTAE RENARD | | ADDRESS REDACTED | | | | | | | |
| HILL, DON B | | ADDRESS REDACTED | | | | | | | |
| HILL, DONALD | | 3508 HILLSIDE DR | | | | DEL CITY | OK | 73115 | |
| HILL, DONALD C | | 158 CANNON DRIVE | | | | LEESBURG | GA | 31763 | |
| HILL, DONALD CLAYTON | | ADDRESS REDACTED | | | | | | | |
| HILL, DONALD L | | ADDRESS REDACTED | | | | | | | |
| HILL, DOUGLAS | | 16840 SW 108 AVE | | | | MIAMI | FL | 33157 | |
| HILL, DWAYNE | | 517 HARTSTOCK LOOP | APT A | | | FORT BENNING | GA | 31905-0000 | |
| HILL, DWAYNE R | | 517 HARTSTOCK LOOP | APT A | | | FORT BENNING | GA | 31905 | |
| HILL, DWIGHT E | | ADDRESS REDACTED | | | | | | | |
| HILL, EBONY DAWNIKA | | ADDRESS REDACTED | | | | | | | |
| HILL, ERIC | | ADDRESS REDACTED | | | | | | | |
| HILL, ERIC | | 1511 N ADAMS ST | | | | POTTSTOWN | PA | 19464-0000 | |
| HILL, ERIC JOHN | | ADDRESS REDACTED | | | | | | | |
| HILL, ERICA | | 640 MCNEECE ST | | | | TUPELO | MS | 38804 | |
| HILL, ERICA TESSA | | ADDRESS REDACTED | | | | | | | |
| HILL, ERIN LARSON | | ADDRESS REDACTED | | | | | | | |
| HILL, EUNICE PAMELA | | ADDRESS REDACTED | | | | | | | |
| HILL, FELICO O | | PO BOX 596 | | | | LUTHERSVILLE | GA | 30251 | |
| HILL, FLORETA | | 102 CYPRESS CRESCENT | | | | ROYAL PALM BEACH | FL | 33411-0000 | |
| HILL, FREDDIE LOVE | | ADDRESS REDACTED | | | | | | | |
| HILL, GARY | | 2905 TRAILWOOD LN | | | | LEXINGTON | KY | 40511 | |
| HILL, GARY PAUL | | ADDRESS REDACTED | | | | | | | |
| HILL, GERALD RAYMOND | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HILL, GLEN | | ADDRESS REDACTED | | | | | | | |
| HILL, GREGORY | | ADDRESS REDACTED | | | | | | | |
| HILL, GREGORY | | 1103 JAMES HOPKINS | | | | JACKSONVILLE | AL | 36265 | |
| HILL, GWENDOLY | | 11283 KESSLER PL | | | | MANASSAS | VA | 20109-7780 | |
| HILL, GWENDOLY A | | 11283 KESSLER PL | | | | MANASSAS | VA | 20109 | |
| HILL, HEATHER M | | ADDRESS REDACTED | | | | | | | |
| HILL, HENRY | | ADDRESS REDACTED | | | | | | | |
| HILL, HIEN T | | 542 DAYBREAK DR | | | | ST GEORGE | UT | 84770-5132 | |
| HILL, HOWARD A | | 317 COMMUNIPAW AVE | | | | JERSEY CITY | NJ | 07304-4047 | |
| HILL, HYNIKEN LEBORIS | | ADDRESS REDACTED | | | | | | | |
| HILL, IJATIEMA D | | ADDRESS REDACTED | | | | | | | |
| HILL, ISAIAH ANTONIO | | ADDRESS REDACTED | | | | | | | |
| HILL, J M | | 526 WEST OAK ST | | | | COAL CITY | IL | 60416 | |
| HILL, J MYKEL | | ADDRESS REDACTED | | | | | | | |
| HILL, JACQUELI M | | 11009 BLAIRS CREEK WAY | | | | SMITHFIELD | VA | 23430-4113 | |
| HILL, JAIMS K | | ADDRESS REDACTED | | | | | | | |
| HILL, JAKENYA WAUKEEM | | ADDRESS REDACTED | | | | | | | |
| HILL, JANOAH PATRICK | | ADDRESS REDACTED | | | | | | | |
| HILL, JAQUAN LAMAR | | ADDRESS REDACTED | | | | | | | |
| HILL, JARED | | ADDRESS REDACTED | | | | | | | |
| HILL, JARED K | | ADDRESS REDACTED | | | | | | | |
| HILL, JARROD JAMAAL | | ADDRESS REDACTED | | | | | | | |
| HILL, JASMIN | | ADDRESS REDACTED | | | | | | | |
| HILL, JASMINE CHERIE | | ADDRESS REDACTED | | | | | | | |
| HILL, JASON | | 2706 AUTUMN CHASE DR | | | | CHATTANOOGA | TN | 37421 | |
| HILL, JASON BRANDON | | ADDRESS REDACTED | | | | | | | |
| HILL, JASON KEITH | | ADDRESS REDACTED | | | | | | | |
| HILL, JASON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HILL, JASON P | | ADDRESS REDACTED | | | | | | | |
| HILL, JAYNE | | 5524 JASPER BATTE ST | | | | LAS VEGAS | NV | 89130 | |
| HILL, JEFFREY DONNELL | | ADDRESS REDACTED | | | | | | | |
| HILL, JENNIFER RENEE | | ADDRESS REDACTED | | | | | | | |
| HILL, JEREL A | | 6802 MISSOURI MCELMURRAY DR | | | | LIZELLA | GA | 31052-3711 | |
| HILL, JEREL AUBREY | | ADDRESS REDACTED | | | | | | | |
| HILL, JEREMIAH JOHNSON | | ADDRESS REDACTED | | | | | | | |
| HILL, JEREMIAH JOSEPH | | ADDRESS REDACTED | | | | | | | |
| HILL, JEREMY CURTIS | | ADDRESS REDACTED | | | | | | | |
| HILL, JEREMY GORODA | | ADDRESS REDACTED | | | | | | | |
| HILL, JEREMY LEONARD | | ADDRESS REDACTED | | | | | | | |
| HILL, JESSICA LASHAY | | ADDRESS REDACTED | | | | | | | |
| HILL, JESSICA MARIE | | ADDRESS REDACTED | | | | | | | |
| HILL, JESSIE SHALANE | | ADDRESS REDACTED | | | | | | | |
| HILL, JIM | | 1905 FAIRWAY DR | | | | WICKLIFFE | OH | 44092-1177 | |
| HILL, JOE | | 4420 N VARSITY AVE NO 1119 | | | | SAN BERNARDINO | CA | 92407 | |
| HILL, JOE M | | 4485 N SIERRA WAY APT C | | | | SAN BERNARDINO | CA | 92407-3831 | |
| HILL, JOHN BARNETTE | | ADDRESS REDACTED | | | | | | | |
| HILL, JOHN OTTO | | ADDRESS REDACTED | | | | | | | |
| HILL, JOHN PATRICK | | ADDRESS REDACTED | | | | | | | |
| HILL, JOHN S | | 5317 WALSH ST | | | | ST LOUIS | MO | 63109-3225 | |
| HILL, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| HILL, JONATHAN DAVID | | ADDRESS REDACTED | | | | | | | |
| HILL, JONATHAN JAMES | | ADDRESS REDACTED | | | | | | | |
| HILL, JONATHAN RICHARD | | ADDRESS REDACTED | | | | | | | |
| HILL, JONATHAN TYLER | | ADDRESS REDACTED | | | | | | | |
| HILL, JOSEPH B | | ADDRESS REDACTED | | | | | | | |
| HILL, JOSEPH DEE | | ADDRESS REDACTED | | | | | | | |
| HILL, JOSEPH MYERS | | ADDRESS REDACTED | | | | | | | |
| HILL, JOSEPH PETER | | ADDRESS REDACTED | | | | | | | |
| HILL, JOSH RYAN | | ADDRESS REDACTED | | | | | | | |
| HILL, JOSHUA | | ADDRESS REDACTED | | | | | | | |
| HILL, JOSHUA DANE | | ADDRESS REDACTED | | | | | | | |
| HILL, JOSHUA RYAN | | ADDRESS REDACTED | | | | | | | |
| HILL, JULIA L | | ADDRESS REDACTED | | | | | | | |
| HILL, JUNE CAROL | | ADDRESS REDACTED | | | | | | | |
| HILL, JUSTIN | | ADDRESS REDACTED | | | | | | | |
| HILL, JUSTIN | | ADDRESS REDACTED | | | | | | | |
| HILL, JUSTIN AARON | | ADDRESS REDACTED | | | | | | | |
| HILL, JUSTIN R | | ADDRESS REDACTED | | | | | | | |
| HILL, KAREN | | 2217 AVINELL DR | | | | MILTON | WV | 25541 | |
| HILL, KAREN ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| HILL, KARENA ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| HILL, KARI | | 111 MILL CREEK RD | | | | PIEDMONT | SC | 29673 | |
| HILL, KATHERINE JEAN | | ADDRESS REDACTED | | | | | | | |
| HILL, KEISHNEY | | ADDRESS REDACTED | | | | | | | |
| HILL, KEITH | | PO BOX 330688 | | | | JACKSONVILLE | FL | 32233 | |
| HILL, KEITH R | | ADDRESS REDACTED | | | | | | | |
| HILL, KEN | | 4416 WHITECAP RD | | | | MARIETTA | GA | 30066 | |
| HILL, KENNETH AUSTIN | | ADDRESS REDACTED | | | | | | | |
| HILL, KEON SONTE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HILL, KERVIN | | 15151 LEEDS LN | | | | DAVIE | FL | 33331-3247 | |
| HILL, KEVIN | | ADDRESS REDACTED | | | | | | | |
| HILL, KEVIN | | ADDRESS REDACTED | | | | | | | |
| HILL, KEVIN | | ADDRESS REDACTED | | | | | | | |
| HILL, KIM D | | PO BOX 470173 | | | | BROOKLYN | NY | 11247 | |
| HILL, KIMBERLY ANN | | ADDRESS REDACTED | | | | | | | |
| HILL, KIMBERLY ANN | | ADDRESS REDACTED | | | | | | | |
| HILL, KOLLIN DAVID | | ADDRESS REDACTED | | | | | | | |
| HILL, KOREY GRANT | | ADDRESS REDACTED | | | | | | | |
| HILL, KREVONDA | | ADDRESS REDACTED | | | | | | | |
| HILL, KRISTINE | | 16073 N BROKEN TOP DR | | | | NAMPA | ID | 83651 | |
| HILL, KRYSTAL SHERRON | | ADDRESS REDACTED | | | | | | | |
| HILL, KYLE THOMAS | | ADDRESS REDACTED | | | | | | | |
| HILL, LARRY DONELL | | ADDRESS REDACTED | | | | | | | |
| HILL, LAURA B | | ADDRESS REDACTED | | | | | | | |
| HILL, LAUREN NICOLE | | ADDRESS REDACTED | | | | | | | |
| HILL, LAWREN | | ADDRESS REDACTED | | | | | | | |
| HILL, LEE HOLLIS | | ADDRESS REDACTED | | | | | | | |
| HILL, LEOLA | | 7654 S GREENWOOD AVE | | | | CHICAGO | IL | 60619-2617 | |
| HILL, LEONARD LEE | | ADDRESS REDACTED | | | | | | | |
| HILL, LESLIE | | ADDRESS REDACTED | | | | | | | |
| HILL, LESLIE | | 109 DELANOR DRIVE | | | | CARRIER MILLS | IL | 62917 | |
| HILL, LESLIE CHANTES | | ADDRESS REDACTED | | | | | | | |
| HILL, LETONE | | 3607 55 MCCUISTON RD | | | | GREENSBORO | NC | 27407 | |
| HILL, LINDA | | 7205 TREEMONT | | | | ROWLETT | TX | 75089 | |
| HILL, LINDA | | 7205 TREMONT DR | | | | ROWLETT | TX | 75089 | |
| HILL, LLOYD | | PO BOX 1464 | | | | CHARLOTTESVILLE | VA | 22902 | |
| HILL, LLOYD SHOTWELL | | ADDRESS REDACTED | | | | | | | |
| HILL, LYNNETTE | | 7762 N MCCAFFREY | | | | FRESNO | CA | 63722-0000 | |
| HILL, LYON D | | ADDRESS REDACTED | | | | | | | |
| HILL, MAKOTO LASHARD | | ADDRESS REDACTED | | | | | | | |
| HILL, MARC RYAN | | ADDRESS REDACTED | | | | | | | |
| HILL, MARCUS D | | ADDRESS REDACTED | | | | | | | |
| HILL, MARK | | 3508 NW 23RD CT | | | | LAUDERDALE LAKES | FL | 33311 | |
| HILL, MARK ALLEN | | ADDRESS REDACTED | | | | | | | |
| HILL, MARK C | | ADDRESS REDACTED | | | | | | | |
| HILL, MARKEYA BENITA | | ADDRESS REDACTED | | | | | | | |
| HILL, MARLONN ANN | | ADDRESS REDACTED | | | | | | | |
| HILL, MARQUES A | | ADDRESS REDACTED | | | | | | | |
| HILL, MARQUESA | | 131 CLARK ST | | | | HILLSIDE | NJ | 07205-0000 | |
| HILL, MARY MARGARET | | ADDRESS REDACTED | | | | | | | |
| HILL, MATTHEW ALAN | | ADDRESS REDACTED | | | | | | | |
| HILL, MATTHEW ANTIONE | | ADDRESS REDACTED | | | | | | | |
| HILL, MATTHEW CHANCE | | ADDRESS REDACTED | | | | | | | |
| HILL, MEKIAEL EDWARD | | ADDRESS REDACTED | | | | | | | |
| HILL, MELISSA ADA | | ADDRESS REDACTED | | | | | | | |
| HILL, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HILL, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HILL, MICHAEL | | 2011 HILL RD | | | | LEXINGTON | NC | 27292 | |
| HILL, MICHAEL | | 4747 CUMBERLAND DRIVE | | | | SAVANNAH | GA | 31405 | |
| HILL, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| HILL, MICHAEL LEE | | ADDRESS REDACTED | | | | | | | |
| HILL, MICHAEL SCOTT | | ADDRESS REDACTED | | | | | | | |
| HILL, MICHAEL TAYLOR | | ADDRESS REDACTED | | | | | | | |
| HILL, MICHAEL WARREN | | ADDRESS REDACTED | | | | | | | |
| HILL, MICHEAL | | 1802 BAY ST SE | | | | WASHINGTON | DC | 20003-2509 | |
| HILL, MONICA M | | ADDRESS REDACTED | | | | | | | |
| HILL, MURPHY CLARK | | ADDRESS REDACTED | | | | | | | |
| HILL, NATHAN PAUL | | ADDRESS REDACTED | | | | | | | |
| HILL, NICHOLAS AARON | | ADDRESS REDACTED | | | | | | | |
| HILL, NICHOLAS ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| HILL, NICHOLAS AUSTIN | | ADDRESS REDACTED | | | | | | | |
| HILL, NICHOLAS D | | ADDRESS REDACTED | | | | | | | |
| HILL, NICOLE | | 4200 SPRINGBOURNE WAY APT 202 | | | | LOUISVILLE | KY | 40241-5170 | |
| HILL, NICOLE ANN | | ADDRESS REDACTED | | | | | | | |
| HILL, NICOLE K | | PO BOX 82603 | | | | PITTSBURGH | PA | 15218-0603 | |
| HILL, NICOLE MAYE | | ADDRESS REDACTED | | | | | | | |
| HILL, ORLANDO MARTIN | | ADDRESS REDACTED | | | | | | | |
| HILL, PATRICIA | | 1040 NEW BRITAIN DR SW | | | | ATLANTA | GA | 30331-8303 | |
| HILL, PATRICK J | | ADDRESS REDACTED | | | | | | | |
| HILL, PEBBLE SHARNAE | | ADDRESS REDACTED | | | | | | | |
| HILL, PHYLLIS E | | 1222 BARNEY AVE | | | | FLINT | MI | 48503-3203 | |
| HILL, PRINCE ROLAND | | ADDRESS REDACTED | | | | | | | |
| HILL, QUINCY TRASHON | | ADDRESS REDACTED | | | | | | | |
| HILL, RACHEL ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| HILL, RACHEL LYNN | | ADDRESS REDACTED | | | | | | | |
| HILL, RANDOLPH FRAZIER | | ADDRESS REDACTED | | | | | | | |
| HILL, REBECCA ANN | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HILL, RICH | | 212 SOUTH YOUREE ST | | | | BOSSIER CITY | LA | 71111 | |
| HILL, RICHARD | | ADDRESS REDACTED | | | | | | | |
| HILL, RICHARD | | 2620 GREEN HAZE AVE | | | | RACINE | WI | 53406-1902 | |
| HILL, RICHARD ALAN | | ADDRESS REDACTED | | | | | | | |
| HILL, RICHARD BRANDON | | ADDRESS REDACTED | | | | | | | |
| HILL, RICHARD DENNIS | | ADDRESS REDACTED | | | | | | | |
| HILL, RICHARD RASHAD | | ADDRESS REDACTED | | | | | | | |
| HILL, RICHLAND L | | ADDRESS REDACTED | | | | | | | |
| HILL, ROBERT | | 64 RED TOP CIR | | | | EMERSON | GA | 30137-2255 | |
| HILL, ROBERT EARL | | ADDRESS REDACTED | | | | | | | |
| HILL, ROBERT NOEL | | ADDRESS REDACTED | | | | | | | |
| HILL, ROBERT P | | ADDRESS REDACTED | | | | | | | |
| HILL, ROBERT PIERCE | | ADDRESS REDACTED | | | | | | | |
| HILL, ROBIN | | 37297 THINBANK | | | | WAYNE | MI | 48184 | |
| HILL, RUSANNE SOPHIA | | ADDRESS REDACTED | | | | | | | |
| HILL, RYAN ALEX | | ADDRESS REDACTED | | | | | | | |
| HILL, SAM | | 1412 APPLETREE LN B | | | | TUPELO | MS | 38801 | |
| HILL, SAMANTHA NICOLE | | ADDRESS REDACTED | | | | | | | |
| HILL, SAMUEL EARNEST | | ADDRESS REDACTED | | | | | | | |
| HILL, SARA | | ADDRESS REDACTED | | | | | | | |
| HILL, SAUNDRA | | 2425 MARK CT | | | | RICHLAND | WA | 99352-0000 | |
| HILL, SCOTT M | | ADDRESS REDACTED | | | | | | | |
| HILL, SEAN JANNING | | ADDRESS REDACTED | | | | | | | |
| HILL, SETH RICHARD | | ADDRESS REDACTED | | | | | | | |
| HILL, SHANEISHA CLARA | | ADDRESS REDACTED | | | | | | | |
| HILL, SHANNON | | 18310 JOHN AVE | | | | COUNTRY CLUB HILLS | IL | 60478-0000 | |
| HILL, SHANNON MARIE | | ADDRESS REDACTED | | | | | | | |
| HILL, SHATAVIA M | | ADDRESS REDACTED | | | | | | | |
| HILL, SHAUN PATRICK | | ADDRESS REDACTED | | | | | | | |
| HILL, SHAUNDA MARIE | | ADDRESS REDACTED | | | | | | | |
| HILL, SHAUNETTA LASHAELA | | ADDRESS REDACTED | | | | | | | |
| HILL, SHIRMIRA | | ADDRESS REDACTED | | | | | | | |
| HILL, SIMONE DELISE | | ADDRESS REDACTED | | | | | | | |
| HILL, SOLOMON MILTON | | ADDRESS REDACTED | | | | | | | |
| HILL, SONNY | | 2900 HENEGAR ST | | | | KNOXVILLE | TN | 37917 | |
| HILL, STACY LEROY | | ADDRESS REDACTED | | | | | | | |
| HILL, STEPHEN | | ADDRESS REDACTED | | | | | | | |
| HILL, STEPHEN M | | ADDRESS REDACTED | | | | | | | |
| HILL, STEVEN GUY | | ADDRESS REDACTED | | | | | | | |
| HILL, STEVEN LEE | | ADDRESS REDACTED | | | | | | | |
| HILL, STEVEN R | | ADDRESS REDACTED | | | | | | | |
| HILL, TAURUS LAMAR | | ADDRESS REDACTED | | | | | | | |
| HILL, TEMPASS | | ADDRESS REDACTED | | | | | | | |
| HILL, TENAYA L | | ADDRESS REDACTED | | | | | | | |
| HILL, TERESA A | | 308 CHERRY ST | | | | RED LION | PA | 17356-1524 | |
| HILL, THOMAS | | 498 TUSCAN AVE | | | | HATTIESBURG | MS | 39401-0000 | |
| HILL, THOMAS ALLEN | | ADDRESS REDACTED | | | | | | | |
| HILL, THOMAS CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| HILL, THOMAS FRANK | | ADDRESS REDACTED | | | | | | | |
| HILL, TIANDRA | | 2670 CLYDE AVE | | | | LOS ANGELES | CA | 90016-0000 | |
| HILL, TIANDRA LENISE | | ADDRESS REDACTED | | | | | | | |
| HILL, TIARA | | 7600 N GREENVIEW APT 209 | | | | CHICAGO | IL | 60626 | |
| HILL, TOMMIE | | 4400 LUGARDEN LANE | | | | MEMPHIS | TN | 38125-0000 | |
| HILL, TOMMY | | 555 STUMBO RD | | | | MANSFIELD | OH | 44906 | |
| HILL, TONY | | 305 W BALDWIN RD | | | | PANAMA CITY | FL | 32405 | |
| HILL, TRAVIS BLAKE | | ADDRESS REDACTED | | | | | | | |
| HILL, TRAVIS MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HILL, TREY | | 6811 ATASCA CREEK DR | | | | HUMBLE | TX | 77346 | |
| HILL, TROY E | | ADDRESS REDACTED | | | | | | | |
| HILL, TUNISHA LAQUAN | | ADDRESS REDACTED | | | | | | | |
| HILL, TYLER ANDREW | | ADDRESS REDACTED | | | | | | | |
| HILL, TYLER W | | ADDRESS REDACTED | | | | | | | |
| HILL, VALERIE | | 227 N BRIGGS AVE | | | | DURHAM | NC | 27703 | |
| HILL, VINCENT DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| HILL, VIRGINIA | | 1002 WT FRANKLIN ST | APT 1 | | | RICHMOND | VA | 23220 | |
| HILL, VIRGINIA | | APT 1 | | | | RICHMOND | VA | 23220 | |
| HILL, WAYNE | | 6106 DE LEON WAY | | | | RIVERBANK | CA | 95367 | |
| HILL, WENDY LEE | | PO BOX 87 | DIST CLERK HIDALGO CO CTHSE | | | EDINBURG | TX | 78540 | |
| HILL, WILLIAM | | 26601 HILL AND DALE AVE | | | | SPLENDORA | TX | 77372-5374 | |
| HILL, WILLIAM ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| HILL, WILLIAM BLAKE | | ADDRESS REDACTED | | | | | | | |
| HILL, WILLIAM EDWIN | | ADDRESS REDACTED | | | | | | | |
| HILL, WILLIAM LEON | | ADDRESS REDACTED | | | | | | | |
| HILL, WILLIAM ROBERT | | ADDRESS REDACTED | | | | | | | |
| HILL, ZABROSKI | | 611 23RD ST | | | | TUSCALOOSA | AL | 36740 | |
| HILL, ZABROSKI DELERENTA | | ADDRESS REDACTED | | | | | | | |
| HILL, ZACHARY BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| HILL, ZACHARY VERNON ROB | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HILL, ZACHARY VERNON ROB | | ADDRESS REDACTED | | | | | | | |
| HILLAKER, ANDREW | | ADDRESS REDACTED | | | | | | | |
| HILLAKER, ANDREW PHILLIP | | 305 SHIAWASSEE ST | | | | OWOSSO | MI | 48867 | |
| HILLAKER, JOSIAH DAIVD | | ADDRESS REDACTED | | | | | | | |
| HILLARD HEINTZE LLC | | PO BOX 6519 | | | | CHICAGO | IL | 60680 | |
| HILLARD, CHRIS DONOVAN | | ADDRESS REDACTED | | | | | | | |
| HILLARD, JACK ROBERT | | ADDRESS REDACTED | | | | | | | |
| HILLARD, JORDAN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| HILLARD, KEVIN JOHN | | ADDRESS REDACTED | | | | | | | |
| HILLARD, SCOTT ANDREW | | ADDRESS REDACTED | | | | | | | |
| HILLARYS, JC | | 5065 MAIN ST | | | | TRUMBULL | CT | 06606 | |
| HILLARYS, JC | | 5065 MAIN ST | | | | TRUMBULL | CT | 06611 | |
| HILLBERRY, ANDREW VINCENT | | ADDRESS REDACTED | | | | | | | |
| HILLCREST BOWL | | 2809 NE SUNSET BLVD | | | | RENTON | WA | 98056 | |
| HILLDALE, COURTNEY LYNN | | ADDRESS REDACTED | | | | | | | |
| HILLDALE, RYAN L | | ADDRESS REDACTED | | | | | | | |
| HILLDRUP MOVING & STORAGE | | PO BOX 669 | | | | STAFFORD | VA | 225550000 | |
| HILLDRUP MOVING & STORAGE | | PO BOX 669 | | | | STAFFORD | VA | 22555-0669 | |
| HILLE, JOYCE | | 7691 N UDAL DR | | | | CITRUS SPRINGS | FL | 34434-7238 | |
| HILLEGAART, JASON A | | 4927 ARDSLEY DR | | | | TEMPLE CITY | CA | 91780 | |
| HILLEGAART, JASON ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| HILLEGAS, DIRK E | | 30 BERKS CT | | | | QUAKERTOWN | PA | 18951-1003 | |
| HILLEGAS, JAMES LEONARD | | ADDRESS REDACTED | | | | | | | |
| HILLEGEER, CLAYTON J | | ADDRESS REDACTED | | | | | | | |
| HILLELSON, DR RUTH | | PARHAM & HUNGARY SPRINGS RD | CIVIL DIVISION | | | RICHMOND | VA | 23273 | |
| HILLELSON, DR RUTH | | PO BOX 27032 | C/O HENRICO GDC CIVIL | | | RICHMOND | VA | 23273 | |
| HILLEN, ELIZABETH ASHLEY | | ADDRESS REDACTED | | | | | | | |
| HILLEN, KEVIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HILLENBRAND, CHRISTOPHER RYAN | | ADDRESS REDACTED | | | | | | | |
| HILLENBRAND, ERIC PAUL | | ADDRESS REDACTED | | | | | | | |
| HILLENS COAST TV | | 23182 ALCALOE DR STE 1 | | | | LAGUNA HILLS | CA | 92653 | |
| HILLER II, DON MAURICE | | ADDRESS REDACTED | | | | | | | |
| HILLER SYSTEMS | | 3751 JOY SPRINGS RD | | | | MOBILE | AL | 36693 | |
| HILLER SYSTEMS INC | | PO BOX 2567 | | | | MOBILE | AL | 366522567 | |
| HILLER SYSTEMS INC | | PO BOX 91508 | | | | MOBILE | AL | 36691-1508 | |
| HILLER, CASH ANTHONY | | ADDRESS REDACTED | | | | | | | |
| HILLER, DEAN STANFORD | | ADDRESS REDACTED | | | | | | | |
| HILLER, HOWARD | | ADDRESS REDACTED | | | | | | | |
| HILLER, JOHN | | 9526 CAMELBACK PEAK CT | | | | LAS VEGAS | NV | 89148 | |
| HILLER, MICHAEL W | | 308 BRIGADE CT | | | | ASHLAND | VA | 23005 | |
| HILLER, PATRICK | | 14 ARTHUR AVE | | | | CLARENDON HILLS | IL | 60514-0000 | |
| HILLER, PATRICK W | | ADDRESS REDACTED | | | | | | | |
| HILLERICH, JOHN G | | ADDRESS REDACTED | | | | | | | |
| HILLERY, ALELLENA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| HILLERY, KENYETA TAMELA | | ADDRESS REDACTED | | | | | | | |
| HILLERY, KOBLISKA | | 1735 SE 30TH TERR | | | | CAPE CORAL | FL | 33914-0000 | |
| HILLEY, BILLIELEE | | ADDRESS REDACTED | | | | | | | |
| HILLGARTNER, JIM | | 406 NORTH SHEPPARD STREET | | | | RICHMOND | VA | 23221 | |
| HILLGRUBER, RICHARD | | 2714 BERRYKNOLL PLACE | | | | VALRICO | FL | 33594 | |
| HILLHOUSE, ED | | 240 MAIN ST | | | | BEN LOMOND | CA | 95005-9394 | |
| HILLIAN, DANIEL JAY | | ADDRESS REDACTED | | | | | | | |
| HILLIARD ROAD ASSOCIATES | | PO BOX 27032 | HENRICO GENERAL DISTRICT CT | | | RICHMOND | VA | 23273 | |
| HILLIARD, ALEXANDER FAIRLEY | | ADDRESS REDACTED | | | | | | | |
| HILLIARD, ANTHONY SEAN | | ADDRESS REDACTED | | | | | | | |
| HILLIARD, BONITA | | 707 WINDSWEPT DR | | | | MANISTEE | MI | 49660-1068 | |
| HILLIARD, CHAD MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HILLIARD, COLLIN R | | ADDRESS REDACTED | | | | | | | |
| HILLIARD, DAVID PURCELL | | ADDRESS REDACTED | | | | | | | |
| HILLIARD, DENVER DALE | | ADDRESS REDACTED | | | | | | | |
| HILLIARD, DEVAUGHN GREGORY | | ADDRESS REDACTED | | | | | | | |
| HILLIARD, DONNA RUTH | | 600 COMMERCE STREET | | | | DALLAS | TX | 75202 | |
| HILLIARD, DONNA RUTH | | DALLAS CO CHILD SUPPORT | 600 COMMERCE STREET | | | DALLAS | TX | 75202 | |
| HILLIARD, DONNELL | | ADDRESS REDACTED | | | | | | | |
| HILLIARD, ELLIS EARL | | ADDRESS REDACTED | | | | | | | |
| HILLIARD, EZEXYOS SARAH RACINE | | ADDRESS REDACTED | | | | | | | |
| HILLIARD, HENRI | | 984 BLOOMFIELD AVE | | | | AKRON | OH | 44302 | |
| HILLIARD, JAMIE CHYRISSE | | ADDRESS REDACTED | | | | | | | |
| HILLIARD, JANTHONY JURRALL | | ADDRESS REDACTED | | | | | | | |
| HILLIARD, JOSEPH PAUL | | ADDRESS REDACTED | | | | | | | |
| HILLIARD, MAELEAN MAHOGANY | | ADDRESS REDACTED | | | | | | | |
| HILLIARD, MARK | | 2137 HARRELL AVE | | | | DALLAS | TX | 75203 | |
| HILLIARD, MICHAEL LEE | | ADDRESS REDACTED | | | | | | | |
| HILLIARD, MICHELLE | | ADDRESS REDACTED | | | | | | | |
| HILLIARD, MISTY KAY | | ADDRESS REDACTED | | | | | | | |
| HILLIARD, RAY EDWARD | | ADDRESS REDACTED | | | | | | | |
| HILLIARD, RICHARD JENNINGS | | ADDRESS REDACTED | | | | | | | |
| HILLIARD, RODERICK | | ADDRESS REDACTED | | | | | | | |
| HILLIARD, ROY | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HILLIARD, SABRAE | | 4595 WASHINGTON RD | | | | COLLEGE PARK | MD | 30349-0000 | |
| HILLIARD, TIM | | 30355 DE PORTOLA RA | | | | TEMECULA | CA | 92592 | |
| HILLIARD, VALISA LASALLE | | ADDRESS REDACTED | | | | | | | |
| HILLIARD, ZACHARY LEE | | ADDRESS REDACTED | | | | | | | |
| HILLIER III, COLSON | | 815 RIVER OVERLOOK DRIVE | | | | LAWRENCEVILLE | GA | 30243 | |
| HILLIGOSS, DRUE | | ADDRESS REDACTED | | | | | | | |
| HILLIKER, MATT ROYAL | | ADDRESS REDACTED | | | | | | | |
| HILLIKER, PHIL | | 1429 W ROCKWOOD DR | | | | PHOENIX | AZ | 85027 | |
| HILLIKER, PHIL | | 16836 E PALISADES BLVD | MARICOPA COUNTY SHERIFF OFFICE | | | FOUNTAIN HILLS | AZ | 85268 | |
| HILLING, THOMAS GARRETT | | ADDRESS REDACTED | | | | | | | |
| HILLIS CARNES ENGINEERING | | 10228 GOVERNOR LN BLVD | | | | WILLIAMSPORT | MD | 21795 | |
| HILLIS EQUIPMENT CO INC | | 1960 SUMMIT COMMERCE PARK | | | | TWINSBURG | OH | 44087 | |
| HILLIS, CLAYTON GUY | | ADDRESS REDACTED | | | | | | | |
| HILLIS, JOHN FRANCIS | | ADDRESS REDACTED | | | | | | | |
| HILLIS, JORDAN LEE | | ADDRESS REDACTED | | | | | | | |
| HILLIS, TIMOTHY RYAN | | ADDRESS REDACTED | | | | | | | |
| HILLIVEL LYONS FBO JOE DON BILLS IRA | JOE DON BILLS | 502 MAJESTY DRIVE | | | | MURFREESBORO | TN | 37129 | |
| HILLIX, MARK ALLEN | | ADDRESS REDACTED | | | | | | | |
| HILLJE, KYLE DAVID | | ADDRESS REDACTED | | | | | | | |
| HILLMAN, ADAM | | ADDRESS REDACTED | | | | | | | |
| HILLMAN, ALEX BANNOV | | ADDRESS REDACTED | | | | | | | |
| HILLMAN, ANA MARIE | | ADDRESS REDACTED | | | | | | | |
| HILLMAN, BENJAMIN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| HILLMAN, JOHN E | | ADDRESS REDACTED | | | | | | | |
| HILLMAN, LISA O | | ADDRESS REDACTED | | | | | | | |
| HILLMAN, MARILYN | | 9610 BLAZE WAY | | | | LOUISVILLE | KY | 40272 | |
| HILLMAN, MARILYN J | | ADDRESS REDACTED | | | | | | | |
| HILLMAN, NATHAN EVAN | | ADDRESS REDACTED | | | | | | | |
| HILLMANN, SCOTT A | | ADDRESS REDACTED | | | | | | | |
| HILLNER, CHRIS WILLIAM | | ADDRESS REDACTED | | | | | | | |
| HILLOCK, JENIFER | | ADDRESS REDACTED | | | | | | | |
| HILLOCK, KAYLA VICTORIA | | ADDRESS REDACTED | | | | | | | |
| HILLS APPLIANCE CENTER | | 427 MERCHANT | | | | EMPORIA | KS | 66801 | |
| HILLS JR , PHILLIP CHRISTIAN | | ADDRESS REDACTED | | | | | | | |
| HILLS, ALVIN | | 802 COLDBROOK ST NE | | | | GRAND RAPIDS | MI | 49503-1104 | |
| HILLS, CHARLES EDWARD | | ADDRESS REDACTED | | | | | | | |
| HILLS, CODY | | 14748 SW SCHOLLS FERRY 918 | | | | BEAVERTON | OR | 00009-7007 | |
| HILLS, CODY CRAIG | | ADDRESS REDACTED | | | | | | | |
| HILLS, DAVID L | | ADDRESS REDACTED | | | | | | | |
| HILLS, GARRETT JOHN | | ADDRESS REDACTED | | | | | | | |
| HILLS, GARRETT JOHN | | ADDRESS REDACTED | | | | | | | |
| HILLS, JASON | | 517 BETTIS DR | | | | GATLINBURG | TN | 37738-5733 | |
| HILLS, JERALD | | ADDRESS REDACTED | | | | | | | |
| HILLS, JOHN E | | 7539 E JENAN DR | | | | SCOTTSDALE | AZ | 85260-5419 | |
| HILLS, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| HILLS, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HILLS, NATHAN | | ADDRESS REDACTED | | | | | | | |
| HILLS, PETER DAINEL | | ADDRESS REDACTED | | | | | | | |
| HILLSBORO ARGUS | | PO BOX 588 | 150 SE THIRD AVE | | | HILLSBORO | OR | 97123 | |
| HILLSBORO ARGUS | | PO BOX 588 | | | | HILLSBORO | OR | 97123 | |
| HILLSBORO CIRCUIT CLERK | | PO BOX 100 | ATTN CHILD SUPPORT | | | HILLSBORO | MO | 63050 | |
| HILLSBORO CIRCUIT CLERK | CHILD SUPPORT | | | | | HILLSBORO | MO | 63050 | |
| HILLSBORO COUNTY FIRE & RESCUE | | 3210 S 78TH ST | | | | TAMPA | FL | 33619 | |
| HILLSBORO TITLE CO INC | | HIGHWAY 21 & 3RD ST PO BOX 500 | | | | HILLSBORO | MO | 63050 | |
| HILLSBORO TITLE CO INC | | PO BOX 500 | HIGHWAY 21 & 3RD ST | | | HILLSBORO | MO | 63050 | |
| HILLSBOROUGH CLERK OF COURT | | PO BOX 1110 | COUNTY ADMINISTRATOR | | | TAMPA | FL | 33601 | |
| HILLSBOROUGH CLERK OF COURT | | PO BOX 1110 | | | | TAMPA | FL | 33601 | |
| HILLSBOROUGH CO CIRCUIT COURT | | CENTRAL GOVERNMENT DEPOSITORY | PO BOX 3450 | | | TAMPA | FL | 33601-3450 | |
| HILLSBOROUGH CO CIRCUIT COURT | | PO BOX 3450 | | | | TAMPA | FL | 336013450 | |
| HILLSBOROUGH CO CLERK OFFICE | | 419 PIERCE STREET | CHILD SUPPORT DEPOSITORY | | | TAMPA | FL | 33602 | |
| HILLSBOROUGH CO CLERK OFFICE | | CHILD SUPPORT DEPOSITORY | | | | TAMPA | FL | 33602 | |
| HILLSBOROUGH CO FIRE RESCUE | | 3210 S 78TH ST | | | | TAMPA | FL | 33619 | |
| HILLSBOROUGH CO SHERIFF OFFICE | | FISCAL DIVISION | | | | TAMPA | FL | 33601 | |
| HILLSBOROUGH CO SHERIFF OFFICE | | PO BOX 3371 | FISCAL DIVISION | | | TAMPA | FL | 33601 | |
| HILLSBOROUGH CO SHERIFF OFFICE | | PO BOX 3371 FALSE ALARM DIV | ATTN CAL HENDERSON | | | TAMPA | FL | 33601 | |
| HILLSBOROUGH COUNTY | | PO BOX 148 | MILFORD DISTRICT COURT | | | AMHERST | NH | 00331 | |
| HILLSBOROUGH COUNTY | | PO BOX 310398 | OFFICE OF THE FIRE MARSHALL | | | TAMPA | FL | 33680 | |
| HILLSBOROUGH COUNTY BOCC | | 3210 S 78TH ST | COUNTY FIRE MARSHALL | | | TAMPA | FL | 33619 | |
| HILLSBOROUGH COUNTY BOCC | | 5701 E HILLSBOROUGH AVE | STE 2459 | | | TAMPA | FL | 33610 | |
| HILLSBOROUGH COUNTY BOCC | | 601 E KENNEDY BLVD | | | | TAMPA | FL | 33602 | |
| HILLSBOROUGH COUNTY BOCC | | COUNTY CENTER 2ND FLOOR | 601 E KENNEDY BLVD | | | TAMPA | FL | 33602 | |
| HILLSBOROUGH COUNTY BOCC | | PO BOX 89097 | WATER DEPARTMENT | | | TAMPA | FL | 33689-3401 | |
| HILLSBOROUGH COUNTY FLORIDA | | PO BOX 1110 | | | | TAMPA | FL | 33601-1110 | |
| HILLSBOROUGH COUNTY FLORIDA | HILLSBOROUGH COUNTY ATTORNEYS OFFICE | PO BOX 1110 | | | | TAMPA | FL | 33601-1110 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HILLSBOROUGH COUNTY OFFICE OF FIRE MARSHALL | | 3210 S 78TH ST | | | | TAMPA | FL | 33619 | |
| HILLSBOROUGH COUNTY OFFICE OF FIRE MARSHALL | | PO BOX 310398 | | | | TAMPA | FL | 33680 | |
| HILLSBOROUGH COUNTY OFFICE OF FIRE MARSHALL | HILLSBOROUGH COUNTY OFFICE OF FIRE MARSHALL | PO BOX 310398 | | | | TAMPA | FL | 33680 | |
| HILLSBOROUGH COUNTY TAX COLLECTOR | | DOUG BELDEN TAX COLLECTOR | PO BOX 172920 | | | TAMPA | FL | | |
| HILLSBOROUGH COUNTY WATER RESOURCE SER | | P O  BOX 89097 | | | | TAMPA | FL | 33689 | |
| HILLSIDE DATACOM & CONTRACTING | | 230 SE 12TH CT | | | | POMPANO BEACH | FL | 33060 | |
| HILLSIDE, VILLAGE OF | | 30 N WOLF RD | POLICE DEPT | | | HILLSIDE | IL | 60162-1695 | |
| HILLSON ELECTRIC INC | | 31788 W 223RD ST | | | | SPRINGHILL | KS | 66083 | |
| HILLSON ELECTRIC INC | C O GARY V FULGHUM | 2800 COMMERCE TOWER | 911 MAIN ST | | | KANSAS CITY | MO | 64105 | |
| HILLTOP FORD | | 3280 AUTO PLAZA | | | | RICHMOND | CA | 94806 | |
| HILLTOP RESTAURANT & CATERING | | 3101 TEMPLE AVE | | | | POMONA | CA | 91768 | |
| HILLTOP VENDING CO | | 9233 N DIXIE DR | | | | DAYTON | OH | 45414 | |
| HILLYARD INC | | 3308 S LEONARD RD | | | | ST JOSEPH | MO | 64503 | |
| HILLYARD INC | | DEPT 8078 | | | | CAROL STREAM | IL | 60122-8078 | |
| HILLYARD INC | | DEPT 94676 | | | | LOUISVILLE | KY | 40294-4676 | |
| HILLYARD INC | | PO BOX 414325 | | | | BOSTON | MA | 02241-4325 | |
| HILLYARD INC | | PO BOX 55376 | | | | LEXINGTON | KY | 40555 | |
| HILLYARD INC | | PO BOX 8500 4640 | | | | PHILADELPHIA | PA | 19178-4640 | |
| HILLYARD INC | | PO BOX 8500 52113 | | | | PHILADELPHIA | PA | 19178 | |
| HILLYARD INC | | PO BOX 873692 | | | | KANSAS CITY | MO | 64187-3692 | |
| HILLYARD INC | | PO BOX 877641 | | | | KANSAS CITY | MO | 64187-7641 | |
| HILLYARD, JAMES JONATHAN | | ADDRESS REDACTED | | | | | | | |
| HILLYARD, JONATHAN CHARLES | | ADDRESS REDACTED | | | | | | | |
| HILLYARD, NATHANIEL LEE | | ADDRESS REDACTED | | | | | | | |
| HILLYER, DESARAE MICHELLE | | ADDRESS REDACTED | | | | | | | |
| HILLYER, DUSTIN | | 2461 BIRMINGHAM PLACE | | | | FAYATTEVILLE | AR | 72703 | |
| HILLYER, DUSTIN BRIAN | | ADDRESS REDACTED | | | | | | | |
| HILMAN, TYLER | | 102 FIELD HEAVEN CT | | | | GREER | SC | 29651 | |
| HILMANDOLAR, CLAYTON JAMES | | ADDRESS REDACTED | | | | | | | |
| HILMAR CHEESE COMPANY | | 9001 N LANDER AVE | | | | HILMAR | CA | 95324 | |
| HILMOE, DERRICK ROBERT | | ADDRESS REDACTED | | | | | | | |
| HILOWITZ, JOHN | | ADDRESS REDACTED | | | | | | | |
| HILPERTSHAUSER, HANS ANDREW | | ADDRESS REDACTED | | | | | | | |
| HILPISCH, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HILSON, ALTON ELLIS | | ADDRESS REDACTED | | | | | | | |
| HILSON, NAPOLEON RAMEL | | ADDRESS REDACTED | | | | | | | |
| HILT, ALEX JAMES | | ADDRESS REDACTED | | | | | | | |
| HILT, KEIONSTANCE LAZETTE | | ADDRESS REDACTED | | | | | | | |
| HILT, MATTHEW AARON | | ADDRESS REDACTED | | | | | | | |
| HILT, NATHAN | | ADDRESS REDACTED | | | | | | | |
| HILT, ZACHARY MATTHEW | | ADDRESS REDACTED | | | | | | | |
| HILTBRAND, JUSTIN CHARLES | | ADDRESS REDACTED | | | | | | | |
| HILTI INC | | PO BOX 120001 | DEPT 0890 | | | DALLAS | TX | 75312-0890 | |
| HILTI INC | | PO BOX 382002 | | | | PITTSBURGH | PA | 152508002 | |
| HILTNER, RICHARD THOMAS | | ADDRESS REDACTED | | | | | | | |
| HILTNER, RYAN | | ADDRESS REDACTED | | | | | | | |
| HILTON | | 100 FAIRWAY DR | | | | DEERFIELD BEACH | FL | 33441 | |
| HILTON | | 1751 HOTEL PLAZA BLVD | | | | LAKE BUENA VISTA | FL | 32830 | |
| HILTON | | 1870 GRIFFIN RD | | | | DANIA BEACH | FL | 33004 | |
| HILTON | | 3180 W MARKET ST | | | | AKRON | OH | 44333 | |
| HILTON | | 3600 SW 36TH AVE | | | | OCALA | FL | 34474 | |
| HILTON | | PO BOX 92137 | | | | CHICAGO | IL | 60675-2137 | |
| HILTON & TOWERS | | 6000 MIDDLE FISKVILLE RD | | | | AUSTIN | TX | 78752 | |
| HILTON & TOWERS | | 720 S MICHIGAN AVE | | | | CHICAGO | IL | 60605 | |
| HILTON & TOWERS | | 777 CONVENTION WAY | | | | ANAHEIM | CA | 928023497 | |
| HILTON ANATOLE HOTEL | | 2201 N STEMMONS FRWY | | | | DALLAS | TX | 75207 | |
| HILTON ANATOLE HOTEL | | 2201 STEMMONS PKWY | | | | DALLAS | TX | 75207 | |
| HILTON ATLANTA AIRPORT | | S1031 VIRGINIA AVE | | | | ATLANTA | GA | 30354 | |
| HILTON ATLANTA NORTHWEST | | 2055 S PARK PL | | | | ATLANTA | GA | 30339 | |
| HILTON CHERRY HILL | | 2349 W MARLTON PIKE | | | | CHERRY HILL | NJ | 08002 | |
| HILTON CHICAGO OHARE AIRPORT | | PO BOX 92681 | | | | CHICAGO | IL | 60675-2681 | |
| HILTON CLEARWATER BEACH RESORT | | 400 MANDALAY AVE | | | | CLEARWATER BEACH | FL | 33767 | |
| HILTON CLEVELAND SOUTH | | 6200 QUARRY LN | | | | CLEVELAND | OH | 44131 | |
| HILTON COLLEGE STATION | | 801 UNIVERSITY DR E | | | | COLLEGE STATION | TX | 77840 | |
| HILTON CONCORD HOTEL | | 1970 DIAMOND BLVD | | | | CONCORD | CA | 94520 | |
| HILTON DFW LAKES | | 1800 STATE HWY 26 E | | | | GRAPEVINE | TX | 76051 | |
| HILTON EUGENE | | 66 EAST SIXTH AVE | | | | EUGENE | OR | 97401 | |
| HILTON GARDEN HOTEL | | 3300 VANDIVER DR | | | | COLUMBIA | MO | 65202 | |
| HILTON GARDEN INN | | 14600 SHELDON RD | | | | PLYMOUTH | MI | 48170 | |
| HILTON GARDEN INN | | 189 MIDWAY AVE | | | | DAYTONA BEACH | FL | 32114 | |
| HILTON GARDEN INN | | 27710 THE OLD ROAD | | | | VALENCIA | CA | 913551053 | |
| HILTON GARDEN INN | | 35 ARNOT RD | | | | HORSEHEADS | NY | 14845 | |
| HILTON GARDEN INN | | 500 METRO PLACE NORTH | | | | DUBLIN | OH | 43017 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HILTON GARDEN INN | | 5015 CAMPBELL BLVD | | | | BARLTIMORE | MD | 21236 | |
| HILTON GARDEN INN | | 5015 CAMPBELL BLVD | | | | BARLTIMORE | MD | 21236 | |
| HILTON GARDEN INN | | 600 TAMPA OAKS BLVD | | | | TEMPLE TERRACE | FL | 33637 | |
| HILTON GARDEN INN | | 6288 TRI RIDGE BLVD | | | | LOVELAND | OH | 45140 | |
| HILTON GARDEN INN | | 8100 BRIDGE RD | | | | BLOOMINGTON | MN | 55437 | |
| HILTON GARDEN INN PORTLAND | | 12048 NE AIRPORT WAY | | | | PORTLAND | OR | 97220 | |
| HILTON GARDEN INN PORTLAND | | 12048 NE AIRPORT WAY | | | | PORTLAND | OR | 972201070 | |
| HILTON HEAD ISLAND PERFORMANCE | | 302 WATERS EDGE | | | | HILTON HEAD ISL | SC | 29928 | |
| HILTON HEAD ISLAND PERFORMANCE | | GROUP INC | 302 WATERS EDGE | | | HILTON HEAD ISL | SC | 29928 | |
| HILTON HOTEL EXEC PARK | | 5624 WEST PARK DR | | | | CHARLOTTE | NC | 28217 | |
| HILTON HOUSTON | | 6633 TRAVIS | | | | HOUSTON | TX | 770301308 | |
| HILTON INN | | 135 S BROADWAY | | | | AKRON | OH | 44308 | |
| HILTON INN NORTHWEST | | 2945 NW EXPRESSWAY | | | | OKLAHOMA CITY | OK | 73112 | |
| HILTON INN PIKESVILLE | | 1726 REISTERSTOWN ROAD | | | | PIKESVILLE | MD | 21208 | |
| HILTON INN VIRGINIA BEACH | | EIGHT STREET AND ATLANTIC AVE | | | | VIRGINIA BEACH | VA | 23451 | |
| HILTON JONES, APRYL JANESE | | ADDRESS REDACTED | | | | | | | |
| HILTON KANSAS CITY AIRPORT | | 8801 NW 112TH ST | | | | KANSAS CITY | MO | 64153 | |
| HILTON LAKE LANIER ISLANDS | | 7000 HOLIDAY ROAD | | | | LAKE LANIER ISLS | GA | 30518 | |
| HILTON LAS VEGAS | | PO BOX 7556 | | | | LAS VEGAS | NV | 89125 | |
| HILTON MILWAUKEE | | 509 W WISCONSIN AVE | | | | MILWAUKEE | WI | 53203 | |
| HILTON NEW ORLEANS RIVERSIDE | | 2 POYDRAS ST | | | | NEW ORLEANS | LA | 70140 | |
| HILTON NORFOLK AIRPORT | | 1500 N MILITARY HWY | | | | NORFOLK | VA | 23502 | |
| HILTON NOVI | | 21111 HAGGERTY ROAD | | | | NOVI | MI | 483755305 | |
| HILTON ONTARIO | | 700 N HAVEN AVE | | | | ONTARIO | CA | 91764 | |
| HILTON PALM SPRINGS RESORT | | 400 E TAHQUITZ CANYON WAY | | | | PALM SPRINGS | CA | 92262 | |
| HILTON PHOENIX AIRPORT | | 2435 S 47TH ST | | | | PHOENIX | AZ | 85034 | |
| HILTON SAN DIEGO AIRPORT | | 1960 HARBOR ISLAND DR | | | | SAN DIEGO | CA | 92101 | |
| HILTON SOUTHWEST | | 6780 SW FWY | | | | HOUSTON | TX | 77074 | |
| HILTON ST LOUIS AIRPORT | | 10330 NATURAL BRIDGE ROAD | | | | ST LOUIS | MO | 63134 | |
| HILTON STOCKTON | | 2323 GRAND CANAL BLVD | | | | STOCKTON | CA | 95207 | |
| HILTON UNIVERSITY PLACE | | 8629 J M KEYNES DRIVE | | | | CHARLOTTE | NC | 28262 | |
| HILTON WOODBRIDGE | | 120 WOOD AVE S | | | | ISELIN | NJ | 08830 | |
| HILTON, AARON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HILTON, BRANDON DAVID | | ADDRESS REDACTED | | | | | | | |
| HILTON, CHARLES REGINALD | | ADDRESS REDACTED | | | | | | | |
| HILTON, DANIEL W | | ADDRESS REDACTED | | | | | | | |
| HILTON, FELICIA ARNESSA | | ADDRESS REDACTED | | | | | | | |
| HILTON, GINNY M | | ADDRESS REDACTED | | | | | | | |
| HILTON, JEAN MARIE | | ADDRESS REDACTED | | | | | | | |
| HILTON, JOSEPH | | 1110 VARSITY BLVD 317 | | | | DEKALB | IL | 60115 | |
| HILTON, JOSEPH W | | ADDRESS REDACTED | | | | | | | |
| HILTON, JOSEPHW | | 1110 VARSITY BLVD 317 | | | | DEKALB | IL | 60115-0000 | |
| HILTON, KERI LYNN | | ADDRESS REDACTED | | | | | | | |
| HILTON, MATTHEW REN | | ADDRESS REDACTED | | | | | | | |
| HILTON, MATTHEW WAYNE | | ADDRESS REDACTED | | | | | | | |
| HILTON, NATALIA | | 3525 WHEAT DR | | | | BEAUMONT | TX | 77706-0000 | |
| HILTON, NATALIA J | | ADDRESS REDACTED | | | | | | | |
| HILTON, PAUL | | 758 MAMSEY ST | | | | BALTIMORE | MD | 21230 | |
| HILTON, PAUL ROY | | ADDRESS REDACTED | | | | | | | |
| HILTON, RACHEL | | ADDRESS REDACTED | | | | | | | |
| HILTON, RICHARD | | ADDRESS REDACTED | | | | | | | |
| HILTON, SHIEEDAH VERLENA | | ADDRESS REDACTED | | | | | | | |
| HILTON, TIMOTHY JOEL | | ADDRESS REDACTED | | | | | | | |
| HILTON, TYLER M | | ADDRESS REDACTED | | | | | | | |
| HILTON, TYRONE RASHAWD | | ADDRESS REDACTED | | | | | | | |
| HILTS, GEOFFERY FORRWST | | ADDRESS REDACTED | | | | | | | |
| HILTUNEN, CHRIS ALLEN | | ADDRESS REDACTED | | | | | | | |
| HILTY, KENT DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| HILTY, TINA | | 2116 GINTER ST | | | | RICHMOND | VA | 23228 | |
| HILTZ, CHRISTIAN ROBERT | | ADDRESS REDACTED | | | | | | | |
| HILVANO, ARNOLD T | | ADDRESS REDACTED | | | | | | | |
| HILYER, ERSKINE R | | 868 S CLUB HOUSE RD APT 4 | | | | VIRGINIA BEACH | VA | 23452 | |
| HILZENDEGER, ANDREW JAMES | | ADDRESS REDACTED | | | | | | | |
| HIM MECHANICAL SYSTEMS INC | | 90 FIRST ST | | | | BRIDGEWATER | MA | 02324 | |
| HIMARK LTD | | 2921 ZEBULON RD | | | | ROCKY MOUNT | NC | 27804 | |
| HIMBERG, HENRY E | | 8 PINECREST CIR | | | | WILLISTON | VT | 054959424 | |
| HIMELFARB, MARK | | 3 RUMSFORD COURT | | | | REISTERSTOWN | MD | 21136 | |
| HIMES & HIMES INC | | 750 TERRADO PLAZA | | | | COVINA | CA | 91723 | |
| HIMES JR , MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| HIMES VENDING INC | | 4654 GROVES RD | | | | COLUMBUS | OH | 43232 | |
| HIMES, BRANDON EDWARD | | ADDRESS REDACTED | | | | | | | |
| HIMES, JAMES K | | 5551 CRESTWOOD DR | | | | MILTON | FL | 32583-5537 | |
| HIMES, JOEL | | 326 DAVIS ST | | | | TAUNTON | MA | 02780 | |
| HIMES, MICHAEL ISAAC | | ADDRESS REDACTED | | | | | | | |
| HIMINT REPAIR SERVICES | | 828 WALKER AVE | | | | OAK HARBOR | WA | 98277 | |
| HIMKO, MICHAEL A | | ADDRESS REDACTED | | | | | | | |
| HIMMEL, CRAIG JOSEF | | ADDRESS REDACTED | | | | | | | |
| HIMPLER, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| HIMSCHOOT, SCOTT E | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HINCE, EMILY ANN | | ADDRESS REDACTED | | | | | | | |
| HINCEMAN, KRISTEN M | | ADDRESS REDACTED | | | | | | | |
| HINCH APPRAISAL GROUP | | 4024 BARRETT DR STE 101 | | | | RALEIGH | NC | 27609 | |
| HINCH, ROBERT GEORGE ANTHONY CRUZ | | ADDRESS REDACTED | | | | | | | |
| HINCHLIFFE, JANELLE ANN | | ADDRESS REDACTED | | | | | | | |
| HINCHMAN APPRAISALS | | PO BOX 887 | | | | MICHIGAN | IN | 46361 | |
| HINCHMAN, CHERYL ANN | | ADDRESS REDACTED | | | | | | | |
| HINCHY, ABIGAIL ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| HINCKE, MICHAEL S | | ADDRESS REDACTED | | | | | | | |
| HINCKLEY & SCHMITT | | 2545 S FERREE | | | | KANSAS CITY | KS | 66103 | |
| HINCKLEY & SCHMITT | | 4849 CRANSWICK | | | | HOUSTON | TX | 770417721 | |
| HINCKLEY & SCHMITT | | 964 N BATAVIA ST | | | | ORANGE | CA | 92667 | |
| HINCKLEY & SCHMITT | | DBA SIERRA SPRING WATER CO | 4849 CRANSWICK | | | HOUSTON | TX | 77041-7721 | |
| HINCKLEY & SCHMITT INC CHICAGO | | 4120 GLOBEVILLE ROAD | | | | DENVER | CO | 80216 | |
| HINCKLEY & SCHMITT INC CHICAGO | | 315 SOUTH 57TH DRIVE | | | | PHOENIX | AZ | 850433697 | |
| HINCKLEY & SIERRA SPRINGS | | 6055 S HARLEM AVENUE | | | | CHICAGO | IL | 606383985 | |
| HINCKLEY & SIERRA SPRINGS | | 6810 S JORDAN RD | | | | ENGLEWOOD | CO | 80112-4202 | |
| HINCKLEY & SIERRA SPRINGS | | PO BOX 1888 | | | | BEDFORD PARK | IL | 60499-1888 | |
| HINCKLEY & SIERRA SPRINGS | | PO BOX 2404 | | | | BEDFORD PARK | IL | 60499-2404 | |
| HINCKLEY SPRINGS | | 1285 COLLIER ROAD | | | | ATLANTA | GA | 30318 | |
| HINCKLEY SPRINGS | | 5668 NEW NORTHSIDE DR | STE 500 | | | ATLANTA | GA | 30228 | |
| HINCKLEY SPRINGS | | 6055 S HARLEM AVE | | | | CHICAGO | IL | 60638 | |
| HINCKLEY SPRINGS | | 6055 S HARLEM AVE | | | | CHICAGO | IL | 606383985 | |
| HINCKLEY SPRINGS | | PO BOX 660579 | | | | DALLAS | TX | 75266-0579 | |
| HINCKSON, JAMAL | | ADDRESS REDACTED | | | | | | | |
| HIND, ROSS | | 9515 RIVER RD | | | | SPRING HILL | FL | 34608-0000 | |
| HINDELANG, CHERYL A | | ADDRESS REDACTED | | | | | | | |
| HINDEN, ANITA | | 3405 DIANA ST | | | | SPRINGDALE | AR | 72764-7002 | |
| HINDERLITER, MELISSA SUE | | ADDRESS REDACTED | | | | | | | |
| HINDERSTEIN, LEE J | | ADDRESS REDACTED | | | | | | | |
| HINDI, BELAL KHALIL | | ADDRESS REDACTED | | | | | | | |
| HINDLE, STEPHEN D | | 10830 WOODLAND POND PKWY | | | | CHESTERFIELD | VA | 23838 | |
| HINDLEY, CONNOR JAMES | | ADDRESS REDACTED | | | | | | | |
| HINDMAN, MICHAEL | | 1115 WILLOW ST | | | | SAN ANTONIO | TX | 78208 | |
| HINDS CO CIRCUIT COURT | | PO BOX 327 | | | | JACKSON | MS | 392050327 | |
| HINDS COUNTY CHANCERY CLERK | | PO BOX 686 | | | | JACKSON | MS | 39205 | |
| HINDS COUNTY DEPT OF HUMAN SVC | | 4777 MEDGAR EVERS BLVD | | | | JACKSON | MS | 39213 | |
| HINDS COUNTY JUSTICE CT CLERK | | 407 E PASCAGOULA ST STE 330 | | | | JACKSON | MS | 39207 | |
| HINDS COUNTY MISSISSIPPI | ATTN CRYSTAL WISE MARTIN BOARD ATTY | HINDS COUNTY BOARD OF SUPERVISORS | 316 S PRESIDENT ST | PO BOX 686 | | JACKSON | MI | 39205-0686 | |
| HINDS COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | HINDS CO COURTHOUSE | P O BOX 1727 | | JACKSON | MS | | |
| HINDS COUNTY TAX COLLECTOR | | PO BOX 1727 | | | | JACKSON | MS | 39215 | |
| HINDS RICHARD L | | 101 NEEDWOOD DRIVE | | | | RUTHER GLEN | VA | 22546 | |
| HINDS, ASHLEY MICHELLE | | ADDRESS REDACTED | | | | | | | |
| HINDS, ASHLEY S | | ADDRESS REDACTED | | | | | | | |
| HINDS, BRENT | | 1117 SADDLEBROOK CT NORTH | | | | ST CHARLES | MO | 63304 | |
| HINDS, BRENT C | | ADDRESS REDACTED | | | | | | | |
| HINDS, CAMILLE CHERI | | ADDRESS REDACTED | | | | | | | |
| HINDS, CHAD LEE | | ADDRESS REDACTED | | | | | | | |
| HINDS, CHADLEE | | 1405 E HANNA AVE | | | | TAMPA | FL | 33604-0000 | |
| HINDS, DAMANY JEROMY | | ADDRESS REDACTED | | | | | | | |
| HINDS, DOROTHY | | ADDRESS REDACTED | | | | | | | |
| HINDS, ERROL E | | 857 VENABLE PL NW | | | | WASHINGTON | DC | 20012-2611 | |
| HINDS, JEFF JEROME | | ADDRESS REDACTED | | | | | | | |
| HINDS, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HINDS, PHILIP | | ADDRESS REDACTED | | | | | | | |
| HINDS, SARAH ANN | | ADDRESS REDACTED | | | | | | | |
| HINDS, SHANE RIDLEY | | ADDRESS REDACTED | | | | | | | |
| HINDS, STEPHEN PHILIP | | ADDRESS REDACTED | | | | | | | |
| HINDS, THOMAS F | | 9720 WILSHIRE BLVD STE 204 | | | | BEVERLY HILLS | CA | 902122055 | |
| HINDSIGHT | | 4875 CHARDONNAY DRIVE | | | | CORAL SPRINGS | FL | 33067 | |
| HINDSIGHT ESP INC | | 7846 WILES ROAD | | | | CORAL SPRINGS | FL | 33067 | |
| HINDY, NATHAN SETH | | ADDRESS REDACTED | | | | | | | |
| HINDY, YONG JOSEPH | | ADDRESS REDACTED | | | | | | | |
| HINE, DAWN M | | ADDRESS REDACTED | | | | | | | |
| HINE, ETHAN SINNOTT | | ADDRESS REDACTED | | | | | | | |
| HINE, JORDAN | | ADDRESS REDACTED | | | | | | | |
| HINE, LINDA C | | ADDRESS REDACTED | | | | | | | |
| HINE, NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| HINELINE, JASON ROBERT | | ADDRESS REDACTED | | | | | | | |
| HINER, BOB | | 141 SUNBELT COURT | | | | GREER | SC | 29650 | |
| HINER, CHRISTOPHER SHAUN | | ADDRESS REDACTED | | | | | | | |
| HINER, TAYESHA | | ADDRESS REDACTED | | | | | | | |
| HINERMAN II, JAMES HANSEN | | ADDRESS REDACTED | | | | | | | |
| HINES JAMES J | | 101 N 36TH ST | NO 40 | | | MESA | AZ | 85205 | |
| HINES JR , JOSEPH WAYNE | | ADDRESS REDACTED | | | | | | | |
| HINES JR , JOSEPH WAYNE | | ADDRESS REDACTED | | | | | | | |
| HINES JR, KENNETH WAYNE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HINES SERVICE | | 1808 S BRIDGE ST | | | | GEORGETOWN | TX | 78626 | |
| HINES, ALAN G | | ADDRESS REDACTED | | | | | | | |
| HINES, APRIL CHRISTINE | | ADDRESS REDACTED | | | | | | | |
| HINES, AUSTIN C | | ADDRESS REDACTED | | | | | | | |
| HINES, BRITTNEY LEIGH | | ADDRESS REDACTED | | | | | | | |
| HINES, CARISSA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| HINES, CAROLYN | | 2565 DICKENS CT | C/O MICHEAL HINES | | | AURORA | IL | 60504-5769 | |
| HINES, CHAD BARRY | | ADDRESS REDACTED | | | | | | | |
| HINES, CHANTELL ZULEMA | | ADDRESS REDACTED | | | | | | | |
| HINES, CHARLES | | 139 HOLLAND AVE | | | | LINDENWOLD | NJ | 08021-0000 | |
| HINES, CHARLES LEROY | | 4838 N CAMAC ST | | | | PHILADELPHIA | PA | 19141-3412 | |
| HINES, CHARLES MARCUS | | ADDRESS REDACTED | | | | | | | |
| HINES, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | | |
| HINES, DANIEL W | | 120 AERO DR | | | | WAYNESBORO | VA | 22980-6521 | |
| HINES, DEREK T | | ADDRESS REDACTED | | | | | | | |
| HINES, DOMINIQUE DANIELLE NICOLE | | ADDRESS REDACTED | | | | | | | |
| HINES, DOUGLAS EUGENE | | ADDRESS REDACTED | | | | | | | |
| HINES, ERNESTIN | | 1337 BROWNELL AVE | | | | LORAIN | OH | 44052-1541 | |
| HINES, HOLLY NICOLETTE | | ADDRESS REDACTED | | | | | | | |
| HINES, JAMES M | | ADDRESS REDACTED | | | | | | | |
| HINES, JARROD THOMAS | | ADDRESS REDACTED | | | | | | | |
| HINES, JASMINE EBONY | | ADDRESS REDACTED | | | | | | | |
| HINES, JERRY EMMANUEL | | ADDRESS REDACTED | | | | | | | |
| HINES, JESSICA NICOLE | | ADDRESS REDACTED | | | | | | | |
| HINES, JONATHAN DEVONE | | ADDRESS REDACTED | | | | | | | |
| HINES, JORDAN | | ADDRESS REDACTED | | | | | | | |
| HINES, JOSHUA RICHARD | | ADDRESS REDACTED | | | | | | | |
| HINES, JUDY | | ADDRESS REDACTED | | | | | | | |
| HINES, JUSTIN LANIER | | ADDRESS REDACTED | | | | | | | |
| HINES, KALAMA K | | ADDRESS REDACTED | | | | | | | |
| HINES, KANITHYA LYNNISE | | ADDRESS REDACTED | | | | | | | |
| HINES, KERMIT REV OFFICER | | PO BOX 18323 | | | | SPARTANBURG | SC | 29318 | |
| HINES, KERMIT REV OFFICER | | SC DEPARTMENT OF REV | PO BOX 18323 | | | SPARTANBURG | SC | 29318 | |
| HINES, LEE | | ADDRESS REDACTED | | | | | | | |
| HINES, MARCUS ISAIAH | | ADDRESS REDACTED | | | | | | | |
| HINES, MARK ELLIOT | | ADDRESS REDACTED | | | | | | | |
| HINES, MATTHEW DAVID | | ADDRESS REDACTED | | | | | | | |
| HINES, MICHAEL | | CHESTERFIELD POLICE UNIFORMS | | | | CHESTERFIELD | VA | 23832 | |
| HINES, MICHAEL | | PO BOX 148 | CHESTERFIELD POLICE UNIFORMS | | | CHESTERFIELD | VA | 23832 | |
| HINES, MICHAEL J | | PO BOX 1008 | | | | BOLINGBROOK | IL | 60440 | |
| HINES, NATHAN | | ADDRESS REDACTED | | | | | | | |
| HINES, RAQUEL ALYSON | | ADDRESS REDACTED | | | | | | | |
| HINES, RAYMOND TYRONE | | ADDRESS REDACTED | | | | | | | |
| HINES, REGGIE JAY | | ADDRESS REDACTED | | | | | | | |
| HINES, RHONDENE | | ADDRESS REDACTED | | | | | | | |
| HINES, RICHARD W | | ADDRESS REDACTED | | | | | | | |
| HINES, SAMUEL | | 14130 STAHELIN | | | | DETROIT | MI | 48223 | |
| HINES, SAMUEL LAMAR | | ADDRESS REDACTED | | | | | | | |
| HINES, SHAMEIL | | 532 CANARY DR | | | | ROCKY MOUNT | NC | 27803 | |
| HINES, STEVEN JAMES | | ADDRESS REDACTED | | | | | | | |
| HINES, THOMAS JAMES | | ADDRESS REDACTED | | | | | | | |
| HINES, TROY | | ADDRESS REDACTED | | | | | | | |
| HINES, VASHTI H | | ADDRESS REDACTED | | | | | | | |
| HINES, ZAC DAVID | | ADDRESS REDACTED | | | | | | | |
| HINESLEY, ANDY | | ADDRESS REDACTED | | | | | | | |
| HINESLEY, ROBERT TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| HINESMAN, BARBARA | | 3908 EMERALD NORTH DRIVE | | | | DECATUR | GA | 30035 | |
| HINESMAN, LANCE STEVEN | | ADDRESS REDACTED | | | | | | | |
| HINESTROSA, ALEXANDER ANTHONY | | ADDRESS REDACTED | | | | | | | |
| HINGCO, ARISTOTLE BUHAIN | | ADDRESS REDACTED | | | | | | | |
| HINGE CREATIVE | | 719 WEST 32ND ST | | | | RICHMOND | VA | 23225 | |
| HINGLEY, DEBRA | | 11357 HOWARDS MILL RD | | | | GLEN ALLEN | VA | 23059 | |
| HINGRI, MARIA | | 932 ORCHARD ST | | | | PEEKSKILL | NY | 10566-2728 | |
| HINGSBERGER, JOELLE RAE | | ADDRESS REDACTED | | | | | | | |
| HINICH, JACK MILAN | | ADDRESS REDACTED | | | | | | | |
| HINK, KORY M | | ADDRESS REDACTED | | | | | | | |
| HINK, MATTHEW D | | ADDRESS REDACTED | | | | | | | |
| HINKELDAY, TORA | | 368 WILLIS AVE | | | | MINEOLA | NY | 11501 | |
| HINKELDAY, TORA | C O LAW OFFICE OF STEPHEN H FRANKEL | 368 WILLIS AVE | | | | MINEOLA | NY | 11501 | |
| HINKER, DANIEL PETER | | ADDRESS REDACTED | | | | | | | |
| HINKLE PLUMBING & HEATING | | 1610 W MAIN ST | | | | BELLEVILLE | IL | 62220 | |
| HINKLE PLUMBING & HEATING | | 1610 W MAIN STREET | | | | BELLEVILLE | IL | 62220 | |
| HINKLE, AARON JAY | | ADDRESS REDACTED | | | | | | | |
| HINKLE, ANITA J | | ADDRESS REDACTED | | | | | | | |
| HINKLE, CHARLES | | 5432 ADAMS DRIVE | | | | THE COLONY | TX | 75056 | |
| HINKLE, DAWN | | 6116 N 118TH ST | | | | MILWAUKEE | WI | 53225 1111 | |
| HINKLE, GABRIELLE A | | 810 24TH AVE N | | | | SAINT PETERSBURG | FL | 33704-3237 | |

Circuit City Stores, Inc.
Remaining Creditor Matrix

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HINKLE, JASON DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| HINKLE, STEPHEN DWAYNE | | ADDRESS REDACTED | | | | | | | |
| HINKLEY, CHASE | | 8315 PIGEON FORK LN | | | | LAUREL | MD | 20724-0000 | |
| HINKLEY, CHASE MITCHELL | | ADDRESS REDACTED | | | | | | | |
| HINKSMAN, PAUL MARQUEZ | | ADDRESS REDACTED | | | | | | | |
| HINKSON JR , ERIC MARVIN | | ADDRESS REDACTED | | | | | | | |
| HINKSON, ADRIAN C | | ADDRESS REDACTED | | | | | | | |
| HINMAN, WILL HAROLD | | ADDRESS REDACTED | | | | | | | |
| HINNANT, HONORE | | ADDRESS REDACTED | | | | | | | |
| HINNEN, THOMAS BRITTAN | | ADDRESS REDACTED | | | | | | | |
| HINNENKAMP, THOMAS E | | ADDRESS REDACTED | | | | | | | |
| HINOJOS, FRANK | | ADDRESS REDACTED | | | | | | | |
| HINOJOS, TONI LEA | | ADDRESS REDACTED | | | | | | | |
| HINOJOSA, ANDREW EMILE | | ADDRESS REDACTED | | | | | | | |
| HINOJOSA, ARMANDO | | ADDRESS REDACTED | | | | | | | |
| HINOJOSA, DIANA | | ADDRESS REDACTED | | | | | | | |
| HINOJOSA, ERVIN | | 1305 ANNAPOLIS | | | | CORPUS CHRISTI | TX | 78415-0000 | |
| HINOJOSA, ERVIN LEE | | ADDRESS REDACTED | | | | | | | |
| HINOJOSA, FATIMA | | ADDRESS REDACTED | | | | | | | |
| HINOJOSA, JANETTE JULIETTE | | ADDRESS REDACTED | | | | | | | |
| HINOJOSA, JASMINE ISABEL | | ADDRESS REDACTED | | | | | | | |
| HINOJOSA, JOSE M | | ADDRESS REDACTED | | | | | | | |
| HINOJOSA, MATTHEW JOHN | | ADDRESS REDACTED | | | | | | | |
| HINOJOSA, MELISSA | | ADDRESS REDACTED | | | | | | | |
| HINOJOSA, NATASHA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| HINOJOSA, RAYMOND AMANDO | | ADDRESS REDACTED | | | | | | | |
| HINOJOSA, TOMAS E | | ADDRESS REDACTED | | | | | | | |
| HINOJOSA, WENDY F | | ADDRESS REDACTED | | | | | | | |
| HINOJOSA, XAVIER ALEXANDRO | | ADDRESS REDACTED | | | | | | | |
| HINRICHS, DONALD P | | 4878 CAPE MAY AVEAPT 4 | | | | SAN DIEGO | CA | 92107 | |
| HINRICHS, DONALD PAUL | | ADDRESS REDACTED | | | | | | | |
| HINRICHS, JAMES | | 5411 E 128TH DR | | | | THORNTON | CO | 80241-2341 | |
| HINRICHSEN, HENRY | | 2065 CARPENTER LN | | | | REDDING | CA | 96002 | |
| HINSBERG, KATRINA LYNN | | ADDRESS REDACTED | | | | | | | |
| HINSCH, DANIEL THOMAS | | ADDRESS REDACTED | | | | | | | |
| HINSDALE HOSPITAL | | 120 N OAK ST | | | | HINSDALE | IL | 60521 | |
| HINSDALE HOSPITAL | | 120 N OAK STREET | | | | HINSDALE | IL | 60521 | |
| HINSHAW, JEFFREY RYAN | | ADDRESS REDACTED | | | | | | | |
| HINSHAW, JERROLD | | ADDRESS REDACTED | | | | | | | |
| HINSHAW, LUKE A | | ADDRESS REDACTED | | | | | | | |
| HINSHAW, MARY ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| HINSON II, BRIAN DUANE | | ADDRESS REDACTED | | | | | | | |
| HINSON III, ROY MANUS | | ADDRESS REDACTED | | | | | | | |
| HINSON JR , JAMES ALLEN | | ADDRESS REDACTED | | | | | | | |
| HINSON JR, STEVEN WAYNE | | ADDRESS REDACTED | | | | | | | |
| HINSON, CHERYL | | 5304 KEMPSVILLE CT | | | | VIRGINIA BEACH | VA | 23464 | |
| HINSON, DANIELLE M | | ADDRESS REDACTED | | | | | | | |
| HINSON, DEMARIUS WILLIAM | | ADDRESS REDACTED | | | | | | | |
| HINSON, ELLEN | | 802 CENTRAL DR | | | | WEST COLUMBIA | SC | 29169-6650 | |
| HINSON, ETHAN THOMAS | | ADDRESS REDACTED | | | | | | | |
| HINSON, JAMIE | | ADDRESS REDACTED | | | | | | | |
| HINSON, KEVIN | | ADDRESS REDACTED | | | | | | | |
| HINSON, KEVIN | | 1692 SUMMER BREEZE WAY | | | | SARASOTA | FL | 34232-0000 | |
| HINSON, MARSHA M | | ADDRESS REDACTED | | | | | | | |
| HINSON, THOMAS SCOTT | | ADDRESS REDACTED | | | | | | | |
| HINSON, VIRGINIA LYN | | ADDRESS REDACTED | | | | | | | |
| HINTON JR, DONOVAN D | | ADDRESS REDACTED | | | | | | | |
| HINTON JR, GERRY PERNELL | | ADDRESS REDACTED | | | | | | | |
| HINTON RADIO & TV | | 8751 NORTH HIGHWAY VV | | | | COLUMBIA | MO | 65202 | |
| HINTON, AMY | | ADDRESS REDACTED | | | | | | | |
| HINTON, ANGELIQUE | | 217 BUCKHEAD DR | | | | DOUGLASVILLE | PA | 19518-9625 | |
| HINTON, ASHLEY | | 2701 FAUST AVE | | | | LONG BEACH | CA | 90815-0000 | |
| HINTON, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | | |
| HINTON, BRIDGETTE SHERRELL | | ADDRESS REDACTED | | | | | | | |
| HINTON, BYRON R | | ADDRESS REDACTED | | | | | | | |
| HINTON, DAMION COLBY | | ADDRESS REDACTED | | | | | | | |
| HINTON, DANIEL M | | ADDRESS REDACTED | | | | | | | |
| HINTON, ERIC JAMAS | | ADDRESS REDACTED | | | | | | | |
| HINTON, FREDERICK J | | 1080 2 VICTORIA CIR | | | | MIDLOTHIAN | VA | 23113 | |
| HINTON, FREDERICK J | | 9211 FOREST HILL AVE | STE 201 | | | RICHMOND | VA | 23235 | |
| HINTON, GABRIEL LEONADRE | | ADDRESS REDACTED | | | | | | | |
| HINTON, GREGORY | | 137 ESPLANADE WAY | | | | LOGANVILLE | GA | 30052 | |
| HINTON, JANAYA MONIQUE | | ADDRESS REDACTED | | | | | | | |
| HINTON, JAZLYN OLIVIA | | ADDRESS REDACTED | | | | | | | |
| HINTON, JEFFREY T | | ADDRESS REDACTED | | | | | | | |
| HINTON, JESSICA KATHLEEN | | ADDRESS REDACTED | | | | | | | |
| HINTON, JESSICA MAE | | ADDRESS REDACTED | | | | | | | |
| HINTON, JONATHAN BLAKE | | ADDRESS REDACTED | | | | | | | |
| HINTON, JOSHUA HEATH | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HINTON, LENORE | | 11485 BOSTON RD | | | | BOSTON | KY | 40107 | |
| HINTON, LENORE M | | ADDRESS REDACTED | | | | | | | |
| HINTON, MATTHEW KYLE | | ADDRESS REDACTED | | | | | | | |
| HINTON, REBECCA | | P O BOX 120336 | | | | BIG BEAR LAKE | CA | 92315 | |
| HINTON, RICHARD E | | 320 NW 207TH ST | | | | MIAMI | FL | 33169 | |
| HINTON, ROBERT L | | 1238 GINZA RD NW | | | | PALM BAY | FL | 32907-7991 | |
| HINTON, RONALD | | 536 HARDING AVE | | | | FSTRVL TRVOSE | PA | 19053-6018 | |
| HINTON, SHANE EDWARD | | ADDRESS REDACTED | | | | | | | |
| HINTON, STEPHEN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HINTON, TOM J | | ADDRESS REDACTED | | | | | | | |
| HINTON, TRENT | | 4366 ALBRITTON RD | | | | MINNEOLA | FL | 34755 | |
| HINTON, TRENTAUS | | 4366 ALBRITTON RD | | | | MINNEOLA | FL | 34755 | |
| HINTON, TYLER JOSEPH | | ADDRESS REDACTED | | | | | | | |
| HINTON, VICKIE L | | ADDRESS REDACTED | | | | | | | |
| HINTON, WILLIAM J | | ADDRESS REDACTED | | | | | | | |
| HINTZ, FRANK WILLIAM | | ADDRESS REDACTED | | | | | | | |
| HINTZ, NATHAN COLLINS | | ADDRESS REDACTED | | | | | | | |
| HINTZ, VERONICA | | ADDRESS REDACTED | | | | | | | |
| HINTZE, TAYLOR LYNN | | ADDRESS REDACTED | | | | | | | |
| HINTZEN, TREVOR | | ADDRESS REDACTED | | | | | | | |
| HINTZEN, TREVOR, A | | 10050 18 127 ST | | | | S OZONE PARK | NY | 11420 | |
| HINZ, KENNETH J | | ADDRESS REDACTED | | | | | | | |
| HINZ, SHERRI A | | ADDRESS REDACTED | | | | | | | |
| HINZMAN, KENNETH EUGENE | | ADDRESS REDACTED | | | | | | | |
| HIP STEPHANIE LLC | | 523 S SHORE CTR W | | | | ALAMEDA | CA | 94501 | |
| HIP STEPHANIE LLC | | PO BOX 4500 UNIT 31 | | | | PORTLAND | OR | 97208-4500 | |
| HIP STEPHANIE LLC | ATTN LEGAL DEPT DIANA HODGE | C O HARSCH INVESTMENT PROPERTIES | 1121 SW SALMON ST 5TH FL | | | PORTLAND | OR | 97205 | |
| HIP STEPHANIE LLC | C O CHRISTINE COERS MITCHELL | COERS MITCHELL LAW LLC | 1631 NE BROADWAY NO 539 | | | PORTLAND | OR | 97232 | |
| HIP STEPHANIE LLC | C O US BANK | STEPHANIE ST POWER CTR | PO BOX 4500 UNIT 31 | | | PORTLAND | OR | 97208-4500 | |
| HIP STEPHANIE LLC | HIP STEPHANIE LLC | ATTN LEGAL DEPT DIANA HODGE | C O HARSCH INVESTMENT PROPERTIES | 1121 SW SALMON ST 5TH FL | | PORTLAND | OR | 97205 | |
| HIP STEPHANIE, LLC | JORDAN D SCHNITZER PRESIDENT | STEPHANIE ST POWER CENTER | PO BOX 4500 UNIT 31 | C O US BANK | | PORTLAND | OR | 97208-4500 | |
| HIP STEPHANIE, LLC | JORDAN D  SCHNITZER | STEPHANIE ST POWER CENTER | P O BOX 4500 UNIT 31 | C/O US BANK | | PORTLAND | OR | 97208-4500 | |
| HIP STEPHANIE, LLC | JORDAN D SCHNITZER | STEPHANIE STREET POWER CENTER | P O BOX 4500 UNIT 31 | C/O US BANK | | PORTLAND | OR | 97208-4500 | |
| HIPAGE COMPANY INC, THE | | PO BOX 7819 | | | | RICHMOND | VA | 23231 | |
| HIPKINS, HALLIE LYNN | | ADDRESS REDACTED | | | | | | | |
| HIPKINS, JOSHUA WILLIAM | | ADDRESS REDACTED | | | | | | | |
| HIPOLITO, ALEC RUBEN | | ADDRESS REDACTED | | | | | | | |
| HIPOLITO, RICARDO S | | ADDRESS REDACTED | | | | | | | |
| HIPPE, JASON SCOTT | | ADDRESS REDACTED | | | | | | | |
| HIPPENSTEEL, CHRISTOPHER LEE | | ADDRESS REDACTED | | | | | | | |
| HIPPERT, SCOTT JACOB | | ADDRESS REDACTED | | | | | | | |
| HIPPIES RECOVERY WRECKER | | PO BOX 1203 | | | | PADUCAH | KY | 420021203 | |
| HIPPLE, JOHN ALLEN | | ADDRESS REDACTED | | | | | | | |
| HIPPS, BRETT WAYNE | | ADDRESS REDACTED | | | | | | | |
| HIPPS, CHRISTINA MARIE | | ADDRESS REDACTED | | | | | | | |
| HIPPS, JONATHAN TYLER | | ADDRESS REDACTED | | | | | | | |
| HIPSHEAR, LAUREN KATHLEEN | | ADDRESS REDACTED | | | | | | | |
| HIPSHER, JONATHAN LEE | | ADDRESS REDACTED | | | | | | | |
| HIPSLEY, PHILLIP ANDREW | | ADDRESS REDACTED | | | | | | | |
| HIPSZER, AUTUMN MARIE | | ADDRESS REDACTED | | | | | | | |
| HIRA, AJAY PAUL SINGH | | ADDRESS REDACTED | | | | | | | |
| HIRA, MANVEER SINGH | | ADDRESS REDACTED | | | | | | | |
| HIRAI, BRIAN RYOUTA | | ADDRESS REDACTED | | | | | | | |
| HIRALAL, DAMODAR | | ADDRESS REDACTED | | | | | | | |
| HIRALDO, ERIKA | | ADDRESS REDACTED | | | | | | | |
| HIRALDO, JOEL | | ADDRESS REDACTED | | | | | | | |
| HIRASAWA, MAKI | | 15566 NW 5TH ST | | | | PEMBROKE PINES | FL | 33028-1563 | |
| HIRATA, JACOB | | ADDRESS REDACTED | | | | | | | |
| HIRE | | PO BOX 268825 | | | | OKLAHOMA CITY | OK | 731268825 | |
| HIRE, BRANDON | | 2108 POWDERHORN | | | | EDMOND | OK | 73034 | |
| HIRE, BRANDONE | | 2108 POWDERHORN | | | | EDMOND | OK | 73034 | |
| HIREN PATEL | PATEL HIREN | 157 KINGHILL DRIVE | | | | KENTON HARROW MID SEX L0 | | HA3 8QT | |
| HIREPOINTE MANAGEMENT GROUP | | 12356 SOUTH 900 EAST | STE 106 | | | DRAPER | UT | 84020 | |
| HIREPOINTE MANAGEMENT GROUP | | 8740 SOUTH GLIDER LN | | | | SANDY | UT | 84093 | |
| HIREQUEST | | 18101 VON KARMAN STE 650 | | | | IRVINE | CA | 92612 | |
| HIRES, CAREN | | ADDRESS REDACTED | | | | | | | |
| HIRES, JETAIME | | ADDRESS REDACTED | | | | | | | |
| HIRES, MICHAEL CHRIS | | ADDRESS REDACTED | | | | | | | |
| HIRL, DAN J | | 1431 S 79TH ST | | | | MILWAUKEE | WI | 53214 | |
| HIRNEISEN, JOSHUA DAVID | | ADDRESS REDACTED | | | | | | | |
| HIRNEISEN, TIM D | | 15 BRAGG DR | | | | EAST BERLIN | PA | 17316-9342 | |
| HIRNYJ, VOLODYMYR | | ADDRESS REDACTED | | | | | | | |
| HIRONS, MICHAEL SCOTT | | ADDRESS REDACTED | | | | | | | |
| HIRPARA, BANKIN | | 231 D AVE | APT 36 | | | SALISBURY | NC | 28144 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HIRSCH & WESTHEIMER PC | | 700 LOUISIANA 25TH FL | | | | HOUSTON | TX | 77002 | |
| HIRSCH CONSTRUCTION CORP | | 600 LORING AVENUE | | | | SALEM | MA | 01970 | |
| HIRSCH ELECTRIC COMPANY | | 5060 CORBIN DRIVE | | | | CLEVELAND | OH | 44128 | |
| HIRSCH JR , DOUGLAS ALLEN | | ADDRESS REDACTED | | | | | | | |
| HIRSCH, AARON M | | ADDRESS REDACTED | | | | | | | |
| HIRSCH, ALEXANDER J | | ADDRESS REDACTED | | | | | | | |
| HIRSCH, DAVID ALAN | | ADDRESS REDACTED | | | | | | | |
| HIRSCH, KRISTI LYNN | | ADDRESS REDACTED | | | | | | | |
| HIRSCH, LYNEVE | | LOC 9850 | | | | | | | |
| HIRSCH, LYNEVE | | LOC NO 9850 PETTY CASH | | | | | | | |
| HIRSCH, PAUL D | | 8632 TRISLER RD | | | | HAMERSVILLE | OH | 45130 | |
| HIRSCH, ROBERT | | 52 ETHAN ALLEN DR | | | | ACTON | MA | 01720-2033 | |
| HIRSCH, THERESA | | 653 CLEARFIELD RD | | | | NAZARETH | PA | 18064 | |
| HIRSCH, TYLER E | | ADDRESS REDACTED | | | | | | | |
| HIRSCHFELD, JEFF | | 2123 MONTANA AVE | | | | SANTA MONICA | CA | 90403 | |
| HIRSCHFELD, NICOLE MAE | | ADDRESS REDACTED | | | | | | | |
| HIRSCHLER, JAMES | | ADDRESS REDACTED | | | | | | | |
| HIRSCHLER, LUKE JOSEPH | | ADDRESS REDACTED | | | | | | | |
| HIRSCHMAN, EDWARD JOSEPH | | ADDRESS REDACTED | | | | | | | |
| HIRSCHMANN OF AMER INC,RICHARD | | PO BOX 229 INDUSTRIAL ROW | | | | RIVERDALE | NJ | 07457 | |
| HIRSH NANCY G | | 7375 MODENA DRIVE | | | | BOYNTON BEACH | FL | 33437 | |
| HIRSHBERG, GLEN | | 29905 W 6 MILE RD | | | | LIVONIA | MI | 48152 | |
| HIRSHBERG, GLEN H | | 29905 W SIX MILE RD | | | | LIVONIA | MI | 48152 | |
| HIRSHLAND & CO | | 107 W LANCASTER AVE STE 207 | | | | WAYNE | PA | 19087 | |
| HIRSHOREN, MICHAEL | | 65 SULLIVAN ST | | | | NEW YORK | NY | 10012-5103 | |
| HIRSHOUT, DESIREE L | | 806 BEZEL RD | | | | WILMINGTON | DE | 19803-4824 | |
| HIRST & SON SUPPLY | | 201 MAIN | | | | PRETTY PRAIRIE | KS | 67570 | |
| HIRST, ASHLEY MARIE | | ADDRESS REDACTED | | | | | | | |
| HIRST, RODGER | | 1000 EL CENTRO ST | | | | SOUTH PASADENA | CA | 91030-3062 | |
| HIRST, RYAN | | ADDRESS REDACTED | | | | | | | |
| HIRT, RICHARD P | | 196 SENATE DR | | | | PLEASANT HILLS | PA | 15236-4416 | |
| HIRTH, COLTON JAMES | | ADDRESS REDACTED | | | | | | | |
| HIRTH, JENA | | 110 E FAIRWAY | | | | LITCHFIELD PARK | AZ | 85340 | |
| HIRTZ, RYAN | | 1352 STRAWN AVE | | | | NEW KENSINGTON | PA | 15068-5736 | |
| HIRTZINGER, TODD WARREN | | ADDRESS REDACTED | | | | | | | |
| HIS BEST JANITORIAL SERVICES | | 13455 WINSTON RD | | | | ASHLAND | VA | 23005 | |
| HISCO | | PO BOX 844775 | | | | DALLAS | TX | 75284-4775 | |
| HISCOCK & BARCLAY LLP | | 1100 M&T CENTER | 3 FOUNTAIN PLAZA | | | BUFFALO | NY | 14203-1414 | |
| HISCOCK & BARCLAY LLP | | ONE PARK PLACE 300 S STATE ST | PO BOX 4878 | | | SYRACUSE | NY | 13221-4878 | |
| HISENSE RECV | | 17005 EVERGREEN PLACE | BUILDING A | | | CITY OF INDUSTRY | CA | 91745 | |
| HISENSE USA CORPORATION | | 105 SATELLITE BLVD NW | SUITE A | | | SUWANEE | GA | 30024 | |
| HISENSE USA CORPORATION | STEVEN COHEN | 105 SATELLITE BLVD NW | SUITE A | | | SUWANEE | GA | 30024 | |
| HISER, JENNI RUTH AMETSREITER | | ADDRESS REDACTED | | | | | | | |
| HISEROTE, DAVID MATTHEW | | ADDRESS REDACTED | | | | | | | |
| HISEY, CHRISTOPHER AARON | | ADDRESS REDACTED | | | | | | | |
| HISEY, KRISTINA ALEXANDRIA | | ADDRESS REDACTED | | | | | | | |
| HISEY, KRISTINA ALEXANDRIA | | ADDRESS REDACTED | | | | | | | |
| HISLOP, NATHAN JAMES | | ADDRESS REDACTED | | | | | | | |
| HISON, CRAIG | | 2303 VINEWOOD ST | | | | DETROIT | MI | 48216-1062 | |
| HISPANA, PRIMERA | | 162 MARION OAKS MNR | | | | OCALA | FL | 34473-4316 | |
| HISPANIC & ASIAN MARKETING | | 1301 SHOREWAY RD SUITE 100 | | | | BELMONT | CA | 94002 | |
| HISPANIC & ASIAN MARKETING | | COMMUNICATION RESEARCH INC | 1301 SHOREWAY RD 100 | | | BELMONT | CA | 94002 | |
| HISPANIC BUSINESS | | 360 SOUTH HOPE AVE STE 300C | | | | SANTA BARBARA | CA | 931059934 | |
| HISPANIC JOBS COM | | 11271 VENTURA BLVD NO 151 | | | | STUDIO CITY | CA | 91604 | |
| HISPANIC MARKET WEEKLY | | 2625 PONCE DE LEON BLVD | STE 285 | | | CORAL GABLES | FL | 33134 | |
| HISPANIC MEDIA SALES INC | | PO BOX 523 | | | | FISHKILL | NY | 12524 | |
| HISPANIC SUGGESTION | | 392 ALLEN ST | | | | ALLENTOWN | PA | 18102 | |
| HISPANSKI, STEVEN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| HISQUIERDO, DEREK ALLEN | | ADDRESS REDACTED | | | | | | | |
| HISS, TYLAR EDWARD | | ADDRESS REDACTED | | | | | | | |
| HISSONG, KIRK DAVID | | ADDRESS REDACTED | | | | | | | |
| HISSONG, SUZANNE | | 70 ENO AVE | | | | TORRINGTON | CT | 06790 | |
| HISTORIC RICHMOND FOUNDATION | | 707 A EAST FRANKLIN STREET | | | | RICHMOND | VA | 23219 | |
| HISTORY CHANNEL, THE | | 235 E 45 ST | | | | NEW YORK | NY | 10017 | |
| HISTORY CHANNEL, THE | | PO BOX 18546 | | | | NEWARK | NJ | 07191-8546 | |
| HITACHI | | PO BOX 70408 | | | | CHICAGO | IL | 60673-0408 | |
| HITACHI AMERICA LTD | | 3310 FORTUNES RIDGE RD | | | | MIDLOTHIAN | VA | 23112 | |
| HITACHI AMERICA LTD | C O JEFFREY D CAWDREY ESQ | GORDON & REES LLP | 101 W BROADWAY STE 2000 | | | SAN DIEGO | CA | 92101 | |
| HITACHI AMERICA LTD | C O NEAL SVALSTAD | 900 HITACHI WAY | | | | CHULA VISTA | CA | 91914-3556 | |
| HITACHI AMERICA LTD | HITACHI AMERICA LTD | C O NEAL SVALSTAD | 900 HITACHI WAY | | | CHULA VISTA | CA | 91914-3556 | |
| HITACHI AMERICA LTD UB DIV | | PO BOX 60090 | UNION BANK OF CA LOCKBOX SVC | | | LOS ANGELES | CA | 90060-0090 | |
| HITACHI AMERICA LTD UB DIV | DARYL CHAMBERS | 900 HITACHI WAY | | | | CHULA VISTA | CA | 91914 | |
| HITACHI AMERICA LTD UB DIV | DEBORAH KEYLER | 900 HITACHI WAY | | | | CHULA VISTA | CA | 91914-3556 | |
| HITACHI AMERICA LTD UB DIV | SUMMER COLOTARIO | 900 HITACHI WAY | | | | CHULA VISTA | CA | 91914-3556 | |
| HITACHI AMERICA LTD UB DIVISION | | 1855 DORNOCH CT | | | | SAN DIEGO | CA | 92154-7225 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HITACHI AMERICA LTD UB DIVISION | | 900 HITACHI WY | UBIQUITOS PLATFORM SYSTEMS DIV | | | CHULA VISTA | CA | 91914 | |
| HITACHI AMERICA LTD UB DIVISION | | PO BOX 60090 | | | | LOS ANGELES | CA | 90060-0090 | |
| HITACHI AMERICA LTD UB DIVISION | SERVICE DEPARTMENT | | | | | SUWANEE | GA | 30174 | |
| HITACHI CONSULTING CORPORATION | | PO BOX 972980 | | | | DALLAS | TX | 75397-2980 | |
| HITACHI CONSULTING CORPORATION | HITACHI CONSULTING CORPORATION | MR DAVID WILLIAMS | 2001 BRYAN ST STE 3600 | | | DALLAS | TX | 75201 | |
| HITACHI CONSULTING CORPORATION | MR ADAM COONIN | HITACHI CONSULTING CORP | 2001 BRYAN ST STE 3600 | | | DALLAS | TX | 75201 | |
| HITACHI CONSULTING CORPORATION | MR DAVID WILLIAMS | 2001 BRYAN ST STE 3600 | | | | DALLAS | TX | 75201 | |
| HITACHI KOKI IMAGING SOLUTIONS | | 1757 TAPO CANYON RD STE 201 | | | | SIMI VALLEY | CA | 93063 | |
| HITACHI LTD | | 15 12 NISHI SHIMBASHI 2 CHROME | MINATO KU | | | TOKYO | | 105 | JAPAN |
| HITCH, JAMES | | 225 8TH ST W | | | | SAINT PETERSBURG | FL | 33701-3107 | |
| HITCH, KIYANAH | | ADDRESS REDACTED | | | | | | | |
| HITCH, LEIGH ANN | | ADDRESS REDACTED | | | | | | | |
| HITCHAN, NICHOLAS ANDREW | | ADDRESS REDACTED | | | | | | | |
| HITCHCOCK CT REPORTER, JOE | | 54 STEVENS AVE | | | | GEORGETOWN | OH | 45121 | |
| HITCHCOCK, ALISON MARIE | | ADDRESS REDACTED | | | | | | | |
| HITCHCOCK, BRIAN ALLEN | | ADDRESS REDACTED | | | | | | | |
| HITCHCOCK, DOUG | | 6756 SE YORKTOWN DR | | | | HOBE SOUND | FL | 33455 | |
| HITCHCOCK, EDWARD | | 860 KRAMER CT | | | | BRENTWOOD | CA | 94513 | |
| HITCHCOCK, JACQUELINE | | ADDRESS REDACTED | | | | | | | |
| HITCHCOCK, MIKE L | | ADDRESS REDACTED | | | | | | | |
| HITCHCOCK, TERRY | | 2601 S 14TH AVE | | | | OZARK | MO | 65721 | |
| HITCHOK, LARRY | | ADDRESS REDACTED | | | | | | | |
| HITCHENS III, LEVIN JOHN | | ADDRESS REDACTED | | | | | | | |
| HITCHENS, CHRISTOPHER | | 1995 ST CROIX AVE | | | | BATON ROUGE | LA | 70810 | |
| HITCHENS, DALLAS STEPHEN | | ADDRESS REDACTED | | | | | | | |
| HITCHINGS, JERRETT DANIEL | | ADDRESS REDACTED | | | | | | | |
| HITCHINS, BRETT J | | 140 HARDING AVE | | | | COCOA BEACH | FL | 32931-3908 | |
| HITCHO, RYAN | | ADDRESS REDACTED | | | | | | | |
| HITE, ANDREW S | | ADDRESS REDACTED | | | | | | | |
| HITE, BLAKE ANTHONY | | ADDRESS REDACTED | | | | | | | |
| HITE, CHRISTINA M | | ADDRESS REDACTED | | | | | | | |
| HITE, CURT | | 577 BURNT SIENNA DR | | | | MT WASHINGTON | KY | 40047 | |
| HITE, CURT D | | ADDRESS REDACTED | | | | | | | |
| HITE, JAMES DANIEL | | ADDRESS REDACTED | | | | | | | |
| HITE, JEREMY SHANE | | ADDRESS REDACTED | | | | | | | |
| HITE, KYLE AARON | | ADDRESS REDACTED | | | | | | | |
| HITE, KYLE ANTHONY | | ADDRESS REDACTED | | | | | | | |
| HITE, MATTHEW ADAMS | | ADDRESS REDACTED | | | | | | | |
| HITE, PAUL B | | ADDRESS REDACTED | | | | | | | |
| HITE, ROBIN LEE | | ADDRESS REDACTED | | | | | | | |
| HITECH ELECTRONICS INC | | 80 PANE RD | | | | NEWINGTON | CT | 06111 | |
| HITECHTRONIC | | 10921 ROSECRANS | | | | NORWALK | CA | 90650 | |
| HITECHTRONIC | | 10921 ROSECRANS AVE | | | | NORWALK | CA | 90650 | |
| HITESHEW, TIMOTHY P | | 103 HOLLYCLIFF LN | | | | CAVY | NC | 27518 | |
| HITON & ASSOCIATES, RICK | | 1200 SHERMER RD STE 310 | | | | NORTHBROOK | IL | 60062 | |
| HITPAS, TIM JOSEPH | | ADDRESS REDACTED | | | | | | | |
| HITSON, JAMES RUSSELL | | ADDRESS REDACTED | | | | | | | |
| HITT III, THOMAS WAYMON | | ADDRESS REDACTED | | | | | | | |
| HITT, JACOB COOPER | | ADDRESS REDACTED | | | | | | | |
| HITT, MARGARET | | 3869 BENTWOOD LN | | | | CORPUS CHRISTI | TX | 78415-3022 | |
| HITT, MARY CORINE | | ADDRESS REDACTED | | | | | | | |
| HITT, RYAN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| HITTLE ROOFING INC | | 2730 E PIKE | | | | ZANESVILLE | OH | 43701 | |
| HITTLE, ANGELA MARIE | | ADDRESS REDACTED | | | | | | | |
| HITTLE, JEREMY JAMES | | ADDRESS REDACTED | | | | | | | |
| HITTNER, ALLISON | | ADDRESS REDACTED | | | | | | | |
| HITTNER, DREW JORDAN | | ADDRESS REDACTED | | | | | | | |
| HITTNER, RYAN CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| HITTON, GERALD | | 9 HAMILTON AVE | | | | NORWALK | CT | 06854-3500 | |
| HITWISE | | 300 PARK AVE | 9TH FL | | | NEW YORK | NY | 10010 | |
| HIU, CHRISTOPHER | | 49 SUOMI RD | | | | GARDNER | MA | 01440 | |
| HIVOX BIOTEK INC | | 8/F NO 38 SHINGDE ROAD | SANCHONG CITY | TAIPEI HSIEN | | TAIWAN | | | TAIWAN |
| HIX APPRAISAL SERVICES INC | | 9104 SPAIN RD NE | | | | ALBUQUERQUE | NM | 87111 | |
| HIX, BONNIE ABIGAYLE | | ADDRESS REDACTED | | | | | | | |
| HIX, CHARLOTTE | | 6715 WATERGROVE DR | | | | MEMPHIS | TN | 38119 8654 | |
| HIX, JOHN | | 1973 FAIRLEE DR | | | | ENCINITAS | CA | 92024-0000 | |
| HIX, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| HIX, MATT | | ADDRESS REDACTED | | | | | | | |
| HIX, MEGAN RAE | | ADDRESS REDACTED | | | | | | | |
| HIXENBAUGH, ANDREW LEE | | ADDRESS REDACTED | | | | | | | |
| HIXENBAUGH, JEFFREY C | | ADDRESS REDACTED | | | | | | | |
| HIXON, CHAD R | | ADDRESS REDACTED | | | | | | | |
| HIXON, JUSTIN LEE | | ADDRESS REDACTED | | | | | | | |
| HIXON, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| HIXON, ZACKARY | | 94 CENTER ST | | | | RAYNHAM | MA | 02767-0000 | |
| HIXON, ZACKARY JOSEPH | | ADDRESS REDACTED | | | | | | | |
| HIXSON, NICOLE JANUARY | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HIXSON, SARAH | | 873 E PORT REPUBLIC RD | | | | HARRISONBURG | VA | 22801 | |
| HIXSON, SARAH ANNE | | ADDRESS REDACTED | | | | | | | |
| HJELM, CYNTHIA | | 150 OLEANDER CIRCLE | | | | REDDING | CA | 96001 | |
| HJELM, CYNTHIA A | | ADDRESS REDACTED | | | | | | | |
| HJELMBERG, STEVEN DALE | | ADDRESS REDACTED | | | | | | | |
| HJORTH, AMY MARIE | | ADDRESS REDACTED | | | | | | | |
| HK LOGITEK ELECTRONICS CO LTD | | ROOM 1506 8 WING HING STREET | | | | HONG KONG | | | CHINA |
| HK NEW PLAN COVERED SUN LLC | LEGAL DEPT | C O NEW PLAN EXCEL REALTY TRUST INC | 420 LEXINGTON AVE | SEVENTH FLOOR | | NEW YORK | NY | 10170 | |
| HK NEW PLAN COVERED SUN, LLC | LEGAL DEPT | C/O NEW PLAN EXCEL REALTY TRUST INC | 420 LEXINGTON AVE | SEVENTH FLOOR | | NEW YORK | NY | 10170 | |
| HK NEW PLAN COVERED SUN, LLC | LEGAL DEPT | C/O NEW PLAN EXCEL REALTY TRUST INC | 420 LEXINGTON AVENUE | SEVENTH FLOOR | | NEW YORK | NY | 10170 | |
| HK NEW PLAN EPR PROPERTY HOLDINGS LLC | C O NEW PLAN EXCEL REALTY TRUST INC | 420 LEXINGTON AVE SEVENTH FL | | | | NEW YORK | NY | 10170 | |
| HK NEW PLAN EPR PROPERTY HOLDINGS LLC | | C/O NEW PLAN EXCEL REALTY TRUST INC | 420 LEXINGTON AVE  SEVENTH FL | | | NEW YORK | NY | 10170 | |
| HK NEW PLAN EXCHANGE PROPERTY OWNER II | | CO CENTRO NP LLC REIT 19 CNP | PO BOX 841530 | | | DALLAS | TX | 75284-1530 | |
| HK NEW PLAN EXCHANGE PROPERTY OWNER II LP | | C O NEW PLAN EXCEL REALTY TRUST INC | ATTN LEGAL DEPT | 420 LEXINGTON AVE SEVENTH FLOOR | | NEW YORK | NY | 10170 | |
| HK NEW PLAN EXCHANGE PROPERTY OWNER II, LP | SHUCI CHEN CAM ISSUES | C/O NEW PLAN EXCEL REALTY TRUST INC | ATTN  LEGAL DEPT | 420 LEXINGTON AVE SEVENTH FLOOR | | NEW YORK | NY | 10170 | |
| HK PARTNERS INC | | 200 CONCORD PLAZA DRIVE | SUITE 525 | | | SAN ANTONIO | TX | 78216 | |
| HK PARTNERS INC | | SUITE 525 | | | | SAN ANTONIO | TX | 78216 | |
| HKK INVESTMENTS | | 131 MILNOR PLACE | | | | WINSTON SALEM | NC | 27104 | |
| HKK INVESTMENTS | JIMMY KROUSTALIS | ATTN JIMMY KROUSTALIS | 131 MILNOR PLACE | | | WINSTON SALEM | NC | 27104 | |
| HLADKY, JAMES RICHARD | | ADDRESS REDACTED | | | | | | | |
| HLAS, CARLY M | | ADDRESS REDACTED | | | | | | | |
| HLAVAC, GUY | | 39 HARRIS ST | | | | PATCHOGUE | NY | 11772 | |
| HLAVAC, GUY R | | ADDRESS REDACTED | | | | | | | |
| HLAVAC, KYLE WILLIAM | | ADDRESS REDACTED | | | | | | | |
| HLAVACEK, WILLIAM JOHN | | ADDRESS REDACTED | | | | | | | |
| HLAVATY, SARAH MARGARET | | ADDRESS REDACTED | | | | | | | |
| HLAVENKA JR, LARRY | | ADDRESS REDACTED | | | | | | | |
| HLAVSA, BRIAN | | ADDRESS REDACTED | | | | | | | |
| HLAWATY, LUKE ANDREW | | ADDRESS REDACTED | | | | | | | |
| HLEBAK, JAMES | | 6728 DUNEDEN AVE | | | | SOLON | OH | 44139 | |
| HLK ENTERPRISES INC | | 5090 MCCOY CR | | | | CUMMING | GA | 30040 | |
| HLL EXPRESS | | 2748 N HILLBRIER CIR | | | | PLANO | TX | 75075 | |
| HLOVCHIEC, JOSEPH JOHN | | ADDRESS REDACTED | | | | | | | |
| HLUBEN, MICHAEL P | | ADDRESS REDACTED | | | | | | | |
| HLUBEN, MICHAEL P | | 115 DANA DRIVE | | | | MONACA | PA | 15061 | |
| HLUSHAK, MATTHEW M | | ADDRESS REDACTED | | | | | | | |
| HLW ELECTRIC INC | | 9307 OLD MARLBORO PIKE | | | | UPPER MARLBORO | MD | 20772 | |
| HMC DISPLAY | | 300 COMMERCE DR | | | | MADERA | CA | 93637 | |
| HMC ELECTRONICS | | 33 SPRINGDALE AVE | | | | CANTON | MA | 02021 | |
| HMC ELECTRONICS | | PO BOX 526 | 33 SPRINGDALE AVE | | | CANTON | MA | 02021 | |
| HMC SERVICE | | 3082 RELIABLE PKY | | | | CHICAGO | IL | 60686 | |
| HMC SERVICE | | DEPT 94529 | | | | LOUISVILLE | KY | 402944529 | |
| HMC SERVICE | | PO BOX 740041 DEPT 5110 | | | | LOUISVILLE | KY | 40201-7441 | |
| HMR USA INC | | 100 CYPRESS LN | | | | BRISBANE | CA | 94005-1219 | |
| HMR USA INC | | PO BOX 882768 | | | | SAN FRANCISCO | CA | 94188 | |
| HMS FIRE EXTINGUISHERS INC | | PO BOX 216 | | | | MARSHALL | VA | 20116 | |
| HMS INDUSTRIES | | PO BOX 1586 | | | | PLAINVILLE | MA | 02762 | |
| HNB CONSULTING ENGINEERS | | 523 WEST 27TH STREET | | | | CHEYENNE | WY | 82001 | |
| HNC SOFTWARE INC | | 5930 CORNERSTONE COURT WEST | | | | SAN DIEGO | CA | 921213728 | |
| HNC SOFTWARE INC | | 5930 CORNERSTONE CT W | DATABASE MINING SOLUTIONS | | | SAN DIEGO | CA | 92121 | |
| HNC SOFTWARE INC | | DEPARTMENT 8792 | INTERNET SOLUTION | | | LOS ANGELES | CA | 90084-8792 | |
| HNC SOFTWARE INC | | DEPT 0025 | | | | LOS ANGELES | CA | 90084-8796 | |
| HNC SOFTWARE INC | | DEPT 8796 | | | | LOS ANGELES | CA | 90084-8796 | |
| HNILICKA, ANTHONY JOHN | | ADDRESS REDACTED | | | | | | | |
| HO CHAU, JOHNNY VINH | | ADDRESS REDACTED | | | | | | | |
| HO CHUNK CASINO | | 3214 HWY 12 | | | | BARABOO | WI | 53913 | |
| HO, AJ | | | | | | AUSTIN | TX | 78727 | |
| HO, ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| HO, ANDREW | | ADDRESS REDACTED | | | | | | | |
| HO, AU | | 33 E PADONIA RD | | | | TIMONIUM | MD | 21093-2306 | |
| HO, BILLY | | ADDRESS REDACTED | | | | | | | |
| HO, BRIAN L | | ADDRESS REDACTED | | | | | | | |
| HO, CHARLES | | ADDRESS REDACTED | | | | | | | |
| HO, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| HO, CHUN HONG | | 1003 CINDY ST | | | | CARY | NC | 27511 | |
| HO, DAVID THIEN | | ADDRESS REDACTED | | | | | | | |
| HO, DUY | | ADDRESS REDACTED | | | | | | | |
| HO, FORD T | | ADDRESS REDACTED | | | | | | | |
| HO, GAVIN | | 8632 ABILENE ST | | | | ROSEMEAD | CA | 91770 | |
| HO, GENE D | | 5176 VANCHU DR | | | | NEW ORLEANS | LA | 70129 | |
| HO, GENE DUY | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HO, JULIE | | ADDRESS REDACTED | | | | | | | |
| HO, JULIE | | 5331 1/4 N FIGUEROA ST | | | | LOS ANGELES | CA | 90042-0000 | |
| HO, JUSTIN LING | | ADDRESS REDACTED | | | | | | | |
| HO, KEOLA W | | ADDRESS REDACTED | | | | | | | |
| HO, KHOA | | ADDRESS REDACTED | | | | | | | |
| HO, KHOI DINH | | ADDRESS REDACTED | | | | | | | |
| HO, KIM A | | ADDRESS REDACTED | | | | | | | |
| HO, KUEN T | | ADDRESS REDACTED | | | | | | | |
| HO, LINH | | ADDRESS REDACTED | | | | | | | |
| HO, LONG YI | | ADDRESS REDACTED | | | | | | | |
| HO, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HO, QUANG HUY | | ADDRESS REDACTED | | | | | | | |
| HO, ROBERT | | 87 MOHICAN RD | | | | BLAIRSTOWN | NJ | 07825-9690 | |
| HO, ROBERT | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| HO, ROSE | | ADDRESS REDACTED | | | | | | | |
| HO, SHI YING | | ADDRESS REDACTED | | | | | | | |
| HO, SHIYING | | 630 PARSIPPANY BLVD | | | | BOONTON | NJ | 07005-0000 | |
| HO, STEVEN CHI | | ADDRESS REDACTED | | | | | | | |
| HO, THAI | | ADDRESS REDACTED | | | | | | | |
| HO, THUAN MINH | | ADDRESS REDACTED | | | | | | | |
| HO, TIN H | | 1506 SWARR RUN RD APT C107 | | | | LANCASTER | PA | 17601-2558 | |
| HO, TONY | | ADDRESS REDACTED | | | | | | | |
| HO, TONY | | ADDRESS REDACTED | | | | | | | |
| HO, TONY | | ADDRESS REDACTED | | | | | | | |
| HO, TYSON NGUYEN | | ADDRESS REDACTED | | | | | | | |
| HO, VU | | ADDRESS REDACTED | | | | | | | |
| HOAD, CORY WILLIAM | | ADDRESS REDACTED | | | | | | | |
| HOADLEY, ALICEA MARIE | | ADDRESS REDACTED | | | | | | | |
| HOADLEY, KEVIN STANLEY | | ADDRESS REDACTED | | | | | | | |
| HOAEAE, JOSHUA K | | ADDRESS REDACTED | | | | | | | |
| HOAG, ALEXANDER J | | ADDRESS REDACTED | | | | | | | |
| HOAG, BRIAN GEORGE | | ADDRESS REDACTED | | | | | | | |
| HOAG, BRIAN GEORGE | | ADDRESS REDACTED | | | | | | | |
| HOAG, DANIEL W | | ADDRESS REDACTED | | | | | | | |
| HOAG, DAYMON | | 22225 COUNTY RD 144 | | | | KENTON | OH | 43325 | |
| HOAG, JAMES | | P O BOX 2249 | | | | SYLVA | NC | 28779 | |
| HOAG, JAMES R | | ADDRESS REDACTED | | | | | | | |
| HOAG, MARK ANTHONY | | ADDRESS REDACTED | | | | | | | |
| HOAG, MICHAEL JOESPH | | ADDRESS REDACTED | | | | | | | |
| HOAGLAND, BRIAN | | ADDRESS REDACTED | | | | | | | |
| HOAGLAND, JAMES RODNEY | | ADDRESS REDACTED | | | | | | | |
| HOAGLUND, LEEANN | | 2638 SUMMITT AVE | | | | KNOXVILLE | TN | 37917 | |
| HOANG H LE | LE HOANG H | 1302 69TH AVE N APT 206 | | | | BROOKLYNN | MN | 55430-1569 | |
| HOANG, AMY | | ADDRESS REDACTED | | | | | | | |
| HOANG, ANH TUAN | | ADDRESS REDACTED | | | | | | | |
| HOANG, ANN N & DAN V | | 9101 BOWLING GREEN DR | | | | FREDERICK | MD | 21704 | |
| HOANG, BANG | | ADDRESS REDACTED | | | | | | | |
| HOANG, BRUCE X | | ADDRESS REDACTED | | | | | | | |
| HOANG, BRYAN | | 18676 AMBROSE LANE | | | | HUNTINGTON BEACH | CA | 92648-0000 | |
| HOANG, BRYAN NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| HOANG, CHARLES C | | ADDRESS REDACTED | | | | | | | |
| HOANG, CHI KIM | | ADDRESS REDACTED | | | | | | | |
| HOANG, COI | | 15 GINITA ST | | | | DORCHESTER | MA | 02122-1117 | |
| HOANG, CU | | 7892 COLGATE AVE | | | | WESTMINSTER | CA | 92683 | |
| HOANG, DUNG | | 3405 RUTHERFORD DR | | | | STOCKTON | CA | 95121 | |
| HOANG, DUNG A | | 1336 TANAKA DR | | | | SAN JOSE | CA | 95131-3039 | |
| HOANG, GIANG | | ADDRESS REDACTED | | | | | | | |
| HOANG, HEATH PHI | | ADDRESS REDACTED | | | | | | | |
| HOANG, HIEN | | ADDRESS REDACTED | | | | | | | |
| HOANG, HIEN D | | ADDRESS REDACTED | | | | | | | |
| HOANG, HIEP | | 3260 N ECKHART AVE | | | | ROSEMEAD | CA | 91770 | |
| HOANG, HUY XUAN | | ADDRESS REDACTED | | | | | | | |
| HOANG, HY | | 8510 BARRON WOOD CR | | | | HOUSTON | TX | 77083-0000 | |
| HOANG, JACKIE | | ADDRESS REDACTED | | | | | | | |
| HOANG, JENNIFER | | ADDRESS REDACTED | | | | | | | |
| HOANG, JIMMY L | | ADDRESS REDACTED | | | | | | | |
| HOANG, JONATHAN DAN & ANLI NGOC | | 9101 BOWLING GREEN DR | | | | FREDERICK | MD | 21704 | |
| HOANG, JUSTIN ROBERT | | ADDRESS REDACTED | | | | | | | |
| HOANG, KIM | | 7901 101 FALLS OF NEUSE RD | | | | RALEIGH | NC | 27615-3347 | |
| HOANG, LEE QUOC | | ADDRESS REDACTED | | | | | | | |
| HOANG, LONG T | | ADDRESS REDACTED | | | | | | | |
| HOANG, LUKE | | ADDRESS REDACTED | | | | | | | |
| HOANG, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HOANG, NAM KHOA | | ADDRESS REDACTED | | | | | | | |
| HOANG, NGAI T | | ADDRESS REDACTED | | | | | | | |
| HOANG, NGAI T | | 19550 AVENIDE DEL CAMPO | | | | WALNUT | CA | 91789 | |
| HOANG, QUAN | | ADDRESS REDACTED | | | | | | | |
| HOANG, QUOC PHUC | | ADDRESS REDACTED | | | | | | | |
| HOANG, RYAN MITCHELL | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOANG, STEVEN CAO | | ADDRESS REDACTED | | | | | | | |
| HOANG, THANH Q | | ADDRESS REDACTED | | | | | | | |
| HOANG, TONY | | ADDRESS REDACTED | | | | | | | |
| HOANG, TRUNG QUANG | | ADDRESS REDACTED | | | | | | | |
| HOANG, TRUONG | | 5508 TUGHILL DR | | | | TAMPA | FL | 33624 | |
| HOANG, TU ANH DINH | | ADDRESS REDACTED | | | | | | | |
| HOANG, TUAN | | ADDRESS REDACTED | | | | | | | |
| HOANG, VU | | ADDRESS REDACTED | | | | | | | |
| HOANG, VU L | | ADDRESS REDACTED | | | | | | | |
| HOANG, VU M | | ADDRESS REDACTED | | | | | | | |
| HOANG, VUONG B | | 43127 MAYFAIR PARK AVE | | | | FREMONT | CA | 94538 | |
| HOANG, VUONG BA | | ADDRESS REDACTED | | | | | | | |
| HOANH TRAN | | 16326 E LAKE DR | | | | AURORA | CO | 80016 | |
| HOAR, CURTIS | | 721 OLD PARK RD | | | | LEWISTOWN | PA | 17044 | |
| HOARD, MARK | | 1761 DALTON FORD RD | | | | MORRISTOWN | TN | 37814 | |
| HOATH, DIANE MARIE | | ADDRESS REDACTED | | | | | | | |
| HOATSON, METZI | | 2480 PRESIDENTIAL WAY APT 803 | | | | WEST PALM BEACH | FL | 33401-1355 | |
| HOBACK, BRUCE | | 4445 W 1ST ST | | | | TULSA | OK | 74127-7708 | |
| HOBACK, PHILLIP DWAYNE | | ADDRESS REDACTED | | | | | | | |
| HOBACK, SHAWN | | 27110 VAL DEANE WAY | | | | HEMET | CA | 92544 | |
| HOBAICAS REFRIGERATION CO | | 7027 N 27 AVE | | | | PHOENIX | AZ | 85051 | |
| HOBAN, KATHERINE P | | ADDRESS REDACTED | | | | | | | |
| HOBAN, RYAN JACK | | ADDRESS REDACTED | | | | | | | |
| HOBART SERVICE | | 1739 KELLY RD | | | | RICHMOND | VA | 23230 | |
| HOBART SERVICE | | 1739 KELLY ROAD | | | | RICHMOND | VA | 23230 | |
| HOBART SERVICE | | PO BOX 905047 | | | | CHARLOTTE | NC | 28290-5047 | |
| HOBART SERVICE | | PO BOX 93852 | | | | CHICAGO | IL | 60673-3852 | |
| HOBART, LEIGH EDWARD | | ADDRESS REDACTED | | | | | | | |
| HOBBES, KEVIN H | | ADDRESS REDACTED | | | | | | | |
| HOBBIE, SCOTT FRANCIS | | ADDRESS REDACTED | | | | | | | |
| HOBBS II, WILLIAM | | ADDRESS REDACTED | | | | | | | |
| HOBBS MATERIAL HANDLING | | PO BOX 29623 | | | | PHOENIX | AZ | 85038-9623 | |
| HOBBS MATERIAL HANDLING | | PO BOX 29625 | | | | PHOENIX | AZ | 850389625 | |
| HOBBS MATERIAL HANDLING | | PO BOX 63093 | | | | PHOENIX | AZ | 85082-3093 | |
| HOBBS SR, STANLEY | | P O BOX 10298 | | | | KILLEEN | TX | 76547-0298 | |
| HOBBS STAFFING, INC D/B/A USA STAFFING | | 307 SOUTH SWING RD | | | | GREENSBORO | NC | 27409 | |
| HOBBS, ANDREW DAVID | | ADDRESS REDACTED | | | | | | | |
| HOBBS, ANDREW EARL | | ADDRESS REDACTED | | | | | | | |
| HOBBS, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| HOBBS, BRITNEY SHAMEL | | ADDRESS REDACTED | | | | | | | |
| HOBBS, BRYAN | | 4400 SNAFFLE BIT COURT | | | | ANTELOPE | CA | 95843-0000 | |
| HOBBS, BRYAN C | | ADDRESS REDACTED | | | | | | | |
| HOBBS, CHRIS | | 6341 W HACKAMORE DR | | | | GLENDALE | AZ | 85310-3455 | |
| HOBBS, CHRISTOPHER J | | ADDRESS REDACTED | | | | | | | |
| HOBBS, CHRISTOPHER J | | ADDRESS REDACTED | | | | | | | |
| HOBBS, DAMIAN | | ADDRESS REDACTED | | | | | | | |
| HOBBS, DANIEL | | ADDRESS REDACTED | | | | | | | |
| HOBBS, DANIEL | | 131 BURR OAK NE | | | | GRAND RAPIDS | MI | 49505 | |
| HOBBS, DAVID REID | | ADDRESS REDACTED | | | | | | | |
| HOBBS, GEORGE R | | ADDRESS REDACTED | | | | | | | |
| HOBBS, GLORIA | | 7100 SCEPTER DR | | | | BARTLETT | TN | 38135-1870 | |
| HOBBS, JACQUELINE | | ADDRESS REDACTED | | | | | | | |
| HOBBS, JACQUELINE N | | 8810 GAYTON RD | | | | RICHMOND | VA | 23229 | |
| HOBBS, JESSE KURT | | ADDRESS REDACTED | | | | | | | |
| HOBBS, JOHN CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| HOBBS, JONI | | 3525 ARTESIAN AVE | | | | ARMSTRONG | IL | 61812 6816 | |
| HOBBS, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| HOBBS, JOSEPH REGINALD | | ADDRESS REDACTED | | | | | | | |
| HOBBS, JULIE | | 294 VIA LUCERO | | | | SAN LORENZO | CA | 94580 | |
| HOBBS, KAINE BRADLEY | | ADDRESS REDACTED | | | | | | | |
| HOBBS, KRISTEN RENEE | | ADDRESS REDACTED | | | | | | | |
| HOBBS, MARSHALL | | 912 S CENTER ST | | | | BLOOMINGTON | IL | 61701-6609 | |
| HOBBS, MARSHALL STUART | | ADDRESS REDACTED | | | | | | | |
| HOBBS, MATTHEW M | | ADDRESS REDACTED | | | | | | | |
| HOBBS, MCLEODD WILTON | | ADDRESS REDACTED | | | | | | | |
| HOBBS, MISTY MARIE | | ADDRESS REDACTED | | | | | | | |
| HOBBS, NICK LAMBERT | | ADDRESS REDACTED | | | | | | | |
| HOBBS, RODNEY J | | 1335 A BLACKROCK DR | | | | RICHMOND | VA | 23225 | |
| HOBBS, SARAH J | | ADDRESS REDACTED | | | | | | | |
| HOBBS, STEPHANY MICHELLE | | ADDRESS REDACTED | | | | | | | |
| HOBBS, STEPHANY MICHELLE | | 1804 EAST 12TH STREET | | | | LYNN HAVEN | FL | 32444 | |
| HOBBS, STEPHEN LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| HOBBS, STEVEN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HOBBS, TREENA | | CHILD SUPPORT DIVISION | | | | FORT WORTH | TX | 761610014 | |
| HOBBS, TREENA | | PO BOX 961014 | CHILD SUPPORT DIVISION | | | FORT WORTH | TX | 76161-0014 | |
| HOBBS, TYLER JAMES | | ADDRESS REDACTED | | | | | | | |
| HOBBS, TYMEKA SHAKEILA | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOBBS, WILLIAM THOMAS | 4001 TOWNE CROSSING BLVD APT 807 | ADDRESS REDACTED | | | | | | | |
| HOBBY, CHRIS LEON | | ADDRESS REDACTED | | | | | | | |
| HOBBY, MICHAEL | | 1210 W NIDITO | | | | | | | |
| HOBDEN, SIMON | | 114 SOUTH CIRCLE DRIVE | | | | ROCKY MOUNT | NC | 27804 | |
| HOBDY, SIBYL RENEE | | ADDRESS REDACTED | | | | | | | |
| HOBEHEIDAR, KEIVON MEHDI | | ADDRESS REDACTED | | | | | | | |
| HOBERG, LATASHA JEAN | | ADDRESS REDACTED | | | | | | | |
| HOBERG, MATTHEW J | | ADDRESS REDACTED | | | | | | | |
| HOBES, WILLIAM | | 2206 BROWYA PLACE | | | | PHILADELPHIA | PA | 19115 | |
| HOBGOOD, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| HOBLIT, TRACY ANNE | | ADDRESS REDACTED | | | | | | | |
| HOBOLD, JAMES CURTIS | | ADDRESS REDACTED | | | | | | | |
| HOBOR, JASON | | 740 LYNCH CIRCLE | | | | VIRGINIA BEACH | VA | 234555750 | |
| HOBOR, JASON ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| HOBSON III, HERBERT HOOVER | | ADDRESS REDACTED | | | | | | | |
| HOBSON, ALAN | | 401 LEE TR COLONIAL WOODS | | | | WILMINGTON | DE | 19803 | |
| HOBSON, BRANDON CHASE | | ADDRESS REDACTED | | | | | | | |
| HOBSON, CASSANDRA | | ADDRESS REDACTED | | | | | | | |
| HOBSON, DOUG C | | ADDRESS REDACTED | | | | | | | |
| HOBSON, JEANETTE | | ADDRESS REDACTED | | | | | | | |
| HOBSON, JOHN | | 1302 OLD COUNTRYSIDE CIRCLE W | | | | STONE MOUNTAIN | GA | 30083 | |
| HOBSON, KEVIN RICHARD | | ADDRESS REDACTED | | | | | | | |
| HOBSON, PATRICK T | | ADDRESS REDACTED | | | | | | | |
| HOBSON, RENNIE | | ADDRESS REDACTED | | | | | | | |
| HOBSON, SCOTT | | ADDRESS REDACTED | | | | | | | |
| HOCEVAR, KURT | | 6625 INWOOD | | | | WATUGA | TX | 76148 | |
| HOCH II, DAVID ALFRED | | ADDRESS REDACTED | | | | | | | |
| HOCH, JONATHAN A | | ADDRESS REDACTED | | | | | | | |
| HOCH, MAXWELL | | 6609 CLEMENS AVE APT 1W | | | | SAINT LOUIS | MO | 53130-3206 | |
| HOCH, MICHAEL VINCENT | | ADDRESS REDACTED | | | | | | | |
| HOCH, RYAN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| HOCH, SARAH JEAN | | ADDRESS REDACTED | | | | | | | |
| HOCHAU, RONNIE VINH | | ADDRESS REDACTED | | | | | | | |
| HOCHBERG, HALEY R | | ADDRESS REDACTED | | | | | | | |
| HOCHBERG, JON | | ADDRESS REDACTED | | | | | | | |
| HOCHEVAR, AMY CLAIR | | ADDRESS REDACTED | | | | | | | |
| HOCHFELDER, MARTIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HOCHHALTER, ANDREW C | | USS SANTA FE NO SSN 763 | | | | FPO | AP | 96678-2419 | |
| HOCHHALTER, JON PAUL STEVEN | | ADDRESS REDACTED | | | | | | | |
| HOCHLEITNER, KAREN | | LOC NO 0255 PETTY CASH | 4000 TOWNSHIP LINE RD | | | BETHLEHEM | PA | 18107 | |
| HOCHLEITNER, KAREN | | PO BOX 5695 | | | | GLEN ALLEN | VA | 23058 | |
| HOCHLEITNER, KAREN G | | ADDRESS REDACTED | | | | | | | |
| HOCHMAN, ANDREW SCOTT | | ADDRESS REDACTED | | | | | | | |
| HOCHMAN, JASON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HOCHMAN, MATTHEW JOSEPH | | ADDRESS REDACTED | | | | | | | |
| HOCHREITER, MATHEW ALLEN | | ADDRESS REDACTED | | | | | | | |
| HOCHREITER, RUTH | | 5 SYLVAN VIEW DR | | | | COLUMBUS | NJ | 08022-9548 | |
| HOCHSTEIN, LAUREN LEE | | ADDRESS REDACTED | | | | | | | |
| HOCHSTIN, KYLE KENNETH | | ADDRESS REDACTED | | | | | | | |
| HOCK JR, GORDON PETER | | ADDRESS REDACTED | | | | | | | |
| HOCK, HAROLD ROY | | 10931 GLENWAY | | | | HOUSTON | TX | 77070 | |
| HOCK, MICHAEL | | 196 HINCHEY RD | | | | GATES | NY | 14624 | |
| HOCK, MICHAEL L | | ADDRESS REDACTED | | | | | | | |
| HOCK, SARAH | | ADDRESS REDACTED | | | | | | | |
| HOCKADAY, CHRIS | | ADDRESS REDACTED | | | | | | | |
| HOCKADAY, REGINALD | | PO BOX 8493 | | | | ROCKY MTN | NC | 27804-0000 | |
| HOCKENBERRY, MEGAN MARIE | | ADDRESS REDACTED | | | | | | | |
| HOCKERS, CURT JOSEPH | | ADDRESS REDACTED | | | | | | | |
| HOCKETT, LEONARD JAMES | | ADDRESS REDACTED | | | | | | | |
| HOCKETT, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| HOCKETT, RHODA | | 34289 HOMESTEAD RD | | | | GURNEE | IL | 60031 | |
| HOCKETT, RHODA JEAN | | ADDRESS REDACTED | | | | | | | |
| HOCKETT, STEVEN PAUL | | ADDRESS REDACTED | | | | | | | |
| HOCKING, BRIAN | | ADDRESS REDACTED | | | | | | | |
| HOCKING, MARTIN BRYAN | | ADDRESS REDACTED | | | | | | | |
| HOCKLEY COUNTY DISTRICT CLERK | | 802 HOUSTON STE 316 | | | | LEVELLAND | TX | 79336 | |
| HOCKMAN, STEVE | | 2552 COAL MINE RD | | | | STRASBURG | VA | 22657-0000 | |
| HOCUTT INC | | 8360 MOBERLY LN | | | | DALLAS | TX | 75227 | |
| HOCUTT, DANNY | | 1012 BRISSON RD | | | | PARKTON | NC | 28371 | |
| HOCUTT, LACEY NICOLE | | ADDRESS REDACTED | | | | | | | |
| HODAK, ASHLEY NICHOLE | | ADDRESS REDACTED | | | | | | | |
| HODALY, NICHOLAS JAMIL | | ADDRESS REDACTED | | | | | | | |
| HODDE JR , JAMES DAVID | | ADDRESS REDACTED | | | | | | | |
| HODES ADVERTISING, BERNARD | | PO BOX 751741 | | | | CHARLOTTE | NC | 282751741 | |
| HODESS, JACOB PAPPAS | | ADDRESS REDACTED | | | | | | | |
| HODGDEN, ROBERT | | 285 SPEAR CT | | | | FERNLEY | NV | 00008-9408 | |
| HODGDEN, ROBERT DAVID | | ADDRESS REDACTED | | | | | | | |
| HODGDON, BRYAN PATRICK | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HODGDON, CHARLES S | | ADDRESS REDACTED | | | | | | | |
| HODGDON, KENNETH | | 4111 N SUMMERCREST LOOP | | | | ROUND ROCK | TX | 78681-1085 | |
| HODGDON, SCOTT | | 4840 RIDGE RD | | | | MT AIRY | MD | 21771 | |
| HODGE GERALDINE | | 3881 GREENSWARD W NW | | | | KENNESAW | GA | 30144 | |
| HODGE, AARON J | | ADDRESS REDACTED | | | | | | | |
| HODGE, ADRIAN RONALD | | ADDRESS REDACTED | | | | | | | |
| HODGE, AUSTIN JAMES | | ADDRESS REDACTED | | | | | | | |
| HODGE, BARBERITA LAJETTA | | ADDRESS REDACTED | | | | | | | |
| HODGE, BENJAMIN K & KATE W | | 1015 GLOUSMAN RD | | | | WINSTON SALEM | NC | 27104-1275 | |
| HODGE, BRAD EDWRAD | | ADDRESS REDACTED | | | | | | | |
| HODGE, CASI L | | 5020 NE 58TH ST | | | | KANSAS CITY | MO | 64119-2446 | |
| HODGE, CHARLENE D | | 830 NW 155TH LN APT 108 | | | | MIAMI | FL | 33169-6168 | |
| HODGE, CHARLES | | ADDRESS REDACTED | | | | | | | |
| HODGE, CHARLES D | | 9013 BUFFALOE RD | | | | KNIGHTDALE | NC | 27545 | |
| HODGE, CHARLES DENNISON | | ADDRESS REDACTED | | | | | | | |
| HODGE, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HODGE, CORY ALLEN | | ADDRESS REDACTED | | | | | | | |
| HODGE, CORY N | | ADDRESS REDACTED | | | | | | | |
| HODGE, CURTIS WAYNE | | ADDRESS REDACTED | | | | | | | |
| HODGE, DREW JARRETT | | ADDRESS REDACTED | | | | | | | |
| HODGE, JAMES | | ADDRESS REDACTED | | | | | | | |
| HODGE, JAMES | | 28 SIMMONSVILLE AVE | | | | JOHNSTON | RI | 02919-5714 | |
| HODGE, JAMES HARRY | | ADDRESS REDACTED | | | | | | | |
| HODGE, JESSI RENEE | | ADDRESS REDACTED | | | | | | | |
| HODGE, JORDAN ALEXANDRA | | ADDRESS REDACTED | | | | | | | |
| HODGE, JOSEPH WILLIAM | | ADDRESS REDACTED | | | | | | | |
| HODGE, KRISTEN JENNA | | ADDRESS REDACTED | | | | | | | |
| HODGE, LAFAYETTE | | ADDRESS REDACTED | | | | | | | |
| HODGE, LENEESHA LORRAINE | | ADDRESS REDACTED | | | | | | | |
| HODGE, LISA GRACE | | ADDRESS REDACTED | | | | | | | |
| HODGE, LUTHA BRIAN | | ADDRESS REDACTED | | | | | | | |
| HODGE, MALLORY BROOKE | | ADDRESS REDACTED | | | | | | | |
| HODGE, MATHEW H | | ADDRESS REDACTED | | | | | | | |
| HODGE, MEGAN ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| HODGE, MICHAEL D | | 9450 STONE SPRINT DR | | | | MECHANICSVILLE | VA | 23116 | |
| HODGE, MICHAEL D | | PO BOX 27032 | C/O HENRICO POLICE | | | RICHMOND | VA | 23273 | |
| HODGE, NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| HODGE, RASEAN | | 2336 SAND SPRING DR | | | | ATLANTA | GA | 30331-0000 | |
| HODGE, RIEN ROMELL | | ADDRESS REDACTED | | | | | | | |
| HODGE, RONALD L | | ADDRESS REDACTED | | | | | | | |
| HODGE, RYAN EDWARD | | ADDRESS REDACTED | | | | | | | |
| HODGE, TAKISHA LATRICE | | ADDRESS REDACTED | | | | | | | |
| HODGE, TASHA L | | ADDRESS REDACTED | | | | | | | |
| HODGE, TODD ANDRE | | ADDRESS REDACTED | | | | | | | |
| HODGE, WHITNEY B | | ADDRESS REDACTED | | | | | | | |
| HODGEMAN, NEAL D | | ADDRESS REDACTED | | | | | | | |
| HODGENS, JEFFREY BRYAN | | ADDRESS REDACTED | | | | | | | |
| HODGENS, KENNETH JAMES | | ADDRESS REDACTED | | | | | | | |
| HODGES & SON INC, CHARLES H | | 2415 MARYLAND AVE | | | | BALTIMORE | MD | 21218 | |
| HODGES P A , KASS | | PO BOX 800 | | | | TAMPA | FL | 33601 | |
| HODGES TV SERVICE | | 590 SPRINGBRIDGE RD | | | | CLINTON | MS | 39056 | |
| HODGES TV SERVICE | | 590 SPRINGRIDGE RD | | | | CLINTON | MS | 39056 | |
| HODGES, AARON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HODGES, ADINA MARIE | | ADDRESS REDACTED | | | | | | | |
| HODGES, ANTONIO DEJUAN | | ADDRESS REDACTED | | | | | | | |
| HODGES, BRADLEY ALLAN | | ADDRESS REDACTED | | | | | | | |
| HODGES, CHALAKO DAVID | | ADDRESS REDACTED | | | | | | | |
| HODGES, CHARLES JEFFERY | | ADDRESS REDACTED | | | | | | | |
| HODGES, CJ | | 1041 LAKE CLAIR DR | | | | ANNAPOLIS | MD | 21409 | |
| HODGES, DANIELLE MICHELLE | | ADDRESS REDACTED | | | | | | | |
| HODGES, DAVID CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| HODGES, DEBORAH | | 12902 EDGETREE TERRACE | | | | MIDLOTHIAN | VA | 23114 | |
| HODGES, DEBORAH H | | ADDRESS REDACTED | | | | | | | |
| HODGES, DEJANIQUE | | ADDRESS REDACTED | | | | | | | |
| HODGES, DENNIS | | 13896 MARSHALL RD | | | | BIRCH RUN | MI | 48415-8719 | |
| HODGES, DENNIS MELTON | | ADDRESS REDACTED | | | | | | | |
| HODGES, DEREK ALLEN | | ADDRESS REDACTED | | | | | | | |
| HODGES, DOMINIQUE CHARNA | | ADDRESS REDACTED | | | | | | | |
| HODGES, DONTAE D'YION | | ADDRESS REDACTED | | | | | | | |
| HODGES, ELYSEE MICHELLE | | ADDRESS REDACTED | | | | | | | |
| HODGES, ERIC ANTHONY | | ADDRESS REDACTED | | | | | | | |
| HODGES, ERIK LEWIS | | ADDRESS REDACTED | | | | | | | |
| HODGES, GABE | | ADDRESS REDACTED | | | | | | | |
| HODGES, GAIL | | 5510 POPLAR HALL DR | | | | NORFOLK | VA | 23502 | |
| HODGES, IAN | | 767 RUTH DR | | | | PLEASANT HILL | CA | 00009-4523 | |
| HODGES, IAN ANDREW | | ADDRESS REDACTED | | | | | | | |
| HODGES, JENNIFER LEIGH | | ADDRESS REDACTED | | | | | | | |
| HODGES, JONATHAN RICHARD | | ADDRESS REDACTED | | | | | | | |
| HODGES, JORDAN LUCA | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HODGES, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| HODGES, JULIE | | 1322 N DEAN RD | | | | AUBURN | AL | 36830-0000 | |
| HODGES, KAMERON CARLSON | | ADDRESS REDACTED | | | | | | | |
| HODGES, KYLE | | 123 ASDF | | | | WINCHESTER | VA | 22601-0000 | |
| HODGES, LAUREN NICOLE | | ADDRESS REDACTED | | | | | | | |
| HODGES, LINDA | | PO BOX 1000 | | | | SPOTSYLVANIA | VA | 22553 | |
| HODGES, MARCEY | | 111 NORTH 4160 EAST | | | | RIGBY | ID | 83442 | |
| HODGES, MARY E | | PO BOX 4311 | | | | RICHMOND | VA | 232208311 | |
| HODGES, MICHAEL ERIC | | ADDRESS REDACTED | | | | | | | |
| HODGES, MIKEAL HERBERT | | ADDRESS REDACTED | | | | | | | |
| HODGES, MITCH | | ADDRESS REDACTED | | | | | | | |
| HODGES, MITCHELL A | | ADDRESS REDACTED | | | | | | | |
| HODGES, NATHAN E | | 5319 NOLENSVILLE PIKE APT G203 | | | | NASHVILLE | TN | 37211-6446 | |
| HODGES, NIKOLAS EMANUEL | | ADDRESS REDACTED | | | | | | | |
| HODGES, RACHEL | | ADDRESS REDACTED | | | | | | | |
| HODGES, RACHEL M | | PO BOX 11073 | | | | SANTA ROSA | CA | 95406-1073 | |
| HODGES, ROBERT | | 1904 STEVENS RDAPT 1508 | | | | WOODBRIDGE | VA | 22191-0000 | |
| HODGES, ROBERT LEE | | ADDRESS REDACTED | | | | | | | |
| HODGES, SENORA B | | ADDRESS REDACTED | | | | | | | |
| HODGES, SHARRION M | | ADDRESS REDACTED | | | | | | | |
| HODGES, SHAVAUNDA TOMEKA | | ADDRESS REDACTED | | | | | | | |
| HODGES, SLOANE LAURIS | | ADDRESS REDACTED | | | | | | | |
| HODGES, TED | | 1495 HILDA DR | | | | FRUIT HEIGHTS | UT | 84037 | |
| HODGES, TIMOTHY DANIEL | | ADDRESS REDACTED | | | | | | | |
| HODGES, TRAVIS LEE | | ADDRESS REDACTED | | | | | | | |
| HODGES, TREVOR JAY | | ADDRESS REDACTED | | | | | | | |
| HODGES, WHITLEY CHERISE | | ADDRESS REDACTED | | | | | | | |
| HODGES, ZACHARY HODGES BARRETT | | ADDRESS REDACTED | | | | | | | |
| HODGESON, CHASE AUSTIN | | ADDRESS REDACTED | | | | | | | |
| HODGIN, CAMERON CHRISTIAN | | ADDRESS REDACTED | | | | | | | |
| HODGIN, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HODGINS, THOMAS | | 29448 SPRINGSIDE DR | | | | MENIFEE | CA | 92584-7720 | |
| HODGKISS, NICHOLAS BRANDON | | ADDRESS REDACTED | | | | | | | |
| HODGSON ERROL | | 660 NW 177TH ST | APTNO 217 | | | MIAMI | FL | 33169 | |
| HODGSON RUSS LLP | ATTN DEBORAH J PIAZZA ESQ | COUNSEL TO CC ACQUISITIONS LP | 60 E 42ND ST 37TH FL | | | NEW YORK | NY | 10165-0150 | |
| HODGSON RUSS LLP | ATTN DEBORAH J PIAZZA ESQ | COUNSEL TO FAIRFIELD FINANCIAL GROUP INC | 60 E 42ND ST 37TH FL | | | NEW YORK | NY | 10165-0150 | |
| HODGSON RUSS LLP | ATTN DEBORAH J PIAZZA ESQ | COUNSEL TO MANUFACTURERS AND TRADERS TRUST COMPANY AS TRUSTEE | 60 E 42ND ST 37TH FL | | | NEW YORK | NY | 10165-0150 | |
| HODGSON, BROCK AARON | | ADDRESS REDACTED | | | | | | | |
| HODGSON, FREDERICK | | ADDRESS REDACTED | | | | | | | |
| HODGSON, NATASHA NICHOLE | | ADDRESS REDACTED | | | | | | | |
| HODGSON, SAM | | ADDRESS REDACTED | | | | | | | |
| HODGSON, SCOTT RYAN | | ADDRESS REDACTED | | | | | | | |
| HODGSON, TYLER STUART | | ADDRESS REDACTED | | | | | | | |
| HODNETT APPRAISAL SERVCE INC | | 9835 COLEMAN RD | | | | BOSWELL | GA | 30075 | |
| HODNETT GILDAY & PARTNERS | | 136 BRIGHTON AVE | | | | DEAL | NJ | 077231204 | |
| HODNETT, TIMOTHY CORD | | ADDRESS REDACTED | | | | | | | |
| HODONSKY, ERIC MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HODOR, JOHN | | 131 TURKEY TRAIL | | | | CLARKS HILL | SC | 29821 | |
| HODRICK, LAVINA JUNE | | ADDRESS REDACTED | | | | | | | |
| HODSDON, NAKITA LYNDSAY | | ADDRESS REDACTED | | | | | | | |
| HODSON, GREG | | ADDRESS REDACTED | | | | | | | |
| HODSON, JAMES | | ADDRESS REDACTED | | | | | | | |
| HODSON, JAMES | | 555 EVERETT ST | | | | LAKEWOOD | CO | 80226-0000 | |
| HODSON, JAMES | | 638 JUNE ST | | | | CORPUS CHRISTI | TX | 78418 | |
| HODSON, JAMES LEE | | ADDRESS REDACTED | | | | | | | |
| HODSON, PAUL JAMES | | ADDRESS REDACTED | | | | | | | |
| HODSON, SARAH | | 6124 MIRAVALE CT | | | | CITRUS HEIGHTS | CA | 95621-0000 | |
| HODSON, SARAH JEAN | | ADDRESS REDACTED | | | | | | | |
| HODSON, TRAVIS ROBERT | | ADDRESS REDACTED | | | | | | | |
| HODUPSKI, THOMAS | | 206 COLFAX AVE | | | | CLIFTON | NJ | 07013 | |
| HODUR, JOYCE | | 10657 ARROWHEAD ST NW | | | | COON RAPIDS | MN | 55433 | |
| HODUR, THEODORE | | 10657 ARROWHEAD ST NW | | | | COON RAPIDS | MN | 55433 | |
| HODZA, EDIN | | 4120 N OLEANDER | | | | NORRIDGE | IL | 60706 | |
| HODZIC, ADNAN | | ADDRESS REDACTED | | | | | | | |
| HODZIC, AZRA | | ADDRESS REDACTED | | | | | | | |
| HODZIC, ERMIN | | ADDRESS REDACTED | | | | | | | |
| HOEBER, RICHARD LEE | | ADDRESS REDACTED | | | | | | | |
| HOECK, GREGG JAMES | | ADDRESS REDACTED | | | | | | | |
| HOEDEBECK, JASON ADAM | | ADDRESS REDACTED | | | | | | | |
| HOEFFNER, CHRISTOPHER JONATHAN | | ADDRESS REDACTED | | | | | | | |
| HOEFFNER, JAMES JOSEPH | | ADDRESS REDACTED | | | | | | | |
| HOEFLE HARRY F | | 76 SCENIC COVE LANE | | | | ST CHARLES | MO | 63303 | |
| HOEFLER & FRERE JONES INC | | 611 BROADWAY RM 725 | | | | NEW YORK | NY | 10012 | |
| HOEFLICK, DANIEL ADAM | | ADDRESS REDACTED | | | | | | | |

Circuit City Stores, Inc.
Remaining Creditor Matrix

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOEFNAGEL, PATRICK JOHN | | ADDRESS REDACTED | | | | | | | |
| HOEFT, SARAH MARIE COLIN | | ADDRESS REDACTED | | | | | | | |
| HOEHN, GEOFFREY | | 2291 NEIL AVE | | | | COLUMBUS | OH | 43201-0000 | |
| HOEHN, GEOFFREY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HOEHN, JONATHAN DAVID | | ADDRESS REDACTED | | | | | | | |
| HOEHN, NICHOLAS DONALD | | ADDRESS REDACTED | | | | | | | |
| HOEK, DIRK A | | PO BOX 3222 | | | | MODESTO | CA | 95353 | |
| HOEL, TYLER R | | ADDRESS REDACTED | | | | | | | |
| HOELLE, KEVIN ALAN | | ADDRESS REDACTED | | | | | | | |
| HOELSCHER, JOHN HENRY | | ADDRESS REDACTED | | | | | | | |
| HOELSCHER, KY | | ADDRESS REDACTED | | | | | | | |
| HOELSCHER, MELISSA | | ADDRESS REDACTED | | | | | | | |
| HOELSCHER, SHANE STEVEN | | ADDRESS REDACTED | | | | | | | |
| HOELTING, KEN | | 5005 HARMONY DR | | | | KANSAS CITY | KS | 66106-0000 | |
| HOENIG, STANLEY CHARLES | | ADDRESS REDACTED | | | | | | | |
| HOENISCH, JASON | | ADDRESS REDACTED | | | | | | | |
| HOEPNER, CASEY | | 3361 COUNTY ROAD 450 | | | | WEST COLOMBIA | TX | 77486-9114 | |
| HOEPNER, CASEY ANNE | | ADDRESS REDACTED | | | | | | | |
| HOEPNER, JAMIE CHARLES | | ADDRESS REDACTED | | | | | | | |
| HOEPPNER, SAMUEL | | 615 INTERLACHEN PKWY | | | | LAKELAND | FL | 33801 | |
| HOER, CHARLIE | | ADDRESS REDACTED | | | | | | | |
| HOERNER RICHARD A | | 225 CROSSGATE DRIVE | | | | SPARTANBURG | SC | 29316 | |
| HOERNIG, ALEC | | ADDRESS REDACTED | | | | | | | |
| HOERR, JONATHAN ROBERT | | ADDRESS REDACTED | | | | | | | |
| HOERRNER, TIMOTHY M | | ADDRESS REDACTED | | | | | | | |
| HOES, STEPHON EMANUELLE | | ADDRESS REDACTED | | | | | | | |
| HOES, STEPHONE | | 19026 GROTTO LANE | | | | GERMANTOWN | MD | 20874-0000 | |
| HOESCH, DAVID RICHARD | | ADDRESS REDACTED | | | | | | | |
| HOESER, PETER | | 193 BROWN DRIVE | | | | PACHECO | CA | 94553 | |
| HOEY, ANTAEUS DOMINIQUE | | ADDRESS REDACTED | | | | | | | |
| HOEY, SARA JEAN | | ADDRESS REDACTED | | | | | | | |
| HOEY, SEAN F | | 3211 SKIPWITH | | | | RICHMOND | VA | 23294 | |
| HOF, BARBARA | | 10409 GAYTON RD | | | | RICHMOND | VA | 23233 | |
| HOFACKER, WILLIAM H | | ADDRESS REDACTED | | | | | | | |
| HOFACKER, WILLIAM H | | 12108 GLASTONBURY PLACE | | | | RICHMOND | VA | 23233 | |
| HOFBAUER, DREW C | | ADDRESS REDACTED | | | | | | | |
| HOFBAUER, MICHAEL JONATHON | | ADDRESS REDACTED | | | | | | | |
| HOFE, JUSTIN TYLER | | ADDRESS REDACTED | | | | | | | |
| HOFER PROPERTIES | | 6800 LELAND ST | | | | VENTURA | CA | 93003 | |
| HOFER, SHERRY | | 738 W 7TH ST | | | | NEW ALBANY | IN | 47150-5356 | |
| HOFERITZA, JACLYN NOEL | | ADDRESS REDACTED | | | | | | | |
| HOFF, ADAM MARTIN | | ADDRESS REDACTED | | | | | | | |
| HOFF, BRYAN D | | ADDRESS REDACTED | | | | | | | |
| HOFF, HARRY | | 125 SEDGEFIELD CIRCLE | | | | WINTER PARK | FL | 32792 | |
| HOFF, JASON ANTHONY | | ADDRESS REDACTED | | | | | | | |
| HOFF, JOEL RICHARD | | ADDRESS REDACTED | | | | | | | |
| HOFF, KRISTEN SOLVEIG | | ADDRESS REDACTED | | | | | | | |
| HOFF, MATTHEW MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HOFF, MELISSA KELLY | | ADDRESS REDACTED | | | | | | | |
| HOFF, MICHAEL | | 556 RIVERS BREEZE DR | | | | LUDLOW | KY | 41016-0000 | |
| HOFF, MICHAEL LOUIS | | ADDRESS REDACTED | | | | | | | |
| HOFF, MICHAEL SCOTT | | ADDRESS REDACTED | | | | | | | |
| HOFF, RICHARD DAVID | | ADDRESS REDACTED | | | | | | | |
| HOFF, STEVE JOEL | | ADDRESS REDACTED | | | | | | | |
| HOFF, TAMMY | | 815 OLD HIGHWAY 19 | | | | COLUMBUS | NC | 28722-6427 | |
| HOFFA, STEVE ROY | | ADDRESS REDACTED | | | | | | | |
| HOFFARTH, ROBERT ANTHONY | | ADDRESS REDACTED | | | | | | | |
| HOFFELMEYER, NATHANIEL ADAM | | ADDRESS REDACTED | | | | | | | |
| HOFFENBERG, STEPHEN J | | ADDRESS REDACTED | | | | | | | |
| HOFFER, BRANDYN MOORE | | ADDRESS REDACTED | | | | | | | |
| HOFFER, CHRISTIE LYNN | | ADDRESS REDACTED | | | | | | | |
| HOFFER, KELLIE ANN | | ADDRESS REDACTED | | | | | | | |
| HOFFER, LORI L | | 4943 N MONITOR AVE NO 1 | | | | CHICAGO | IL | 60630-2024 | |
| HOFFERS NE GLASS INC | | 10503 I ST | | | | OMAHA | NE | 68127 | |
| HOFFERS NE GLASS INC | | 10503 I STREET | | | | OMAHA | NE | 68127 | |
| HOFFLER, JUSTIN J | | ADDRESS REDACTED | | | | | | | |
| HOFFLER, TREVOR DEVON | | ADDRESS REDACTED | | | | | | | |
| HOFFMAN & LEAVY | | 3251 SW 13TH DR | | | | DEERFIELD BEACH | FL | 33442 | |
| HOFFMAN 09126, KEITH D | | 325 N BROADWAY | | | | ABILENE | KS | 67410 | |
| HOFFMAN HOUSE CATERING | | 1530 HUBBARD AVE UNIT D | | | | BATAVIA | IL | 60510 | |
| HOFFMAN JR, EARL MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HOFFMAN JR, LOUIS E | | ADDRESS REDACTED | | | | | | | |
| HOFFMAN JUDY L | | 200 PIPE CREEK RD | | | | UNION BRIDGE | MD | 21791 | |
| HOFFMAN MD, DANIEL R | | 12200 N BRENTFIELD DR | | | | DUNLAP | IL | 61525 | |
| HOFFMAN PATSY E | | 1436 PINNACLE PEAK DRIVE | | | | DESOTO | TX | 75115-2929 | |
| HOFFMAN, AARON GEOFFREY | | ADDRESS REDACTED | | | | | | | |
| HOFFMAN, AARON WILLIAM | | ADDRESS REDACTED | | | | | | | |
| HOFFMAN, ALAN | | PO BOX 53 | | | | WATTSVILLE | AL | 35182 | |
| HOFFMAN, ALEX M | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOFFMAN, ALI KATHLEEN | | ADDRESS REDACTED | | | | | | | |
| HOFFMAN, AMBERAH MORGAN | | ADDRESS REDACTED | | | | | | | |
| HOFFMAN, ARTHUR W | | 476 PASSAIC ST | SUPERIOR CT OF NJ BERGEN CO | | | HACKENSACK | NJ | 07601 | |
| HOFFMAN, BENJAMIN ROBERT | | ADDRESS REDACTED | | | | | | | |
| HOFFMAN, BETH | | 1183 SARANAP AVE NO 10 | | | | WALNUT CREEK | CA | 94595 | |
| HOFFMAN, BETH | | 3073 N MAIN ST 312 | | | | WALNUT CREEK | CA | 94596 | |
| HOFFMAN, BRADLEY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HOFFMAN, BRADLEY REID | | ADDRESS REDACTED | | | | | | | |
| HOFFMAN, BRANDON JOHN | | ADDRESS REDACTED | | | | | | | |
| HOFFMAN, BRIAN | | 3609 SANDIA DRIVE | | | | PLANO | TX | 75023 | |
| HOFFMAN, BRIAN | | 5599 WOODSONG DR | | | | DUNWOODY | GA | 30338 | |
| HOFFMAN, BRIAN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| HOFFMAN, BRIAN C | | ADDRESS REDACTED | | | | | | | |
| HOFFMAN, BRIAN J | | ADDRESS REDACTED | | | | | | | |
| HOFFMAN, BRIAN SCOTT | | ADDRESS REDACTED | | | | | | | |
| HOFFMAN, CAMERON A | | ADDRESS REDACTED | | | | | | | |
| HOFFMAN, CARTER JOSEPH | | ADDRESS REDACTED | | | | | | | |
| HOFFMAN, CHRISTINA | | ADDRESS REDACTED | | | | | | | |
| HOFFMAN, CHRISTOPHER | | 1415 GRAND PRE | | | | KALAMAZOO | MI | 49006 | |
| HOFFMAN, CHRISTOPHER M | | ADDRESS REDACTED | | | | | | | |
| HOFFMAN, CHUCK J | | ADDRESS REDACTED | | | | | | | |
| HOFFMAN, CINDY | | 3007 WELLINGFORD DR | | | | HIGH POINT | NC | 27265 | |
| HOFFMAN, CLARICE AURELIA | | ADDRESS REDACTED | | | | | | | |
| HOFFMAN, COREY F | | ADDRESS REDACTED | | | | | | | |
| HOFFMAN, COREY NATHAN | | ADDRESS REDACTED | | | | | | | |
| HOFFMAN, CORY LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| HOFFMAN, DANIEL ALLEN | | ADDRESS REDACTED | | | | | | | |
| HOFFMAN, DAVID | | ADDRESS REDACTED | | | | | | | |
| HOFFMAN, DAVID | | 109 RATH | | | | GEORGETOWN | TX | 78628 | |
| HOFFMAN, DAVID F | | ADDRESS REDACTED | | | | | | | |
| HOFFMAN, DAVID T | | ADDRESS REDACTED | | | | | | | |
| HOFFMAN, DILLON D | | ADDRESS REDACTED | | | | | | | |
| HOFFMAN, DONALD RYAN | | ADDRESS REDACTED | | | | | | | |
| HOFFMAN, DOUG A | | 12 BURBERRY CIR APT 313 | | | | SCHAUMBURG | IL | 60173-6123 | |
| HOFFMAN, DOUGLAS JAMES | | ADDRESS REDACTED | | | | | | | |
| HOFFMAN, DREW | | ADDRESS REDACTED | | | | | | | |
| HOFFMAN, EMILY J | | ADDRESS REDACTED | | | | | | | |
| HOFFMAN, ERIC | | 2870 TROON DRIVE | | | | MONTGOMERY | IL | 60538 | |
| HOFFMAN, GARY | | 3211 TAPPS TURN | | | | BLOOMINGTON | IN | 47401-4486 | |
| HOFFMAN, GAVIN WILLIAM | | ADDRESS REDACTED | | | | | | | |
| HOFFMAN, GENE | | ADDRESS REDACTED | | | | | | | |
| HOFFMAN, GRANT | | 12023 DAPHNE LANE NO A305 | | | | SILVERDALE | WA | 98383 | |
| HOFFMAN, GRANT L | | ADDRESS REDACTED | | | | | | | |
| HOFFMAN, GREGORY E | | ADDRESS REDACTED | | | | | | | |
| HOFFMAN, GREGORY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HOFFMAN, GUY | | 2018 RIVERSHIRE DR | | | | EVANS | GA | 30809 | |
| HOFFMAN, HEATHER R | | ADDRESS REDACTED | | | | | | | |
| HOFFMAN, JARED | | ADDRESS REDACTED | | | | | | | |
| HOFFMAN, JERRY CLYNTON | | ADDRESS REDACTED | | | | | | | |
| HOFFMAN, JESSICA ANNE | | ADDRESS REDACTED | | | | | | | |
| HOFFMAN, JONATHAN RANDOLPH | | ADDRESS REDACTED | | | | | | | |
| HOFFMAN, JOSEPH LEE | | ADDRESS REDACTED | | | | | | | |
| HOFFMAN, JOSHUA GLENN | | ADDRESS REDACTED | | | | | | | |
| HOFFMAN, JUSTIN SCOTT | | ADDRESS REDACTED | | | | | | | |
| HOFFMAN, KARL MICHAL | | ADDRESS REDACTED | | | | | | | |
| HOFFMAN, KATE | | ADDRESS REDACTED | | | | | | | |
| HOFFMAN, KEITH MATTHEW | | ADDRESS REDACTED | | | | | | | |
| HOFFMAN, KENNETH M | | ADDRESS REDACTED | | | | | | | |
| HOFFMAN, KERRY NICOLE | | ADDRESS REDACTED | | | | | | | |
| HOFFMAN, KEVIN L | | ADDRESS REDACTED | | | | | | | |
| HOFFMAN, KRYSTA MARIE | | ADDRESS REDACTED | | | | | | | |
| HOFFMAN, KURTLAND PATRICK | | ADDRESS REDACTED | | | | | | | |
| HOFFMAN, LARA A | | 948 OAKWOOD AVE | | | | STATE COLLEGE | PA | 16803 | |
| HOFFMAN, LARA ANN | | ADDRESS REDACTED | | | | | | | |
| HOFFMAN, LISA | | 9 CLINTON ST | | | | FREEHOLD | NJ | 07728 | |
| HOFFMAN, LYNDA ROUECHE | | ADDRESS REDACTED | | | | | | | |
| HOFFMAN, MARIZA | | 202 N ELLSWORTH AVE | | | | SAN MATEO | CA | 94401-0000 | |
| HOFFMAN, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| HOFFMAN, MATTHEW THOMAS | | ADDRESS REDACTED | | | | | | | |
| HOFFMAN, MATTHEW WAYNE | | ADDRESS REDACTED | | | | | | | |
| HOFFMAN, MICHAEL B | | 7044 S KENDALL CT | | | | LITTLETON | CO | 80128 | |
| HOFFMAN, MICHAEL BERRY | | ADDRESS REDACTED | | | | | | | |
| HOFFMAN, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | | |
| HOFFMAN, MICHAEL FRANCIS | | ADDRESS REDACTED | | | | | | | |
| HOFFMAN, MICHAEL I | | ADDRESS REDACTED | | | | | | | |
| HOFFMAN, MICHAEL JONATHAN | | ADDRESS REDACTED | | | | | | | |
| HOFFMAN, MICHAEL JUDSON | | ADDRESS REDACTED | | | | | | | |
| HOFFMAN, MICHAEL WILLIAM | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOFFMAN, MIKE | | 8119 LARAMIE | | | | SKOKIE | IL | 60077-0000 | |
| HOFFMAN, MISTY LORENE | | ADDRESS REDACTED | | | | | | | |
| HOFFMAN, NORMAN A | | PSC 559 BOX 5683 | | | | FPO | AP | 96377-5600 | |
| HOFFMAN, PAUL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| HOFFMAN, PAUL C | | ADDRESS REDACTED | | | | | | | |
| HOFFMAN, PAUL C | | 7994 PLEASANT OAK DR | | | | WALKERSVILLE | MD | 21793-0000 | |
| HOFFMAN, PETER DANIEL | | ADDRESS REDACTED | | | | | | | |
| HOFFMAN, RIANNA E F | | ADDRESS REDACTED | | | | | | | |
| HOFFMAN, RICHARD | | ADDRESS REDACTED | | | | | | | |
| HOFFMAN, ROBERT | | 18884 CENTRALIA | | | | REDFORD | MI | 48185 | |
| HOFFMAN, ROBERT J | | ADDRESS REDACTED | | | | | | | |
| HOFFMAN, ROBERT JAMES | | ADDRESS REDACTED | | | | | | | |
| HOFFMAN, RYAN | | ADDRESS REDACTED | | | | | | | |
| HOFFMAN, RYAN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| HOFFMAN, SARA ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| HOFFMAN, SARAH JO | | ADDRESS REDACTED | | | | | | | |
| HOFFMAN, SCOTT | | 139 21 86TH AVE | APT  4F | | | JAMAICA | NY | 11435 | |
| HOFFMAN, SHAWN | | 205 TERRASYLVAN LANE | | | | BELLEFONTE | PA | 16823 | |
| HOFFMAN, STEPHANIE | | ADDRESS REDACTED | | | | | | | |
| HOFFMAN, STEPHEN PATRICK | | ADDRESS REDACTED | | | | | | | |
| HOFFMAN, STEVEN CHAD | | ADDRESS REDACTED | | | | | | | |
| HOFFMAN, TARA ANN | | ADDRESS REDACTED | | | | | | | |
| HOFFMAN, THOMAS JOSEPH | | ADDRESS REDACTED | | | | | | | |
| HOFFMAN, TIMOTHY | | 14200 EAST 35TH PLACE | | | | AURORA | CO | 80011 | |
| HOFFMAN, TIMOTHY | | 8264 TARRAGON DRIVE | | | | MECHANICSVILLE | VA | 23111 | |
| HOFFMAN, TIMOTHY | | LOC NO 1111 PETTY CASH | 14200 EAST 35TH PLACE | | | AURORA | CO | 80011 | |
| HOFFMAN, TIMOTHY JAMES | | ADDRESS REDACTED | | | | | | | |
| HOFFMAN, TIMOTHY M | | ADDRESS REDACTED | | | | | | | |
| HOFFMAN, TYLER | | ADDRESS REDACTED | | | | | | | |
| HOFFMAN, TYSON JEROME | | ADDRESS REDACTED | | | | | | | |
| HOFFMAN, WENDY | | 1841 W OAK PKWY BLDG 100 STE A | | | | MARIETTA | GA | 300622216 | |
| HOFFMAN, WENDY | | LOC NO 0023 PETTY CASH | 225 CHASTAIN MEADOWS CT | | | KENNESAW | GA | 30144 | |
| HOFFMAN, WILLIAM | | ADDRESS REDACTED | | | | | | | |
| HOFFMAN, ZACHARY | | 961 SELDON DR | | | | STRASBURG | VA | 22657-0000 | |
| HOFFMAN, ZACHARY BRITTON | | ADDRESS REDACTED | | | | | | | |
| HOFFMANN KOCH, MICHAEL A | | ADDRESS REDACTED | | | | | | | |
| HOFFMANN, AMBER | | 1257 DEVONSHIRE DR | | | | VACAVILLE | CA | 95687 | |
| HOFFMANN, AMELIA A | | ADDRESS REDACTED | | | | | | | |
| HOFFMANN, BRENDAN T | | ADDRESS REDACTED | | | | | | | |
| HOFFMANN, CHRIS | | 1850 CEDAR SHOALS DR | E 3 | | | ATHENS | GA | 00003-0605 | |
| HOFFMANN, CHRIS ADAM | | ADDRESS REDACTED | | | | | | | |
| HOFFMANN, CORY ALLEN | | ADDRESS REDACTED | | | | | | | |
| HOFFMANN, JENNIFER | | ADDRESS REDACTED | | | | | | | |
| HOFFMANN, JOSEPH ANDREW | | ADDRESS REDACTED | | | | | | | |
| HOFFMANN, MARK JAMES | | ADDRESS REDACTED | | | | | | | |
| HOFFMANN, MATTHEW DAVID | | ADDRESS REDACTED | | | | | | | |
| HOFFMANN, STEVEN R | | 218 ALGIERS DR | | | | SANDSTON | VA | 23150-1603 | |
| HOFFMASTER, DANIEL W | | ADDRESS REDACTED | | | | | | | |
| HOFFMEISTER JR ALBERT | | PO BOX 9003 | | | | PORT ST LUCIE | FL | 34952 | |
| HOFFMEISTER JR, ALBERT | | 1249 SW CURRIE ST | | | | PORT SAINT LUCIE | FL | 34983 | |
| HOFFMEISTER JR, ALBERT | HOFFMEISTER JR ALBERT | PO BOX 9003 | | | | PORT ST LUCIE | FL | 34952 | |
| HOFFMEYER CO INC | | 1600 FACTOR AVE | | | | SAN LEANDRO | CA | 94577 | |
| HOFFMEYER, TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| HOFFOWER, MATT | | 82 SCHWARTZ RD | | | | ELMA | NY | 14059-9730 | |
| HOFFPAUIR, MEGAN ANN | | ADDRESS REDACTED | | | | | | | |
| HOFFSOMMER, JOSEPH EDWARD | | ADDRESS REDACTED | | | | | | | |
| HOFFSTADTER, AARON | | 301 S HUMPHREY AVE | | | | OAK PARK | IL | 60302-3527 | |
| HOFFSTETTER, MARCUS WILLIAM | | ADDRESS REDACTED | | | | | | | |
| HOFHEIMER NUSBAUM PC | | PO BOX 3460 | | | | NORFOLK | VA | 235143460 | |
| HOFHINE, PATRICK BRYCE | | ADDRESS REDACTED | | | | | | | |
| HOFILENA, ERNESTO O | | ADDRESS REDACTED | | | | | | | |
| HOFMANN, AARON M | | 503 PAUL LN | | | | STEVENSVILLE | MD | 21666 | |
| HOFMANN, AARON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HOFMANN, DAVID A | | 675 LAKE ST APT 110 | | | | OAK PARK | IL | 60301-1400 | |
| HOFMANN, HOLLY LYNN | | ADDRESS REDACTED | | | | | | | |
| HOFMANN, JAKE OLUND | | ADDRESS REDACTED | | | | | | | |
| HOFMANN, JOSEPH | | 15625 SPRIG ST | | | | CHINO HILLS | CA | 91709 | |
| HOFMEISTER, SASCHA T | | ADDRESS REDACTED | | | | | | | |
| HOFMEISTER, STEPHEN JACOB | | ADDRESS REDACTED | | | | | | | |
| HOFSAES DAVID | | 5711 EDERTON COURT | | | | FAYETTEVILLE | NC | 28304 | |
| HOFSAES, DAVID | | 31105 ZARNI PL | | | | UNION CITY | CA | 94587 | |
| HOFSCHULTE, ANDREW | | ADDRESS REDACTED | | | | | | | |
| HOFSTRA UNIVERSITY | | 140 HOFSTRA UNIVERSITY | | | | HEMPSTEAD | NY | 11549 | |
| HOGAN & HARTSON LLP | | 8300 GREENSBORO DR | STE 1100 | | | MCLEAN | VA | 22102 | |
| HOGAN ASSESSMENT SYSTEMS INC | | PO BOX 21228 | DEPT 55 | | | TULSA | OK | 74121 | |
| HOGAN IV, THOMAS | | 104 RICE ST | | | | GREENVILLE | SC | 29605-2029 | |
| HOGAN JR , ANDREW | | ADDRESS REDACTED | | | | | | | |
| HOGAN SERVICES | | 103 DEERHORN CT | | | | AUSTIN | TX | 78734 | |
| HOGAN SPRINKLER | | 232 N MARLAN CT | | | | HAYSVILLE | KS | 67060 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOGAN, ADAM | | ADDRESS REDACTED | | | | | | | |
| HOGAN, ALEXANDER | | 2010 N PARHAM RD | | | | RICHMOND | VA | 23229 | |
| HOGAN, ANDRE SHERWOOD | | ADDRESS REDACTED | | | | | | | |
| HOGAN, ANDREW KYM | | ADDRESS REDACTED | | | | | | | |
| HOGAN, BARBARA ANN | | ADDRESS REDACTED | | | | | | | |
| HOGAN, BRADLEY RYAN | | ADDRESS REDACTED | | | | | | | |
| HOGAN, BRANDEN CHE | | ADDRESS REDACTED | | | | | | | |
| HOGAN, BRANDI L | | ADDRESS REDACTED | | | | | | | |
| HOGAN, BRYAN | | 11 CLOVERHILL RD | | | | SUTTON | MA | 01590 | |
| HOGAN, CHARLES HUEY | | ADDRESS REDACTED | | | | | | | |
| HOGAN, CONNIE D | | ADDRESS REDACTED | | | | | | | |
| HOGAN, COREY EVAN | | ADDRESS REDACTED | | | | | | | |
| HOGAN, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HOGAN, DAWNA | | ADDRESS REDACTED | | | | | | | |
| HOGAN, DEVIN SCOTT | | ADDRESS REDACTED | | | | | | | |
| HOGAN, DEVLYNETTE ARKESHA | | ADDRESS REDACTED | | | | | | | |
| HOGAN, DUSTIN PATRICK | | ADDRESS REDACTED | | | | | | | |
| HOGAN, EDWARD THOMAS | | ADDRESS REDACTED | | | | | | | |
| HOGAN, GREGORY | | ADDRESS REDACTED | | | | | | | |
| HOGAN, JAMES B | | ADDRESS REDACTED | | | | | | | |
| HOGAN, JAMES B | | 704 1D COUNTRY VILLAGE DRIVE | | | | BEL AIR | MD | 21014 | |
| HOGAN, JARROD MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HOGAN, JEREMY A | | ADDRESS REDACTED | | | | | | | |
| HOGAN, JORDAN JONES | | ADDRESS REDACTED | | | | | | | |
| HOGAN, JOSEPH DANIEL | | ADDRESS REDACTED | | | | | | | |
| HOGAN, JOSEPH T | | ADDRESS REDACTED | | | | | | | |
| HOGAN, JOSH DAVID | | ADDRESS REDACTED | | | | | | | |
| HOGAN, JOYCE | | 4267 WEST 10TH ST | | | | LOS ANGELES | CA | 90019-0000 | |
| HOGAN, JOYCE MARIE | | ADDRESS REDACTED | | | | | | | |
| HOGAN, KATHLEEN | | ADDRESS REDACTED | | | | | | | |
| HOGAN, KELLY ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| HOGAN, KENNETH | | 1228 SOUTH KENILWORTH | | | | BERWYN | IL | 60402-0000 | |
| HOGAN, KENNETH ROBERT | | ADDRESS REDACTED | | | | | | | |
| HOGAN, KEVIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HOGAN, MARTIN | | 57 HOLMES ST | | | | GRAND RAPIDS | MI | 49503 | |
| HOGAN, MICHAEL | | 12619 S MASSASOIT | | | | PALOS HEIGHTS | IL | 60463 | |
| HOGAN, MICHAEL J | | ADDRESS REDACTED | | | | | | | |
| HOGAN, NATHAN DAVID | | ADDRESS REDACTED | | | | | | | |
| HOGAN, NATHANIEL BLAINE | | ADDRESS REDACTED | | | | | | | |
| HOGAN, PATRICK BRIAN | | ADDRESS REDACTED | | | | | | | |
| HOGAN, PATRICK BRIAN | | ADDRESS REDACTED | | | | | | | |
| HOGAN, PATRICK M | | ADDRESS REDACTED | | | | | | | |
| HOGAN, PAUL S | | 209 HELEN AVE | | | | NILES | OH | 44446 | |
| HOGAN, ROBBY LEE | | ADDRESS REDACTED | | | | | | | |
| HOGAN, ROBERT | | 2005 EAST 6TH ST | | | | OWENSBORO | KY | 42303 | |
| HOGAN, SEAN C | | ADDRESS REDACTED | | | | | | | |
| HOGAN, SEANN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HOGAN, SHEKITA MARIE | | ADDRESS REDACTED | | | | | | | |
| HOGAN, SHEREE LYNN | | ADDRESS REDACTED | | | | | | | |
| HOGAN, STEPHEN | | ADDRESS REDACTED | | | | | | | |
| HOGAN, STEPHEN | | 9 IRONMASTER DRIVE | | | | FAIRMONT | MD | 21788-0000 | |
| HOGAN, TALESHA L | | 7015 SYMMES RD | | | | GIBSONTON | FL | 33534 | |
| HOGAN, TERRY ANTHONY | | ADDRESS REDACTED | | | | | | | |
| HOGAN, THOMAS | | ADDRESS REDACTED | | | | | | | |
| HOGAN, TODD | | 6840 WINTERPARK AVE | | | | AUSTINTOWN | OH | 44515 | |
| HOGAN, TULLY JOHN | | ADDRESS REDACTED | | | | | | | |
| HOGAN, WELDON SETH | | ADDRESS REDACTED | | | | | | | |
| HOGANCAMP, JOSHUA DAVID | | ADDRESS REDACTED | | | | | | | |
| HOGANS, DWAYNE | | 7980 MACKLIN ST | | | | LAS VEGAS | NV | 89129 | |
| HOGBERG, MICHAEL DENNIS | | ADDRESS REDACTED | | | | | | | |
| HOGEBACK, TROY ROBERT | | ADDRESS REDACTED | | | | | | | |
| HOGELAND PLUMBING | | 2006 W BURBANK BLVD | | | | BURBANK | CA | 91506 | |
| HOGELAND, CINDY | | 120 HENRY PKY | | | | MCDONOUGH | GA | 30253 | |
| HOGENMILLER, BRAD ALLEN | | ADDRESS REDACTED | | | | | | | |
| HOGG, ANN | | 1202 ANTSPREY | | | | SARASOTA | FL | 34233 | |
| HOGG, BRENDEN JOHN | | ADDRESS REDACTED | | | | | | | |
| HOGG, ERICK DEMOND | | ADDRESS REDACTED | | | | | | | |
| HOGG, KELLY | | 3100 PORTER ST | | | | RICHMOND | VA | 23225 | |
| HOGG, KYLE ANDREW | | ADDRESS REDACTED | | | | | | | |
| HOGG, REGGIE | | ADDRESS REDACTED | | | | | | | |
| HOGG, RYAN | | ADDRESS REDACTED | | | | | | | |
| HOGGA, OMAR | | ADDRESS REDACTED | | | | | | | |
| HOGGARD, CHRIS WARREN | | ADDRESS REDACTED | | | | | | | |
| HOGGATT HOME APPLIANCE | | 615 ARCHER AVE | | | | MARSHALL | IL | 62441 | |
| HOGGATT, MARVIN SAMUEL | | ADDRESS REDACTED | | | | | | | |
| HOGGE, BRIDGETT | | 12261 LEXINGTON PARK DR APT 306 | | | | TAMPA | FL | 33626 | |
| HOGGE, BRIDGETT M | | ADDRESS REDACTED | | | | | | | |
| HOGGE, BRIDGETTE | ROBERT K MICHAEL ESQ DISPARTI LAW GROUP PA | POST OFFICE BOX 3549 | | | | HOLIDAY | FL | 34692 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOGGE, JORDAN FREDRICK | | ADDRESS REDACTED | | | | | | | |
| HOGGE, NICHOLAS RYAN | | ADDRESS REDACTED | | | | | | | |
| HOGLE, MELISSA R | | ADDRESS REDACTED | | | | | | | |
| HOGLE, STEVEN A | | ADDRESS REDACTED | | | | | | | |
| HOGLE, TOMMY | | ADDRESS REDACTED | | | | | | | |
| HOGLIND, MEGAN NICOLE | | ADDRESS REDACTED | | | | | | | |
| HOGLUND, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HOGSHIRE INDUSTRIES INC | | PO BOX 11236 | | | | NORFOLK | VA | 23517 | |
| HOGSTEN, ANDREW MARTIN | | ADDRESS REDACTED | | | | | | | |
| HOGSTON, HEATHER LYNNE | | ADDRESS REDACTED | | | | | | | |
| HOGSTON, JOY FAITH | | ADDRESS REDACTED | | | | | | | |
| HOGUE & ASSOCIATES | | 550 KEARNY ST STE 500 | | | | SAN FRANCISCO | CA | 94108 | |
| HOGUE, BONNIE | | 4810 WALES CT | | | | NASHVILLE | TN | 37211 4807 | |
| HOGUE, CHARLENE DIANE | | ADDRESS REDACTED | | | | | | | |
| HOGUE, DAMIEN | | ADDRESS REDACTED | | | | | | | |
| HOGUE, DEREK WILLIAM | | ADDRESS REDACTED | | | | | | | |
| HOGUE, DONNIE | | 339 N 2830 E | | | | ST GEORGE | UT | 84790-6401 | |
| HOGUE, JAMES C | | ADDRESS REDACTED | | | | | | | |
| HOGUE, JESSICA MARIE | | ADDRESS REDACTED | | | | | | | |
| HOGUE, LEWIS | | 687 BURCHFIELD RD | | | | KYLES FORD | TN | 37765 | |
| HOGUE, LYLE J | | OO BOX 92 | | | | APO | AE | 09028- | |
| HOGUE, MARTIN DAVID | | ADDRESS REDACTED | | | | | | | |
| HOGUE, MARTIND | | 5524 B ST APT 2 | | | | LITTLE ROCK | AR | 72205 | |
| HOGUE, RONALD L | | 365 JEFFERSON ST | | | | ROCHESTER | PA | 15074-2039 | |
| HOGUE, TREY | | 4958 FAIRFIELD CIR | | | | MEMPHIS | TN | 38117-4210 | |
| HOGUE, WILLIAM LARRY | | ADDRESS REDACTED | | | | | | | |
| HOH, STEVEN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HOHENADEL, KYLE ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| HOHENBERY, CURTIS LEE | | ADDRESS REDACTED | | | | | | | |
| HOHENWARTER, JOE | | 7 KINDER AVE | | | | WILLOW STREET | PA | 17584-9382 | |
| HOHENWARTER, NICHOLAS J | | ADDRESS REDACTED | | | | | | | |
| HOHEUSLE, LUCAS | | ADDRESS REDACTED | | | | | | | |
| HOHING, MATTHEW CONRAD | | ADDRESS REDACTED | | | | | | | |
| HOHLBEIN, KRISTINA S | | ADDRESS REDACTED | | | | | | | |
| HOHLWEIN, ALICIA A | | 315 GLENN STOVALL DR | | | | THOMSON | GA | 30824-3110 | |
| HOHMAN JR , PHILLIP J | | ADDRESS REDACTED | | | | | | | |
| HOHMAN, BETH ANN | | ADDRESS REDACTED | | | | | | | |
| HOHMAN, JOHN | | ADDRESS REDACTED | | | | | | | |
| HOHMAN, STEPHEN JAY | | ADDRESS REDACTED | | | | | | | |
| HOHMANN, CHRISOPHER J | | ADDRESS REDACTED | | | | | | | |
| HOHMANN, KEITH A | | ADDRESS REDACTED | | | | | | | |
| HOHMEISTER, EVAN JAMES | | ADDRESS REDACTED | | | | | | | |
| HOHN, CHRISTOPHER A | | ADDRESS REDACTED | | | | | | | |
| HOHN, JEREMY LEE | | ADDRESS REDACTED | | | | | | | |
| HOHN, RACHEL A | | ADDRESS REDACTED | | | | | | | |
| HOHNER, ANDREW MARTIN | | ADDRESS REDACTED | | | | | | | |
| HOHNHAUSER, ARNOLD | | 760 GEARY ST NO 404 | | | | SAN FRANCISCO | CA | 94109-7359 | |
| HOINSKY, DANIEL | | ADDRESS REDACTED | | | | | | | |
| HOISETH, PRESTON DAVID | | ADDRESS REDACTED | | | | | | | |
| HOISETH, TYLER | | ADDRESS REDACTED | | | | | | | |
| HOIST JOHN A | | 114 ROBERTA DRIVE | | | | HENDERSONVILLE | TN | 37075 | |
| HOITSMA, MIKE | | ADDRESS REDACTED | | | | | | | |
| HOITSMA, MIKE | | 8417 HOHMAN AVE | | | | MUNSTER | IN | 46321-0000 | |
| HOITT, JUSTIN M | | ADDRESS REDACTED | | | | | | | |
| HOIUM, JOSEPH | | PO BOX 537 | | | | GALVESTON | IN | 46932-0537 | |
| HOJDYSZ, MARCIN | | ADDRESS REDACTED | | | | | | | |
| HOJDYSZ, WOJCIECH | | ADDRESS REDACTED | | | | | | | |
| HOJJATI, MOHAMMAD | | ADDRESS REDACTED | | | | | | | |
| HOJO INN | | 4404 UNIVERSITY DRIVE NW | | | | HUNTSVILLE | AL | 35816 | |
| HOK, JEFFREY | | ADDRESS REDACTED | | | | | | | |
| HOKAMA, BRYSON | | 1008 KUAMAUNA ST | | | | HONOLULU | HI | 96825-3512 | |
| HOKAMP, JAMES MARTIN | | ADDRESS REDACTED | | | | | | | |
| HOKANSON, FREDERICK JOHN | | ADDRESS REDACTED | | | | | | | |
| HOKANSON, LON DEE | | ADDRESS REDACTED | | | | | | | |
| HOKE COUNTY CLERK OF COURT | | PO BOX DRAWER 410 304 N MAIN | SUPERIOR AND DISTRICT COURTS | | | RAEFORD | NC | 28376 | |
| HOKE COUNTY CLERK OF COURT | | SUPERIOR AND DISTRICT COURTS | | | | RAEFORD | NC | 28376 | |
| HOKE, ALPHONSO CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| HOKE, BENJAMIN ROBERT | | ADDRESS REDACTED | | | | | | | |
| HOKE, BRYAN | | 1802 81ST AVE NE | | | | EVERETT | WA | 98205 | |
| HOKE, COLBY ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| HOKE, JUSTIN DAVID | | ADDRESS REDACTED | | | | | | | |
| HOKE, SAMUEL TYNER | | ADDRESS REDACTED | | | | | | | |
| HOKE, TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| HOKKAMZADEH, RAHEIL | | ADDRESS REDACTED | | | | | | | |
| HOKKAMZADEH, RAHEIL | | 5091 IVEY DR | 709 C | | | MACON | GA | 31206-0000 | |
| HOLADAY INDUSTRIES INC | | 14825 MARTIN DRIVE | | | | EDEN PRAIRIE | MN | 55344 | |
| HOLADAY, KATHRYN | | 8615 BRISTOL AVE | | | | KANSAS CITY | MO | 64138 | |
| HOLADAY, KATHRYN | | 8621 BRISTOL AVE | | | | KANSAS CITY | MO | 64138 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOLADAY, KATHRYN | NANCY L JACKSON | ATTORNEY FOR KATHRYN HOLADAY | PO BOX 1668 | | | INDEPENDENCE | MO | 64055 | |
| HOLADAY, KATHRYN S | | ADDRESS REDACTED | | | | | | | |
| HOLAMON, KATIE ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| HOLANDER ELECTRIC INC | | PO BOX 126 | 36 WALTON ST | | | ATTLEBORO | MA | 02703 | |
| HOLBECK, DALLAS LEO | | ADDRESS REDACTED | | | | | | | |
| HOLBEIN, JOANNE | | 17705 ICE AGE TRAILS ST | | | | PFLUGERVILLE | TX | 78660-5260 | |
| HOLBEIN, JOANNE L | | ADDRESS REDACTED | | | | | | | |
| HOLBERT, AMANDA MARIE | | ADDRESS REDACTED | | | | | | | |
| HOLBERT, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| HOLBERT, SCOTT | | ADDRESS REDACTED | | | | | | | |
| HOLBERT, STEVE M | | ADDRESS REDACTED | | | | | | | |
| HOLBERTON, BRANDON JAMES | | ADDRESS REDACTED | | | | | | | |
| HOLBIN, TROY MATTHEW | | ADDRESS REDACTED | | | | | | | |
| HOLBROOK BETTY R | | 3662 SLANTING BRIDGE RD | | | | SHERRILLS FORD | NC | 28673 | |
| HOLBROOK LEE A | | 26608 ISABELLA PARKWAY | | | | CANYON COUNTRY | CA | 91351 | |
| HOLBROOK SERVICE CO INC | | PO BOX 4528 | | | | COLUMBUS | GA | 31904 | |
| HOLBROOK, ANDREW | | 311 S KEYSTONE ST | | | | BURBANK | CA | 91506-0000 | |
| HOLBROOK, ANDREW STEVEN | | ADDRESS REDACTED | | | | | | | |
| HOLBROOK, ASHLEY | | 6341 COLBATH AVE | | | | VAN NUYS | CA | 91401 | |
| HOLBROOK, JAMES RYAN | | ADDRESS REDACTED | | | | | | | |
| HOLBROOK, JASON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HOLBROOK, JEREMY RYAN | | ADDRESS REDACTED | | | | | | | |
| HOLBROOK, LAURA G | | ADDRESS REDACTED | | | | | | | |
| HOLBROOK, LAURIE | | ADDRESS REDACTED | | | | | | | |
| HOLBROOK, LAURIE | | ADDRESS REDACTED | | | | | | | |
| HOLBROOK, LAVERN | | 3908 STONEBROOK FARMS RD | | | | GREENSBORO | NC | 27407 | |
| HOLBROOK, PAUL STEVEN | | ADDRESS REDACTED | | | | | | | |
| HOLBROOK, SHAWN CAIN | | ADDRESS REDACTED | | | | | | | |
| HOLBROOK, TY | | 5915 CROCKETT | | | | LUMBERTON | TX | 77657 | |
| HOLBROOK, TY | | 5915 CROCKETT | | | | LUMBERTON | TX | 77657-0000 | |
| HOLC, ALAN | | 2874 MERRYMOUNT CT APT D | | | | COLUMBUS | OH | 43232-5144 | |
| HOLCAK, NICK | | ADDRESS REDACTED | | | | | | | |
| HOLCOMB, AARON JEROME | | ADDRESS REDACTED | | | | | | | |
| HOLCOMB, DUSTY | | 6525 FOOTHILLS LN | | | | CONCORD | NC | 28025 | |
| HOLCOMB, GREG | | 1811 WINDROW DR | | | | LANCASTER | PA | 17602 | |
| HOLCOMB, GREG ANDREW | | ADDRESS REDACTED | | | | | | | |
| HOLCOMB, JAMES BENJAMEN | | ADDRESS REDACTED | | | | | | | |
| HOLCOMB, JARRETT NAJEE | | ADDRESS REDACTED | | | | | | | |
| HOLCOMB, JEAN | | 6020 PENGUIN DR | | | | ROCKFORD | IL | 61109-4654 | |
| HOLCOMB, JONAS L | | ADDRESS REDACTED | | | | | | | |
| HOLCOMB, JOSH DONALD | | ADDRESS REDACTED | | | | | | | |
| HOLCOMB, KELLY KATHLEEN | | ADDRESS REDACTED | | | | | | | |
| HOLCOMB, NYLE D | | ADDRESS REDACTED | | | | | | | |
| HOLCOMB, PAMELA J | | 3538 21ST ST SE | | | | WASHINGTON | DC | 20020-6104 | |
| HOLCOMB, STACEY | | ADDRESS REDACTED | | | | | | | |
| HOLCOMB, TARA MARQUI | | ADDRESS REDACTED | | | | | | | |
| HOLCOMB, TREVOR LYNN | | ADDRESS REDACTED | | | | | | | |
| HOLCOMB, WAYNE | | 6172 LULA RD | | | | LULA | GA | 30554-2329 | |
| HOLCOMBE APPLIANCE SERVICE | | 4003 HWY 69 N | | | | LUFKIN | TX | 75904 | |
| HOLCOMBE JR, HENRY KALANI | | ADDRESS REDACTED | | | | | | | |
| HOLCOMBE, DAN | | 315 OPELIKA RD | | | | AUBURN | AL | 36830-3984 | |
| HOLCOMBE, JOSHUA D | | ADDRESS REDACTED | | | | | | | |
| HOLCOMBE, KENNON | | ADDRESS REDACTED | | | | | | | |
| HOLCOMBE, PEGGY | | 314 STEEL HILL RD | | | | LANCASTER | SC | 29720-7721 | |
| HOLCOMBE, SUMMER LOUISE | | ADDRESS REDACTED | | | | | | | |
| HOLCOMBE, TERRI | | 848 BEAVERDAM ST | | | | CANTON | NC | 28716 | |
| HOLCOMBE, THOMAS ANDREW | | ADDRESS REDACTED | | | | | | | |
| HOLCOMBE, ZACHARY HUNTER | | ADDRESS REDACTED | | | | | | | |
| HOLCOMBII, TERRY K | | ADDRESS REDACTED | | | | | | | |
| HOLCOME, JOHN | | HUEYTOWN | | | | BESSEMER | AL | 35023 | |
| HOLDEN CONTRACTING CO | | PO BOX 578 | | | | ORANGE PARK | FL | 32067 | |
| HOLDEN ENTERPRISES | | PO BOX 333 | | | | STANDARD | CA | 95373 | |
| HOLDEN LOOSE LEAF | | PO BOX 890228 | | | | DALLAS | TX | 753899793 | |
| HOLDEN, ANDREW JAMES | | ADDRESS REDACTED | | | | | | | |
| HOLDEN, BRITTANY LEE | | ADDRESS REDACTED | | | | | | | |
| HOLDEN, BRYCE WESLEY | | ADDRESS REDACTED | | | | | | | |
| HOLDEN, CALISHA GENENE | | ADDRESS REDACTED | | | | | | | |
| HOLDEN, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | | |
| HOLDEN, DANIEL S | | ADDRESS REDACTED | | | | | | | |
| HOLDEN, DEBORAH | | ADDRESS REDACTED | | | | | | | |
| HOLDEN, DERSHAUN JAMAR | | ADDRESS REDACTED | | | | | | | |
| HOLDEN, JEAN | | 22025 OEHLMANN PARK RD | | | | CONIFER | CO | 80433 | |
| HOLDEN, JEREMY | | 128 PATRICIA AVE | | | | STOCKTON | CA | 95210-0000 | |
| HOLDEN, KENYANA JAMESHIA | | ADDRESS REDACTED | | | | | | | |
| HOLDEN, KEVIN F | | ADDRESS REDACTED | | | | | | | |
| HOLDEN, KRISTINA | | ADDRESS REDACTED | | | | | | | |
| HOLDEN, MARK NATHAN | | ADDRESS REDACTED | | | | | | | |
| HOLDEN, MATTHEW DEREK | | ADDRESS REDACTED | | | | | | | |
| HOLDEN, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOLDEN, PAIGE N | | ADDRESS REDACTED | | | | | | | |
| HOLDEN, RANDIE LEE | | ADDRESS REDACTED | | | | | | | |
| HOLDEN, RASHANDA LATRICE | | ADDRESS REDACTED | | | | | | | |
| HOLDEN, SEAN T | | 101 NNPTC CIR | | | | GOOSE CREEK | SC | 29445-6324 | |
| HOLDEN, WESLEY | | 157 W  VERNON CHURCH RD | | | | WINSTON SALEM | NC | 27107 | |
| HOLDER, ANDREW CLINTON | | ADDRESS REDACTED | | | | | | | |
| HOLDER, ASHLEY | | ADDRESS REDACTED | | | | | | | |
| HOLDER, CHAD | | ADDRESS REDACTED | | | | | | | |
| HOLDER, CHARLES ROGER | | ADDRESS REDACTED | | | | | | | |
| HOLDER, DEBORAH L | | 9321 OSBORNE TPKE | | | | RICHMOND | VA | 23231-8121 | |
| HOLDER, DOUGLAS | | 2886 HANI CT | | | | SAN JOSE | CA | 95111-1129 | |
| HOLDER, DOUGLAS L | | ADDRESS REDACTED | | | | | | | |
| HOLDER, GARY A | | ADDRESS REDACTED | | | | | | | |
| HOLDER, HOLLIE ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| HOLDER, JARROD | | 243 VARSITY LN | | | | BLOOMINGTON | IN | 47408-1486 | |
| HOLDER, JASON | | 2364 JUDES FERRY RD | | | | POWHATAN | VA | 23139 | |
| HOLDER, JASON BURT | | ADDRESS REDACTED | | | | | | | |
| HOLDER, JENNIFER ROSE | | ADDRESS REDACTED | | | | | | | |
| HOLDER, JIMMY LEE | | ADDRESS REDACTED | | | | | | | |
| HOLDER, LARRY | | ADDRESS REDACTED | | | | | | | |
| HOLDER, MARK JAMES | | ADDRESS REDACTED | | | | | | | |
| HOLDER, MATTHEW DAVID | | ADDRESS REDACTED | | | | | | | |
| HOLDER, MCKENZEE MARIE | | ADDRESS REDACTED | | | | | | | |
| HOLDER, SHAUN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HOLDER, SHELDON AL | | ADDRESS REDACTED | | | | | | | |
| HOLDER, TIMOTHY S | | ADDRESS REDACTED | | | | | | | |
| HOLDERBACH, CURTIS S AND JEAN M | | 2926 SE PECK RD | | | | TOPEKA | KS | 66605 | |
| HOLDERBAUM SEWER & DRAIN SVC | | 1615 TREMONT AVE SE | | | | MASSILLON | OH | 44646 | |
| HOLDERIED, SHELDON | | ADDRESS REDACTED | | | | | | | |
| HOLDERIED, SHELDON | | 2634 W PATAGONIA WAY | | | | ANTHEM | AZ | 85086-0000 | |
| HOLDERMAN, WILLIAM JOHN | | ADDRESS REDACTED | | | | | | | |
| HOLDERNESS, ROBERT WARREN | | ADDRESS REDACTED | | | | | | | |
| HOLDERS | | 7027 E 40TH ST | | | | TULSA | OK | 74145 | |
| HOLDIMAN, DAVID JOHN | | ADDRESS REDACTED | | | | | | | |
| HOLDING, BRANDON THOMAS | | ADDRESS REDACTED | | | | | | | |
| HOLDING, TOBY RAMON | | ADDRESS REDACTED | | | | | | | |
| HOLDMAN, JESSICA ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| HOLDRIDGE, ANDREW WARREN | | ADDRESS REDACTED | | | | | | | |
| HOLDSTEIN, KAREN MICHELLE | | ADDRESS REDACTED | | | | | | | |
| HOLDSWORTH, DON WALKER | | ADDRESS REDACTED | | | | | | | |
| HOLDWAY, JOHN B | | 6039 MOSER RD | | | | BOONSBORO | MD | 21713 | |
| HOLE, DAWN MARIE | | ADDRESS REDACTED | | | | | | | |
| HOLE, REBECCA LEIGH | | ADDRESS REDACTED | | | | | | | |
| HOLECEK, IAN CHARLES | | ADDRESS REDACTED | | | | | | | |
| HOLECEK, JO ANN | | UNKNOWN | | | | UNKNOWN | NY | | |
| HOLECEK, JOHN | | 19058 SE 163RD | | | | TUKWILA | WA | 98058 | |
| HOLEM, AMY LORETTA | | ADDRESS REDACTED | | | | | | | |
| HOLEMAN JR, DAVID L | | 100 PASEO DE SAN ANTONIO | STE 120 | | | SAN JOSE | CA | 95113 | |
| HOLEMAN, DAVID | | 1095 SKYLINE DR | | | | DALY CITY | CA | 94015 | |
| HOLEMAN, JEREMY B | | ADDRESS REDACTED | | | | | | | |
| HOLEMAN, JESSE N | | ADDRESS REDACTED | | | | | | | |
| HOLEMAN, KENNITH | | ADDRESS REDACTED | | | | | | | |
| HOLFELTZ, STEPHANIE | | ADDRESS REDACTED | | | | | | | |
| HOLFORD, DAVID REED | | ADDRESS REDACTED | | | | | | | |
| HOLGUIN JR , ERNESTO | | ADDRESS REDACTED | | | | | | | |
| HOLGUIN JR , ROBERT | | ADDRESS REDACTED | | | | | | | |
| HOLGUIN, ALEXANDER JAVIER | | ADDRESS REDACTED | | | | | | | |
| HOLGUIN, CARLO | | 1739 INDEPENDENCE BLVD | APT 204 | | | SALINAS | CA | 93906 | |
| HOLGUIN, EDWARD | | ADDRESS REDACTED | | | | | | | |
| HOLGUIN, HEIDI | | 17909 BEDFORD DR | | | | MADERA | CA | 93635-0000 | |
| HOLGUIN, HENRY ANTHONY | | ADDRESS REDACTED | | | | | | | |
| HOLGUIN, JESUS T | | ADDRESS REDACTED | | | | | | | |
| HOLGUIN, KRISTI NICOLE | | ADDRESS REDACTED | | | | | | | |
| HOLGUIN, MELISSA | | ADDRESS REDACTED | | | | | | | |
| HOLGUIN, NICHOLAS RAY | | ADDRESS REDACTED | | | | | | | |
| HOLGUIN, RAFAEL | | ADDRESS REDACTED | | | | | | | |
| HOLGUIN, RUBEN JR | | ADDRESS REDACTED | | | | | | | |
| HOLGUIN, STEVEN | | ADDRESS REDACTED | | | | | | | |
| HOLGUIN, STEVEN | | 296 ROOSEVELT | | | | IRVINE | CA | 926203624 | |
| HOLGUIN, VANESSA | | 12902 LONGWORTH AVE | | | | NORWALK | CA | 90650-0000 | |
| HOLGUIN, VANESSA MARIE | | ADDRESS REDACTED | | | | | | | |
| HOLICK, NICOLE M | | ADDRESS REDACTED | | | | | | | |
| HOLIDAY & ASSOCIATES | | 2025 N 3RD STE B173 | | | | PHOENIX | AZ | 85004 | |
| HOLIDAY & ASSOCIATES | | 2025 N THIRD ST STE B173 | | | | PHOENIX | AZ | 85004 | |
| HOLIDAY CARD CENTER | | PO BOX 98103 | | | | WASHINGTON | DC | 20090-8103 | |
| HOLIDAY CATERING INC | | 3499 STREET RD | | | | BENSALEM | PA | 19020 | |
| HOLIDAY CLASSICS | | 6253 W 74TH ST | BOX 2001 | | | BEDFORD PARK | IL | 60499 | |
| HOLIDAY CLASSICS | | BOX 2001 | | | | BEDFORD PARK | IL | 60499 | |
| HOLIDAY ELECTRONICS INC | | 1503 GRACE AVENUE | | | | PANAMA CITY | FL | 32405 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOLIDAY FOLIAGE INC | | 2592 OTAY CENTER DR | | | | SAN DIEGO | CA | 92154 | |
| HOLIDAY INN | | NO 2 MONTGOMERY VILLAGE AVENUE | ATTN ACCOUNTING DEPT | | | GAITHERSBURG | MD | 20879 | |
| HOLIDAY INN | | 1 NEWBURY STREET | US ROUTE 1/128 | | | PEABODY | MA | 01960 | |
| HOLIDAY INN | | 100 LODGEVILLE RD | | | | BRIDGEPORT | WV | 26330 | |
| HOLIDAY INN | | 1000 SULLY ROAD | | | | STERLING | VA | 20166 | |
| HOLIDAY INN | | 101 128TH ST SE | | | | EVERETT | WA | 98208 | |
| HOLIDAY INN | | 101 OUTLET BLVD | | | | MYRTLE BEACH | SC | 29579 | |
| HOLIDAY INN | | 101 W 151ST ST | | | | OLATHE | KS | 66061 | |
| HOLIDAY INN | | 101 W SPRINGBROOK DR | | | | JOHNSON CITY | TN | 37604 | |
| HOLIDAY INN | | 10120 S FEDERAL HWY | | | | PORT ST LUCIE | FL | 34952 | |
| HOLIDAY INN | | 1019 W LINCOLN HWY | | | | SCHERERVILLE | IN | 46375 | |
| HOLIDAY INN | | 1021 KOGER CTR BLVD | | | | RICHMOND | VA | 23235 | |
| HOLIDAY INN | | 10650 N CENTRAL EXPY | | | | DALLAS | TX | 75231 | |
| HOLIDAY INN | | 10920 NALL AVE | | | | OVERLAND PARK | KS | 66211 | |
| HOLIDAY INN | | 10945 W COLONIAL DR | | | | OCOEE | FL | 34761 | |
| HOLIDAY INN | | 110 COMMUNITY DR | | | | AUGUSTA | ME | 04330 | |
| HOLIDAY INN | | 11111 W NORTH AVE | | | | WAUWATOSA | WI | 53226 | |
| HOLIDAY INN | | 1250 ROOSEVELT RD | | | | GLEN ELLYN | IL | 60137 | |
| HOLIDAY INN | | 1251 N SHILOH DR | | | | FAYETTEVILLE | AR | 72704 | |
| HOLIDAY INN | | 12601 W 95TH ST | | | | LENEXA | KS | 662153895 | |
| HOLIDAY INN | | 1313 JOHN Q HAMMONS DRIVE | | | | MIDDLETON | WI | 53562 | |
| HOLIDAY INN | | 1350 HOLIDAY LN | | | | FAIRFIELD | CA | 94533 | |
| HOLIDAY INN | | 13520 PLAZA TERR | | | | OKLAHOMA CITY | OK | 73120 | |
| HOLIDAY INN | | 1401 UNIVERSITY BLVD | | | | STEUBENVILLE | OH | 43952 | |
| HOLIDAY INN | | 15222 JFK BLVD | | | | HOUSTON | TX | 77032 | |
| HOLIDAY INN | | 1548 MONTGOMERY HIGHWAY | | | | BIRMINGHAM | AL | 35216 | |
| HOLIDAY INN | | 1550 E DUNDEE RD | | | | PALATINE | IL | 60067 | |
| HOLIDAY INN | | 1550 EAST DUNDEE RD | | | | PALATINE | IL | 60067 | |
| HOLIDAY INN | | 1550 N ROSELLE RD | | | | SCHAUMBURG | IL | 60195 | |
| HOLIDAY INN | | 15500 E 40TH AVE | | | | DENVER | CO | 80239 | |
| HOLIDAY INN | | 1600 E BEACH BLVD | | | | GULFPORT | MS | 39501-9199 | |
| HOLIDAY INN | | 1600 N LORRAINE STE 211 | | | | HUTCHINSON | KS | 67501 | |
| HOLIDAY INN | | 1601 N CONGRESS AVE | | | | BOYNTON BEACH | FL | 33426 | |
| HOLIDAY INN | | 170 N CHURCH LN | | | | LOS ANGELES | CA | 90049 | |
| HOLIDAY INN | | 1710 KINSER PIKE | | | | BLOOMINGTON | IN | 47404 | |
| HOLIDAY INN | | 1711 N UNIVERSITY DR | | | | PLANTATION | FL | 33322 | |
| HOLIDAY INN | | 1777 BURRSTONE RD | | | | NEW HARTFORD | NY | 134131090 | |
| HOLIDAY INN | | 1825 LORAIN BLVD | | | | ELYRIA | OH | 44035 | |
| HOLIDAY INN | | 1853 MCCOY RD | | | | ORLANDO | FL | 32809 | |
| HOLIDAY INN | | 1901 E 18TH ST | | | | YUMA | AZ | 85365 | |
| HOLIDAY INN | | 1901 EMMET ST | | | | CHARLOTTESVILLE | VA | 22901 | |
| HOLIDAY INN | | 1911 I 40 AT ROSS OSAGE | | | | AMARILLO | TX | 79102 | |
| HOLIDAY INN | | 1925 WADDLE RD | | | | STATE COLLEGE | PA | 16803 | |
| HOLIDAY INN | | 195 WESTGATE DR | | | | BROCKTON | MA | 02301 | |
| HOLIDAY INN | | 20 HWY 411 E | | | | ROME | GA | 30161 | |
| HOLIDAY INN | | 200 NORTH STEMMONS FREEWAY | | | | LEWISVILLE | TX | 75067 | |
| HOLIDAY INN | | 200 TIGUE ST EXIT 1 | | | | DUNMORE | PA | 18512 | |
| HOLIDAY INN | | 2000 HOLIDAY INN DR | | | | JACKSON | MI | 49202 | |
| HOLIDAY INN | | 2000 HOLIDAY INN DRIVE | | | | JACKSON | MI | 49202 | |
| HOLIDAY INN | | 2001 N COVE BLVD | | | | PANAMA CITY | FL | 32405 | |
| HOLIDAY INN | | 201 CROSSING PL | | | | ANTIOCH | TN | 37013 | |
| HOLIDAY INN | | 201 WASHINGTON AVE | | | | NORTH HAVEN | CT | 06473 | |
| HOLIDAY INN | | 201 WASHINGTON AVENUE | | | | NORTH HAVEN | CT | 06473 | |
| HOLIDAY INN | | 2015 OLD MINDEN RD | | | | BOSSIER CITY | LA | 71111 | |
| HOLIDAY INN | | 2033 RUTH ST | | | | SULPHUR | LA | 70663 | |
| HOLIDAY INN | | 204 W FOX FARM CTR | | | | CHEYENNE | WY | 82007 | |
| HOLIDAY INN | | 204 W FOX FARM RD | | | | CHEYENNE | WY | 82007 | |
| HOLIDAY INN | | 205 REMINGTON BLVD | | | | BOLINGBROOK | IL | 60440 | |
| HOLIDAY INN | | 205 WOLF RD | | | | ALBANY | NY | 12205 | |
| HOLIDAY INN | | 207 GRANDVIEW DR | | | | FT MITCHELL | KY | 41017 | |
| HOLIDAY INN | | 2095 N ELEVENTH STREET | I 10 MIDTOWN | | | BEAUMONT | TX | 77703 | |
| HOLIDAY INN | | 21101 VENTURA BLVD | | | | WOODLAND HILLS | CA | 91364 | |
| HOLIDAY INN | | 212 WOODLAWN RD | | | | CHARLOTTE | NC | 28217 | |
| HOLIDAY INN | | 21725 E GATEWAY CTR DR | | | | DIAMOND BAR | CA | 91765 | |
| HOLIDAY INN | | 2220 W FIRST ST | | | | FT MYERS | FL | 33901 | |
| HOLIDAY INN | | 225 HOLIDAY HILLS DR | | | | PARKERSBURG | WV | 26104 | |
| HOLIDAY INN | | 2265 KINGSTON CT | | | | MARIETTA | GA | 30067 | |
| HOLIDAY INN | | 230 W HWY 436 | | | | ALTAMONTE SPRINGS | FL | 32714 | |
| HOLIDAY INN | | 2350 WESTBELT DRIVE | | | | COLUMBUS | OH | 43228 | |
| HOLIDAY INN | | 2416 BEACH BLVD | | | | BILOXI | MS | 39531 | |
| HOLIDAY INN | | 24440 SANDHILL BLVD | | | | PORT CHARLOTTE | FL | 33983 | |
| HOLIDAY INN | | 2470 WINDY HILL RD STE 100 | | | | MARIETTA | GA | 30067 | |
| HOLIDAY INN | | 2480 JONATHAN MOORE PIKE | | | | COLUMBUS | IN | 47201 | |
| HOLIDAY INN | | 2485 GEORGE BUSBEE PKY NW | | | | KENNESAW | GA | 30144 | |
| HOLIDAY INN | | 250 MARKET ST | | | | JOHNSTOWN | PA | 15907 | |
| HOLIDAY INN | | 26555 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48034 | |
| HOLIDAY INN | | 270 ANN ST NW | | | | GRAND RAPIDS | MI | 49504 | |
| HOLIDAY INN | | 2700 CURTIS DRIVE | | | | SMYRNA | GA | 30080 | |
| HOLIDAY INN | | 2701 E FOWLER AVE | | | | TAMPA | FL | 33612 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOLIDAY INN | | 2705 W BROADWAY | | | | ARDMORE | OK | 73401 | |
| HOLIDAY INN | | 2720 N GLENSTONE AVE | | | | SPRINGFIELD | MO | 65803 | |
| HOLIDAY INN | | 2800 MANCHESTER EXPRESSWAY | | | | COLUMBUS | GA | 31904 | |
| HOLIDAY INN | | 283 RT 17 S | | | | HASBROUCK HEIGHTS | NJ | 07604 | |
| HOLIDAY INN | | 28500 EUCLID AVE | | | | WICKLIFFE | OH | 44092 | |
| HOLIDAY INN | | 2855 SPRINGHILL PARKWAY | | | | SMYRNA | GA | 30080 | |
| HOLIDAY INN | | 2899 N FEDERAL HWY | | | | BOCA RATON | FL | 33431 | |
| HOLIDAY INN | | 2915 PLEASANT VALLEY BLVD | | | | ALTOONA | PA | 16602 | |
| HOLIDAY INN | | 2955 HWY 317 I85 | | | | SUWANEE | GA | 30024 | |
| HOLIDAY INN | | 30 WASHINGTON ST | | | | SOMERVILLE | MA | 02143 | |
| HOLIDAY INN | | 300 J ST | | | | SACRAMENTO | CA | 95814 | |
| HOLIDAY INN | | 300 PLAZA DR | | | | SECAUCUS | NJ | 07094 | |
| HOLIDAY INN | | 3001 EAST HIGHWAY 80 | | | | ODESSA | TX | 79761 | |
| HOLIDAY INN | | 3005 AIRPORT FWY | | | | BEDFORD | TX | 76021 | |
| HOLIDAY INN | | 301 FOXCROFT AVE | | | | MARTINSBURG | WV | 25401 | |
| HOLIDAY INN | | 304 CEDAR BLUFF RD | | | | KNOXVILLE | TN | 37923 | |
| HOLIDAY INN | | 304 CEDAR BLUFF ROAD | | | | KNOXVILLE | TN | 37923 | |
| HOLIDAY INN | | 31 HAMPSHIRE ST | | | | MANSFIELD | MA | 02048 | |
| HOLIDAY INN | | 3201 LOOP 289 S | | | | LUBBOCK | TX | 79423 | |
| HOLIDAY INN | | 33 TAMIAMI TRAIL | | | | PUNTA GORDA | FL | 33950 | |
| HOLIDAY INN | | 3300 US HWY 41 S | | | | TERRE HAUTE | IN | 47802 | |
| HOLIDAY INN | | 3317 FERN VALLEY RD | | | | LOUISVILLE | KY | 40213 | |
| HOLIDAY INN | | 333 JOHN Q HAMMONS PKWY | | | | SPRINGFIELD | MO | 65806 | |
| HOLIDAY INN | | 3333 28TH ST SE | | | | GRAND RAPIDS | MI | 49512 | |
| HOLIDAY INN | | 3394 HINKLEVILLE RD | I 24 & US 60 EXIT 4 | | | PADUCAH | KY | 42001 | |
| HOLIDAY INN | | 341 SOUTH ROAD | | | | POUGHKEEPSIE | NY | 12601 | |
| HOLIDAY INN | | 3845 VETERANS MEMORIAL HWY | | | | RONKONKOMA | NY | 11779 | |
| HOLIDAY INN | | 3994 HINKLEVILLE RD | | | | PADUCAH | KY | 42001 | |
| HOLIDAY INN | | 4001 N ELIZABETH | | | | PUEBLO | CO | 81008 | |
| HOLIDAY INN | | 4095 POWDER MILL RD | | | | BELTSVILLE | MD | 20705 | |
| HOLIDAY INN | | 4218 STATE RT 34 | | | | HURRICANE | WV | 25526 | |
| HOLIDAY INN | | 4300 E WASHINGTON | | | | PHOENIX | AZ | 85034 | |
| HOLIDAY INN | | 4300 W HIGHWAY 80 | | | | MIDLAND | TX | 79703 | |
| HOLIDAY INN | | 4400 N BRANDYWINE | | | | PEORIA | IL | 61614 | |
| HOLIDAY INN | | 441 RIO CONCHO DR | | | | SAN ANGELO | TX | 73903 | |
| HOLIDAY INN | | 4440 W AIIRPORT FRWY | | | | IRVING | TX | 75062 | |
| HOLIDAY INN | | 45 ST PATRICKS DR | | | | WALDORF | MD | 20603 | |
| HOLIDAY INN | | 45 ST PATRICKS DR | | | | WALDORF | MD | 20603-4507 | |
| HOLIDAY INN | | 45440 HOLIDAY DRIVE | | | | DULLES | VA | 20166 | |
| HOLIDAY INN | | 4560 HILTON CORPORATE DR | | | | COLUMBUS | OH | 43232 | |
| HOLIDAY INN | | 4651 36TH ST | | | | GRANDVILLE | MI | 49418 | |
| HOLIDAY INN | | 4751 LINDLE RD | | | | HARRISBURG | PA | 17111-0000 | |
| HOLIDAY INN | | 4810 OLD PAGE RD | | | | RESEARCH TRIANGLE | NC | 27709 | |
| HOLIDAY INN | | 4903 MARKET ST | | | | WILMINGTON | NC | 28405 | |
| HOLIDAY INN | | 495 N VENTU PARK RD | | | | THOUSAND OAKS | CA | 91320 | |
| HOLIDAY INN | | 50 EIGHTH ST | | | | SAN FRANCISCO | CA | 94103 | |
| HOLIDAY INN | | 50 N RT 17 | | | | PARAMUS | NJ | 07652 | |
| HOLIDAY INN | | 500 HEGENBERGER RD | | | | OAKLAND | CA | 94621 | |
| HOLIDAY INN | | 500 HOLIDAY DR | | | | MATTESON | IL | 60443 | |
| HOLIDAY INN | | 500 MAIN ST | | | | BANGOR | ME | 04401 | |
| HOLIDAY INN | | 5300 S PRIEST ST | | | | TEMPE | AZ | 85283 | |
| HOLIDAY INN | | 5301 NORTH I 85 | | | | CHARLOTTE | NC | 28213 | |
| HOLIDAY INN | | 5324 JEFFERSON DAVIS HWY | | | | FREDERICKSBURG | VA | 22408 | |
| HOLIDAY INN | | 5353 GATEWAY CENTRE | | | | FLINT | MI | 48507 | |
| HOLIDAY INN | | 5400 HOLIDAY DRIVE | | | | FREDERICK | MD | 21703 | |
| HOLIDAY INN | | 55 ARIADNE ROAD | JCT RTES 1 & 128/95 EXIT 15A | | | DEDHAM | MA | 02026 | |
| HOLIDAY INN | | 5555 FINANCIAL PLAZA | | | | SHREVEPORT | LA | 71129 | |
| HOLIDAY INN | | 5579 SPECTRUM DRIVE | | | | FREDERICK | MD | 21703 | |
| HOLIDAY INN | | 5655 GREENWICH RD PO BOX 61733 | | | | VIRGINIA BEACH | VA | 23462 | |
| HOLIDAY INN | | 5903 UNIVERSITY DR NW | | | | HUNTSVILLE | AL | 35806 | |
| HOLIDAY INN | | 600 KANAWHA BLVD E | | | | CHARLESTON | WV | 25301 | |
| HOLIDAY INN | | 615 E FRONT ST | | | | TRAVERSE CITY | MI | 49686 | |
| HOLIDAY INN | | 6161 W GRAND AVE | | | | GURNEE | IL | 60031 | |
| HOLIDAY INN | | 6201 E BUSINESS 20 | | | | ODESSA | TX | 79762 | |
| HOLIDAY INN | | 623 UNION STREET | | | | NASHVILLE | TN | 37219 | |
| HOLIDAY INN | | 626 LEE RD | | | | ORLANDO | FL | 32810 | |
| HOLIDAY INN | | 6407 IDLE WILD ROAD STE 2220 | | | | CHARLOTTE | NC | 28212 | |
| HOLIDAY INN | | 651 N WINSTEAD AVE | | | | ROCKY MOUNT | NC | 27804 | |
| HOLIDAY INN | | 6531 W BROAD ST | ATTN KRISTI BRYSON | | | RICHMOND | VA | 23230 | |
| HOLIDAY INN | | 6701 N MAIN ST | | | | GRANGER | IN | 46530 | |
| HOLIDAY INN | | 700 MYLES STANDISH BLVD | | | | TAUNTON | MA | 02780 | |
| HOLIDAY INN | | 700 ROGERS AVE | | | | FORT SMITH | AR | 72901 | |
| HOLIDAY INN | | 707 ROUTE 46 E | | | | PARSIPPANY | NJ | 07054 | |
| HOLIDAY INN | | 7200 HANOVER DR | | | | GREENBELT | MD | 20770 | |
| HOLIDAY INN | | 7353 S CICERO | | | | CHICAGO | IL | 60629 | |
| HOLIDAY INN | | 7400 CANADA AVE | | | | ORLANDO | FL | 32819 | |
| HOLIDAY INN | | 750 STELZER JAMES RD | | | | COLUMBUS | OH | 43219 | |
| HOLIDAY INN | | 7501 W SAGINAW | | | | LANSING | MI | 48917 | |
| HOLIDAY INN | | 7501 WEST SAGINAW | | | | LANSING | MI | 48917 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOLIDAY INN | | 7510 TWO NOTCH RD | | | | COLUMBIA | SC | 29223 | |
| HOLIDAY INN | | 7510 TWO NOTCH ROAD | | | | COLUMBIA | SC | 29223 | |
| HOLIDAY INN | | 7601 E INDIAN BEND RD | | | | SCOTTSDALE | AZ | 85250-4699 | |
| HOLIDAY INN | | 800 28TH ST | | | | BOULDER | CO | 80303 | |
| HOLIDAY INN | | 801 AVENUE Q | | | | LUBBOCK | TX | 79401 | |
| HOLIDAY INN | | 801 TRUXTON AVE | | | | BAKERSFIELD | CA | 93301 | |
| HOLIDAY INN | | 8201 W HIGGINS RD | | | | CHICAGO | IL | 60631 | |
| HOLIDAY INN | | 860 IRVING PARK RD WEST | | | | ITASCA | IL | 60143-2094 | |
| HOLIDAY INN | | 890 ELKRIDGE LANDING RD | | | | LINTHICUM | MD | 21090 | |
| HOLIDAY INN | | 900 SUNLAND PARK DR | | | | EL PASO | TX | 79922 | |
| HOLIDAY INN | | 911 BROOKS AVE | | | | ROCHESTER | NY | 14624 | |
| HOLIDAY INN | | 930 HWY 155 S | | | | MCDONOUGH | GA | 30253 | |
| HOLIDAY INN | | 9335 KEARNY MESA RD | | | | SAN DIEGO | CA | 92126 | |
| HOLIDAY INN | | 9415 HWY 49 N | | | | GULFPORT | MS | 39503 | |
| HOLIDAY INN | | 9435 HWY 49 N | | | | GULFPORT | MS | 39503 | |
| HOLIDAY INN | | DEPT L 1832 | | | | CINCINNATI | OH | 45270 | |
| HOLIDAY INN | | DEPT L 326 | | | | CINCINNATI | OH | 45270 | |
| HOLIDAY INN | | I4 & LEE RD | | | | ORLANDO | FL | 32810 | |
| HOLIDAY INN | | INTERSECTION US 78 431 & AL 21 | | | | OXFORD | AL | 36203 | |
| HOLIDAY INN | | INTERSECTOIN US 78 431 & AL 21 | | | | OXFORD | AL | 36203 | |
| HOLIDAY INN | | JCT RTES 1 & 128/95 EXIT 15A | | | | DEDHAM | MA | 02026 | |
| HOLIDAY INN | | ONE HOLIDAY DR | I77 RT 50 | | | PARKERSBURG | WV | 26101 | |
| HOLIDAY INN | | ONE HOLIDAY INN DR | | | | MT KISCO | NY | 10549 | |
| HOLIDAY INN | | PA TURNPIKE/EXIT NO 2 ROUTE 18 | | | | BEAVER FALLS | PA | 15010 | |
| HOLIDAY INN | | PO BOX 102210 | | | | ATLANTA | GA | 30368-2210 | |
| HOLIDAY INN | | PO BOX 1487 | ATTN HOTEL ACCOUNTS RECVBLES | | | JOHNSTOWN | PA | 15907-1487 | |
| HOLIDAY INN | | PO BOX 1570 | I 55 & WILLIAM ST | | | CAPE GIRARDEAU | MO | 63701 | |
| HOLIDAY INN | | PO BOX 1666 | BROAD AT HULL ST | | | ATHENS | GA | 30603 | |
| HOLIDAY INN | | PO BOX 1666 | | | | ATHENS | GA | 30603 | |
| HOLIDAY INN | | PO BOX 17690 | | | | FORT MITCHELL | KY | 41017-7690 | |
| HOLIDAY INN | | PO BOX 20773 1380 VIRGINIA AVE | | | | ATLANTA | GA | 303440773 | |
| HOLIDAY INN | | PO BOX 27 293 | | | | KANSAS CITY | MO | 64180-0293 | |
| HOLIDAY INN | | PO BOX 4305 | | | | BOSTON | MA | 02211 | |
| HOLIDAY INN | | PO BOX 60910 | | | | KING OF PRUSSIA | PA | 19406 | |
| HOLIDAY INN | | PO BOX 61733 | 5655 GREENWICH RD | | | VIRGINIA BEACH | VA | 23462 | |
| HOLIDAY INN | | PO BOX 64092 | | | | BALTIMORE | MD | 21264 | |
| HOLIDAY INN | | PO BOX 7215 | I 95 & DORTCHES BLVD | | | ROCKY MOUNT | NC | 27804 | |
| HOLIDAY INN | | PO BOX 80 2293 | | | | KANSAS CITY | MO | 64180-2293 | |
| HOLIDAY INN | | PO BOX 865 | | | | JACKSON | MI | 49204 | |
| HOLIDAY INN | | PO BOX 91807 | 2032 NE EVANGELINE THRUWAY | | | LAFAYETTE | LA | 70509 | |
| HOLIDAY INN | | ROUTE 18 | PA TURNPIKE/EXIT NO 2 | | | BEAVER FALLS | PA | 15010 | |
| HOLIDAY INN | | RT 50 I77 | | | | PARKERSBURG | WV | 26101 | |
| HOLIDAY INN | | US 30 AT ROUTE 74 | | | | YORK | PA | 17404 | |
| HOLIDAY INN AKRON | | 2940 CHENOWETH ROAD | | | | AKRON | OH | 44312 | |
| HOLIDAY INN ALBANY MALL | | 2701 DAWSON RD | | | | ALBANY | GA | 31707 | |
| HOLIDAY INN ANDERSON | | 3025 NORTH MAIN STREET | | | | ANDERSON | SC | 29621 | |
| HOLIDAY INN ANNAPOLIS | | 210 HOLIDAY COURT | HOTEL & CONFERENCE CENTER | | | ANNAPOLIS | MD | 21401 | |
| HOLIDAY INN ANNAPOLIS | | HOTEL & CONFERENCE CENTER | | | | ANNAPOLIS | MD | 21401 | |
| HOLIDAY INN APPLETON | | 150 NICOLET ROAD | | | | APPLETON | WI | 54914 | |
| HOLIDAY INN ASHLAND | | 810 ENGLAND ST | | | | ASHLAND | VA | 23005 | |
| HOLIDAY INN AUBURN LLC | | 75 NORTH ST | | | | AUBURN | NY | 13021 | |
| HOLIDAY INN AUGUSTA | | 1075 STEVENS CREEK RD | | | | AUGUSTA | GA | 30907 | |
| HOLIDAY INN AURORA | | 3200 S PARKER ROAD | | | | AURORA | CO | 80014 | |
| HOLIDAY INN AUSTIN | | 6911 N INTERREGIONAL HWY | | | | AUSTIN | TX | 78752 | |
| HOLIDAY INN AUSTIN NORTHWEST | | 8901 BUSINESS PARK DR | | | | AUSTIN | TX | 78759 | |
| HOLIDAY INN BALTIMORE TOWSON | | 1100 CROMWELL BRIDGE RD | | | | TOWSON | MD | 21286 | |
| HOLIDAY INN BATON ROUGE | | 9940 AIRLINE HIGHWAY | | | | BATON ROUGE | LA | 70816 | |
| HOLIDAY INN BEACHWOOD | | 3750 ORANGE PLACE | | | | BEACHWOOD | OH | 44122 | |
| HOLIDAY INN BELLINGHAM | | 4160 GUIDE MERIDIAN | | | | BELLINGHAM | WA | 98226 | |
| HOLIDAY INN BETHESDA | | 8120 WISCONSIN AVENUE | | | | BETHESDA | MD | 20814 | |
| HOLIDAY INN BETHLEHEM | | U S RTS 22 & 512 | | | | BETHLEHEM | PA | 18017 | |
| HOLIDAY INN BINGHAMTON | | 2 8 HAWLEY STREET | | | | BINGHAMTON | NY | 139013199 | |
| HOLIDAY INN BIRMINGHAM | | 7941 CRESTWOOD BLVD | | | | BIRMINGHAM | AL | 35210 | |
| HOLIDAY INN BLOOMFIELD HILLS | | 1801 S TELEGRAPH ROAD | | | | BLOOMFIELD HILLS | MI | 48302 | |
| HOLIDAY INN BLOOMINGTON | | 5401 GREEN VALLEY DR | | | | BLOOMINGTON | MN | 55437 | |
| HOLIDAY INN BOYNTON BEACH | | 480 WEST BOYNTON BEACH BLVD | | | | BOYNTON BEACH | FL | 33435 | |
| HOLIDAY INN BRIDGEPORT | | 1070 MAIN STREET | | | | BRIDGEPORT | CT | 06604 | |
| HOLIDAY INN BROKEN ARROW | | 2600 NORTH ASPEN | | | | BROKEN ARROW | OK | 74012 | |
| HOLIDAY INN BROWNSVILLE | | 1900 EAST ELIZABETH STREET | | | | BROWNSVILLE | TX | 78520 | |
| HOLIDAY INN CARLE PLACE | | 369 OLD COUNTRY RD | | | | CARLE PLACE | NY | 11514 | |
| HOLIDAY INN CAROL STREAM | | 150 S GARY AVE | | | | CAROL STREAM | IL | 60188 | |
| HOLIDAY INN CHARLOTTE | | 3501 E INDEPENDENCE BLVD | | | | CHARLOTTE | NC | 28205 | |
| HOLIDAY INN CHERRY HILL | | ROUTE 70 & SAYRE AVENUE | | | | CHERRY HILL | NJ | 08002 | |
| HOLIDAY INN CHICO | | 685 MANZANITA CT | | | | CHICO | CA | 95926 | |
| HOLIDAY INN CINCINNATI | | 4501 EASTGATE BLVD | | | | CINCINNATI | OH | 45245 | |
| HOLIDAY INN CINCINNATI | | 800 WEST 8TH STREET | | | | CINCINNATI | OH | 45203 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOLIDAY INN CLARKSVILLE | | 3095 WILMA RUDOLPH BLVD | US 79 & I 24 | | | CLARKSVILLE | TN | 37040 | |
| HOLIDAY INN CLARKSVILLE | | US 79 & I 24 | | | | CLARKSVILLE | TN | 37040 | |
| HOLIDAY INN CLEARWATER | | 3535 ULMERTON RD | | | | CLEARWATER | FL | 34622 | |
| HOLIDAY INN COCOA BEACH | | 1300 N ATLANTC AVE | | | | COCOA BEACH | FL | 32931 | |
| HOLIDAY INN COLLEGE PARK MD | | 10000 BALTIMORE AVE | | | | COLLEGE PARK | MD | 20740 | |
| HOLIDAY INN COLLEGE STATION | | 1503 TEXAS AVE | | | | COLLEGE STATION | TX | 77840 | |
| HOLIDAY INN COLORADO SPRINGS | | 505 POPES BLUFF TRAIL | | | | COLORADO SPRINGS | CO | 80907 | |
| HOLIDAY INN COLUMBUS | | 328 WEST LANE AVE | | | | COLUMBUS | OH | 43201 | |
| HOLIDAY INN CONCORD | | 5370 CLAYTON RD | | | | CONCORD | CA | 94521 | |
| HOLIDAY INN CORPUS CHRISTI | | 5549 LEOPARD STREET | PADRE ISLAND DRIVE | | | CORPUS CHRISTI | TX | 78408 | |
| HOLIDAY INN CORPUS CHRISTI | | PADRE ISLAND DRIVE | | | | CORPUS CHRISTI | TX | 78408 | |
| HOLIDAY INN COUNTRYSIDE | | 6201 JOLIET RD | | | | COUNTRYSIDE | IL | 60525 | |
| HOLIDAY INN COVINGTON | | 501 N HIGHWAY 190 | | | | COVINGTON | LA | 70433 | |
| HOLIDAY INN COVINGTON | | 600 W 3RD STREET | | | | COVINGTON | KY | 41011 | |
| HOLIDAY INN CROMWELL | | 4 SEBETHE DR | | | | CROMWELL | CT | 06416 | |
| HOLIDAY INN CRYSTAL LAKE | | 800 SOUTH ROUTE 31 | | | | CRYSTAL LAKE | IL | 60014 | |
| HOLIDAY INN DANBURY | | 80 NEWTON RD | | | | DANBURY | CT | 06810 | |
| HOLIDAY INN DANBURY | | 80 NEWTON RD | | | | DANBURY | CT | 06810-4186 | |
| HOLIDAY INN DECATUR | | US ROUTE 36 WEST & WYCKLES RD | | | | DECATUR | IL | 62522 | |
| HOLIDAY INN DETROIT | | 5801 SOUTHFIELD EXPRESSWAY | | | | DETROIT | MI | 48228 | |
| HOLIDAY INN DULUTH | | 3670 SHACKLEFORD RD | | | | DULUTH | GA | 30136 | |
| HOLIDAY INN DUNCANVILLE | | 711 E CAMP WISDOM ROAD | | | | DUNCANVILLE | TX | 75116 | |
| HOLIDAY INN EL PASO | | 6655 GATEWAY WEST | | | | EL PASO | TX | 799253699 | |
| HOLIDAY INN ELIZABETH | | 1000 SPRING ST | | | | ELIZABETH | NJ | 072012183 | |
| HOLIDAY INN EVANSVILLE | | 4101 HWY 41 NORTH | | | | EVANSVILLE | IN | 47711 | |
| HOLIDAY INN EXPRESS | | 1006 MARCO DR | | | | APEX | NC | 27502 | |
| HOLIDAY INN EXPRESS | | 1035 HWY 67 E | | | | DUNCANVILLE | TX | 75137 | |
| HOLIDAY INN EXPRESS | | 11939IH 35 NORTH | | | | SAN ANTONIO | TX | 78233 | |
| HOLIDAY INN EXPRESS | | 1203 UNIVERSITY DR E | | | | COLLEGE STATION | TX | 77840 | |
| HOLIDAY INN EXPRESS | | 12323 KATY FWY | | | | HOUSTON | TX | 77079 | |
| HOLIDAY INN EXPRESS | | 13339 HOSPITALITY CT | | | | STURTEVANT | WI | 53177 | |
| HOLIDAY INN EXPRESS | | 1340 PACE RD | | | | HIRAM | GA | 30141 | |
| HOLIDAY INN EXPRESS | | 1350 N FOURTH ST | | | | SAN JOSE | CA | 95112 | |
| HOLIDAY INN EXPRESS | | 1602 E CONTEX EXPY | | | | KILLEEN | TX | 76541 | |
| HOLIDAY INN EXPRESS | | 1721 PLEASANT PL | | | | ARLINGTON | TX | 76015 | |
| HOLIDAY INN EXPRESS | | 1780 N DUPONT HWY | | | | DOVER | DE | 19901 | |
| HOLIDAY INN EXPRESS | | 1848 BOWLES AVE | | | | FENTON | MO | 63026 | |
| HOLIDAY INN EXPRESS | | 190 WOOD RD | | | | BRAINTREE | MA | 02184 | |
| HOLIDAY INN EXPRESS | | 211 LANNEAU CT | | | | COLUMBIA | SC | 29212 | |
| HOLIDAY INN EXPRESS | | 2118 EMMORTON PARK RD | | | | EDGEWOOD | MD | 21040 | |
| HOLIDAY INN EXPRESS | | 2250 HWY 70 SE | | | | HICKORY | NC | 28602 | |
| HOLIDAY INN EXPRESS | | 2270 CHANNING WAY | | | | IDAHO FALLS | ID | 83404 | |
| HOLIDAY INN EXPRESS | | 2340 N MACARTHUR DR | | | | ALEXANDRIA | LA | 71303 | |
| HOLIDAY INN EXPRESS | | 2370 WEST NW HWY | | | | DALLAS | TX | 75220 | |
| HOLIDAY INN EXPRESS | | 2503 SE EVANGELINE THRUWAY | | | | LAFAYETTE | LA | 70508 | |
| HOLIDAY INN EXPRESS | | 2595 BUNKER HILL DR | | | | ALGONQUIN | IL | 60102 | |
| HOLIDAY INN EXPRESS | | 2602 SE CREEKVIEW DR | | | | ANKENY | IA | 50021 | |
| HOLIDAY INN EXPRESS | | 27891 CROWN LAKE BLVD | | | | BONITA SPRINGS | FL | 34135 | |
| HOLIDAY INN EXPRESS | | 301 OLD BANK RD | | | | MILFORD | OH | 45150 | |
| HOLIDAY INN EXPRESS | | 3031 FINLEY RD | | | | DOWNERS GROVE | IL | 60515 | |
| HOLIDAY INN EXPRESS | | 3071 ROSS CLARK CIR | | | | DOTHAN | AL | 36301 | |
| HOLIDAY INN EXPRESS | | 3131 NESCONSET HWY | | | | CENTEREACH LONG | NY | 11720 | |
| HOLIDAY INN EXPRESS | | 3131 NESCONSET HWY | | | | CETEREACH LI | NY | 11720 | |
| HOLIDAY INN EXPRESS | | 3411 I 40 W | | | | AMARILLO | TX | 79109 | |
| HOLIDAY INN EXPRESS | | 35270 WOODWARD AVE | | | | BIRMINGHAM | MI | 48009 | |
| HOLIDAY INN EXPRESS | | 4100 SALIDA BLVD | | | | MODESTO | CA | 95358 | |
| HOLIDAY INN EXPRESS | | 4201 W BETHEL AVE | | | | MUNCIE | IN | 47304 | |
| HOLIDAY INN EXPRESS | | 4660 CREEK RD | | | | BLUE ASH | OH | 45242 | |
| HOLIDAY INN EXPRESS | | 4716 NEW BERN AVE | | | | RALEIGH | NC | 27610 | |
| HOLIDAY INN EXPRESS | | 4777 N BROADWAY | | | | BOULDER | CO | 80304 | |
| HOLIDAY INN EXPRESS | | 501 S P ST | | | | HARLINGEN | TX | 78550 | |
| HOLIDAY INN EXPRESS | | 51654 NATIONAL RD | | | | ST CLAIRSVILLE | OH | 43950 | |
| HOLIDAY INN EXPRESS | | 5680 ALLENTOWN RD | | | | HARRISBURG | PA | 17109 | |
| HOLIDAY INN EXPRESS | | 5977 MOWRY AVE | | | | NEWARK | CA | 94560 | |
| HOLIDAY INN EXPRESS | | 6275 DUBLIN BLVD | | | | DUBLIN | CA | 94568 | |
| HOLIDAY INN EXPRESS | | 6275 DUBLIN BOULEVARD | | | | DUBLIN | CA | 94568 | |
| HOLIDAY INN EXPRESS | | 6401 BRANDON AVE | | | | SPRINGFIELD | VA | 22150 | |
| HOLIDAY INN EXPRESS | | 707 S WASHINGTON ST | | | | N ATTLEBORO | MA | 02760 | |
| HOLIDAY INN EXPRESS | | 7471 CROSSWOOD BLVD | | | | KNOXVILLE | TN | 37914 | |
| HOLIDAY INN EXPRESS | | 7670 NORTHWOODS BLVD | | | | NORTH CHARLESTON | SC | 29406 | |
| HOLIDAY INN EXPRESS | | 8244 ORION AVE | | | | VAN NUYS | CA | 91406 | |
| HOLIDAY INN EXPRESS | | 8601 S HOSMER ST | | | | TACOMA | WA | 98444 | |
| HOLIDAY INN EXPRESS | | 8635 US HWY 64 | | | | MEMPHIS | TN | 38133 | |
| HOLIDAY INN EXPRESS | | 911 E OGLETHORPE EXPY | | | | ALBANY | GA | 31705 | |
| HOLIDAY INN EXPRESS | | 923 N GLOSTER PO BOX 1724 | | | | TUPELO | MS | 38801 | |
| HOLIDAY INN EXPRESS | | 9400 19TH LN | | | | VERO BEACH | FL | 32966 | |
| HOLIDAY INN EXPRESS | | 9435 HIGHWAY 49 | | | | GULFPORT | MS | 39503 | |
| HOLIDAY INN EXPRESS | | 9435 HWY 49 | | | | GULFPORT | MS | 39503 | |
| HOLIDAY INN EXPRESS | | 946 NEW LOUDON RD | | | | LATHAM | NY | 12110 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOLIDAY INN EXPRESS | | 95 RHL BLVD | | | | SOUTH CHARLESTON | WV | 25309 | |
| HOLIDAY INN EXPRESS | | 9825 LEITNER DR | | | | PINEVILLE | NC | 28134 | |
| HOLIDAY INN EXPRESS | | 9933 MAYLAND DR | | | | RICHMOND | VA | 23233 | |
| HOLIDAY INN EXPRESS | | HOTEL & SUITES | 1780 N DUPONT HWY | | | DOVER | DE | 19901 | |
| HOLIDAY INN EXPRESS | | PO BOX 1724 | 923 N GLOSTER | | | TUPELO | MS | 38801 | |
| HOLIDAY INN EXPRESS | | PO BOX 70 | 400 COMFORT DR | | | MARION | IL | 62959 | |
| HOLIDAY INN EXPRESS ALLEN | | 205 N CENTRAL EXPY | | | | ALLEN | TX | 75013 | |
| HOLIDAY INN EXPRESS CLERMONT | | 1810 S US HWY 27 | | | | CLERMONT | FL | 34711 | |
| HOLIDAY INN EXPRESS CRANBERRY | | 20003 ROUTE 19 | | | | CRANBERRY | PA | 16066 | |
| HOLIDAY INN EXPRESS GOODLETTSVILLE | | 120 S CARTWRIGHT CT | | | | GOODLETTSVILLE | TN | 37072 | |
| HOLIDAY INN EXPRESS HOTEL & SUITES | | 2909 MICHELLE DR | | | | SHERMAN | TX | 75092 | |
| HOLIDAY INN EXPRESS MORENO | | 24630 SUNNYMEAD BLVD | | | | MORENO VALLEY | CA | 92553 | |
| HOLIDAY INN EXPRESS STILLWATER | | 2000 WASHINGTON AVE | | | | STILLWATER | MN | 55082 | |
| HOLIDAY INN EXPRESS TEMECULA | | 27660 JEFFERSON AVE | | | | TEMECULA | CA | 92590 | |
| HOLIDAY INN EXPRESS VILLAGES | | 1202 AVENIDA CENTRAL NORTH | | | | THE VILLAGES | FL | 32159 | |
| HOLIDAY INN EXPRESS VILLAGES | | 1205 AVENIDA CENTRAL NORTH | | | | THE VILLAGES | FL | 32159 | |
| HOLIDAY INN FISHERS | | 9790 NORTH BY NORTHEAST BLVD | | | | FISHERS | IN | 46038 | |
| HOLIDAY INN FLINT | | 1150 ROBERT T LONGWAY BLVD | | | | FLINT | MI | 48503 | |
| HOLIDAY INN FLORENCE | | 150 DUNBARTON DR | | | | FLORENCE | SC | 29501 | |
| HOLIDAY INN FRANKFORT | | 405 WILKINSON BLVD | | | | FRANKFORT | KY | 40601 | |
| HOLIDAY INN GIRARD | | 1620 MOTOR INN DRIVE | | | | GIRARD | OH | 44420 | |
| HOLIDAY INN GRAND JUNCTION | | 755 HORIZON DRIVE | | | | GRAND JUNCTION | CO | 81502 | |
| HOLIDAY INN GRAND JUNCTION | | PO BOX 1725 | 755 HORIZON DRIVE | | | GRAND JUNCTION | CO | 81502 | |
| HOLIDAY INN GREEN BAY | | 2580 SOUTH ASHLAND AVE | | | | GREEN BAY | WI | 54304 | |
| HOLIDAY INN GREENSBORO | | 6426 BURNT POPLAR ROAD | | | | GREENSBORO | NC | 27409 | |
| HOLIDAY INN GREENSBORO 4SEASON | | 3121 HIGH POINT ROAD | | | | GREENSBORO | NC | 27407 | |
| HOLIDAY INN GREENVILLE | | 4295 AUGUSTA RD I85 AT US 25 | | | | GREENVILLE | SC | 29605 | |
| HOLIDAY INN HAMBURG | | 5440 CAMP ROAD | | | | HAMBURG | NY | 14075 | |
| HOLIDAY INN HAMPTON | | 1815 MERCURY BOULEVARD | | | | HAMPTON | VA | 23666 | |
| HOLIDAY INN HARBOURSIDE | | 401 SECOND ST | | | | INDIAN ROCKS BEACH | FL | 33785 | |
| HOLIDAY INN HARTFORD | | 363 ROBERTS STREET | | | | HARTFORD | CT | 06108 | |
| HOLIDAY INN HARTFORD DOWNTOWN | | 50 MORGAN STREET | | | | HARTFORD | CT | 06120 | |
| HOLIDAY INN HOLLAND | | 650 EAST 24TH STREET | | | | HOLLAND | MI | 49423 | |
| HOLIDAY INN HOLYOKE | | 245 WHITING FARMS ROAD | | | | HOLYOKE | MA | 01040 | |
| HOLIDAY INN HONOLULU AIRPORT | | 3401 N NIMITZ HIGHWAY | | | | HONOLULU | HI | 96819 | |
| HOLIDAY INN HOUSTON | | 7787 KATY FREEWAY | | | | HOUSTON | TX | 77024 | |
| HOLIDAY INN HOUSTON SW | | 11160 SOUTHWEST FREEWAY | | | | HOUSTON | TX | 77031 | |
| HOLIDAY INN HUNTINGTON | | P O BOX 2528 | | | | HUNTINGTON | WV | 25726 | |
| HOLIDAY INN HUNTSVILLE | | 3810 UNIVERSITY DR P O BOX5344 | | | | HUNTSVILLE | AL | 35816 | |
| HOLIDAY INN INDIANAPOLIS | | 2501 SOUTH HIGH SCHOOL RD | | | | INDIANAPOLIS | IN | 46242 | |
| HOLIDAY INN INDIANAPOLIS | | 5120 VICTORY DRIVE | | | | INDIANAPOLIS | IN | 46203 | |
| HOLIDAY INN INDIANAPOLIS | | 6990 EAST 21ST STREET | | | | INDIANAPOLIS | IN | 46219 | |
| HOLIDAY INN ISSAQUAH | | 1801 12TH AVE NW | | | | ISSAQUAH | WA | 98027 | |
| HOLIDAY INN JACKSON | | 541 CARRIAGE HOUSE DRIVE | | | | JACKSON | TN | 38305 | |
| HOLIDAY INN JACKSONVILLE | | 2115 HIGHWAY 17 NORTH | | | | JACKSONVILLE | NC | 28546 | |
| HOLIDAY INN JACKSONVILLE | | 9150 BAYMEADOWS RD | | | | JACKSONVILLE | FL | 32256 | |
| HOLIDAY INN JFK AIRPORT | | 144 02 135TH AVE | | | | JAMAICA | NY | 114361831 | |
| HOLIDAY INN KENNER | | 2929 WILLIAMS BLVD | | | | KENNER | LA | 70062 | |
| HOLIDAY INN KILLEEN | | 300 E CENTRAL TEXAS EXPY | | | | KILLEEN | TX | 76541 | |
| HOLIDAY INN KINGSPORT | | 4234 FORT HENRY DR | | | | KINGSPORT | TN | 37663 | |
| HOLIDAY INN LA MESA | | 9550 MURRAY DR | | | | LA MESA | CA | 91942 | |
| HOLIDAY INN LARGO | | 9100 BASIL COURT | | | | LARGO | MD | 20774 | |
| HOLIDAY INN LEHIGH VALLEY | | CONFERENCE CENTER | PO BOX 22226 | | | LEHIGH VALLEY | PA | 18002 | |
| HOLIDAY INN LEHIGH VALLEY | | PO BOX 22226 | | | | LEHIGH VALLEY | PA | 18002 | |
| HOLIDAY INN LIVERMORE | | 720 LAS FLORES ROAD | | | | LIVERMORE | CA | 94550 | |
| HOLIDAY INN LIVONIA | | 17123 LAUREL PARK DRIVE NORTH | | | | LIVONIA | MI | 48152 | |
| HOLIDAY INN LONGVIEW | | 3119 ESTES PKWY | | | | LONGVIEW | TX | 75602 | |
| HOLIDAY INN LOUISVILLE | | 4110 DIXIE HIGHWAY | | | | LOUISVILLE | KY | 40216 | |
| HOLIDAY INN LUFKIN | | 4306 SOUTH FIRST STREET | HIGHWAY 59 SOUTH | | | LUFKIN | TX | 75901 | |
| HOLIDAY INN LUFKIN | | HIGHWAY 59 SOUTH | | | | LUFKIN | TX | 75901 | |
| HOLIDAY INN MADISON | | 4402 E WASHINGTON AVENUE | | | | MADISON | WI | 53704 | |
| HOLIDAY INN MANSFIELD | | 116 PARK AVENUE WEST | | | | MANSFIELD | OH | 44902 | |
| HOLIDAY INN MAYFIELD VILLAGE | | 780 BETA DRIVE | | | | MAYFIELD VILLAGE | OH | OH44113 | |
| HOLIDAY INN MAYFIELD VILLAGE | | 780 BETA DRIVE | | | | MAYFIELD VILLAGE | OH | OH44143 | |
| HOLIDAY INN MECHANICSBURG | | 5401 CARLISLE PIKE | | | | MECHANICSBURG | PA | 17055 | |
| HOLIDAY INN MECHANICSBURG | | 5401 CARLISLE PIKE | | | | MECHANICSBURG | PA | 17056 | |
| HOLIDAY INN MELBOURNE | | 4500 W NEW HAVEN AVENUE | | | | MELBOURNE | FL | 32904 | |
| HOLIDAY INN MEMPHIS | | 2490 MRT MORIAH AT I 240 | | | | MEMPHIS | TN | 38115 | |
| HOLIDAY INN MERCED | | 730 MOTEL DRIVE | | | | MERCED | CA | 95340 | |
| HOLIDAY INN MIAMISBURG | | 31 PRESTIGE PLAZA DR | | | | MIAMISBURG | OH | 45342 | |
| HOLIDAY INN MIDDLETOWN | | 122 CRYSTAL RUN RD | | | | MIDDLETOWN | NY | 10940 | |
| HOLIDAY INN MIDDLETOWN | | 122 CRYSTAL RUN RD | | | | MIDDLETOWN | NY | 53562 | |
| HOLIDAY INN MONROEVILLE | | 2750 MOSSIDE BLVD | | | | MONROEVILLE | PA | 15146 | |
| HOLIDAY INN MONROVIA | | 924 W HUNTINGTON DR | | | | MONROVIA | CA | 91016 | |
| HOLIDAY INN MONTEREY | | 443 WAVE STREET | | | | MONTEREY | CA | 93940 | |
| HOLIDAY INN MONTEREY | | MONTEREY/CANNERY ROW | 443 WAVE STREET | | | MONTEREY | CA | 93940 | |
| HOLIDAY INN MONTGOMERY | | 1185 EASTERN BY PASS | | | | MONTGOMERY | AL | 36117 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOLIDAY INN MOUNTAINVIEW | | 2400 EXECUTIVE PARK DR | | | | CLEVELAND | TN | 37312 | |
| HOLIDAY INN MOUNTAINVIEW | | 2400 EXECUTIVE PARK NW | | | | CLEVELAND | TN | 37312 | |
| HOLIDAY INN MUSKEGON HARBOR | | 939 THIRD STREET | | | | MUSKEGON | MI | 49440 | |
| HOLIDAY INN NASHVILLE | | 2516 MUSIC VALLEY DR | | | | NASHVILLE | TN | 37214 | |
| HOLIDAY INN NEW CUMBERLAND | | PA TURNPIKE & I 83 | | | | NEW CUMBERLAND | PA | 17070 | |
| HOLIDAY INN NORMAL | | NO 8 TRADERS CIRCLE | | | | NORMAL | IL | 61761 | |
| HOLIDAY INN NORMAN | | 1000 N INTERSTATE DR | | | | NORMAN | OK | 73072 | |
| HOLIDAY INN NORMAN | | 1000 NORTH INTERSTATE DR | | | | NORMAN | OK | 73072 | |
| HOLIDAY INN OAK LAWN | | 4140 W 95TH ST | | | | OAK LAWN | IL | 60453 | |
| HOLIDAY INN OCALA | | 3621 W SILVER SPRINGS BLVD | | | | OCALA | FL | 34474 | |
| HOLIDAY INN OCEANSIDE | | 3793 N E OCEAN BLVD | | | | JENSEN BEACH | FL | 34957 | |
| HOLIDAY INN OKRMOS | | 2187 UNIVERSITY PARK DR | | | | OKEMOS | MI | 48864 | |
| HOLIDAY INN OLYMPIA | | 2300 EVERGREEN PARK DRIVE | | | | OLYMPIA | WA | 98502 | |
| HOLIDAY INN OMAHA | | 655 N 108TH AVE | | | | OMAHA | NE | 68154 | |
| HOLIDAY INN ORLANDO | | 5750 T G LEE BLVD | AT SEMORAN BLVD HWY436 | | | ORLANDO | FL | 32822 | |
| HOLIDAY INN ORLANDO | | 626 LEE RD | | | | ORLANDO | FL | 32810 | |
| HOLIDAY INN ORLANDO | | 7900 S ORANGE BLOSSOM TRAIL | | | | ORLANDO | FL | 32809 | |
| HOLIDAY INN ORLANDO | | AT SEMORAN BLVD HWY436 | | | | ORLANDO | FL | 32822 | |
| HOLIDAY INN ORLANDO INTER DR | | 6515 INTERNATIONAL DR | | | | ORLANDO | FL | 32819 | |
| HOLIDAY INN OVERLAND PARK | | 7200 W 107TH STREET | | | | OVERLAND PARK | KS | 66210 | |
| HOLIDAY INN PARKER | | 19308 COTTONWOOD DR | | | | PARKER | CO | 80138 | |
| HOLIDAY INN PENSACOLA UNIVERSI | | 7200 PLANTATION RD | | | | PENSACOLA | FL | 325046386 | |
| HOLIDAY INN PITTSBURGH | | 4859 MCKNIGHT ROAD | | | | PITTSBURGH | PA | 15237 | |
| HOLIDAY INN PITTSBURGH | | 915 BRINTON ROAD | | | | PITTSBURGH | PA | 15221 | |
| HOLIDAY INN PITTSBURGH SOUTH | | 164 FORT COUCH ROAD | | | | PITTSBURGH | PA | 152411090 | |
| HOLIDAY INN PLAINVIEW | | 215 SUNNYSIDE BLVD | | | | PLAINVIEW | NY | 11803 | |
| HOLIDAY INN PORTSMOUTH | | 300 WOODBURY AVE | | | | PORTSMOUTH | NH | 03801 | |
| HOLIDAY INN RALEIGH | | 2815 CAPITAL BLVD | | | | RALEIGH | NC | 27604 | |
| HOLIDAY INN RICHFIELD/COLISEUM | | 4742 BRECKSVILLE RD | | | | RICHFIELD | OH | 44286 | |
| HOLIDAY INN RICHMOND | | 2000 STAPLES MILL RD | RICHMOND CROSSROADS | | | RICHMOND | VA | 23230 | |
| HOLIDAY INN RICHMOND | | 4405 VINELAND ROAD SUITE C4 | | | | ORLANDO | FL | 32811 | |
| HOLIDAY INN RICHMOND | | CROSSROADS HOSPITALITY | 4405 VINELAND ROAD SUITE C4 | | | ORLANDO | FL | 32811 | |
| HOLIDAY INN RICHMOND | | RICHMOND CROSSROADS | | | | RICHMOND | VA | 23230 | |
| HOLIDAY INN ROCKVILLE CENTER | | 173 SUNRISE HWY RT 27 | | | | ROCKVILL CENTER | NY | 11570 | |
| HOLIDAY INN ROCKVILLE CENTER | | 173 SUNRISE HWY RT 27 | | | | ROCKVILLE CENTER | NY | 11570 | |
| HOLIDAY INN ROLLING MEADOWS | | 3405 ALGONQUIN RD | | | | ROLLING MEADOWS | IL | 60008 | |
| HOLIDAY INN SACRAMENTO | | 5321 DATE AVENUE | | | | SACRAMENTO | CA | 958412597 | |
| HOLIDAY INN SALEM | | 1 KEEWAYDIN DRIVE | | | | SALEM | NH | 03079 | |
| HOLIDAY INN SALT LAKE CITY DTN | | 999 SOUTH MAIN STREET | | | | SALT LAKE CITY | UT | 84111 | |
| HOLIDAY INN SAN JOSE | | 399 SILICON VALLEY BLVD | | | | SAN JOSE | CA | 95138 | |
| HOLIDAY INN SANTA CRUZ | | 611 OCEAN STREET | | | | SANTA CRUZ | CA | 95060 | |
| HOLIDAY INN SAVANNAH | | 7100 ABERCORN ST | | | | SAVANNAH | GA | 31406 | |
| HOLIDAY INN SAVANNAH | | PO BOX 1267 | | | | TIFTON | GA | 31793 | |
| HOLIDAY INN SELECT | | 601 MAIN ST | | | | LYNCHBURG | VA | 24504 | |
| HOLIDAY INN SELECT | | US ROUTE 36 W & WYCKLES RD | | | | DECATUR | IL | 62522 | |
| HOLIDAY INN SMYRNA | | 1200 WINCHESTER PKWY | | | | SMYRNA | GA | 30080 | |
| HOLIDAY INN SOUTH PLAINFIELD | | 4701 STELTON ROAD | | | | SOUTH PLAINFIELD | NJ | 07080 | |
| HOLIDAY INN SPARTANBURG WEST | | 200 INTERNATIONAL DRIVE | | | | SPARTANBURG | SC | 29301 | |
| HOLIDAY INN SPOKANE | | N 801 DIVISION ST | | | | SPOKANE | WA | 99202 | |
| HOLIDAY INN SPRINGDALE | | 1500 S 48TH ST | | | | SPRINGDALE | AR | 72764 | |
| HOLIDAY INN SPRINGFIELD | | 304 US ROUTE 22 WEST | | | | SPRINGFIELD | NJ | 07081 | |
| HOLIDAY INN SPRINGFIELD | | 711 DWIGHT STREET | | | | SPRINGFIELD | MA | 01104 | |
| HOLIDAY INN ST CLOUD | | 75 SOUTH 37TH AVE | | | | ST CLOUD | MN | 56302 | |
| HOLIDAY INN ST CLOUD | | PO BOX 1104 | 75 SOUTH 37TH AVE | | | ST CLOUD | MN | 56302 | |
| HOLIDAY INN ST LOUIS | | 1973 CRAIGSHIRE | | | | ST LOUIS | MO | 63146 | |
| HOLIDAY INN ST LOUIS | | 6921 S LINDBERGH BLVD | | | | ST LOUIS | MO | 63125 | |
| HOLIDAY INN STEPHENS CITY | | 165 TOWN RUN LANE | | | | STEPHENS CITY | VA | 22655 | |
| HOLIDAY INN STOCKTON | | 111 E MARCH LANE | | | | STOCKTON | CA | 95207 | |
| HOLIDAY INN TAMPA | | PO BOX 550110 | TH MID AMERICA LP | | | TAMPA | FL | 33655 | |
| HOLIDAY INN TAMPA | | TH MID AMERICA LP | | | | TAMPA | FL | 33655 | |
| HOLIDAY INN TIMONIUM PLAZA | | 2004 GRENSPRING DRIVE | | | | TIMONIUM | MD | 21093 | |
| HOLIDAY INN TOPEKA WEST | | 605 FAIRLAWN | | | | TOPEKA | KS | 66606 | |
| HOLIDAY INN TORRANCE | | 19800 S VERMONT AVE | | | | TORRANCE | CA | 90502 | |
| HOLIDAY INN TOWSON | | 1100 CROMWELL BRIDGE RD | | | | TOWSON | MD | 21286 | |
| HOLIDAY INN TROY | | 2537 ROCHESTER CT | | | | TROY | MI | 48083 | |
| HOLIDAY INN TULSA | | 9010 E 71ST ST | | | | TULSA | OK | 74133 | |
| HOLIDAY INN TYLER | | 3310 TROUP HIGHWAY | | | | TYLER | TX | 75701 | |
| HOLIDAY INN TYSONS CORNER | | 1960 CHAIN BRIDGE RD | | | | MCLEAN | VA | 22102 | |
| HOLIDAY INN VANCOUVER | | 9107 N E VANCOUVER MALL DRIVE | | | | VANCOUVER | WA | 98662 | |
| HOLIDAY INN VESTAL | | 4105 VESTAL PKWY | | | | VESTAL | NY | 13850 | |
| HOLIDAY INN W LAFAYETTE | | I 65 &SR 43 EXIT 178 5600 SR43 | | | | WEST LAFAYETTE | IN | 47906 | |
| HOLIDAY INN WARREN | | 11500 11 MILE | | | | WARREN | MI | 48089 | |
| HOLIDAY INN WAYNE | | 334 ROUTE 46 E SERVICE ROAD | | | | WAYNE | NJ | 07470 | |
| HOLIDAY INN WESTMINSTER | | 8500 TURNPIKE DR | | | | WESTMINSTER | CO | 80030 | |
| HOLIDAY INN WICHITA FALLS | | 401 BROAD ST | | | | WICHITA FALLS | TX | 76301 | |
| HOLIDAY INN WILKES BARRE | | 880 KIDDER STREET | BUSINESS ROUTE 309 | | | WILKES BARRE | PA | 18702-6994 | |
| HOLIDAY INN WILKES BARRE | | BUSINESS ROUTE 309 | | | | WILKES BARRE | PA | 187026994 | |
| HOLIDAY INN WILLIAMSPORT | | 1840 E THIRD STREET | | | | WILLIAMSPORT | PA | 17701 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOLIDAY INN WILLOWBROOK | | 7800 S KINGERY HWY | | | | WILLOWBROOK | IL | 60521 | |
| HOLIDAY INN WILMINGTON NORTH | | 4000 CONCORD PIKE | | | | WILMINGTON | DE | 19803 | |
| HOLIDAY INN WILSONVILLE | | 25425 SW 95TH AVE | | | | WILSONVILLE | OR | 97070 | |
| HOLIDAY INN WILSONVILLE | | 25425 SW BOONES FERRY RD | | | | WILSONVILLE | OR | 97070 | |
| HOLIDAY INN WINCHESTER | | 333 FRONT ROYAL PIKE | | | | WINCHESTER | VA | 22602-7320 | |
| HOLIDAY INN WINSTON SALEM | | 2008 S HAWTHORNE ROAD | | | | WINSTON SALEM | NC | 27103 | |
| HOLIDAY INN WOODLAND | | 1524 E MAIN STREET | | | | WOODLAND | CA | 95776 | |
| HOLIDAY INN YONKERS | | 125 TUCKAHOE ROAD | | | | YONKERS | NY | 10710 | |
| HOLIDAY ISLE BEACH RESORTS | | 84001 OVERSEAS HWY | | | | ISLAMORADA | FL | 33036 | |
| HOLIDAY SIGNS INC | | PO BOX 1307 | | | | CHESTER | VA | 23831 | |
| HOLIDAY UNION ASSOCIATES LP | | PO BOX 21449 | BRADEN RIVER POST OFFICE | | | BRADENTON | FL | 34204-1449 | |
| HOLIDAY UNION ASSOCIATES LP | C O BENDERSON DEVELOPMENT COMPANY INC | ATTN KEN LABENSKI | 570 DELAWARE AVE | | | BUFFALO | NY | 14202 | |
| HOLIDAY UNION ASSOCIATES LP | DDR SOUTHEAST CORTEZ LLC | ATTN JAMES S CARR ESQ & ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | NEW YORK | NY | 10178 | |
| HOLIDAY UNION ASSOCIATES LP | HOLIDAY UNION ASSOCIATES LP | C O BENDERSON DEVELOPMENT COMPANY INC | ATTN KEN LABENSKI | 570 DELAWARE AVE | | BUFFALO | NY | 14202 | |
| HOLIDAY UNION ASSOCIATES LP | JAMES S CARR ESQ ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | | NEW YORK | NY | 10178 | |
| HOLIDAY WORLD | | 452 E CHRISTMAS BLVD | | | | SANTA CLAUS | IN | 47579 | |
| HOLIDAY, COLBY JASMAINE | | ADDRESS REDACTED | | | | | | | |
| HOLIDAY, DANIELLE LASHAY | | ADDRESS REDACTED | | | | | | | |
| HOLIDAY, JOHN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HOLIDAY, OLIVIA RENEE | | ADDRESS REDACTED | | | | | | | |
| HOLIDAY, RICK | | C/O EAST COAST ENTERTAINMENT | | | | RICHMOND | VA | 232301283 | |
| HOLIDAY, RICK | | PO BOX 11283 | C/O EAST COAST ENTERTAINMENT | | | RICHMOND | VA | 232301283 | |
| HOLIDAY, ROBERT | | 223 E BENBOW ST | | | | COVINA | CA | 91722 | |
| HOLIDAY, WILLIAM | | 3958 BEVIS RD | | | | FRANKLIN | GA | 30217-6425 | |
| HOLIEN, JEREMY | | ADDRESS REDACTED | | | | | | | |
| HOLIFIELD, JERRY D JR | | 8 WILLIAMSBURG DR | | | | PETAL | MS | 39465-4201 | |
| HOLIFIELD, JOE C JR | | PO BOX 907 | | | | WAYNESBORO | MS | 39367-0907 | |
| HOLIFIELD, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HOLIMAN, HEATHER SHEALYNN | | ADDRESS REDACTED | | | | | | | |
| HOLIMAN, MATT R | | ADDRESS REDACTED | | | | | | | |
| HOLINE, ANDERS JOHN | | ADDRESS REDACTED | | | | | | | |
| HOLINESS, GLENN | | ADDRESS REDACTED | | | | | | | |
| HOLKA, KEVIN | | ADDRESS REDACTED | | | | | | | |
| HOLKERS REALTY & APPRAISAL | | 1101 PARK STREET | | | | ANOKA | MN | 55303 | |
| HOLLABAUGH, DAVID | | ADDRESS REDACTED | | | | | | | |
| HOLLABAUGH, DAVID M | | ADDRESS REDACTED | | | | | | | |
| HOLLABAUGH, KEVIN DENNIS | | ADDRESS REDACTED | | | | | | | |
| HOLLABAUGH, NICHOLAS E | | ADDRESS REDACTED | | | | | | | |
| HOLLADAY CHILTON PLLC | | 204 N ROBINSON | STE 1550 | | | OKLAHOMA CITY | OK | 73102 | |
| HOLLADAY, DERRICK LELAND | | ADDRESS REDACTED | | | | | | | |
| HOLLADAY, KIRK EDWARD | | ADDRESS REDACTED | | | | | | | |
| HOLLAN, ANTOINETTE LASHAE | | ADDRESS REDACTED | | | | | | | |
| HOLLAN, CODY B | | ADDRESS REDACTED | | | | | | | |
| HOLLAND & HART LLP | | 555 17TH ST STE 3200 | | | | DENVER | CO | 80202 | |
| HOLLAND & KNIGHT LLP | | 1 E BROWARD BLVD STE 1300 | | | | FT LAUDERDALE | FL | 33301 | |
| HOLLAND & KNIGHT LLP | | 701 BRICKELL AVE STE 3000 | | | | MIAMI | FL | 33131 | |
| HOLLAND & KNIGHT LLP | | PO BOX 864084 | | | | ORLANDO | FL | 32886-4084 | |
| HOLLAND AREA CHAMBER OF COMM | | PO BOX 1888 | 272 E 8TH ST | | | HOLLAND | MI | 49422-1888 | |
| HOLLAND BOARD OF PUBLIC WORKS | | 625 HASTINGS AVE | | | | HOLLAND | MI | 49423 | |
| HOLLAND BOARD OF PUBLIC WORKS | | 625 HASTINGS AVENUE | | | | HOLLAND | MI | 49423 | |
| HOLLAND BOARD OF PUBLIC WORKS | RANDY VAN VELS | CUSTOMER SERVICE MANAGER | 625 HASTINGS AVE | | | HOLLAND | MI | 49423 | |
| HOLLAND CHARTER TOWNSHIP | | PO BOX 8127 | | | | HOLLAND | MI | 49422 | |
| HOLLAND CHARTER TOWNSHIP, MI | | P O BOX 8127 | | | | HOLLAND | MI | 49422-8127 | |
| HOLLAND COOPER | COOPER HOLLAND | 6706 TREBECK LN | | | | SPRING | TX | 77379-7644 | |
| HOLLAND FOR SENATE | | 308 LONG LN | | | | RICHMOND | VA | 23219 | |
| HOLLAND III, JOSEPH TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| HOLLAND JR, JASPER | | ADDRESS REDACTED | | | | | | | |
| HOLLAND MARGIE D | | 10544 DAYSVILLE RD | | | | WALKERSVILLE | MD | 21793 | |
| HOLLAND MEDI CENTER | | 335 120TH AVE | | | | HOLLAND | MI | 49424 | |
| HOLLAND MEDI CENTER | | 355 N 120TH AVE | | | | HOLLAND | MI | 49424 | |
| HOLLAND MEDI CENTER | | 84 E LAKEWOOD BLVD | | | | HOLLAND | MI | 49424 | |
| HOLLAND RMM OF LOUISVILLE | | 7450 INDUSTRIAL RD | | | | FLORENCE | KY | 41042 | |
| HOLLAND ROOFING OF COLUMBUS | | 7450 INDUSTRIAL RD | | | | FLORENCE | KY | 41042 | |
| HOLLAND SANDRA | | 1308 VALLEY RD | | | | GARNER | NC | 27529-6112 | |
| HOLLAND SATELLITE SYSTEMS | | 3401 LYNNWOOD LANE | | | | CORPUS CHRISTI | TX | 78415 | |
| HOLLAND SENTINEL | BECKY PEACOCK | 54 WEST 8TH STREET | | | | HOLLAND | MI | 49423 | |
| HOLLAND SENTINEL, THE | | 54 W 8TH | | | | HOLLAND | MI | 49423 | |
| HOLLAND SR, DAVID KENNETH | | ADDRESS REDACTED | | | | | | | |
| HOLLAND TOWNSHIP TREASURER OTTAWA | | ATTN COLLECTORS OFFICE | 353 N 120TH AVE | P O BOX 8127 | | HOLLAND | MI | | |
| HOLLAND, AMBER C | | ADDRESS REDACTED | | | | | | | |
| HOLLAND, ANDREA | | 2644 EVERGREEN DR | | | | COVINGTON | KY | 41017-9440 | |
| HOLLAND, ANTHONY DREW | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOLLAND, ARRON MONROE | | ADDRESS REDACTED | | | | | | | |
| HOLLAND, ASHLEY NOEL | | ADDRESS REDACTED | | | | | | | |
| HOLLAND, BEATRICE | | 1730 9TH ST | | | | LYNN HAVEN | FL | 32444 | |
| HOLLAND, BRIAN | | 514 N MIDVALE BLVD | | | | MADISON | WI | 53705 | |
| HOLLAND, BRIAN ADAM | | ADDRESS REDACTED | | | | | | | |
| HOLLAND, BRIAN E | | ADDRESS REDACTED | | | | | | | |
| HOLLAND, BRIAN M | | ADDRESS REDACTED | | | | | | | |
| HOLLAND, BRIAN R | | 3900 GALT OCEAN DR APT 2017 | | | | FORT LAUDERDALE | FL | 33308-6614 | |
| HOLLAND, BRIANA RENEE | | ADDRESS REDACTED | | | | | | | |
| HOLLAND, CHARLES | | ADDRESS REDACTED | | | | | | | |
| HOLLAND, CHARLES CLINT | | ADDRESS REDACTED | | | | | | | |
| HOLLAND, CHERYL | | 803 POSTWICK PLACE | | | | BOWIE | MD | 20716 | |
| HOLLAND, CHRIS D | | ADDRESS REDACTED | | | | | | | |
| HOLLAND, CHRIS LINVEL | | ADDRESS REDACTED | | | | | | | |
| HOLLAND, CHRISTOPHER J | | ADDRESS REDACTED | | | | | | | |
| HOLLAND, CHRISTOPHER PAUL | | ADDRESS REDACTED | | | | | | | |
| HOLLAND, CHRISTOPHER WAYNE | | ADDRESS REDACTED | | | | | | | |
| HOLLAND, CRAIG | | 441 NE KETTLE ST | | | | OAK HARBOR | WA | 00009-8277 | |
| HOLLAND, CURTIS | | ADDRESS REDACTED | | | | | | | |
| HOLLAND, DANIEL SHANE | | ADDRESS REDACTED | | | | | | | |
| HOLLAND, DANIELLE LANEE | | ADDRESS REDACTED | | | | | | | |
| HOLLAND, DARNELL | | ADDRESS REDACTED | | | | | | | |
| HOLLAND, DARRIN | | ADDRESS REDACTED | | | | | | | |
| HOLLAND, DAVID C | | ADDRESS REDACTED | | | | | | | |
| HOLLAND, DAWAN LAROY | | ADDRESS REDACTED | | | | | | | |
| HOLLAND, DEBBIE LYNN | | ADDRESS REDACTED | | | | | | | |
| HOLLAND, DELANTE JOEL | | ADDRESS REDACTED | | | | | | | |
| HOLLAND, DENNIS MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HOLLAND, DEREK LEE | | ADDRESS REDACTED | | | | | | | |
| HOLLAND, DIANA | | 7240 PARKWAY DR STE 190 | | | | HANOVER | MD | 21076 | |
| HOLLAND, EDDIE GERALD | | ADDRESS REDACTED | | | | | | | |
| HOLLAND, EDWARD JOHN | | 1934 CAPITOL AVE NO 23 | | | | PALO ALTO | CA | 94303 | |
| HOLLAND, HIRAM | | 8494 ALDEN DRIVE | | | | RIVERDALE | GA | 30274 | |
| HOLLAND, HOWARD LEE | | ADDRESS REDACTED | | | | | | | |
| HOLLAND, JACKSON & CYNTHIA | | PO BOX 307 | | | | GALVIN | WA | 98544 | |
| HOLLAND, JAMES | | 14185 SILENT WOODS DR | | | | SHELBY TWP | MI | 48315-6807 | |
| HOLLAND, JAMES DAVID | | ADDRESS REDACTED | | | | | | | |
| HOLLAND, JENIFER | | ADDRESS REDACTED | | | | | | | |
| HOLLAND, JENNIFER JOAN | | ADDRESS REDACTED | | | | | | | |
| HOLLAND, JENNIFER LEE | | ADDRESS REDACTED | | | | | | | |
| HOLLAND, JON MICHAEL STEPHEN | | ADDRESS REDACTED | | | | | | | |
| HOLLAND, JOSEPH PAUL | | ADDRESS REDACTED | | | | | | | |
| HOLLAND, JUSTIN DEAN | | ADDRESS REDACTED | | | | | | | |
| HOLLAND, JUSTIN J | | ADDRESS REDACTED | | | | | | | |
| HOLLAND, JUSTIN KYLE | | ADDRESS REDACTED | | | | | | | |
| HOLLAND, KATHLEEN | | ADDRESS REDACTED | | | | | | | |
| HOLLAND, KEITH | | 13349 E 7TH ST | | | | MISHAWAKA | IN | 46544 | |
| HOLLAND, KEITH MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HOLLAND, LAMAR KENDALL | | ADDRESS REDACTED | | | | | | | |
| HOLLAND, MARK L | | ADDRESS REDACTED | | | | | | | |
| HOLLAND, MARQUENTIN JAMAR | | ADDRESS REDACTED | | | | | | | |
| HOLLAND, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| HOLLAND, MATTHEW EDMOND | | ADDRESS REDACTED | | | | | | | |
| HOLLAND, MATTHEW RICHARD | | ADDRESS REDACTED | | | | | | | |
| HOLLAND, MAXX | | 470 TANAGER CT | | | | GRAND JUNCTION | CO | 81504-0000 | |
| HOLLAND, MAXX ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| HOLLAND, MEGAN CHRISTINE | | ADDRESS REDACTED | | | | | | | |
| HOLLAND, MICHAEL R | | 8210 WADSWORTH AVE | | | | LOS ANGELES | CA | 90001-3248 | |
| HOLLAND, MICHEAL | | 860 E 82ND ST | | | | LOS ANGELES | CA | 90001 | |
| HOLLAND, MITCHELL TYLER | | ADDRESS REDACTED | | | | | | | |
| HOLLAND, NICHOLE MARIE | | ADDRESS REDACTED | | | | | | | |
| HOLLAND, NICOLE | | 804 NEWCASTLE COURT | | | | SALISBURY | MD | 21804 | |
| HOLLAND, OMAR M | | ADDRESS REDACTED | | | | | | | |
| HOLLAND, OTIS | | 14719 NORTHEAST | SR 26 | | | GAINESVILLE | FL | 32641 | |
| HOLLAND, PATRICIA | | 1970 GUILD HALL DR APT A | | | | COLUMBUS | OH | 43209 | |
| HOLLAND, PATRICK JONATHON | | ADDRESS REDACTED | | | | | | | |
| HOLLAND, PHILLIP BRIAN | | ADDRESS REDACTED | | | | | | | |
| HOLLAND, ROBERT | | 16 N RIDGEVIEW RD | BIG FISH STUDIOS | | | STUART | FL | 34996 | |
| HOLLAND, ROBERT | | 16 N RIDGEVIEW RD | | | | STUART | FL | 34996 | |
| HOLLAND, RONALD L | | 6324 BROOK HAVEN TRAIL | | | | FT WORTH | TX | 76133 | |
| HOLLAND, RONRICO | | ADDRESS REDACTED | | | | | | | |
| HOLLAND, RYAN J | | ADDRESS REDACTED | | | | | | | |
| HOLLAND, SCOTT | | ADDRESS REDACTED | | | | | | | |
| HOLLAND, SEAN A | | 420 ISLINGTON ST | | | | PORTSMOUTH | NH | 03801-4208 | |
| HOLLAND, SHANNON | | 1101 LAKE WHITNEY DR | | | | WYLIE | TX | 75098-6106 | |
| HOLLAND, SHANNON R | | ADDRESS REDACTED | | | | | | | |
| HOLLAND, SIMON ANDREW | | ADDRESS REDACTED | | | | | | | |
| HOLLAND, SONIA | | ADDRESS REDACTED | | | | | | | |
| HOLLAND, STEPHANIE NICOLE | | ADDRESS REDACTED | | | | | | | |

Circuit City Stores, Inc.
Remaining Creditor List

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOLLAND, STEPHEN JAMES | | ADDRESS REDACTED | | | | | | | |
| HOLLAND, STEVEN DANIEL | | ADDRESS REDACTED | | | | | | | |
| HOLLAND, STEVEN RANDALL | | ADDRESS REDACTED | | | | | | | |
| HOLLAND, TADIE | | 1651 MITCHELL | A 5 | | | TUSTIN | CA | 92780 | |
| HOLLAND, TADIE RUTH | | ADDRESS REDACTED | | | | | | | |
| HOLLAND, THOMAS JOSEPH | | ADDRESS REDACTED | | | | | | | |
| HOLLAND, TRAVIS WILLIAM | | ADDRESS REDACTED | | | | | | | |
| HOLLAND, TYLER JAMES | | ADDRESS REDACTED | | | | | | | |
| HOLLAND, VERNESSA D | | ADDRESS REDACTED | | | | | | | |
| HOLLAND, VERNESSA D | | 8547 ALDEBURGH DRIVE | | | | RICHMOND | VA | 23294 | |
| HOLLAND, VINCENT MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HOLLAND, WALTER KINSLEY | | ADDRESS REDACTED | | | | | | | |
| HOLLAND, WILLIAM | | 204 CARSON WAY | | | | HENDERSON | NV | 89015 | |
| HOLLAND, WILLIAM E | | ADDRESS REDACTED | | | | | | | |
| HOLLAND, WILLIAM M | | ADDRESS REDACTED | | | | | | | |
| HOLLANDER APPRAISALS, DEN | | 4719 78TH PL SW | | | | MUKILTEO | WA | 98275 | |
| HOLLANDER KERRICK & CAPPY INC | | PO BOX 485 | | | | PETERBOROUGH | NH | 034580458 | |
| HOLLANDER, ADAM | | 630 LAKEVIEW DR | | | | WILLOW GROVE | PA | 19090 | |
| HOLLANDER, CHAD JEREMY | | ADDRESS REDACTED | | | | | | | |
| HOLLANDER, JORICA RYANN | | ADDRESS REDACTED | | | | | | | |
| HOLLANDER, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | | |
| HOLLANDER, MICHAEL A | | ADDRESS REDACTED | | | | | | | |
| HOLLANDSWORT, JOHN | | 300 4TH ST | | | | CLARKSBURG | WV | 26301 | |
| HOLLANDSWORTH, JANET | | 203 LEXINGTON DRIVE | | | | SMYRNA | TN | 37167 | |
| HOLLANDSWORTH, JOSHUA LEE | | ADDRESS REDACTED | | | | | | | |
| HOLLAR, CHRISTOPHER DEAN | | ADDRESS REDACTED | | | | | | | |
| HOLLAR, DAVID PAUL | | ADDRESS REDACTED | | | | | | | |
| HOLLAR, JAMES P | | ADDRESS REDACTED | | | | | | | |
| HOLLAR, JOHN PHILIP | | ADDRESS REDACTED | | | | | | | |
| HOLLARS II, WAYNE DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| HOLBORN & SONS INC, HILARY H | | 105 5 CARLETON AVE | | | | ISLIP TERRACE | NY | 11752 | |
| HOLLE, GRANT MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HOLLEMAN, RONALD L | | 2916 GOLDEN FLEECE DR | | | | PASADENA | MD | 21122 | |
| HOLLEMAN, RONALD LEE | | ADDRESS REDACTED | | | | | | | |
| HOLLEN, BRANDON SCOTT | | ADDRESS REDACTED | | | | | | | |
| HOLLENBACK, LYNN MARIE | | ADDRESS REDACTED | | | | | | | |
| HOLLENBACK, PETER JOSEPH | | ADDRESS REDACTED | | | | | | | |
| HOLLENBAUGH, GREGORY JAMES | | ADDRESS REDACTED | | | | | | | |
| HOLLENBAUGH, JOBE JOHN | | ADDRESS REDACTED | | | | | | | |
| HOLLENBECK, GARY | | 433 AZALEA PARK RD | | | | BROOKINGS | OR | 97415 | |
| HOLLENBECK, GARY A | | 433 AZALEA PARK RD | | | | BROOKINGS | OR | 97415 | |
| HOLLENBECK, JEANETTE LORRAINE | | ADDRESS REDACTED | | | | | | | |
| HOLLENSHEAD, TRAVIS | | 515 LENNOX RD | | | | WILMINGTON | DE | 19809-0000 | |
| HOLLENWEGER, ERIC WAYNE | | ADDRESS REDACTED | | | | | | | |
| HOLLER, LINDA | | 5435 E 89TH ST | | | | TULSA | OK | 74137 | |
| HOLLER, LINDA D | | ADDRESS REDACTED | | | | | | | |
| HOLLER, TIMOTHY THOMAS | | ADDRESS REDACTED | | | | | | | |
| HOLLERAN, JOHN LOUIS | | ADDRESS REDACTED | | | | | | | |
| HOLLERAN, JOSEPH LEE | | ADDRESS REDACTED | | | | | | | |
| HOLLERAN, KATHLEEN | | ADDRESS REDACTED | | | | | | | |
| HOLLEY III, EZEKIEL | | ADDRESS REDACTED | | | | | | | |
| HOLLEY, CAREY DUANE | | ADDRESS REDACTED | | | | | | | |
| HOLLEY, CHRIS | | ADDRESS REDACTED | | | | | | | |
| HOLLEY, CHRISTOPHER LEE | | ADDRESS REDACTED | | | | | | | |
| HOLLEY, ERIC | | 1680 DARWOOD DRIVE | | | | MOBILE | AL | 36605 | |
| HOLLEY, ERIC JAMES | | ADDRESS REDACTED | | | | | | | |
| HOLLEY, EZEKIEL | | ADDRESS REDACTED | | | | | | | |
| HOLLEY, GARFIELD | | 1221 PELHAM ST | | | | NORFOLK | VA | 23505-3125 | |
| HOLLEY, GREGORY I | | ADDRESS REDACTED | | | | | | | |
| HOLLEY, JARED MYKAL | | ADDRESS REDACTED | | | | | | | |
| HOLLEY, JOHN PAUL | | ADDRESS REDACTED | | | | | | | |
| HOLLEY, JOHN TAYLOR | | ADDRESS REDACTED | | | | | | | |
| HOLLEY, JOHN WATER | | ADDRESS REDACTED | | | | | | | |
| HOLLEY, JORDAN | | ADDRESS REDACTED | | | | | | | |
| HOLLEY, JOSEPH LOUIS | | ADDRESS REDACTED | | | | | | | |
| HOLLEY, JOSHUA KEITH | | ADDRESS REDACTED | | | | | | | |
| HOLLEY, JOSHUA RANDALL | | ADDRESS REDACTED | | | | | | | |
| HOLLEY, JOSUHA DAVIS | | ADDRESS REDACTED | | | | | | | |
| HOLLEY, JUSTIN COLT | | ADDRESS REDACTED | | | | | | | |
| HOLLEY, RAKEL JENYE | | ADDRESS REDACTED | | | | | | | |
| HOLLEY, RANDY A | | ADDRESS REDACTED | | | | | | | |
| HOLLEY, ROBERT DELTON | | ADDRESS REDACTED | | | | | | | |
| HOLLEY, RON ALAN | | ADDRESS REDACTED | | | | | | | |
| HOLLEY, RUTH | | 1687 BOULDERCLIFF CT SE | | | | ATLANTA | GA | 30316-3605 | |
| HOLLEY, SAMUEL J | | ADDRESS REDACTED | | | | | | | |
| HOLLEY, SARAH AMANDA | | ADDRESS REDACTED | | | | | | | |
| HOLLEY, SHAWN | | 6905 SW 110TH AVE | | | | MIAMI | FL | 33173-2120 | |
| HOLLEY, SHERRIE N | | ADDRESS REDACTED | | | | | | | |
| HOLLEY, STEPHEN MATTHEW | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOLLEY, STEVEN ASHFORD | | ADDRESS REDACTED | | | | | | | |
| HOLLEY, TEMPESTT MARIEA | | ADDRESS REDACTED | | | | | | | |
| HOLLEYS REFRIG APPL & REPAIR | | PO BOX 1272 | MICKI & KEVIN | | | FRISCO | CO | 80443 | |
| HOLLEYS REFRIG APPL & REPAIR | | PO BOX 1272 | | | | FRISCO | CO | 80443 | |
| HOLLIAN, JASON WALTER | | ADDRESS REDACTED | | | | | | | |
| HOLLIDAY & ASSOCIATES | | PO BOX 6870 | | | | DIBERVILLE | MS | 39540 | |
| HOLLIDAY OIL CO INC | | PO BOX 520 | | | | MARION | IL | 62959 | |
| HOLLIDAY THOMAS J | | 926 N CHERRY ST | | | | MESA | AZ | 85201 | |
| HOLLIDAY, ASHLEY RAE | | ADDRESS REDACTED | | | | | | | |
| HOLLIDAY, BRIAN | | 12380 4TH ST NO 53 | | | | YUCAIPA | CA | 92399-0000 | |
| HOLLIDAY, BRIAN KENT | | ADDRESS REDACTED | | | | | | | |
| HOLLIDAY, BRITTANY SHANICE | | ADDRESS REDACTED | | | | | | | |
| HOLLIDAY, CHASE ASHTON | | ADDRESS REDACTED | | | | | | | |
| HOLLIDAY, DAVID EDWARD | | ADDRESS REDACTED | | | | | | | |
| HOLLIDAY, DAVID LEE | | ADDRESS REDACTED | | | | | | | |
| HOLLIDAY, DUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HOLLIDAY, GREGORY | | ADDRESS REDACTED | | | | | | | |
| HOLLIDAY, JESSICA K | | ADDRESS REDACTED | | | | | | | |
| HOLLIDAY, KENNNETH L | | ADDRESS REDACTED | | | | | | | |
| HOLLIDAY, MATTHEW WADE | | ADDRESS REDACTED | | | | | | | |
| HOLLIDAY, PETER | | ADDRESS REDACTED | | | | | | | |
| HOLLIDAY, ROBERT J | | 1740 ASHTON DR | | | | HINESVILLE | GA | 31313-9110 | |
| HOLLIDAY, STEPHANIE MARIE | | ADDRESS REDACTED | | | | | | | |
| HOLLIDAY, TRACIE RENEE | | ADDRESS REDACTED | | | | | | | |
| HOLLIDAY, WILLIAM C | | 1397 LAKEVIEW DR | | | | MANNING | SC | 29102 | |
| HOLLIDAY, WILLIE GEORGE | | ADDRESS REDACTED | | | | | | | |
| HOLLIDAYS FLORIST | | 2316 S GERMANTOWN RD | | | | GERMANTOWN | TN | 38138 | |
| HOLLIDAYS FLORIST | | 4738 YALE RD | | | | MEMPHIS | TN | 38128 | |
| HOLLIDAYS FLORIST | | 4738 YALE RD | | | | RALEIGH | NC | 38128 | |
| HOLLIDAYSBURG DOMESTIC REL SEC | | PO BOX 379 | 423 ALLEGHENY ST STE 327 | | | HOLLIDAYSBURG | PA | 16648 | |
| HOLLIDAYSBURG PA | | 201 JACKSON ST | TAX OFFICE | | | HOLLIDAYSBURG | PA | 16648 | |
| HOLLIE IV, DOUGLAS ALBERT | | ADDRESS REDACTED | | | | | | | |
| HOLLIE, DIVINIA Y | | ADDRESS REDACTED | | | | | | | |
| HOLLIE, HOFFMAN | | 188 MIDLAND PKWY APT 218 | | | | SUMMERVILLE | SC | 29485-8149 | |
| HOLLIE, MICHELLE DENICE | | ADDRESS REDACTED | | | | | | | |
| HOLLIFIELD, DOROTHY | | 1152 COUNTRY CT | | | | LAWRENCEVILLE | GA | 30044-3112 | |
| HOLLIFIELD, GABRIAL | | 12502 LA BODEGA | | | | SAN ANTONIO | TX | 78233-0000 | |
| HOLLIFIELD, GABRIAL ALLEN | | ADDRESS REDACTED | | | | | | | |
| HOLLIFIELD, SCOTT LAMBERT | | ADDRESS REDACTED | | | | | | | |
| HOLLIMAN, BRANDON MATTHEW | | ADDRESS REDACTED | | | | | | | |
| HOLLIMAN, BRIAN KEITH | | ADDRESS REDACTED | | | | | | | |
| HOLLIMAN, EARL | | 8927 BALD HILL PL | | | | BURKE | VA | 22015 | |
| HOLLIMAN, TOMMY JOE | | ADDRESS REDACTED | | | | | | | |
| HOLLIN, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| HOLLIN, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| HOLLIN, SKYLER MONROE | | ADDRESS REDACTED | | | | | | | |
| HOLLINGER CORP, THE | | PO BOX 6185 | 3810 S FOUR MILE RUN DR | | | ARLINGTON | VA | 22206 | |
| HOLLINGER, AMY RENEE | | ADDRESS REDACTED | | | | | | | |
| HOLLINGER, JARIUS J | | ADDRESS REDACTED | | | | | | | |
| HOLLINGER, JEREMY NATHAN | | ADDRESS REDACTED | | | | | | | |
| HOLLINGER, MORGAN | | ADDRESS REDACTED | | | | | | | |
| HOLLINGHEAD, JARED | | ADDRESS REDACTED | | | | | | | |
| HOLLINGHEAD, JARED MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HOLLINGSEAD, SETH EDEN | | ADDRESS REDACTED | | | | | | | |
| HOLLINGSHEAD, JOHANNA | | ADDRESS REDACTED | | | | | | | |
| HOLLINGSHEAD, MARYELLEN | | ADDRESS REDACTED | | | | | | | |
| HOLLINGSHEAD, STEPHEN M | | ADDRESS REDACTED | | | | | | | |
| HOLLINGSHED, KENYA NICOLE | | ADDRESS REDACTED | | | | | | | |
| HOLLINGSWORTH APPRAISAL CO | | 935 JONES ST | | | | AUGUSTA | GA | 30901 | |
| HOLLINGSWORTH CAPITAL PARTNERS INTERMODAL, LLC | STACEY NELSON | TWO CENTRE PLAZA | | | | CLINTON | TN | 37716 | |
| HOLLINGSWORTH CAPITAL PARTNERS INTERMODAL LLC | HOLLINGSWORTH CAPITAL PARTNERS INTERMODAL LLC | STACEY NELSON | 2 CENTRE PLAZA | | | CLINTON | TN | 37716 | |
| HOLLINGSWORTH CAPITAL PARTNERS INTERMODAL LLC | J CALVIN WARD ESQ | PO BOX 900 | | | | KNOXVILLE | TN | 37901 | |
| HOLLINGSWORTH CAPITAL PARTNERS INTERMODAL LLC | STACEY NELSON | 2 CENTRE PLAZA | | | | CLINTON | TN | 37716 | |
| HOLLINGSWORTH CAPITAL PARTNERS INTERMODAL LLC | STACEY NELSON PORTFOLIO DIRECTOR | TWO CENTRE PLAZA | | | | CLINTON | TN | 37716 | |
| HOLLINGSWORTH, ALEXANDRA KRYSTINE | | ADDRESS REDACTED | | | | | | | |
| HOLLINGSWORTH, ALTOR | | 6409 53RD CT WEST | | | | TACOMA | WA | 98467 | |
| HOLLINGSWORTH, ALTOR | ALTOR HOLLINGSWORTH | 8311 46TH AVE S | | | | SEATTLE | WA | 98118 | |
| HOLLINGSWORTH, AMBER MARIE | | ADDRESS REDACTED | | | | | | | |
| HOLLINGSWORTH, CASEY JOHN | | ADDRESS REDACTED | | | | | | | |
| HOLLINGSWORTH, DUSTIN PATRICK | | ADDRESS REDACTED | | | | | | | |
| HOLLINGSWORTH, ESELLA | | 932 CARROLL ST | | | | HAMMOND | IN | 46320 | |
| HOLLINGSWORTH, JAMES | | 479 CARRINGTON CIRCLE | | | | THOMASVILLE | GA | 31757-2953 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOLLINGSWORTH, JAMES RYAN | | ADDRESS REDACTED | | | | | | | |
| HOLLINGSWORTH, JD | | 2940 OLD NORCROSS ROAD STE 200 | | | | DULUTH | GA | 30136 | |
| HOLLINGSWORTH, JD | | LOC NO 1110 PETTY CASH | 2940 OLD NORCROSS RD STE 200 | | | DULUTH | GA | 30136 | |
| HOLLINGSWORTH, KATIE LEQUIRE | | ADDRESS REDACTED | | | | | | | |
| HOLLINGSWORTH, KEVIN GLENN | | ADDRESS REDACTED | | | | | | | |
| HOLLINGSWORTH, NEAL WADE | | ADDRESS REDACTED | | | | | | | |
| HOLLINGSWORTH, SCOTT HUNTER | | ADDRESS REDACTED | | | | | | | |
| HOLLINGSWORTH, SEAN COREY | | ADDRESS REDACTED | | | | | | | |
| HOLLINGSWORTH, STEVEN TYLER | | ADDRESS REDACTED | | | | | | | |
| HOLLINGSWORTH, TERRANCE NATHANIEL | | ADDRESS REDACTED | | | | | | | |
| HOLLINGSWORTH, TRAVIS JAMAL | | ADDRESS REDACTED | | | | | | | |
| HOLLINGSWORTH, TYLER JOHN | | ADDRESS REDACTED | | | | | | | |
| HOLLINGTON, KEVIN | | ADDRESS REDACTED | | | | | | | |
| HOLLINS EXHIBITS | | PO BOX 7001 | | | | ROANOKE | VA | 24019 | |
| HOLLINS GROUP INC, THE | | 225 W WACKER DR STE 2125 | | | | CHICAGO | IL | 606061229 | |
| HOLLINS SCHECHTER & FEINSTEIN | | 505 SOUTH MAIN ST 12TH FLOOR | | | | ORANGE | CA | 928558121 | |
| HOLLINS SCHECHTER & FEINSTEIN | | IN TRUST FOR FRANK XI LIN | 505 SOUTH MAIN ST 12TH FLOOR | | | ORANGE | CA | 92855-8121 | |
| HOLLINS, AARON | | 20519 CLARE AVE | | | | MAPLE HEIGHTS | OH | 44137-0000 | |
| HOLLINS, AARON T | | ADDRESS REDACTED | | | | | | | |
| HOLLINS, ANDREA D | | ADDRESS REDACTED | | | | | | | |
| HOLLINS, BRITTANEY | | ADDRESS REDACTED | | | | | | | |
| HOLLINS, CYNTHIA | | 579 OLD NASH HWY | | | | LAVERGNE | TN | 37086 | |
| HOLLINS, CYNTHIA M | | ADDRESS REDACTED | | | | | | | |
| HOLLINS, DAVID GARRETT | | ADDRESS REDACTED | | | | | | | |
| HOLLINS, H KENT | | PO BOX 4586 | | | | TOPEKA | KS | 66604 | |
| HOLLINS, LESTER EARL | | ADDRESS REDACTED | | | | | | | |
| HOLLINS, MARIE | | 8103 W VILLARD AVE UPPER | | | | MILWAUKEE | WI | 53218-0000 | |
| HOLLINS, SHENEKA ATRAMEASE | | ADDRESS REDACTED | | | | | | | |
| HOLLINS, SHERMAN M | | 810 WASHINGTON AVE APT 218 | | | | MEMPHIS | TN | 38105-4500 | |
| HOLLINS, STEPHANIE R | | 10725 CENTER ST | PO BOX 156 | | | MARINGOUIN | LA | 70757 | |
| HOLLINS, TAMESHA K | | ADDRESS REDACTED | | | | | | | |
| HOLLINS, VICTORIA LYNN | | ADDRESS REDACTED | | | | | | | |
| HOLLIS TV & VCR | | 3615 STOCKDALE HWY | | | | BAKERSFIELD | CA | 93309 | |
| HOLLIS TV INC | | 1400 EASTON DR NO 117 | | | | BAKERSFIELD | CA | 93309 | |
| HOLLIS, AMANDA RHEA | | ADDRESS REDACTED | | | | | | | |
| HOLLIS, ANGELA JENAY | | ADDRESS REDACTED | | | | | | | |
| HOLLIS, BILLIE WAYNE | | ADDRESS REDACTED | | | | | | | |
| HOLLIS, BRIAN | | ADDRESS REDACTED | | | | | | | |
| HOLLIS, CHARLES ANDREW | | ADDRESS REDACTED | | | | | | | |
| HOLLIS, CODY ALLEN | | ADDRESS REDACTED | | | | | | | |
| HOLLIS, CORTNEY LEA | | ADDRESS REDACTED | | | | | | | |
| HOLLIS, DEBORAH | | 5532 STEWART MILL RD | | | | DOUGLASVILLE | GA | 30135 | |
| HOLLIS, DEBORAH M | | ADDRESS REDACTED | | | | | | | |
| HOLLIS, FREDA | | 206 EDGEWOOD AVE | | | | PRATTVILLE | AL | 36066 | |
| HOLLIS, GARRETT DAVID | | ADDRESS REDACTED | | | | | | | |
| HOLLIS, JAMES M | | ADDRESS REDACTED | | | | | | | |
| HOLLIS, JEREMY T | | ADDRESS REDACTED | | | | | | | |
| HOLLIS, JULIAN | | 251 SHELLBANK DR | | | | SNEADS FERRY | NC | 28460-0000 | |
| HOLLIS, JULIAN EDDIE | | ADDRESS REDACTED | | | | | | | |
| HOLLIS, LORENZO CLIFTON | | ADDRESS REDACTED | | | | | | | |
| HOLLIS, MAX LELAND | | ADDRESS REDACTED | | | | | | | |
| HOLLIS, MICHAEL SCOTT | | ADDRESS REDACTED | | | | | | | |
| HOLLIS, MICHELLE ANN | | ADDRESS REDACTED | | | | | | | |
| HOLLIS, RANDALL | | 105 AIRPORT RD | APT 138 | | | SAINT SIMONS ISLAND | GA | 31522 | |
| HOLLIS, RICHARD | | 3200 LENOX RD APT B305 | | | | ATLANTA | GA | 30324 | |
| HOLLIS, RICHARD D | | ADDRESS REDACTED | | | | | | | |
| HOLLIS, RONNIE | | 45 MAPLE AVE | | | | CALVERT | KY | 42029 | |
| HOLLIS, SAMUEL | | ADDRESS REDACTED | | | | | | | |
| HOLLIS, SAMUEL | | 4766 JUSTIN CT | | | | MOORPARK | CA | 93021-0000 | |
| HOLLIS, VANESSA VANTELL | | ADDRESS REDACTED | | | | | | | |
| HOLLIS, WAYMAN | | 6012 ROLL BACK DRIVE | | | | RICHMOND | VA | 23234 | |
| HOLLIS, WILLIAM | | 1081 LINCOLN PL | | | | BOULDER | CO | 80302-0000 | |
| HOLLISTER REALTORS | | 701 E VERMONT ST | | | | BAY CITY | MI | 48706 | |
| HOLLISTER, ANTHONY JULIUS | | ADDRESS REDACTED | | | | | | | |
| HOLLISTER, BARBARA & LAWRENCE | | 400 N 9TH ST CIVIL DIVISION | RM 203 | | | RICHMOND | VA | 23219 | |
| HOLLISTER, CHRIS | | 2000 E MAIN ST 15 | | | | EL CAJON | CA | 92021-0000 | |
| HOLLISTER, CHRIS NEIL | | ADDRESS REDACTED | | | | | | | |
| HOLLISTER, ZACH | | 8615 OAK TERRACE LN | | | | MILLVILLE | CA | 96062 | |
| HOLLLIDAY, ROBIN L | | 4213 CRIPPEN RD | | | | KNOXVILLE | TN | 37918-5406 | |
| HOLLMAN INC | | 1825 WALNUT HILL LN | | | | IRVING | TX | 75038 | |
| HOLLMAN/HUGHES/FINCH/& MAGUIRE | | 189 EAST MAIN ST | | | | WESTMINSTER | MD | 21157 | |
| HOLLO, JAYSON RICHARD | | ADDRESS REDACTED | | | | | | | |
| HOLLOBON, NICHOLAS A | | ADDRESS REDACTED | | | | | | | |
| HOLLOMAN, HENRY | | 1925 S WESTWOOD AVE | | | | SPRINGFIELD | MO | 65807-2320 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOLLOMAN, LATIA | JAY P HOLLAND AT JOSEPH GREENWALD & LAAKE P A | 6404 IVY LANE  SUITE 400 | | | | GREENBELT | MD | 20770-0000 | |
| HOLLOMAN, RAYMOND DAMIEN | | ADDRESS REDACTED | | | | | | | |
| HOLLON, CHARLES WILLIAM | | ADDRESS REDACTED | | | | | | | |
| HOLLON, JENNIFER LYNN | | ADDRESS REDACTED | | | | | | | |
| HOLLOW, WADE | | 3010  18TH AVE | | | | VALLEY | AL | 36854 | |
| HOLLOWAY, ANDREA J | | ADDRESS REDACTED | | | | | | | |
| HOLLOWAY, ANTOINETTE NICOLE | | ADDRESS REDACTED | | | | | | | |
| HOLLOWAY, BRANDON JOSEPH | | ADDRESS REDACTED | | | | | | | |
| HOLLOWAY, CASEY | | ADDRESS REDACTED | | | | | | | |
| HOLLOWAY, CEDRIC ALLEN | | ADDRESS REDACTED | | | | | | | |
| HOLLOWAY, CHRIS JAMES | | ADDRESS REDACTED | | | | | | | |
| HOLLOWAY, CLAYTON ALLEN | | ADDRESS REDACTED | | | | | | | |
| HOLLOWAY, CRYSTAL | | ADDRESS REDACTED | | | | | | | |
| HOLLOWAY, DAVID | | 5113 BOSHER LAKE DRIVE | | | | MCLEANSVILLE | NC | 27301 | |
| HOLLOWAY, DERIC LECHARLES | | ADDRESS REDACTED | | | | | | | |
| HOLLOWAY, DON K | | ADDRESS REDACTED | | | | | | | |
| HOLLOWAY, DUSTIN ROBERT | | ADDRESS REDACTED | | | | | | | |
| HOLLOWAY, ELLIOTT | | 12011 MARNE ST | | | | CLEVELAND | OH | 44111 | |
| HOLLOWAY, HANNAH KATHRYN | | ADDRESS REDACTED | | | | | | | |
| HOLLOWAY, HEATHER LOU | | ADDRESS REDACTED | | | | | | | |
| HOLLOWAY, HERSEY | | 4440 W 34TH ST | | | | NORFOLK | VA | 23508 | |
| HOLLOWAY, JAMES FRANK | | ADDRESS REDACTED | | | | | | | |
| HOLLOWAY, JARED KABEL | | ADDRESS REDACTED | | | | | | | |
| HOLLOWAY, JASON A | | ADDRESS REDACTED | | | | | | | |
| HOLLOWAY, JESSE WILLIAM | | ADDRESS REDACTED | | | | | | | |
| HOLLOWAY, JOSH | | 2511 BLACKTHORN DR | | | | MISSOULA | MT | 59803 | |
| HOLLOWAY, JOSH RYAN | | ADDRESS REDACTED | | | | | | | |
| HOLLOWAY, JOSHUA BAUGHN | | ADDRESS REDACTED | | | | | | | |
| HOLLOWAY, JOYCE | | 311 LEE COURT | | | | HIGHLAND SPRINGS | VA | 23075 | |
| HOLLOWAY, JUSTIN QUINN | | ADDRESS REDACTED | | | | | | | |
| HOLLOWAY, KARALEIGH | | ADDRESS REDACTED | | | | | | | |
| HOLLOWAY, KAYLEE RENE | | ADDRESS REDACTED | | | | | | | |
| HOLLOWAY, KENNETH | | ADDRESS REDACTED | | | | | | | |
| HOLLOWAY, KENNETH LEE | | ADDRESS REDACTED | | | | | | | |
| HOLLOWAY, KIMBERLY | | 123 LINCOLN AVE | | | | LANGHORNE | PA | 19047-5215 | |
| HOLLOWAY, KRISTEN | | ADDRESS REDACTED | | | | | | | |
| HOLLOWAY, LATONYA | | 420 WATKINS ST | | | | BROOKLYN | NY | 11212-5906 | |
| HOLLOWAY, LAWTON | | 1754 WOODRUFF RD NO 152 | | | | GREENVILLE | SC | 29607-5933 | |
| HOLLOWAY, MATT | | FNANB ACCT MGMT PETTY CASH | 9950 MAYLAND DR | | | RICHMOND | VA | 23233 | |
| HOLLOWAY, MICHELE BARBARA | | ADDRESS REDACTED | | | | | | | |
| HOLLOWAY, RANDALL | | ADDRESS REDACTED | | | | | | | |
| HOLLOWAY, RICHARD WAYNE | | ADDRESS REDACTED | | | | | | | |
| HOLLOWAY, ROBERT | | ADDRESS REDACTED | | | | | | | |
| HOLLOWAY, ROBERT LEE | | ADDRESS REDACTED | | | | | | | |
| HOLLOWAY, RUDY | | ADDRESS REDACTED | | | | | | | |
| HOLLOWAY, RUTH | | 14868 WINDING LOOP | | | | WOODBRIDGE | VA | 22191-3457 | |
| HOLLOWAY, SHANITA BIANCA | | ADDRESS REDACTED | | | | | | | |
| HOLLOWAY, STACIE | | ADDRESS REDACTED | | | | | | | |
| HOLLOWAY, STEFANIE LATRICE | | ADDRESS REDACTED | | | | | | | |
| HOLLOWAY, STEPHEN DONTRAIL | | ADDRESS REDACTED | | | | | | | |
| HOLLOWAY, TANNER WEBSTER | | ADDRESS REDACTED | | | | | | | |
| HOLLOWAY, TAQIYYAH | | 2177 BLUEBERRY LANE | | | | CONYERS | GA | 30013 | |
| HOLLOWAY, TAQIYYAH R | | ADDRESS REDACTED | | | | | | | |
| HOLLOWAY, THADIUS L | | ADDRESS REDACTED | | | | | | | |
| HOLLOWAY, TIMOTHY MATTHEW | | ADDRESS REDACTED | | | | | | | |
| HOLLOWAY, TODD | | ADDRESS REDACTED | | | | | | | |
| HOLLOWAY, TRACY NEAL | | ADDRESS REDACTED | | | | | | | |
| HOLLOWAY, VINCE A | | ADDRESS REDACTED | | | | | | | |
| HOLLOWAY, VOYGUE | | 3511 NUNNALLY ST | | | | GULFPORT | MS | 39501-7142 | |
| HOLLOWAY, WILLIAM | | 1347 BERRYMEADE AVE | | | | GLEN ALLEN | VA | 23060 | |
| HOLLOWAY, WILLIAM H | | ADDRESS REDACTED | | | | | | | |
| HOLLOWED, CALEB L | | ADDRESS REDACTED | | | | | | | |
| HOLLOWELL, ALLEN RAY | | ADDRESS REDACTED | | | | | | | |
| HOLLOWELL, SHERRY RENE | | ADDRESS REDACTED | | | | | | | |
| HOLLRAH & FRICKE INC | | 820 S MAIN ST STE 310 | | | | ST CHARLES | MO | 63301 | |
| HOLLRAH & FRICKE INC | | 820 S MAIN ST STE 310 | | | | ST CHARLES | MO | 633013306 | |
| HOLLRAH, CALEB JOSEPH | | ADDRESS REDACTED | | | | | | | |
| HOLLRIEGEL, TRAVIS J | | ADDRESS REDACTED | | | | | | | |
| HOLLRITH, NATHAN JAMES | | ADDRESS REDACTED | | | | | | | |
| HOLLUM, BRANDON TAYLOR | | ADDRESS REDACTED | | | | | | | |
| HOLLY CITY COLD CUTS | | 605 N 10TH ST | | | | MILLVILLE | NJ | 08332 | |
| HOLLY CLEANING SERVICES INC | | 5948 WASHBURN AVE N | | | | BROOKLYN CENTER | MN | 55430 | |
| HOLLY R NICHOLSON | | 713 CANNON RD | | | | GLEN GARDNER | NJ | 08826 | |
| HOLLY S SNYDER | | 1623 ARBOR LAKES CIR | | | | SANFORD | FL | 32771-7376 | |
| HOLLY SEON WILSON | WILSON HOLLY SEON | 11412 HARDWOOD DR | | | | MIDLOTHIAN | VA | 23114-5107 | |
| HOLLY WHITMORE CUST FOR DARRICK WHITMORE | HOLLY WHITMORE | PO BOX 777 | | | | AMAGANSETT | NY | 11930-0777 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOLLY WHITMORE CUST FOR JOHN THOMAS WHITMORE | HOLLY WHITMORE | PO BOX 777 | | | | AMAGANSETT | NY | 11930-0777 | |
| HOLLY, AUD | | 8207 WICHERSHAM LN 1310 | | | | AUSTIN | TX | 78741-0000 | |
| HOLLY, CATHYRN JEANEASE | | ADDRESS REDACTED | | | | | | | |
| HOLLY, CHARLES P | | 27243 LORAIN RD | | | | NORTH OLMSTEAD | OH | 44070 | |
| HOLLY, DANIEL ATHAS | | ADDRESS REDACTED | | | | | | | |
| HOLLY, ESTATE MICHAEL TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| HOLLY, HOLT | | 2957 SIENA HEIGHTS DR | | | | HENDERSON | NV | 89052-3881 | |
| HOLLY, NATHAN | | ADDRESS REDACTED | | | | | | | |
| HOLLY, RANDOLPH BRADLEY | | ADDRESS REDACTED | | | | | | | |
| HOLLY, RICK M | | ADDRESS REDACTED | | | | | | | |
| HOLLY, SOPHIA ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| HOLLY, STEVE | | 19440 SPORTS MEMORIAL | | | | EDMOND | OK | 73003 | |
| HOLLYWOOD BEACH MARRIOTT | | 2501 N OCEAN DR | | | | HOLLYWOOD | FL | 33019 | |
| HOLLYWOOD COM INC | | 2255 GLADES RD STE 221A | | | | BOCA RATON | FL | 33431-7383 | |
| HOLLYWOOD FLORIST | | 1700 STUYVESANT AVE | | | | UNION | NJ | 07083 | |
| HOLLYWOOD INSTALLATIONS INC | | 40 FOREST AVE | | | | CUMBERLAND | RI | 02864 | |
| HOLLYWOOD PREMIERE | | 2827 STEVENS AVE SOUTH | | | | MINNEAPOLIS | MN | 55408 | |
| HOLLYWOOD PREMIERE | | SEARCHLIGHT ADVERTISING CO | 2827 STEVENS AVE SOUTH | | | MINNEAPOLIS | MN | 55408 | |
| HOLLYWOOD REPORTER, THE | | BPI/VNU | | | | THE LAKES | NV | 889054312 | |
| HOLLYWOOD REPORTER, THE | | PO BOX 504312 | BPI/VNU | | | THE LAKES | NV | 88905-4312 | |
| HOLM, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| HOLM, CHRIS MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HOLM, GABRIEL | | ADDRESS REDACTED | | | | | | | |
| HOLM, JENNIFER LYNN | | ADDRESS REDACTED | | | | | | | |
| HOLM, JONATHAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HOLM, KARA DEEN | | ADDRESS REDACTED | | | | | | | |
| HOLM, MARY E | | 219 NOTTINGHAM DR | LOT NO 182 | | | GREENVILLE | TX | 75401-8319 | |
| HOLM, TARAH JEAN | | ADDRESS REDACTED | | | | | | | |
| HOLMAN ELECTRIC & SERVICE INC | | 5205C SOUTH COUNTY ROAD 25A | | | | TIPP CITY | OH | 45371 | |
| HOLMAN JR, COULEE | | ADDRESS REDACTED | | | | | | | |
| HOLMAN PLUMBING HEATING & AIR | | 948 NATIONAL AVE | | | | LEXINGTON | KY | 40502 | |
| HOLMAN, ADAM | | ADDRESS REDACTED | | | | | | | |
| HOLMAN, AUSTIN CLINT | | ADDRESS REDACTED | | | | | | | |
| HOLMAN, BRANDON | | 6020 PARAMUS DR | | | | CLARKSTON | MI | 48346 | |
| HOLMAN, BRIAN KEITH | | ADDRESS REDACTED | | | | | | | |
| HOLMAN, BRITTON DANE | | ADDRESS REDACTED | | | | | | | |
| HOLMAN, CHRISTOPHER JOB | | ADDRESS REDACTED | | | | | | | |
| HOLMAN, DARREN D | | ADDRESS REDACTED | | | | | | | |
| HOLMAN, GENE B | | 12099 GAYTON RD | | | | RICHMOND | VA | 23233 | |
| HOLMAN, IMMANUEL J | | ADDRESS REDACTED | | | | | | | |
| HOLMAN, JAMES R | | 3608 BROOKHOLLOW DR | | | | LOUISVILLE | KY | 40220 | |
| HOLMAN, KIMBERLY J | | ADDRESS REDACTED | | | | | | | |
| HOLMAN, LEVI J | | ADDRESS REDACTED | | | | | | | |
| HOLMAN, LEVIE | | ADDRESS REDACTED | | | | | | | |
| HOLMAN, LINDSAY DENIECE | | ADDRESS REDACTED | | | | | | | |
| HOLMAN, LORA DEEANNE | | ADDRESS REDACTED | | | | | | | |
| HOLMAN, MARCUS ANTHONY | | ADDRESS REDACTED | | | | | | | |
| HOLMAN, MARGARET | | 24 RODMAN DRIVE | | | | BRYSON CITY | NC | 28713 | |
| HOLMAN, MATTHEW PATRICK | | ADDRESS REDACTED | | | | | | | |
| HOLMAN, MICHAEL R | | ADDRESS REDACTED | | | | | | | |
| HOLMAN, QUENTIN CHARRMAINE | | ADDRESS REDACTED | | | | | | | |
| HOLMAN, RANDY A | | ADDRESS REDACTED | | | | | | | |
| HOLMAN, ROBERT | | 1964 CARTWRIGHT ST | | | | BEAUMONT | TX | 77701-0000 | |
| HOLMAN, ROBERT EARL | | ADDRESS REDACTED | | | | | | | |
| HOLMAN, ROBERT GLEN | | ADDRESS REDACTED | | | | | | | |
| HOLMAN, SARA ANN | | ADDRESS REDACTED | | | | | | | |
| HOLMAN, SEAN RYAN | | ADDRESS REDACTED | | | | | | | |
| HOLMAN, SHEITROIYA D | | ADDRESS REDACTED | | | | | | | |
| HOLMAN, SPENCER | | 329 MALONE DR | | | | GALLATIN | TN | 37066 | |
| HOLMAN, STEPHEN R | | ADDRESS REDACTED | | | | | | | |
| HOLMAN, TIMOTHY EDWARD | | ADDRESS REDACTED | | | | | | | |
| HOLMAN, TODD | | 21200 E COUNTRY VISTA DR APT E103 | | | | LIBERTY LAKE | WA | 99019-7644 | |
| HOLMAN, TODDRANT ROSHAWN | | ADDRESS REDACTED | | | | | | | |
| HOLMAN, ZETTIE | | 1121 RIDGEWOOD AVE | | | | JOLIET | IL | 60432-2515 | |
| HOLMBERG, CORBIN EARL | | ADDRESS REDACTED | | | | | | | |
| HOLMBERG, TRAVIS KENT | | ADDRESS REDACTED | | | | | | | |
| HOLMBLAD, DARREN TAYLOR | | ADDRESS REDACTED | | | | | | | |
| HOLMBOE, JASON | | 4374 E NYE LN | | | | CARSON CITY | NV | 89706-1322 | |
| HOLMBY, MICHAEL EDWARD | | ADDRESS REDACTED | | | | | | | |
| HOLMDEN, DAVID | | 1713 COLEMAN AVE | | | | LANSING | MI | 48910-1424 | |
| HOLME ROBERTS & OWEN LLP | | 1700 LINCOLN ST STE 4100 | | | | DENVER | CO | 80203 | |
| HOLMER, PAUL DANIEL | | ADDRESS REDACTED | | | | | | | |
| HOLMES BOGAN, TONDA J | | 114 MARCUS CIR | | | | MURFREESBORO | TN | 37130-8747 | |
| HOLMES COUNTY | | PO BOX 718 | CIRCUIT COURT | | | LEXINGTON | MS | 39095 | |
| HOLMES COUNTY | | PO BOX 718 | | | | LEXINGTON | MS | 39095 | |
| HOLMES COUNTY CLERK OF COURT | | CIRCUIT COURT | | | | LEXINGTON | MS | 39095 | |
| HOLMES COUNTY CLERK OF COURT | | PO BOX 718 | CIRCUIT COURT | | | LEXINGTON | MS | 39095 | |
| HOLMES ELECTRIC CO | | PO BOX 179 | | | | RENTON | WA | 98057 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOLMES ENTERPRISES INC, LARRY | | 91 LARRY HOLMES DR STE 200 | | | | EASTON | PA | 18042 | |
| HOLMES II, WILLIAM T | | ADDRESS REDACTED | | | | | | | |
| HOLMES PARTY & TOOL RENTAL | | 72 DOUGLAS DR | | | | TOWACO | NJ | 07082-1543 | |
| HOLMES PROTECTION | | 440 NINTH AVENUE | | | | NEW YORK | NY | 10001 | |
| HOLMES PROTECTION | | NATIONAL ACCOUNTS | | | | NEW YORK | NY | 10116 | |
| HOLMES PROTECTION | | PO BOX 1546 | NATIONAL ACCOUNTS | | | NEW YORK | NY | 10116 | |
| HOLMES PROTECTION | | PO BOX 18389 | | | | NEWARK | NJ | 07191 | |
| HOLMES STAMP CO | | PO BOX 5274 | | | | JACKSONVILLE | FL | 32247 | |
| HOLMES TOWING, WALT | | BOX 79 RT 1 & STONYBANK RD | | | | CHESTER HEIGHTS | PA | 19017 | |
| HOLMES, AARON D | | 1108 W EDGEWOOD ST | | | | SPRINGFIELD | MO | 65807-3460 | |
| HOLMES, ADAM BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| HOLMES, ADAM RICHARD | | ADDRESS REDACTED | | | | | | | |
| HOLMES, ALETHIA | | 520 GERMAN SCHOOL RD | | | | RICHMOND | VA | 23225 | |
| HOLMES, ALETHIA E | | ADDRESS REDACTED | | | | | | | |
| HOLMES, ALEXANDRIA CHRISTIANA | | ADDRESS REDACTED | | | | | | | |
| HOLMES, ALLISON KATHLEEN | | ADDRESS REDACTED | | | | | | | |
| HOLMES, AMANDA JENAY | | ADDRESS REDACTED | | | | | | | |
| HOLMES, ANDREW | | ADDRESS REDACTED | | | | | | | |
| HOLMES, ANDREW | | P O BOX 10385 | | | | MIAMI | FL | 33101 | |
| HOLMES, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| HOLMES, ANTOINE RICHARD | | ADDRESS REDACTED | | | | | | | |
| HOLMES, ARIZONA | | ADDRESS REDACTED | | | | | | | |
| HOLMES, AUDREY A | | 4951 HARNEY AVE | | | | SAINT LOUIS | MO | 63115-1409 | |
| HOLMES, AUSTIN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| HOLMES, BEN | | 1730 PENFIELD RD APT 24 | | | | PENFIELD | NY | 14526 | |
| HOLMES, BENJAMIN PETER | | ADDRESS REDACTED | | | | | | | |
| HOLMES, BRANDI NICOLE | | ADDRESS REDACTED | | | | | | | |
| HOLMES, BRENDAN ALAN | | ADDRESS REDACTED | | | | | | | |
| HOLMES, BRIENNE | | ADDRESS REDACTED | | | | | | | |
| HOLMES, CARL BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| HOLMES, CARLENE | | 2010 TRIPLE CROWN DR | | | | INDIAN TRAIL | NC | 28079 | |
| HOLMES, CAROLEE A | | 117 WEST RIVER ST | | | | WILKES BARRE | PA | 18702 | |
| HOLMES, CAROLEE ANNE | | ADDRESS REDACTED | | | | | | | |
| HOLMES, CHAD | | ADDRESS REDACTED | | | | | | | |
| HOLMES, CHAD | | 40 HILLSIDE ST | | | | EAST HARTFORD | CT | 06108 | |
| HOLMES, CHARLES TYLER | | ADDRESS REDACTED | | | | | | | |
| HOLMES, CHERYL | | 537 NW 45 ST | | | | FT LAUDERDALE | FL | 33309 | |
| HOLMES, CLAW | | PO BOX 581 | | | | BELMONT | WV | 26134 | |
| HOLMES, COREY MILTON | | ADDRESS REDACTED | | | | | | | |
| HOLMES, CORNELIUS | | ADDRESS REDACTED | | | | | | | |
| HOLMES, CORY JON ROBERT | | ADDRESS REDACTED | | | | | | | |
| HOLMES, CORY SCOTT | | ADDRESS REDACTED | | | | | | | |
| HOLMES, CRYSTAL TREMAINE | | ADDRESS REDACTED | | | | | | | |
| HOLMES, CURTIS JESSE | | ADDRESS REDACTED | | | | | | | |
| HOLMES, DANESHA | | ADDRESS REDACTED | | | | | | | |
| HOLMES, DANIEL | | ADDRESS REDACTED | | | | | | | |
| HOLMES, DANIELLE RENEE | | ADDRESS REDACTED | | | | | | | |
| HOLMES, DARREL W | | 1665 WESLEYAN DR | 412 | | | MACON | GA | 31210 | |
| HOLMES, DARREL WAYNE | | ADDRESS REDACTED | | | | | | | |
| HOLMES, DARREL WAYNE | | ADDRESS REDACTED | | | | | | | |
| HOLMES, DARRYL RAIDELL | | ADDRESS REDACTED | | | | | | | |
| HOLMES, DAVID ALLEN | | ADDRESS REDACTED | | | | | | | |
| HOLMES, DAVID B | | ADDRESS REDACTED | | | | | | | |
| HOLMES, DAVID B | | ADDRESS REDACTED | | | | | | | |
| HOLMES, DAVID SCOTT | | ADDRESS REDACTED | | | | | | | |
| HOLMES, DEONTE MARQUIS | | ADDRESS REDACTED | | | | | | | |
| HOLMES, DEREK ANDREW | | ADDRESS REDACTED | | | | | | | |
| HOLMES, DERIKA MARSHAY | | ADDRESS REDACTED | | | | | | | |
| HOLMES, DEVIN LAMAR | | ADDRESS REDACTED | | | | | | | |
| HOLMES, DUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HOLMES, EBONY MARIE | | ADDRESS REDACTED | | | | | | | |
| HOLMES, ERIC SCOTT | | ADDRESS REDACTED | | | | | | | |
| HOLMES, ERIKA NICOLE | | ADDRESS REDACTED | | | | | | | |
| HOLMES, EVAN TYLER | | ADDRESS REDACTED | | | | | | | |
| HOLMES, GERREL EUGENE | | ADDRESS REDACTED | | | | | | | |
| HOLMES, GREGORY LAMAR | | ADDRESS REDACTED | | | | | | | |
| HOLMES, HAROLD | | ADDRESS REDACTED | | | | | | | |
| HOLMES, HEATHER | | 75 TOWNLEY RD | | | | OXFORD | GA | 30054-3849 | |
| HOLMES, JACOB AARON | | ADDRESS REDACTED | | | | | | | |
| HOLMES, JAMES | | ADDRESS REDACTED | | | | | | | |
| HOLMES, JAMES | | ADDRESS REDACTED | | | | | | | |
| HOLMES, JAMIL DUVAL | | ADDRESS REDACTED | | | | | | | |
| HOLMES, JAY | | ADDRESS REDACTED | | | | | | | |
| HOLMES, JAYSEN ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| HOLMES, JEFFREY ALLEN | | ADDRESS REDACTED | | | | | | | |
| HOLMES, JENNIFER NICOLE | | ADDRESS REDACTED | | | | | | | |
| HOLMES, JESSICA ROSE | | ADDRESS REDACTED | | | | | | | |
| HOLMES, JOHN E | | ADDRESS REDACTED | | | | | | | |
| HOLMES, JONATHAN PAUL | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOLMES, JOSEPH E | | ADDRESS REDACTED | | | | | | | |
| HOLMES, JOSHUA | | ADDRESS REDACTED | | | | | | | |
| HOLMES, JUSTIN | | ADDRESS REDACTED | | | | | | | |
| HOLMES, JYSSICA LYNN | | ADDRESS REDACTED | | | | | | | |
| HOLMES, KARL NATHANIEL | | ADDRESS REDACTED | | | | | | | |
| HOLMES, KATHRYN CLAIRE | | ADDRESS REDACTED | | | | | | | |
| HOLMES, KELLI MARIE | | ADDRESS REDACTED | | | | | | | |
| HOLMES, KENDRA DEE | | ADDRESS REDACTED | | | | | | | |
| HOLMES, KENEISHA M | | ADDRESS REDACTED | | | | | | | |
| HOLMES, KENNETH D | | 1100 FIFIELD ST | 1 | | | BROOKINGS | OR | 97415 | |
| HOLMES, KEVIN | | 466 RHONDA DR | | | | MILLVILLE | NJ | 08332 | |
| HOLMES, KRYSTAL L | | ADDRESS REDACTED | | | | | | | |
| HOLMES, KURT | | 205 E CENTRAL | | | | WICHITA | KS | 67202 | |
| HOLMES, KYLE STEPHEN | | ADDRESS REDACTED | | | | | | | |
| HOLMES, LARRY B | | ADDRESS REDACTED | | | | | | | |
| HOLMES, LAURENCE EDWARD | | ADDRESS REDACTED | | | | | | | |
| HOLMES, LAWRENCE ALAN | | ADDRESS REDACTED | | | | | | | |
| HOLMES, LEE BARNETT | | ADDRESS REDACTED | | | | | | | |
| HOLMES, LISA | | 163 DELANEY AVE | | | | CHICOPEE | MA | 00000-1013 | |
| HOLMES, LISA M | | ADDRESS REDACTED | | | | | | | |
| HOLMES, MARK ELIOT | | ADDRESS REDACTED | | | | | | | |
| HOLMES, MARQUISE JAMAL | | ADDRESS REDACTED | | | | | | | |
| HOLMES, MATT | | ADDRESS REDACTED | | | | | | | |
| HOLMES, MATTHEW R | | ADDRESS REDACTED | | | | | | | |
| HOLMES, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | | |
| HOLMES, MICHAEL N | | ADDRESS REDACTED | | | | | | | |
| HOLMES, MICHAEL RAY | | ADDRESS REDACTED | | | | | | | |
| HOLMES, MICHAEL TYRONE | | ADDRESS REDACTED | | | | | | | |
| HOLMES, MIKIA J | | ADDRESS REDACTED | | | | | | | |
| HOLMES, NATHANIEL DAVID | | ADDRESS REDACTED | | | | | | | |
| HOLMES, NICHOLAS BLAIR | | ADDRESS REDACTED | | | | | | | |
| HOLMES, NICOLAS | | ADDRESS REDACTED | | | | | | | |
| HOLMES, PATRICK | | ADDRESS REDACTED | | | | | | | |
| HOLMES, PATRICK | | 924 TERRACE CT | | | | OFALLON | IL | 62269-0000 | |
| HOLMES, PATRICK RYAN | | ADDRESS REDACTED | | | | | | | |
| HOLMES, QUINN MALLORY | | ADDRESS REDACTED | | | | | | | |
| HOLMES, QUINTON LEE | | ADDRESS REDACTED | | | | | | | |
| HOLMES, RAHEEM | | ADDRESS REDACTED | | | | | | | |
| HOLMES, RANDALL CHARLES | | ADDRESS REDACTED | | | | | | | |
| HOLMES, RICHARD A | | 5855 SARA KAY DR | C/O CHESTERFIELD CTY POLICE | | | RICHMOND | VA | 23237 | |
| HOLMES, RICHARD A | | 5855 SARA KAY DR | | | | RICHMOND | VA | 23237 | |
| HOLMES, RICHARD A | | PO BOX 148 | CHESTERFIELD POLICE DEPT | | | CHESTERFIELD | VA | 23832 | |
| HOLMES, RONNIE DEANDRE | | ADDRESS REDACTED | | | | | | | |
| HOLMES, SAMANTHA EUGENA | | ADDRESS REDACTED | | | | | | | |
| HOLMES, SEBRIN | | ADDRESS REDACTED | | | | | | | |
| HOLMES, SHAKERIA CHERIE | | ADDRESS REDACTED | | | | | | | |
| HOLMES, SHARITA S | | ADDRESS REDACTED | | | | | | | |
| HOLMES, SHAYNE J | | ADDRESS REDACTED | | | | | | | |
| HOLMES, SHELBY GLYN | | ADDRESS REDACTED | | | | | | | |
| HOLMES, STEVEN TODD | | ADDRESS REDACTED | | | | | | | |
| HOLMES, SUSAN M | | ADDRESS REDACTED | | | | | | | |
| HOLMES, THEODORE BENJEAMIN | | ADDRESS REDACTED | | | | | | | |
| HOLMES, TIFFANY ALEXANDRA | | ADDRESS REDACTED | | | | | | | |
| HOLMES, TIMOTHY L | | ADDRESS REDACTED | | | | | | | |
| HOLMES, TIMOTHY T | | ADDRESS REDACTED | | | | | | | |
| HOLMES, TIRA LATRAY | | ADDRESS REDACTED | | | | | | | |
| HOLMES, TISHA | | ADDRESS REDACTED | | | | | | | |
| HOLMES, TOLA | | ADDRESS REDACTED | | | | | | | |
| HOLMES, TRACY | | ADDRESS REDACTED | | | | | | | |
| HOLMES, TRAVIS CODY | | ADDRESS REDACTED | | | | | | | |
| HOLMES, TYVON E | | ADDRESS REDACTED | | | | | | | |
| HOLMES, VENINIA | | 20402 EPWORTH CT | | | | GAITHERSBURG | MD | 20879-5372 | |
| HOLMES, WALTER CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| HOLMES, WILLIE | | 175 ANSLEY SR | | | | ATHENS | GA | 30605 | |
| HOLMGREN, ALICIA | | 460 PROSPECT AVE | | | | LITTLE SILVER | NJ | 07739 | |
| HOLMGREN, BRIAN GREGORY | | ADDRESS REDACTED | | | | | | | |
| HOLMGREN, MARCUS | | 4855 GARDEN RANCH DR APT E204 | | | | COLORADO SPRINGS | CO | 80918-6524 | |
| HOLMGREN, PAUL | | 524 CENTRE ST | | | | BARRINGTON | NJ | 08007-0000 | |
| HOLMGREN, ROBERT JOHN | | ADDRESS REDACTED | | | | | | | |
| HOLMGREN, ROBERT JOHN | | ADDRESS REDACTED | | | | | | | |
| HOLMSTROM, GEORGE ALBERT | | ADDRESS REDACTED | | | | | | | |
| HOLNES, PABLO | | 2501 ERWIN CIRCLE | | | | LACKLAND AFB | TX | 78236 | |
| HOLNESS, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| HOLNESS, MICHAEL ALPHONSO | | ADDRESS REDACTED | | | | | | | |
| HOLODICK, JARED | | ADDRESS REDACTED | | | | | | | |
| HOLOHAN, KYLE ANDREW | | ADDRESS REDACTED | | | | | | | |
| HOLOHAN, LETA A | | 617 KENTUCKY DERBY LANE | | | | FORT WORTH | TX | 76179 | |
| HOLOHAN, LETA ANN | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOLOMUZKI, MIKEL DUSTIN | | ADDRESS REDACTED | | | | | | | |
| HOLOUBEK, GEORGE | | 35 FALLSHIRE | | | | THE WOODLANDS | TX | 77381 | |
| HOLOVAK& COUGHLIN SPORTING GOO | | 14 16 MILL ST | PO BOX 201 | | | ARLINGTON | MA | 02174 | |
| HOLOVAK& COUGHLIN SPORTING GOO | | PO BOX 201 | | | | ARLINGTON | MA | 02174 | |
| HOLOWAY, TRAVIS RADELL | | ADDRESS REDACTED | | | | | | | |
| HOLOWKA, CYNTHIA LYNN | | ADDRESS REDACTED | | | | | | | |
| HOLOX | | 2601 S DIVISION ST | | | | ORLANDO | FL | 32805 | |
| HOLOX | | CALLER 6100 | | | | NORCROSS | GA | 300916100 | |
| HOLOX | | PO BOX 26015 | | | | CHARLOTTE | NC | 28221-6015 | |
| HOLOX | | PO BOX 2606 | | | | ORLANDO | FL | 32802-2606 | |
| HOLPTZ, DAVID | | 8029 PEPPERMINT CT | | | | CITRUS HEIGHTS | CA | 95610 | |
| HOLQUIST JR, PATRICK JAMES | | ADDRESS REDACTED | | | | | | | |
| HOLRITZ, ROBERT F | | ADDRESS REDACTED | | | | | | | |
| HOLROYD, JONATHAN WILLIAM | | ADDRESS REDACTED | | | | | | | |
| HOLROYD, KATHLEEN MCCABE | | ADDRESS REDACTED | | | | | | | |
| HOLSEY RECORD & TV SHOP | | 134 N WAYNE ST | | | | MILLEDGEVILLE | GA | 31061 | |
| HOLSEY, AMBER | | ADDRESS REDACTED | | | | | | | |
| HOLSEY, AQUIYAH CHANTELLE | | ADDRESS REDACTED | | | | | | | |
| HOLSEY, KELSI | | ADDRESS REDACTED | | | | | | | |
| HOLSHOY WELDING SUPPLY INC | | 7107 PORTAGE N W | | | | MASSILLON | OH | 44646 | |
| HOLSINGER, CHRISTOPHER GERALD | | ADDRESS REDACTED | | | | | | | |
| HOLSINGER, GRANT JEFFERY | | ADDRESS REDACTED | | | | | | | |
| HOLSINGER, THOMAS | | HENRICO POLICE DEPT | | | | RICHMOND | VA | 23273 | |
| HOLSINGER, THOMAS | | PO BOX 27032 | HENRICO POLICE DEPT | | | RICHMOND | VA | 23273 | |
| HOLSO, JONATHAN BRUCE | | ADDRESS REDACTED | | | | | | | |
| HOLSON BURNES | | 582 GREAT RD | | | | N SMITHFIELD | RI | 02896 | |
| HOLST ANTHONY | | 1776 LOS LAGOS | | | | LAKE HAVASU CITY | AZ | 86403 | |
| HOLST, HALEY DAWN | | ADDRESS REDACTED | | | | | | | |
| HOLST, KEVIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HOLSTEAD, CARLAND | | ADDRESS REDACTED | | | | | | | |
| HOLSTEIN, BRANDON THAYER | | ADDRESS REDACTED | | | | | | | |
| HOLSTEIN, KRISTIN MARIE | | ADDRESS REDACTED | | | | | | | |
| HOLSTEIN, TABATHA NICHOLE | | ADDRESS REDACTED | | | | | | | |
| HOLSTON GASES INC | | 222 COUNCIL STREET | P O BOX 27248 | | | KNOXVILLE | TN | 37927 | |
| HOLSTON GASES INC | | P O BOX 27248 | | | | KNOXVILLE | TN | 37927 | |
| HOLSTON GLASS CO INC | | PO BOX 328 | | | | KINGSPORT | TN | 37662 | |
| HOLSTON MACDONALD ET AL | | 66 EUCLID ST PO BOX 358 | | | | WOODBURY | NJ | 08096 | |
| HOLSTON MACDONALD ET AL | | PO BOX 358 | 66 EUCLID ST | | | WOODBURY | NJ | 08096 | |
| HOLSTON, CHAD MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HOLSTON, CHRISTOPHER MAURICE | | ADDRESS REDACTED | | | | | | | |
| HOLSTON, JC | | 4914 BARONY DR | | | | COLUMBIA | SC | 29203 | |
| HOLSTON, JONATHAN ARCH | | ADDRESS REDACTED | | | | | | | |
| HOLSTON, LEWIS MAURICE | | ADDRESS REDACTED | | | | | | | |
| HOLSTROM, RYNE ALLAN | | ADDRESS REDACTED | | | | | | | |
| HOLSWORTH, JOHN F | | ADDRESS REDACTED | | | | | | | |
| HOLSWORTH, ROBERT E | | 4400 RISING SUN CT | | | | ARLINGTON | TX | 76017 | |
| HOLSWORTH, THEISEN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| HOLT & YORK LLP | | 4601 SIX FORKS ROAD SUITE 207 | | | | RALEIGH | NC | 27609 | |
| HOLT & YORK LLP | | LANDMARK CENTER 1 | 4601 SIX FORKS ROAD SUITE 207 | | | RALEIGH | NC | 27609 | |
| HOLT CLEANING SERVICES INC | | 105 ARSENAL ST | | | | WATERTOWN | MA | 02472 | |
| HOLT DONALD A | | 2309 S 12TH AVE | | | | NORTH RIVERSIDE | IL | 60546 | |
| HOLT DOOR SYSTEMS INC | | 3814 WOODBURY DR STE 101 | | | | AUSTIN | TX | 78704 | |
| HOLT GROUP INC, THE | | 403 WESTCLIFF RD | | | | GREENSBORO | NC | 27409-9786 | |
| HOLT JR, RICHARD | | ADDRESS REDACTED | | | | | | | |
| HOLT NURSERY & LANDSCAPE | | 3913 KELL | | | | WICHITA FALLS | TX | 76308 | |
| HOLT OF CALIFORNIA | | PO BOX X | | | | SACRAMENTO | CA | 95813 | |
| HOLT, ADAM | | 3126 RENNARD LANE | | | | ST CHARLES | IL | 60175 | |
| HOLT, BOBY JOE | | 5163 JONES CHAPEL RD | | | | CEDAR HILL | TN | 37032-4818 | |
| HOLT, BRANDON | | ADDRESS REDACTED | | | | | | | |
| HOLT, BRANDON CHASE | | ADDRESS REDACTED | | | | | | | |
| HOLT, BRANDON LASHAWN | | ADDRESS REDACTED | | | | | | | |
| HOLT, BRENDAN ERIC | | ADDRESS REDACTED | | | | | | | |
| HOLT, BRENT JEREL | | ADDRESS REDACTED | | | | | | | |
| HOLT, BRITTNEY SAMONE | | ADDRESS REDACTED | | | | | | | |
| HOLT, CHRISTOPHER I S | | ADDRESS REDACTED | | | | | | | |
| HOLT, CHRISTOPHER Y | | ADDRESS REDACTED | | | | | | | |
| HOLT, CLARE | | 2710 WAYLAND DR | | | | RALEIGH | NC | 27608-1214 | |
| HOLT, CRAIG AUSTIN | | ADDRESS REDACTED | | | | | | | |
| HOLT, CRAIG L | | ADDRESS REDACTED | | | | | | | |
| HOLT, CRISTINA | | ADDRESS REDACTED | | | | | | | |
| HOLT, CRISTINA | | 41 HUNNEYCUTT DRIVE | | | | RICHMOND | VA | 23238 | |
| HOLT, DANNA JEANNENE | | ADDRESS REDACTED | | | | | | | |
| HOLT, DAVID | | ADDRESS REDACTED | | | | | | | |
| HOLT, DAVID | | 14523 N COLUMBUS | | | | SPOKANE | WA | 00009-9208 | |
| HOLT, DAVID ANDREW | | ADDRESS REDACTED | | | | | | | |
| HOLT, DENTON TAYLOR | | ADDRESS REDACTED | | | | | | | |

Circuit City Stores, Inc.
Remaining Creditor Matrix

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOLT, DEREK AUGUST | | ADDRESS REDACTED | | | | | | | |
| HOLT, DEVIN ANDREW | | ADDRESS REDACTED | | | | | | | |
| HOLT, DIANE | | 2000 BOULDERCREST RD SE | | | | ATLANTA | GA | 30316-3980 | |
| HOLT, DOMINIQUE SHREE | | ADDRESS REDACTED | | | | | | | |
| HOLT, EARL | | ADDRESS REDACTED | | | | | | | |
| HOLT, ELIJAH STEPHEN | | ADDRESS REDACTED | | | | | | | |
| HOLT, ERIC | | 2623 CLOUDY MEADOW | | | | SAN ANTONIO | TX | 78222 | |
| HOLT, ERIC RYAN | | ADDRESS REDACTED | | | | | | | |
| HOLT, ERIC W | | ADDRESS REDACTED | | | | | | | |
| HOLT, FABIAN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| HOLT, HADLEY VAN | | ADDRESS REDACTED | | | | | | | |
| HOLT, JOHN | | 8231 WATERSTREET RD | | | | WALKERSVILLE | MD | 21793 | |
| HOLT, JONATHAN RICKY | | ADDRESS REDACTED | | | | | | | |
| HOLT, JOSHUA | | ADDRESS REDACTED | | | | | | | |
| HOLT, JOSHUA DALE | | ADDRESS REDACTED | | | | | | | |
| HOLT, KEVIN R | | ADDRESS REDACTED | | | | | | | |
| HOLT, KEVIN WAYNE | | ADDRESS REDACTED | | | | | | | |
| HOLT, LEROY JOSEPH | | ADDRESS REDACTED | | | | | | | |
| HOLT, MABEL | | 6220 OLD MILL DR | | | | INDIANAPOLIS | IN | 46221-4636 | |
| HOLT, MARYANNE | | 88 HARVEST RD | | | | LEVITTOWN | PA | 19056 | |
| HOLT, MICHAEL | | 5550 N PORTLAND | | | | OKLAHOMA CITY | OK | 73112 | |
| HOLT, MICHAEL DERRICK | | ADDRESS REDACTED | | | | | | | |
| HOLT, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | | |
| HOLT, MYCHAEL | | 1525 PALM ST | | | | READING | PA | 19604-0000 | |
| HOLT, MYCHAEL ALLEN | | ADDRESS REDACTED | | | | | | | |
| HOLT, NATASHA | | 7527 S BRIGHTON AVE | | | | LOS ANGELES | CA | 90047 | |
| HOLT, NATASHA P | | ADDRESS REDACTED | | | | | | | |
| HOLT, NICHOLAS JOHN | | ADDRESS REDACTED | | | | | | | |
| HOLT, PATRICK | | 2681 NORTON LAWN | | | | ROCHESTER HILLS | MI | 48307 | |
| HOLT, PATRICK JAMES | | ADDRESS REDACTED | | | | | | | |
| HOLT, PETER | | ADDRESS REDACTED | | | | | | | |
| HOLT, PETER | | 1000 LORING AVE APT B 75 | B 75 | | | SALEM | MA | 01970-0000 | |
| HOLT, PORTIA ELENA | | ADDRESS REDACTED | | | | | | | |
| HOLT, RICHARD DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| HOLT, RMAYNARD | | 4400 BELMONT PARK TER APT 259 | | | | NASHVILLE | TN | 37215 3608 | |
| HOLT, RYE EREKSON | | ADDRESS REDACTED | | | | | | | |
| HOLT, SAMANTHA | | ADDRESS REDACTED | | | | | | | |
| HOLT, STEPHEN ERIC | | ADDRESS REDACTED | | | | | | | |
| HOLT, TAFARI CASSANDRA | | ADDRESS REDACTED | | | | | | | |
| HOLT, THOMAS E | | ADDRESS REDACTED | | | | | | | |
| HOLT, THOMAS JAMES | | ADDRESS REDACTED | | | | | | | |
| HOLT, THOMAS JEFFERSON | | ADDRESS REDACTED | | | | | | | |
| HOLT, TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| HOLT, TIMOTHY MITCHELL | | ADDRESS REDACTED | | | | | | | |
| HOLT, TONYA R | | ADDRESS REDACTED | | | | | | | |
| HOLT, TRILANE | | 545 OLD BALTIMORE PIKE | | | | NEWARK | DE | 19702-1307 | |
| HOLT, WILLIAM | | ADDRESS REDACTED | | | | | | | |
| HOLTE, TRAVIS JAMES | | ADDRESS REDACTED | | | | | | | |
| HOLTEN, CASSANDRA DELYNN | | ADDRESS REDACTED | | | | | | | |
| HOLTER, C KURT | | 1508 HAVILAND PL | | | | FREDERICK | MD | 21702 | |
| HOLTERMAN, NICHOLAS CHARLES | | ADDRESS REDACTED | | | | | | | |
| HOLTGRAVER, JUSTIN RICHARD | | ADDRESS REDACTED | | | | | | | |
| HOLTHAUS, BRENT RICHARD | | ADDRESS REDACTED | | | | | | | |
| HOLTHAUS, DEX RORY | | ADDRESS REDACTED | | | | | | | |
| HOLTKAMP, LOUIS | | 3940 N GREENVIEW APT 2 | | | | CHICAGO | IL | 60613 | |
| HOLTON APPRAISAL INC | | 2821 ASHLAND RD STE G | | | | COLUMBIA | SC | 29210 | |
| HOLTON, CHRIS | | ADDRESS REDACTED | | | | | | | |
| HOLTON, ERIC NELSON | | ADDRESS REDACTED | | | | | | | |
| HOLTON, I ASIA J | | ADDRESS REDACTED | | | | | | | |
| HOLTON, JACQUELINE ALYSSA | | ADDRESS REDACTED | | | | | | | |
| HOLTON, KENNETH JOHN | | ADDRESS REDACTED | | | | | | | |
| HOLTON, SHAUN A | | ADDRESS REDACTED | | | | | | | |
| HOLTON, TANIA NICOLE | | ADDRESS REDACTED | | | | | | | |
| HOLTON, TYLER JAMES | | ADDRESS REDACTED | | | | | | | |
| HOLTON, WILL GARRETT | | ADDRESS REDACTED | | | | | | | |
| HOLTSCHULT, ANDREW STEVEN | | ADDRESS REDACTED | | | | | | | |
| HOLTSCHULT, ANDREW STEVEN | | ADDRESS REDACTED | | | | | | | |
| HOLTZ JR , REX A | | ADDRESS REDACTED | | | | | | | |
| HOLTZ PLUMBING & HEATING INC | | 305 CENTENNIAL AVE | | | | NORMAL | IL | 61761 | |
| HOLTZ TV SERVICE CENTER | | 3610 WEST OLD HIGHWAY 30 | | | | GRAND ISLAND | NE | 68803 | |
| HOLTZ, CHRIS | | 2458 S 99TH ST | | | | WEST ALLIS | WI | 53227-2244 | |
| HOLTZ, EVAN | | ADDRESS REDACTED | | | | | | | |
| HOLTZ, JORY DAIN | | ADDRESS REDACTED | | | | | | | |
| HOLTZ, JUAN | | 2366 S KING RD | | | | SAN JOSE | CA | 95122-0000 | |
| HOLTZ, JUAN CARLOS | | ADDRESS REDACTED | | | | | | | |
| HOLTZ, RHONDA | | 952 E BEECHWOOD LN | | | | INDIANAPOLIS | IN | 46227 2101 | |
| HOLTZCLAW, FRED JAMES | | ADDRESS REDACTED | | | | | | | |
| HOLTZCLAW, STEVEN RICHARD | | ADDRESS REDACTED | | | | | | | |
| HOLTZINGER, COREY BRANDON | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOLTZMAN, BRANDON | | ADDRESS REDACTED | | | | | | | |
| HOLUB, BRETT | | 1432 W EMERALD AVE | 753 | | | MESA | AZ | 85202-0000 | |
| HOLUB, BRETT CAMERON | | ADDRESS REDACTED | | | | | | | |
| HOLUB, CHARLES | | 709 KINGSBURY RD | | | | CLARKSVILLE | TN | 37040-4431 | |
| HOLUB, CHARLES CLAYTON | | ADDRESS REDACTED | | | | | | | |
| HOLUB, ERIC JAMES | | ADDRESS REDACTED | | | | | | | |
| HOLUB, GREGORY | | 1406 TIMBERDOODLE DR | | | | SAINT CLOUD | MN | 56301 | |
| HOLUB, KYLE RYAN | | ADDRESS REDACTED | | | | | | | |
| HOLUBECK, JOSH MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HOLUBEK II, WILLIAM | | 426 W EVANS AVE | | | | PUEBLO | CO | 81004 | |
| HOLUBEK II, WILLIAM J | | ADDRESS REDACTED | | | | | | | |
| HOLUBIK, LAINE | | 1763 ALTAIR CT | | | | BELLINGHAM | WA | 98226 | |
| HOLVERSON, BRETT THOMAS | | ADDRESS REDACTED | | | | | | | |
| HOLWEGER, CRAIG ALAN | | ADDRESS REDACTED | | | | | | | |
| HOLY FAMILY MEDICAL CENTER | | 135 S LASALLE ST | DEPT 2097 | | | CHICAGO | IL | 60674-2097 | |
| HOLY FAMILY MEDICAL CENTER | | DEPT 2097 | | | | CHICAGO | IL | 606742097 | |
| HOLYBEE, TRACY DON | | ADDRESS REDACTED | | | | | | | |
| HOLYCROSS, BO MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HOLYFIELD, TIM | | 980 WOODMERE RD | | | | SANTA MARIA | CA | 93455 | |
| HOLYFIELD, TIM E | | ADDRESS REDACTED | | | | | | | |
| HOLYFIELD, TYLER | | ADDRESS REDACTED | | | | | | | |
| HOLYOKE COLLECTOR OF TAXES | | 536 DWIGHT ST | OFFICE OF THE CITY CLERK | | | HOLYOKE | MA | 01040 | |
| HOLYOKE COLLECTOR OF TAXES | | CITY HALL | | | | HOLYOKE | MA | 01040 | |
| HOLYOKE CROSSING LIMITED PARTNERSHIP II | DAVID R RUBY ESQ | MCSWEENEY CRUMP SHILDRESS & TEMPLE PC | PO BOX 1463 | 11 S 12TH ST | | RICHMOND | VA | 23219 | |
| HOLYOKE CROSSING LIMITED PARTNERSHIP II | HOLYOKE CROSSING LIMITED PARTNERSHIP II | PAUL R SALVAGE ESQ | 33 STATE ST | | | SPRINGFIELD | MA | 01103 | |
| HOLYOKE CROSSING LIMITED PARTNERSHIP II | ISABEL P YOINGCO | 480  HAMPDEN ST | | | | HOLYOKE | MA | 01041 | |
| HOLYOKE CROSSING LIMITED PARTNERSHIP II | ISABEL P YOINGCO | 480 HAMPDEN STREET | | | | HOLYOKE | MA | 01041 | |
| HOLYOKE CROSSING LIMITED PARTNERSHIP II | ISABEL P YOINGCO ACCOUNTANT | 480 HAMPDEN ST | | | | HOLYOKE | MA | 1041 | |
| HOLYOKE CROSSING LIMITED PARTNERSHIP II | JAMES D KLUCZNIK ESQ | OCONNELL DEVELOPMENT GROUP INC | 480 HAMPDEN ST | PO BOX 867 | | HOLYOKE | MA | 01041-0867 | |
| HOLYOKE CROSSING LIMITED PARTNERSHIP II | PAUL R SALVAGE ESQ | 33 STATE ST | | | | SPRINGFIELD | MA | 01103 | |
| HOLYOKE CROSSING LIMITED PTNR | | 480 HAMPDEN ST PO BOX 867 | | | | HOLYOKE | MA | 010410867 | |
| HOLYOKE CROSSING LIMITED PTNR | | PO BOX 867 | 480 HAMPDEN ST | | | HOLYOKE | MA | 01041-0867 | |
| HOLYOKE GAS & ELECT, CITY OF | | 99 SUFFOLK ST | | | | HOLYOKE | MA | 01040 | |
| HOLYOKE GAS & ELECTRIC DEPARTMENT | | 99 SUFFOLK ST | | | | HOLYOKE | MA | 01040-5082 | |
| HOLYOKE GAS & ELECTRIC DEPARTMENT | | 99 SUFFOLK STREET | | | | HOLYOKE | MA | 01040-5082 | |
| HOLYOKE LOCK CO INC | | 123 HIGH ST | | | | HOLYOKE | MA | 01040 | |
| HOLYOKE MUNICIPAL TAX COLLECTOR | | ATTN COLLECTORS OFFICE | CITY HALL | 536 DWIGHT ST RM 6 | | HOLYOKE | MA | | |
| HOLYOKE POLICE DEPT | | 138 APPLETON ST | | | | HOLYOKE | MA | 01040 | |
| HOLYOKE WATER WORKS | | 20 COMMERCIAL STREET | | | | HOLYOKE | MA | 010405223 | |
| HOLYOKE WATER WORKS, MA | | 20 COMMERCIAL ST | | | | HOLYOKE | MA | 01040-5223 | |
| HOLYOKE, CITY OF | | 63 NORTH CANAL ST | DEPT OF PUBLIC WORKS | | | HOLYOKE | MA | 01040-5836 | |
| HOLYOKE, CITY OF | | 63 NORTH CANAL ST | | | | HOLYOKE | MA | 010405836 | |
| HOLYOKE, CITY OF | | CITY HALL ANNEX ROOM 306 | 20 KOREAN VETERANS PLAZA | | | HOLYOKE | MA | 01040 | |
| HOLYOKE, CITY OF | | HOLYOKE CITY OF | BOARD OF HEALTH CITY HALL | 20 KOREAN VETERANS PLAZA NO 306 | | HOLYOKE | MA | | |
| HOLZ, RYAN ALLEN | | ADDRESS REDACTED | | | | | | | |
| HOLZAPFEL, STEVEN | | ADDRESS REDACTED | | | | | | | |
| HOLZBACH, BERYL | | ADDRESS REDACTED | | | | | | | |
| HOLZBACH, DONNA L | | ADDRESS REDACTED | | | | | | | |
| HOLZER, DALLAS RYAN | | ADDRESS REDACTED | | | | | | | |
| HOLZER, JUSTIN M | | ADDRESS REDACTED | | | | | | | |
| HOLZER, SCOTT F | | ADDRESS REDACTED | | | | | | | |
| HOLZHAUER, CHASE GREGORY | | ADDRESS REDACTED | | | | | | | |
| HOLZINGER, ROB | | ADDRESS REDACTED | | | | | | | |
| HOLZKAMP, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| HOLZMAN, MEGAN MARIE | | ADDRESS REDACTED | | | | | | | |
| HOLZMANN, NORBERT | | ADDRESS REDACTED | | | | | | | |
| HOLZNAGEL, DARIEN | | LOC 1022 MINNESOTA DIV OFFICE | | | | | MN | | |
| HOLZNAGEL, DARIEN | | PETTYCASH CUSTODIAN | LOC 1022 MINNESOTA DIV OFFICE | | | | MN | | |
| HOLZSCHUH, RONALD | | 11812 LARK SONG LP | | | | RIVERVIEW | FL | 33569 | |
| HOM, BRYAN | | ADDRESS REDACTED | | | | | | | |
| HOM, BRYAN | | 11 DESIREE DRIVE | | | | HAMILTON | NJ | 08690 | |
| HOMAN ASSOCIATES | | 4287 JACKSON AVE | | | | CULVER CITY | CA | 90232 | |
| HOMAN ASSOCIATES | | 4287 JACKSON AVENUE | | | | CULVER CITY | CA | 90232 | |
| HOMAN JR, ROBERT C | | ADDRESS REDACTED | | | | | | | |
| HOMAN ROBERT C | | 2730 BAYWATCH CT | | | | NAVARRE | FL | 32566 | |
| HOMAN, CHASE EDWARD | | ADDRESS REDACTED | | | | | | | |
| HOMAN, DAVID | | 1056 W WILLOW ST | | | | PALATINE | IL | 60067 | |
| HOMAN, DOUG | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOMAN, ERIC CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| HOMAN, JONATHAN ERIC | | ADDRESS REDACTED | | | | | | | |
| HOMAN, JOSEPH ADAM | | ADDRESS REDACTED | | | | | | | |
| HOMAN, KATHERINE | | 9510 STONE SPRING DRIVE | | | | MECHANICSVILLE | VA | 23116 | |
| HOMAN, KEVIN PATRICK | | ADDRESS REDACTED | | | | | | | |
| HOMAN, TIMOTHY ROORK | | ADDRESS REDACTED | | | | | | | |
| HOMAN, WILLIAM ROBERT | | ADDRESS REDACTED | | | | | | | |
| HOMANS ASSOCIATES INC | | 1020 RESEARCH PARKWAY | | | | MERIDEN | CT | 6540 | |
| HOMANS ASSOCIATES INC | RICH LANDOLI | 250 BALLARDVALE ST | PO BOX 694 | | | WILMINGTON | MA | 1887 | |
| HOMANS ASSOCIATES LLC SUCCESSOR BY MERGER WITH HOMANS ASSO INC | JONATHAN BANGS | BERGEN & PARKINSON LLC | 62 PORTLAND RD STE 25 | | | KENNEBUNK | ME | 04043 | |
| HOMANS ASSOCIATES, INC | | 1020 RESEARCH PARKWAY | | | | MERIDEN | CT | 06540 | |
| HOMANS ASSOCIATES, INC | | 1020 RESEARCH PARKWAY | | | | MERIDEN | CT | | |
| HOMANS ASSOCIATES, INC | P O BOX 694 | 250 BALLARDVALE ST | | | | WILMINGTON | MA | 01887 | |
| HOMANS ASSOCIATES, INC | RICH LANDOLI | 250 BALLARDVALE ST | P O BOX 694 | | | WILMINGTON | MA | 01887 | |
| HOMANS ASSOCIATES, INC | RICH LANDOLI | 250 BALLARDVALE STREET | P O BOX 694 | | | WILMINGTON | MA | 01887 | |
| HOMART DEVELOPMENT CO | | C/O THE GALLERIA AT TYSONS II | 2001 INTERNATIONAL DR | | | MCLEAN | VA | 22102 | |
| HOMART DEVELOPMENT CO | | PO BOX 75549 | WOODFIELD VILLAGE GREEN | | | CHICAGO | IL | 60675-5549 | |
| HOMART DEVELOPMENT CO | | PO BOX 95736 | | | | CHICAGO | IL | 60694 | |
| HOMART DEVELOPMENT CO | | WOODFIELD VILLAGE GREEN | | | | CHICAGO | IL | 606755549 | |
| HOMDUS, ANTONIO M | | 9662 LOIS DR APT F | | | | DES PLAINES | IL | 60016-1882 | |
| HOME & GARDEN TELEVISION | | PO BOX 640916 | | | | CINCINNATI | OH | 45264-0916 | |
| HOME & OFFICE WIZARD | | 3018 ROUND TABLE COURT | ULF LEISTE | | | NAPLES | FL | 34112 | |
| HOME AND FARM CENTER INC | | RR NO 1 BOX 4490 NO MAIN ST | | | | RUTLAND | VT | 05701 | |
| HOME APPLIANCE & HEATING | | 1292 W STATION ST | | | | KANKAKEE | IL | 60901 | |
| HOME APPLIANCE & TV INC | | 103 N MAIN ST | | | | RIVER FALLS | WI | 54022 | |
| HOME APPLIANCE CENTER | | 951 GRAND AVE | | | | ARROYO GRANDE | CA | 93420 | |
| HOME APPLIANCE PARTS & SERVICE | | 494 WASHINGTON AVE | | | | NORTH HAVEN | CT | 06473 | |
| HOME APPLIANCE REPAIR | | 113 NORTH 19TH STREET | | | | BESSEMER | AL | 35020 | |
| HOME APPLIANCE REPAIR CO | | 89 AUBURN ST 1107 | | | | PORTLAND | ME | 04103 | |
| HOME APPLIANCE SERVICE | | 5563 KENDALL ST | | | | BOISE | ID | 83706 | |
| HOME APPLIANCE SERVICE | | RFD BOX 88 | | | | PEMBROKE | ME | 04666 | |
| HOME APPLIANCE SHOP, THE | | 126 E CORK STREET | | | | KALAMAZOO | MI | 49001 | |
| HOME APPLIANCE SVC, A | | 640 NW 27TH AVENUE | | | | OCALA | FL | 34475 | |
| HOME APPRAISAL | | 335 SILVER OAKS CT | | | | ROSEWELL | GA | 30075 | |
| HOME APPRAISAL | | 335 SILVER OAKS CT | | | | ROSWELL | GA | 30075 | |
| HOME AUTOMATION SYSTEMS INC | | 17171 DAIMIER ST | | | | IRVINE | CA | 92614 | |
| HOME BUILDERS ASSOC | | 2719 S CRATER RD | | | | PETERSBURG | VA | 23805 | |
| HOME BUILDERS ASSOCIATION | | 1626 APPERSON DR | | | | SALEM | VA | 24153 | |
| HOME CABLE ACCESS | | 3804 FLEWELLYN | ACCOUNTING | | | SPRINGFIELD | TN | 37172 | |
| HOME CARE INDUSTRIES | | PO BOX 27059 | | | | NEWARK | NJ | 07101 | |
| HOME CENTER INC | | ATTN TED PRINCEHORN | PERSONAL & CONFIDENTIAL | 3200 GILCHRIST RD | | MAGADORE | OH | 44260-1248 | |
| HOME CINEMA CENTRAL | | 9830 H MAYLAND DR | | | | RICHMOND | VA | 23233 | |
| HOME CINEMA DESIGNS | | 3115 E KANSAS CITY RD | | | | OLATHE | KS | 66061 | |
| HOME COMFORT HEATING | | PO BOX 24205 | | | | EUGENE | OR | 97402 | |
| HOME COMFORT INDUSTRY | | 1033 ARRATT RD | | | | CRAWFORDVILLE | FL | 32327 | |
| HOME CONCEPTS | | 336 MAGGIE | | | | CANTON | TX | 75103 | |
| HOME CONTROL CORP | | 2818 GREGGIN DR | | | | ROANOKE | VA | 24012 | |
| HOME COOKIN CAFE | | 131 BOSTON ROAD NO 4 | | | | N BILLERICA | MA | 01862 | |
| HOME DELIVERY NETWORK | | 3440 SOJOURN 280 | | | | CARROLLTON | TX | 75006 | |
| HOME DEPOT | | 11001 PINES BLVD | | | | PEMBROKE PINES | FL | 33206 | |
| HOME DEPOT | | 1400 W DUNDEE RD | ATTN MICHAEL GRADY CONST | | | ARLINGTON HEIGHTS | IL | 60004 | |
| HOME DEPOT | | 205 HARTFORD AVE | | | | BELLINGHAM | MA | 02019 | |
| HOME DEPOT | | 2455 PACES FERRY RD | MR STEVEN TAPLITS VP TAX B12 | | | ATLANTA | GA | 30339 | |
| HOME DEPOT | | 2455 PACES FERRY RD | MS KATHY BROUGHTON | | | ATLANTA | GA | 30339-4024 | |
| HOME DEPOT | | 2455 PACES FERRY RD C19 | ATTN DEBBIE ROBERTS HD 2001 | | | ATLANTA | GA | 30339 | |
| HOME DEPOT | | 5463 W WATERS AVE | | | | TAMPA | FL | 33634 | |
| HOME DEPOT | | 725 W WARNER RD | | | | TEMPE | AZ | 85283 | |
| HOME DEPOT | | DEPT 32 2535170926 | PO BOX 9055 | | | DES MOINES | IA | 50368-9055 | |
| HOME DEPOT | | HOME DEPOT RECEIVABLES 2001 | PO BOX 7247 491 | | | PHILADELPHIA | PA | 19170-7491 | |
| HOME DEPOT | | HOME DEPOT RECEIVABLES 2667 | PO BOX 7247 491 | | | PHILADELPHIA | PA | 19170-7491 | |
| HOME DEPOT | | ONE CRAGWOOD RD | | | | SOUTH PLAINFIELD | NJ | 07080 | |
| HOME DEPOT | | PO BOX 7247 491 | RECEIVABLES | | | PHILADELPHIA | PA | 19170-7491 | |
| HOME DEPOT | | PO BOX 9903 | | | | MACON | GA | 312979903 | |
| HOME DEPOT | | PO BOX 9915 DEPT 24 | | | | MACON | GA | 31297-9915 | |
| HOME DEPOT | | RECEIVABLES 6303 | PO BOX 7247 491 | | | PHILADELPHIA | PA | 19170-7491 | |
| HOME DEPOT INC | C O LIZ FREEMAN | LOCKE LORD BISSELL & LIDDELL LLP | 660 TRAVIS ST STE 3400 | | | HOUSTON | TX | 77002 | |
| HOME DEPOT THE | | 2455 PACES FERRY RD NW | | | | ATLANTA | GA | 30339-4024 | |
| HOME DEPOT U S A | | 2727 PACES FERRY RD | ATTN  KEN BAYE | | | ATLANTA | GA | 30339 | |
| HOME DEPOT U S A | | 2727 PACES FERRY ROAD | ATTN KEN BAYE | | | ATLANTA | GA | 30339 | |
| HOME DEPOT U S A , INC | NO NAME SPECIFIED | ATTN  PROPERTY MANAGEMENT | 2455 PACES FERRY RD NW | BUILDING C  20TH FLOOR | | ATLANTA | GA | 30339-4024 | |
| HOME DEPOT U S A, INC | NO NAME SPECIFIED | ATTN PROPERTY MANAGEMENT | 2455 PACES FERRY ROAD NW | BUILDING C 20TH FLOOR | | ATLANTA | GA | 30339-4024 | |
| HOME DEPOT USA INC | ATTN PROPERTY MANAGEMENT | 2455 PACES FERRY RD NW | BUILDING C 20TH FLOOR | | | ATLANTA | GA | 30339-4024 | |
| HOME DEPOT, THE | NO NAME SPECIFIED | 2455 PACES FERRY RD N W | | | | ATLANTA | GA | 30339-4024 | |
| HOME DEPOT, THE | NO NAME SPECIFIED | 2455 PACES FERRY ROAD N W | | | | ATLANTA | GA | 30339-4024 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOME DESIGNS WAREHOUSE INC | | 6919 W LINCOLN HWY STE B | DBA HWD COMMERCIAL INTERIORS | | | CROWN POINT | IN | 46307 | |
| HOME ELECTRONIC TECHNOLOGY | | 16 EAGLE ST | | | | MADISON | OH | 44057 | |
| HOME ELECTRONICS | | 163 1 WESTSIDE DR | | | | VILAS | NC | 28692 | |
| HOME ELECTRONICS | | 538 N CEDAR ST | | | | LANSING | MI | 48912 | |
| HOME ELECTRONICS | | 538 NORTH CEDAR STREET | | | | LANSING | MI | 48912 | |
| HOME ELECTRONICS | | PO BOX 327 | 163 1 WESTSIDE DR | | | VILAS | NC | 28692 | |
| HOME ELECTRONICS DIGITAL MEDIA | | 310 3RD AVE | | | | TERRE HAUTE | IN | 47807 | |
| HOME ELECTRONICS INC | | 14 S 13TH AVE | | | | WAITE PARK | MN | 56387 | |
| HOME ELECTRONICS PROFESSIONALS | | 4485 SO BROADWAY | | | | ENGLEWOOD | CO | 80113 | |
| HOME ELECTRONICS TUTOR | | 5415 FREMONT AVE N | | | | MINNEAPOLIS | MN | 55430 | |
| HOME ENTERTAINMENT & TECHNLGY | | 3436 ROSLYN RD | | | | VENICE | FL | 34293 | |
| HOME ENTERTAINMENT SOLUTIONS | | 16853 E GRAGMONT ST | | | | COVINA | CA | 91722 | |
| HOME FAMILY TRUST | C O PETE EZELL | BAKER DONELSON BEARMAN CALDWELL & BERKOWITZ PC | COMMERCE CENTER STE 1000 | 211 COMMERCE ST | | NASHVILLE | TN | 37201 | |
| HOME FOR GOOD | | 2017 W 9TH AVE | | | | DENVER | CO | 80204 | |
| HOME FURNISHINGS INC | | HWY 24 WEST | PO BOX 26 | | | KENTLAND | TX | 47951 | |
| HOME FURNISHINGS INC | | PO BOX 26 | | | | KENTLAND | TX | 47951 | |
| HOME FURNISHINGS NETWORK | | PO BOX 10521 | | | | RIVERTON | NJ | 080769021 | |
| HOME FX | | 10 COMMERCE PKY STE 105 | | | | FREDERICKSBURG | VA | 22406 | |
| HOME GAS & ELECTRIC INC | | 2310 SOUTH AVE | | | | TOLEDO | OH | 43609 | |
| HOME IMAGE | | PO BOX 651 | | | | SCOTT DEPOT | WV | 25560 | |
| HOME MEDIA BLISS | | 119 ALABAMA AVE NO 2 | | | | PATERSON | NJ | 07503 | |
| HOME MEDIA SOLUTIONS | | 24 SILVER ST | | | | BLASDELL | NY | 14219 | |
| HOME MEDIA TECHNOLOGIES | | 183 EAST ST | | | | MT WASHINGTON | KY | 40047 | |
| HOME MEDIA TECHNOLOGIES | | 7217 VAUGHN MILL RD | | | | LOUISVILLE | KY | 40228-1619 | |
| HOME MEDIA TECHNOLOGIES LLC | | 183 EAST ST | | | | MT WASHINGTON | KY | 40047 | |
| HOME MTC CO, THE | | 119 RUFFSDALE RD | | | | RUFFSDALE | PA | 15679 | |
| HOME NEWS TRIBUNE | | JUNE KENDIG | BOX 1550 | 3601 HIGHWAY 66 | | NEPTUNE | NJ | 07754 | |
| HOME PARAMOUNT | | 11341 BUSINESS CENTER DR | | | | RICHMOND | VA | 23236 | |
| HOME PARAMOUNT | | 11341 BUSINESS CTR DR | | | | RICHMOND | VA | 23236 | |
| HOME PRODUCTS INC | | CAROLINE CO GEN DISTRICT COURT | | | | BOWLING GREEN | VA | 224270511 | |
| HOME PRODUCTS INC | | PO BOX 511 | CAROLINE CO GEN DISTRICT COURT | | | BOWLING GREEN | VA | 22427-0511 | |
| HOME QUARTERS WAREHOUSE | | PO BOX 9919 DEPT 95 | | | | MACON | GA | 312979919 | |
| HOME REAL ESTATE | | 14258 W MAPLE RD | | | | OMAHA | NE | 68164 | |
| HOME SAFETY PRODUCTS | | 2534 WASHINGTON BLVD | | | | BALTIMORE | MD | 21230 | |
| HOME SATELITE SALES & INSTALL | | 123 W LEGION | | | | COLUMBIA | IL | 62236 | |
| HOME SATELLITE SERVICES | | P O BOX 159 | | | | HAROLD | KY | 41635 | |
| HOME SATELLITE SERVICES | | PO BOX 159 | 12067 SOUTH US 23 | | | HAROLD | KY | 41635 | |
| HOME SATELLITE SOLUTIONS | | 9100 NAVARRE PARKWAY | | | | NAVARRE | FL | 32566 | |
| HOME SATELLITE SOUND & SEC | | 9100 NAVARRE PKY | | | | NAVARRE | FL | 32566 | |
| HOME SATELLITE SYSTEMS | | PO BOX 1513 | | | | HARRISONBURG | VA | 22803 | |
| HOME SAVINGS & LOAN ASSOC | | 3301 S WESTERN | | | | OKLAHOMA CITY | OK | 73109 | |
| HOME SHOW MANAGEMENT CORP | | 1450 MADRUGA AVE NO 301 | | | | CORAL GABLES | FL | 33146 | |
| HOME STYLE CLEANING CO INC | | 13451 PEARL RD | | | | STRONGSVILLE | OH | 44136 | |
| HOME SURROUND SOUND INSTALLER | | 1028 12TH AVE | | | | AUGUSTA | GA | 30901 | |
| HOME SWEET HOME THEATRE | | 1128 BEACHWOOD CT | | | | ANTIOCH | IL | 60002 | |
| HOME SWEET HOME THEATRE | | 34184 STONEBRIDGE LN | | | | GRAYSLAKE | IL | 60030 | |
| HOME SWEET HOME THEATRE | ATTN SERVICE PAYABLE | CIRCUIT CITY STORES INC | 9950 MAYLAND DR | | | RICHMOND | VA | 23233 | |
| HOME SWEET HOME THEATRE | HOME SWEET HOME THEATRE | 34184 STONEBRIDGE LN | | | | GRAYSLAKE | IL | 60030 | |
| HOME SYSTEMS | | 9311 LEE AVENUE | | | | MANASSAS | VA | 22110 | |
| HOME SYSTEMS | | PRINCE WILLIAM GEN DISTRICT | 9311 LEE AVENUE | | | MANASSAS | VA | 22110 | |
| HOME TEAM PEST DEFENSE LLC | | 2695 E LELAND RD | | | | PITTSBURG | CA | 94565 | |
| HOME TEAM SPORTS | | 7700 WISCONSIN AVE | ATTN PHYLLIS WALKER | | | BETHESDA | MD | 20814 | |
| HOME TEAM SPORTS | | PO BOX 13855 | WESTINGHOUSE GROUP | | | NEWARK | NJ | 07188-0855 | |
| HOME TEAM SPORTS | | WESTINGHOUSE GROUP | | | | NEWARK | NJ | 071880855 | |
| HOME TECH | | 13 ST JOHN ST | | | | PLAINS | PA | 18705 | |
| HOME TECH INSTALLATIONS | | 55 LEIGH LN | | | | WETUMPKA | AL | 36093 | |
| HOME TECHNOLOGY INNOVATIONS | | 1044 SCOTT CT | | | | MARINA | CA | 93933 | |
| HOME TECHNOLOGY INNOVATIONS | | 2970 YORKTOWN CT | | | | MARINA | CA | 93933 | |
| HOME THEATER | | PO BOX 469022 | | | | ESCONDIDO | CA | 92046 | |
| HOME THEATER | | PO BOX 58310 | | | | BOULDER | CO | 803228310 | |
| HOME THEATER | | PO BOX 8024 | ATTN SPECIAL BILLING DEPT | | | BOULDER | CO | 80306-8024 | |
| HOME THEATER & SOUND LLC | | 1 KNOTTINGHAM MANOR | | | | WILLIAMSTOWN | WV | 26187 | |
| HOME THEATER DESIGN | | 5119 FARNSWORTH LN | | | | NEW PORT RICHEY | FL | 34653 | |
| HOME THEATER IN A BOX | | 2402 S 11TH | 1ST FL | | | ST LOUIS | MO | 63104 | |
| HOME THEATER INSTALLATIONS LLC | | 310 E MONTGOMERY CROSSROADS | STE 16 | | | SAVANNAH | GA | 31406 | |
| HOME THEATER INSTALLATIONS LLC | | 402 E GARVIN ST | | | | BLOOMINGDALE | GA | 31302 | |
| HOME THEATER INSTALLATIONS LLC | | HAYDEN CHANNING | HOME THEATER INSTALLATIONS | 310 E MONTGOMERY CROSSROADS SUITE 16 | | SAVANNAH | GA | 31406 | |
| HOME THEATER PLUS LLC | | 4127 HICKORY TRAIL PL | | | | HAMILTON | OH | 45011 | |
| HOME THEATER PLUS LLC | | 4127 HICKORY TRAIL PL | | | | HAMILTON OH | OH | 45011 | |
| HOME THEATER SOLUTIONS | | 710 STONEWALL DR | | | | PRATTVILLE | AL | 36066 | |
| HOME THEATRE CONNECTION | | 2 CHESLEY COURT | | | | MORGANVILLE | NJ | 07751 | |
| HOME THEATRE CONNECTIONS | | 231 SW 42ND ST | | | | CAPE CORAL | FL | 33914 | |
| HOME THEATRE CONNECTIONS, THE | | 2791 WOODMEADOW PL | | | | GRAND RAPIDS | MI | 49546 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOME THEATRE SOLUTIONS | | 2323 KAALA ST | | | | HONOLULU | HI | 96822 | |
| HOME THEATRE SYSTEMS | | 900 S ROBERTS | | | | AMARILLO | TX | 79102 | |
| HOME TOWN AUDIO VIDEO | | 2001 GRAY DAWN CT | | | | HIGHPOINT | NC | 27265 | |
| HOME TREK | | 3696 UNION ST | | | | NORTH CHILI | NY | 14514 | |
| HOME TREK | | 3696 UNION ST | | | | NORTH CIRCLE | NY | 14514 | |
| HOME TREK INC | | 55 LOIS ST STE 4 | | | | ROCHESTER | NY | 14606 | |
| HOME VIDEO SATELLITE | | 2776 C S CAMPBELL | | | | SPRINGFIELD | MO | 65807 | |
| HOME VIDEO SERVICES | | 2925 SE FERRY SLIP 610 | | | | NEWPORT | OR | 97365 | |
| HOME WORKS SERVICE | | 855 HOWELL ST N | | | | ST PAUL | MN | 55104 | |
| HOMECABLE SYSTEMS INC | | 11973 MACON RD | | | | COLLIERVILLE | TN | 38017 | |
| HOMEDICS INC | | 3000 PONTIAC TRAIL | | | | COMMERCE TNSHIP | MI | 48390 | |
| HOMEDICS INC | RICHARD HOFFMAN | 3000 PONTIAC TRL | | | | COMMERCE TWP | MI | 48390 | |
| HOMEFIELD ADVANTAGE | | 979 YORK ST | | | | HANOVER | PA | 17331 | |
| HOMEGATE STUDIOS & SUITES | | 1805 N WESTSHORE BLVD | | | | TAMPA | FL | 33607 | |
| HOMEGATE STUDIOS & SUITES | | 5401 GREEN PARK DR | | | | IRVING | TX | 75038 | |
| HOMELAND SECURITY, US DEPT OF | | PO BOX 561567 | ATTN ACCOUNTS RECEIVABLE | | | DALLAS | TX | 75356-1567 | |
| HOMELAND STORES INC | | 205 N COMMERCE | | | | ARDMORE | OK | 73401 | |
| HOMELAND STORES INC | | 510 N COMMERCE | | | | ARDMORE | OK | 73401 | |
| HOMELINK TECHNOLOGY LLC | | PO BOX 80 | | | | ALLENDALE | NJ | 07401 | |
| HOMEM, CRAIG CARLOS | | ADDRESS REDACTED | | | | | | | |
| HOMEMADES BY SUZANNE INC | | 102 N RAILROAD AVENUE | | | | ASHLAND | VA | 23005 | |
| HOMEMAKERS TELEVISION | | 2904 S TRIMMIER | BLDG C | | | KILLEEN | TX | 76542 | |
| HOMEMAKERS TELEVISION | | BLDG C | | | | KILLEEN | TX | 76542 | |
| HOMENTOSKY, ROSS | | ADDRESS REDACTED | | | | | | | |
| HOMEPC | | PO BOX 420235 | | | | PALM COAST | FL | 321420235 | |
| HOMER, DARYL | | 8816 MYSTIC TRAIL | | | | FT WORTH | TX | 76118 | |
| HOMER, HOWARD | | ADDRESS REDACTED | | | | | | | |
| HOMER, JESSICA LYNN | | ADDRESS REDACTED | | | | | | | |
| HOMERE, BAUDELAIR WILFRID | | ADDRESS REDACTED | | | | | | | |
| HOMERNIK, DANIEL ROBERT | | ADDRESS REDACTED | | | | | | | |
| HOMES, DESIGN | | 3120 W CAREFREE HIGHWAY | | | | PHOENIX | AZ | 85086-0000 | |
| HOMES, HOPE | | 1065 EMPORIA ST | | | | AURORA | CO | 80010 | |
| HOMESCAPES LTD | | 2501 HERMITAGE RD | | | | RICHMOND | VA | 23220 | |
| HOMESOURCE STORE | | 16919 HWY 7 E | | | | HUTCHINSON | MN | 55350 | |
| HOMESTEAD 1766, THE | | US 220 MAIN STREET | | | | HOT SPRINGS | VA | 24445 | |
| HOMESTEAD CARPETS INC | | 11 JAMES STREET | | | | MOUNT EPHRAIM | NJ | 08059 | |
| HOMESTEAD GUEST STUDIOS | | 400 MAIN AVE | | | | NORWALK | CT | 06851 | |
| HOMESTEAD PUBLISHING CO | | PO BOX 189 | | | | BEL AIR | MD | 210140189 | |
| HOMESTEAD STUDIO SUITES | | 2621 RESEARCH BLVD | | | | ROCKVILLE | MD | 20850 | |
| HOMESTEAD STUDIO SUITES | | ONE PLAZA DRIVE | | | | SECAUCUS | NJ | 07094 | |
| HOMESTEAD VILLAGE | | 1 HOOVE WAY | | | | WOODBRIDGE | NJ | 07095 | |
| HOMESTEAD VILLAGE | | 10020 SKINNER LANE DRIVE | | | | JACKSONVILLE | FL | 32246 | |
| HOMESTEAD VILLAGE | | 1015 CENTRAL PARKWAY SOUTH | | | | SAN ANTONIO | TX | 78232 | |
| HOMESTEAD VILLAGE | | 1015 CENTRAL PKY S | | | | SAN ANTONIO | TX | 78232 | |
| HOMESTEAD VILLAGE | | 1050 HAMMOND DR | | | | ATLANTA | GA | 30328 | |
| HOMESTEAD VILLAGE | | 10961 W BROAD ST | | | | GLEN ALLEN | VA | 23060 | |
| HOMESTEAD VILLAGE | | 11252 LONE EAGLE DR | | | | BRIDGETON | MO | 63044 | |
| HOMESTEAD VILLAGE | | 11901 PAVILION BLVD | | | | AUSTIN | TX | 78759 | |
| HOMESTEAD VILLAGE | | 12 PERIMETER PARK S | | | | BIRMINGHAM | AL | 35243 | |
| HOMESTEAD VILLAGE | | 12161 LACKLAND RD | | | | ST LOUIS | MO | 63146 | |
| HOMESTEAD VILLAGE | | 1221 NORTH WATSON RD | | | | ARLINGTON | TX | 76006 | |
| HOMESTEAD VILLAGE | | 1255 N HWY 6 | | | | HOUSTON | TX | 77084 | |
| HOMESTEAD VILLAGE | | 1255 ORLEANS DR | | | | SUNNYVALE | CA | 94089 | |
| HOMESTEAD VILLAGE | | 12700 FEATHERWOOD | | | | HOUSTON | TX | 77034 | |
| HOMESTEAD VILLAGE | | 12827 SOUTHWEST FREEWAY | | | | STAFFORD | TX | 77477 | |
| HOMESTEAD VILLAGE | | 13009 SW 68TH PARKWAY | | | | TIGARD | OR | 97223 | |
| HOMESTEAD VILLAGE | | 13223 CHAMPIONS CENTRE DR | | | | HOUSTON | TX | 77069 | |
| HOMESTEAD VILLAGE | | 1339 EXECUTIVE PARK DR NE | | | | ATLANTA | GA | 30329 | |
| HOMESTEAD VILLAGE | | 13941 E HARVARD AVE | | | | AURORA | CO | 80014 | |
| HOMESTEAD VILLAGE | | 1535 CENTER PARK DR N | | | | WEST PALM BEACH | FL | 33401 | |
| HOMESTEAD VILLAGE | | 1560 N FIRST ST | | | | SAN JOSE | CA | 95112 | |
| HOMESTEAD VILLAGE | | 15635 W VALLEY HWY | | | | TUKWILA | WA | 98188 | |
| HOMESTEAD VILLAGE | | 17425 DALLAS PKY | | | | DALLAS | TX | 75287 | |
| HOMESTEAD VILLAGE | | 18000 SAN RAMON VALLEY BLVD | | | | SAN RAMON | CA | 94583 | |
| HOMESTEAD VILLAGE | | 1827 CENTRE POINT CIR | | | | NAPERVILLE | IL | 60563 | |
| HOMESTEAD VILLAGE | | 1920 IVY CREEK BLVD | | | | DURHAM | NC | 27707 | |
| HOMESTEAD VILLAGE | | 1920 W ISABELLA AVE | | | | MESA | AZ | 85202 | |
| HOMESTEAD VILLAGE | | 1980 W PLEASANT RIDGE RD | | | | ARLINGTON | TX | 76015 | |
| HOMESTEAD VILLAGE | | 20141 CENTURY BLVD | | | | GERMANTOWN | MD | 20874 | |
| HOMESTEAD VILLAGE | | 2102 W DUNLAP AVE | | | | PHOENIX | AZ | 85021 | |
| HOMESTEAD VILLAGE | | 220 BAMMEL WESTFIELD RD | | | | HOUSTON | TX | 77090 | |
| HOMESTEAD VILLAGE | | 2311 ULMERTON RD | | | | CLEARWATER | FL | 33762 | |
| HOMESTEAD VILLAGE | | 2401 WELLSELEY RD NE | | | | ALBUQUERQUE | NM | 87107 | |
| HOMESTEAD VILLAGE | | 241 ARBORETUM PL | | | | RICHMOND | VA | 23236 | |
| HOMESTEAD VILLAGE | | 2541 CORPORATE AVE E | | | | MEMPHIS | TN | 38132 | |
| HOMESTEAD VILLAGE | | 28500 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48034 | |
| HOMESTEAD VILLAGE | | 30 TECHNOLOGY DR | | | | IRVINE | CA | 92618 | |
| HOMESTEAD VILLAGE | | 3015 DENMARK AVE | | | | EAGAN | MN | 55121 | |
| HOMESTEAD VILLAGE | | 302 NORTHLAKE BLVD | | | | ALTAMONTE SPRINGS | FL | 32701 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOMESTEAD VILLAGE | | 3045 S MARYLAND PKY | | | | LAS VEGAS | NV | 89109 | |
| HOMESTEAD VILLAGE | | 3050 E IMPERIAL HWY | | | | BREA | CA | 92821 | |
| HOMESTEAD VILLAGE | | 3103 SPORTS AVE | | | | SMYRNA | GA | 30080 | |
| HOMESTEAD VILLAGE | | 325 N BROOKFIELD RD | | | | BROOKFIELD | WI | 53045 | |
| HOMESTEAD VILLAGE | | 330 GRAND REGENCY BLVD | | | | BRANDON | FL | 33510 | |
| HOMESTEAD VILLAGE | | 333 CONTINENTAL DR | | | | NEWARK | DE | 19713 | |
| HOMESTEAD VILLAGE | | 3525 BRECKINRIDGE BLVD | | | | DULUTH | GA | 30096 | |
| HOMESTEAD VILLAGE | | 3873 W COMMERCIAL BLVD | | | | TAMARAC | FL | 33309 | |
| HOMESTEAD VILLAGE | | 400 AMERICAN AVE | | | | KING OF PRUSSIA | PA | 19406 | |
| HOMESTEAD VILLAGE | | 4101 EQUITY ROW | | | | ORLANDO | FL | 32819 | |
| HOMESTEAD VILLAGE | | 4504 BROOKFIELD CORPORATE | DRIVE | | | CHANTILLY | VA | 20151 | |
| HOMESTEAD VILLAGE | | 45350 CATALINA CT | | | | STERLING | VA | 20166 | |
| HOMESTEAD VILLAGE | | 4810 BLUESTONE DR | | | | RALEIGH | NC | 27612 | |
| HOMESTEAD VILLAGE | | 4885 S QUEBEC ST | | | | DENVER | CO | 80237 | |
| HOMESTEAD VILLAGE | | 4909 SOUTH WENDLER DRIVE | | | | TEMPE | AZ | 85282 | |
| HOMESTEAD VILLAGE | | 501 NW 77TH ST | | | | BOCA RATON | FL | 33487 | |
| HOMESTEAD VILLAGE | | 507 S FIRST ST | | | | AUSTIN | TX | 78704 | |
| HOMESTEAD VILLAGE | | 51 E STATE PKY | | | | SCHAUMBURG | IL | 60173 | |
| HOMESTEAD VILLAGE | | 5315 CARNABY ST | | | | IRVING | TX | 75038 | |
| HOMESTEAD VILLAGE | | 537 DRESHER RD | | | | HORSHAM | PA | 19044 | |
| HOMESTEAD VILLAGE | | 5401 BEAUMONT CTR BLVD E | | | | TAMPA | FL | 33634 | |
| HOMESTEAD VILLAGE | | 5401 W 110TH ST | | | | OVERLAND PARK | KS | 66211 | |
| HOMESTEAD VILLAGE | | 5683 REDWOOD RD | | | | SALT LAKE CITY | UT | 84123 | |
| HOMESTEAD VILLAGE | | 5990 CORPORATE AVE | | | | CYPRESS | CA | 90630 | |
| HOMESTEAD VILLAGE | | 6017 244TH ST SW | | | | MOUNTLAKE TERRACE | WA | 98043 | |
| HOMESTEAD VILLAGE | | 6451 E FRONTAGE RD | | | | MERRIAM | KS | 66202 | |
| HOMESTEAD VILLAGE | | 6500 POPLAR AVE | | | | MEMPHIS | TN | 38119 | |
| HOMESTEAD VILLAGE | | 675 WOODLANDS PKY | | | | VERNON HILLS | IL | 60061 | |
| HOMESTEAD VILLAGE | | 727 MCGAVOCK PIKE | | | | NASHVILLE | TN | 37214 | |
| HOMESTEAD VILLAGE | | 7444 MISSION VALLEY RD | | | | SAN DIEGO | CA | 92108 | |
| HOMESTEAD VILLAGE | | 7450 NE LOOP 820 | | | | N RICHLAND HILL | TX | 76180 | |
| HOMESTEAD VILLAGE | | 7550 STATE RD 84 | | | | DAVIE | FL | 33317 | |
| HOMESTEAD VILLAGE | | 7719 LOUIS PASTEUR CT | | | | SAN ANTONIO | TX | 78229 | |
| HOMESTEAD VILLAGE | | 805 BELLEW DR | | | | MILPITAS | CA | 95035 | |
| HOMESTEAD VILLAGE | | 8201 OLD COURTHOUSE RD | | | | VIENNA | VA | 22182 | |
| HOMESTEAD VILLAGE | | 8281 WILLOW OAKS CORP DR | | | | FAIRFAX | VA | 22031 | |
| HOMESTEAD VILLAGE | | 8300 WESTERN WAY | | | | JACKSONVILLE | FL | 32256 | |
| HOMESTEAD VILLAGE | | 8720 NW 33RD ST | | | | MIAMI | FL | 33172 | |
| HOMESTEAD VILLAGE | | 875 SW 158TH AVENUE | | | | BEAVERTON | OR | 97006 | |
| HOMESTEAD VILLAGE | | 9100 WATERFORD CTR | | | | AUSTIN | TX | 78758 | |
| HOMESTEAD VILLAGE | | 939 INTERNATIONAL DR | | | | LINTHICUM HEIGHTS | MD | 21090 | |
| HOMESTEAD VILLAGE | | 945 BRIDGEPORT AVE | | | | SHELTON | CT | 06484 | |
| HOMESTEAD VILLAGE | | 9650 E GEDDES AVE | | | | ENGLEWOOD | CO | 80112 | |
| HOMESTEAD VILLAGE | | 975 E 6600 S | | | | SALT LAKE CITY | UT | 84121 | |
| HOMESTEAD VILLAGE | | 9801 ADLETA CT | | | | DALLAS | TX | 75243 | |
| HOMESTEAD VILLAGE | | 9880 PACIFIC HEIGHTS BLVD | | | | SAN DIEGO | CA | 92121 | |
| HOMESTEAD, CITY OF | | 790 N HOMESTEAD BLVD | FINANCE DEPT CENTRAL COLLECTION | | | HOMESTEAD | FL | 33030 | |
| HOMESTORE SALES CO | | PO BOX 4455 | | | | SCOTTSDALE | AZ | 85261 | |
| HOMESTORE SALES CO | | PO BOX 4455 | | | | SCOTTSDALE | AZ | 85261-4455 | |
| HOMESTORE, INC | | 30700 RUSSELL RANCH RD | | | | WESTLAKE VILLAGE | CA | 91362 | |
| HOMESTYLES | | 1014 ST GENEVIEVE AVE | | | | FARMINGTON | MO | 63640 | |
| HOMETOWN APPLIANCE INC | | 429 EAST 3RD | | | | HUTCHINSON | KS | 67501 | |
| HOMETOWN APPLIANCE SERVICE, A | | PO BOX 23 | | | | GROVEPORT | OH | 431250023 | |
| HOMETOWN COMMUNICATIONS | | PO BOX 51910 | | | | LIVONIA | MI | 48151-5910 | |
| HOMETOWN FIRE & SAFETY CO INC | | 11730 INDIAN BEACH RD | | | | SPICER | MN | 56288 | |
| HOMETOWN FURNITURE & APPLIANCE | | 519 N MAIN | | | | BONHAM | TX | 75418 | |
| HOMETOWN HEALTH PLAN INC | | 830 HARVARD WAY | | | | RENO | NV | 89502-2055 | |
| HOMETOWN NEWSPAPERS | | 323 E GRAND RIVER | | | | HOWELL | MI | 48843 | |
| HOMETOWN NEWSPAPERS | | PO BOX 230 T | | | | HOWELL | MI | 488440230 | |
| HOMETOWN NEWSPAPERS | | PO BOX 230T | 323 E GRAND RIVER | | | HOWELL | MI | 48844-0230 | |
| HOMETOWN NEWSPAPERS | | PO BOX 232 | | | | WAKEFIELD | RI | 02880 | |
| HOMETOWN NEWSPAPERS | | PO BOX 251 | CLASSIFIED DEPT | | | SOUTH LYON | MI | 48178 | |
| HOMETOWN REALTY | | 9671 SLIDING HILL RD | | | | ASHLAND | VA | 23005 | |
| HOMETOWN RENTALS | | 1325 WEST ARROW HWY | | | | SAN DIMAS | CA | 91773 | |
| HOMETOWN RENTALS | | 2610 N GAREY AVE | | | | POMONA | CA | 91767 | |
| HOMETOWN SATELLITE INC | | PO BOX 16864 | | | | GEEENSBORO | NC | 27406 | |
| HOMETOWN SATELLITES INC | | PO BOX 1516 | | | | CLEMMONS | NC | 27012 | |
| HOMEWOOD SUITES | | 10 W TRIMBLE RD | | | | SAN JOSE | CA | 95131 | |
| HOMEWOOD SUITES | | 10556 MARTY AVE | | | | OVERLAND PARK | KS | 66212 | |
| HOMEWOOD SUITES | | 10925 STONELAKE BLVD | | | | AUSTIN | TX | 78759 | |
| HOMEWOOD SUITES | | 1181 WINTERSON RD | | | | LINTHICUM | MD | 21090 | |
| HOMEWOOD SUITES | | 12810 OLD STAGE RD | | | | CHESTER | VA | 23836 | |
| HOMEWOOD SUITES | | 2001 E HIGHLAND AVE | | | | PHOENIX | AZ | 85016 | |
| HOMEWOOD SUITES | | 201 CENTREPORT DR | | | | GREENSBORO | NC | 27409 | |
| HOMEWOOD SUITES | | 205 N SPUR 63 | | | | LONGVIEW | TX | 75601 | |
| HOMEWOOD SUITES | | 2084 INTERCHANGE RD | | | | ERIE | PA | 16565 | |
| HOMEWOOD SUITES | | 2401 AIRPORT FWY | | | | BEDFORD | TX | 76021 | |
| HOMEWOOD SUITES | | 2424 ROGERDALE RD | | | | HOUSTON | TX | 77042 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOMEWOOD SUITES | | 249 RUCCIO WAY | | | | LEXINGTON | KY | 40503 | |
| HOMEWOOD SUITES | | 2670 E KEMPER RD | | | | SHARONVILLE | OH | 45241 | |
| HOMEWOOD SUITES | | 275 ELWOOD DAVIS RD | | | | LIVERPOOL | NY | 13088 | |
| HOMEWOOD SUITES | | 2750 PRESIDENTIAL DR | | | | FAIRBORNE | OH | 45324 | |
| HOMEWOOD SUITES | | 2750 PRUDENTIAL DR | | | | DAYTON | OH | 45324 | |
| HOMEWOOD SUITES | | 290 SOUTHHALL LN | | | | MAITLAND | FL | 32751 | |
| HOMEWOOD SUITES | | 2987 APALACHEE PKY | | | | TALLAHASSEE | FL | 32301 | |
| HOMEWOOD SUITES | | 350 ROCKY RUN BLVD | | | | WILMINGTON | DE | 19803 | |
| HOMEWOOD SUITES | | 4100 INNSLAKE DR | | | | GLEN ALLEN | VA | 23060 | |
| HOMEWOOD SUITES | | 4323 SPECTRUM ONE | | | | SAN ANTONIO | TX | 78230 | |
| HOMEWOOD SUITES | | 4451 BELTLINE | | | | ADDISON | TX | 75244 | |
| HOMEWOOD SUITES | | 450 TECHNOLOGY PKY | | | | NORCROSS | GA | 30092 | |
| HOMEWOOD SUITES | | 5001 RITTER RD | | | | MECHANICSBURG | PA | 17055 | |
| HOMEWOOD SUITES | | 501 DONOFRIO DRIVE | | | | MADISON | WI | 53719 | |
| HOMEWOOD SUITES | | 5820 WHITE BLUFF ROAD | | | | SAVANNAH | GA | 31405 | |
| HOMEWOOD SUITES | | 600 CHAMBER DR | | | | MILFORD | OH | 45150 | |
| HOMEWOOD SUITES | | 7312 NW POLO DR | | | | KANSAS CITY | MO | 64153 | |
| HOMEWOOD SUITES | | 7655 W FM 1960 | | | | HOUSTON | TX | 77070 | |
| HOMEWOOD SUITES | | 815 E AMERICAN LN | | | | SCHAUMBURG | IL | 60173 | |
| HOMEWOOD SUITES | | 815 E AMERICAN LN | | | | SCHAUMBURG | IL | 60173-4967 | |
| HOMEWOOD SUITES | | 8340 N TRYON ST | | | | CHARLOTTE | NC | 28262 | |
| HOMEWOOD SUITES | | 8411 PREAKNESS LN | | | | CINCINATTI | OH | 45249 | |
| HOMEWOOD SUITES | | 844 E N UNION AVE | | | | MIDVALE | UT | 84047 | |
| HOMEWOOD SUITES | | 9169 MARKVILLE DR | | | | DALLAS | TX | 75243 | |
| HOMEWOOD SUITES HOTEL | | 100 MACALYSON CT | | | | CARY | NC | 27511 | |
| HOMEWOOD SUITES HOTEL | | 1049 STEVENS CREEK RD | | | | AUGUSTA | GA | 30907 | |
| HOMEWOOD SUITES HOTEL | | 2233 ULMERTON RD | | | | CLEARWATER | FL | 33762 | |
| HOMEWOOD SUITES HOTEL | | 2250 CENTER ST | | | | CHATTANOOGA | TN | 37421 | |
| HOMEWOOD SUITES HOTEL | | 2261 KILLEBREW DR | | | | BLOOMINGTON | MN | 55425 | |
| HOMEWOOD SUITES HOTEL | | 3200 COBB PKY | | | | ATLANTA | GA | 30339 | |
| HOMEWOOD SUITES HOTEL | | 3939 STATE ROAD 26 EAST | | | | LAFAYETTE | IN | 47905 | |
| HOMEWOOD SUITES HOTEL | | 4602 CENTRAL PARK DR | | | | DURHAM | NC | 27703 | |
| HOMEWOOD SUITES HOTEL | | 5107 PETER TAYLOR PARK | | | | BRENTWOOD | TN | 37027 | |
| HOMEWOOD SUITES HOTEL | | 5400 EDWARDS MILL RD | | | | RALEIGH | NC | 27612 | |
| HOMEWOOD SUITES HOTEL | | 7855 WOLF RIVER PKY | | | | GERMANTOWN | TN | 38138 | |
| HOMEWOOD SUITES HOTEL | | 8423 SOUTHPARK CIR STE 650 | | | | ORLANDO | FL | 32819 | |
| HOMEWOOD SUITES HOTEL | | 853 CENTRE ST | | | | RIDGELAND | MS | 39157 | |
| HOMEWOOD SUITES HOTEL | | 8745 INTERNATIONAL DR | | | | ORLANDO | FL | 32819 | |
| HOMEWOOD, ALEXANDER A | | ADDRESS REDACTED | | | | | | | |
| HOMEWOOD, GAVIN | | ADDRESS REDACTED | | | | | | | |
| HOMEYER, JASON EARL | | ADDRESS REDACTED | | | | | | | |
| HOMEYER, JOHN NORMAN | | ADDRESS REDACTED | | | | | | | |
| HOMEYER, WILLIAM | | 80 FAIRFIELD WAY | APT 8 | | | COMMACK | NY | 11725-0000 | |
| HOMEYER, WILLIAM S | | ADDRESS REDACTED | | | | | | | |
| HOMMRICH, JOE F | | ADDRESS REDACTED | | | | | | | |
| HOMSI, DAVID | | 22 CONWELL AVE | | | | SOMERVILLE | MA | 02144 | |
| HOMUTH, JACOB | | ADDRESS REDACTED | | | | | | | |
| HOMWARD, JEANNETTE | | ADDRESS REDACTED | | | | | | | |
| HOMZA, DANIELLE TERESITA | | ADDRESS REDACTED | | | | | | | |
| HON, EREZ | | 320 W 55TH ST | | | | MANHATTAN | NY | 10019-0000 | |
| HONAKER, ADRIENNE L | | ADDRESS REDACTED | | | | | | | |
| HONAKER, MARTY | | 4830 ROOT STATION RD | | | | JACKSON | MI | 49201-7525 | |
| HONAKER, NATHAN | | PO BOX 514 | | | | WHEAT RIDGE | CO | 80034-0514 | |
| HONAKER, RAYLANDO W | | ADDRESS REDACTED | | | | | | | |
| HONAKER, SHANNON | | 218A W MAIN ST | | | | RICHMOND | VA | 23220 | |
| HONAN, ERIN | | 7545 W ISHAM AVE | | | | CHICAGO | IL | 60631 1538 | |
| HONARJOU, ALIREZA | | 9401 BEECHNUT ST APT 510 | | | | HOUSTON | TX | 77036 | |
| HONDA, BROWN | | | | | | GLEN BURNIE | MD | 21060 | |
| HONDOS AT INNSBROOK LLC | | 4024 C COX RD | ATTN TONI EDWARDS | | | GLEN ALLEN | VA | 23060 | |
| HONDOS AT INNSBROOK LLC | | 4024 C COX RD | | | | GLEN ALLEN | VA | 23060 | |
| HONE FAMILY TRUST | C O PETE EZELL | BAKER DONELSON BEARMAN CALDWELL & BERKOWITZ PC | COMMERCE CENTER STE 1000 | 211 COMMERCE ST | | NASHVILLE | TN | 37201 | |
| HONE, EZRA CENIZA | | ADDRESS REDACTED | | | | | | | |
| HONE, MELVILLE W | | 3243 BLACKHAWK MEADOW DR | | | | DANVILLE | CA | 94506 | |
| HONE, TRAVIS RUSSELL | | ADDRESS REDACTED | | | | | | | |
| HONEA, BRIAN ALLEN | | ADDRESS REDACTED | | | | | | | |
| HONEA, DOUG | | 913 S WILLOW AVE | | | | BROKEN ARROW | OK | 74012-0000 | |
| HONEA, JARRYD CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| HONEA, JENNIFER LYN | | ADDRESS REDACTED | | | | | | | |
| HONER, PAUL | | 4917 WELDON AVE | | | | TREVOSE | PA | 19053 | |
| HONER, PAUL A | | ADDRESS REDACTED | | | | | | | |
| HONESTY GOURMET CATERERS INC | | 8039 PENN RANDALL PL | | | | UPPER MARLBORO | MD | 20772 | |
| HONEWELL CONSUMER PRODUCTS | | PO BOX 4194 | | | | BOSTON | MA | 02211 | |
| HONEY BEARS BBQ | | 5012 E VAN BUREN | | | | PHOENIX | AZ | 85008 | |
| HONEY BEE GOLF CLUB | | 5016 S INDEPENDENCE BLVD | | | | VIRGINIA BEACH | VA | 23456 | |
| HONEY, CASEY EDWARD | | ADDRESS REDACTED | | | | | | | |
| HONEY, CASEYE | | 7423 NW 21ST CT | | | | GAINESVILLE | FL | 32653-0927 | |
| HONEY, JOE PHILIP | | ADDRESS REDACTED | | | | | | | |
| HONEYBAKED HAM CO, THE | | 2810 CANTON HWY | | | | MARIETTA | GA | 30066 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HONEYBAKED HAM CO, THE | | 2830 DRESDEN DR | ATTN ACCOUNTS RECEIVABLE | | | ATLANTA | GA | 30341 | |
| HONEYBAKED HAM CO, THE | | 4555 HOPYARD RD STE 11 | | | | PLEASANTON | CA | 94588 | |
| HONEYBAKED HAM CO, THE | | 5445 TRIANGLE PKY STE 400 | | | | NORCROSS | GA | 30092 | |
| HONEYBAKED HAM CO, THE | | 7421 DOUGLAS BLVD | | | | DOUGLASVILLE | GA | 30135 | |
| HONEYBAKED HAM CO, THE | | PO BOX 1174 | | | | HOLLAND | OH | 43528-0965 | |
| HONEYBAKERS | | 1131 N CARBON ST | | | | MARION | IL | 62959 | |
| HONEYBALL, FOREST | | 812 S TURNER ST | | | | INDEPENDENCE | MO | 64056-2325 | |
| HONEYBROOK ASSOC | | PO BOX 27032 | | | | RICHMOND | VA | 23273 | |
| HONEYCHURCH, SCOTT M | | 2111 JEFFERSON DAVIS HWY APT 8 | HENRICO GPC | | | ARLINGTON | VA | 22202-5222 | |
| HONEYCUTT, ANTHONY | | 347 WRIGHT RD | | | | STONEWALL | LA | 71078-9179 | |
| HONEYCUTT, BRADY CHARLES | | ADDRESS REDACTED | | | | | | | |
| HONEYCUTT, BRANDON REX | | 6232 TEN TEN RD | | | | APEX | NC | 27539 | |
| HONEYCUTT, CHRISTINA | | ADDRESS REDACTED | | | | | | | |
| HONEYCUTT, DAYTON E | | ADDRESS REDACTED | | | | | | | |
| HONEYCUTT, JUSTIN S | | ADDRESS REDACTED | | | | | | | |
| HONEYCUTT, JUSTIN S | | ADDRESS REDACTED | | | | | | | |
| HONEYCUTT, PHILLIP | | 128 COPAS RD | | | | KINGSPORT | TN | 37663 | |
| HONEYCUTT, SCOTT GARRISON | | ADDRESS REDACTED | | | | | | | |
| HONEYCUTT, SHAWN | | 7540 E NETHERLAND DR | APT 234 | | | FAYETTEVILLE | NC | 28303 | |
| HONEYCUTT, TIMOTHY WILSON | | ADDRESS REDACTED | | | | | | | |
| HONEYMAN, LEROY | | 5801 ALBERTA | | | | BAKERSFIELD | CA | 93304 | |
| HONEYMAN, LEROY J | | ADDRESS REDACTED | | | | | | | |
| HONEYMAN, RODNEY E | | ADDRESS REDACTED | | | | | | | |
| HONEYSETT, SERGE SEBASTIAN | | ADDRESS REDACTED | | | | | | | |
| HONEYWELL | | 12490 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| HONEYWELL | | PO BOX 93078 | | | | CHICAGO | IL | 60673-3078 | |
| HONEYWELL EEC/NOVAR | | 1140 W WARNER RD 1233M | | | | TEMPE | AZ | 85284 | |
| HONEYWELL INC | | 1985 DOUGLAS DR N | | | | GOLDEN VALLEY | MN | 554223992 | |
| HONEYWELL INC | | 3509 DURAZNO | | | | EL PASO | TX | 79905 | |
| HONEYWELL INC | | DEPT 25 | | | | PALATINE | IL | 600550025 | |
| HONEYWELL INC | | PO BOX 92091 | | | | CHICAGO | IL | 60675 | |
| HONEYWELL INTERNATIONAL | SWAROOPA SINGH | 1140 WARNER ROAD | | | | TEMPE | AZ | 85284 | |
| HONEYWELL SENSING & CONTROL | | LOCK BOX 91961 | BANK OF AMERICA | | | CHICAGO | IL | 60693 | |
| HONEYWOOD, SHIRLEY | | 2851 S KING DR APT 617 | | | | CHICAGO | IL | 60616-2934 | |
| HONG KONG LOGITEK ELECTRONICS | | ROOM 1506 8 WING HING ST | CAUSEWAY BAY | | | HONG KONG | | | |
| HONG KONG LOGITEK ELECTRONICS CO LTD | | ROOM 1506 | 8 WING HING ST | | | CAUSEWAY BAY HONG KONG | | | |
| HONG TING, NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| HONG, AN V | | 2311 FERN ST NO 5 | | | | HONOLULU | HI | 96826 | |
| HONG, BADA | | ADDRESS REDACTED | | | | | | | |
| HONG, CHENDA | | | | | | | TX | | |
| HONG, DANIEL S | | ADDRESS REDACTED | | | | | | | |
| HONG, DEETA | | ADDRESS REDACTED | | | | | | | |
| HONG, DENNIS G | | ADDRESS REDACTED | | | | | | | |
| HONG, GUI | | 14008 WOOD ROCK WAY | | | | CENTREVILLE | VA | 20121-3826 | |
| HONG, KENNY | | ADDRESS REDACTED | | | | | | | |
| HONG, LAM | | 3249 160TH ST | | | | TUKWILA | WA | 98188 | |
| HONG, LARRY | | ADDRESS REDACTED | | | | | | | |
| HONG, LILIAN & STEVE | | BOX 75090 WESTHILLS RPO | | | | CALGARY | ALBERTA | T3H 3M1 | CANADA |
| HONG, SAE JONG | | ADDRESS REDACTED | | | | | | | |
| HONG, SUNG IN | | ADDRESS REDACTED | | | | | | | |
| HONG, SUNGJOO | | 1100 POINTE NEWPORT COL | | | | CASSELBERRY | FL | 32707-7247 | |
| HONGO, KUNI W | | ADDRESS REDACTED | | | | | | | |
| HONGSAKUL, SOMSACK | | 123 CHEROKEE PL | | | | ANTIOCH | TN | 37013-2608 | |
| HONGWEI, XU | | 112 GEORGE ST | | | | PROVIDENCE | RI | 02912-0001 | |
| HONGWEI, XU | | 112 GEORGE ST | PO BOX 1 | | | PROVIDENCE | RI | 2912 | |
| HONIBALL, CHRISTOPHER PAUL | | ADDRESS REDACTED | | | | | | | |
| HONICUTT, JOHNEY O | | ADDRESS REDACTED | | | | | | | |
| HONIE, LEMANUEL | | ADDRESS REDACTED | | | | | | | |
| HONIG REALTY | | 113 EAST 9TH STREET | | | | LOCKPORT | IL | 60441 | |
| HONIG, AVROM | | ADDRESS REDACTED | | | | | | | |
| HONIGMAN MILLER SCHWARTZ & COHN | JOSEPH R SGROI | 2290 FIRST NATIONAL BUILDING | 660 WOODWARD AVE | | | DETROIT | MI | 48226-3506 | |
| HONIGMAN MILLER SCHWARTZ COHN | | 2290 FIRST NATIONAL BUILDING | | | | DETROIT | MI | 48226 | |
| HONKONEN, PATRICK L | | ADDRESS REDACTED | | | | | | | |
| HONMA, CURTIS | | 5103 S AVON ST | | | | SEATTLE | WA | 98178-0000 | |
| HONMA, RICKY YUTAKA | | ADDRESS REDACTED | | | | | | | |
| HONNES, MARCOS HERNANDEZ | | ADDRESS REDACTED | | | | | | | |
| HONOLD, CHRISTY ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| HONOLULU ADVERTISER | | DEBORAH OZAKI | 605 KAPIOLANI BLVD | | | HONOLULU | HI | 96801 | |
| HONOLULU ADVERTISER | | PO BOX 30210 | | | | HONOLULU | HI | 96820-0210 | |
| HONOLULU AIRPORT HOTEL | | 3402 N NIMITZ HWY | | | | HONOLULU | HI | 96819 | |
| HONOLULU DISPOSAL SERVICE INC | | PO BOX 30968 | | | | HONOLULU | HI | 96820 | |
| HONOLULU MERCHANT PATROL | | 99 1036 IWAENA ST | | | | AIEA | HI | 96701 | |
| HONOLULU POLICE DEPT | | 848 S BERETANIA ST STE 310 | ALARM TRACKING & BILLING | | | HONOLULU | HI | 96813 | |
| HONOLULU STAR BULLETIN MIDWEEK | | OAHU PUBLICATIONS INC | 500 ALA MOANA BLVD STE 7 500 | | | HONOLULU | HI | 96813 | |
| HONOLULU WATER SUPPLY BOARD | | 630 S BERETANIA ST | | | | HONOLULU | HI | 968430001 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HONOR GUARD | | 114 CHESTNUT ST | CENTER FOR INFORMATION ACCESS | | | PHILADELPHIA | PA | 19106 | |
| HONORE, BIANCA | | ADDRESS REDACTED | | | | | | | |
| HONOVICH, JUSTIN MARIO | | ADDRESS REDACTED | | | | | | | |
| HONSA, ERWIN J | | ADDRESS REDACTED | | | | | | | |
| HONTS, DANIEL | | ADDRESS REDACTED | | | | | | | |
| HONTZ, JEFFREY DANIEL | | ADDRESS REDACTED | | | | | | | |
| HONTZEAS, PETER | | ADDRESS REDACTED | | | | | | | |
| HONYA, RICKY | | ADDRESS REDACTED | | | | | | | |
| HONYA, RICKY | | 21 03 UTOPIA PKWAY | | | | WHITESTONE | NY | 00001-1357 | |
| HONYARA, JOHN | | 6541 GITHINS AVE | | | | PENNSAUKEN | NJ | 08109-0000 | |
| HOOAH COMMUNICATIONS | | 5903 TAMAR DR | | | | COLUMBIA | MD | 21045 | |
| HOOAH COMMUNICATIONS | | 5903 TAMAR DR STE 5 | | | | COLUMBIA | MD | 21045 | |
| HOOBER, MARTIN PAUL | | ADDRESS REDACTED | | | | | | | |
| HOOD JR , DOUGLAS WILLIAM | | ADDRESS REDACTED | | | | | | | |
| HOOD JR, RICHARD | | 15209 MUD COLLEGE RD | | | | THURMONT | MD | 21788 | |
| HOOD, ASHLEY G | | ADDRESS REDACTED | | | | | | | |
| HOOD, BARBARA LYNN | | ADDRESS REDACTED | | | | | | | |
| HOOD, BRIAN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| HOOD, BRITTANY NICOLE | | ADDRESS REDACTED | | | | | | | |
| HOOD, CARLOS XAVIER | | ADDRESS REDACTED | | | | | | | |
| HOOD, CHARMAINE DENISE | | ADDRESS REDACTED | | | | | | | |
| HOOD, CHERYL A | | 4977 ENGLEMAN AVE | | | | WARREN | MI | 48091-1557 | |
| HOOD, CLARENCE A | | ADDRESS REDACTED | | | | | | | |
| HOOD, CLINT LEVI | | ADDRESS REDACTED | | | | | | | |
| HOOD, CRYSTAL RENA | | ADDRESS REDACTED | | | | | | | |
| HOOD, DANIEL W | | 742 MASON DR | | | | WARMINSTER | PA | 18974-2706 | |
| HOOD, EARL JACOB | | ADDRESS REDACTED | | | | | | | |
| HOOD, ELIZABETH | | 1141 TITAN ST | | | | PHILADELPHIA | PA | 19147-5001 | |
| HOOD, JAMES MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HOOD, JASON J | | ADDRESS REDACTED | | | | | | | |
| HOOD, JEFFREY D | | ADDRESS REDACTED | | | | | | | |
| HOOD, JEFFRIE L | | ADDRESS REDACTED | | | | | | | |
| HOOD, JENNIFER | | 1030 BRITTON SPRINGS RD | | | | CLARKSVILLE | TN | 37042 | |
| HOOD, JENNIFER N | | ADDRESS REDACTED | | | | | | | |
| HOOD, JEREMY CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| HOOD, JESSI AMANDA | | ADDRESS REDACTED | | | | | | | |
| HOOD, JOSHUA | | 129 ELDERBERRY DR | | | | MANSFIELD | OH | 44907 | |
| HOOD, JOSHUA GLENN | | ADDRESS REDACTED | | | | | | | |
| HOOD, KIMBERLY | | ADDRESS REDACTED | | | | | | | |
| HOOD, MARY | | 310 SE 8TH CT | | | | POMPANO BEACH | FL | 33060 | |
| HOOD, MIKE | | 7803 ST  ANTHONY WOODS | | | | LOUISVILLE | KY | 40214 | |
| HOOD, NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| HOOD, ROBBY ALLEN | | ADDRESS REDACTED | | | | | | | |
| HOOD, SAVANNAH JORDAN | | ADDRESS REDACTED | | | | | | | |
| HOOD, TIMOTHY | | 9668 LAKE NATOMA DR | | | | ORANGEVALE | CA | 95662-0000 | |
| HOOD, TIMOTHY ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| HOOD, TOMMY H | | ADDRESS REDACTED | | | | | | | |
| HOOD, ZACK | | ADDRESS REDACTED | | | | | | | |
| HOOD, ZAYN AVRAM | | ADDRESS REDACTED | | | | | | | |
| HOODOO DESIGN INC | | 8100 LA MESA BLVD STE 201 | | | | LA MESA | CA | 91941-6476 | |
| HOOF, CHAD DEWAYNE | | ADDRESS REDACTED | | | | | | | |
| HOOGERBRUGGE, DANA ASHLEY | | ADDRESS REDACTED | | | | | | | |
| HOOGERHEYDE, JAYSON R | | ADDRESS REDACTED | | | | | | | |
| HOOGEVEEN, JOHN DERRICK | | ADDRESS REDACTED | | | | | | | |
| HOOGSTRA, DONALD | | 3211 BECKIE | | | | GRANDVILLE | MI | 49418 | |
| HOOGSTRA, DONALD SCOTT | | ADDRESS REDACTED | | | | | | | |
| HOOK IT UP | | 106 GEORGE ST | | | | MEDFORD | MA | 02155 | |
| HOOK IT UP | | 106 GEROGE ST | | | | MEDFORD | MA | 02155 | |
| HOOK JR, DANNY | | 5229 100TH DR E | | | | PARRISH | FL | 34219 | |
| HOOK JR, DANNY K | | ADDRESS REDACTED | | | | | | | |
| HOOK, BENJAMIN CLAY | | ADDRESS REDACTED | | | | | | | |
| HOOK, CYNTHIA DIANNE | | ADDRESS REDACTED | | | | | | | |
| HOOK, DERRON A | | ADDRESS REDACTED | | | | | | | |
| HOOK, ELIZABETH ANNE | | ADDRESS REDACTED | | | | | | | |
| HOOK, GARY | | ADDRESS REDACTED | | | | | | | |
| HOOK, JORDAN L | | ADDRESS REDACTED | | | | | | | |
| HOOK, MATTHEW DAVID | | ADDRESS REDACTED | | | | | | | |
| HOOK, NICHOLAS ROLLIN | | ADDRESS REDACTED | | | | | | | |
| HOOK, QUENTIN DOMINIQUE | | ADDRESS REDACTED | | | | | | | |
| HOOK, RUSSELL G | | 8474 S GRIFFIN AVE | | | | OAK CREEK | WI | 53154-3208 | |
| HOOK, RYAN | | ADDRESS REDACTED | | | | | | | |
| HOOK, RYAN | | 7590 DRYER RD | | | | VICTOR | NY | | |
| HOOKANO PELEKAI, TISHALYNN HAUNANI | | ADDRESS REDACTED | | | | | | | |
| HOOKE, BRANDON JORDAN | | ADDRESS REDACTED | | | | | | | |
| HOOKER FURNITURE | | PO BOX 4708 | | | | MARTINSVILLE | VA | 24115 | |
| HOOKER FURNITURE CORPORATION | | 3 KENBRIDGE COURT | | | | GREENSBORO | NC | 27410 | |
| HOOKER FURNITURE CORPORATION | | DAVID M COCHRANE PRESIDENT | 3 KENBRIDGE COURT | | | GREENSBORO | NC | 27410 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOOKER II, PHILLIP V | | ADDRESS REDACTED | | | | | | | |
| HOOKER, BRANDON TERRANCE | | ADDRESS REDACTED | | | | | | | |
| HOOKER, BRANDY ANNE | | ADDRESS REDACTED | | | | | | | |
| HOOKER, BRIAN ANDREW | | ADDRESS REDACTED | | | | | | | |
| HOOKER, COREY JERMAINE | | ADDRESS REDACTED | | | | | | | |
| HOOKER, CORREY JAMES | | ADDRESS REDACTED | | | | | | | |
| HOOKER, JOURDAN DANIEL | | ADDRESS REDACTED | | | | | | | |
| HOOKER, KEDRIC | | 2218 CREOLE ST | | | | LAKE CHARLES | LA | 70601 | |
| HOOKER, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| HOOKER, RUTH J | | ADDRESS REDACTED | | | | | | | |
| HOOKER, RUTH J | | 5613 HERELD GREEN DRIVE | | | | CHESTERFIELD | VA | 23832 | |
| HOOKER, SEAN P | | 9 BARLOW RD | | | | BINGHAMTON | NY | 13904 | |
| HOOKER, SHAUN PAUL | | ADDRESS REDACTED | | | | | | | |
| HOOKER, TIMOTHY N | | ADDRESS REDACTED | | | | | | | |
| HOOKERS REPAIR SERVICE | | 15938 DOWNEY AVE | | | | PARAMOUNT | CA | 90723 | |
| HOOKLAND, ERICA DAWN | | ADDRESS REDACTED | | | | | | | |
| HOOKS JR, ENIC | | ADDRESS REDACTED | | | | | | | |
| HOOKS, BRANDON JOSEPH | | ADDRESS REDACTED | | | | | | | |
| HOOKS, CURTIS RONALD | | ADDRESS REDACTED | | | | | | | |
| HOOKS, DAVID J | | ADDRESS REDACTED | | | | | | | |
| HOOKS, FABIAN B | | ADDRESS REDACTED | | | | | | | |
| HOOKS, KEASTON | | ADDRESS REDACTED | | | | | | | |
| HOOKS, KRYSTAL SHERICE | | ADDRESS REDACTED | | | | | | | |
| HOOKS, MELVIN | | 1792 ATLANTIC AVE | | | | CHESAPEAKE | VA | 23324 | |
| HOOKS, MELVIN L | | ADDRESS REDACTED | | | | | | | |
| HOOKS, RICHARD ALLEN | | ADDRESS REDACTED | | | | | | | |
| HOOKS, SUSAN MARIE | | ADDRESS REDACTED | | | | | | | |
| HOOKS, TALLON JAMES | | ADDRESS REDACTED | | | | | | | |
| HOOKS, TORY L | | ADDRESS REDACTED | | | | | | | |
| HOOKUP GUYS | | 1914 SW FAIRLAWN RD | | | | TOPEKA | KS | 66604 | |
| HOOLEHAN, MEGAN MARY | | ADDRESS REDACTED | | | | | | | |
| HOOLEY, KEITH WARREN | | ADDRESS REDACTED | | | | | | | |
| HOON, BRANDAN M | | ADDRESS REDACTED | | | | | | | |
| HOOPENGARDNER, WILLIAM CODY | | ADDRESS REDACTED | | | | | | | |
| HOOPER & ASSOCIATES | | PO BOX 125 | | | | WALDORF | MD | 20604 | |
| HOOPER ENGLUND & WEIL | | 1001 SW 5TH AVE STE 2150 | | | | PORTLAND | OR | 97204 | |
| HOOPER HANDLING INC | | 5590 CAMP ROAD | | | | HAMBURG | NY | 14075 | |
| HOOPER HOLMES INC | | BOX 428 | | | | BASKING RIDGE | NJ | 07920 | |
| HOOPER MACHINERY CO, HH | | PO BOX 254 | 208 SPACE PARK N | | | GOODLETTSVILLE | TN | 37072 | |
| HOOPER RONNIE J | | 8912 AVALON DRIVE | | | | RICHMOND | VA | 23229 | |
| HOOPER, ANNE | | 5961 NE 22ND WAY | | | | FT LAUDERDALE | FL | 33308-0000 | |
| HOOPER, DONALD | | 3411 DICKERSON LANE | | | | GREENSBORO | NC | 27405 | |
| HOOPER, DONALD R | | ADDRESS REDACTED | | | | | | | |
| HOOPER, EDWARD | | 2012 AMBER WAY | | | | BALTIMORE | MD | 21244 | |
| HOOPER, HEIDI TENILLE | | ADDRESS REDACTED | | | | | | | |
| HOOPER, JONATHAN MATHEW | | ADDRESS REDACTED | | | | | | | |
| HOOPER, KATHRYN M | | ADDRESS REDACTED | | | | | | | |
| HOOPER, KEN | | 135 GRAVEL HL | | | | DAMASCUS | AR | 72039-0000 | |
| HOOPER, MICHAEL J | | ADDRESS REDACTED | | | | | | | |
| HOOPER, MICHAEL J | | 9255 IVY BANKS DRIVE | | | | MECHANICSVILLE | VA | 23116 | |
| HOOPER, MISTY NICOLE | | ADDRESS REDACTED | | | | | | | |
| HOOPER, NICHOLAS MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HOOPER, PETER MCSWAIN | | ADDRESS REDACTED | | | | | | | |
| HOOPER, SIMON | | 1124 ROSADA DR | | | | CHARLOTTE | NC | 28213 | |
| HOOPER, STACEY PAIGE | | ADDRESS REDACTED | | | | | | | |
| HOOPER, TADARIUS | | ADDRESS REDACTED | | | | | | | |
| HOOPER, TELAH CHRISTINA | | ADDRESS REDACTED | | | | | | | |
| HOOPER, TIMOTHY A | | ADDRESS REDACTED | | | | | | | |
| HOOPER, TODD JACOB | | ADDRESS REDACTED | | | | | | | |
| HOOPER, WILLIAM | | ADDRESS REDACTED | | | | | | | |
| HOOPES, DANIELLE ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| HOOPES, IAN MYCHAL | | ADDRESS REDACTED | | | | | | | |
| HOOPES, ROGER | | 760 N HOOPES RD | | | | MALTA | ID | 83342 | |
| HOOPES, ROGER J | | 760 N HOOPES RD | | | | TETONIA | ID | 83342 | |
| HOOPINGARNER, JARED CURTIS | | ADDRESS REDACTED | | | | | | | |
| HOOPS, KRISTEN D | | ADDRESS REDACTED | | | | | | | |
| HOOPS, KRISTEN DAWN | | ADDRESS REDACTED | | | | | | | |
| HOOPS, MARGARET ALISON | | ADDRESS REDACTED | | | | | | | |
| HOOSAN, MICHAEL | | 1178 PORTSMOUTH CIRCLE | | | | MEDINA | OH | 44256 | |
| HOOSAN, MIKE | | LOC NO 1032 PETTY CASH | 9700 ROCKSIDE RD STE 290 | | | VALLEYVIEW | OH | 44125 | |
| HOOSE, KELLY | | ADDRESS REDACTED | | | | | | | |
| HOOSIER, KEITH | | 1885 UNIVERSAL RD | | | | NEW MARKET | TN | 37820 | |
| HOOSIER AIR TRANSPORT INC | | PO BOX 963 | | | | COLUMBUS | IN | 47202 | |
| HOOSIER BADGE | | 6161 N HILLSIDE AVE | | | | INDIANAPOLIS | IN | 46220-2411 | |
| HOOSIER BADGE | | 6161 NORTH HILLSIDE AVE | | | | INDIANAPOLIS | IN | 462202411 | |
| HOOSIER, ELIZABETH DEANN | | 602 PARK ST LOT 2 | | | | ARDMORE | OK | 73401 | |
| HOOSIER, TIARA JALESSE | | ADDRESS REDACTED | | | | | | | |
| HOOT, MICHAEL | | 102 BROOKWOOD DR | | | | WILLIAMSBRUG | VA | 23185 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOOT, MICHAEL | | LOC NO 8835 PETTY CASH | 9950 MAYLAND DR DESIGN DEPT | | | RICHMOND | VA | 23233 | |
| HOOTEN III, FRED ALLEN | | ADDRESS REDACTED | | | | | | | |
| HOOTEN, ASHLEY DOMINIQUE | | ADDRESS REDACTED | | | | | | | |
| HOOTEN, BRYAN GREGORY | | ADDRESS REDACTED | | | | | | | |
| HOOTEN, KIMBERLY ANN | | ADDRESS REDACTED | | | | | | | |
| HOOTENIII, FRED | | 7111 INDIANA AVE APT B5P O BOX 7 | | | | LITTLE ROCK | AR | 72207-0000 | |
| HOOTMAN, EMERSON MARTIN | | ADDRESS REDACTED | | | | | | | |
| HOOTNER, SHELDON GUY | | ADDRESS REDACTED | | | | | | | |
| HOOTON CO, THE JOHN | | PO BOX 871 | | | | WILMINGTON | NC | 28402 | |
| HOOTON, NICOLE SUZANNE | | ADDRESS REDACTED | | | | | | | |
| HOOTS APPLIANCE & REFRIGERATI | | 215 7TH STREET NE | | | | MILACA | MN | 56353 | |
| HOOTS, JEAN | | 7532 ROCKFALLS DRIVE | | | | RICHMOND | VA | 23225 | |
| HOOVEN, TOSHIA LYNN | | ADDRESS REDACTED | | | | | | | |
| HOOVER | | 7005 COCHRAN RD | | | | SOLON | OH | 44139-4303 | |
| HOOVER | | PO BOX 95541 | | | | CHICAGO | IL | 606945541 | |
| HOOVER COMPANY | | 7005 COCHRAN RD | | | | SOLON | OH | 44139-4303 | |
| HOOVER COMPANY | | PO BOX 635633 | | | | CINCINNATI | OH | 45263-5633 | |
| HOOVER ELEVATOR GROUP | | 2344 PERIMETER PARK DR | STE 210 | | | ATLANTA | GA | 30341 | |
| HOOVER GLASS SERVICE INC | | 2252 ROCKY RIDGE ROAD | STE 103 | | | HOOVER | AL | 35216 | |
| HOOVER GLASS SERVICE INC | | STE 103 | | | | HOOVER | AL | 35216 | |
| HOOVER LOCK & KEY INC | | 3229 LORNA RD | | | | BIRMINGHAM | AL | 35216 | |
| HOOVER MALL LIMITED LP | | PO BOX 4480 | C/O JIM WILSON & ASSOC INC | | | MONTGOMERY | AL | 36103-4480 | |
| HOOVER MALL LIMITED LP | | PO BOX 4480 | | | | MONTGOMERY | AL | 361034480 | |
| HOOVER PLUMBING CO, TL | | PO BOX 1017 | | | | ST ALBANS | WV | 25177 | |
| HOOVER, BRAD | | 5332 PEMBERTON DR | | | | STOW | OH | 44224 | |
| HOOVER, BRENT DAVID | | ADDRESS REDACTED | | | | | | | |
| HOOVER, BRIAN ALAN | | ADDRESS REDACTED | | | | | | | |
| HOOVER, BRYAN JIMMIE | | ADDRESS REDACTED | | | | | | | |
| HOOVER, CAMERON BRYCE | | ADDRESS REDACTED | | | | | | | |
| HOOVER, CESARAE ANTONIO | | ADDRESS REDACTED | | | | | | | |
| HOOVER, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HOOVER, CITY OF | | 100 MUNICIPAL DR | | | | HOOVER | AL | 35216 | |
| HOOVER, CITY OF | | HOOVER CITY OF | DRAWER 480 | PO BOX 11407 | | BIRMINGHAM | AL | 35246-0144 | |
| HOOVER, CITY OF | | PO BOX 11407 | | | | BIRMINGHAM | AL | 35246-0144 | |
| HOOVER, CITY OF | | PO BOX 360628 | ATTN ELLEN MADDEN | | | HOOVER | AL | 35236-0628 | |
| HOOVER, CITY OF | | PO BOX 360628 | | | | HOOVER | AL | 35223-0628 | |
| HOOVER, CITY OF | | PO BOX 548 | DRAWER 480 | | | BIRMINGHAM | AL | 35201-5480 | |
| HOOVER, CITY OF | ELLEN MADDEN | | | | | HOOVER | AL | 352360628 | |
| HOOVER, COURTNEY LYNN | | ADDRESS REDACTED | | | | | | | |
| HOOVER, DAVID JAMES | | ADDRESS REDACTED | | | | | | | |
| HOOVER, DIANA LYNN | | ADDRESS REDACTED | | | | | | | |
| HOOVER, ERIC CLAYTON | | ADDRESS REDACTED | | | | | | | |
| HOOVER, ETHAN ELI | | ADDRESS REDACTED | | | | | | | |
| HOOVER, GEOFFREY ANDREW | | ADDRESS REDACTED | | | | | | | |
| HOOVER, GREG | | 22 ROYAL HAMPTON CT | | | | SUGAR LAND | TX | 77479 | |
| HOOVER, JAMES ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| HOOVER, JAMES MARLIN | | ADDRESS REDACTED | | | | | | | |
| HOOVER, JANET | | 404 WALNUT GROVE RD | | | | ARCHDALE | NC | 27263 | |
| HOOVER, JARRET ADAM | | ADDRESS REDACTED | | | | | | | |
| HOOVER, JEFFERY L | | ADDRESS REDACTED | | | | | | | |
| HOOVER, JEFFREY | | 3031 MARBLE CANYON PLACE | | | | SAN RAMON | CA | 94583 | |
| HOOVER, JEFFREY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HOOVER, JOHN EDWARD | | ADDRESS REDACTED | | | | | | | |
| HOOVER, JONATHAN A | | ADDRESS REDACTED | | | | | | | |
| HOOVER, JORDAN CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| HOOVER, JOSH | | ADDRESS REDACTED | | | | | | | |
| HOOVER, JOSHUA B | | ADDRESS REDACTED | | | | | | | |
| HOOVER, JOSHUA SHANE | | ADDRESS REDACTED | | | | | | | |
| HOOVER, JUSTIN COREY | | ADDRESS REDACTED | | | | | | | |
| HOOVER, KEVIN | | 5623 TWO NOTCH RD | | | | COLUMBIA | SC | 29223 | |
| HOOVER, LANCECIA M | | PSC 76 BOX 1296 | | | | APO | AE | 09720-1201 | |
| HOOVER, MARC CURTIS | | ADDRESS REDACTED | | | | | | | |
| HOOVER, MATTHEW SCOTT | | ADDRESS REDACTED | | | | | | | |
| HOOVER, MATTHEW T | | ADDRESS REDACTED | | | | | | | |
| HOOVER, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | | |
| HOOVER, MICHAEL RAY | | ADDRESS REDACTED | | | | | | | |
| HOOVER, MICHAEL STEPHEN | | ADDRESS REDACTED | | | | | | | |
| HOOVER, MIRANDA YVONNE | | ADDRESS REDACTED | | | | | | | |
| HOOVER, PATRICK | | 2925 RED LION LANE | | | | SILVER SPRING | MD | 20904 | |
| HOOVER, PATRICK | | 520 HEMLOCK CIRCLE | | | | LITITZ | PA | 17543-0000 | |
| HOOVER, PATRICK ANTHONY | | ADDRESS REDACTED | | | | | | | |
| HOOVER, PHILLIP NEAL | | ADDRESS REDACTED | | | | | | | |
| HOOVER, RUSSELL | | 4406 LAVANTE ST | | | | LONG BEACH | CA | 90815 | |
| HOOVER, RYAN | | 15978 WEDOW DR | | | | MORENO VALLEY | CA | 92551 | |
| HOOVER, RYAN N | | ADDRESS REDACTED | | | | | | | |
| HOOVER, SAM | | 608 OLD SIX MILE RD | | | | CENTRAL | SC | 29630 | |
| HOOVER, SANDRA | | 2239 WHITTEN RD STE 101 | | | | MEMPHIS | TN | 38133 6013 | |
| HOOVER, SIERRA CAROL | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOOVER, STEVEN | | 1480 HERITAGE OAK DR | | | | CHICO | CA | 95928-0000 | |
| HOOVER, STEVEN PATRICK | | ADDRESS REDACTED | | | | | | | |
| HOOVER, TERRY BLAKE | | ADDRESS REDACTED | | | | | | | |
| HOOVER, THE | | PO BOX 95541 | | | | CHICAGO | IL | 60694-5541 | |
| HOOVER, TREVOR MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HOOVER, VINCENT DANE | | ADDRESS REDACTED | | | | | | | |
| HOOVER, WILL MARTIN | | ADDRESS REDACTED | | | | | | | |
| HOOVER, WILLIAM J | | 1351 MAIN ST | | | | PITTSTON | PA | 18640-1536 | |
| HOOVERS HOME FURNISHINGS | | PO BOX 699 | | | | HAZARD | KY | 41701 | |
| HOOVERS INC | | 5800 AIRPORT BLVD | | | | AUSTIN | TX | 78752 | |
| HOOVERS INC | | PO BOX 671032 | | | | DALLAS | TX | 75267 | |
| HOOVERS INC | | PO BOX 671032 | | | | DALLAS | TX | 75267-1032 | |
| HOP BAILEY CO | | 310 FOREST PARK BLVD | | | | KNOXVILLE | TN | 11666 | |
| HOP, JONATHAN WILLIAM | | ADDRESS REDACTED | | | | | | | |
| HOPALIAN, VAHRAM | | ADDRESS REDACTED | | | | | | | |
| HOPCRAFT, CHARLES | | ADDRESS REDACTED | | | | | | | |
| HOPE CREDIT COUNSELING SERVICE | | PO BOX 7725 | | | | APPLETON | WI | 54912-7079 | |
| HOPE CREDIT COUNSELING SERVICE | | PO BOX 837 | | | | NEW LENOX | IL | 60451 | |
| HOPE DONDERO | | 3219 HANOVER AVE | | | | RICHMOND | VA | 23221 | |
| HOPE HEALTH LETTER | | 350 E MICHIGAN AVENUE | STE 301 | | | KALAMAZOO | MI | 49007-3851 | |
| HOPE HEALTH LETTER | | STE 301 | | | | KALAMAZOO | MI | 490073851 | |
| HOPE INTERNATIONAL | | 315 W 57TH STREET | SUITE 6H | | | NEW YORK | NY | 10019 | |
| HOPE JR , KEITH ANDREW | | ADDRESS REDACTED | | | | | | | |
| HOPE, CAITLIN ALICE | | ADDRESS REDACTED | | | | | | | |
| HOPE, CHANCE | | 490 AVE B | P O  BOX 6645 | | | DYESS AFB | TX | 79607 | |
| HOPE, ERIC GENE | | ADDRESS REDACTED | | | | | | | |
| HOPE, JEFFERY | | 1723 THORNDYHE DR | | | | COLUMBIA | SC | 29204 | |
| HOPE, MARKANTHONY | | ADDRESS REDACTED | | | | | | | |
| HOPE, ROBERT JOSEPH | | ADDRESS REDACTED | | | | | | | |
| HOPE, RONNIE | | ADDRESS REDACTED | | | | | | | |
| HOPE, RONNIE | | 4891 MUIRWOOD DR S W | | | | POWDER SPRINGS | GA | 30073 | |
| HOPE, RYAN A | | ADDRESS REDACTED | | | | | | | |
| HOPE, SHANTREL KEMISHIA | | ADDRESS REDACTED | | | | | | | |
| HOPE, TEUNSHA S | | ADDRESS REDACTED | | | | | | | |
| HOPEN, KYLE LUKE | | ADDRESS REDACTED | | | | | | | |
| HOPES, MAURICE | | 452 CRANDON AVE | | | | CALUMET CITY | IL | 60409-2202 | |
| HOPEWELL CIRCUIT COURT | | PO BOX 310 | | | | HOPEWELL | VA | 23860 | |
| HOPEWELL COMBINED COURT | | 100 E BROADWAY | | | | HOPEWELL | VA | 23860 | |
| HOPEWELL NEWS | | 516 E RANDOLPH RD | | | | HOPEWELL | VA | 23860 | |
| HOPEWELL NEWS | | PO BOX 481 | 516 E RANDOLPH RD | | | HOPEWELL | VA | 23860 | |
| HOPEWELL, WESLEY G | | 3065 NEWPORT RD | | | | NEWPORT | PA | 17074 | |
| HOPF, DOMINIC MAURICE | | ADDRESS REDACTED | | | | | | | |
| HOPFER, PAUL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| HOPKE, CHARLES BAYNE | | ADDRESS REDACTED | | | | | | | |
| HOPKIN, ROBERT LANCE | | ADDRESS REDACTED | | | | | | | |
| HOPKINS CAMPBELL, IAN | | ADDRESS REDACTED | | | | | | | |
| HOPKINS DELIVERY SERVICE | | PO BOX 1059 | | | | COLLINSVILLE | VA | 24078 | |
| HOPKINS DELIVERY SERVICE | | PO BOX 552 | | | | MARTINSVILLE | VA | 24112 | |
| HOPKINS JR, TRACEY ALLEN | | ADDRESS REDACTED | | | | | | | |
| HOPKINS RANDY | | 2662 WILKINS CT | | | | JACKSONVILLE | FL | 32209 | |
| HOPKINS, ALEX JOSEPH | | ADDRESS REDACTED | | | | | | | |
| HOPKINS, ANNETTE L | | 535 N LEWIS RUN RD APT805 | | | | JEFFERSON BORO | PA | 15025- | |
| HOPKINS, BEN | | 14 ELM COURT | | | | MILLBURY | MA | 01527 | |
| HOPKINS, BENJAMIN JACK | | ADDRESS REDACTED | | | | | | | |
| HOPKINS, BENJAMIN LEE | | ADDRESS REDACTED | | | | | | | |
| HOPKINS, BRANDON TYLER | | ADDRESS REDACTED | | | | | | | |
| HOPKINS, BRITTANI LYNNE | | ADDRESS REDACTED | | | | | | | |
| HOPKINS, BRITTANY | | ADDRESS REDACTED | | | | | | | |
| HOPKINS, CHRISTOPHER | | 200 VALENCIA DR NE | APT 120 | | | ALBUQUERQUE | NM | 00008-7108 | |
| HOPKINS, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | | |
| HOPKINS, CHRISTOPHER LAYNE | | ADDRESS REDACTED | | | | | | | |
| HOPKINS, CHRISTOPHER ROBERT | | ADDRESS REDACTED | | | | | | | |
| HOPKINS, COREY | | ADDRESS REDACTED | | | | | | | |
| HOPKINS, CORY ALAN | | ADDRESS REDACTED | | | | | | | |
| HOPKINS, CRAIG | | ADDRESS REDACTED | | | | | | | |
| HOPKINS, CRAIG | | 1206 LAKEWOOD RD | | | | MANASQUAN | NJ | 00000-8736 | |
| HOPKINS, DANIEL | | ADDRESS REDACTED | | | | | | | |
| HOPKINS, DAVID | | ADDRESS REDACTED | | | | | | | |
| HOPKINS, DL | | 3218 CONDIE ST | | | | RICHMOND | VA | 23221 | |
| HOPKINS, EDWIN ROMONDA | | ADDRESS REDACTED | | | | | | | |
| HOPKINS, ERIC | | 13 SHADY LANE B | | | | STORRS | CT | 06268 | |
| HOPKINS, ERIC PATRICK | | ADDRESS REDACTED | | | | | | | |
| HOPKINS, ERICA CHERRELLE | | ADDRESS REDACTED | | | | | | | |
| HOPKINS, EUGENE | | ADDRESS REDACTED | | | | | | | |
| HOPKINS, FATEMA JANAY | | ADDRESS REDACTED | | | | | | | |
| HOPKINS, GEORGE | | 5200 TOWN & COUNTRY BLVD 1425 | | | | FRISCO | TX | 75034 | |
| HOPKINS, JACKSON KEYS | | ADDRESS REDACTED | | | | | | | |
| HOPKINS, JAMES ADDISON JR | | 3775 PARK RD | | | | EAU CLAIRE | MI | 49111-9404 | |
| HOPKINS, JEREMIAH | | 4710 JIMMY JOHNSON BLVD | | | | PORT ARTHUR | TX | 77642 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOPKINS, JEREMIAH BLU | | ADDRESS REDACTED | | | | | | | |
| HOPKINS, JEREMY S | | ADDRESS REDACTED | | | | | | | |
| HOPKINS, JESSICA | | ADDRESS REDACTED | | | | | | | |
| HOPKINS, JESSICA LOUISE | | ADDRESS REDACTED | | | | | | | |
| HOPKINS, JOHN | | 7503 NAVARRO AVE | | | | MESA | AZ | 00008-5208 | |
| HOPKINS, JOHN B | | ADDRESS REDACTED | | | | | | | |
| HOPKINS, JOHN EARL | | ADDRESS REDACTED | | | | | | | |
| HOPKINS, JOYCE A | | 1206 STARLING CIR | | | | RICHMOND | VA | 23229 | |
| HOPKINS, JUSTIN | | ADDRESS REDACTED | | | | | | | |
| HOPKINS, JUSTIN ALASTAIR | | ADDRESS REDACTED | | | | | | | |
| HOPKINS, KEISHA L | | ADDRESS REDACTED | | | | | | | |
| HOPKINS, KEITH R | | ADDRESS REDACTED | | | | | | | |
| HOPKINS, KRYSTAL LACY | | ADDRESS REDACTED | | | | | | | |
| HOPKINS, LINDSEY DEMETRICE | | ADDRESS REDACTED | | | | | | | |
| HOPKINS, LISA M | | ADDRESS REDACTED | | | | | | | |
| HOPKINS, LOUISE | | 5817 LAKEVIEW ST | | | | DETROIT | MI | 48213-3615 | |
| HOPKINS, MARQUIS | | 3113 SEQUOIA AVE | | | | BALTIMORE | MD | 21215-0000 | |
| HOPKINS, MARQUISE LOPAZE | | ADDRESS REDACTED | | | | | | | |
| HOPKINS, MATTHEW JOEL | | ADDRESS REDACTED | | | | | | | |
| HOPKINS, MELISSA ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| HOPKINS, MICHAEL RAYMOND | | ADDRESS REDACTED | | | | | | | |
| HOPKINS, ROBIN M | | 540 GALLOWAY ST | | | | KINGSPORT | TN | 37665-1219 | |
| HOPKINS, RONALD C | | ADDRESS REDACTED | | | | | | | |
| HOPKINS, SCOTT | | ADDRESS REDACTED | | | | | | | |
| HOPKINS, SHANNON | | ADDRESS REDACTED | | | | | | | |
| HOPKINS, SHATARA LAVETTE | | ADDRESS REDACTED | | | | | | | |
| HOPKINS, STEVE | | ADDRESS REDACTED | | | | | | | |
| HOPKINS, TEHRAN | | 1723 MEADOWBROOK DR APT 3 | | | | SYRACUSE | NY | 13224-1654 | |
| HOPKINS, TEHRAN KAHLIL | | ADDRESS REDACTED | | | | | | | |
| HOPKINS, TERRENCE BUFORD | | ADDRESS REDACTED | | | | | | | |
| HOPKINS, THOMAS JOSEPH | | ADDRESS REDACTED | | | | | | | |
| HOPKINS, TIFFANY DINENE | | ADDRESS REDACTED | | | | | | | |
| HOPKINS, TYLER MATTHEW | | ADDRESS REDACTED | | | | | | | |
| HOPKINS, WILLIAM A | | 2749 DEER RUN | | | | ROCKY MOUNT | NC | 27801 | |
| HOPKINS, WILLIAM ALAN | | ADDRESS REDACTED | | | | | | | |
| HOPKINSON, DAN | | ADDRESS REDACTED | | | | | | | |
| HOPKINSON, HERB | | ADDRESS REDACTED | | | | | | | |
| HOPKINSON, HORACE | | 175 GLENWOOD DR | | | | KISSIMMEE | FL | 34743-8146 | |
| HOPKINSON, KARRI LYNN | | ADDRESS REDACTED | | | | | | | |
| HOPKINSON, REBECCA | | ADDRESS REDACTED | | | | | | | |
| HOPKINSSMITH, ADRION DWAYNE | | ADDRESS REDACTED | | | | | | | |
| HOPKO, RACHAEL JULIA | | ADDRESS REDACTED | | | | | | | |
| HOPLIGHT, BETTY | | 221 EAST ROBERTSON ST | | | | BRANDON | FL | 33511 | |
| HOPMANN, JOHNATHON JAMES | | ADDRESS REDACTED | | | | | | | |
| HOPP, JASON STEPHEN | | ADDRESS REDACTED | | | | | | | |
| HOPP, KENT ALLEN | | ADDRESS REDACTED | | | | | | | |
| HOPP, ROBERT ALLEN | | ADDRESS REDACTED | | | | | | | |
| HOPPA, MICHAEL | | 1031 FLORA ST | | | | BARSTOW | CA | 92311-0000 | |
| HOPPE JR DAVID R | | 1008 LARKIN ST | | | | SAN FRANCISCO | CA | 94112 | |
| HOPPE LEONARD, JAREN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HOPPE, FRED R | | ADDRESS REDACTED | | | | | | | |
| HOPPE, JASON | | 1177 LAKE POINT COVE | | | | PITTSGROVE | NJ | 08318 | |
| HOPPE, JASON A | | ADDRESS REDACTED | | | | | | | |
| HOPPE, PHILLIP A | | ADDRESS REDACTED | | | | | | | |
| HOPPE, RANDY | | ADDRESS REDACTED | | | | | | | |
| HOPPE, RYAN DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| HOPPE, SCOTT | | ADDRESS REDACTED | | | | | | | |
| HOPPE, SEAN THOMAS | | ADDRESS REDACTED | | | | | | | |
| HOPPE, SERENA JOY | | ADDRESS REDACTED | | | | | | | |
| HOPPE, TIM | | 9556 BERRY RD | | | | BONNE TERRE | MO | 63628-3807 | |
| HOPPENS, WESLEY JAMES | | ADDRESS REDACTED | | | | | | | |
| HOPPER, ANDREW JACK | | ADDRESS REDACTED | | | | | | | |
| HOPPER, CODY WILLIAM | | ADDRESS REDACTED | | | | | | | |
| HOPPER, DAVID | | 7820 PINECREST CT | | | | FAIRVIEW | TN | 37062 | |
| HOPPER, GRANT EDWARD | | ADDRESS REDACTED | | | | | | | |
| HOPPER, JOSEPH TUCKER | | ADDRESS REDACTED | | | | | | | |
| HOPPER, KRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| HOPPER, LEE R | | ADDRESS REDACTED | | | | | | | |
| HOPPER, MIKE | | 204 LONDONDERRY DR | | | | LEXINGTON | KY | 40504 | |
| HOPPER, RICHELLE DEANNA | | ADDRESS REDACTED | | | | | | | |
| HOPPER, SANTIAGO SANTANA | | ADDRESS REDACTED | | | | | | | |
| HOPPER, SHERRY LYNN | | ADDRESS REDACTED | | | | | | | |
| HOPPERS GLASS INC | | 880 E BAYLEY | | | | WICHITA | KS | 67211 | |
| HOPPERT, JENNIFER | | 8145 MIDLAND RD | | | | MENTOR | OH | 44060-0000 | |
| HOPPES, CODY SHANE | | ADDRESS REDACTED | | | | | | | |
| HOPPIE, JASON | | ADDRESS REDACTED | | | | | | | |
| HOPPING, BRIAN L | | ADDRESS REDACTED | | | | | | | |
| HOPPINS, DAVID LEE | | ADDRESS REDACTED | | | | | | | |
| HOPPLE, BRIAN KEITH | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOPPS, PATRICK ROBERT | | ADDRESS REDACTED | | | | | | | |
| HOPROCK LIMONITE LLC | | 17461 DERIAN AVE | STE 106 | | | IRVINE | CA | 92614 | |
| HOPROCK LIMONITE LLC | | DEPT 2077 | PO BOX 29675 | | | PHOENIX | AZ | 85038-9675 | |
| HOPROCK LIMONITE LLC | ATTN LISA HILL FENNING | DEWEY & LEBOEUF LLP | 333 S GRAND AVE STE 2600 | | | LOS ANGELES | CA | 90071 | |
| HOPROCK LIMONITE LLC | DENNIS REYLING | 17461 DERIAN AVE  SUITE 106 | C/O HOPKINS REAL ESTATE GROUP | ATTN  BRIAN HOPKINS | | IRVINE | CA | 92614 | |
| HOPROCK LIMONITE LLC | DENNIS REYLING | 17461 DERIAN AVENUE SUITE 106 | C/O HOPKINS REAL ESTATE GROUP | ATTN BRIAN HOPKINS | | IRVINE | CA | 92614 | |
| HOPROCK LIMONITE LLC | DENNIS REYLING CHIEF OPERATING OFFICER | 17461 DERIAN AVE SUITE 106 | C O HOPKINS REAL ESTATE GROUP | ATTN BRIAN HOPKINS | | IRVINE | CA | 92614 | |
| HOPROCK LIMONITE LLC | ROCKWOOD CAPITAL LLC | ATTN ANDREW BLANCHARD | 2 EMBARCADERO CTR STE 2360 | | | SAN FRANCISCO | CA | 94111 | |
| HOPSEKER, TONJA L | | ADDRESS REDACTED | | | | | | | |
| HOPSON HABENICHT AND CAVE | | 5601 IRONBRIDGE PKWY STE 102 | | | | CHESTER | VA | 23831 | |
| HOPSON HABENICHT AND CAVE | WILLIAM B CAVE | 5601 IRONBRIDGE PKWY STE 102 | | | | CHESTER | VA | 23831 | |
| HOPSON JR, THOMAS H | | ADDRESS REDACTED | | | | | | | |
| HOPSON, ANTHONY ANTONIO | | ADDRESS REDACTED | | | | | | | |
| HOPSON, BRIAN EUGENE | | ADDRESS REDACTED | | | | | | | |
| HOPSON, CORT RYAN | | ADDRESS REDACTED | | | | | | | |
| HOPSON, JAMES PATRICK | | ADDRESS REDACTED | | | | | | | |
| HOPSON, KENNETH D | | ADDRESS REDACTED | | | | | | | |
| HOPSON, KIMBERLY | | ADDRESS REDACTED | | | | | | | |
| HOPSON, RONALD LEE | | ADDRESS REDACTED | | | | | | | |
| HOPSON, TROY D | | 120 MARCONI BLVD | | | | COLUMBUS | OH | 43215 | |
| HOPSON, TYWON R | | ADDRESS REDACTED | | | | | | | |
| HOPWOOD ENTERPRISES INC | | 604 W POTOMAC ST | | | | BRUNSWICK | MD | 21716 | |
| HOQUE, SHAMSUL | | 1069 MEGAN CT | | | | SUGAR HILL | GA | 30518 | |
| HOR, JORDAN | | ADDRESS REDACTED | | | | | | | |
| HORA, JERRY | | ADDRESS REDACTED | | | | | | | |
| HORACE DYCHES | | 5533 HILL RD | | | | POWDER SPRINGS | GA | 30127 | |
| HORACE W BACHTELL | | 2720 W COVINGTON DR | | | | DELTONA | FL | 32738-2035 | |
| HORACE, AMANDA JONEE | | ADDRESS REDACTED | | | | | | | |
| HORACE, CHRISTINA MARIE | | ADDRESS REDACTED | | | | | | | |
| HORACE, CHRISTINA MARIE | | ADDRESS REDACTED | | | | | | | |
| HORACE, HANCHARD | | 11905 NE 2ND AVE | | | | N MIAMI | FL | 33161-0000 | |
| HORACE, HENDERSON | | 6640 AKERS MILL RD SE | | | | ATLANTA | GA | 30339-2624 | |
| HORACE, SHAWN QUANNIE | | ADDRESS REDACTED | | | | | | | |
| HORACE, THOMAS | | 1206 LEBARREN RD | | | | SPRING GROVE | VA | 23881 | |
| HORACK TALLEY PHARR & LOWNDES | | 2600 ONE FIRST UNION CENTER | 301 S COLLEGE STREET | | | CHARLOTTE | NC | 282026038 | |
| HORACK TALLEY PHARR & LOWNDES | | 301 S COLLEGE STREET | | | | CHARLOTTE | NC | 28202038 | |
| HORADAM, MATTHEW PATRICK | | ADDRESS REDACTED | | | | | | | |
| HORAH DIRECT | | 351 MANVILLE RD STE 105 | | | | PLEASANTVILLE | NY | 10570-2166 | |
| HORAK, JUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HORAK, ROMAN | | 18403 DURAL DR | | | | HOUSTON | TX | 77094-1242 | |
| HORAK, ROMAN F | | ADDRESS REDACTED | | | | | | | |
| HORAN V, WILLIAM | | ADDRESS REDACTED | | | | | | | |
| HORAN, DOUGLAS P | | ADDRESS REDACTED | | | | | | | |
| HORAN, JASON DAVID | | ADDRESS REDACTED | | | | | | | |
| HORAN, JEFFREY | | 9759 W CORNELL PL | | | | LAKEWOOD | CO | 80227-0000 | |
| HORAN, JEFFREY TAYLOR | | ADDRESS REDACTED | | | | | | | |
| HORAN, MONICA M | | ADDRESS REDACTED | | | | | | | |
| HORAN, SEAN TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| HORANT, MATTHEW | | 86 13TH ST | | | | TOMS RIVER | NJ | 08753 | |
| HORANT, MATTHEW STEVEN | | ADDRESS REDACTED | | | | | | | |
| HORAT, TERRY J | | ADDRESS REDACTED | | | | | | | |
| HORBAL, RYAN | | ADDRESS REDACTED | | | | | | | |
| HORBURY, NICOLE CHRISTINE | | ADDRESS REDACTED | | | | | | | |
| HORCHER, JAMES | | ADDRESS REDACTED | | | | | | | |
| HORD, ALAN WCLIFF | | ADDRESS REDACTED | | | | | | | |
| HORD, ANDREW STEPHEN | | ADDRESS REDACTED | | | | | | | |
| HORD, FRIENDS OF RUBLE | | 7019 STAPLES MILL RD 283 | | | | RICHMOND | VA | 23228 | |
| HOREJS, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HORELICA, ADRIAN P | | ADDRESS REDACTED | | | | | | | |
| HORGAS, EDWARD | | 4573 ARROWHEAD | | | | WEST BLOOMFIELD | MI | 48323 | |
| HORHN, ERIC ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| HORIBIN, DONNA | | ADDRESS REDACTED | | | | | | | |
| HORIE, JOEL | | 1005 SOUTH WEST HOYTSVILLE ROA | | | | COALVILLE | UT | 84017 | |
| HORIZON COMPUTER INC | | 1128 EAST WINONA AVE | | | | WARSAW | IN | 46580 | |
| HORIZON CONNECTIONS INC | | PO BOX 219 | | | | MANSFIELD | IL | 61854 | |
| HORIZON CONNECTIONS INC | ROBERT DODD & ASSOCIATES LLC | 303 S MATTIS STE 201 | | | | CHAMPAIGN | IL | 61821 | |
| HORIZON ELECTRONIC LLC | | 7509 CRESTWOOD CT | | | | BRANDYWINE | MD | 20613 | |
| HORIZON ENTERTAINMENT & ATTRACTIONS | | PO BOX 2335 | | | | WAYNE | NJ | 07474-2335 | |
| HORIZON GLASS CO | | 1200 TRIANGLE CT | | | | WEST SACRAMENTO | CA | 956052342 | |
| HORIZON HIGH REACH & EQUIPMENT | | 11250 SOMERSET AVE | | | | BELTSVILLE | MD | 20705 | |
| HORIZON INN | | 1154 E BARNETT RD | | | | MEDFORD | OR | 97504 | |
| HORIZON LAWN MAINTENANCE INC | | 3330 CANTON CENTER | | | | CANTON | MI | 48188 | |
| HORIZON LAWN MAINTENANCE INC | | 5781 S SHELDON RD STE A | | | | CANTON | MI | 48188 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HORIZON NATIONAL CONTRACT SVCS | | 151 BODMAN PL STE 400 | | | | RED BANK | NJ | 07760 | |
| HORIZON NATIONAL CONTRACT SVCS | | PO BOX 828951 | | | | PHILADELPHIA | PA | 19182-8951 | |
| HORIZON OVERHEAD DOOR | | 20 E 4TH ST | | | | BRIDGEPORT | PA | 19405 | |
| HORIZON PAINTING | | 1604 SE 11TH ST | | | | LEES SUMMIT | MO | 64081 | |
| HORIZON PAPER CO INC | | 18 W FRANKLIN | | | | RICHMOND | VA | 23219 | |
| HORIZON PAPER CO INC | | 230 PARK AVE STE 840 | | | | NEW YORK | NY | 10169 | |
| HORIZON PAPER CO INC | | PO BOX 798215 | | | | ST LOUIS | MO | 63179-8000 | |
| HORIZON RECOVERY SERVICES LLC | | PO BOX 51082 | | | | LIVONIA | MI | 48151 | |
| HORIZON SAT & TV | | RR1 BOX 765 RTE 302 | | | | CASCO | ME | 04015 | |
| HORIZON SCREEN PRINTING INC | | PO BOX 1372 | | | | CAPE GIRARDEAU | MO | 63701-1372 | |
| HORIZON SOFTWARE | | S 15700 HWY U | | | | STRUM | WI | 54770 | |
| HORIZON STAFFING | | 650 MT ZION RD STE D | | | | JONESBORO | GA | 30236 | |
| HORIZON STAFFING | | SUITE D | | | | JONESBORO | GA | 30236 | |
| HORIZON TECHNOLOGY | | 1 RANCHO CIR | | | | LAKE FOREST | CA | 92630 | |
| HORIZON USA | | 1190 TRADEMARK DR STE 10 | | | | RENO | NV | 89521 | |
| HORIZON USA | | PO BOX 1266 | | | | SMYMA | GA | 30081 | |
| HORIZONS INCORP | | 400 N 9TH ST 2ND FL RM 203 | CITY OF RICHMOND CIVIL DIV | | | RICHMOND | VA | 23219 | |
| HORKLEY, LAWRENCE KENNETH | | ADDRESS REDACTED | | | | | | | |
| HORKY, ELIJIO DEAN | | ADDRESS REDACTED | | | | | | | |
| HORL, CHHON | | 254 COMMON WEALTH AVE | | | | SPRINGFIELD | MA | 01108 | |
| HORLICK, CHRIS M | | ADDRESS REDACTED | | | | | | | |
| HORMUZDI, CYRUS N | | 7400 STIRLING RD133 | | | | HOLLYWOOD | FL | 33024 | |
| HORMUZDI, CYRUS NOSHIR | | ADDRESS REDACTED | | | | | | | |
| HORMUZDI, CYRUS NOSHIR | CYRUS NOSHIR HORMUZDI | 7400 STIRLING RD NO 124 | | | | HOLLYWOOD | FL | 33024 | |
| HORN KEY & LOCK | | 701 CONANT ST | | | | MAUMEE | OH | 43537 | |
| HORN, ADAM J | | ADDRESS REDACTED | | | | | | | |
| HORN, ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| HORN, ANTHONY GLYNN | | ADDRESS REDACTED | | | | | | | |
| HORN, BRANDEN RAY | | ADDRESS REDACTED | | | | | | | |
| HORN, BRYAN SCOTT | | ADDRESS REDACTED | | | | | | | |
| HORN, CARISEE S | | ADDRESS REDACTED | | | | | | | |
| HORN, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| HORN, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| HORN, CHRISTOPHER SCOTT | | ADDRESS REDACTED | | | | | | | |
| HORN, CLINTON EVERETTE | | ADDRESS REDACTED | | | | | | | |
| HORN, COREY | | ADDRESS REDACTED | | | | | | | |
| HORN, CURTIS JOHN | | ADDRESS REDACTED | | | | | | | |
| HORN, DANIEL | | ADDRESS REDACTED | | | | | | | |
| HORN, DANIEL ALBERT | | ADDRESS REDACTED | | | | | | | |
| HORN, DAVID ALAN | | ADDRESS REDACTED | | | | | | | |
| HORN, DERRION MONTRELL | | ADDRESS REDACTED | | | | | | | |
| HORN, DUANE ROBERT | | ADDRESS REDACTED | | | | | | | |
| HORN, GREG LYNN | | ADDRESS REDACTED | | | | | | | |
| HORN, JACOB MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HORN, JASON T | | 4726 S LONG LAKE DR | | | | PORTAGE | MI | 49002-7470 | |
| HORN, JEFFREY ROBERT | | ADDRESS REDACTED | | | | | | | |
| HORN, JORDAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HORN, KEN WADE | | ADDRESS REDACTED | | | | | | | |
| HORN, KENNETH ZACHARY | | ADDRESS REDACTED | | | | | | | |
| HORN, KERRY | | 1540 SHERMAN ST | APT 3 | | | WILLIAMSPORT | PA | 17701 | |
| HORN, KERRY A | | ADDRESS REDACTED | | | | | | | |
| HORN, KRIS | | 11300 LONG MEADOW DRIVE | | | | GLEN ALLEN | VA | 23059 | |
| HORN, LANCE SHARIFF | | ADDRESS REDACTED | | | | | | | |
| HORN, MYCHAL AYERS | | ADDRESS REDACTED | | | | | | | |
| HORN, NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| HORN, PAUL | | 3779 FIRELINE RD | | | | PALMERTON | PA | 18071 | |
| HORN, PAUL D | | ADDRESS REDACTED | | | | | | | |
| HORN, RAYMOND LEO | | ADDRESS REDACTED | | | | | | | |
| HORN, ROBERT | | ADDRESS REDACTED | | | | | | | |
| HORN, RYAN | | ADDRESS REDACTED | | | | | | | |
| HORN, THOMAS ROBERT | | ADDRESS REDACTED | | | | | | | |
| HORN, TRISH | | ADDRESS REDACTED | | | | | | | |
| HORN, ZACHARY | | 1001 WILLOWBROOK DRIVE | | | | CHAMBERSBURG | PA | 17201-0000 | |
| HORN, ZACHARY FUNK | | ADDRESS REDACTED | | | | | | | |
| HORNA, MIGUEL | | ADDRESS REDACTED | | | | | | | |
| HORNACEK, RYAN | | 234 KEENAN HALL | | | | NOTRE DAME | IN | 46556-5615 | |
| HORNACEK, RYAN JEFFREY | | ADDRESS REDACTED | | | | | | | |
| HORNADAY, ROCKY ALLEN | | ADDRESS REDACTED | | | | | | | |
| HORNADAY, TROY | | 7811 WOODPARK DR | | | | HIGH POINT | NC | 272659126 | |
| HORNAGE, NICOLE MONIQUE | | ADDRESS REDACTED | | | | | | | |
| HORNAK, TRAVIS JAMES | | ADDRESS REDACTED | | | | | | | |
| HORNAL, DAVID | | 29320 WATER ST | | | | HIGHLAND | CA | 92346-0000 | |
| HORNAL, DAVID ANDY | | ADDRESS REDACTED | | | | | | | |
| HORNBACK, TIFFANY LAURETTA | | ADDRESS REDACTED | | | | | | | |
| HORNBAKER, DAVID | | 115 S MAIN ST | | | | BOONSBORO | MD | 21713 | |
| HORNBAKER, JORDAN SCOTT | | ADDRESS REDACTED | | | | | | | |
| HORNBARGER, BRANDON JEREMY | | ADDRESS REDACTED | | | | | | | |
| HORNBEAK, ANDREW STERLING | | ADDRESS REDACTED | | | | | | | |
| HORNBECK, JOAN | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HORNBECK, JOAN | | 2626 PLEASANT RUN DRIVE | | | | RICHMOND | VA | 23233 | |
| HORNBECK, JOAN | | LOC NO 8495 PETTY CASH | 9950 MAYLAND DR | | | RICHMOND | VA | 23233 | |
| HORNBECK, JOAN | | PO BOX 5695 | | | | GLEN ALLEN | VA | 23058-5695 | |
| HORNBERGER JR , FRED | | ADDRESS REDACTED | | | | | | | |
| HORNBERGER JR , FRED | | 1166 GOOSEWING RD | | | | MANAKIN SABOT | VA | 23103 | |
| HORNBERGER, CHRISTOPHER ANDREW | | ADDRESS REDACTED | | | | | | | |
| HORNBERGER, SEAN | | 768 GLENSIDE CIRCLE | | | | BOLINGBROOK | IL | 60490 | |
| HORNBUCKLE PLUMBING CO | | 3005 OLD HYDES FERRY ROAD | | | | NASHVILLE | TN | 37218 | |
| HORNBUCKLE, REGINALD AARON | | ADDRESS REDACTED | | | | | | | |
| HORNBUCKLE, ROBERT K | | ADDRESS REDACTED | | | | | | | |
| HORNBUCKLE, SHANNON | | P O  BOX 3104 | | | | INVERNESS | FL | 34451 | |
| HORNE FRANCINE L | | 3733 BIRCHWOOD RD | | | | RICHMOND | VA | 23234 | |
| HORNE JR, BRAXTON | | 113 GOETTE TRAIL | | | | SAVANNAH | GA | 31410 | |
| HORNE PLUMBING & HEATING CO | | PO BOX 52217 | | | | ATLANTA | GA | 30307 | |
| HORNE SECURITY SERVICE INC | | 8909 BEDFORD CIR 1 | | | | OMAHA | NE | 68134 | |
| HORNE, AL J | | ADDRESS REDACTED | | | | | | | |
| HORNE, ANDRIA MARIE | | ADDRESS REDACTED | | | | | | | |
| HORNE, BRIAN LAMAR | | ADDRESS REDACTED | | | | | | | |
| HORNE, CAMERON GLENN | | ADDRESS REDACTED | | | | | | | |
| HORNE, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HORNE, DAVID LAMONT | | ADDRESS REDACTED | | | | | | | |
| HORNE, DEVON M | | 113 S 4TH AVE | | | | COATESVILLE | PA | 19320-0000 | |
| HORNE, DEVON MARQUEE | | ADDRESS REDACTED | | | | | | | |
| HORNE, DUANE | | 1400 MCKEWEN DR | | | | NACOGDOCHES | TX | 75965 | |
| HORNE, JACQUELINE | | ADDRESS REDACTED | | | | | | | |
| HORNE, JANELLE L | | ADDRESS REDACTED | | | | | | | |
| HORNE, JANELLE L | | 744 STURGIS DRIVE | | | | RICHMOND | VA | 23236 | |
| HORNE, JEFFERY LEE | | ADDRESS REDACTED | | | | | | | |
| HORNE, JERRILEE | | ADDRESS REDACTED | | | | | | | |
| HORNE, JOSHUA | | ADDRESS REDACTED | | | | | | | |
| HORNE, JULIUS LEE | | ADDRESS REDACTED | | | | | | | |
| HORNE, KILPATRICK | | ADDRESS REDACTED | | | | | | | |
| HORNE, LOGAN | | 7613 OLD CONCORD RD | | | | SALISBURY | NC | 28146-0000 | |
| HORNE, LOGAN M | | ADDRESS REDACTED | | | | | | | |
| HORNE, MARSH LEE | | ADDRESS REDACTED | | | | | | | |
| HORNE, PATRICK ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| HORNE, ROBERT WOOT | | ADDRESS REDACTED | | | | | | | |
| HORNE, ROSEMARY | | 331 WOODCLIFF DR | | | | JACKSON | MS | 39212 | |
| HORNE, SUSAN | | 850 MAPLE ST | | | | MANCHESTER | NH | 03104 | |
| HORNE, SUSAN T | | ADDRESS REDACTED | | | | | | | |
| HORNE, TANGELA TENISE | | ADDRESS REDACTED | | | | | | | |
| HORNE, THEODORE | | 319 BRESLIN ST | | | | WADESBORO | NC | 28170 | |
| HORNE, TRAVIS LYNN | | ADDRESS REDACTED | | | | | | | |
| HORNE, TROY ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| HORNER JR, ARVESTER | | ADDRESS REDACTED | | | | | | | |
| HORNER JR, GENE | | 831 INSLEY CIRCLE | | | | FREDERICK | MD | 21701 | |
| HORNER, ANDREW | | ADDRESS REDACTED | | | | | | | |
| HORNER, BRIAN K | | ADDRESS REDACTED | | | | | | | |
| HORNER, CASEY B | | ADDRESS REDACTED | | | | | | | |
| HORNER, DONALD LEE | | ADDRESS REDACTED | | | | | | | |
| HORNER, HEATHER MARIE | | ADDRESS REDACTED | | | | | | | |
| HORNER, HOPE | | 23810 BRESCIA DR | | | | VALENCIA | CA | 91354-3000 | |
| HORNER, JASON | | ADDRESS REDACTED | | | | | | | |
| HORNER, JOEL FRANKLIN | | ADDRESS REDACTED | | | | | | | |
| HORNER, LANE V | | ADDRESS REDACTED | | | | | | | |
| HORNER, MARC ALLEN | | ADDRESS REDACTED | | | | | | | |
| HORNER, MATTHEW BLAKE | | ADDRESS REDACTED | | | | | | | |
| HORNER, MICHELE LYNN | | ADDRESS REDACTED | | | | | | | |
| HORNER, RICHARD | | 23680 FIDDLETOWN RD | | | | VOLCANO | CA | 95689-9602 | |
| HORNER, SARAH ANNE | | ADDRESS REDACTED | | | | | | | |
| HORNER, SCOTT | | 127 S LAKEWOOD CIRCLE | | | | MAITLAND | FL | 32751-0000 | |
| HORNER, SCOTT LEE | | ADDRESS REDACTED | | | | | | | |
| HORNER, SETH ALAN | | ADDRESS REDACTED | | | | | | | |
| HORNER, THOMAS JOSEPH | | ADDRESS REDACTED | | | | | | | |
| HORNER, TIMOTHY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HORNES TV | | 1248 E CASWELL ST | | | | WADESBORO | NC | 28170 | |
| HORNES, CHRISTOPHER DIEDRICH | | ADDRESS REDACTED | | | | | | | |
| HORNESBY, KEVIN RAHSAAN | | ADDRESS REDACTED | | | | | | | |
| HORNEY, LANCE PATRICK | | ADDRESS REDACTED | | | | | | | |
| HORNICKEL, MICHAEL | | 187 KENDALL CTUNIT C | | | | BLOOMINGDALE | IL | 60108 | |
| HORNICKEL, MICHAEL R | | ADDRESS REDACTED | | | | | | | |
| HORNING III, DANIEL JACOB | | ADDRESS REDACTED | | | | | | | |
| HORNING ROOFING & SHEET METAL | | 2340 ENTERPRISE PARK PL | STE A | | | INDIANAPOLIS | IN | 46218 | |
| HORNING, BRYAN ADAM | | ADDRESS REDACTED | | | | | | | |
| HORNING, DEBRA | | 18250 TURNBERRY DR | | | | ROUND HILL | VA | 20141 | |
| HORNING, JASON THOMAS | | ADDRESS REDACTED | | | | | | | |
| HORNING, NATHALIE | | ADDRESS REDACTED | | | | | | | |
| HORNS CLEANING | | 8755 STATE RD 47 W | | | | THORNTOWN | IN | 46071 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HORNSBY FLOWER SHOP, AARON | | 599 NORCROSS TUCKER RD | | | | NORCROSS | GA | 30071 | |
| HORNSBY, ANDREW BOYD | | ADDRESS REDACTED | | | | | | | |
| HORNSBY, DENISE | | ADDRESS REDACTED | | | | | | | |
| HORNSBY, JAMES BRANDON | | ADDRESS REDACTED | | | | | | | |
| HORNSBY, JARRETT TAYLOR | | ADDRESS REDACTED | | | | | | | |
| HORNSBY, JOHN | | 10131 HALCYON DR | | | | PARMA HEIGHTS | OH | 44130 | |
| HORNSBY, JOHN E | | ADDRESS REDACTED | | | | | | | |
| HORNSBY, JUSTIN R | | ADDRESS REDACTED | | | | | | | |
| HORNSCHEMEIER, JOSHUA DANIEL | | ADDRESS REDACTED | | | | | | | |
| HORNUNG, CHRIS PAUL | | ADDRESS REDACTED | | | | | | | |
| HORNUNG, DOUGLAS EDWARD | | ADDRESS REDACTED | | | | | | | |
| HORNUNG, JONATHAN ALLEN | | ADDRESS REDACTED | | | | | | | |
| HORNUNG, NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| HOROHO, ROBERT SEAN | | ADDRESS REDACTED | | | | | | | |
| HORONZY, KRYSTLE SAMANTHA | | ADDRESS REDACTED | | | | | | | |
| HORONZY, MIKE ISSAC | | ADDRESS REDACTED | | | | | | | |
| HOROWITZ, ALEX | | ADDRESS REDACTED | | | | | | | |
| HOROWITZ, BERTRAM | | 535 OAKS DR APT 201 | | | | POMPANO BEACH | FL | 33069 | |
| HOROWITZ, JEFFREY | | 128B JACKMAN DR | | | | POUGHKEEPSIE | NY | 12603 | |
| HOROWITZ, JUSTIN G | | ADDRESS REDACTED | | | | | | | |
| HOROWITZ, SAM JORDAN | | ADDRESS REDACTED | | | | | | | |
| HORR, RICHARD | | 2500 E GREEN VALLEY PL | | | | MUNCIE | IN | 47303-1572 | |
| HORRELL, ALANA MARIE | | ADDRESS REDACTED | | | | | | | |
| HORRELL, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | | |
| HORRELL, WILLIAM | | 7904 SANDERLING PLACE | | | | WILMINGTON | NC | 28411 | |
| HORRELL, WILLIAM N | | ADDRESS REDACTED | | | | | | | |
| HORRIGAN, MARC | | ADDRESS REDACTED | | | | | | | |
| HORROCKS, RICHARD LEON | | ADDRESS REDACTED | | | | | | | |
| HORROX & GLUGOVER PA | JOSEPH M HORROX ESQ | 1030 W INTERNATIONAL SPEEDWAY BLVD STE 270 | | | | DAYTONA BEACH | FL | 32114 | |
| HORRY COUNTY CLERK OF COURT | | PO BOX 677 | | | | CONWAY | SC | 29526 | |
| HORRY COUNTY TREASURER | | ATTN COLLECTORS OFFICE | | P O BOX 1737 | | CONWAY | SC | | |
| HORRY COUNTY TREASURER | | PO BOX 1737 | | | | CONWAY | SC | 29528 | |
| HORRY COUNTY TREASURER | RODDY DICKINSON | PO BOX 1828 | | | | CONWAY | SC | 29528-1828 | |
| HORSCH, REBECCA L | | ADDRESS REDACTED | | | | | | | |
| HORSCHEL, KELLY | | 5765 KAISER RD | | | | SPRINGVILLE | NY | 14141 | |
| HORSCHEL, TONY H & SUZANNE M | | 2082 LEWIS RD | | | | SOUTH WALES | NY | 14139-9796 | |
| HORSELER, MATTHEW RICHARD | | ADDRESS REDACTED | | | | | | | |
| HORSFALL, BRANDON LEE | | ADDRESS REDACTED | | | | | | | |
| HORSFALL, DORIN FUBARA | | ADDRESS REDACTED | | | | | | | |
| HORSLEY SHERIFF, DON | | SAN MATEO COUNTY CIVIL | HALL OF JUSTICE & RECORDS | | | REDWOOD CITY | CA | 94063 | |
| HORSLEY, CHAD | | 369 CAROL DR | | | | BARGERSVILLE | IN | 46106 | |
| HORSLEY, CHAD M | | ADDRESS REDACTED | | | | | | | |
| HORSLEY, CHRISTIA | | 4956 NW 97TH PL | | | | DORAL | FL | 33178-0000 | |
| HORSLEY, MARIAN | | 6549 DEBBIE DR | | | | N RIDGEVILLE | OH | 44039-0000 | |
| HORSLEY, RAVI DESEAN | | ADDRESS REDACTED | | | | | | | |
| HORSLEY, SHAWN WILLIAM | | ADDRESS REDACTED | | | | | | | |
| HORSMA, ADAM MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HORST WITTIG APPL REPAIRS | | NORTH ROAD | | | | PLEASANT VALLEY | NY | 12569 | |
| HORST, JASON C | | ADDRESS REDACTED | | | | | | | |
| HORST, JOEL D | | ADDRESS REDACTED | | | | | | | |
| HORST, JOSEPH PAUL | | ADDRESS REDACTED | | | | | | | |
| HORST, LINDA W | | ADDRESS REDACTED | | | | | | | |
| HORST, MARTIN CLEVELAND | | ADDRESS REDACTED | | | | | | | |
| HORST, RYAN D | | ADDRESS REDACTED | | | | | | | |
| HORST, SCOTT B | | ADDRESS REDACTED | | | | | | | |
| HORST, TIMOTHY | | 6410 W GARDEN DR | | | | GLENDALE | AZ | 85304 | |
| HORST, WILLIAM DAVY | | ADDRESS REDACTED | | | | | | | |
| HORT, ALEXANDER J | | ADDRESS REDACTED | | | | | | | |
| HORT, LENG | | 8433 N TRUMBULL | | | | SKOKIE | IL | 60076 | |
| HORTA, HIRAM | | ADDRESS REDACTED | | | | | | | |
| HORTA, MELISSA | | ADDRESS REDACTED | | | | | | | |
| HORTH, CAROL K | | 702 BERICK ST | | | | ST LOUIS | MO | 63132 | |
| HORTILLAS, JOSE ANTONIO | | ADDRESS REDACTED | | | | | | | |
| HORTON & DODD | | 164 S GEORGE WASHINGTON HWY | | | | CHESAPEAKE | VA | 23323 | |
| HORTON III, PHILLIP | | 2066 AMERICAN AVE | | | | HAYWARD | CA | 94545 | |
| HORTON JR , CHARLES WAYNE | | ADDRESS REDACTED | | | | | | | |
| HORTON PLUMBING | | 1382 S MAIN ST | | | | PLYMOUTH | MI | 481702253 | |
| HORTON SHERROD, DARRYLYNNE E | | ADDRESS REDACTED | | | | | | | |
| HORTON, AMANDA MONIQUE | | ADDRESS REDACTED | | | | | | | |
| HORTON, AMBER | | 2479 COUNTRY CLUB RD | APT 950F | | | SPARTANBURG | SC | 29302 | |
| HORTON, ANDRE | | ADDRESS REDACTED | | | | | | | |
| HORTON, ANDRE PERNELL | | ADDRESS REDACTED | | | | | | | |
| HORTON, ANDREW | | 822 FORREST ST | | | | LOUISVILLE | KY | 40217-0000 | |
| HORTON, ANDREW JONATHAN | | ADDRESS REDACTED | | | | | | | |
| HORTON, ANTHONY J | | ADDRESS REDACTED | | | | | | | |
| HORTON, ARIEL LARRAINE | | ADDRESS REDACTED | | | | | | | |
| HORTON, ASHLEY ROSE | | ADDRESS REDACTED | | | | | | | |
| HORTON, BARRON SCOTT | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HORTON, BARRY R | | ADDRESS REDACTED | | | | | | | |
| HORTON, BENJAMIN A | | ADDRESS REDACTED | | | | | | | |
| HORTON, BRAD A | | ADDRESS REDACTED | | | | | | | |
| HORTON, BRANDON HUGH | | ADDRESS REDACTED | | | | | | | |
| HORTON, BRYAN JAYE | | ADDRESS REDACTED | | | | | | | |
| HORTON, BRYANT ANTONY | | ADDRESS REDACTED | | | | | | | |
| HORTON, BRYCE THOMAS | | ADDRESS REDACTED | | | | | | | |
| HORTON, CAROLYN B | | 1725 ROSE MILL CIRCLE | | | | MEDLOTHIAN | VA | 23112 | |
| HORTON, CHARLES W | | 430 DEANNA LANE | E | | | CHARLOTTE | NC | 28217 | |
| HORTON, CHARLES WAYNE | | ADDRESS REDACTED | | | | | | | |
| HORTON, COREY | | 6144 CLARENCE DR | | | | JACKSON | MS | 39206 | |
| HORTON, DAVID | | 1811 EAST JACQUELINE | | | | SPRINGFIELD | MO | 00006-5804 | |
| HORTON, DAVID A | | ADDRESS REDACTED | | | | | | | |
| HORTON, DAVID W | | ADDRESS REDACTED | | | | | | | |
| HORTON, DEREK | | 1208 BUNDAGE CT | | | | MARINA | CA | 93933 | |
| HORTON, DRAPER | | ADDRESS REDACTED | | | | | | | |
| HORTON, ELIZABET | | 1404 PAUL JACK DR | | | | HAMPTON | VA | 23666-2423 | |
| HORTON, ERIC LYDELL | | ADDRESS REDACTED | | | | | | | |
| HORTON, FRANK E | | P O BOX 193 | | | | COLUMBUS | GA | 31901 | |
| HORTON, JAIME B | | ADDRESS REDACTED | | | | | | | |
| HORTON, JAMES W | | ADDRESS REDACTED | | | | | | | |
| HORTON, JEFFERY ALLEN | | ADDRESS REDACTED | | | | | | | |
| HORTON, JOE | | 755 SUMMIT DR | | | | JONESBOROUGH | TN | 37659-5858 | |
| HORTON, JOHN ROBERT | | ADDRESS REDACTED | | | | | | | |
| HORTON, JON CHRIS | | ADDRESS REDACTED | | | | | | | |
| HORTON, JOSEPH | | 8 BUXLEY CT | | | | MEDFORD | NJ | 08055 | |
| HORTON, JUSTIN | | 222 W RENNER RD | | | | RICHARDSON | TX | 75080-0000 | |
| HORTON, JUSTIN | | 8205 TOWNE MAIN DR NO 1726 | | | | PLANO | TX | 75024 | |
| HORTON, JUSTIN J | | ADDRESS REDACTED | | | | | | | |
| HORTON, KAREN | | 3232 NW 20TH | | | | OKLAHOMA CITY | OK | 73107 | |
| HORTON, KAREN | | 3232 NW 20TH ST | | | | OKLAHOMA CITY | OK | 73107 | |
| HORTON, KEYNO ARZAYA | | ADDRESS REDACTED | | | | | | | |
| HORTON, KRAIG DORAINE | | ADDRESS REDACTED | | | | | | | |
| HORTON, LA KESHA TAWANA | | ADDRESS REDACTED | | | | | | | |
| HORTON, LORETTA MARIE | | ADDRESS REDACTED | | | | | | | |
| HORTON, LYCHAUNDRA MONIQUE | | ADDRESS REDACTED | | | | | | | |
| HORTON, MICHAEL ROBERT | | ADDRESS REDACTED | | | | | | | |
| HORTON, MITCHELL | | ADDRESS REDACTED | | | | | | | |
| HORTON, NICHOLAS EARL | | ADDRESS REDACTED | | | | | | | |
| HORTON, PATRICK LAVELL | | ADDRESS REDACTED | | | | | | | |
| HORTON, PETER E | | ADDRESS REDACTED | | | | | | | |
| HORTON, RAMON SEAN | | ADDRESS REDACTED | | | | | | | |
| HORTON, RAY NAKANO | | ADDRESS REDACTED | | | | | | | |
| HORTON, RAYNA | | 7726 134TH AVE NE | | | | REDMOND | WA | 98052-0000 | |
| HORTON, ROBERT ALLEN | | ADDRESS REDACTED | | | | | | | |
| HORTON, RONDA R | | 225 WILDCAT RUN | | | | CIBOLO | TX | 78108 | |
| HORTON, ROSEMARY | | 410 COTTONWOOD ST | | | | ARDMORE | OK | 73401-1733 | |
| HORTON, RYAN | | ADDRESS REDACTED | | | | | | | |
| HORTON, RYAN | | 110 INTERNATIONAL DRIVE | 45 | | | ATHENS | GA | 30605-0000 | |
| HORTON, RYAN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| HORTON, SAKEITHA | | 2310 NATIONAL ST | | | | RICHMOND | VA | 23231 | |
| HORTON, SARAH | | 9055 E BEAR CREEK DR | | | | TUCSON | AZ | 85749-9642 | |
| HORTON, SARAH M | | 426 WESLEY AVE | | | | OAK PARK | IL | 60302-3965 | |
| HORTON, SHAUN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HORTON, SHAW ICHIKAWA | | ADDRESS REDACTED | | | | | | | |
| HORTON, SHEAON E | | ADDRESS REDACTED | | | | | | | |
| HORTON, SHERRI | | 8 BUXLEY CT | | | | MEDFORD | NJ | 08055 | |
| HORTON, STEPHANIE JO | | ADDRESS REDACTED | | | | | | | |
| HORTON, TAMERA | | 3274 STERLING | 6 | | | SAGINAW | MI | 48601-0000 | |
| HORTON, TAMERA SHAUNTELLE | | ADDRESS REDACTED | | | | | | | |
| HORTON, TARA LOUISE | | ADDRESS REDACTED | | | | | | | |
| HORTON, THOMAS CALVIN | | ADDRESS REDACTED | | | | | | | |
| HORTON, TYLER DREW | | ADDRESS REDACTED | | | | | | | |
| HORTON, VERONICA NECHELLE | | ADDRESS REDACTED | | | | | | | |
| HORTON, WENDY KAY | | ADDRESS REDACTED | | | | | | | |
| HORTON, WILLIAM | | 492 NOSTRAND AVE | | | | CENTRAL ISLIP | NY | 11722-0000 | |
| HORTON, WILLIAM HORACE | | ADDRESS REDACTED | | | | | | | |
| HORTON, WILLIAM RALPH | | ADDRESS REDACTED | | | | | | | |
| HORTON, ZACHARY DANIEL | | ADDRESS REDACTED | | | | | | | |
| HORTONS ELECTRIC INC | | 4232 EAST 43RD STREET | | | | N LITTLE ROCK | AR | 72117 | |
| HORTONS KIDS | | 4704 S 31ST ST | | | | ARLINGTON | VA | 22206 | |
| HORTZ, JUSTIN | | 94 ROBBINS RD | | | | MIDDLETOWN | NY | 10940-0000 | |
| HORTZ, JUSTIN WILLIAM | | ADDRESS REDACTED | | | | | | | |
| HORVATH, AARON WARNER | | ADDRESS REDACTED | | | | | | | |
| HORVATH, BRITTNEY MARIE | | ADDRESS REDACTED | | | | | | | |
| HORVATH, BRYAN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| HORVATH, COURTNEY | | 4436 SANTA FE LANE | | | | MCKINNEY | TX | 75070-0000 | |
| HORVATH, COURTNEY LOUISE | | ADDRESS REDACTED | | | | | | | |
| HORVATH, EMORY KEITH | | ADDRESS REDACTED | | | | | | | |

Circuit City Stores, Inc.
Remaining Creditor Matrix

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HORVATH, GARY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HORVATH, GREGORY J | | 34028 NORTHWOOD CT | | | | STERLING HEIGHTS | MI | 48312 | |
| HORVATH, GREGORY JAMES | | ADDRESS REDACTED | | | | | | | |
| HORVATH, HEATHER L | | 451 BARTON RUN BLVD | | | | MARLTON | NJ | 08053 | |
| HORVATH, HEATHER LEIGH | | ADDRESS REDACTED | | | | | | | |
| HORVATH, JASON R | | ADDRESS REDACTED | | | | | | | |
| HORVATH, KAMERON JON | | ADDRESS REDACTED | | | | | | | |
| HORVATH, KAMERON JON | | ADDRESS REDACTED | | | | | | | |
| HORVATH, PHILIP | | 15866 PINE LILY CT | | | | CLERMONT | FL | 34711-7206 | |
| HORVATH, RACHEL L | | ADDRESS REDACTED | | | | | | | |
| HORVATH, RICHARD W | | ADDRESS REDACTED | | | | | | | |
| HORVATH, RON | | 2751 SW 121ST AVE | | | | DAVIE | FL | 33330-1311 | |
| HORVATH, SCOTT CAMERON | | ADDRESS REDACTED | | | | | | | |
| HORVICK, JASON HAROLD | | ADDRESS REDACTED | | | | | | | |
| HORWARTH, BRANDON STEVEN | | ADDRESS REDACTED | | | | | | | |
| HORWAT, ANDREW | | PO BOX | | | | HICKORY | NC | 28603-0000 | |
| HORWATH, DOUG | | 358 COLUMBIA AVE | | | | ELYRIA | OH | 44035 | |
| HORWITT HENRY | | 1107 BROWN ST | APT 4K | | | PEEKSKILL | NY | 10566-3728 | |
| HORWITZ INC | | 4401QUEBEC AVE N STE B | | | | BROOKLYN PARK | MN | 55428 | |
| HORWITZ, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| HORWITZ, MICHAEL MORRIS | | ADDRESS REDACTED | | | | | | | |
| HOSANG, JORDE O | | ADDRESS REDACTED | | | | | | | |
| HOSANG, JORDEO | | 3700 NW 88TH AVE | 103 | | | SUNRISE | FL | 33351-0000 | |
| HOSCHAR, JORDAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HOSCHEIT, ANDREW | | ADDRESS REDACTED | | | | | | | |
| HOSCHOUER, INGER | | 6253 GUNTER WAY | | | | SAN JOSE | CA | 95123 | |
| HOSCHTON EXPRESS LUBE | | 3880 HWY 53 | | | | HOSCHTON | GA | 30548 | |
| HOSCILOWICZ, ARTHUR | | ADDRESS REDACTED | | | | | | | |
| HOSE MAN INC | | 5397 IRWINDALE AVE | | | | IRWINDALE | CA | 91706-2025 | |
| HOSE SPECIALTY COMPANY | | 417 EAST HIGHWAY 142 | | | | ARDMORE | OK | 73401 | |
| HOSE, SHIRLEY A | | ADDRESS REDACTED | | | | | | | |
| HOSEIN, ALTAF | | ADDRESS REDACTED | | | | | | | |
| HOSEIN, HYTUL | | 3709 SW 70TH AVE APT 15X | | | | MIRAMAR | FL | 33023-6662 | |
| HOSEIN, RASHEED TARIQ | | ADDRESS REDACTED | | | | | | | |
| HOSEIN, RENNY R | | ADDRESS REDACTED | | | | | | | |
| HOSEIN, TERRY | | ADDRESS REDACTED | | | | | | | |
| HOSEIN, VINAASH | | ADDRESS REDACTED | | | | | | | |
| HOSENDOVE, ZUNKARIA | | ADDRESS REDACTED | | | | | | | |
| HOSEY JR, JOE | | ADDRESS REDACTED | | | | | | | |
| HOSEY, JAMES NEWELL | | ADDRESS REDACTED | | | | | | | |
| HOSEY, KIMBERLY | | ADDRESS REDACTED | | | | | | | |
| HOSEY, LEANDRIA PATRICE | | ADDRESS REDACTED | | | | | | | |
| HOSEY, REGINA | | 423 HAMPTON ST | | | | ROCKMART | GA | 30153 | |
| HOSEY, TIFFANY NICOLE | | ADDRESS REDACTED | | | | | | | |
| HOSFELD, SALLY | | 888 BROOKSIDE RD | | | | ALLENTOWN | PA | 18106-9443 | |
| HOSIER REFRIGERATION | | 3904 E 10TH AVE | | | | TAMPA | FL | 33605 | |
| HOSIER, CHAD | | 18920 BRIARGATE LN APT 2B | | | | PARKER | CO | 80134-3666 | |
| HOSIER, CHAD R | | ADDRESS REDACTED | | | | | | | |
| HOSIER, CORY JAMES | | ADDRESS REDACTED | | | | | | | |
| HOSKIN, BRYAN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| HOSKINS, AMANDA J | | ADDRESS REDACTED | | | | | | | |
| HOSKINS, ANNETTE | | 576 63RD ST APT B | | | | OAKLAND | CA | 94609 | |
| HOSKINS, ANNETTE L | | 576 63RD ST APT B | | | | OAKLAND | CA | 94609 | |
| HOSKINS, ANNETTE LAVERNE | | ADDRESS REDACTED | | | | | | | |
| HOSKINS, CHAZ A | | ADDRESS REDACTED | | | | | | | |
| HOSKINS, COREY DARIUS | | ADDRESS REDACTED | | | | | | | |
| HOSKINS, EDDIE JEROME | | ADDRESS REDACTED | | | | | | | |
| HOSKINS, EDDIE JEROME | | ADDRESS REDACTED | | | | | | | |
| HOSKINS, JEREMIAH WILLIAM | | ADDRESS REDACTED | | | | | | | |
| HOSKINS, JOSHUA MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HOSKINS, MATTHEW JOSIAH | | ADDRESS REDACTED | | | | | | | |
| HOSKINS, PARKER JAY | | ADDRESS REDACTED | | | | | | | |
| HOSKINS, REGINA LASHUN | | ADDRESS REDACTED | | | | | | | |
| HOSKINS, STUART BECKER | | ADDRESS REDACTED | | | | | | | |
| HOSKINSON, JARRETT LEE | | ADDRESS REDACTED | | | | | | | |
| HOSKISON, MICHAEL DUSTIN | | ADDRESS REDACTED | | | | | | | |
| HOSKO, WILLIAM F | | ADDRESS REDACTED | | | | | | | |
| HOSKOTE, KARNA N | | 4820 DAVIS ST | | | | SKOKIE | IL | 60077-1716 | |
| HOSLCHER, JOSEPH DIETRICH | | ADDRESS REDACTED | | | | | | | |
| HOSLER, BRANDON THOMAS | | ADDRESS REDACTED | | | | | | | |
| HOSMER, KATELYN ANN | | ADDRESS REDACTED | | | | | | | |
| HOSNY, YASER | | 230 WEST 123 ST APTNO 4B | | | | NEW NORK | NY | 10027 | |
| HOSO, ERIC M | | 435 NORTH RD SE | | | | WARREN | OH | 44484 | |
| HOSPICE OF CENTRAL VIRGINIA | | 7231 FOREST AVE | | | | RICHMOND | VA | 23226 | |
| HOSPICE OF NORTHERN VIRGINIA | | 13168 CENTERPOINTE WAY | SUITE 201 & 202 | | | WOODBRIDGE | VA | 22193 | |
| HOSPICE OF NORTHERN VIRGINIA | | SUITE 201 & 202 | | | | WOODBRIDGE | VA | 22193 | |
| HOSPICE OF SAVANNAH INC | | 1352 EISENHOWER DR | | | | SAVANNAH | GA | 31416 | |
| HOSPITAL FINANCE CORP | | 800 MARSHAL ST SLOT 672 | C/O ELEANOR STEPHENSON | | | LITTLE ROCK | AR | 72202 | |
| HOSPITAL TELEVISION INC | | 307 NICKERSON | | | | SEATTLE | WA | 98109 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOSPITALITY INN | | 4400 S 27 ST | | | | MILWAUKEE | WI | 53221 | |
| HOSPITALITY INN | | 4400 S 27TH ST | | | | MILWAUKEE | WI | 53221 | |
| HOSPITALITY SUPPLY CO | | 510 W COUNTY ROAD | | | | ST PAUL | MN | 55164 | |
| HOSPITALITY SUPPLY CO | | PO BOX 64177 | | | | ST PAUL | MN | 55164-0177 | |
| HOSSAIN, AHMED | | 6413 DENNY AVE | | | | NORTH HOLLYWOOD | CA | 91606 | |
| HOSSAIN, AHMED A | | ADDRESS REDACTED | | | | | | | |
| HOSSAIN, ASIF | | ADDRESS REDACTED | | | | | | | |
| HOSSAIN, BASSAM SYED | | ADDRESS REDACTED | | | | | | | |
| HOSSAIN, FARID | | ADDRESS REDACTED | | | | | | | |
| HOSSAIN, IMTIAZ | | ADDRESS REDACTED | | | | | | | |
| HOSSAIN, MAHMOOD | | 20236 ELKWOOD ST | | | | WINNETKA | CA | 91306 | |
| HOSSAIN, MD DELOWAR | | ADDRESS REDACTED | | | | | | | |
| HOSSAIN, MOHAMMED Z | | ADDRESS REDACTED | | | | | | | |
| HOSSAIN, MOSABBIR | | ADDRESS REDACTED | | | | | | | |
| HOSSAIN, TAZIM | | ADDRESS REDACTED | | | | | | | |
| HOSSEIN, MOHAMMAD AZMAL | | 8550 SPRING VALLEY RD APT NO 265 | | | | DALLAS | TX | 75240 | |
| HOSSEIN, MOHAMMAD AZMAL | | 9950 MAYLAND DR | | | | RICHMOND | VA | 23233 | |
| HOSSEIN, MOHAMMAD AZMAL | HOSSEIN, MOHAMMAD AZMAL | 8550 SPRING VALLEY RD APT NO 265 | | | | DALLAS | TX | 75240 | |
| HOSSEINI, MEHRAN ERIK | | ADDRESS REDACTED | | | | | | | |
| HOSSEINI, NIMA | | ADDRESS REDACTED | | | | | | | |
| HOSSEINI, SAM | | ADDRESS REDACTED | | | | | | | |
| HOSSEINI, SAM SEYED | | ADDRESS REDACTED | | | | | | | |
| HOSSEINIAN, ZAHRA | | ADDRESS REDACTED | | | | | | | |
| HOSSEINIPOUR, SHIVA | | ADDRESS REDACTED | | | | | | | |
| HOSSEINY, PEDRAM | | ADDRESS REDACTED | | | | | | | |
| HOSSEINZADEH, JOSHUA ALAN | | ADDRESS REDACTED | | | | | | | |
| HOSSUM, ZERADA ROSITTA | | ADDRESS REDACTED | | | | | | | |
| HOSSY, EMMA | | 3700 GENERAL PATCH | | | | ALBUQUERQUE | NM | 87111-0000 | |
| HOSSY, EMMA ROSEMARY | | | | | | | | | |
| HOST OF NEBRASKA INC | | 1241 NORTH 10TH STREET | | | | LINCOLN | NE | 68508 | |
| HOST REALTY | | 3155 W NEW HOREN AVE | | | | W MELBOURNE | FL | 32901 | |
| HOST REALTY | | 3155 W NEW HOREN AVE | | | | WEST MELBOURNE | FL | 32901 | |
| HOSTEN, MARLON | | 108 FAIRFAX AVE | | | | COLONIAL HEIGHTS | VA | 23834 | |
| HOSTEN, MARLON P | | ADDRESS REDACTED | | | | | | | |
| HOSTEN, WELDON | | ADDRESS REDACTED | | | | | | | |
| HOSTENY, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HOSTERMAN, JESSICA MARIE | | ADDRESS REDACTED | | | | | | | |
| HOSTETLER, ALANA J | | ADDRESS REDACTED | | | | | | | |
| HOSTETLER, MARCUS DAVID | | ADDRESS REDACTED | | | | | | | |
| HOSTETLER, STEPHANIE LYNN | | ADDRESS REDACTED | | | | | | | |
| HOSTETTER APPLIANCE SERVICE | | 377 VALLEY PIKE | | | | LEXINGTON | VA | 24450 | |
| HOSTETTER CONSTRUCTION CORP | | 751 FREDERICK ST | | | | HANOVER | PA | 17331 | |
| HOSTETTER, JAY DANIEL | | ADDRESS REDACTED | | | | | | | |
| HOSTLER, AARRON SCOTT | | ADDRESS REDACTED | | | | | | | |
| HOSTO & BUCHAN PLLC | | PO BOX 3397 | | | | LITTLE ROCK | AR | 72203 | |
| HOSTOS, YADIRA E | | ADDRESS REDACTED | | | | | | | |
| HOSTZCLAW, JOHN WESLEY | | ADDRESS REDACTED | | | | | | | |
| HOT IMPORT NIGHTS LLC | | 15285 ALTON PKY STE 100 | | | | IRVINE | CA | 92618 | |
| HOT JOBS | | 24 W 40TH ST 12TH FL | | | | NEW YORK | NY | 10018 | |
| HOT JOBS | | PO BOX 27818 | | | | NEWARK | NJ | 07101-7818 | |
| HOT ROD | | PO BOX 601147 | EMAP USA INC | | | CHARLOTTE | NC | 28260-1147 | |
| HOT WIRED INSTALLS INC | | 3738 DEBORAH DR | | | | LAKELAND | FL | 33810 | |
| HOTAN CORPORATION | | 751 N CANYON PKY | | | | LIVERMORE | CA | 94551 | |
| HOTAN CORPORATION | | 751 NORTH CANYON PARKWAY | | | | LIVERMORE | CA | 94551 | |
| HOTAN CORPORATION | C O DAVID V DUPERRAULT | SILICON VALLEY LAW GROUP | 25 METRO DR STE 600 | | | SAN JOSE | CA | 95110 | |
| HOTARD COACHES INC | | 2838 TOURO ST | | | | NEW ORLEANS | LA | 70122 | |
| HOTAREK, JERRY PHILIP | | ADDRESS REDACTED | | | | | | | |
| HOTCAKES | | BARRACKS RD SHOPPING CTR | | | | CHARLOTTESVILLE | VA | 22903 | |
| HOTCHKISS EDWIN | | 3300 S NEEDLES HWY 215 | | | | LAUGHLIN | NV | 89029 | |
| HOTCHKISS, CHRISTOPHER ANDREW | | ADDRESS REDACTED | | | | | | | |
| HOTCHKISS, DANIEL HARRISON | | ADDRESS REDACTED | | | | | | | |
| HOTCHKISS, DOUG | | 3717 MEYER LN | | | | HATBORO | PA | 19040 | |
| HOTCHKISS, EDWIN | | ADDRESS REDACTED | | | | | | | |
| HOTCHKISS, EDWIN | | 1855 E ROSE 17 A | | | | ORANGE | CA | 92867 | |
| HOTCHKISS, LUKE | | ADDRESS REDACTED | | | | | | | |
| HOTCHKISS, MATTHEW | | 132 NEW ST | | | | NAZARETH | PA | 18064-0000 | |
| HOTCHKISS, MATTHEW MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HOTCHKISS, RICHARD M | | PO BOX 218 | | | | SULLIVAN | NH | 03445 | |
| HOTEL & TRAVEL INDEX | | PO BOX 10708 | | | | RIVERTON | NJ | 08076 | |
| HOTEL ACADIANA | | PO BOX 2259 | | | | LOS ANGELES | CA | 900510259 | |
| HOTEL CRESCENT COURT | | 400 CRESCENT COURT | | | | DALLAS | TX | 75201 | |
| HOTEL EDGEWATER | | 2411 ALASKAN WAY PIER 67 | | | | SEATTLE | WA | 98121 | |
| HOTEL LENADO | | 200 S ASPEN ST | | | | ASPEN | CO | 81611 | |
| HOTEL QUEEN MARY | | 1126 QUEEN HWY | | | | LONG BEACH | CA | 90802 | |
| HOTEL REGENCY | | 4322 YOUNGSTOWN ROAD | | | | WARREN | OH | 44484 | |
| HOTEL RICHELIEU | | 1050 VAN NESS AVE | | | | SAN FRANCISCO | CA | 94109 | |
| HOTFOOD2YOU | | 29425 SIX MILE RD | | | | LIVONIA | MI | 48152 | |
| HOTH, JASON RAY | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOTHAM, SUSAN CAROL | | ADDRESS REDACTED | | | | | | | |
| HOTHAM, TRACY HAYDEN | | ADDRESS REDACTED | | | | | | | |
| HOTHI, DILJIT | | ADDRESS REDACTED | | | | | | | |
| HOTSENPILLAR, JESSICA DAWN | | ADDRESS REDACTED | | | | | | | |
| HOTSY OF DENVER | | 1450 ALLISON ST | | | | LAKEWOOD | CO | 80215 | |
| HOTT, BRENT T | | ADDRESS REDACTED | | | | | | | |
| HOTT, DEREK W | | ADDRESS REDACTED | | | | | | | |
| HOTT, JUSTIN KEITH | | ADDRESS REDACTED | | | | | | | |
| HOTT, NANCY | | 3193 READSBOROUGH CT | | | | FAIRFAX | VA | 22031-2625 | |
| HOTTEL, KALENA M | | ADDRESS REDACTED | | | | | | | |
| HOTTINGER, BRAD MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HOTTLE, FRANK SAMUEL | | ADDRESS REDACTED | | | | | | | |
| HOTZ BUSINESS SYSTEMS | | 1617 BALTIMORE AVE | | | | KANSAS CITY | MO | 64108-1302 | |
| HOTZ BUSINESS SYSTEMS | | DEPT 339 | | | | KANSAS CITY | MO | 641930339 | |
| HOTZ, GEORGE SPENCER | | ADDRESS REDACTED | | | | | | | |
| HOTZ, MILES KENNETH | | ADDRESS REDACTED | | | | | | | |
| HOTZ, PETER DUPREY | | ADDRESS REDACTED | | | | | | | |
| HOTZEL, NEAL | | 1535 MT EVERETT ST | | | | COLORADO SPRINGS | CO | 80909 | |
| HOTZEL, NEAL J | | ADDRESS REDACTED | | | | | | | |
| HOUATCHANTHARA, AARON A | | ADDRESS REDACTED | | | | | | | |
| HOUCHENS, CHARRITTA L | | ADDRESS REDACTED | | | | | | | |
| HOUCHENS, LORNA | | 3022 HOLLY GROVE DR | | | | BUMPASS | VA | 23024 | |
| HOUCHENS, LORNA J | | ADDRESS REDACTED | | | | | | | |
| HOUCHENS, MARK ANTHONY | | ADDRESS REDACTED | | | | | | | |
| HOUCHIN, JOSHUA DAVID | | ADDRESS REDACTED | | | | | | | |
| HOUCHIN, PATRICIA | | 1474 N NOB HILL RD NO 436 | | | | PLANTATION | FL | 33322-6548 | |
| HOUCHINS, BEVERLY ANNE | | ADDRESS REDACTED | | | | | | | |
| HOUCHINS, JASON RUSSELL | | ADDRESS REDACTED | | | | | | | |
| HOUCK, ADAM NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| HOUCK, ALISON ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| HOUCK, ASHLEY RENNE | | ADDRESS REDACTED | | | | | | | |
| HOUCK, BRADLEY SCOTT | | ADDRESS REDACTED | | | | | | | |
| HOUCK, CHRIS LEE | | ADDRESS REDACTED | | | | | | | |
| HOUCK, DUSTIN | | 2137 ACADIA CT | | | | GRAND JUNCTION | CO | 81503-0000 | |
| HOUCK, DUSTIN CHARLES | | ADDRESS REDACTED | | | | | | | |
| HOUCK, ISSAC DAVID | | ADDRESS REDACTED | | | | | | | |
| HOUCK, JACOB | | ADDRESS REDACTED | | | | | | | |
| HOUCK, KATIE | | 2124 E HANCOCK ST | NO 212 | | | LARAMIE | WY | 82072 | |
| HOUCK, MITCH ALVIN | | ADDRESS REDACTED | | | | | | | |
| HOUCK, PHILLIP | | 12508 SELSEY RD | | | | OCEAN CITY | MD | 21842 | |
| HOUCK, ROBERT W | | PO BOX 666 | | | | CANDOR | NY | 13743-0666 | |
| HOUCK, STEPHANIE MARIE | | ADDRESS REDACTED | | | | | | | |
| HOUCK, THOMAS LOUIS | | ADDRESS REDACTED | | | | | | | |
| HOUCKE, SACHA | | PO BOX 1869 | | | | PALMETTO | FL | 34220-1869 | |
| HOUCKE, STEPHAN | | ADDRESS REDACTED | | | | | | | |
| HOUCKE, STEPHAN | | ADDRESS REDACTED | | | | | | | |
| HOUDASHELT JAMES A | | 1818 SOUND HAMMOCK DRIVE | | | | NAVARRE | FL | 32566 | |
| HOUDE, JUSTIN B | | ADDRESS REDACTED | | | | | | | |
| HOUDEK, JEFFREY T | | PO BOX 966 | | | | LAS VEGAS | NM | 87701-0966 | |
| HOUDESHELL, BILL | | 930 VALLEY ST | | | | ENOLA | PA | 17025 | |
| HOUDLETTE, BRADFORD ALLEN | | ADDRESS REDACTED | | | | | | | |
| HOUFER, CHERYL | | 471 11TH AVE SWAPT 201 | | | | FOREST LAKE | MN | 55025 | |
| HOUFER, CHERYL A | | ADDRESS REDACTED | | | | | | | |
| HOUFER, KELLY JAMES | | ADDRESS REDACTED | | | | | | | |
| HOUFF, ANDREW M | | 3842 TYLER AVE | | | | BERKLEY | MI | 48072 | |
| HOUFF, MARY C | | 39500 WARREN RD TRLR 96 | | | | CANTON | MI | 48187-4346 | |
| HOUGH, ANTHONY L | | 1725 BOLINGBROKE RD | | | | HIGH POINT | NC | 27265 | |
| HOUGH, ANTHONY LEE | | ADDRESS REDACTED | | | | | | | |
| HOUGH, BRANDON KEITH | | ADDRESS REDACTED | | | | | | | |
| HOUGH, DONALD | | ADDRESS REDACTED | | | | | | | |
| HOUGH, FAIZAH E | | ADDRESS REDACTED | | | | | | | |
| HOUGH, JEFFREY | | 13510 SW 2ND PL | | | | OCALA | FL | 34481-1135 | |
| HOUGH, JENNIFER | | 5813 LEE AVE | | | | RICHMOND | VA | 23226 | |
| HOUGH, JENNIFER S | | ADDRESS REDACTED | | | | | | | |
| HOUGH, JOEL | | 454 OREGON TRAIL | | | | EDMOND | OK | 73003-0000 | |
| HOUGH, JOEL CHAPMAN | | ADDRESS REDACTED | | | | | | | |
| HOUGH, KEVIN JAMES | | ADDRESS REDACTED | | | | | | | |
| HOUGH, MARC LANGER | | ADDRESS REDACTED | | | | | | | |
| HOUGH, PAMELA S | | 743 96TH AVE N | | | | NAPLES | FL | 34108-2464 | |
| HOUGH, RALPH MARCELLE | | ADDRESS REDACTED | | | | | | | |
| HOUGH, RYAN SCOTT | | ADDRESS REDACTED | | | | | | | |
| HOUGH, SEAN PATRIK | | ADDRESS REDACTED | | | | | | | |
| HOUGH, SEAN PATRIK | | ADDRESS REDACTED | | | | | | | |
| HOUGH, TONY | | 3381 AT WOOD COURT | | | | CLEARWATER | FL | 33625 | |
| HOUGH, WILLIAM | | 1917 MINNESOTA AVEAPTNO 6 | | | | SE | WA | 20020 | |
| HOUGH, WILLIAM J | | ADDRESS REDACTED | | | | | | | |
| HOUGH, WILLIAM J | | 1917 MINNESOTA AVEAPT 6 | | | | SE | WA | 20020 | |
| HOUGHTALING, DONALD A | | ADDRESS REDACTED | | | | | | | |
| HOUGHTALING, KRIS | | 8975 FIELD ST | NO 32 | | | WESTMINSTER | CO | 80021-0000 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOUGHTALING, KRIS SCOTT | | ADDRESS REDACTED | | | | | | | |
| HOUGHTALING, KRISS | | 8975 FIELD ST | NO 32 | | | WESTMINSTER | CO | 80021-0000 | |
| HOUGHTON MIFFLIN INTERACTIVE | | 120 BEACON STREET | | | | SOMMERVILLE | MA | 02143 | |
| HOUGHTON WARD, RHONDA DENICE | | ADDRESS REDACTED | | | | | | | |
| HOUGHTON, ADAM NATHAN | | ADDRESS REDACTED | | | | | | | |
| HOUGHTON, ASHLEY ANN | | ADDRESS REDACTED | | | | | | | |
| HOUGHTON, BRYAN K | | 396 YELLOWSTONE AVENUE | | | | PALM BAY | FL | 32907 | |
| HOUGHTON, ERIN | | 1597 RIVERSIDE PL | | | | COSTA MESA | CA | 92627-3259 | |
| HOUGHTON, GABRIEL MICHAL | | ADDRESS REDACTED | | | | | | | |
| HOUGHTON, GERALDINE K | | 17135 MAIN ST | | | | NUNICA | MI | 49448 | |
| HOUGHTON, JAICIE LYNNAE | | ADDRESS REDACTED | | | | | | | |
| HOUGHTON, JEREMY K | | ADDRESS REDACTED | | | | | | | |
| HOUGHTON, JOEY | | ADDRESS REDACTED | | | | | | | |
| HOUGHTON, SCOTT WAYNE | | ADDRESS REDACTED | | | | | | | |
| HOUGHTON, ZACHARY ADAM | | ADDRESS REDACTED | | | | | | | |
| HOUI, VICHARA | | ADDRESS REDACTED | | | | | | | |
| HOUK INC, CHUCK | | 205 SECOND ST | | | | LUDINGTON | MI | 49431 | |
| HOUK, DUSTINN RICHARD | | ADDRESS REDACTED | | | | | | | |
| HOUK, FREDERIC D | | 520 BROWN ARROW CIR | | | | INMAN | SC | 29349-8865 | |
| HOUKE, GREGORY SCOTT | | ADDRESS REDACTED | | | | | | | |
| HOUKE, SHERILDA GISELLE | | ADDRESS REDACTED | | | | | | | |
| HOULE, BENJAMIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HOULE, CHRISTOPHER RICHARD | | ADDRESS REDACTED | | | | | | | |
| HOULE, PAUL ANDREW | | ADDRESS REDACTED | | | | | | | |
| HOULE, ROBERT | | PO BOX 4624 | | | | NAPERVILLE | IL | 605674624 | |
| HOULE, SEAN P | | 5231 COLCHESTER AVE | | | | SPRING HILL | FL | 34608 | |
| HOULE, SEAN PATRICK | | ADDRESS REDACTED | | | | | | | |
| HOULE, STEPHEN MORTON | | ADDRESS REDACTED | | | | | | | |
| HOULIHAN LOKEY HOWARD & ZUKIN | | 685 THIRD AVE | | | | NEW YORK | NY | 100174024 | |
| HOULIHAN, BRIAN JAMES | | ADDRESS REDACTED | | | | | | | |
| HOULIHAN, KYSON BRANDON | | ADDRESS REDACTED | | | | | | | |
| HOULIHAN, LOLA | | 521 RANDOLPH ST | | | | TRAVERSE CITY | MI | 49684 2245 | |
| HOULIHAN, SHAUN PATRICK | | ADDRESS REDACTED | | | | | | | |
| HOULIHAN/LAWRENCE | | 129 ROUTE 6 | | | | MAHOPAC | NY | 10541 | |
| HOULIS, ILA | | 810 HUDSON DR | | | | JOLIET | IL | 60431 | |
| HOULIS, ILA ANDREW | | ADDRESS REDACTED | | | | | | | |
| HOULT, SAMUEL | | ADDRESS REDACTED | | | | | | | |
| HOUMA COURIER | | CYNDI DAIGLE | 3030 BARROW STREET | | | HOUMA | LA | 70360 | |
| HOUMA COURIER & DAILY COMET | LAW OFFICE OF WILLIAM J MCDERMOTT LLP | 499 JERICHO TPK STE 100 | | | | MINEOLA | NY | 11501 | |
| HOUN, THUN | | ADDRESS REDACTED | | | | | | | |
| HOUNSOM, JOHN | | ADDRESS REDACTED | | | | | | | |
| HOUR, BUNROATH | | ADDRESS REDACTED | | | | | | | |
| HOUR, THE | | 346 MAIN AVE | | | | NORWALK | CT | 06851-0790 | |
| HOURANI, MOHAMMED | | 2400 DEL PASO RD | | | | SACRAMENTO | CA | 95834-0000 | |
| HOURANY, NAJEEB A | | 10300 SW 52 ST | | | | MIAMI | FL | 33165 | |
| HOURANY, NAJEEB ABRAHAM | | ADDRESS REDACTED | | | | | | | |
| HOURICAN, KEVIN T | | 15 ARDMORE AVE | | | | ARDMORE | PA | 19003-1301 | |
| HOURIE, ALBERT CEMORE | | ADDRESS REDACTED | | | | | | | |
| HOURIGAN, STEPHEN | | 9404 WOODBRIDGE PLACE | | | | ZIONSVILLE | IN | 46077-1256 | |
| HOURIHAN, MICHAEL | | 1110 OXFORD DR | | | | CONYERS | GA | 30013 | |
| HOUSAND, CHRISTOPHER W | | ADDRESS REDACTED | | | | | | | |
| HOUSDAN, KARA L | | ADDRESS REDACTED | | | | | | | |
| HOUSDEN, ASHLEY | | ADDRESS REDACTED | | | | | | | |
| HOUSDEN, ASHLEY | | ADDRESS REDACTED | | | | | | | |
| HOUSDEN, ELWOOD L | | ADDRESS REDACTED | | | | | | | |
| HOUSDEN, WENDY T | | ADDRESS REDACTED | | | | | | | |
| HOUSE BETTY J | | 9113 THOMPSON LANE | | | | LOUISVILLE | KY | 40258 | |
| HOUSE CALL ELECTRONICS | | 7936 W FLOWER ST | | | | PHOENIX | AZ | 85033 | |
| HOUSE CO, THE | | 2615 BROADWAY | | | | GALVESTON | TX | 77550 | |
| HOUSE DEMOCRATS CAMPAIGN | | 60 FOREST ST | | | | HARTFORD | CT | 06015 | |
| HOUSE DIGITAL LLC | | 250 N GOODMAN ST STE 412 | | | | ROCHESTER | NY | 14607 | |
| HOUSE DOCTORS | | 2625 PRODUCTION RD | STE 101 | | | VIRGINIA BEACH | VA | 23454 | |
| HOUSE DOCTORS | | 525 K EAST MARKET ST | STE 180 | | | LEESBURG | VA | 20176 | |
| HOUSE DOCTORS HANDYMAN SERVICE | | 1201 W ARBROOK BLVD | STE 121932 | | | ARLINGTON | TX | 76015 | |
| HOUSE DOCTORS HANDYMAN SERVICE | | 413 W ROSEBUD AVE | | | | MCALLEN | TX | 78504 | |
| HOUSE DOCTORS OF NORTHERN VA | | 218 N LEE ST | STE 100 | | | ALEXANDRIA | VA | 22314 | |
| HOUSE HUNTERS INC | | 13340 MEMORIAL DR | | | | HOUSTON | TX | 77079 | |
| HOUSE JR , BERNARD DEWITT | | ADDRESS REDACTED | | | | | | | |
| HOUSE JR , RICHEA GENE | | ADDRESS REDACTED | | | | | | | |
| HOUSE MARKET RESEARCH INC | | 2301 RESEARCH BLVD STE 310 | | | | ROCKVILLE | MD | 20850 | |
| HOUSE MARKET RESEARCH INC | | SUITE 200 | | | | POTAMAC | MD | 20854 | |
| HOUSE OF BLUES | | 225 DECATUR ST | | | | NEW ORLEANS | LA | 70130 | |
| HOUSE OF BLUES | | 3950 LAS VEGAS BLVD S | | | | LAS VEGAS | NV | 89119 | |
| HOUSE OF BROKERS REALTY | | 1515 CHAPEL HILL RD | | | | COLUMBIA | MO | 65203 | |
| HOUSE OF BUSINESS MACHINES | | 13553 VENTURA BLVD | | | | SHERMAN OAKS | CA | 91423 | |
| HOUSE OF DOORS INC | | 9038 OGDEN AVE | | | | BROOKFIELD | IL | 60513 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOUSE OF DOORS INC | | PO BOX 147 | | | | BROOKFIELD | IL | 605130147 | |
| HOUSE OF DRAKE | | 3129 S CARSON ST | | | | CARSON CITY | NV | 89701 | |
| HOUSE OF FLOWERS, THE | | 400 W 7TH AVE | | | | CHEYENNE | WY | 82001-1258 | |
| HOUSE OF SEWING & VACUUMS | | 95 PEARL ST | | | | ESSEX JCT | VT | 05452 | |
| HOUSE REPUBLICAN CAMPAIGN | | 60 FOREST ST | | | | HARTFORD | CT | 06015 | |
| HOUSE REPUBLICAN MAJORITY COMM | | 60 FOREST ST | | | | HARTFORD | CT | 06015 | |
| HOUSE, ALEX RYAN | | ADDRESS REDACTED | | | | | | | |
| HOUSE, ASHLEY | | ADDRESS REDACTED | | | | | | | |
| HOUSE, BETTY | | 9113 THOMPSON LANE | | | | LOUISVILLE | KY | 40258 | |
| HOUSE, BRANDON KEITH | | ADDRESS REDACTED | | | | | | | |
| HOUSE, CHRISTINE ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| HOUSE, DANIEL | | ADDRESS REDACTED | | | | | | | |
| HOUSE, EARL JAMEL | | ADDRESS REDACTED | | | | | | | |
| HOUSE, ETHAN GRANT | | ADDRESS REDACTED | | | | | | | |
| HOUSE, FERMIN | | 1240 TERRY DR | | | | IDAHO FALLS | ID | 83404 | |
| HOUSE, GREGORY DANIEL | | ADDRESS REDACTED | | | | | | | |
| HOUSE, HENRY LAMONT | | ADDRESS REDACTED | | | | | | | |
| HOUSE, JENNIFER LYNN | | ADDRESS REDACTED | | | | | | | |
| HOUSE, JUVONNI RASHAWN D | | ADDRESS REDACTED | | | | | | | |
| HOUSE, KELCEY WENDELL | | ADDRESS REDACTED | | | | | | | |
| HOUSE, KEVIN | | 1147 GARFIELD AVE 1 | | | | SAN JOSE | CA | 00009-5125 | |
| HOUSE, KEVIN PAUL | | ADDRESS REDACTED | | | | | | | |
| HOUSE, LAUREN MARIE | | ADDRESS REDACTED | | | | | | | |
| HOUSE, LENWOOD | | 1521 GRADUATE LN | 204 | | | RALEIGH | NC | 00002-7606 | |
| HOUSE, LENWOOD EARL | | ADDRESS REDACTED | | | | | | | |
| HOUSE, MARK J | | ADDRESS REDACTED | | | | | | | |
| HOUSE, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| HOUSE, PATRICIA | | 1131 ANDERSON ST NW | | | | WILSON | NC | 27893-2463 | |
| HOUSE, PAUL THOMAS | | ADDRESS REDACTED | | | | | | | |
| HOUSE, RAYMOND M | | 501 N 9TH STREET | | | | RICHMOND | VA | 23219 | |
| HOUSE, ROBERT | | 417 17TH ST SE | | | | WASHINGTON | DC | 20003- | |
| HOUSE, RYAN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| HOUSE, SHAYNE | | 3520 PRINCETON LANE | 11 206 | | | SILVERDALE | WA | 98383-0000 | |
| HOUSE, SHAYNE KENICHI | | ADDRESS REDACTED | | | | | | | |
| HOUSE, TAVARIO LAMEL | | ADDRESS REDACTED | | | | | | | |
| HOUSE, TODD | | ADDRESS REDACTED | | | | | | | |
| HOUSE, TYEE JAMIL | | ADDRESS REDACTED | | | | | | | |
| HOUSE, WILLIAM | | 11526 6TH AVE SE | | | | OLYMPIA | WA | 98513 | |
| HOUSE, WILLIAM R | | ADDRESS REDACTED | | | | | | | |
| HOUSEHOLD APPLIANCE SERVICE | | 1025 SOUTH BROADWAY | | | | AKRON | OH | 44311 | |
| HOUSEHOLD BANK FSB | | PO BOX 5859 | | | | CAROL STREAM | IL | 601975859 | |
| HOUSEHOLD CENTRALIZED SERVICE | | 2052 SYLVANIA | | | | TOLEDO | OH | 43613 | |
| HOUSEHOLD CENTRALIZED SERVICE | | 2052 W SYLVANIA | | | | TOLEDO | OH | 43613 | |
| HOUSEHOLD CREDIT CARD SERVICES | | PO BOX 80055 | ATTN SHAWN DURHAM INVES UNIT | | | SALINAS | CA | 93912 | |
| HOUSEHOLD CREDIT SERVICE | | 475 CORPORATE WOODS PKY | | | | VERNON HILLS | IL | 60061-3196 | |
| HOUSEHOLD FINANCE CORP | | 3250 W BIG BEAVER RD STE 124 | C/O WEBER & OLCESE PLC | | | TROY | MI | 48084 | |
| HOUSEHOLD FINANCE CORP | | 4301 E PARHAM RD | | | | RICHMOND | VA | 23228 | |
| HOUSEHOLD INTERNATIONAL | | 400 N 9TH ST RM 203 | | | | RICHMOND | VA | 23219 | |
| HOUSEHOLD RECOVERY SERVICES CO | | 3101 N CENTRAL STE 1070 | C/O STANLEY HAMMERMAN ESQ | | | PHOENIX | AZ | 85012 | |
| HOUSEHOLDER, JOSHUA KEITH | | ADDRESS REDACTED | | | | | | | |
| HOUSER, BILL | | 321 BLANCHARD ST | | | | BELLEFONTE | PA | 16823 | |
| HOUSER, CAILEN MAE | | ADDRESS REDACTED | | | | | | | |
| HOUSER, CLAYTON E | | ADDRESS REDACTED | | | | | | | |
| HOUSER, DAVID ROBERT | | ADDRESS REDACTED | | | | | | | |
| HOUSER, DENNIS LYNN | | ADDRESS REDACTED | | | | | | | |
| HOUSER, DUSTIN E | | ADDRESS REDACTED | | | | | | | |
| HOUSER, GABRIEL S | | 1133 STANLEY AVE | | | | CHICO | CA | 95928 | |
| HOUSER, GABRIEL STEVEN | | ADDRESS REDACTED | | | | | | | |
| HOUSER, JANINE | | 17726 EXCHANGE AVE | | | | LANSING | IL | 60438-4811 | |
| HOUSER, JASMINE NICHOLE | | ADDRESS REDACTED | | | | | | | |
| HOUSER, JERRY W | | 1829 HERMITAGE DR | | | | KINGSPORT | TN | 37664 | |
| HOUSER, JERRY WAYNE | | ADDRESS REDACTED | | | | | | | |
| HOUSER, KENNETH STEVEN | | ADDRESS REDACTED | | | | | | | |
| HOUSER, MORGAN | | 937 SENECA ST | | | | BETHLEHEM | PA | 18015 | |
| HOUSER, ROGER | | 2208 BRANCH RD | | | | CHAMPAIGN | IL | 61821 | |
| HOUSER, SARAH CAITLIN | | ADDRESS REDACTED | | | | | | | |
| HOUSER, ZACH | | ADDRESS REDACTED | | | | | | | |
| HOUSH, CLINTON WILLIAM | | ADDRESS REDACTED | | | | | | | |
| HOUSHMAND, KASRA | | ADDRESS REDACTED | | | | | | | |
| HOUSHOLDER, SHAWN RYAN | | ADDRESS REDACTED | | | | | | | |
| HOUSING ON LINE | | 2275 A RENAISSANCE DRIVE | | | | LAS VEGAS | NV | 89119 | |
| HOUSING OPPORTUNITIES | HOUSING OPPORTUNITIE | MADE EQUAL | 2201 W BROAD ST STE 200 | | | RICHMOND | VA | 23220-2022 | |
| HOUSING, KEVIN | | ADDRESS REDACTED | | | | | | | |
| HOUSLER, CHRISTINA | | ADDRESS REDACTED | | | | | | | |
| HOUSLEY, CHARLES STEVEN | | ADDRESS REDACTED | | | | | | | |
| HOUSLEY, JOSEPH THOMAS | | ADDRESS REDACTED | | | | | | | |
| HOUSLEY, LUKE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOUSLEY, MAUREEN E | | 8955 EDGEFIELD DRIVE | | | | COLO SPRINGS | CO | 80920 | |
| HOUSLEY, TIMOTHY | | 838 LAKEWOOD DR | | | | JEFFERSON CITY | TN | 37760 | |
| HOUSMAN & BLOCH | | 45 KNOLLWOOD ROAD | | | | ELMSFORD | NY | 10523 | |
| HOUSMAN, ADAM | | 319 MAIN ST | | | | INDIAN ORCHARD | MA | 01151 | |
| HOUSTON ATTORNEY GENERAL | | PO BOX 4367 | HARRIS COUNTY CHILD SUPPORT | | | HOUSTON | TX | 77210-4367 | |
| HOUSTON BAPTIST UNIVERSITY | | 7502 FONDREN RD | | | | HOUSTON | TX | 770743298 | |
| HOUSTON BOYED, KANCI D | | ADDRESS REDACTED | | | | | | | |
| HOUSTON CELLULAR | | 1195 WEST LOOP NORTH STE 190 | | | | HOUSTON | TX | 77055 | |
| HOUSTON CHRONICLE | | 801 TEXAS AVE | | | | HOUSTON | TX | 77002 | |
| HOUSTON CHRONICLE | | BARRY WEST | 801 HOUSTON AVE | | | HOUSTON | TX | 77002 | |
| HOUSTON CHRONICLE | | PO BOX 200084 | | | | HOUSTON | TX | 77216 | |
| HOUSTON CHRONICLE | | PO BOX 200088 | | | | HOUSTON | TX | 77216 | |
| HOUSTON CHRONICLE | | PO BOX 4260 | | | | HOUSTON | TX | 77210 | |
| HOUSTON CHRONICLE | | PO BOX 80075 | | | | PRESCOTT | AZ | 86304-8075 | |
| HOUSTON CHRONICLE | | PO BOX 80086 | | | | PRESCOTT | AZ | 86304-8086 | |
| HOUSTON CO CIRCUIT COURT CLERK | | 23RD DIST CT GEN SESSIONS | | | | ERIN | TN | 37061 | |
| HOUSTON CO CIRCUIT COURT CLERK | | PO BOX 403 | 23RD DIST CT GEN SESSIONS | | | ERIN | TN | 37061 | |
| HOUSTON COMMUNITY NEWSPAPERS | | 523 N SAM HOUSTON PKY E | STE 600 | | | HOUSTON | TX | 77060-4011 | |
| HOUSTON COUNTY REV COMMISSION | | HOUSTON COUNTY REV COMMISSION | PO DRAWER 6406 | STARLA MOSS MATTHEWS | | DOTHAN | AL | 36302 | |
| HOUSTON COUNTY REV COMMISSION | | PO DRAWER 6406 | STARLA MOSS MATTHEWS | | | DOTHAN | AL | 36302 | |
| HOUSTON COUNTY REVENUE COMMISSION | STARLA MOSS MATTHEWS | PO DRAWER 6406 | | | | DOTHAN | AL | 36302 | |
| HOUSTON COUNTY REVENUE COMMISSIONER | | PO BOX 6406 | | | | DOTHAN | AL | 36302 | |
| HOUSTON COUNTY SUPERIOR COURT CLERK | | 201 PERRY PKWY | | | | PERRY | GA | 31069 | |
| HOUSTON COUNTY TAX ASSESSORS OFFICE | MARK KUSHINKA | PO DRAWER 7799 200 CARL VINSON PARKWAY | | | | WARNER ROBBINS | GA | 31088 | |
| HOUSTON COUNTY TAX COMMISSIONER | | HOUSTON COUNTY TAX COMMISSIONER | MARK KUSHINKA | PO BOX 7799 | | WARNER ROBINS | GA | | |
| HOUSTON COUNTY TAX COMMISSIONER | MARK KUSHINKA | HOUSTON COUNTY TAX COMMISSIONER | PO BOX 7799 | | | WARNER ROBINS | GA | 31095-7799 | |
| HOUSTON COUNTY, JUDGE OF PROBATE | | HOUSTON COUNTY JUDGE OF PROBATE | REVENUE COMMISSIONER | PO DRAWER 6406 | | DOTHAN | AL | | |
| HOUSTON DEPT OF HEALTH & HUMAN SVCS | | BUREAU OF CONSUMER HEALTH SVC | PO BOX 300008 | | | HOUSTON | TX | 77230-0008 | |
| HOUSTON DEPT OF HEALTH & HUMAN SVCS | | HOUSTON DEPT OF HEALTH & HUMAN SVCS | BUREAU OF CONSUMER HEALTH | PO BOX 300008 | | HOUSTON | TX | | |
| HOUSTON DEPT OF PUBLIC UTILITY | | PO BOX 1560 | | | | HOUSTON | TX | 77251 | |
| HOUSTON FIRE DEPT, CITY OF | | PO BOX 1562 | | | | HOUSTON | TX | 77002 | |
| HOUSTON FUNDING CORP | | 2620 FOUNTAINVIEW STE 305 | | | | HOUSTON | TX | 77057 | |
| HOUSTON GATE | | PO BOX 8847 | | | | HOUSTON | TX | 772498847 | |
| HOUSTON HOBBY AIRPORT HILTON | | 8181 AIRPORT BLVD | | | | HOUSTON | TX | 77061 | |
| HOUSTON INDEPENDENT SCHOOL DIS | | PO BOX 4593 | | | | HOUSTON | TX | 77210-4593 | |
| HOUSTON INDEPENDENT SCHOOL DIS | | PO BOX 4668 | | | | HOUSTON | TX | 77210-4668 | |
| HOUSTON INDEPENDENT SCHOOL DIS | | TAX OFFICE | | | | HOUSTON | TX | 772104711 | |
| HOUSTON JOHN | | 802 CORAL TREE PLACE | | | | MISSOURI CITY | TX | 77459 | |
| HOUSTON JR , FREDERICK ANTHONY | | ADDRESS REDACTED | | | | | | | |
| HOUSTON JR, WILLIAM | | ADDRESS REDACTED | | | | | | | |
| HOUSTON LIGHTING & POWER | | PO BOX 4405 | | | | HOUSTON | TX | 772104405 | |
| HOUSTON MUNICIPAL COURTS | | 1301 TRAVIS | | | | HOUSTON | TX | 77002 | |
| HOUSTON PINE FOREST LTD | | 2200 ROSS AVE STE 4802W LB 145 | C/O BILLINGSLEY PROPERTY SVCS | | | DALLAS | TX | 75201 | |
| HOUSTON PINE FOREST LTD | | 2200 ROSS AVE STE 4802W LB 145 | | | | DALLAS | TX | 75201 | |
| HOUSTON PLOCIE DEPARTMENT | | HOUSTON POLICE DEPARTMENT | AUTO DEALERS DETAIL | PO BOX 3408 | | HOUSTON | TX | 77253-3408 | |
| HOUSTON POLICE DEPARTMENT | | PO BOX 3408 | | | | HOUSTON | TX | 77253 | |
| HOUSTON POLICE DEPT, CITY OF | | 1200 TRAVIS | BURGLARY & THEFT DIVISION | | | HOUSTON | TX | 77002 | |
| HOUSTON POLICE DEPT, CITY OF | | 61 REISNER STREET | ALARM DIVISION | | | HOUSTON | TX | 77002 | |
| HOUSTON POLICE DEPT, CITY OF | | ALARM DIVISION | | | | HOUSTON | TX | 77002 | |
| HOUSTON T V SERVICE | | 1817 DUMBLE STREET | | | | HOUSTON | TX | 77023 | |
| HOUSTON TITLE COMPANY | | 1801 KINGWOOD DRIVE | SUITE 170 | | | KINGWOOD | TX | 77339 | |
| HOUSTON TITLE COMPANY | | SUITE 170 | | | | KINGWOOD | TX | 77339 | |
| HOUSTON WELDING SUPPLY CO | | PO BOX 38437 | | | | HOUSTON | TX | 772388437 | |
| HOUSTON, ANDRE EUGENE | | ADDRESS REDACTED | | | | | | | |
| HOUSTON, ANGELA J | | ADDRESS REDACTED | | | | | | | |
| HOUSTON, BRETT ELLISON | | ADDRESS REDACTED | | | | | | | |
| HOUSTON, CHARLES | | 504 IMPALA CT | | | | STATESBORO | GA | 30458-9201 | |
| HOUSTON, CHRISTOPHER LOUIS | | ADDRESS REDACTED | | | | | | | |
| HOUSTON, CITY OF | | 1205 DART ST RM 113 | | | | HOUSTON | TX | 77007 | |
| HOUSTON, CITY OF | | 2600 SOUTHWEST FWY STE 211 | PUBLIC WORKS & ENG DEPARTMENT | | | HOUSTON | TX | 77098 | |
| HOUSTON, CITY OF | | FIRE DEPT PERMIT SECTION | 1205 DART | | | HOUSTON | TX | 77007 | |
| HOUSTON, CITY OF | | HOUSTON CITY OF | SIGN ADMINISTRATION | PO BOX 61167 | | HOUSTON | TX | 77208-1167 | |
| HOUSTON, CITY OF | | PO BOX 61167 | SIGN ADMINISTRATION | | | HOUSTON | TX | 77208-1167 | |
| HOUSTON, CITY OF | | PO BOX 741009 | ALARM DIVISION | | | HOUSTON | TX | 77274 | |
| HOUSTON, CITY OF | | PO BOX 741052 | ALARM DETAIL | | | HOUSTON | TX | 77074 | |
| HOUSTON, CITY OF | | PUBLIC WORKS & ENG DEPARTMENT | | | | HOUSTON | TX | 77098 | |
| HOUSTON, COREY | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOUSTON, CRAIG TRAVOR | | ADDRESS REDACTED | | | | | | | |
| HOUSTON, CURTIS SHANE | | ADDRESS REDACTED | | | | | | | |
| HOUSTON, DARIUS | | ADDRESS REDACTED | | | | | | | |
| HOUSTON, DAVID R | | ADDRESS REDACTED | | | | | | | |
| HOUSTON, DAVID R | | 74 OAKWOOD DRIVE | | | | BREVARD | NC | 28712 | |
| HOUSTON, DEMETRIUS D | | ADDRESS REDACTED | | | | | | | |
| HOUSTON, EMMANUEL J | | ADDRESS REDACTED | | | | | | | |
| HOUSTON, ERIC | | ADDRESS REDACTED | | | | | | | |
| HOUSTON, GRAYLING | | 1300 BULLDOG DR APT 101 | | | | ASHEVILLE | NC | 28801 | |
| HOUSTON, HEATHER MICHELLE | | ADDRESS REDACTED | | | | | | | |
| HOUSTON, JARED RASHAD | | ADDRESS REDACTED | | | | | | | |
| HOUSTON, JAROD ANDREW | | ADDRESS REDACTED | | | | | | | |
| HOUSTON, JASON E | | ADDRESS REDACTED | | | | | | | |
| HOUSTON, JEREMY | | ADDRESS REDACTED | | | | | | | |
| HOUSTON, JOHNNY | | 2808 MONTROS AVE | LEGEND BAND | | | RICHMOND | VA | 23222 | |
| HOUSTON, JOHNNY | | 2808 MONTROS AVE | | | | RICHMOND | VA | 23222 | |
| HOUSTON, JONAS EUGENE | | ADDRESS REDACTED | | | | | | | |
| HOUSTON, JOSHUA JAMES | | ADDRESS REDACTED | | | | | | | |
| HOUSTON, JOSHUA TYSON | | ADDRESS REDACTED | | | | | | | |
| HOUSTON, KENNETH | | 5736 JARDIN PL | | | | MEMPHIS | TN | 38141-6821 | |
| HOUSTON, KIA | | 1337 CREASE ST | | | | PHILADELPHIA | PA | 19125 | |
| HOUSTON, KYLE Q | | ADDRESS REDACTED | | | | | | | |
| HOUSTON, LAKEISHA | | 10053 S HILL TERRACE | 216 | | | PALOS HILLS | IL | 60465-0000 | |
| HOUSTON, LAKEISHA RENEE | | ADDRESS REDACTED | | | | | | | |
| HOUSTON, LAMON BRANDON | | ADDRESS REDACTED | | | | | | | |
| HOUSTON, LATROYA LAMECCA | | ADDRESS REDACTED | | | | | | | |
| HOUSTON, LEIDA | | 23323 N HWY 365 | | | | MAUMELLE | AR | 72113 | |
| HOUSTON, MAKEDA E | | ADDRESS REDACTED | | | | | | | |
| HOUSTON, MICHAEL | | 2565 IVY AVE E APT 101 | | | | MAPLEWOOD | MN | 55119 | |
| HOUSTON, MICHAEL A | | ADDRESS REDACTED | | | | | | | |
| HOUSTON, MICHAEL OLSEN | | ADDRESS REDACTED | | | | | | | |
| HOUSTON, RALPH ANTHONY | | ADDRESS REDACTED | | | | | | | |
| HOUSTON, RODNEY D | | 6840 W CHURCH ST | DOUGLAS COUNTY SHERIFFS OFFICE | | | DOUGLASVILLE | GA | 30134 | |
| HOUSTON, RODNEY D | | 6840 W CHURCH ST | | | | DOUGLASVILLE | GA | 30134 | |
| HOUSTON, RONNIE EARL | | ADDRESS REDACTED | | | | | | | |
| HOUSTON, RYLAND LELON | | ADDRESS REDACTED | | | | | | | |
| HOUSTON, SANDRA LYNN | | ADDRESS REDACTED | | | | | | | |
| HOUSTON, SHAWNA | | ADDRESS REDACTED | | | | | | | |
| HOUSTON, SHERIAL FORDBUCHAN | | ADDRESS REDACTED | | | | | | | |
| HOUSTON, STACY MACHELL | | ADDRESS REDACTED | | | | | | | |
| HOUSTON, THOMAS | | 380 CAMELBACK LANE | | | | MARTINSVILLE | VA | 24112 | |
| HOUSTON, TIFFANY LASHAUN | | ADDRESS REDACTED | | | | | | | |
| HOUSTON, TRENTON A | | ADDRESS REDACTED | | | | | | | |
| HOUSTON, TYLER BRANDON | | ADDRESS REDACTED | | | | | | | |
| HOUSTON, VERONICA S | | ADDRESS REDACTED | | | | | | | |
| HOUT, ADAM STEVEN | | ADDRESS REDACTED | | | | | | | |
| HOUT, THONGDY | | ADDRESS REDACTED | | | | | | | |
| HOUTENBRINK, ROBERT | | 6641 LAKE ISLAND DRIVE | | | | LAKE WORTH | FL | 33467 | |
| HOUTKOOPER, BEN | | 1364 EAGLE CREEK BLVD | | | | SHAKOPEE | MN | 55379 | |
| HOUTRAS, GABRIELLE CHRISTENA | | ADDRESS REDACTED | | | | | | | |
| HOUTS MD, DON | | 415 S CEDROS AVE STE 210 | | | | SOLANA BEACH | CA | 92075 | |
| HOUTS, ANTON RICHARD | | ADDRESS REDACTED | | | | | | | |
| HOUTZ, GREG | | 911133 KUMUIKI ST | | | | KAPOLEI | HI | 96707 | |
| HOUTZ, TIMOTHY JAMES | | ADDRESS REDACTED | | | | | | | |
| HOUY, PAUL ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| HOVALDT, KENNETH | | 5701 WILSHIRE DR | | | | WARRENTON | VA | 20187 | |
| HOVANEC, JOHN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HOVANIC INC, MATTHEW T | | 1258 STATE RD | HOMAC AUTO & VAN WASH | | | WARREN | OH | 44481 | |
| HOVANIC INC, MATTHEW T | | HOMAC AUTO & VAN WASH | | | | WARREN | OH | 44481 | |
| HOVANNESIAN, CHRISTINA ROSE | | ADDRESS REDACTED | | | | | | | |
| HOVDE, JACLYN | | N491 KIMBALL RD | | | | WINFIELD | IL | 60190 | |
| HOVDE, MICHAEL CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| HOVDE, MICHAEL DUNN | | ADDRESS REDACTED | | | | | | | |
| HOVDEN, CARL | | ADDRESS REDACTED | | | | | | | |
| HOVENDEN REALTOR, KATHIE | | 2404 EAST EMPIRE | | | | BLOOMINGTON | IL | 61704 | |
| HOVER, ANGELA MARIE | | ADDRESS REDACTED | | | | | | | |
| HOVER, JAMES J | | ADDRESS REDACTED | | | | | | | |
| HOVEY, ASHLEE FAWN | | ADDRESS REDACTED | | | | | | | |
| HOVEY, JASON GARRETT | | ADDRESS REDACTED | | | | | | | |
| HOVINETZ, SEAN | | 8308 BRIGANTINE CT APT 83 | | | | WEST CHESTER | OH | 45069 | |
| HOVINETZ, SEAN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| HOVIOUS & ASSOCIATES INC | | 971 TALLGRASS DR | | | | BARTLETT | IL | 60103 | |
| HOVIS, CLINT DANE | | ADDRESS REDACTED | | | | | | | |
| HOVIS, JUSTIN STEVEN | | ADDRESS REDACTED | | | | | | | |
| HOVIS, MARK JOSEPH | | ADDRESS REDACTED | | | | | | | |
| HOVNANIAN, COREY | | 1141 5TH AVENUE DR | | | | KINGSBURG | CA | 93631-9239 | |
| HOVSEPIAN, HERIER | | 2415 CANADA BLVD | | | | GLENDALE | CA | 91208 | |
| HOVSEPIAN, SHANT DANIEL | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOW MAGAZINE | | 4700 E GALBRAITH RD | | | | CINCINNATI | OH | 45236 | |
| HOW MAGAZINE | | PO BOX 421391 | | | | PALM COAST | FL | 32142-1391 | |
| HOW MAGAZINE | | PO BOX 5250 | | | | HARLAN | IA | 51593 | |
| HOWALD, JEANA | | 4737 BLAIRFIELD DR | D | | | COLUMBUS | OH | 43214-0000 | |
| HOWALD, JEANA NICOLE | | ADDRESS REDACTED | | | | | | | |
| HOWAR, RITA C | | ADDRESS REDACTED | | | | | | | |
| HOWARD A HILL | HILL HOWARD A | 317 COMMUNIPAW AVE | | | | JERSEY CITY | NJ | 07304-4047 | |
| HOWARD ANTLE | ANTLE HOWARD | 6391 SPRINGHOUSE | | | | BRIDGEVILLE | PA | 15017-3527 | |
| HOWARD COMMUNITY COLLEGE | | 10901 LITTLE PATUXENT PKY | RM L140 CAREER SVCS | | | COLUMBIA | MD | 21044 | |
| HOWARD COOPER, HARSON ROBERT | | ADDRESS REDACTED | | | | | | | |
| HOWARD COUNTY | | DIRECTOR OF FINANCE | 3430 COURTHOUSE DR | | | ELLICOTT CITY | MD | 21043 | |
| HOWARD COUNTY CHAMBER OF COMM | | 5560 STERRETT PL | STE 105 | | | COLUMBIA | MD | 21044 | |
| HOWARD COUNTY CHAMBER OF COMM | | STE 105 | | | | COLUMBIA | MD | 21044 | |
| HOWARD COUNTY CIRCUIT COURT | | 8360 COURT AVE | MARGARET D RAPPAPORT CLERK | | | ELLICOTT CITY | MD | 21043 | |
| HOWARD COUNTY CIRCUIT COURT | | MARGARET D RAPPAORT CLERK | | | | ELLICOTT CITY | MD | 21043 | |
| HOWARD COUNTY CLERK | | PO BOX 9004 | | | | KOKOMO | IN | 46904-9004 | |
| HOWARD COUNTY DEPT OF FINANCE | | PO BOX 2048 | BUSINESS TAX DIVISION | | | ELLICOTT CITY | MD | 21041-2048 | |
| HOWARD COUNTY DEPT OF FINANCE | | PO BOX 3367 | | | | ELLICOTT CITY | MD | 21041 | |
| HOWARD COUNTY TREASURER | | ATTN COLLECTORS OFFICE | 226 N MAIN ST 2ND FL | | | KOKOMO | IN | | |
| HOWARD COUNTY, TREASURER OF | | 226 N MAIN ST | HOWARD COUNTY ADMIN CTR | | | KOKOMO | IN | 46901-4624 | |
| HOWARD ELECTRONIC INSTRUMENTS | | 6222 N OLIVER | | | | KECHI | KS | 67067 | |
| HOWARD HICKS | HICKS HOWARD | 10864 LEMON GRASS LN | | | | ROSECOE | IL | 61073-6321 | |
| HOWARD HUGHES APPLIANCE | | 407 S WASHINGTON | | | | MOSCOW | ID | 83843 | |
| HOWARD II, DANNY LEE | | ADDRESS REDACTED | | | | | | | |
| HOWARD II, GREGORY THOMAS | | ADDRESS REDACTED | | | | | | | |
| HOWARD III, ALAN EDWARD | | ADDRESS REDACTED | | | | | | | |
| HOWARD JOHNSON | | 2625 NORTH SALISBURY BLVD | | | | SALISBURY | MD | 21801 | |
| HOWARD JOHNSON | | 3601 VESTAL PKWY EAST | | | | VESTAL | NY | 13850 | |
| HOWARD JOHNSON | | 402 E GENESEE ST | PO BOX 589 | | | FAYETTEVILLE | NY | 13066 | |
| HOWARD JOHNSON | | 5300 CLAIRTON BLVD | | | | PITTSBURGH | PA | 15236 | |
| HOWARD JOHNSON | | 98 MIDDLESEX TURNPIKE | | | | BURLINGTON | MA | 01803 | |
| HOWARD JOHNSON CHELMSFORD | | 187 CHELMSFORD STREET | | | | CHELMSFORD | MA | 01824 | |
| HOWARD JOHNSON CLEARWATER | | 21030 US 19 N | | | | CLEARWATER | FL | 34625 | |
| HOWARD JOHNSON GREENVILLE | | 185 & 2756 LAURENS ROAD | | | | GREENVILLE | SC | 29607 | |
| HOWARD JOHNSON HOTEL | | 130 WORCESTER ROAD | | | | FRAMINGHAM | MA | 01701 | |
| HOWARD JOHNSON INN | | 3951 NW BLITCHTON RD | | | | OCALA | FL | 34482 | |
| HOWARD JOHNSON LAWRENCEVILLE | | 2995 RT 1 | | | | LAWRENCEVILLE | NJ | 08648 | |
| HOWARD JOHNSON LODGE | | 1800 HILLANDALE ROAD | | | | DURHAM | NC | 27705 | |
| HOWARD JOHNSON LODGE | | 3220 HAMILTON BLVD | | | | ALLENTOWN | PA | 18103 | |
| HOWARD JOHNSON LODGE | | 5405 STEVENS CREEK BLVD | | | | SANTA CLARA | CA | 95051 | |
| HOWARD JOHNSON MOTOR LODGE | | I 85 AT SOUTH ELM ST | | | | GREENSBORO | NC | 27406 | |
| HOWARD JOHNSON PLAZA HOTEL | | 733 BRILEY PARKWAY | | | | NASHVILLE | TN | 37217 | |
| HOWARD JOHNSON WALDORF | | 3125 CRAIN HIGHWAY | | | | WALDORF | MD | 20602 | |
| HOWARD JR, CHARLES | | 2538 VERNELL WAY | | | | ROUND ROCK | TX | 78664 | |
| HOWARD JR, DEWAYNE | | ADDRESS REDACTED | | | | | | | |
| HOWARD JR, KENNETH L | | ADDRESS REDACTED | | | | | | | |
| HOWARD M ANDERSON | ANDERSON HOWARD M | 2573 SPRINGSBURY RD | | | | BERRYVILLE | VA | 22611-3911 | |
| HOWARD OFFICE EQUIPMENT | | PO BOX 43043 | | | | CINCINNATI | OH | 45243 | |
| HOWARD PERRY & WALSTON | | 4112 BLUE RIDGE DR | | | | RALEIGH | NC | 27612 | |
| HOWARD RESEARCH & DEVELOPMENT | | 10275 LITTLE PATUXENT PKY | ED ELY THE ROUSE CO | | | COLUMBIA | MD | 21044 | |
| HOWARD RICE NEMEROVSKI ET AL | | 3 EMBARCADERO CTR | | | | SAN FRANCISCO | CA | 941114065 | |
| HOWARD SCHWARTZ RECORDING INC | | 420 LEXINGTON AVENUE STE 1934 | | | | NEW YORK | NY | 10170 | |
| HOWARD SERVICES | | 14 LOWER E CENTRAL ST | | | | FRANKLIN | MA | 02038 | |
| HOWARD SERVICES | | 38 POND ST 104 | | | | FRANKLIN | MA | 02038 | |
| HOWARD SERVICES INC | | 14 LOWER E CENTRAL ST | | | | FRANKLIN | MA | 02038 | |
| HOWARD UNIVERSITY TREASURER | | CAREER SERVICES OFFICE | | | | WASHINGTON | DC | 20059 | |
| HOWARD UNIVERSITY TREASURER | | PO BOX 667 ADMIN BLDG | CAREER SERVICES OFFICE | | | WASHINGTON | DC | 20059 | |
| HOWARD WILLIS P | | 1402 OAKWOOD DRIVE | | | | ALLEN | TX | 75013 | |
| HOWARD, AARON | | 121 KENILWORTH ST | | | | SAVANNAH | GA | 31415-0000 | |
| HOWARD, AARON | | 13 NILES RD | | | | WINDSOR | CT | 06095 | |
| HOWARD, AARON E | | ADDRESS REDACTED | | | | | | | |
| HOWARD, AARON LAMAR | | ADDRESS REDACTED | | | | | | | |
| HOWARD, AIMEE MARIA | | ADDRESS REDACTED | | | | | | | |
| HOWARD, ALICE VICTORIA | | ADDRESS REDACTED | | | | | | | |
| HOWARD, ALPHONSO LEWIS | | ADDRESS REDACTED | | | | | | | |
| HOWARD, ANN E | | ADDRESS REDACTED | | | | | | | |
| HOWARD, ANTHONY | | 335 W DAWSON CT | | | | GLENDORA | CA | 91740 | |
| HOWARD, ASHLEY SHAWNTEL | | ADDRESS REDACTED | | | | | | | |
| HOWARD, AUBRAYLL LACLAYSHA | | ADDRESS REDACTED | | | | | | | |
| HOWARD, AYANA | | ADDRESS REDACTED | | | | | | | |
| HOWARD, BEN | | 15 LOVELL DR | | | | BRANCHVILLE | AL | 35120-4521 | |
| HOWARD, BERTHA | | 2837 SPRING HOUSE RD | | | | CHRISTIANSBURG | VA | 24073-6459 | |
| HOWARD, BRAD ALLEN | | ADDRESS REDACTED | | | | | | | |
| HOWARD, BRADFORD ALLEN | | ADDRESS REDACTED | | | | | | | |
| HOWARD, BRADLEY GRIFFIN | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOWARD, BRANDI DOMINIQUE | | ADDRESS REDACTED | | | | | | | |
| HOWARD, BRANDON J | | ADDRESS REDACTED | | | | | | | |
| HOWARD, BRANDON SCOTT | | ADDRESS REDACTED | | | | | | | |
| HOWARD, BRENDAN CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| HOWARD, BRIAN DANIEL | | ADDRESS REDACTED | | | | | | | |
| HOWARD, BRIAN ROSS | | ADDRESS REDACTED | | | | | | | |
| HOWARD, BRIANA | | 11100 NE MORRIS ST | | | | PORTLAND | OR | 97220-2700 | |
| HOWARD, BRIANA NICOLE | | ADDRESS REDACTED | | | | | | | |
| HOWARD, BRIDGETTE | | ADDRESS REDACTED | | | | | | | |
| HOWARD, BRIDGETTE | | 33 FISHER AVE | 4D | | | WHITE PLAINS | NY | 10601-0000 | |
| HOWARD, BRUCE N | | ADDRESS REDACTED | | | | | | | |
| HOWARD, BRYAN A | | ADDRESS REDACTED | | | | | | | |
| HOWARD, CANDICE | | 1318 GATE VIEW AVE | APT B | | | SAN FRANCISCO | CA | 94130 | |
| HOWARD, CARMELLA S | | ADDRESS REDACTED | | | | | | | |
| HOWARD, CARMELLA S | | ADDRESS REDACTED | | | | | | | |
| HOWARD, CHARLENE | | ADDRESS REDACTED | | | | | | | |
| HOWARD, CHARLES | | 13836 MARBOK WAY | | | | JAMUL | CA | 91935 | |
| HOWARD, CHARLES NOEL | | ADDRESS REDACTED | | | | | | | |
| HOWARD, CHELSEA LYN | | ADDRESS REDACTED | | | | | | | |
| HOWARD, CHENOA | | 14100 MONTFORT DR | | | | DALLAS | TX | 75254 | |
| HOWARD, CHENOA EVONNE | | ADDRESS REDACTED | | | | | | | |
| HOWARD, CHERIE SADE | | ADDRESS REDACTED | | | | | | | |
| HOWARD, CHRIS | | 125 LINCOLN PLACE | | | | HARRISBURG | PA | 17112 | |
| HOWARD, CHRIS | | PO BOX 16 | | | | SOUTHEASTERN | PA | 19399-0016 | |
| HOWARD, CHRISTOPHER LEE | | ADDRESS REDACTED | | | | | | | |
| HOWARD, CHRISTOPHER PAUL | | ADDRESS REDACTED | | | | | | | |
| HOWARD, COLBY JAMES | | ADDRESS REDACTED | | | | | | | |
| HOWARD, CORY JAMES | | ADDRESS REDACTED | | | | | | | |
| HOWARD, CRAIG A | | ADDRESS REDACTED | | | | | | | |
| HOWARD, CRAIG A | | 129 SHEFFIELD DRIVE | | | | MARYVILLE | TN | 37804 | |
| HOWARD, CRAIG JOSEPH | | ADDRESS REDACTED | | | | | | | |
| HOWARD, CRYSTAL DAWN | | ADDRESS REDACTED | | | | | | | |
| HOWARD, CURTIS LEON | | ADDRESS REDACTED | | | | | | | |
| HOWARD, DAKOTAH KENDRA | | ADDRESS REDACTED | | | | | | | |
| HOWARD, DANIEL ELLIOT | | ADDRESS REDACTED | | | | | | | |
| HOWARD, DANIEL THOMAS | | ADDRESS REDACTED | | | | | | | |
| HOWARD, DAVID BRADY | | ADDRESS REDACTED | | | | | | | |
| HOWARD, DAVID LEE | | ADDRESS REDACTED | | | | | | | |
| HOWARD, DAVID O | | 2986 ELMWOOD ST | | | | ANN ARBOR | MI | 48104 | |
| HOWARD, DAVID OWEN | | ADDRESS REDACTED | | | | | | | |
| HOWARD, DESMOND | | 1200 FEATHERSTONE RD | | | | PONTIAC | MI | 48342 | |
| HOWARD, DION LEE | | ADDRESS REDACTED | | | | | | | |
| HOWARD, DOMINIQUE TYWAN | | ADDRESS REDACTED | | | | | | | |
| HOWARD, DONNELL MARCUS | | ADDRESS REDACTED | | | | | | | |
| HOWARD, DUANE | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| HOWARD, DUANE GLENDON | | ADDRESS REDACTED | | | | | | | |
| HOWARD, EDWARD SCOTT | | ADDRESS REDACTED | | | | | | | |
| HOWARD, EDWIN H | | BONVILLE & HOWARD | 154 PRICHARD ST | | | FITCHBURG | MA | 01420 | |
| HOWARD, ELAINE | | ADDRESS REDACTED | | | | | | | |
| HOWARD, ELAINE | | 841 WOODHAVEN DR | | | | COMMERCE | MI | 48390 | |
| HOWARD, ELLEN TERESA | | ADDRESS REDACTED | | | | | | | |
| HOWARD, EMILY JOHANNA | | ADDRESS REDACTED | | | | | | | |
| HOWARD, ERIC | | ADDRESS REDACTED | | | | | | | |
| HOWARD, ERIC | | 3209 BEERMUDA AVE | | | | COLONIAL HEIGHTS | VA | 23834 | |
| HOWARD, ERIC JORDAN | | ADDRESS REDACTED | | | | | | | |
| HOWARD, ERIC S | | 2634 NEWCOMBE CT | | | | GASTONIA | NC | 28056 | |
| HOWARD, ERIK ANTHONY | | ADDRESS REDACTED | | | | | | | |
| HOWARD, ESTHER | | 1231 SAN ANDRES ST | | | | SANTA BARBARA | CA | 93101-4321 | |
| HOWARD, EVE | | | | | | AUGUSTA | GA | 30909 | |
| HOWARD, FAYOLA | | ADDRESS REDACTED | | | | | | | |
| HOWARD, FRANKLIN D | | 66 CACTUS HILL RD | | | | ROBERTA | GA | 31078 | |
| HOWARD, FRANKLIN DAARON | | ADDRESS REDACTED | | | | | | | |
| HOWARD, FREDRICK | | 3303 NIGHTS BRIDGE RD | | | | ORLANDO | FL | 32818-0000 | |
| HOWARD, GLENDA B | | 7108 S 92ND EAST AVE APT 2708 | | | | TULSA | OK | 74133-5271 | |
| HOWARD, GLENN | | ADDRESS REDACTED | | | | | | | |
| HOWARD, GRACE ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| HOWARD, GREG | | 11905 ROYAL PALM BLVD | 14 101 | | | CORAL SPRINGS | FL | 33065-7375 | |
| HOWARD, GREG | | 22 TECUMSEH ST | | | | DAYTON | OH | 45402 | |
| HOWARD, HANIF ABDUL | | ADDRESS REDACTED | | | | | | | |
| HOWARD, HARLEY B | | ADDRESS REDACTED | | | | | | | |
| HOWARD, HUGH | | ADDRESS REDACTED | | | | | | | |
| HOWARD, JAI S | | ADDRESS REDACTED | | | | | | | |
| HOWARD, JAI S | | ADDRESS REDACTED | | | | | | | |
| HOWARD, JAMEL MARQUIS | | ADDRESS REDACTED | | | | | | | |
| HOWARD, JAMES | | ADDRESS REDACTED | | | | | | | |
| HOWARD, JAMES | | ADDRESS REDACTED | | | | | | | |
| HOWARD, JAMES | | 16654 MALORY CT | | | | DUMFRIES | VA | 22026 | |
| HOWARD, JAMES | | 766 E  CLEVELAND | | | | DECATUR | IL | 62521 | |
| HOWARD, JAN MCDONALD | | 7506 CODDLE HARBOR LN | | | | POTOMAC | MD | 20854-0000 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOWARD, JANNIA N | | ADDRESS REDACTED | | | | | | | |
| HOWARD, JARRED GLENN | | ADDRESS REDACTED | | | | | | | |
| HOWARD, JENNIFER | | 22293 OLD LOGGING RD | | | | LOS GATOS | CA | 95033-8338 | |
| HOWARD, JENNIFER | | 22293 OLD LOGGING RD | | | | LOS GATOS | CA | 95033 | |
| HOWARD, JENNIFER TINA | | ADDRESS REDACTED | | | | | | | |
| HOWARD, JEREMY ALAN | | ADDRESS REDACTED | | | | | | | |
| HOWARD, JERMAINE | | ADDRESS REDACTED | | | | | | | |
| HOWARD, JESSICA LYNN | | ADDRESS REDACTED | | | | | | | |
| HOWARD, JESSIE | | 10000 S BEVERLY AVE | | | | CHICAGO | IL | 60643-1379 | |
| HOWARD, JILLIAN LEIGH | | ADDRESS REDACTED | | | | | | | |
| HOWARD, JOEL STANLEY | | ADDRESS REDACTED | | | | | | | |
| HOWARD, JOEL WILLIAM | | ADDRESS REDACTED | | | | | | | |
| HOWARD, JOHN | | 4320 196TH ST SW | | | | LYNNWOOD | WA | 98036-6773 | |
| HOWARD, JOHN | | 638 GOULD AVE | | | | BEDFORD HEIGHTS | OH | 44146 | |
| HOWARD, JOHN DAVID | | ADDRESS REDACTED | | | | | | | |
| HOWARD, JOHN W | | ADDRESS REDACTED | | | | | | | |
| HOWARD, JONATHAN B | | ADDRESS REDACTED | | | | | | | |
| HOWARD, JONATHAN WARD | | ADDRESS REDACTED | | | | | | | |
| HOWARD, JORDAN JERRELL | | ADDRESS REDACTED | | | | | | | |
| HOWARD, JOSEPH DESHAWN | | ADDRESS REDACTED | | | | | | | |
| HOWARD, JOVAHN DEMETRIUS | | ADDRESS REDACTED | | | | | | | |
| HOWARD, JUSTEN CAMERON | | ADDRESS REDACTED | | | | | | | |
| HOWARD, JUSTIN | | 2632 SE 29TH LN | | | | OCALA | FL | 34471-6276 | |
| HOWARD, JVAN LAMAR | | ADDRESS REDACTED | | | | | | | |
| HOWARD, KELLI JO | | ADDRESS REDACTED | | | | | | | |
| HOWARD, KELVIN LAMAR | | ADDRESS REDACTED | | | | | | | |
| HOWARD, KEVIN | | ADDRESS REDACTED | | | | | | | |
| HOWARD, KEVIN | | ADDRESS REDACTED | | | | | | | |
| HOWARD, KEVIN | | ADDRESS REDACTED | | | | | | | |
| HOWARD, KEVIN | | 4225 DONOVAN WAY | | | | TURLOCK | CA | 95382 | |
| HOWARD, KEVIN RYAN | | ADDRESS REDACTED | | | | | | | |
| HOWARD, KIMBERLY A | | ADDRESS REDACTED | | | | | | | |
| HOWARD, KIMILLE | | ADDRESS REDACTED | | | | | | | |
| HOWARD, KWAMELL T | | ADDRESS REDACTED | | | | | | | |
| HOWARD, KYLE | | 3605 TRINITY CHURCH RD | | | | VALDESE | NC | 28690 | |
| HOWARD, L | | 8232 CEDAR RD | | | | GILMER | TX | 75644-7431 | |
| HOWARD, LACADRE KENT | | ADDRESS REDACTED | | | | | | | |
| HOWARD, LADONYA JEMMETTE | | ADDRESS REDACTED | | | | | | | |
| HOWARD, LANCE | | ADDRESS REDACTED | | | | | | | |
| HOWARD, LANCE MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HOWARD, LAURA MARIE | | ADDRESS REDACTED | | | | | | | |
| HOWARD, LISA A | | ADDRESS REDACTED | | | | | | | |
| HOWARD, LLOYD EARL | | ADDRESS REDACTED | | | | | | | |
| HOWARD, LUZELENA | | 5548 FLEMING RD | | | | ATWATER | CA | 95301-9510 | |
| HOWARD, LYNETTE | | ADDRESS REDACTED | | | | | | | |
| HOWARD, MARC LEE | | ADDRESS REDACTED | | | | | | | |
| HOWARD, MARCO | | P O BOX 71282 | | | | RICHMOND | VA | 23255-1282 | |
| HOWARD, MARIO | | ADDRESS REDACTED | | | | | | | |
| HOWARD, MARIO | | ADDRESS REDACTED | | | | | | | |
| HOWARD, MARK CARROLL | | ADDRESS REDACTED | | | | | | | |
| HOWARD, MARY | | 521 TOMAHAWK TRAIL | | | | WOODSTOCK | GA | 30188 | |
| HOWARD, MASON CRAIG | | ADDRESS REDACTED | | | | | | | |
| HOWARD, MATTHEW ALAN | | ADDRESS REDACTED | | | | | | | |
| HOWARD, MELISSA ANN | | ADDRESS REDACTED | | | | | | | |
| HOWARD, MELISSA SUE | | ADDRESS REDACTED | | | | | | | |
| HOWARD, MICHAEL | | 3925 FORGE DR | | | | WOODBRIDGE | VA | 22193-2213 | |
| HOWARD, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| HOWARD, MICHAEL D | | ADDRESS REDACTED | | | | | | | |
| HOWARD, MICHAEL IRVIN | | ADDRESS REDACTED | | | | | | | |
| HOWARD, MICHAEL KEITH | | ADDRESS REDACTED | | | | | | | |
| HOWARD, MICHELLE | | ADDRESS REDACTED | | | | | | | |
| HOWARD, MISTY GENELLE | | ADDRESS REDACTED | | | | | | | |
| HOWARD, MITCH ROY | | ADDRESS REDACTED | | | | | | | |
| HOWARD, MONIQUE SHANNON | | ADDRESS REDACTED | | | | | | | |
| HOWARD, NATHANIEL PATRICK | | ADDRESS REDACTED | | | | | | | |
| HOWARD, NICHOLAS ELLSWORTH | | ADDRESS REDACTED | | | | | | | |
| HOWARD, NICHOLE | | ADDRESS REDACTED | | | | | | | |
| HOWARD, PHILIP | | 961 DOPLER ST | | | | AKRON | OH | 44303 | |
| HOWARD, PHILLIP | | ADDRESS REDACTED | | | | | | | |
| HOWARD, PHYLLISHA BRINETTE | | ADDRESS REDACTED | | | | | | | |
| HOWARD, ROBERT DWAYNE | | ADDRESS REDACTED | | | | | | | |
| HOWARD, ROBERT R | | 903 APRICOT AVE APT D | | | | CAMPBELL | CA | 95008 | |
| HOWARD, ROCHELLE AMANDA | | ADDRESS REDACTED | | | | | | | |
| HOWARD, ROGER LEE | | ADDRESS REDACTED | | | | | | | |
| HOWARD, ROYCE ITHEL | | ADDRESS REDACTED | | | | | | | |
| HOWARD, RYAN | | ADDRESS REDACTED | | | | | | | |
| HOWARD, SANDRA | | 830 VIA COVELLO | | | | CAMARILLO | CA | 93010 | |
| HOWARD, SARAH | | 2405 MAYHEW DR | | | | INDIANAPOLIS | IN | 46227 | |
| HOWARD, SCOTT | | 4817 KIRKCALDEY | | | | TYLER | TX | 75703 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOWARD, SEAN CHRISTIAN | | ADDRESS REDACTED | | | | | | | |
| HOWARD, SEAN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| HOWARD, SEVE DEE | | ADDRESS REDACTED | | | | | | | |
| HOWARD, SHANEKA SHARELL | | ADDRESS REDACTED | | | | | | | |
| HOWARD, SHARON A | | 3313 10TH PL SE 103 | | | | WASHINGTON | DC | 20032 | |
| HOWARD, SHELESE NICOLE | | ADDRESS REDACTED | | | | | | | |
| HOWARD, SIDNEY | | 31 WILLIAM ST | | | | ROOSEVELT | NY | 11575-1420 | |
| HOWARD, STACI L | | ADDRESS REDACTED | | | | | | | |
| HOWARD, STACI L | | ADDRESS REDACTED | | | | | | | |
| HOWARD, STACI L | | 380 CRUSADER | | | | DALLAS | TX | 75217 | |
| HOWARD, STEPHEN | | 4273 ROCKHILL RD | | | | MECHANICSVILLE | VA | 23111 | |
| HOWARD, STEPHEN W | | ADDRESS REDACTED | | | | | | | |
| HOWARD, STEPHON M | | ADDRESS REDACTED | | | | | | | |
| HOWARD, STEVEN | | 2504 GARTH RD | | | | WILMINGTON | DE | 19810 | |
| HOWARD, STEVEN | | 4700 CHOWEN | | | | MINNEAPOLIS | MN | 55410 | |
| HOWARD, STEVEN JAY | | ADDRESS REDACTED | | | | | | | |
| HOWARD, THOMAS | | ADDRESS REDACTED | | | | | | | |
| HOWARD, THOMAS HARDY | | ADDRESS REDACTED | | | | | | | |
| HOWARD, THOMAS JAMES | | ADDRESS REDACTED | | | | | | | |
| HOWARD, TIFFANY M | | ADDRESS REDACTED | | | | | | | |
| HOWARD, TIFFANY NICOLE | | ADDRESS REDACTED | | | | | | | |
| HOWARD, TIFFANY ROSE | | ADDRESS REDACTED | | | | | | | |
| HOWARD, TIMOTHY | | 1601 W SOMERVILLE ST APT 207 | | | | PAMPA | TX | 79065-4628 | |
| HOWARD, TIMOTHY J | | ADDRESS REDACTED | | | | | | | |
| HOWARD, TOM WICKCLIFF | | ADDRESS REDACTED | | | | | | | |
| HOWARD, TONY | | 1135 WESTWOOD ST | AOT 1211C | | | DECATUR | IL | 62522 | |
| HOWARD, TRACIE | | P O BOX 72012 | | | | TUSCALOOSA | AL | 35407 | |
| HOWARD, TRACIE L | | ADDRESS REDACTED | | | | | | | |
| HOWARD, TRAVIS | | ADDRESS REDACTED | | | | | | | |
| HOWARD, TRAVIS MATTHEW | | ADDRESS REDACTED | | | | | | | |
| HOWARD, TYRELL SHAMONT | | ADDRESS REDACTED | | | | | | | |
| HOWARD, VAUGHN ESTABAN | | ADDRESS REDACTED | | | | | | | |
| HOWARD, VERNA | | 100 BRIDGEVIEW DR | | | | SAN FRANCISCO | CA | 94124-2231 | |
| HOWARD, VICTOR | | 4611 GRASSY POINT BLVD | | | | PORT CHARLOTTE | FL | 33952 | |
| HOWARD, WILLIAM | | 12017 OLD TIMBER RD | | | | CHARLOTTE | NC | 28269-0000 | |
| HOWARD, WILLIAM | | 255 SUMERSET DR | | | | RUTHER GLEN | VA | 22546 | |
| HOWARD, WILLIAM CORDELL | | ADDRESS REDACTED | | | | | | | |
| HOWARD, WILLIAM T | | ADDRESS REDACTED | | | | | | | |
| HOWARD, YVONNE DENISE | | 5808 W FORESTWOOD DR | | | | PEORIA | IL | 61615 | |
| HOWARDJR, DEWAYNE | | 8389 WOODCREST DR | 2 | | | WESTLAND | MI | 48185-0000 | |
| HOWARDS APPLIANCE REPAIR | | 1809 W 900 N | | | | WHEATFIELD | IN | 46392 | |
| HOWARDS APPLIANCE SERVICE | | PO BOX 434 | | | | CEDAN CITY | UT | 84720 | |
| HOWARDS ELEC SVC | | 100 S 2ND ST | | | | RIO VISTA | CA | 94571 | |
| HOWARDS FLORIST GARDEN CNTR | | 1708 VESTAL PARKWAY EAST | | | | VESTAL | NY | 138501899 | |
| HOWARDS SERVICE CENTER | | 1926 BROAD STREET | | | | AUGUSTA | GA | 30904 | |
| HOWARTH REALTY APPRAISALS | | 15820 S EDEN DR | | | | EDEN PRAIRIE | MN | 55346 | |
| HOWARTH, AUBREY LEIGH | | ADDRESS REDACTED | | | | | | | |
| HOWARTH, CHAD DAVID | | ADDRESS REDACTED | | | | | | | |
| HOWARTH, GRACE E | | 15 TRACY PL | | | | TINTON FALLS | NJ | 077243173 | |
| HOWARTH, THOMAS ALFRED | | ADDRESS REDACTED | | | | | | | |
| HOWDEN, IAN KEIR | | ADDRESS REDACTED | | | | | | | |
| HOWDESHELL, STEPHEN | | ADDRESS REDACTED | | | | | | | |
| HOWE PLUMBING INC, BILL | | 1813 MORENA BLVD | | | | SAN DIEGO | CA | 92110 | |
| HOWE TRUSTEE, DAVID M | | PO BOX 1255 | | | | TACOMA | WA | 98401 | |
| HOWE, AMBERLY | | ADDRESS REDACTED | | | | | | | |
| HOWE, CALEB ROSS | | ADDRESS REDACTED | | | | | | | |
| HOWE, CHARLES | | 3027 SW RUBY LANE | | | | TROUTDALE | OR | 97060-1259 | |
| HOWE, CHRIS ANDREW | | ADDRESS REDACTED | | | | | | | |
| HOWE, CHRISTIAN KENNETH | | ADDRESS REDACTED | | | | | | | |
| HOWE, DANIEL PATRICK | | ADDRESS REDACTED | | | | | | | |
| HOWE, DAVID & CHARLENE | | 8050 RESURRECTION DR | | | | ANCHORAGE | AK | 99504-0000 | |
| HOWE, DUSTY JAMES | | ADDRESS REDACTED | | | | | | | |
| HOWE, JASON PAUL | | ADDRESS REDACTED | | | | | | | |
| HOWE, JOSHUA DAVID | | ADDRESS REDACTED | | | | | | | |
| HOWE, KATHERINE GINVERA | | ADDRESS REDACTED | | | | | | | |
| HOWE, KODY | | 8560 COUNTRY HOME CIR | | | | LAS VEGAS | NV | 89149-0000 | |
| HOWE, KODY PATRICK | | ADDRESS REDACTED | | | | | | | |
| HOWE, KRISTEN LEIGH | | ADDRESS REDACTED | | | | | | | |
| HOWE, LARRY | | 7356 CRYSTAL LAKE DR | | | | SWARTZ CREEK | MI | 48473-8932 | |
| HOWE, LUKE MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HOWE, MATTHEW WILLIAM | | ADDRESS REDACTED | | | | | | | |
| HOWE, MICHAEL J | | ADDRESS REDACTED | | | | | | | |
| HOWE, SAVANNAH NICOLE | | ADDRESS REDACTED | | | | | | | |
| HOWELL CARNEGIE LIBRARY | | 314 WEST GRAND RIVER | | | | HOWELL | MI | 48843 | |
| HOWELL CO INC, EW | | 1113 CROSSWAYS PARK DR | | | | WOODBURY | NY | 11797 | |
| HOWELL ENGINEERING INC, SW | | 409 E 57TH ST | | | | ODESSA | TX | 79760 | |
| HOWELL II, JONATHAN CARL | | ADDRESS REDACTED | | | | | | | |
| HOWELL III, DAVIDMARCEL | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOWELL III, SYLVESTER | | ADDRESS REDACTED | | | | | | | |
| HOWELL ROOFING CO INC, O T | | 5341 RYAN LANE SW | | | | ROANOKE | VA | 24018 | |
| HOWELL, ALESIA P | | 859 BENWOOD RD | | | | NORFOLK | VA | 23502 | |
| HOWELL, ALLYSON LEIGH | | ADDRESS REDACTED | | | | | | | |
| HOWELL, AMANDA ALEXIS | | ADDRESS REDACTED | | | | | | | |
| HOWELL, ANDREA MONIQUE | | ADDRESS REDACTED | | | | | | | |
| HOWELL, ASHLEY | | ADDRESS REDACTED | | | | | | | |
| HOWELL, ASHLIE BROOKE | | ADDRESS REDACTED | | | | | | | |
| HOWELL, BENJAMIN | | 4346 COUNTY RD 36 0 | | | | TRINIDAD | CO | 81082- | |
| HOWELL, BRANDON LAVON | | ADDRESS REDACTED | | | | | | | |
| HOWELL, CARL | CARL HOWELL | 1448 BEARDSLEY DR | ATTORNEY | | | MONTGOMERY | AL | 36109 | |
| HOWELL, CARL D | | 1448 BEARDSLEY DR | | | | MONTGOMERY | AL | 36109 | |
| HOWELL, CATHY | | 5500 HARBOUR LAKE DR APT I 5 | | | | GOOSE CREEK | SC | 29445 | |
| HOWELL, CATHY E | | ADDRESS REDACTED | | | | | | | |
| HOWELL, CHAD | | ADDRESS REDACTED | | | | | | | |
| HOWELL, CHRIS J | | ADDRESS REDACTED | | | | | | | |
| HOWELL, CHRISTOPHER THOMAS | | ADDRESS REDACTED | | | | | | | |
| HOWELL, CINDY | | ADDRESS REDACTED | | | | | | | |
| HOWELL, CINDY | | 352 DYLAN DRIVE | | | | AYLETT | VA | 23009 | |
| HOWELL, CORY RAY | | ADDRESS REDACTED | | | | | | | |
| HOWELL, COURTNEY MICHELLE | | ADDRESS REDACTED | | | | | | | |
| HOWELL, CRISTINA RAE | | ADDRESS REDACTED | | | | | | | |
| HOWELL, DONOVAN ANDREW | | ADDRESS REDACTED | | | | | | | |
| HOWELL, EDWIN | | P O BOX 1397 | | | | NEWBERRY | FL | 32669 | |
| HOWELL, EDWIN B | | ADDRESS REDACTED | | | | | | | |
| HOWELL, GREGORY | | ADDRESS REDACTED | | | | | | | |
| HOWELL, GUY E | | 3199 STEWART RD | | | | MONROE | GA | 30655-5779 | |
| HOWELL, JACK | | 392 REEDER RD | | | | MUNFORD | TN | 38058 | |
| HOWELL, JACK E III | | RR 1 BOX 208 | | | | HUNKER | PA | 15639-9501 | |
| HOWELL, JAMES DEREK | | ADDRESS REDACTED | | | | | | | |
| HOWELL, JAMIE RAE | | ADDRESS REDACTED | | | | | | | |
| HOWELL, JARED CHRISTIAN | | ADDRESS REDACTED | | | | | | | |
| HOWELL, JEFF PRATT | | ADDRESS REDACTED | | | | | | | |
| HOWELL, JEFFREY W | | ADDRESS REDACTED | | | | | | | |
| HOWELL, JEIMY MAZZIEL | | ADDRESS REDACTED | | | | | | | |
| HOWELL, JENNIFER LYNN | | ADDRESS REDACTED | | | | | | | |
| HOWELL, JERRY T | | ADDRESS REDACTED | | | | | | | |
| HOWELL, JESSICA RAVEN | | ADDRESS REDACTED | | | | | | | |
| HOWELL, JOAN MSW | | 341 MAIN ST | | | | WEST HAVEN | CT | 6515 | |
| HOWELL, JOEL | | ADDRESS REDACTED | | | | | | | |
| HOWELL, JON | | ADDRESS REDACTED | | | | | | | |
| HOWELL, JONATHAN CARL | | ADDRESS REDACTED | | | | | | | |
| HOWELL, JORY TODD | | ADDRESS REDACTED | | | | | | | |
| HOWELL, JUDITH L | | 2001 EDGEWATER DR | | | | CHARLOTTE | NC | 28210 | |
| HOWELL, JUDITH LOUISE | | ADDRESS REDACTED | | | | | | | |
| HOWELL, JUSTIN D | | ADDRESS REDACTED | | | | | | | |
| HOWELL, KATIE NOELANI | | ADDRESS REDACTED | | | | | | | |
| HOWELL, KEATON MARTIN | | ADDRESS REDACTED | | | | | | | |
| HOWELL, KHARI | | ADDRESS REDACTED | | | | | | | |
| HOWELL, KIMBERLY MARIE | | ADDRESS REDACTED | | | | | | | |
| HOWELL, LARRY | | 1152 S ELLSWORT | | | | MESA | AZ | 00008-5209 | |
| HOWELL, LINDA S | | 305 HOOVER BLVD NO 200 | | | | HOLLAND | MI | 49422 | |
| HOWELL, LINDA S | | SCHOLTEN & FANT | 305 HOOVER BLVD NO 200 | | | HOLLAND | MI | 49422 | |
| HOWELL, LUKE HARRISON | | ADDRESS REDACTED | | | | | | | |
| HOWELL, MADELEINE KATHLEEN | | ADDRESS REDACTED | | | | | | | |
| HOWELL, MARK ANTHONY | | ADDRESS REDACTED | | | | | | | |
| HOWELL, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| HOWELL, OTIRIA LEVETTE | | ADDRESS REDACTED | | | | | | | |
| HOWELL, PATRICK | | ADDRESS REDACTED | | | | | | | |
| HOWELL, PATRICK | | ADDRESS REDACTED | | | | | | | |
| HOWELL, RACHEL | | ADDRESS REDACTED | | | | | | | |
| HOWELL, ROBERT ALLEN | | ADDRESS REDACTED | | | | | | | |
| HOWELL, ROBERT J | | ADDRESS REDACTED | | | | | | | |
| HOWELL, ROY LEE | | ADDRESS REDACTED | | | | | | | |
| HOWELL, SAMANTHA RENEE | | ADDRESS REDACTED | | | | | | | |
| HOWELL, SARAH | | ADDRESS REDACTED | | | | | | | |
| HOWELL, SARAH CHRISTINE | | ADDRESS REDACTED | | | | | | | |
| HOWELL, SHAREE S | | ADDRESS REDACTED | | | | | | | |
| HOWELL, TARIQ | | 34 EAST BARBER AVE | | | | WOODBURY | NJ | 08096 | |
| HOWELL, TARIQ J | | ADDRESS REDACTED | | | | | | | |
| HOWELL, THOMAS JUSTIN | | ADDRESS REDACTED | | | | | | | |
| HOWELL, TIFFANY RACHELLE | | ADDRESS REDACTED | | | | | | | |
| HOWELL, TIMOTHY W | | ADDRESS REDACTED | | | | | | | |
| HOWELL, VERNON | | 9051 N MAURA LN | | | | MILWAUKEE | WI | 53223 2238 | |
| HOWELL, WILLIAM CHRIS | | ADDRESS REDACTED | | | | | | | |
| HOWELL, ZACHARY | | ADDRESS REDACTED | | | | | | | |
| HOWELLS HEATING & AC | | PO BOX 2048 | 11216 AIR PARK RD | | | ASHLAND | VA | 23005 | |
| HOWELLS HEATING & AC | | PO BOX 2048 | | | | ASHLAND | VA | 23005 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOWELLS HEATING & AC | WILLIAM B CAVE ITS ATTORNEY | HOPSON HABENICHT AND CAVE | 5601 IRONBRIDGE PKWY STE 102 | | | CHESTER | VA | 23831 | |
| HOWELLS TV & APPLIANCE SERVICE | | 309 MONTOUR BLVD | | | | BLOOMSBURG | PA | 17815 | |
| HOWELLS, JUSTIN C | | ADDRESS REDACTED | | | | | | | |
| HOWELLS, LUKE MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HOWELLS, MATTHEW P | | ADDRESS REDACTED | | | | | | | |
| HOWER, BRYON | | 2354 RIVER DR | | | | KING GEORGE | VA | 22485 | |
| HOWER, BRYON W | | ADDRESS REDACTED | | | | | | | |
| HOWER, CHARLES MATHEW | | ADDRESS REDACTED | | | | | | | |
| HOWER, CLINTON C | | 2665 CONSTITUTION CIR | | | | WOODBRIDGE | VA | 22192-1301 | |
| HOWER, JENNIFER D | | ADDRESS REDACTED | | | | | | | |
| HOWERTER, KENNETH | | 400 W MAIN | | | | PRAIRIE CITY | IL | 61470-0000 | |
| HOWERTER, KENNETH EUGENE | | ADDRESS REDACTED | | | | | | | |
| HOWERTER, REBECCA E | | 8736 E ST IL 9 | | | | ELLISVILLE | IL | 61431- | |
| HOWERTON, AARON THOMAS | | ADDRESS REDACTED | | | | | | | |
| HOWERTON, ANNE | | 9305 GREENFORD DRIVE | | | | RICHMOND | VA | 23294 | |
| HOWERTON, BEVERLY | | 17325 DE CELIS PLACE | | | | VAN NUYS | CA | 91406-2862 | |
| HOWERTON, BRANDON SCOTT | | ADDRESS REDACTED | | | | | | | |
| HOWERTON, JUSTIN | | 2737 N WINSTON DR | | | | MUNCIE | IN | 47304-2182 | |
| HOWERTON, KEYONA LELIA | | ADDRESS REDACTED | | | | | | | |
| HOWERTON, MATTHEW WILLIAM | | ADDRESS REDACTED | | | | | | | |
| HOWERY, MICHAEL ROBERT | | ADDRESS REDACTED | | | | | | | |
| HOWES TV & APPLIANCE | | PO BOX 229 | | | | ERSKINE | MN | 56535 | |
| HOWES, COOPER | | ADDRESS REDACTED | | | | | | | |
| HOWES, NATHAN A | | ADDRESS REDACTED | | | | | | | |
| HOWES, PHILIP D | | 4345 RAMBLER AVE | | | | SAINT CLOUD | FL | 34772-7920 | |
| HOWES, THOMAS JOSEPH | | ADDRESS REDACTED | | | | | | | |
| HOWIE, ADAIR | | 1330 CHESTNUT AVE | | | | ANNAPOLIS | MD | 21403-0000 | |
| HOWIE, ADAIR THOMAS | | ADDRESS REDACTED | | | | | | | |
| HOWIE, CHRIS | | ADDRESS REDACTED | | | | | | | |
| HOWIE, JAIMEE LYNN | | ADDRESS REDACTED | | | | | | | |
| HOWILER, SEAN M | | 1261 NORTHVIEW COURT | | | | CIRCLEVILLE | OH | 43113 | |
| HOWILER, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HOWINGTON, MATT K | | ADDRESS REDACTED | | | | | | | |
| HOWINGTON, TRAVIS IAN | | ADDRESS REDACTED | | | | | | | |
| HOWITT, DARREN M | | ADDRESS REDACTED | | | | | | | |
| HOWK, BRETT MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HOWK, MARK J | | ADDRESS REDACTED | | | | | | | |
| HOWLAND COMMONS PARTNERSHIP | | 2445 BELMONT AVE | PO BOX 2186 | | | YOUNGSTOWN | OH | 44504-0186 | |
| HOWLAND COMMONS PARTNERSHIP | | PO BOX 714090 | | | | COLUMBUS | OH | 43271-4090 | |
| HOWLAND COMMONS PARTNERSHIP | HIRSCHLER FLEISCHER PC | MICHAEL P FALZONE & SHEILA DELA CRUZ | 2100 E CARY ST | PO BOX 500 | | RICHMOND | VA | 23218-0500 | |
| HOWLAND COMMONS PARTNERSHIP | NORM ARMSTRONG | PO BOX 714090 | | | | COLUMBUS | OH | 43271-4090 | |
| HOWLAND COMMONS PARTNERSHIP | NORM ARMSTRONG  PAST DUE QUESTIONS | PO BOX 714090 | | | | COLUMBUS | OH | 43271-4090 | |
| HOWLAND FREDERICK P | | 11002 WHISTLING SWAN PLACE | | | | CHESTERFIELD | VA | 23838 | |
| HOWLAND TOWNSHIP TRUSTEES | | 205 NILES CORTLAND RD | | | | NE WARREN | OH | 44484 | |
| HOWLAND, ANDREW STEVEN | | ADDRESS REDACTED | | | | | | | |
| HOWLAND, BENJAMIN NORMAN | | ADDRESS REDACTED | | | | | | | |
| HOWLAND, CHACE VERNON | | ADDRESS REDACTED | | | | | | | |
| HOWLAND, CHACEVER | | 20 COSTA ST | | | | DARTMOUTH | MA | 02747-0000 | |
| HOWLAND, DIANE | | 900 POST RD NO 47 | | | | WARWICK | RI | 02888 | |
| HOWLAND, JOHN | | ADDRESS REDACTED | | | | | | | |
| HOWLAND, PAUL E | | 21804 SE 71ST AVE | | | | HAWTHORNE | FL | 32640 | |
| HOWLAND, STEPHEN | | 2144 ALGONQUIN PARKWAY | | | | LOUISVILLE | KY | 40210 | |
| HOWLAND, TIMOTHY JAMES | | ADDRESS REDACTED | | | | | | | |
| HOWLETT, PHILIP JUSTIN | | ADDRESS REDACTED | | | | | | | |
| HOWLETT, RAEMANO A | | ADDRESS REDACTED | | | | | | | |
| HOWLETT, RYAN DANIEL | | ADDRESS REDACTED | | | | | | | |
| HOWLETT, TIM JOHN | | ADDRESS REDACTED | | | | | | | |
| HOWLETT, TROY WAYNE | | ADDRESS REDACTED | | | | | | | |
| HOWLEY, BRIAN VINCENT | | ADDRESS REDACTED | | | | | | | |
| HOWLEY, BRUCE J | | ADDRESS REDACTED | | | | | | | |
| HOWLEY, BRUCE J | | 2923 SOUTHRIDGE DRIVE | | | | MIDLOTHIAN | VA | 23112 | |
| HOWLEY, BRYAN | | 8838 BOB WHITE DR | | | | HERNANDO | MS | 38632-0000 | |
| HOWLEY, BRYAN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| HOWLEY, SHAUN | | 20 QUAY RD | | | | LEVITTOWN | PA | 19057 | |
| HOWLEY, SHAUN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HOWRY COMPANY INC, THE | | 2902 MT WASHINGTON RD | | | | ARDMORE | OK | 73401 | |
| HOWSAM, JOSH ALLEN | | ADDRESS REDACTED | | | | | | | |
| HOWSAM, JOSHUA | | 8703 ANTIOCH RD APT 204 | | | | SALEM | WI | 53168-9380 | |
| HOWSAM, JOSHUA NATHANIEL | | ADDRESS REDACTED | | | | | | | |
| HOWSAM, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| HOWSE, BRANDON PHILLIP | | ADDRESS REDACTED | | | | | | | |
| HOWSER, SAMANTHA | | ADDRESS REDACTED | | | | | | | |
| HOWTON, BRENDEN | | 3211 RIGADOON LANE | | | | PLACERVILLE | CA | 95667-0000 | |
| HOWTON, JOHN | | 4409 WOODLAND PARK BLVD | | | | ARLINGTON | TX | 76013 | |
| HOWZE, EVAN DERON | | ADDRESS REDACTED | | | | | | | |
| HOWZE, JONATHAN | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOWZE, MARCUS | | ADDRESS REDACTED | | | | | | | |
| HOXIT, JASON WILLIAM | | ADDRESS REDACTED | | | | | | | |
| HOXSIE, DONALD NELSON | | ADDRESS REDACTED | | | | | | | |
| HOY, KANE ANDREW | | ADDRESS REDACTED | | | | | | | |
| HOY, KAYLE ADAM | | ADDRESS REDACTED | | | | | | | |
| HOY, KRISTYNE | | 2906 LILAC | | | | PASADENA | TX | 77503-0000 | |
| HOY, KRISTYNE MICHELLE | | ADDRESS REDACTED | | | | | | | |
| HOY, ROBERT G | | ADDRESS REDACTED | | | | | | | |
| HOYE, MICHAEL B | | ADDRESS REDACTED | | | | | | | |
| HOYE, MICHAEL B | | ADDRESS REDACTED | | | | | | | |
| HOYER & ASSOC INC | | PO BOX 337 | | | | BROWNSVILLE | OR | 973270337 | |
| HOYER, FRED | | 11999 S HAMPTON VIEW | | | | RIVERTON | UT | 84065 | |
| HOYER, NICHOLAS R | | ADDRESS REDACTED | | | | | | | |
| HOYL INDUSTRIES | | 2507 172ND AVE | | | | DECORAH | IA | 52101 | |
| HOYLE & ASSOCIATES, LAWRENCE | | 4032 MAY BREEZE RD | | | | MARIETTA | GA | 30066 | |
| HOYLE HOLT ALLIED SERVICES CO | | 710 W BROADWAY | | | | ARDMORE | OK | 73401 | |
| HOYLE HOLT ALLIED SERVICES CO | | 710 WEST BROADWAY | | | | ARDMORE | OK | 73401 | |
| HOYLE MARY | | 9547 FREMONT AVE | | | | MONTCLAIR | CA | 91763 | |
| HOYLE, BRENDA | | 105 36 VAN WYCK EXPY | | | | JAMAICA | NY | 11419-3228 | |
| HOYLE, BRIAN CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| HOYLE, CHESS JONATHAN | | ADDRESS REDACTED | | | | | | | |
| HOYLE, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| HOYLE, GAIL | | 112 SCHENCK FARM RD | | | | LAWNDALE | NC | 28090 | |
| HOYLE, JOANNA | | 5683 BLAZERS PT | | | | NEWTON | NC | 28658-8786 | |
| HOYLE, JOHN RAYMOND | | ADDRESS REDACTED | | | | | | | |
| HOYLE, MARY | | 9547 FREEMONT AVE | | | | MONTCLAIR | CA | 91763 | |
| HOYLE, MARY | | 9547 FREMONT AVE | | | | MONTCLAIRE | CA | 91763 | |
| HOYLE, MICKEY | | ADDRESS REDACTED | | | | | | | |
| HOYLE, NICHOLAS JOHN | | ADDRESS REDACTED | | | | | | | |
| HOYLE, PHILIP MALCOLM | | ADDRESS REDACTED | | | | | | | |
| HOYNG, ROBERT | | 68C DWIGHT PLACE | | | | ENGLEWOOD | NJ | 07631 | |
| HOYOS, FERNANDO A | | ADDRESS REDACTED | | | | | | | |
| HOYOS, FREDDY | | ADDRESS REDACTED | | | | | | | |
| HOYT JR , GARRY R | | ADDRESS REDACTED | | | | | | | |
| HOYT JR , RICHARD DAVID | | ADDRESS REDACTED | | | | | | | |
| HOYT, BRENDAN SCOTT | | ADDRESS REDACTED | | | | | | | |
| HOYT, CHRISTOPHER D | | ADDRESS REDACTED | | | | | | | |
| HOYT, EARLE | | ADDRESS REDACTED | | | | | | | |
| HOYT, HENRY | | 1004 NOTTING HILL DR | | | | GALLATIN | TN | 37066 | |
| HOYT, JEROME D | | 5107 TIMBERCREEK CT | | | | RICHMOND | VA | 23237 | |
| HOYT, JOSEPH RAYMOND | | ADDRESS REDACTED | | | | | | | |
| HOYT, KRISTINA | | ADDRESS REDACTED | | | | | | | |
| HOYT, MARCY | | 648 ERIDGEWOOD ST E | | | | ALTAMNOTE SPRING | FL | 32701 | |
| HOYT, MATTHEW L | | ADDRESS REDACTED | | | | | | | |
| HOYTE, CAMERON PAUL | | ADDRESS REDACTED | | | | | | | |
| HOYTE, SEAN | | ADDRESS REDACTED | | | | | | | |
| HOYTE, TAMAR D | | ADDRESS REDACTED | | | | | | | |
| HOZ AVI | | 1723 TALLOW TREE CIR | | | | VALRICO | FL | 33594 | |
| HOZAK, KEVIN | | 1570 KING STREET | | | | SCOTCH PLAINS | NJ | 07076 | |
| HOZANOVIC, ELVIR | | ADDRESS REDACTED | | | | | | | |
| HOZEN, CYNTHIA | | 1569 ATITLAN DRIVE | | | | HACIENDA HEIGHT | CA | 91745 | |
| HOZEN, JACQUELYN DENISE | | ADDRESS REDACTED | | | | | | | |
| HOZIAN, NICHOLAS | | 11120 W VAN BUREN NO 1070 | | | | AVONDALE | AZ | 85323 | |
| HP | | 17777 CENTER COURT DRIVE | | | | CERRITOS | CA | 90703 | |
| HP | | PO BOX 99486 | | | | CHICAGO | IL | 60693 | |
| HP | SCOTT STROUP | 17777 CENTER COURT DR | | | | CERRITOS | CA | 90703 | |
| HP CONSUMER QUICK RESTORE | | PO BOX 690487 | | | | HOUSTON | TX | 77269-0487 | |
| HP FINANCIAL SERVICES | | PO BOX 402575 | | | | ATLANTA | GA | 30384-2575 | |
| HP LASER PRODUCTS | | 2814 SPRING RD | THE EMERSON CTR 320 | | | ATLANTA | GA | 30339 | |
| HP LASERWORKS | | PO BOX 10136 | | | | SPRINGFIELD | MO | 658080136 | |
| HP PRODUCTS | | PO BOX 68310 | 4220 SAGUARO TRAIL | | | INDIANAPOLIS | IN | 46268-4819 | |
| HPI HONG KONG LIMITED | | UNIT 1715 1718 17/F | 8 LAM LOK STREET | | | KOWLOON | | | HONG KONG |
| HPM SERVICES | | 1117 CORPORATION PKWY STE 102 | | | | RALEIGH | NC | 27610 | |
| HQ ELECTRONICS & SATELLITE | | 1117 CORPORATION PKWY STE 102 | | | | SHELTON | WA | 98584-0124 | |
| HR AFFILIATES | | 600 E MAIN ST STE 100 | | | | LOUISVILLE | KY | 40202 | |
| HR CARPET CLEANING SERVICE | | 1753 WALTERS WAY | C/O CHRIS HOLLOWAY | | | ST CHARLES | MO | 63303 | |
| HR CARPET CLEANING SERVICE | | C/O CHRIS HOLLOWAY | | | | ST CHARLES | MO | 63303 | |
| HR CONNECTIONS | | 6000 N SHORE DR STE 1200 | | | | WEST BLOOMFIELD | MI | 48324 | |
| HR CONNECTIONS | | PO BOX 250175 | | | | FRANKLIN | MI | 48025-0175 | |
| HR DIRECT | | PO BOX 150497 | | | | HARTFORD | CT | 06115 | |
| HR DIRECT | | PO BOX 452019 | | | | SUNRISE | FL | 33345-2019 | |
| HR DIRECT | | PO BOX 6213 | C/O EXECUTIVE GREETINGS INC | | | CAROL STREAM | IL | 60197 | |
| HR DIRECT | | PO BOX 6213 | | | | CAROL STREAM | IL | 601976213 | |
| HR DIRECT | | PO BOX 7067 | | | | DOVER | DE | 199037067 | |
| HR ONE INC | | PO BOX 452859 | | | | SUNRISE | FL | 33345-2859 | |
| HR POLICY ASSOC | | FINANCIAL SERVICES CTR | PO BOX 190 | | | ST MICHAELS | MD | 21663 | |
| HR POLICY ASSOC | | PO BOX 34108 | | | | WASHINGTON | DC | 20043-9998 | |
| HR PRESS | | PO BOX 28 | | | | FREDONIA | NY | 14063 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HR SOLUTIONS | | FILE 55347 | EASTRIDGE GROUP INC | | | LOS ANGELES | CA | 90074-5347 | |
| HR TODAY | | 4012 DUPONT CIRCLE STE 416 | | | | LOUISVILLE | KY | 40207 | |
| HRAB, ERIC | | ADDRESS REDACTED | | | | | | | |
| HRABAK, ASHLEIGH SUZANNE | | ADDRESS REDACTED | | | | | | | |
| HRABAK, ZACHARY EDWARD | | ADDRESS REDACTED | | | | | | | |
| HRABCHAK | | 833 PGH MCKEESPORT BLVD | | | | FFLIN 22 | | USA | |
| HRACI | | 9840 WESTPOINT DR STE 200 | | | | INDIANAPOLIS | IN | 46256 | |
| HRADECKY, CORBIN JAMES | | ADDRESS REDACTED | | | | | | | |
| HRADIL, AMANDA LEIGH | | ADDRESS REDACTED | | | | | | | |
| HRAGD | | 30700 TELEGRAPH STE 1651 | | | | BINGHAM FARMS | MI | 48025 | |
| HRAGD | | 32425 GRAND RIVER AVE | | | | FARMINGTON | MI | 48336 | |
| HRB DIGITAL LLC | REBECCA STRODER | SONNENSCHEIN NATH & ROSENTHAL LLP | 4520 MAIN ST STE 1100 | | | KANSAS CITY | MO | 64111 | |
| HRCERTIFICATION COM | | 9715 ROD RD STE A | | | | ALPHARETTA | GA | 30022 | |
| HRD PRESS | | 22 AMHERST RD | | | | AMHERST | MA | 01002 | |
| HRD PRESS | | 22 AMHERST ROAD | | | | AMHERST | MA | 01002 | |
| HRDQ | | NO 100 | | | | KING OF PRUSSIA | PA | 194062756 | |
| HRDQ | | 2002 RENAISSANCE BLVD | NO 100 | | | KING OF PRUSSIA | PA | 19406-2756 | |
| HREHOCIK, AARON JOSEPH | | ADDRESS REDACTED | | | | | | | |
| HREHOCIK, DANIEL JOHN | | ADDRESS REDACTED | | | | | | | |
| HREN, AARONG MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HREN, VICKIE CHERELL | | 1945 WOODCREST RD | | | | COLUMBUS | OH | 43232 | |
| HRENCECIN, CHAD DAVID | | ADDRESS REDACTED | | | | | | | |
| HRENDA, NICHOLAS STEVEN | | ADDRESS REDACTED | | | | | | | |
| HRESCAK, DAVOR | | 7708 HARWOOD PL | | | | SPRINGFIELD | VA | 22152 | |
| HRGIC, ALVARO | | ADDRESS REDACTED | | | | | | | |
| HRH CONSTRUCTION CORPORATION | | 909 THIRD AVE | | | | NEW YORK | NY | 10022 | |
| HRI | DARLENE MARSHALL | 9390 MUNSON PARKWAY | | | | LOUISVILLE | KY | 40220 | |
| HRI LUTHERVILLE STATION LLC | | C/O PO BOX 512359 | | | | PHILADELPHIA | PA | 19175-2359 | |
| HRI LUTHERVILLE STATION LLC | C O THE HUTENSKY GROUP | 100 CONSTITUTION PLAZA | SEVENTH FLOOR | | | HARTFORD | CT | 06103-1703 | |
| HRI/LUTHERVILLE STATION, LLC | | C/O THE HUTENSKY GROUP | 100 CONSTITUTION PLAZA | SEVENTH FLOOR | | HARTFORD | CT | 06103-1703 | |
| HRIBAR, AIMEE M | | 3114 BUDD WAY | | | | ALEXANDRIA | VA | 22310-2205 | |
| HRICIK, SUSAN ELEANOR | | ADDRESS REDACTED | | | | | | | |
| HRICISIN, STEVE | | 1800 MINTURN DR | | | | POWELL | OH | 43065 | |
| HRIM, ZACHARY THOMAS | | ADDRESS REDACTED | | | | | | | |
| HRINDA, PAUL DANIEL | | ADDRESS REDACTED | | | | | | | |
| HRISTOV, ALEXANDER HRISTOV | | ADDRESS REDACTED | | | | | | | |
| HRISTOV, STOYAN PLAMENOV | | ADDRESS REDACTED | | | | | | | |
| HRIZUK, SUSAN L | | ADDRESS REDACTED | | | | | | | |
| HROMATKA, CALVIN L | | ADDRESS REDACTED | | | | | | | |
| HRONCICH, ANTHONY L | | ADDRESS REDACTED | | | | | | | |
| HRONOPOULOS, KONSTANDINOS | | ADDRESS REDACTED | | | | | | | |
| HRONOPOULOS, KONSTANDINOS | | 6S025 TIIMBERLANE DR | | | | NAPERVILLE | IL | 60563-0000 | |
| HRS USA | | PO BOX 4142 | | | | CAROL STREAM | IL | 60197-4142 | |
| HRSD | | P O BOX 1651 | | | | NORFOLK | VA | 235011651 | |
| HRSD WASTEWATER TREATMENT STATEMENT | | P O BOX 1651 | | | | NORFOLK | VA | 23501-1651 | |
| HRSHRM | | PO BOX 5259 | ATTN PAT POWELL SPHR | | | SUFFOLK | VA | 23435-0259 | |
| HRSHRM | PAT POWELL SPHR | ADDRESS REDACTED | | | | SUFFOLK | VA | 234350259 | |
| HRUBESKY, JEREMY JAMES | | ADDRESS REDACTED | | | | | | | |
| HRUBIENSKI, CHRISTOPHER JOHN | | ADDRESS REDACTED | | | | | | | |
| HRUBS | | PO BOX 1453 | | | | NORFOLK | VA | 235011453 | |
| HRUBS | | PO BOX 1651 | | | | NORFOLK | VA | 23501-1651 | |
| HRUBS HAMPTON ROADS UTILITY BILLING SERV | | P O BOX 1651 | | | | NORFOLK | VA | 23501-1651 | |
| HRUBY, RONALD | | 105 W HERNDON AVE NO 73 | | | | FRESNO | CA | 93650 | |
| HRUBY, RONALD W | | ADDRESS REDACTED | | | | | | | |
| HRUDKA, MATT | | ADDRESS REDACTED | | | | | | | |
| HRUSKA, MATTHEW | | 9 SOUTH 475 ALLISON CT | | | | HINSDALE | IL | 60521 | |
| HRUSKA, MINDY | | ADDRESS REDACTED | | | | | | | |
| HRW APPRAISAL SERVICES INC | | 3201 PLEASANT LAKE DR | | | | TAMPA | FL | 33618 | |
| HRW APPRAISAL SERVICES INC | | PO BOX 340002 | | | | TAMPA | FL | 33694 | |
| HRW ENTERPRISES | | 8442 MAIN ST | | | | POUND | VA | 24279 | |
| HRYCEWYCZ, BRIAN DAVID | | ADDRESS REDACTED | | | | | | | |
| HRYNCZUK, SHELLEY MARIE | | ADDRESS REDACTED | | | | | | | |
| HS ELECTRONIC INC | | 1667 CAPITAN CORREA ST | | | | PONCE | PR | 00717 | |
| HS PAINTING CO INC | | 4081 LB MCLEOD RD STE F | | | | ORLANDO | FL | 32811 | |
| HS PRINTING | | PO BOX 337 | | | | WHITE STONE | VA | 22578 | |
| HS SERVICES | | 4505 SEMINOLE RD | | | | RICHLAND | GA | 31825 | |
| HSAIO, EDDIE | | ADDRESS REDACTED | | | | | | | |
| HSBC BANK USA NA | ACCOUNT NO 610930192 | 452 5TH AVE 24TH FL | | | | NEW YORK | NY | 10018 | |
| HSBC BUSINESS SOLUTIONS | | PO BOX 5219 | | | | CAROL STREAM | IL | 60197-5219 | |
| HSF PROGRAM | | EMPLOYER PAYMENT CENTER | PO BOX 78550 | | | SAN FRANCISCO | CA | 94107 | |
| HSI | | 14 MINOT AVE | | | | ACTON | MA | 01720 | |
| HSIEH, DANIEL JAMES | | ADDRESS REDACTED | | | | | | | |
| HSIUNG, ANDREW | | ADDRESS REDACTED | | | | | | | |
| HSIUNG, ANDREW | | 1031 PAPEN RD | | | | BRIDGEWATER | NJ | 08807-0000 | |
| HSP EL CAMINO SOUTH INC | | C/O PACIFIC WEST MANAGEMENT | | | | IRVINE | CA | 92623 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HSP EL CAMINO SOUTH INC | | PO BOX 19068 | | | | IRVINE | CA | 92623-9068 | |
| HSSI INC | | 123 W LEGION | | | | COLUMBIA | IL | 62236 | |
| HSU, AARON | | ADDRESS REDACTED | | | | | | | |
| HSU, BRYAN DANIEL | | ADDRESS REDACTED | | | | | | | |
| HSU, CHIAWEI | | 8 RAVENDALE | | | | IRVINE | CA | 92602 | |
| HSU, ERIC SPENCER | | ADDRESS REDACTED | | | | | | | |
| HSU, IAN | | ADDRESS REDACTED | | | | | | | |
| HSU, MILUO | | ADDRESS REDACTED | | | | | | | |
| HSU, TERRY | | ADDRESS REDACTED | | | | | | | |
| HSU, TONY | | 43 FLAG LN | | | | NEW HYDE PARK | NY | 11040 | |
| HSUAN, WEIYUAN | | ADDRESS REDACTED | | | | | | | |
| HSUE, HUI CHUN | | ADDRESS REDACTED | | | | | | | |
| HT COMPUTER SERVICE | | 822 E MONTEREY ROAD | | | | GLENDALE | CA | 91206 | |
| HT PUTCHARD DVM | | 800 E MARSHALL ST 2ND FL | CITY OF RICHMOND | | | RICHMOND | VA | 23219 | |
| HT PUTCHARD DVM | | CITY OF RICHMOND | | | | RICHMOND | VA | 23219 | |
| HTC USA INC | | 3639 CORTEZ RD W | | | | BRADENTON | FL | 34210-3157 | |
| HTI | | 8773 S RIDGELINE RD | | | | HIGHLANDS RANCH | CO | 80216 | |
| HTI | | PO BOX 7610 | | | | HIGHLANDS RANCH | CO | 80163-7610 | |
| HTR INC | | PO BOX 75290 | | | | BALTIMORE | MD | 21275 | |
| HTS ELECTRONICS | | 465 1/2 COURT ST | | | | BINGHAMTON | NY | 13904 | |
| HTSS HOWELLS STAFFING | | 1146 HAMILTON STREET | | | | ALLENTOWN | PA | 181011046 | |
| HU, AUSTIN | | 221 COLUMBIA DR | | | | SOUTH LYON | MI | 48178 | |
| HU, BO HAI | | 352 HWY 11W | | | | DAINGERFIELD | TX | 75638-0000 | |
| HU, DAVID RYAN | | ADDRESS REDACTED | | | | | | | |
| HU, JIANQING | | 470 27TH ST | | | | CHICAGO | IL | 60616 | |
| HU, JOANNE | | 724 LANDIS ST | | | | PHILA | PA | 19124-3011 | |
| HU, MAOYA | | 8620 63RD DR APT 2 | | | | REGO PARK | NY | 11374 | |
| HU, YUEYAN | | 7795 MCCALLUM BLVD NO 215 | | | | DALLAS | TX | 75252 | |
| HU, ZONGYANG | | ADDRESS REDACTED | | | | | | | |
| HUA, JUSTIN | | ADDRESS REDACTED | | | | | | | |
| HUA, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| HUA, SAMANTHA | | ADDRESS REDACTED | | | | | | | |
| HUAMAN, JOSE | | ADDRESS REDACTED | | | | | | | |
| HUAMAN, NICOLAS | | ADDRESS REDACTED | | | | | | | |
| HUANG, ANDREW | | ADDRESS REDACTED | | | | | | | |
| HUANG, DAVID | | ADDRESS REDACTED | | | | | | | |
| HUANG, DAVID | | ADDRESS REDACTED | | | | | | | |
| HUANG, DE HUI | | ADDRESS REDACTED | | | | | | | |
| HUANG, ERIC | | ADDRESS REDACTED | | | | | | | |
| HUANG, FELIX SHIHENG | | ADDRESS REDACTED | | | | | | | |
| HUANG, GARY | | ADDRESS REDACTED | | | | | | | |
| HUANG, HOWARD H | | ADDRESS REDACTED | | | | | | | |
| HUANG, HSIN | | 13714 NEGUNDO AVE | | | | FLUSHING | NY | 11355 | |
| HUANG, JEAN | | 1215 PACIFIC AVE NO 301 | | | | SAN FRANCISCO | CA | 94109-2757 | |
| HUANG, JEAN | | 1215 PACIFIC AVE NO 301 | | | | SAN FRANCISCO | CA | 94109 | |
| HUANG, JOANNE | | ADDRESS REDACTED | | | | | | | |
| HUANG, JOEY | | ADDRESS REDACTED | | | | | | | |
| HUANG, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| HUANG, JOSEPH WENCHIA | | ADDRESS REDACTED | | | | | | | |
| HUANG, LAURA Q | | ADDRESS REDACTED | | | | | | | |
| HUANG, MELVIN HOK | | ADDRESS REDACTED | | | | | | | |
| HUANG, MING JU | | 100 COUNTRY COVE DR | | | | CLINTON | MS | 39056 | |
| HUANG, RICHARD | | ADDRESS REDACTED | | | | | | | |
| HUARACHA, THOMAS S | | ADDRESS REDACTED | | | | | | | |
| HUARD, CHRISTOPHER | | 7947 QUAIL HEAVEN ST | | | | LAS VEGAS | NV | 89131 | |
| HUARD, CHRISTOPHER JOHN | | ADDRESS REDACTED | | | | | | | |
| HUAYNATE, DIANA KARIN | | ADDRESS REDACTED | | | | | | | |
| HUB | | 164 S WASHINGTON STE 300 | | | | SPOKANE | WA | 99201 | |
| HUB CITY LOS ANGELES LP | | 1698 GREENBRIAR LN 224 | | | | BREA | CA | 92821 | |
| HUB CITY LOS ANGELES LP | | 33169 TREASURY CTR | | | | CHICAGO | IL | 60694-3100 | |
| HUB GLASS SERVICES INC | | 216 MCGRATH HWY | | | | SOMERVILLE | MA | 02143 | |
| HUB GROUP ASSOCIATES INC | | HUB GROUP INC | ATTN GENERAL COUNSEL | 3050 HIGHLAND PKWY | | DOWNERS GROVE | IL | 60515 | |
| HUBA, HEATHER LYNN | | ADDRESS REDACTED | | | | | | | |
| HUBAND, MEGAN ASHLEY | | ADDRESS REDACTED | | | | | | | |
| HUBARD, VICTORIA | | 8062 SE SHILOH TERRACE | | | | HOBE SOUND | FL | 33455 | |
| HUBBARD DONALD B | | 14736 BELLFLOWER BLVD | | | | BELLFLOWER | CA | 90706 | |
| HUBBARD ENTERPRISES INC, RL | | 3851 E MICHIGAN AVE | | | | KALAMAZOO | MI | 49001-2433 | |
| HUBBARD II, KERMIT MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HUBBARD JR , EDWIN E | | ADDRESS REDACTED | | | | | | | |
| HUBBARD, ANONE JERMAINE | | ADDRESS REDACTED | | | | | | | |
| HUBBARD, BENJAMIN TERRELL | | ADDRESS REDACTED | | | | | | | |
| HUBBARD, BENJAMIN TERRELL | | ADDRESS REDACTED | | | | | | | |
| HUBBARD, BLAINE THOMAS | | ADDRESS REDACTED | | | | | | | |
| HUBBARD, BRANDON | | ADDRESS REDACTED | | | | | | | |
| HUBBARD, BRITTON JOHN | | ADDRESS REDACTED | | | | | | | |
| HUBBARD, BRUCE D | | ADDRESS REDACTED | | | | | | | |
| HUBBARD, CHRIS | | ADDRESS REDACTED | | | | | | | |
| HUBBARD, COREY DANIEL | | ADDRESS REDACTED | | | | | | | |
| HUBBARD, DANIEL CALEB | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HUBBARD, DAVID CLAYTON | | ADDRESS REDACTED | | | | | | | |
| HUBBARD, DAWN M | | ADDRESS REDACTED | | | | | | | |
| HUBBARD, DOUGLAS | | 185 ATKINS LANE | | | | CARTHAGE | NC | 28327-0000 | |
| HUBBARD, DREW ASHBY | | ADDRESS REDACTED | | | | | | | |
| HUBBARD, DREW ASHBY | | ADDRESS REDACTED | | | | | | | |
| HUBBARD, ERIC | | 3604 LOUISIANA AVE PKWY | | | | NEW ORLEANS | LA | 70125-3737 | |
| HUBBARD, ERIC BRIAN | | ADDRESS REDACTED | | | | | | | |
| HUBBARD, EVAN EDWARD | | ADDRESS REDACTED | | | | | | | |
| HUBBARD, HEATHER LAUREN | | ADDRESS REDACTED | | | | | | | |
| HUBBARD, JASON ALLEN | | ADDRESS REDACTED | | | | | | | |
| HUBBARD, JASON LEVI | | ADDRESS REDACTED | | | | | | | |
| HUBBARD, JONATHAN LAMAR | | ADDRESS REDACTED | | | | | | | |
| HUBBARD, JOSHUA | | | | | | WATERBURY | CT | 06708 | |
| HUBBARD, JOSHUA DANIEL | | ADDRESS REDACTED | | | | | | | |
| HUBBARD, JUAN P | | ADDRESS REDACTED | | | | | | | |
| HUBBARD, KATRINA ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| HUBBARD, KRISTIN | | ADDRESS REDACTED | | | | | | | |
| HUBBARD, LUNITA | | 19222 APPLETON ST | | | | DETROIT | MI | 48219-5620 | |
| HUBBARD, MARGARET MARY | | ADDRESS REDACTED | | | | | | | |
| HUBBARD, MICHAEL | | 112 VANGUARD CIR | | | | COCOA | FL | 32926 | |
| HUBBARD, MICHAEL THOMAS | | ADDRESS REDACTED | | | | | | | |
| HUBBARD, MYRON | | 7079 W ANTON WAY | | | | NEW PALESTINE | IN | 46163-9563 | |
| HUBBARD, NATASHA N | | ADDRESS REDACTED | | | | | | | |
| HUBBARD, RALPH | | 204 LORA LANE | | | | PLEASANT LAKE | MI | 49272 | |
| HUBBARD, RYAN | | 655 MCGEE DR | | | | MYRTLE BEACH | SC | 29588 | |
| HUBBARD, SCHUNDRA | | ADDRESS REDACTED | | | | | | | |
| HUBBARD, SHAWN E | | ADDRESS REDACTED | | | | | | | |
| HUBBARD, SHAYNE MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HUBBARD, SINDY | | 127 ANDOVER CIR | | | | OAK RIDGE | TN | 37830 | |
| HUBBARD, TAMARA | | 7066 RIVER VALLEY RD | | | | MECHANICSVILLE | VA | 23111 | |
| HUBBARD, TARREN ADSON | | ADDRESS REDACTED | | | | | | | |
| HUBBARD, TEENA | | 20439 SILVERTIP CT | | | | BEND | OR | 97702 | |
| HUBBARD, TEMPEST C | | ADDRESS REDACTED | | | | | | | |
| HUBBARD, TERENCE LAVON | | ADDRESS REDACTED | | | | | | | |
| HUBBARD, TOM | | 2006 HIGHWAY 101 | | | | FLORENCE | OR | 97439 | |
| HUBBARD, TOMAR | | 104 DAVID AVE | | | | CHEEKTOWAGA | NY | 14225 | |
| HUBBARD, TRAVIS | | ADDRESS REDACTED | | | | | | | |
| HUBBARD, TRAVIS GENE | | ADDRESS REDACTED | | | | | | | |
| HUBBARD, TRAVIS ULLYSES | | ADDRESS REDACTED | | | | | | | |
| HUBBARD, WILLIAM ANDREW | | ADDRESS REDACTED | | | | | | | |
| HUBBARDS ALL SEASON CLEANING | | 3801 CASCADE COURT | | | | RALEIGH | NC | 27604 | |
| HUBBARDS ALL SEASON CLEANING | | 3801 CASCADE CT | | | | RALEIGH | NC | 27604 | |
| HUBBARDS MOBILE DETAILING | | 21800 218 SCHOENBORN ST | | | | CANOGA PARK | CA | 91304 | |
| HUBBART, SEAN PATRICK | | ADDRESS REDACTED | | | | | | | |
| HUBBEL, TABITHA MARIE | | ADDRESS REDACTED | | | | | | | |
| HUBBELL ROTH & CLARK INC | | PO BOX 824 | | | | BLOOMFIELD HILLS | MI | 483030824 | |
| HUBBELL, BRIAN | | ADDRESS REDACTED | | | | | | | |
| HUBBELL, DAVID BRETT | | ADDRESS REDACTED | | | | | | | |
| HUBBELL, DESERARE DAWN | | ADDRESS REDACTED | | | | | | | |
| HUBBELL, GEOFFREY RICHARD | | ADDRESS REDACTED | | | | | | | |
| HUBBELL, RYAN SCOTT | | ADDRESS REDACTED | | | | | | | |
| HUBBERT, MICHAEL | | 910 MAIN ST | | | | FAIRFAX | VT | 05454 | |
| HUBBERT, RAECHEL MARIE | | ADDRESS REDACTED | | | | | | | |
| HUBBLE, JUSTIN | | 2509 LIBERTY PKWY | | | | BALTIMORE | MD | 21222-0000 | |
| HUBBLE, JUSTIN SHELTON | | ADDRESS REDACTED | | | | | | | |
| HUBBLE, KIMBERLY S | | ADDRESS REDACTED | | | | | | | |
| HUBBLE, MICHAEL | | 3649 CATALPA AVE | | | | INDIANAPOLIS | IN | 46228-1087 | |
| HUBBS, STEVE | | ADDRESS REDACTED | | | | | | | |
| HUBBUCH GLASS COMPANY INC | | 1855 CENTRAL AVE | | | | CHATTANOOGA | TN | 37408 | |
| HUBCHAK, LUBA | | 4224 GLENVIEW ST | | | | PHILADELPHIA | PA | 19135 | |
| HUBENY JR, MR ANDREW | | 52 MOUNTAIN EDGE DR | | | | SOUTHINGTON | CT | 06489-4615 | |
| HUBER & LAMB APPRAISAL GROUP | | 109 WESTPARK DRIVE | SUITE 320 | | | BRENTWOOD | TN | 37027 | |
| HUBER & LAMB APPRAISAL GROUP | | SUITE 320 | | | | BRENTWOOD | TN | 37027 | |
| HUBER APPRAISAL INC | | 9824 CACTUS VIEW AVE | | | | LAS VEGAS | NV | 89117 | |
| HUBER ELECTRONICS | | 1917 JEFFERSON | | | | QUINCY | IL | 62301 | |
| HUBER FAMILY FARM, JOE | | 2421 SCOTTSVILLE RD | | | | STARLIGHT | IN | 47106 | |
| HUBER JR, DONALD R | | ADDRESS REDACTED | | | | | | | |
| HUBER LOCKSMITHS INC | | 729 S MAIN ST | | | | PLEASANTVILLE | NJ | 08232 | |
| HUBER TERENCE | | 10040 SE AMHERST ST | | | | CLACKAMAS | OR | 97015 | |
| HUBER, ALLISON | | ADDRESS REDACTED | | | | | | | |
| HUBER, BRIAN | | ADDRESS REDACTED | | | | | | | |
| HUBER, CAROL ANN | | ADDRESS REDACTED | | | | | | | |
| HUBER, CHRISTOPHER JOHN | | ADDRESS REDACTED | | | | | | | |
| HUBER, DAVID | | 183 ROYAL PALM DR | | | | PONTE VEDRA BEACH | FL | 32082-0000 | |
| HUBER, DAVID ANDREW | | ADDRESS REDACTED | | | | | | | |
| HUBER, JAKE MATHIAS | | ADDRESS REDACTED | | | | | | | |
| HUBER, JAMES FRANKLIN | | ADDRESS REDACTED | | | | | | | |
| HUBER, JAMES MATTHEW | | ADDRESS REDACTED | | | | | | | |
| HUBER, JONATHAN R | | 6371 ROBINSON RD | | | | LOCKPORT | NY | 14094 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HUBER, JONATHAN RICHARD | | ADDRESS REDACTED | | | | | | | |
| HUBER, JUSTIN | | ADDRESS REDACTED | | | | | | | |
| HUBER, KYLE J | | 1272 THIHER DR | | | | HIAWATHA | IA | 52233 | |
| HUBER, MARLOWE D | | 645 N 7TH ST | | | | HEBRON | NE | 68370 | |
| HUBER, RYAN FRANK | | ADDRESS REDACTED | | | | | | | |
| HUBERMAN, ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| HUBERMAN, ALEXANDER | | 160 HILL PARK AVE | | | | GREAT NECK | NY | 11021-0000 | |
| HUBERS COUNTRY OUTINGS | | 19816 HUBER RD | | | | BORDEN | IN | 47106 | |
| HUBERS TV | | 100 4TH ST SW | | | | MONTGOMERY | MN | 56069 | |
| HUBERT CO | | PO BOX 631642 | | | | CINCINNATI | OH | 45263-1642 | |
| HUBERT, DAVID | | 305 DELIGHT DRIVE | | | | JACKSONVILLE | NC | 28546 | |
| HUBERT, DAVID M | | ADDRESS REDACTED | | | | | | | |
| HUBERT, JOEY M | | ADDRESS REDACTED | | | | | | | |
| HUBERT, JOHNSON | | 2603 GRAYLAND | | | | RICHMOND | VA | 23224-0000 | |
| HUBERT, KYLE NEIL | | ADDRESS REDACTED | | | | | | | |
| HUBERT, MARY C | | ADDRESS REDACTED | | | | | | | |
| HUBERT, MECHELLE DEANN | | ADDRESS REDACTED | | | | | | | |
| HUBERTS RADIO & TV INC | | 312 E MAIN STREET | | | | WEST PLAINS | MO | 65775 | |
| HUBIAK, RYAN JAY | | ADDRESS REDACTED | | | | | | | |
| HUBILL INCORPORATED | | PO BOX 3784 | | | | DAVENPORT | IA | 52808 | |
| HUBIS, BRIAN SHAWN | | ADDRESS REDACTED | | | | | | | |
| HUBLER, JAIME CHRISTINE | | ADDRESS REDACTED | | | | | | | |
| HUBLER, KYLE | | 845 SW 15TH AVE | | | | CAPE CORAL | FL | 33991-2137 | |
| HUBLER, KYLE R | | ADDRESS REDACTED | | | | | | | |
| HUBLER, MEGHAN STEPHANIE | | ADDRESS REDACTED | | | | | | | |
| HUBLER, WILLIAM | | 1735 PEACHTREE ST NE | | | | ATLANTA | GA | 30309 | |
| HUBLEY, MICHAEL B | | ADDRESS REDACTED | | | | | | | |
| HUBSKY, MICHAEL LLOYD | | ADDRESS REDACTED | | | | | | | |
| HUCHENSKI, JOHN | | ADDRESS REDACTED | | | | | | | |
| HUCHIN, ADRIAN | | ADDRESS REDACTED | | | | | | | |
| HUCHIN, JIMMY D | | ADDRESS REDACTED | | | | | | | |
| HUCK GROUP INC, THE | | 1100 N 28TH ST | | | | QUINCY | IL | 62301 | |
| HUCK, KAMAHNI ALTON | | ADDRESS REDACTED | | | | | | | |
| HUCK, RYAN ALANN | | ADDRESS REDACTED | | | | | | | |
| HUCKABEE JOSEPH A | | 4712 VIA FIORI | | | | MODESTO | CA | 95357 | |
| HUCKABEE, BRANDON SCOTT | | ADDRESS REDACTED | | | | | | | |
| HUCKABEE, KEVIN BRYAN | | ADDRESS REDACTED | | | | | | | |
| HUCKABEE, STEVEN KYLE | | ADDRESS REDACTED | | | | | | | |
| HUCKABY, BECKY N | | ADDRESS REDACTED | | | | | | | |
| HUCKABY, JARED | | 15489 WILLIAMS ST E8 | | | | TUSTIN | CA | 92780-0000 | |
| HUCKABY, JARED DEAN | | ADDRESS REDACTED | | | | | | | |
| HUCKABY, NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| HUCKABY, TONY J | | ADDRESS REDACTED | | | | | | | |
| HUCKABY, WILFRED | | 312 W JEFFERSON RD LOT 16 | | | | CHEYENNE | WY | 82007-2369 | |
| HUCKEBA, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HUCKEBA, DONALD | | 906 GREENVALLEY RD | | | | MABLETON | GA | 30059 | |
| HUCKENPOEHLER, LIZA MARIE | | ADDRESS REDACTED | | | | | | | |
| HUCKESTEIN INC, JAMES E | | 200 POPLAR ST | | | | PITTSBURGH | PA | 15223 | |
| HUCKFELDT, EVAN D | | ADDRESS REDACTED | | | | | | | |
| HUCKLE PUBLISHING | | PO BOX 346 | | | | OWATONNA | MN | 55060 | |
| HUCKLEBERRY, JESSICA | | 7405 WOODREED PL | | | | CRESTWOOD | KY | 40014 | |
| HUCKLEBERRY, JESSICA L | | ADDRESS REDACTED | | | | | | | |
| HUCKLEBY, ANSON WADE | | ADDRESS REDACTED | | | | | | | |
| HUCKO, CHAD | | 7009 BENTLEY PARK DRIVE | | | | O FALLON | MO | 63366 | |
| HUCKS, CLARENCE | | 480 D ST | | | | CONWAY | SC | 29527-3509 | |
| HUCUL, JOSH | | ADDRESS REDACTED | | | | | | | |
| HUDA, SHAHNAZ | | 8910 NW 38TH ST | | | | HOLLYWOOD | FL | 33024-8709 | |
| HUDACK, MARK T | | ADDRESS REDACTED | | | | | | | |
| HUDAK, GERALD JAMES | | ADDRESS REDACTED | | | | | | | |
| HUDAK, JILL | | 266 DOVER CHESTER RD | | | | RANDOLPH | NJ | 07869-0000 | |
| HUDAK, JILL THERESA | | ADDRESS REDACTED | | | | | | | |
| HUDAK, JONATHAN BROOKS | | ADDRESS REDACTED | | | | | | | |
| HUDAK, JOSEPH DANIEL | | ADDRESS REDACTED | | | | | | | |
| HUDAK, MARGO | | 321 W FAIRY CHASM RD | | | | BAYSIDE | WI | 53217 1765 | |
| HUDAK, MARK P | | 330 JASMINE DR | | | | HANOVER | PA | 17331-3464 | |
| HUDAK, ROBERT JOHN | | ADDRESS REDACTED | | | | | | | |
| HUDALLA, JEFFREY | | 8424 ATTERBURY DRIVE | | | | GLEN ALLEN | VA | 23060 | |
| HUDALLA, JEFFREY S | | ADDRESS REDACTED | | | | | | | |
| HUDDLE, TAMMI | | 622 MINUTE MAN RD | | | | VIRGINIA BEACH | VA | 23462 | |
| HUDDLESTON COMMUNICATIONS | | 232 MINTER ST | | | | UVALDE | TX | 78801 | |
| HUDDLESTON III, BASIL L | | ADDRESS REDACTED | | | | | | | |
| HUDDLESTON, AMISHI | | ADDRESS REDACTED | | | | | | | |
| HUDDLESTON, CHRTISTOPHER | | 1665 N HAZELTINE DR | | | | FAYETTEVILLE | AR | 72704-6163 | |
| HUDDLESTON, CHRTISTOPHER ERIC | | ADDRESS REDACTED | | | | | | | |
| HUDDLESTON, JEREMY THOMAN | | ADDRESS REDACTED | | | | | | | |
| HUDDLESTON, JESSE | | ADDRESS REDACTED | | | | | | | |
| HUDDLESTON, JONATHAN LOYD | | ADDRESS REDACTED | | | | | | | |
| HUDDLESTON, KENNETH | | 4550 LLEWELLYN AVE | | | | FT MEADE | MD | 20755-0000 | |
| HUDDLESTON, MARC | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HUDDLESTON, RICK | | 385 BUCKINGHAM FOREST COURT | | | | ROSWELL | GA | 30075 | |
| HUDDLESTON, TAUNI RAYE | | ADDRESS REDACTED | | | | | | | |
| HUDERSKI, STEVEN P | | 261 ALDEN ST APT 245 | | | | WALLINGTON | NJ | 07057-2095 | |
| HUDES, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HUDES, MICHAEL PATRICK | | 6046 SLEDDS LAKE RD | | | | MECHANICSVILLE | VA | 23111 | |
| HUDGENS, JOSHUA A | | ADDRESS REDACTED | | | | | | | |
| HUDGENS, NICOLE ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| HUDGIK, JASON ANDREW | | ADDRESS REDACTED | | | | | | | |
| HUDGIN, JOSHUA ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| HUDGINS & EGE PC | | 1ST FLOOR | | | | VIRGINIA BEACH | VA | 23452 | |
| HUDGINS & EGE PC | | 615 LYNNHAVEN PKWY | 1ST FLOOR | | | VIRGINIA BEACH | VA | 23452 | |
| HUDGINS JR, H HOWARD | | 1400 CLAREMONT AVE | | | | RICHMOND | VA | 23227 | |
| HUDGINS LOPEZ, TIMOTHY A | | ADDRESS REDACTED | | | | | | | |
| HUDGINS, DAWN M | | ADDRESS REDACTED | | | | | | | |
| HUDGINS, DAWN M | | ADDRESS REDACTED | | | | | | | |
| HUDGINS, GARY LYNN | | ADDRESS REDACTED | | | | | | | |
| HUDGINS, JANE | | 749 AUDUBON DR | | | | DANVILLE | VA | 24540-3335 | |
| HUDGINS, JOAN | | 14 LEDGEROCK WAY | | | | DURHAM | NC | 27703-2746 | |
| HUDGINS, KALI ANN | | ADDRESS REDACTED | | | | | | | |
| HUDGINS, MARCUS DWAYNE | | ADDRESS REDACTED | | | | | | | |
| HUDGINS, MARLENE | | ADDRESS REDACTED | | | | | | | |
| HUDGINS, ROBERT | | PO BOX 1874 | | | | CARY | NC | 27512-1874 | |
| HUDIBURG, PAUL | | 530 LIDO DR | | | | FORT LAUDERDALE | FL | 33301-2538 | |
| HUDICK, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | | |
| HUDIMAC, CHRISTOPHER PAUL | | ADDRESS REDACTED | | | | | | | |
| HUDKINS, JAMES H | | ADDRESS REDACTED | | | | | | | |
| HUDLER, TANYA CATHRINE | | ADDRESS REDACTED | | | | | | | |
| HUDMAN, STEVE | | 1517 SOUTH OWENS ST | UNITE  NO  8 | | | LAKEWOOD | CO | 80232 | |
| HUDNALL, ANDREW VERNON | | ADDRESS REDACTED | | | | | | | |
| HUDNALL, LISA | | 525 HOWARD ST | | | | SHELBYVILLE | IN | 46176 2651 | |
| HUDNOR, FRANK | | 296 HIGHLAND RD | | | | BRUNSWICK | ME | 04011 | |
| HUDNUT, DEVON VICTORIA | | ADDRESS REDACTED | | | | | | | |
| HUDOCK, JEFFREY BRYANT | | ADDRESS REDACTED | | | | | | | |
| HUDON, BETSEY MARY | | ADDRESS REDACTED | | | | | | | |
| HUDON, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HUDON, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | | |
| HUDSON & ASSOCIATES, ROBERT L | | 209 MAIN ST | PO BOX 580 | | | PINEVILLE | NC | 28134 | |
| HUDSON & ASSOCIATES, ROBERT L | | PO BOX 580 | | | | PINEVILLE | NC | 28134 | |
| HUDSON & KEYSE LLC | | 382 BLACKBROOK RD | | | | PAINESVILLE | OH | 44077 | |
| HUDSON APPRAISALS INC | | 2003 HORSEBARN RD STE 6B | | | | ROGERS | AR | 72758 | |
| HUDSON ARMORED CAR | | 3 BROWNS LN | | | | HAWTHORNE | NY | 10532 | |
| HUDSON CO PROBATE/SURROGATE | | 595 NEWARK AVE | | | | JERSEY CITY | NJ | 07306 | |
| HUDSON CONSTRUCTION COMPANY | | 1615 SHOLAR AVE | | | | CHATTANOOGA | TN | 37406 | |
| HUDSON COOK LLP | | 7250 PARKWAY DR 5TH FL | | | | HANOVER | MD | 21076 | |
| HUDSON COOK LLP | | 7250 PARKWAY DR 5TH FL | | | | HANOVER | MD | 21076-1343 | |
| HUDSON COUNTY PROBATION | | PO BOX 6462 | | | | JERSEY CITY | NJ | 07306 | |
| HUDSON COUNTY SURROGATES | | 595 NORTH AVE | | | | JERSEY CITY | NJ | 07306 | |
| HUDSON GENERAL CONTRACTING | | 8116 ARLINGTON BLVD STE 258 | | | | FALLS CHURCH | VA | 22042 | |
| HUDSON HENRY & ASSOCIATES | | 44 TISBURY CT SOUTHWYCK VILLAGE | | | | SCOTCH PLAINS | NJ | 070763156 | |
| HUDSON HOUSTON LUMBER CO , THE | | 110 NORTH WASHINGTON STREET | PO BOX 1026 | | | ARDMORE | OK | 73402 | |
| HUDSON HOUSTON LUMBER CO , THE | | PO BOX 1026 110 N WASHINGTON ST | | | | ARDMORE | OK | 73402 | |
| HUDSON II, JOE ERWIN | | ADDRESS REDACTED | | | | | | | |
| HUDSON INSTITUTE INC | | PO BOX 26919 | 5395 EMERSON WAY | | | INDIANAPOLIS | IN | 46226 | |
| HUDSON JR, LEROY | | ADDRESS REDACTED | | | | | | | |
| HUDSON MAP | | 2510 NICOLLET AVE | | | | MINNEAPOLIS | MN | 55404 | |
| HUDSON REALTY TRUST HERSOM REALTY TRUST LORIMAR REALTY TRUS | BOB SMITH C O NATIONAL REAL ES D B A HERITAGE PLAZA | LEXINGTON REALTY TRUST & OAKLY REALTY TRUST | 1830 CRAIG PARK COURT | SUITE 101 | | ST LOUIS | MO | 63146 | |
| HUDSON REALTY TRUST, HERSOM REALTY TRUST LORIMAR REALTY TRUS | BOB SMITH | LEXINGTON REALTY TRUST & OAKLY REALTY TRUST | 1830 CRAIG PARK COURT | SUITE 101 | | ST LOUIS | MO | 63146 | |
| HUDSON REALTY TRUST, HERSOM REALTY TRUST LORIMAR REALTY TRUS | BOB SMITH C/O NATIONAL REAL ES | LEXINGTON REALTY TRUST & OAKLY REALTY TRUST | 1830 CRAIG PARK COURT | SUITE 101 | | ST  LOUIS | MO | 63146 | |
| HUDSON RENTAL CENTER INC | | 8632 CASPER AVENUE | | | | HUDSON | FL | 34667 | |
| HUDSON SOFT USA INC | | 400 OYSTER POINT BLVD | STE 515 S | | | SAN FRANCISCO | CA | 94080 | |
| HUDSON STANDARD CORPORATION | | 90 SOUTH STREET | | | | NEWARK | NJ | 07114 | |
| HUDSON TECHNOLOGIES CO | | PO BOX 26029N | | | | NEWARK | NJ | 071016335 | |
| HUDSON TEMPORARIES | | 5250 KLOCKNER DR | | | | RICHMOND | VA | 23231 | |
| HUDSON TROPHY | | 6 BROAD ST | | | | NASHUA | NH | 03064 | |
| HUDSON TV SERVICE | | 707 DOUGLAS AVE | | | | BREWTON | AL | 36426 | |
| HUDSON WOODCRAFT | | 96 CRITCHETT ROAD | | | | CANDIA | NH | 03034 | |
| HUDSON, ADRIAN AHMAD | | ADDRESS REDACTED | | | | | | | |
| HUDSON, ANDREW ALAN | | ADDRESS REDACTED | | | | | | | |
| HUDSON, ANGELA | | ADDRESS REDACTED | | | | | | | |
| HUDSON, ANNIE R | | 14500 FAUST AVE | | | | DETROIT | MI | 48223-2321 | |
| HUDSON, ASHLEE JUSTEEN | | ADDRESS REDACTED | | | | | | | |
| HUDSON, ASHLEE JUSTEEN | | ADDRESS REDACTED | | | | | | | |
| HUDSON, ASHLEY E | | 4000 BARRINGER LANE | NO 1916 | | | RICHMOND | VA | 23233 | |

Circuit City Stores, Inc.
Remaining Creditor Matrix

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HUDSON, ASHLEY NICHOLE | | ADDRESS REDACTED | | | | | | | |
| HUDSON, BRANDON ADAIR | | ADDRESS REDACTED | | | | | | | |
| HUDSON, BRANDON JAMES | | ADDRESS REDACTED | | | | | | | |
| HUDSON, BRIAN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| HUDSON, BRIAN KEITH | | ADDRESS REDACTED | | | | | | | |
| HUDSON, BRIAN LEE | | ADDRESS REDACTED | | | | | | | |
| HUDSON, BRITTNEY CHEKERA | | ADDRESS REDACTED | | | | | | | |
| HUDSON, BRUCE | | P O BOX 282 | | | | CLARKDALE | GA | 30111-0282 | |
| HUDSON, BRUCE E | | ADDRESS REDACTED | | | | | | | |
| HUDSON, CASEY WAYNE | | ADDRESS REDACTED | | | | | | | |
| HUDSON, CHRISTINA MARIE | | ADDRESS REDACTED | | | | | | | |
| HUDSON, CHRISTOPHER | | 4674 POINCIANA DR | | | | PENSACOLA | FL | 32526 | |
| HUDSON, CHRISTOPHER ALLEN | | ADDRESS REDACTED | | | | | | | |
| HUDSON, CINDY L | | 1423 LEAFHAVEN CV | | | | CORDOVA | TN | 38016-6087 | |
| HUDSON, CLARK D | | ADDRESS REDACTED | | | | | | | |
| HUDSON, CRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | | |
| HUDSON, DANIEL SOUZA | | ADDRESS REDACTED | | | | | | | |
| HUDSON, DAPHNE CAMILLE | | ADDRESS REDACTED | | | | | | | |
| HUDSON, DAVID | | ADDRESS REDACTED | | | | | | | |
| HUDSON, DAVID JEFFERSON | | ADDRESS REDACTED | | | | | | | |
| HUDSON, DEANDRE RAYNARD | | ADDRESS REDACTED | | | | | | | |
| HUDSON, DEMARA COURTNEY | | ADDRESS REDACTED | | | | | | | |
| HUDSON, DONALD | | 5857 BROOKSTONE WALK NW | | | | ACWORTH | GA | 30101 | |
| HUDSON, DOROTHY | | 643 LEXINGTON DR | | | | CHICAGO HEIGHTS | IL | 60411-1906 | |
| HUDSON, DOROTHYA | | ADDRESS REDACTED | | | | | | | |
| HUDSON, DUSTIN | | 1516 NATCHEZ  PLACE | | | | WYNNE | AR | 72396 | |
| HUDSON, DUSTIN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| HUDSON, EDWIN DEMETRIUS | | ADDRESS REDACTED | | | | | | | |
| HUDSON, ELIZABET | | 1702 E KNOLLWOOD ST | | | | TAMPA | FL | 33610-0000 | |
| HUDSON, ERIC ALBERT | | ADDRESS REDACTED | | | | | | | |
| HUDSON, ERIC ROSS | | ADDRESS REDACTED | | | | | | | |
| HUDSON, ERIK C | | ADDRESS REDACTED | | | | | | | |
| HUDSON, GENE ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| HUDSON, GLENDON | | ADDRESS REDACTED | | | | | | | |
| HUDSON, GLENDON | | 5518 BRADNA DR | | | | LOS ANGELES | CA | 90043 | |
| HUDSON, GLENDON | | 6210 CANTERBURY DR APT NO 201 | | | | CULVER CITY | CA | 90230 | |
| HUDSON, GLENDON | | 6210 CANTERBURY DR NO 201 | | | | CULVER CITY | CA | 90230 | |
| HUDSON, GREGORY A | | ADDRESS REDACTED | | | | | | | |
| HUDSON, H MARK | | 10703 GREEN MOUNT RD | | | | RICHMOND | VA | 23233 | |
| HUDSON, JAMELIA ALEXIA | | ADDRESS REDACTED | | | | | | | |
| HUDSON, JAMOND | | ADDRESS REDACTED | | | | | | | |
| HUDSON, JARRETT | | ADDRESS REDACTED | | | | | | | |
| HUDSON, JEFFREY SCOTT | | ADDRESS REDACTED | | | | | | | |
| HUDSON, JESSICA LEE | | ADDRESS REDACTED | | | | | | | |
| HUDSON, JOHN RANDALL | | ADDRESS REDACTED | | | | | | | |
| HUDSON, JOSEPH | | 30 FLEETWOOD PL | | | | WILLINGBORO | NJ | 08046-0000 | |
| HUDSON, JOSH JORDAN | | ADDRESS REDACTED | | | | | | | |
| HUDSON, JUDSON | | 4024 TELSTAR CIRCLE SW | | | | HUNTSVILLE | AL | 35805 | |
| HUDSON, KEENAN | | 1770 WILDERNESS RD | | | | LANCASTER | PA | 17603-0000 | |
| HUDSON, KEENAN MOSES | | ADDRESS REDACTED | | | | | | | |
| HUDSON, KEVIN WINDHAM | | ADDRESS REDACTED | | | | | | | |
| HUDSON, KYLE EVERETT | | ADDRESS REDACTED | | | | | | | |
| HUDSON, LARA K | | ADDRESS REDACTED | | | | | | | |
| HUDSON, LASHAWN L | | ADDRESS REDACTED | | | | | | | |
| HUDSON, LATOYA DENISE | | ADDRESS REDACTED | | | | | | | |
| HUDSON, LEE ANTHONY | | ADDRESS REDACTED | | | | | | | |
| HUDSON, LEONARD BYRON | | ADDRESS REDACTED | | | | | | | |
| HUDSON, LUCIEN PAUL | | ADDRESS REDACTED | | | | | | | |
| HUDSON, MARCUS | | ADDRESS REDACTED | | | | | | | |
| HUDSON, MARK | | 107 FOX HUNT LANE | | | | MIDDLETOWN | DE | 19709-0000 | |
| HUDSON, MARK C | | ADDRESS REDACTED | | | | | | | |
| HUDSON, MARK ROBERT | | ADDRESS REDACTED | | | | | | | |
| HUDSON, MARK STEVEN | | ADDRESS REDACTED | | | | | | | |
| HUDSON, MARSHA | | 20323 KNIGHTS BANNER | | | | SAN ANTONIO | TX | 78258 | |
| HUDSON, MARY P | | 926 HILLWOOD CIR | | | | ROUND LAKE BEACH | IL | 60073-2327 | |
| HUDSON, MELVIN DAVID | | ADDRESS REDACTED | | | | | | | |
| HUDSON, MICAH | | ADDRESS REDACTED | | | | | | | |
| HUDSON, MICHAEL CURTIS | | ADDRESS REDACTED | | | | | | | |
| HUDSON, NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| HUDSON, NOAH CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| HUDSON, PATRICK | | 4621 CENTERPOINTE DR | | | | PENSACOLA | FL | 32514 | |
| HUDSON, PAUL MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HUDSON, ROBERT | | 9485 OLD ST AUGUSTINE RD | | | | TALLAHASSEE | FL | 32311-0000 | |
| HUDSON, ROBERT M | | 5955 LINENE DR | | | | CRESTVIEW | FL | 32536-9318 | |
| HUDSON, ROBERT WILLIAM | | ADDRESS REDACTED | | | | | | | |
| HUDSON, ROCKY FITZGERALD | | ADDRESS REDACTED | | | | | | | |
| HUDSON, ROSALYN | | 6935 S MERRILL AVE | | | | CHICAGO | IL | 60649-1720 | |
| HUDSON, RUBEN M | | ADDRESS REDACTED | | | | | | | |
| HUDSON, SHAWNDELL MAREE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HUDSON, SHELIA | | 5859 PARK RD | | | | DORAVILLE | GA | 30340-0000 | |
| HUDSON, STEPHEN J | | ADDRESS REDACTED | | | | | | | |
| HUDSON, SUSAN ANN | | ADDRESS REDACTED | | | | | | | |
| HUDSON, THOMAS GEORGE | | ADDRESS REDACTED | | | | | | | |
| HUDSON, THOMAS R | | ADDRESS REDACTED | | | | | | | |
| HUDSON, TIMOTHY JAMES | | ADDRESS REDACTED | | | | | | | |
| HUDSON, TITSO BRANDON | | ADDRESS REDACTED | | | | | | | |
| HUDSON, TODD PHILLIP | | ADDRESS REDACTED | | | | | | | |
| HUDSON, TRAVIS | | 22189 SAUCIER LIZANA RD | | | | SAUCIER | MS | 39574-0000 | |
| HUDSON, TRAVIS RYAN | | ADDRESS REDACTED | | | | | | | |
| HUDSON, VINCENT LEON | | ADDRESS REDACTED | | | | | | | |
| HUDSON, WILLIAM CHARLES | | ADDRESS REDACTED | | | | | | | |
| HUDSON, WILLIAM MATTHEW | | ADDRESS REDACTED | | | | | | | |
| HUDSONS APPLIANCE CENTER | | 454 PEARSON ROAD | | | | PARADISE | CA | 95969 | |
| HUDSONS ELECTRONICS | | 1649 S BYRON BUTLER PKY | | | | PERRY | FL | 32347 | |
| HUDSPETH, NATOSSIAH LASHAY | | ADDRESS REDACTED | | | | | | | |
| HUDSPETH, TOMMY E | | 212 CREEKSIDE DR | | | | HURST | TX | 76053 | |
| HUDY, CHRISTY LYNN | | ADDRESS REDACTED | | | | | | | |
| HUDZIK, YVETTE | | 920 STANLEY AVE | | | | LOUISVILLE | KY | 40215 | |
| HUDZINSKI, THADDEUS ANDREW | | ADDRESS REDACTED | | | | | | | |
| HUE, SHENEKA SHEIR | | ADDRESS REDACTED | | | | | | | |
| HUEBENER, KRISTINE NICOLE | | ADDRESS REDACTED | | | | | | | |
| HUEBER BREUR CONSTRUCTION CO | | 148 BERWYN AVE | | | | SYRACUSE | NY | 13205 | |
| HUEBER BREUR CONSTRUCTION CO | | PO BOX 515 | 148 BERWYN AVE | | | SYRACUSE | NY | 13205 | |
| HUEBNER, CAROLYN POWERS | | ADDRESS REDACTED | | | | | | | |
| HUEBNER, JOSEPH MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HUEBNER, JUSTIN LEE | | ADDRESS REDACTED | | | | | | | |
| HUEBSCHMAN, DAVID | | ADDRESS REDACTED | | | | | | | |
| HUEGEL, JANE | | 228 ELM RD | | | | LITITZ | PA | 17543-9450 | |
| HUEGEL, RONALD GARY | | ADDRESS REDACTED | | | | | | | |
| HUEGEL, THOMAS G | | ADDRESS REDACTED | | | | | | | |
| HUEGLE, CHRISTOPHER JASON | | ADDRESS REDACTED | | | | | | | |
| HUEGLIN, MAUREEN | | 420 DRAYTON PARK DR | | | | KERNERSVILLE | NC | 27284-8320 | |
| HUELAS JR, WILLIAM H | | ADDRESS REDACTED | | | | | | | |
| HUELSEMAN II, JAMES CLAY | | ADDRESS REDACTED | | | | | | | |
| HUELSING, NATHANIEL A | | ADDRESS REDACTED | | | | | | | |
| HUELSMAN, JOHN A | | ADDRESS REDACTED | | | | | | | |
| HUEMILLER, BRANDON AARON | | ADDRESS REDACTED | | | | | | | |
| HUEN NEW YORK INC | | 1801 W 16TH ST | | | | BROADVIEW | IL | 60155 | |
| HUENEMAN, DAVID | | ADDRESS REDACTED | | | | | | | |
| HUER BYRNE & ROSEBAUM | | 740 N PLANKINTON AVE STE 524 | | | | MILWAUKEE | WI | 53203 | |
| HUERTA JR , MAURICIO | | ADDRESS REDACTED | | | | | | | |
| HUERTA JR , ROSENDO | | ADDRESS REDACTED | | | | | | | |
| HUERTA KAREN | | 1983 WINWARD PLACE | | | | BYRON | CA | 94514 | |
| HUERTA, ALBERT | | ADDRESS REDACTED | | | | | | | |
| HUERTA, ANTHONY | | 265 ALVES LANE | | | | NEW BRAUNFELS | TX | 78130-0000 | |
| HUERTA, ANTHONY FRANCISCO | | ADDRESS REDACTED | | | | | | | |
| HUERTA, ANTONIO | | 21753 IVANHOE TRL | | | | PLAINFIELD | IL | 60544-6990 | |
| HUERTA, DANIEL | | ADDRESS REDACTED | | | | | | | |
| HUERTA, DANIEL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| HUERTA, EDWARD | | 2937 LYNDSCAPE ST | | | | ORLANDO | FL | 32833 | |
| HUERTA, EDWARD J | | ADDRESS REDACTED | | | | | | | |
| HUERTA, FRANCISCO | | ADDRESS REDACTED | | | | | | | |
| HUERTA, GABE | | 2851 SOUTH KOLB RD | | | | TUCSON | AZ | 85730 | |
| HUERTA, GILBERTO | | 1001 56TH ST | | | | OAKLAND | CA | 94608-0000 | |
| HUERTA, INOSENCIO | | ADDRESS REDACTED | | | | | | | |
| HUERTA, JASON M | | ADDRESS REDACTED | | | | | | | |
| HUERTA, JAVIER | | 3149 COWELL RD | | | | CONCORD | CA | 94518-0000 | |
| HUERTA, JAVIER LUIS | | ADDRESS REDACTED | | | | | | | |
| HUERTA, JAVIER LUIS | | ADDRESS REDACTED | | | | | | | |
| HUERTA, JAVIER LUIS | HUERTA, JAVIER LUIS | ADDRESS REDACTED | | | | | | | |
| HUERTA, JERRY VALENTIN | | ADDRESS REDACTED | | | | | | | |
| HUERTA, JOSE | | 9718 S EXCHANGE AVE NO 1 | | | | CHICAGO | IL | 60617-5407 | |
| HUERTA, JULIO CESAR | | ADDRESS REDACTED | | | | | | | |
| HUERTA, KIMBERLY NAOMI | | ADDRESS REDACTED | | | | | | | |
| HUERTA, LINDA | | 902 SW RIVER ROCK ST | | | | BENTONVILLE | AR | 72712-8106 | |
| HUERTA, MANUEL R | | ADDRESS REDACTED | | | | | | | |
| HUERTA, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| HUERTA, NAYDA ALEJANDRA | | ADDRESS REDACTED | | | | | | | |
| HUERTA, NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| HUERTA, NOAH | | ADDRESS REDACTED | | | | | | | |
| HUERTA, ROBERT A | | ADDRESS REDACTED | | | | | | | |
| HUERTA, RUBEN | | ADDRESS REDACTED | | | | | | | |
| HUERTA, SERGIO | | ADDRESS REDACTED | | | | | | | |
| HUERTA, SERGIO | | 3632 W 61ST ST | | | | CHICAGO | IL | 60629-3922 | |
| HUERTA, TERRENCE ISAIAH | | ADDRESS REDACTED | | | | | | | |
| HUERTAS, DANIEL | | ADDRESS REDACTED | | | | | | | |
| HUERTAS, ERIC JAMES | | ADDRESS REDACTED | | | | | | | |
| HUERTAS, ERIK R | | 4144 N KIMBALL AVE | | | | CHICAGO | IL | 60618-2308 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HUERTAS, HECTOR | | 360 NW 195 TERRACE | | | | MIAMI | FL | 33169 | |
| HUERTAS, MARCUS J | | ADDRESS REDACTED | | | | | | | |
| HUERTAS, MARISSA ANDREA | | ADDRESS REDACTED | | | | | | | |
| HUERTAS, VERONICA MARIE | | ADDRESS REDACTED | | | | | | | |
| HUERY, DARICK EUGENE | | ADDRESS REDACTED | | | | | | | |
| HUESKE, STEVE RUXTON | | ADDRESS REDACTED | | | | | | | |
| HUESO, HECTOR EDUARDO | | ADDRESS REDACTED | | | | | | | |
| HUET, KAREN ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| HUETTEMAN, BRETT | | 1906 SHADOW WOOD CT | | | | CHESTERFIELD | MO | 63017-0000 | |
| HUETTEMAN, BRETT CLINTON | | ADDRESS REDACTED | | | | | | | |
| HUEY, BEN | | ADDRESS REDACTED | | | | | | | |
| HUEY, CAITLIN ELYSE | | ADDRESS REDACTED | | | | | | | |
| HUEY, KYLE | | 1874 21ST AVE | | | | SAN FRANCISCO | CA | 00009-4122 | |
| HUEY, KYLE RICHARD | | ADDRESS REDACTED | | | | | | | |
| HUEY, SOMIKA R | | ADDRESS REDACTED | | | | | | | |
| HUEY, TIM ALLEN | | ADDRESS REDACTED | | | | | | | |
| HUEY, VERNER | | 50 WENDY WAY | | | | DOUGLASVILLE | GA | 30134 | |
| HUEYTOWN, CITY OF | | HUEYTOWN CITY OF | OFFICE OF THE CITY CLERK | P O BOX 3650 | | HUEYTOWN | AL | 35023 | |
| HUEYTOWN, CITY OF | | PO BOX 3650 | | | | HUEYTOWN | AL | 35023 | |
| HUEZO, ANGEL | | ADDRESS REDACTED | | | | | | | |
| HUEZO, CYNTHIA LISETTE | | ADDRESS REDACTED | | | | | | | |
| HUEZO, DAVID ANTHONY | | ADDRESS REDACTED | | | | | | | |
| HUFF CATHARINE | | 11338 HESSONG BRIDGE RD | | | | THURMONT | MD | 21788 | |
| HUFF ENTERPRISES INC | | PO BOX 460287 | 4019 STAHL RD STE 209 | | | SAN ANTONIO | TX | 78217 | |
| HUFF ENTERPRISES INC | | PO BOX 460287/ 4019 STAHL RD STE 209 | | | | SAN ANTONIO | TX | 78217 | |
| HUFF POOLE & MAHONEY PC | | 2425 NIMMO PKY 2ND FL | C/O VIRGINIA BEACH GDC | | | VIRGINIA BEACH | VA | 23456 | |
| HUFF, AARON DRAKE | | ADDRESS REDACTED | | | | | | | |
| HUFF, ASHLEY RENEE | | ADDRESS REDACTED | | | | | | | |
| HUFF, BRANDON | | ADDRESS REDACTED | | | | | | | |
| HUFF, BRANDON DRAKE | | ADDRESS REDACTED | | | | | | | |
| HUFF, BRESHAUNA L | | ADDRESS REDACTED | | | | | | | |
| HUFF, BRITT KAYLE | | ADDRESS REDACTED | | | | | | | |
| HUFF, CALEB LUNDY | | ADDRESS REDACTED | | | | | | | |
| HUFF, CASEY | | 833 DEXTER ST | APT 205 | | | DENVER | CO | 802204135 | |
| HUFF, CASEY L | | ADDRESS REDACTED | | | | | | | |
| HUFF, CLARKE | | ADDRESS REDACTED | | | | | | | |
| HUFF, DANIEL BRADLEY | | ADDRESS REDACTED | | | | | | | |
| HUFF, DANIEL WADE | | ADDRESS REDACTED | | | | | | | |
| HUFF, DAVID ANDREW | | ADDRESS REDACTED | | | | | | | |
| HUFF, DAVID SCOTT | | ADDRESS REDACTED | | | | | | | |
| HUFF, DEON | RICKY J BOGGS REPRESENTATIVE OHIO CIVIL RIGHTS COMM | AKRON GOVERNMENT BLDG  161 SOUTH HIGH ST | | | | AKRON | OH | 44308 | |
| HUFF, DEON E | | ADDRESS REDACTED | | | | | | | |
| HUFF, DOMINIQUE SHONTE | | ADDRESS REDACTED | | | | | | | |
| HUFF, DONALD | | 10158 TUCKER LANE | | | | WHITE PLAINS | MD | 20695 | |
| HUFF, ERIC | | ADDRESS REDACTED | | | | | | | |
| HUFF, FRANCIS G | | 226 CANNERY RIDGE LANE | | | | CROSS JUNCTION | VA | 22625 | |
| HUFF, JAMES LYNN | | ADDRESS REDACTED | | | | | | | |
| HUFF, JARROD ALLEN | | ADDRESS REDACTED | | | | | | | |
| HUFF, JASON ROLAND | | ADDRESS REDACTED | | | | | | | |
| HUFF, JOHN G | | ADDRESS REDACTED | | | | | | | |
| HUFF, JONATHAN RILEY | | ADDRESS REDACTED | | | | | | | |
| HUFF, JORDAN | | ADDRESS REDACTED | | | | | | | |
| HUFF, JORDAN | | 2300 W 136TH | | | | CARMEL | IN | 46032-0000 | |
| HUFF, JOSHUA BRENT | | ADDRESS REDACTED | | | | | | | |
| HUFF, JOSHUA LOUIS | | ADDRESS REDACTED | | | | | | | |
| HUFF, JUDITH L | | 906 PHELAN DR | | | | LEBANON | TN | 37090-5046 | |
| HUFF, KENNETH B | | ADDRESS REDACTED | | | | | | | |
| HUFF, KEVIN | | ADDRESS REDACTED | | | | | | | |
| HUFF, LESHAUN DEMETRIA | | ADDRESS REDACTED | | | | | | | |
| HUFF, MATTHEW RICHARD | | ADDRESS REDACTED | | | | | | | |
| HUFF, MAURICE | | 25 DRYDEN RD | | | | NEW CASTLE | DE | 00001-9720 | |
| HUFF, QUINISHEA R | | ADDRESS REDACTED | | | | | | | |
| HUFF, RICHARD | | ADDRESS REDACTED | | | | | | | |
| HUFF, ROBERT L | | ADDRESS REDACTED | | | | | | | |
| HUFF, RYAN | | ADDRESS REDACTED | | | | | | | |
| HUFF, SETH MARCHAND | | ADDRESS REDACTED | | | | | | | |
| HUFF, SHAINA VERONICA | | ADDRESS REDACTED | | | | | | | |
| HUFF, STEPHANIE ANN | | ADDRESS REDACTED | | | | | | | |
| HUFF, TERRY | | 2193 FRANK RD | | | | COLUMBUS | OH | 43223 | |
| HUFF, TERRY | | FRANKLIN TWNSHP POLICE DEPT | | | | COLUMBUS | OH | 43223 | |
| HUFF, TIFFANY MARIE | | ADDRESS REDACTED | | | | | | | |
| HUFF, TIMOTHY N | | ADDRESS REDACTED | | | | | | | |
| HUFF, TYLER ROBERT | | ADDRESS REDACTED | | | | | | | |
| HUFF, WILLIAM | | 3200 CYPRESS MILL RD APT 227 | | | | BRUNSWICK | GA | 31525 | |
| HUFFAKER JR, WILLIAM M | | ADDRESS REDACTED | | | | | | | |
| HUFFAKER, MONICA AMBER | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HUFFER, ANITA | | 7100 S LUCAS RD | | | | BLOOMINGTON | IN | 47401-9541 | |
| HUFFER, HANNAH CHRISTINE | | ADDRESS REDACTED | | | | | | | |
| HUFFIN, LATRICA RENODIA | | ADDRESS REDACTED | | | | | | | |
| HUFFINE, ANDREA RYAN | | ADDRESS REDACTED | | | | | | | |
| HUFFMAN, BRANDON | | ADDRESS REDACTED | | | | | | | |
| HUFFMAN, CHAD ALAN | | ADDRESS REDACTED | | | | | | | |
| HUFFMAN, CHRISTOPHER M | | ADDRESS REDACTED | | | | | | | |
| HUFFMAN, DAISY D | | ADDRESS REDACTED | | | | | | | |
| HUFFMAN, DEREK SANFORD | | ADDRESS REDACTED | | | | | | | |
| HUFFMAN, DUSTIN | | 118 WINBNER LANE | | | | GRAY | TN | 37615 | |
| HUFFMAN, ERIK JAMAEL | | ADDRESS REDACTED | | | | | | | |
| HUFFMAN, FRANCIS | | 184 ULMER DR | | | | LINO LAKES | MN | 55014 | |
| HUFFMAN, JAMES ANDREW | | ADDRESS REDACTED | | | | | | | |
| HUFFMAN, JAMES BOLLENGER | | ADDRESS REDACTED | | | | | | | |
| HUFFMAN, JAMES CURTIS | | ADDRESS REDACTED | | | | | | | |
| HUFFMAN, JASON JOE | | ADDRESS REDACTED | | | | | | | |
| HUFFMAN, JEFFREY | | 8394 KNOLLWOOD CT | | | | MECHANICSVILLE | VA | 23116 | |
| HUFFMAN, JOHN | | ADDRESS REDACTED | | | | | | | |
| HUFFMAN, JOHN | | 830 PATRICIA CT | | | | WENTZVILLE | MO | 63385-0000 | |
| HUFFMAN, JOHN L | | 3439 WAYNE RANKIN RD | | | | LOUISVILLE | TN | 37777-3724 | |
| HUFFMAN, JOHNNY LEE | | ADDRESS REDACTED | | | | | | | |
| HUFFMAN, JOSHUA DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| HUFFMAN, JOSHUA RYAN | | ADDRESS REDACTED | | | | | | | |
| HUFFMAN, KAREN W | | ADDRESS REDACTED | | | | | | | |
| HUFFMAN, MICHAEL FINNIS | | ADDRESS REDACTED | | | | | | | |
| HUFFMAN, MINDI | | 5320 MARSH DR | | | | THE COLONY | TX | 75056-0000 | |
| HUFFMAN, MINDI MICHELLE | | ADDRESS REDACTED | | | | | | | |
| HUFFMAN, MINDY ELAINE | | ADDRESS REDACTED | | | | | | | |
| HUFFMAN, NICHOLAS SEAN | | ADDRESS REDACTED | | | | | | | |
| HUFFMAN, PATRICIA LYN | | ADDRESS REDACTED | | | | | | | |
| HUFFMAN, PEYTON | | ADDRESS REDACTED | | | | | | | |
| HUFFMAN, ROBIN J | | ADDRESS REDACTED | | | | | | | |
| HUFFMAN, SAM | | 13409 SADDLEBROOK TRL A | | | | AUSTIN | TX | 78729 | |
| HUFFMAN, SAM B | | ADDRESS REDACTED | | | | | | | |
| HUFFMAN, SCOTT MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HUFFMAN, SCOTTY WAYNE | | ADDRESS REDACTED | | | | | | | |
| HUFFMAN, STEVEN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| HUFFMAN, TARA J | | ADDRESS REDACTED | | | | | | | |
| HUFFMAN, TARAH ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| HUFFMAN, THOMAS M | | 6432 FLAGLER ST | | | | HOLLYWOOD | FL | 33023-2126 | |
| HUFFMAN, TONYA | | 2771 ARROWWOOD TRL | | | | ANN ARBOR | MI | 48105-1215 | |
| HUFFMAN, TYLER LEE | | ADDRESS REDACTED | | | | | | | |
| HUFFMAN, WILLIAM | | ADDRESS REDACTED | | | | | | | |
| HUFFMON, KEITH | | 108 OAKWOOD RD | | | | CANONSBURG | PA | 15317-2625 | |
| HUFFORD ROBERTS & WALLACE INC | | PO BOX 4294 | | | | FT WALTON BEACH | FL | 32549 | |
| HUFFORD, JARRED ANDREW | | ADDRESS REDACTED | | | | | | | |
| HUFFORD, MICHAEL VINCENT | | ADDRESS REDACTED | | | | | | | |
| HUFFORD, THOMAS | | 5011 CARYN CT APT 101 | | | | ALEXANDRIA | VA | 22312-5059 | |
| HUFFORD, WHITNEY BROOKE | | ADDRESS REDACTED | | | | | | | |
| HUFFS FLOWERS | | 232 PIKE ST NW | | | | LAWRENCEVILLE | GA | 30245 | |
| HUFFS LANDSCAPE & MAINT | | 9006 173RD AVE SW | | | | ROCHESTER | WA | 98579 | |
| HUFFSTATLER, JENNIFER | | 2752 BRIARWOOD CIR | | | | MOSS POINT | MS | 39563-2311 | |
| HUFFSTETLER, DAVID JASON | | ADDRESS REDACTED | | | | | | | |
| HUFFSTETLER, JEFFREY SCOTT | | ADDRESS REDACTED | | | | | | | |
| HUFFSTETLER, JEFFREYS | | 323 HIGH TOWER RD | | | | MARYVILLE | TN | 37804-0000 | |
| HUFFSTODT, ANDREW MARTIN | | ADDRESS REDACTED | | | | | | | |
| HUFFSTODT, JOHN ROBERT | | ADDRESS REDACTED | | | | | | | |
| HUFFSTUTLER, JAMES ASHLEY | | ADDRESS REDACTED | | | | | | | |
| HUFFSTUTLER, RYAN ANDREW | | ADDRESS REDACTED | | | | | | | |
| HUFFY SERVICE FIRST INC | | PO BOX 713091 | | | | COLUMBUS | OH | 43271-3091 | |
| HUFLAND, GARRETT GRIFFIN | | ADDRESS REDACTED | | | | | | | |
| HUFMAN, ALEXANDER GORDON | | ADDRESS REDACTED | | | | | | | |
| HUFNELL, MEGHAN HOPE | | ADDRESS REDACTED | | | | | | | |
| HUFSTETLER, COREY EUGENE | | ADDRESS REDACTED | | | | | | | |
| HUFT, WILLIAM | | 1766 12TH AVE NORTH | | | | ST PETERSBURG | FL | 33713-0000 | |
| HUFT, WILLIAM PATRICK | | ADDRESS REDACTED | | | | | | | |
| HUFTEL & ASSOCIATES | | 213 DIVISION ST | | | | ALTOONA | WI | 54720 | |
| HUFTEL & ASSOCIATES | | 213 DIVISION STREET | | | | ALTOONA | WI | 54720 | |
| HUG, JOE | | 4390 DAYWALT RD | | | | SEBASTOPOL | CA | 95472 | |
| HUGAN, JAMIE MARIE | | ADDRESS REDACTED | | | | | | | |
| HUGDAHL, MICHELLE LISA | | ADDRESS REDACTED | | | | | | | |
| HUGEE, ANGELICA | | 1212 METZ RD | APT 9E | | | COLUMBIA | SC | 29210 | |
| HUGEE, ERRICK LEMARR | | ADDRESS REDACTED | | | | | | | |
| HUGELIER, MARY J | | 2702 CUB CIRCLE | | | | SAN ANTONIO | TX | 78238 | |
| HUGELIER, MARY JANE | | ADDRESS REDACTED | | | | | | | |
| HUGENDUBLER, AMY E | | ADDRESS REDACTED | | | | | | | |
| HUGENDUBLER, SHAWN D | | 305 NORTHVIEW RD NO 2 | | | | TELFORD | PA | 18969-1122 | |
| HUGGAR, CORY JOSHUA | | ADDRESS REDACTED | | | | | | | |
| HUGGARD, EVAN TORIAN | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HUGGETT, DANIEL J | | ADDRESS REDACTED | | | | | | | |
| HUGGETT, PATRICK WAYNE | | ADDRESS REDACTED | | | | | | | |
| HUGGI, OMAR NEDAL RIYAD | | ADDRESS REDACTED | | | | | | | |
| HUGGINS CONSTRUCTION | | 202 JOYNES RD | | | | HAMPTON | VA | 23666 | |
| HUGGINS CONSTRUCTION | | 404 BRENTWOOD DR | | | | NEWPORT NEWS | VA | 23601-3510 | |
| HUGGINS INC | | 1450 NORTH COBB PARKWAY | | | | MARIETTA | GA | 30062 | |
| HUGGINS INC | | GEORGIA SERVICE COMPANY | 1450 NORTH COBB PARKWAY | | | MARIETTA | GA | 30062 | |
| HUGGINS, ADAM PAUL | | ADDRESS REDACTED | | | | | | | |
| HUGGINS, ANDREW DAVID | | ADDRESS REDACTED | | | | | | | |
| HUGGINS, BOBBY | | 3 HANCOCK RD | | | | PHENIX CITY | AL | 36869 | |
| HUGGINS, BRENT | | 4240 KINGSFIELD DR | | | | PARRISH | FL | 34219-0000 | |
| HUGGINS, CHRISTOPHER JACK | | ADDRESS REDACTED | | | | | | | |
| HUGGINS, DENNIS RICHARD | | ADDRESS REDACTED | | | | | | | |
| HUGGINS, JAMES P | | 1502A S IRBY ST | | | | FLORENCE | SC | 29505-3408 | |
| HUGGINS, JEFF | | ADDRESS REDACTED | | | | | | | |
| HUGGINS, JEFF | | 6527 DUNNSVILLE RD | | | | ALTAMONT | NY | 12009-0000 | |
| HUGGINS, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| HUGGINS, KELLEN SWEN | | ADDRESS REDACTED | | | | | | | |
| HUGGINS, LEA | | 6308 DAWNFIELD LN | | | | RICHMOND | VA | 23231-5335 | |
| HUGGINS, MECCA | | 382 S MILITARY HWY J | | | | NORFOLK | VA | 23502 | |
| HUGGINS, MITCHELL J | | ADDRESS REDACTED | | | | | | | |
| HUGGINS, NATHAN ADAM | | ADDRESS REDACTED | | | | | | | |
| HUGGINS, RENEE BINGHAM | | ADDRESS REDACTED | | | | | | | |
| HUGGINS, RICHARD STEVEN | | ADDRESS REDACTED | | | | | | | |
| HUGGINS, SHALENA A | | ADDRESS REDACTED | | | | | | | |
| HUGGINS, SHAWNTAY DENISE | | ADDRESS REDACTED | | | | | | | |
| HUGH C MORRISON | MORRISON HUGH C | 19437 OLNEY MILL RD | | | | OLNEY | MD | 20832-1104 | |
| HUGH, DAVID ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| HUGH, SHAWN PATRICK | | ADDRESS REDACTED | | | | | | | |
| HUGHES & SLOAN | | 1360 PEACHTREE ST STE 1010 | | | | ATLANTA | GA | 30309 | |
| HUGHES APPLIANCE PARTS SUPPLY | | 12513 VENICE BLVD | | | | LOS ANGELES | CA | 90066 | |
| HUGHES ASSOC | | 670 UNION ST | | | | BANGOR | ME | 04401 | |
| HUGHES CO INC, RS | | 11701 CHESTERDALE RD | | | | CINCINNATI | OH | 45246 | |
| HUGHES CO INC, RS | | PO BOX 14940 | | | | RALEIGH | NC | 27620 | |
| HUGHES COUNTY | | 104 E CAPITAL | CIRCUIT COURT | | | PIERRE | SD | 57501 | |
| HUGHES FIRE PROTECTION INC | | 13504 SKYPARK INDUSTRIAL AVE | | | | CHICO | CA | 95973 | |
| HUGHES II, WILLIAM | | 449 BRUNSWICK CIRCLE | | | | STOCKBRIDGE | GA | 30281 | |
| HUGHES II, WILLIAM H | | ADDRESS REDACTED | | | | | | | |
| HUGHES III, CHARLES | | 21 SPRUCE ST | | | | COATESVILLE | PA | 19320 | |
| HUGHES JR , BRIAN | | ADDRESS REDACTED | | | | | | | |
| HUGHES JR , CARLTON | | ADDRESS REDACTED | | | | | | | |
| HUGHES LOMA SQUARE ASSOCIATES | | PO BOX 54090 | | | | LOS ANGELES | CA | 90054 | |
| HUGHES MRO LTD | BILL CASEY | C O HD SUPPLY INC | ATTN REAL ESTATE PROPERTY MANAGEMENT | 10641 SCRIPPS SUMMIT COURT | | SAN DIEGO | CA | 92131 | |
| HUGHES MRO LTD | SABAL DISTRIBUTION CENTER | 3401 QUEEN PALM DRIVE | | | | TAMPA | FL | 33619 | |
| HUGHES MRO, LTD | BILL CASEY | C/O HD SUPPLY INC | ATTN REAL ESTATE/PROPERTY MANAGEMENT | 10641 SCRIPPS SUMMIT COURT | | SAN DIEGO | CA | 92131 | |
| HUGHES MRO, LTD | C/O HD SUPPLY INC | 10641 SCRIPPS SUMMIT COURT | | | | SAN DIEGO | CA | 92131 | |
| HUGHES NETWORK SYSTEMS | | 11717 EXPLORATION LN | ATTN KATYA MORILLO | | | GERMANTOWN | MD | 20876 | |
| HUGHES NETWORK SYSTEMS | | PO BOX 96874 | | | | CHICAGO | IL | 606936874 | |
| HUGHES NETWORK SYSTEMS INC | | 4815 SOUTHEAST 10TH PLACE | | | | OCALA | FL | 34471 | |
| HUGHES NETWORK SYSTEMS INC | | PO BOX 64136 | | | | BALTIMORE | MD | 21264 | |
| HUGHES OF ORLANDO INC | | 1035 W ROBINSON ST | | | | ORLANDO | FL | 32805 | |
| HUGHES SERVICES INC | | PO BOX 430 | | | | BLAIRSVILLE | GA | 30514 | |
| HUGHES SUMNER | | 9805 DUTCH GAP DRIVE | | | | FREDERICKSBURG | VA | 22407 | |
| HUGHES SUPPLY INC | | PO BOX 102188 | GREENSBORO WATER SYS W&S | | | ATLANTA | GA | 30368-2188 | |
| HUGHES TV SERVICE | | 6664 MARTINS CREEK RD | | | | MURPHY | NC | 28906 | |
| HUGHES VELA, VANESSA | | ADDRESS REDACTED | | | | | | | |
| HUGHES WATTERS & ASKNASE | | 1415 LOUISIANA 37TH FL | | | | HOUSTON | TX | 77002 | |
| HUGHES WATTERS & ASKNASE | | L L P | 1415 LOUISIANA 37TH FLOOR | | | HOUSTON | TX | 77002 | |
| HUGHES, AARON P | | ADDRESS REDACTED | | | | | | | |
| HUGHES, ADAM | | 6787 GROVE AVE | | | | HIGHLAND | CA | 00009-2346 | |
| HUGHES, ADAM WAYNE | | ADDRESS REDACTED | | | | | | | |
| HUGHES, AISHA LATOYA | | ADDRESS REDACTED | | | | | | | |
| HUGHES, ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| HUGHES, AMANDA | | ADDRESS REDACTED | | | | | | | |
| HUGHES, AMANDA HILARY | | ADDRESS REDACTED | | | | | | | |
| HUGHES, AMANDA L | | ADDRESS REDACTED | | | | | | | |
| HUGHES, ANDREW | | ADDRESS REDACTED | | | | | | | |
| HUGHES, ANGELA LEE | | ADDRESS REDACTED | | | | | | | |
| HUGHES, ANGELA D | | 127 LAUREL GREEN CT | | | | SAVANNAH | GA | 31419-9174 | |
| HUGHES, ANNA | | ADDRESS REDACTED | | | | | | | |
| HUGHES, ANTHONY | | 120 HENRY PKY | | | | MCDONOUGH | GA | 30253 | |
| HUGHES, ARMETA | | 2800 CHAPEL HILL RD | | | | GOOCHLAND | VA | 23063 | |
| HUGHES, AUSTIN H | | ADDRESS REDACTED | | | | | | | |
| HUGHES, BARRY | | 20 SCHILLING CR | | | | HANSCOM AFB | MA | 01731-2300 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HUGHES, BILL | | ADDRESS REDACTED | | | | | | | |
| HUGHES, BRANDON | | 210 MACK EDWARDS DR | | | | OAKLAND | TN | 38060 | |
| HUGHES, BRENT L | | ADDRESS REDACTED | | | | | | | |
| HUGHES, BRIAN | | 605 GEARING CT EAST | | | | MILLERSVILLE | MD | 21108 | |
| HUGHES, BRIAN | | 8304 STUART COURT | | | | BAKERSFIELD | CA | 93311 | |
| HUGHES, BRIAN ALLEN | | ADDRESS REDACTED | | | | | | | |
| HUGHES, BRIAN J | | ADDRESS REDACTED | | | | | | | |
| HUGHES, BRITTANY A | | ADDRESS REDACTED | | | | | | | |
| HUGHES, BUDDY | | ADDRESS REDACTED | | | | | | | |
| HUGHES, CALEB MITCHELL | | ADDRESS REDACTED | | | | | | | |
| HUGHES, CASEY WARD | | ADDRESS REDACTED | | | | | | | |
| HUGHES, CASMIR JAMES | | ADDRESS REDACTED | | | | | | | |
| HUGHES, CENTURUS YARY | | ADDRESS REDACTED | | | | | | | |
| HUGHES, CHAD E | | ADDRESS REDACTED | | | | | | | |
| HUGHES, CHAISE PAUL | | ADDRESS REDACTED | | | | | | | |
| HUGHES, CHRISTIAN KATHRYN | | ADDRESS REDACTED | | | | | | | |
| HUGHES, CHRISTINE LOUISE | | ADDRESS REDACTED | | | | | | | |
| HUGHES, CHRISTOPHER | | 1539 LARCHWOOD LANE | | | | VINELAND | NJ | 08361 | |
| HUGHES, CHRISTOPHER G | | ADDRESS REDACTED | | | | | | | |
| HUGHES, CODY ALAN | | ADDRESS REDACTED | | | | | | | |
| HUGHES, COLE M | | ADDRESS REDACTED | | | | | | | |
| HUGHES, COURTNEY | | ADDRESS REDACTED | | | | | | | |
| HUGHES, CRAIG ANTHONY | | ADDRESS REDACTED | | | | | | | |
| HUGHES, CRYSTAL LYNN | | ADDRESS REDACTED | | | | | | | |
| HUGHES, DANIEL COVINGTON | | ADDRESS REDACTED | | | | | | | |
| HUGHES, DANIEL M | | ADDRESS REDACTED | | | | | | | |
| HUGHES, DANIELLE MARIE | | ADDRESS REDACTED | | | | | | | |
| HUGHES, DAVID CRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| HUGHES, DAVID EDWARD | | ADDRESS REDACTED | | | | | | | |
| HUGHES, DAVID R | | 561 RIVER FORD DR | | | | MARYVILLE | TN | 37804-3909 | |
| HUGHES, DENNIS JASON | | ADDRESS REDACTED | | | | | | | |
| HUGHES, DEREK | | 1109 JAMES MADISON CIR | | | | FREDERICKSBURG | VA | 22405-1632 | |
| HUGHES, DEREK ROBERT | | ADDRESS REDACTED | | | | | | | |
| HUGHES, DERRICK MATTHEW | | ADDRESS REDACTED | | | | | | | |
| HUGHES, DESTINEE ANGELICA | | ADDRESS REDACTED | | | | | | | |
| HUGHES, DEVIN KENDALL | | ADDRESS REDACTED | | | | | | | |
| HUGHES, DILLON ALEX | | ADDRESS REDACTED | | | | | | | |
| HUGHES, DUSTIN LEE | | ADDRESS REDACTED | | | | | | | |
| HUGHES, EDWARD PATRICK | | ADDRESS REDACTED | | | | | | | |
| HUGHES, ELLENA | | ADDRESS REDACTED | | | | | | | |
| HUGHES, ELLISON MICHELLE | | ADDRESS REDACTED | | | | | | | |
| HUGHES, ELYSSA HOPE | | ADDRESS REDACTED | | | | | | | |
| HUGHES, EMILY NICOLE | | ADDRESS REDACTED | | | | | | | |
| HUGHES, ERIN ELIZABETH | | 164 MULOD ST | | | | NORWOOD | MA | 02062 | |
| HUGHES, FLORENCE TREISE | | ADDRESS REDACTED | | | | | | | |
| HUGHES, GARY PHILIP | | ADDRESS REDACTED | | | | | | | |
| HUGHES, GWENDOLYN | | 4604 MALDEN LN | | | | DALLAS | TX | 75216 | |
| HUGHES, HEATH EDWARD | | ADDRESS REDACTED | | | | | | | |
| HUGHES, HEATHER | | ADDRESS REDACTED | | | | | | | |
| HUGHES, HEATHER YUVONNE | | ADDRESS REDACTED | | | | | | | |
| HUGHES, HUNTER C | | ADDRESS REDACTED | | | | | | | |
| HUGHES, JAIME | | ADDRESS REDACTED | | | | | | | |
| HUGHES, JAMES GARRETT | | ADDRESS REDACTED | | | | | | | |
| HUGHES, JAMES MORTON | | ADDRESS REDACTED | | | | | | | |
| HUGHES, JAMIN R | | ADDRESS REDACTED | | | | | | | |
| HUGHES, JANICE M | | 4601 FOUR SEASONS TER APT D | | | | GLEN ALLEN | VA | 23060-6245 | |
| HUGHES, JASMIN L | | ADDRESS REDACTED | | | | | | | |
| HUGHES, JASON RYAN | | ADDRESS REDACTED | | | | | | | |
| HUGHES, JEREMIA NATHAN | | ADDRESS REDACTED | | | | | | | |
| HUGHES, JEREMIAH LYNDON | | ADDRESS REDACTED | | | | | | | |
| HUGHES, JOHN | | 725 W MAIN ST APT B1 | | | | FRANKLIN | TN | 37064 2737 | |
| HUGHES, JOHN | | 7821 SNOWBERRY CIRCLE | | | | ORLANDO | FL | 32819-0000 | |
| HUGHES, JOHN RICHARD | | ADDRESS REDACTED | | | | | | | |
| HUGHES, JOHN ROBERT | | ADDRESS REDACTED | | | | | | | |
| HUGHES, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| HUGHES, JORDAN CARL | | ADDRESS REDACTED | | | | | | | |
| HUGHES, JOSEPH | | 1604 JEANNE ST | | | | CHAMPAIGN | IL | 61821 | |
| HUGHES, JOSEPH DAVID | | ADDRESS REDACTED | | | | | | | |
| HUGHES, JOSHUA MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HUGHES, JUDITH A | | 383 PEARL DR | | | | LIVERMORE | CA | 94550 | |
| HUGHES, KATELIN ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| HUGHES, KATELYN MARIE | | ADDRESS REDACTED | | | | | | | |
| HUGHES, KESHA DAWN | | ADDRESS REDACTED | | | | | | | |
| HUGHES, KEVIN MAURICE | | ADDRESS REDACTED | | | | | | | |
| HUGHES, KEVIN R | | ADDRESS REDACTED | | | | | | | |
| HUGHES, KEVIN SCOTT | | ADDRESS REDACTED | | | | | | | |
| HUGHES, LARRY D | | 9309 ELECTRA LN | | | | RICHMOND | VA | 23228 | |
| HUGHES, LAUREN | | ADDRESS REDACTED | | | | | | | |
| HUGHES, LEAH | | 216 CONEWOOD AVENUE | | | | REISTERSTOWN | MD | 21136 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HUGHES, LENORA | | ADDRESS REDACTED | | | | | | | |
| HUGHES, LEON | | 1270 CHRIS LAKE DR | | | | LAWRENCEVILLE | GA | 30045-3344 | |
| HUGHES, LOU | | PO BOX 521 | | | | LITTLE ROCK | AR | 72203 | |
| HUGHES, LOUIS KENT | | ADDRESS REDACTED | | | | | | | |
| HUGHES, MACKENZIE KATE | | ADDRESS REDACTED | | | | | | | |
| HUGHES, MARIA N | | ADDRESS REDACTED | | | | | | | |
| HUGHES, MARK A | | ADDRESS REDACTED | | | | | | | |
| HUGHES, MATTHEW CHARLES | | ADDRESS REDACTED | | | | | | | |
| HUGHES, MATTHEW DAVID | | ADDRESS REDACTED | | | | | | | |
| HUGHES, MATTHEW DUSTIN | | ADDRESS REDACTED | | | | | | | |
| HUGHES, MEAGAN LYNN | | ADDRESS REDACTED | | | | | | | |
| HUGHES, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HUGHES, MICHAEL ALLEN | | ADDRESS REDACTED | | | | | | | |
| HUGHES, MICHAEL ALLEN | | ADDRESS REDACTED | | | | | | | |
| HUGHES, MICHELLE ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| HUGHES, MICK | | 2808 WINKY BLVD | | | | DACULA | GA | 30019-0000 | |
| HUGHES, MIKE A | | ADDRESS REDACTED | | | | | | | |
| HUGHES, NASH JOSEPH | | ADDRESS REDACTED | | | | | | | |
| HUGHES, NAT B III | | 2239 THORNCROFT DR | | | | GERMANTOWN | TN | 38138-4104 | |
| HUGHES, NATHAN | | ADDRESS REDACTED | | | | | | | |
| HUGHES, NATHAN ALBERT | | ADDRESS REDACTED | | | | | | | |
| HUGHES, NICHOLAS MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HUGHES, NICOLE ANN | | ADDRESS REDACTED | | | | | | | |
| HUGHES, NICOLE S | | ADDRESS REDACTED | | | | | | | |
| HUGHES, OSCAR C JR | | 748 N 40TH ST | | | | EAST SAINT LOUIS | IL | 62205-2139 | |
| HUGHES, PHIL | | 328 HIGH ST | | | | FLUSHING | OH | 43977 | |
| HUGHES, PHILIP C | | ADDRESS REDACTED | | | | | | | |
| HUGHES, RACHEL D | | ADDRESS REDACTED | | | | | | | |
| HUGHES, RAFAEL R | | ADDRESS REDACTED | | | | | | | |
| HUGHES, RAY BRYANT | | ADDRESS REDACTED | | | | | | | |
| HUGHES, REBECCA ANN | | ADDRESS REDACTED | | | | | | | |
| HUGHES, REBECCA DAWN | | ADDRESS REDACTED | | | | | | | |
| HUGHES, RICHARD I | | ADDRESS REDACTED | | | | | | | |
| HUGHES, ROBERT J | | 2610 PLYMOUTH RD | APT 304 | | | JOHNSON CITY | TN | 37601 | |
| HUGHES, ROBERT JACK | | ADDRESS REDACTED | | | | | | | |
| HUGHES, RYAN | | ADDRESS REDACTED | | | | | | | |
| HUGHES, RYAN | | ADDRESS REDACTED | | | | | | | |
| HUGHES, RYAN ROBERT | | ADDRESS REDACTED | | | | | | | |
| HUGHES, SADE K | | ADDRESS REDACTED | | | | | | | |
| HUGHES, SAMANTHA MARIE | | ADDRESS REDACTED | | | | | | | |
| HUGHES, SARA J | | ADDRESS REDACTED | | | | | | | |
| HUGHES, SCOTT ALLAN | | ADDRESS REDACTED | | | | | | | |
| HUGHES, SEAN | | ADDRESS REDACTED | | | | | | | |
| HUGHES, SEAN | | ADDRESS REDACTED | | | | | | | |
| HUGHES, SHANE JOSEPH | | ADDRESS REDACTED | | | | | | | |
| HUGHES, SHAWN TIMMONS | | ADDRESS REDACTED | | | | | | | |
| HUGHES, SHERRY ANN ELMINA | | ADDRESS REDACTED | | | | | | | |
| HUGHES, STEPHANIE R | | ADDRESS REDACTED | | | | | | | |
| HUGHES, STEPHEN M D | | ADDRESS REDACTED | | | | | | | |
| HUGHES, STEPHEN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HUGHES, STEVE | | ADDRESS REDACTED | | | | | | | |
| HUGHES, STEVEN MARCUS | | ADDRESS REDACTED | | | | | | | |
| HUGHES, STEWART SHERWOOD | | ADDRESS REDACTED | | | | | | | |
| HUGHES, TA TANISHA ARKISH | | ADDRESS REDACTED | | | | | | | |
| HUGHES, TANNER CHAZZ | | ADDRESS REDACTED | | | | | | | |
| HUGHES, THADDEUS DEASTEL | | ADDRESS REDACTED | | | | | | | |
| HUGHES, THOMAS LEONARD | | ADDRESS REDACTED | | | | | | | |
| HUGHES, THOMAS R | | 25680 CHALMER | | | | ROSEVILLE | MI | 48066 | |
| HUGHES, TIM DAVID | | ADDRESS REDACTED | | | | | | | |
| HUGHES, TRAVIS PRESTON | | ADDRESS REDACTED | | | | | | | |
| HUGHES, TYLER | | ADDRESS REDACTED | | | | | | | |
| HUGHES, TYLER | | 7906 WAYNE PLACE | | | | ROWLETT | TX | 75088-0000 | |
| HUGHES, TYLER HESTON | | ADDRESS REDACTED | | | | | | | |
| HUGHES, VICTOR | | 4315 FLOWING WELLS RD | | | | TUCSON | AZ | 85705 | |
| HUGHES, VICTOR | | 4315 FLOWING WELLS RD | SPACE 52 | | | TUCSON | AZ | 85705 | |
| HUGHES, WILLIAM | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| HUGHES, WILLIAM ARTHUR | | ADDRESS REDACTED | | | | | | | |
| HUGHES, WILLIAM MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HUGHES, WILLIAM RYAN | | ADDRESS REDACTED | | | | | | | |
| HUGHES, WILLIAM SAMUEL | | ADDRESS REDACTED | | | | | | | |
| HUGHES, ZACHARY D | | 15508 ANDERSON DR | | | | BILOXI | MS | 39532 | |
| HUGHETT, JASON | | 2307 WOODSEND LANE | | | | KNOXVILLE | TN | 37918 | |
| HUGHETT, WILLIAM J | | ADDRESS REDACTED | | | | | | | |
| HUGHEY MATTIE L | | 4398 CARROL WOOD DRIVE | | | | STONE MOUNTAIN | GA | 30083 | |
| HUGHEY, EMERSON | | 5335 WINTHROP AVE | | | | INDIANAPOLIS | IN | 46220-3257 | |
| HUGHEY, MATTIE L | | ADDRESS REDACTED | | | | | | | |
| HUGHEY, RONALD A | | ADDRESS REDACTED | | | | | | | |
| HUGHIES | | 5345 E 82ND ST | | | | INDIANAPOLIS | IN | 46250 | |
| HUGHLETT, JOANNE | | 9110 PANTEGO LN | | | | MECHANICSVILLE | VA | 23116 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HUGHLEY, ISAAC | | ADDRESS REDACTED | | | | | | | |
| HUGHLEY, KENNY | | ADDRESS REDACTED | | | | | | | |
| HUGHS DISC TV | | PO BOX 642 | | | | HOWE | TX | 75459 | |
| HUGHS DISCOUNT TV | | 700 S COLLINS FRWY | | | | HOWE | TX | 75459 | |
| HUGHS TV & COMMUNICATION | | 6 VASSAR ROAD | | | | POUGHKEEPSIE | NY | 12603 | |
| HUGHS, DARRELL | | 6162 RIPLEY LN | | | | PARADISE | CA | 95969-3140 | |
| HUGHSON, BRENDAN GREGORY | | ADDRESS REDACTED | | | | | | | |
| HUGHSON, DANIEL GUY | | ADDRESS REDACTED | | | | | | | |
| HUGILL, CAROLINA | | ADDRESS REDACTED | | | | | | | |
| HUGILL, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| HUGLE, PATRICIA | | 800 EWART AVE | | | | COLUMBUS | GA | 31906 | |
| HUGLE, PATRICIA A | | ADDRESS REDACTED | | | | | | | |
| HUGLON, JULIA LOUISE | | ADDRESS REDACTED | | | | | | | |
| HUGLON, TRAVIS S | | ADDRESS REDACTED | | | | | | | |
| HUGO BOSCA CO | | PO BOX 777 | | | | SPRINGFIELD | OH | 45501 | |
| HUGO MARTINEZ | MARTINEZ HUGO | 2616 TYLER AVE | | | | MCALLEN | TX | 78503-7952 | |
| HUGO, CRUZ | | 4839 MAUNA LOA ST | | | | HESPERIA | CA | 92345-0000 | |
| HUGUELY CLEANING SERVICE | | 6296 BETTS AVE | | | | CINCINNATI | OH | 45224 | |
| HUGUELY CLEANING SERVICE | | 6296 BETTS AVE | | | | CINCINNATI | OH | 45225 | |
| HUGUELY, VERNON D | | 1562 CHASE AVE APT NO 5 | | | | CINCINNATI | OH | 45223 | |
| HUGUENARD, KYLE THOMAS | | ADDRESS REDACTED | | | | | | | |
| HUGUENOT ROAD BAPTIST CHURCH | | 10525 W HUGUENOT RD | | | | RICHMOND | VA | 23235 | |
| HUGUENOT VILLAGE ACQUISITION | | 9500 COURTHOUSE RD | | | | CHESTERFIELD | VA | 23832 | |
| HUGUENOT VILLAGE ACQUISITION | | CHESTERFIELD COUNTY | 9500 COURTHOUSE RD | | | CHESTERFIELD | VA | 23832 | |
| HUGUET, MARC R | | ADDRESS REDACTED | | | | | | | |
| HUGUET, MATTHEW D | | ADDRESS REDACTED | | | | | | | |
| HUH, ADRIAN | | ADDRESS REDACTED | | | | | | | |
| HUH, BRYAN | | 6819 S DELAWARE ST | | | | LITTLETON | CO | 80120 | |
| HUH, TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| HUHAK, WAYNE | | 4325 W 60TH ST | | | | BROOKLYN | OH | 44144 | |
| HUHN, BRETT | | 14005 CASTLE BLVD | APT 102 | | | SILVER SPRING | MD | 20904 | |
| HUHN, MICHAEL | | 901 N WOOD AVE | | | | WICHITA | KS | 67212 | |
| HUHRA, PATRICK JAMES | | ADDRESS REDACTED | | | | | | | |
| HUI FU, WEN | | 201 CRAWFORD ST | APT 308 | | | TERRE HAUTE | IN | 47807 | |
| HUI, CHRISTOPHER DAVID | | ADDRESS REDACTED | | | | | | | |
| HUI, HE | | 98 GARRISON AVE | | | | DOVER | NJ | 07801-0000 | |
| HUI, LO H | | 1515 E MARBURY ST | | | | WEST COVINA | CA | 91791 | |
| HUI, LO HENG | | ADDRESS REDACTED | | | | | | | |
| HUI, LO HENG | | 1515 E MARBURY ST | | | | W COVINA | CA | 91791 | |
| HUI, TED CHANHUY | | ADDRESS REDACTED | | | | | | | |
| HUIET, TERENCE SCOTT | | ADDRESS REDACTED | | | | | | | |
| HUIGENS, DEREK | | ADDRESS REDACTED | | | | | | | |
| HUINER, JEFFREY T | | 2043 CROSSING CT | | | | LOMBARD | IL | 60148-6185 | |
| HUIPE, ERANDI | | ADDRESS REDACTED | | | | | | | |
| HUITT, ANDREW MARK | | ADDRESS REDACTED | | | | | | | |
| HUITZ, MERYLYN GISELLA | | ADDRESS REDACTED | | | | | | | |
| HUIZA, WALTER B | | ADDRESS REDACTED | | | | | | | |
| HUIZAR, AMBER MARIE | | ADDRESS REDACTED | | | | | | | |
| HUIZAR, ANDRES | | ADDRESS REDACTED | | | | | | | |
| HUIZAR, ESTELLA | | ADDRESS REDACTED | | | | | | | |
| HUIZAR, JOSHUA DAVID | | ADDRESS REDACTED | | | | | | | |
| HUIZAR, MICHAEL ANGEL | | ADDRESS REDACTED | | | | | | | |
| HUIZAR, STEVEN ADAM | | ADDRESS REDACTED | | | | | | | |
| HUIZAR, VALERIE P | | ADDRESS REDACTED | | | | | | | |
| HUIZENGA, KEVIN ADAM | | ADDRESS REDACTED | | | | | | | |
| HUIZENS LOCKSMITH SERVICE INC | | 12654 PATRICIA AVENUE | | | | GRANT | MI | 49327 | |
| HUJBER, KRYSTA ALEXANDRA | | ADDRESS REDACTED | | | | | | | |
| HUKILL, AMANDA LEE | | ADDRESS REDACTED | | | | | | | |
| HULBERT, CHRISTOPHER J | | ADDRESS REDACTED | | | | | | | |
| HULBERT, JUSTIN ROBERT | | ADDRESS REDACTED | | | | | | | |
| HULEATT, SARA | | ADDRESS REDACTED | | | | | | | |
| HULEISY, JOSH AZIZ | | ADDRESS REDACTED | | | | | | | |
| HULERO RIVERA, EMANUEL | | ADDRESS REDACTED | | | | | | | |
| HULES, JASON | | 3321 DEHESA RD | APT 96 | | | EL CAJON | CA | 92019 | |
| HULETT, CHRIS | | 209 KATHY CT | | | | CREEDMOOR | NC | 27522 | |
| HULETT, CHRISTOPHER | | 1907 HAW BRANCH RD | | | | BEULAVILLE | NC | 28518 | |
| HULETT, CHRISTOPHER B | | ADDRESS REDACTED | | | | | | | |
| HULETT, MAHOGANY LASHA | | ADDRESS REDACTED | | | | | | | |
| HULETT, MAHOGANY LASHA | | ADDRESS REDACTED | | | | | | | |
| HULETT, MATHEW TAYLOR | | ADDRESS REDACTED | | | | | | | |
| HULETT, NATHAN | | ADDRESS REDACTED | | | | | | | |
| HULETT, TAYLOR ANNE | | ADDRESS REDACTED | | | | | | | |
| HULICK, GERALD | | 4440 ELLWOOD RD | | | | NEW CASTLE | PA | 16101 | |
| HULIN, SAMUEL GENE | | ADDRESS REDACTED | | | | | | | |
| HULING III, ELIJAH | | ADDRESS REDACTED | | | | | | | |
| HULINGS, SAMANTHA MARIE | | ADDRESS REDACTED | | | | | | | |
| HULKE, BRYAN | | ADDRESS REDACTED | | | | | | | |
| HULL III, THEODORE | | ADDRESS REDACTED | | | | | | | |
| HULL TOWILL ET AL | | PO BOX 1564 | | | | AUGUSTA | GA | 30903 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HULL, ALEXANDER WILLIAM | | ADDRESS REDACTED | | | | | | | |
| HULL, ANDREEN K | | 1724 A FAYETTE WALK | | | | HOFFMAN ESTATES | IL | 60195 | |
| HULL, ANDRU | | ADDRESS REDACTED | | | | | | | |
| HULL, ANDRU | | 3347 HARPETH SPRINGS DR | | | | NASHVILLE | TN | 00003-7221 | |
| HULL, BENJAMIN JACOB | | ADDRESS REDACTED | | | | | | | |
| HULL, BRADLEY SCOTT | | ADDRESS REDACTED | | | | | | | |
| HULL, CHRIS | | ADDRESS REDACTED | | | | | | | |
| HULL, CODEY JAMES | | ADDRESS REDACTED | | | | | | | |
| HULL, DEREK R | | ADDRESS REDACTED | | | | | | | |
| HULL, JARED RANDALL | | ADDRESS REDACTED | | | | | | | |
| HULL, JASON | | 1003 FOOTHILL BLVD | | | | AZUSA | CA | 91702 | |
| HULL, JASON M | | ADDRESS REDACTED | | | | | | | |
| HULL, JESSICA MARIE | | ADDRESS REDACTED | | | | | | | |
| HULL, JOHN | | 20445 COUNTY RD H | | | | WESTON | MO | 64098-0000 | |
| HULL, JOHN PARKER | | ADDRESS REDACTED | | | | | | | |
| HULL, KELLIE | | 36082 CAPPER | | | | CLINTON TWP | MI | 48035 | |
| HULL, KELLIE MARIE | | ADDRESS REDACTED | | | | | | | |
| HULL, KEVIN | | ADDRESS REDACTED | | | | | | | |
| HULL, MANDI NICOLE | | ADDRESS REDACTED | | | | | | | |
| HULL, MATTHEW JOHN | | ADDRESS REDACTED | | | | | | | |
| HULL, PATRICK STERLING | | ADDRESS REDACTED | | | | | | | |
| HULL, PHILLIP TODD | | ADDRESS REDACTED | | | | | | | |
| HULL, RAMONA | | 863 S WATERVIEW DR | | | | CLERMONT | FL | 34711 | |
| HULL, RAMONA F | | ADDRESS REDACTED | | | | | | | |
| HULL, SAMUEL MATTHEW | | ADDRESS REDACTED | | | | | | | |
| HULL, STEPHEN DANIEL | | ADDRESS REDACTED | | | | | | | |
| HULL, TONY | | 89 SEGIRA DR | | | | OROVILLE | CA | 00009-5966 | |
| HULL, WILLIAM A | | ADDRESS REDACTED | | | | | | | |
| HULLAH, LAURIE | | 117 S DETROIT ST | | | | BERRIEN CENTER | MI | 49102 | |
| HULLANDER, ALLEN SETH | | ADDRESS REDACTED | | | | | | | |
| HULLER, DAVID E | | 331 FELL LN | | | | SCHWENKSVILLE | PA | 19473-1869 | |
| HULLEY, WESLEY DAVID | | ADDRESS REDACTED | | | | | | | |
| HULLINGER, ROCHELLE ANNE | | ADDRESS REDACTED | | | | | | | |
| HULLINGER, TAYLOR GILBERT | | ADDRESS REDACTED | | | | | | | |
| HULLOM, CHARVIS LEWIS | | ADDRESS REDACTED | | | | | | | |
| HULLUM, TALIA KEANNA | | ADDRESS REDACTED | | | | | | | |
| HULOCK, KYLIE AMBER | | ADDRESS REDACTED | | | | | | | |
| HULON, JASON | | ADDRESS REDACTED | | | | | | | |
| HULSE, ASHLEY ANNETTE | | ADDRESS REDACTED | | | | | | | |
| HULSE, CAITLIN PAMELA | | ADDRESS REDACTED | | | | | | | |
| HULSE, KASEY D | | ADDRESS REDACTED | | | | | | | |
| HULSE, RAQUEL ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| HULSE, SETH THOMAS | | ADDRESS REDACTED | | | | | | | |
| HULSEN, WILLIAM | | 1952 WILROSE PL | | | | MATTHEWS | NC | 28105-0366 | |
| HULSEY PLUMBING & ENVIRONMENT | | 1430 CALVARY CHURCH RD | | | | GAINESVILLE | GA | 30507 | |
| HULSEY, CHRISTIN | | 230 FRANKLIN RD | | | | FRANKLIN | TN | 37064-2256 | |
| HULSEY, CHRISTIN A | | 230 FRANKLIN RD | SUITE 11 | | | FRANKLIN | TN | 37064 | |
| HULSEY, JEREMY PAUL | | ADDRESS REDACTED | | | | | | | |
| HULSEY, KELLY O | | ADDRESS REDACTED | | | | | | | |
| HULSEY, MILTON LEE | | ADDRESS REDACTED | | | | | | | |
| HULSEY, ROBERT | | ADDRESS REDACTED | | | | | | | |
| HULSEY, ROBERT | | 2459 HEDGE ROW DR | | | | AURORA | IL | 60504-0000 | |
| HULSEY, WHITNEY | | 9432 YORKTOWN DRIVE | | | | SAINT LOUIS | MO | 63137-0000 | |
| HULSEY, WHITNEY DANIELLE | | ADDRESS REDACTED | | | | | | | |
| HULSIZER, LUCAS BRADLEY | | ADDRESS REDACTED | | | | | | | |
| HULT, ANDREW | | ADDRESS REDACTED | | | | | | | |
| HULT, ANDREW | | 1602 RIVERSIDE DRIVE | | | | MCHENRY | IL | 60050-0000 | |
| HULTMAN, JASON CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| HULTSTROM, NATHAN | | 66 BEACH POINT PLACE | | | | DORCHESTER | MA | 02125-0000 | |
| HULTSTROM, NATHAN JOHN | | ADDRESS REDACTED | | | | | | | |
| HUM, JAMES W | | ADDRESS REDACTED | | | | | | | |
| HUMAN INTERFACES INC | | 8500 BLUFFSTONE COVE | BLDG B STE 201 | | | AUSTIN | TX | 78759 | |
| HUMAN RESOURCE CERTIFICATION | | 1800 DUKE ST | | | | ALEXANDRIA | VA | 22314 | |
| HUMAN RESOURCE CERTIFICATION | | PO BOX 79905 | | | | BALTIMORE | MD | 21279-0905 | |
| HUMAN RESOURCE EXECUTIVE | | PO BOX 10804 | | | | RIVERTON | NJ | 08076 | |
| HUMAN RESOURCE EXECUTIVE | | PO BOX 24668 | | | | WEST PALM BEACH | FL | 33416-4668 | |
| HUMAN RESOURCE EXECUTIVE | | PO BOX 24668 | | | | WEST PALM BEACH | PA | 33416-4668 | |
| HUMAN RESOURCE NO 3 | | PO BOX 88 | | | | LEES SUMMIT | MO | 64063 | |
| HUMAN RESOURCE PLANNING | | 401 N MICHIGAN AVE STE 2200 | | | | CHICAGO | IL | 60611 | |
| HUMAN RESOURCES ASSOCIATES | | PO BOX 135 | | | | HARRISONBURG | VA | 22801 | |
| HUMAN RESOURCES COUNCIL | | PO BOX 804441 | | | | KANSAS CITY | MO | 64180-4441 | |
| HUMAN RESOURCES MGMT ASSOC | | 140 S DEARBORN ST STE 812 | | | | CHICAGO | IL | 606035205 | |
| HUMAN RESOURCES OF NEW YORK | | 1AAA DR STE 102 | | | | TRENTON | NJ | 08691 | |
| HUMAN RESOURCES, DEPARTMENT OF | | PO BOX 250407 | | | | MONTGOMERY | AL | 361250407 | |
| HUMAN SERVICES, DEPARTMENT OF | | BOX 1098 | IV D CASHIER | | | AUGUSTA | ME | 04332 | |
| HUMAN SERVICES, DEPARTMENT OF | | BOX 1098 | | | | AUGUSTA | ME | 04332 | |
| HUMAN SERVICES, DEPARTMENT OF | | CHILD SUPPORT ENFORCEMENT | | | | POTEAU | OK | 74953 | |

Circuit City Stores Inc
Remaining Creditors List

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HUMAN SERVICES, DEPARTMENT OF | | PO BOX 935 | CHILD SUPPORT ENFORCEMENT | | | POTEAU | OK | 74953 | |
| HUMAN SERVICES, DEPT OF | | PO BOX 268809 | OKLAHOMA CENTRALIZED SUPP REG | | | OKLAHOMA CITY | OK | 73126-8809 | |
| HUMAN SERVICES, DEPT OF | | PO BOX 53552 | | | | OKLAHOMA CITY | OK | 73152 | |
| HUMAN SYNERGISTICS | | 39819 PLYMOUTH RD | | | | PLYMOUTH | MI | 48170 | |
| HUMANCONCEPTS LLC | | 3 HARBOR DR STE 200 | | | | SAUSALITO | CA | 94965 | |
| HUMANE SOCIETY OF BROWARD CO | | 2070 GRIFFIN RD | | | | FT LAUDERDALE | FL | 33312 | |
| HUMANE SOCIETY OF CAMBRIA CO | | 743 GALLERIA DR EXTENSION | | | | JOHNSTOWN | PA | 15904 | |
| HUMANE SOCIETY OF ROCHESTER | | 99 VICTOR RD | | | | FAIRPORT | NY | 14450 | |
| HUMANN CO | | 1021 BROWN AVE | | | | LAFAYETTE | CA | 94549 | |
| HUMANTECH | | 900 VICTORS WAY | SUITE 220 | | | ANN ARBOR | MI | 48108 | |
| HUMANTECH | | SUITE 220 | | | | ANN ARBOR | MI | 48108 | |
| HUMANWARE | | 6245 KING ROAD | | | | LOOMIS | CA | 95650 | |
| HUMAX USA INC | | 17501 VON KARMAN AVE | | | | IRVINE | CA | 92614 | |
| HUMAYON, SALMAN | | ADDRESS REDACTED | | | | | | | |
| HUMAYUN, HARRIS | | ADDRESS REDACTED | | | | | | | |
| HUMBER, CHRIS | | 8905 E 28TH AVE | | | | DENVER | CO | 80238 | |
| HUMBERSON, RONALD | | 7921 WESTMORELAND AVE | | | | PITTSBURGH | PA | 15218-1849 | |
| HUMBERSTONE, ROBERT L | | ADDRESS REDACTED | | | | | | | |
| HUMBERTO, ARIAGA | | 5409 VERDOME LN | | | | HOUSTON | TX | 77092-4229 | |
| HUMBERTO, FLORES | | 9345 E AVE N | | | | HOUSTON | TX | 77012-2219 | |
| HUMBERTO, OZUNA | | 3403 WISCONSIN ST | | | | BAYTOWN | TX | 77520-5914 | |
| HUMBLE II, JULIAN KEITH | | ADDRESS REDACTED | | | | | | | |
| HUMBLE INDEPENDENT SCHOOL DIST | | PO BOX 2000 | | | | HUMBLE | TX | 77347 | |
| HUMBLE INDEPENDENT SCHOOL DIST | | PO BOX 4020 | | | | HOUSTON | TX | 77210-4020 | |
| HUMBLE INDEPENDENT SCHOOL DISTRICT | | PO BOX 4020 | | | | HOUSTON | TX | 77210 | |
| HUMBLE INDEPENDENT SCHOOL DISTRICT | CARL O SANDIN | PERDUE BRANDON FIELDER COLLINS & MOTT LLP | 1235 NORTH LOOP WEST STE 600 | | | HOUSTON | TX | 77008 | |
| HUMBLE INDEPENDENT SCHOOL DISTRICT | HUMBLE INDEPENDENT SCHOOL DISTRICT | PO BOX 4020 | | | | HOUSTON | TX | 77210 | |
| HUMBLE INDEPENDENT SCHOOL DISTRICT | PERDUE BRANDON FIELDER COLLINS & MOTT LLP | 1235 NORTH LOOP W STE 600 | | | | HOUSTON | TX | 77008 | |
| HUMBLE, CITY OF | | 114 W HIGGINS | | | | HUMBLE | TX | 77338 | |
| HUMBLE, CITY OF | | PO BOX 1627 | | | | HUMBLE | TX | 77347 | |
| HUMBLE, JAMES | | ADDRESS REDACTED | | | | | | | |
| HUMBLE, KIM | | 910 MATTHEWS DR | | | | CHICO | CA | 95926 | |
| HUMBLE, NATHAN ALLAN | | ADDRESS REDACTED | | | | | | | |
| HUMBLE, NEELY | | ADDRESS REDACTED | | | | | | | |
| HUMBLE, RODNEY | | 5175 LAKE RD | | | | PONCA CITY | OK | 74604-5176 | |
| HUMBLES JR , RENALDO | | ADDRESS REDACTED | | | | | | | |
| HUMBLES, DERRICK | | 100 FULKERSON DRIVE | | | | WATERBURY | CT | 06708-1444 | |
| HUMBOLT COUNTY CLERK | | 50TH W FIFTH STREET | 6TH JUDICIAL DISTRICT COURT | | | WINNEMUCCA | NV | 89445 | |
| HUMBOLT COUNTY CLERK | | 6TH JUDICIAL DISTRICT COURT | | | | WINNEMUCCA | NV | 89445 | |
| HUME, BRENDAN JAMES | | ADDRESS REDACTED | | | | | | | |
| HUME, JENNIFER LEE | | ADDRESS REDACTED | | | | | | | |
| HUME, JORDAN R | | 369 SPRINGVIEW LN | | | | SUMMERVILLE | SC | 29485 | |
| HUMERICKHOUSE, MATTHEW ALYN | | ADDRESS REDACTED | | | | | | | |
| HUMES, BENJAMIN REESE | | ADDRESS REDACTED | | | | | | | |
| HUMES, JEFFREY | | 210 WHETHERBURN | | | | WEXFORD | PA | 15090 | |
| HUMES, JOSHUA M | | ADDRESS REDACTED | | | | | | | |
| HUMES, KIM | | ADDRESS REDACTED | | | | | | | |
| HUMES, MARCUS LEE | | ADDRESS REDACTED | | | | | | | |
| HUMES, MICHAEL RAY | | ADDRESS REDACTED | | | | | | | |
| HUMIC, BELMA | | ADDRESS REDACTED | | | | | | | |
| HUMIC, MURIS | | ADDRESS REDACTED | | | | | | | |
| HUMISTON, ROBERT | | ADDRESS REDACTED | | | | | | | |
| HUMM, JACOB EDWARD | | ADDRESS REDACTED | | | | | | | |
| HUMM, ZACHARY | | ADDRESS REDACTED | | | | | | | |
| HUMMEL, CAITLYN | | ADDRESS REDACTED | | | | | | | |
| HUMMEL, CAITLYN ROSEMARY | | ADDRESS REDACTED | | | | | | | |
| HUMMEL, DEAN M | | ADDRESS REDACTED | | | | | | | |
| HUMMEL, JOSH MARTIN | | ADDRESS REDACTED | | | | | | | |
| HUMMEL, KYLE WILLIAM | | ADDRESS REDACTED | | | | | | | |
| HUMMEL, PHILLIP SCOTT | | ADDRESS REDACTED | | | | | | | |
| HUMMEL, SEAN D | | ADDRESS REDACTED | | | | | | | |
| HUMMELL CONSTRUCTION CO | | 6103 WEST 34TH ST | | | | HOUSTON | TX | 77092 | |
| HUMMELL, ANTHONY D | | ADDRESS REDACTED | | | | | | | |
| HUMMER, CHAD HUMBERT | | ADDRESS REDACTED | | | | | | | |
| HUMMER, WILLIAM | | ADDRESS REDACTED | | | | | | | |
| HUMMINGBIRD | | PO BOX 8500 3885 | | | | PHILADELPHIA | PA | 19178-3885 | |
| HUMPHRAY, SUSAN | | 3419 WOODSTOCK CIRCLE | | | | LEXINGTON | KY | 40502 | |
| HUMPHREY, ADAM TALIAFERRO | | ADDRESS REDACTED | | | | | | | |
| HUMPHREY, ALEX WILLIAM | | ADDRESS REDACTED | | | | | | | |
| HUMPHREY, ALONZO MARQUAIL | | ADDRESS REDACTED | | | | | | | |
| HUMPHREY, ASHLEY MARIE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HUMPHREY, ATIBA O | | ADDRESS REDACTED | | | | | | | |
| HUMPHREY, BENJAMIN ROSS | | ADDRESS REDACTED | | | | | | | |
| HUMPHREY, BONITA ANNE | | ADDRESS REDACTED | | | | | | | |
| HUMPHREY, BRYON WILLIAM | | ADDRESS REDACTED | | | | | | | |
| HUMPHREY, CHARLIE W | | ADDRESS REDACTED | | | | | | | |
| HUMPHREY, CRAIG | | 1732 BEECHWOOD DR | | | | FARMINGTON | NY | 14425 | |
| HUMPHREY, CRAIG T | | ADDRESS REDACTED | | | | | | | |
| HUMPHREY, DAMIEN H | | ADDRESS REDACTED | | | | | | | |
| HUMPHREY, EVAN JAMES | | ADDRESS REDACTED | | | | | | | |
| HUMPHREY, FEIRIOUS DAMION | | ADDRESS REDACTED | | | | | | | |
| HUMPHREY, GREGORY ALAN | | ADDRESS REDACTED | | | | | | | |
| HUMPHREY, JAIMEE | | ADDRESS REDACTED | | | | | | | |
| HUMPHREY, JONATHAN RICHARD | | ADDRESS REDACTED | | | | | | | |
| HUMPHREY, JULIA CHRISTINE | | ADDRESS REDACTED | | | | | | | |
| HUMPHREY, KYLE C | | ADDRESS REDACTED | | | | | | | |
| HUMPHREY, LESLIE NICOLE | | ADDRESS REDACTED | | | | | | | |
| HUMPHREY, LOUIS | | ADDRESS REDACTED | | | | | | | |
| HUMPHREY, LUCAS LORENZO | | ADDRESS REDACTED | | | | | | | |
| HUMPHREY, LUKE ANTHONY | | ADDRESS REDACTED | | | | | | | |
| HUMPHREY, MATHEW RYAN | | ADDRESS REDACTED | | | | | | | |
| HUMPHREY, MATTHEW | | BLDG 289 SHERRILL AVE | | | | FT MONMOUTH | NJ | 07703-0000 | |
| HUMPHREY, MATTHEW STEVEN | | ADDRESS REDACTED | | | | | | | |
| HUMPHREY, MICHELLE | | 3606 BARBERRY AVE | | | | CINCINNATI | OH | 45207 | |
| HUMPHREY, OSCAR KYRAN | | ADDRESS REDACTED | | | | | | | |
| HUMPHREY, PARIS M | | ADDRESS REDACTED | | | | | | | |
| HUMPHREY, PAUL C | | ADDRESS REDACTED | | | | | | | |
| HUMPHREY, RACHELL | | 251 BOUVANT DR | | | | PRINCETON | NJ | 08540 | |
| HUMPHREY, RICHARD BRIAN | | ADDRESS REDACTED | | | | | | | |
| HUMPHREY, RICHARD M | | ADDRESS REDACTED | | | | | | | |
| HUMPHREY, ROBERT ANDREW | | ADDRESS REDACTED | | | | | | | |
| HUMPHREY, RYAN | | ADDRESS REDACTED | | | | | | | |
| HUMPHREY, SHAWN PATRICK | | ADDRESS REDACTED | | | | | | | |
| HUMPHREY, SOMONE NICOLE | | ADDRESS REDACTED | | | | | | | |
| HUMPHREY, STEVEN | | ADDRESS REDACTED | | | | | | | |
| HUMPHREY, TERRI LEIGH | | ADDRESS REDACTED | | | | | | | |
| HUMPHREY, TIMOTHY KYLE | | ADDRESS REDACTED | | | | | | | |
| HUMPHREY, TONYSHEA SHAQUAL | | ADDRESS REDACTED | | | | | | | |
| HUMPHREY, TREAVERN QUACY | | ADDRESS REDACTED | | | | | | | |
| HUMPHREY, TYLER DALTON | | ADDRESS REDACTED | | | | | | | |
| HUMPHREY, WALTER | | 1616 HASKIN AVE | | | | LOUISVILLE | KY | 40215 | |
| HUMPHREY, WALTER J | | ADDRESS REDACTED | | | | | | | |
| HUMPHREYS COUNTY CIRCUIT COURT | | COURT CLERK | | | | BELZONI | MS | 39038 | |
| HUMPHREYS COUNTY CIRCUIT COURT | | PO BOX 696 | COURT CLERK | | | BELZONI | MS | 39038 | |
| HUMPHREYS COUTNY CLERK OF COUR | | CIRCUIT AND GEN SESSIONS | COURTHOUSE RM 106 | | | WAVERLY | TN | 37185 | |
| HUMPHREYS COUTNY CLERK OF COUR | | COURTHOUSE RM 106 | | | | WAVERLY | TN | 37185 | |
| HUMPHREYS HYDRAULIC SERVICE | | 2214 HUCKLEBERRY ROAD | | | | ALLENTOWN | PA | 18104 | |
| HUMPHREYS ROBERT C | | 10750 E 22ND ST | | | | TUCSON | AZ | 85748 | |
| HUMPHREYS TV & MUSIC | | 35531 HWY 59 | | | | STAPLETON | AL | 36578 | |
| HUMPHREYS TV & MUSIC | | PO BOX 157 | | | | STAPLETON | AL | 36578 | |
| HUMPHREYS, JESSICA | | 1335 KENT RD | | | | ORTONVILLE | MI | 48462 | |
| HUMPHREYS, JESSICA LYNN | | ADDRESS REDACTED | | | | | | | |
| HUMPHREYS, JOHN D | | ADDRESS REDACTED | | | | | | | |
| HUMPHREYS, MIKE C | | ADDRESS REDACTED | | | | | | | |
| HUMPHREYS, ROBERT R | | PO BOX 133 | | | | CLINTON | KY | 42031 | |
| HUMPHREYS, WESLEY | | 2090 WALLER DR | | | | HUNTINGDON VALLY | PA | 19006-0000 | |
| HUMPHREYS, WILLIAM C | | 61 16TH ST  APT  NO  15 | | | | ATLANTA | GA | 30309 | |
| HUMPHRIES POLI ARCHITECTS PC | | 123 WEST 12TH AVENUE | | | | DENVER | CO | 80204 | |
| HUMPHRIES, CASEY LEE | | ADDRESS REDACTED | | | | | | | |
| HUMPHRIES, ELIZABETH C & WILLIAM H | | 1209 W ROGERS AVE | | | | HARRISON | AR | 72601 | |
| HUMPHRIES, HAROLD E | | ADDRESS REDACTED | | | | | | | |
| HUMPHRIES, JOHN FREDRICK | | ADDRESS REDACTED | | | | | | | |
| HUMPHRIES, KHYLIE P | | ADDRESS REDACTED | | | | | | | |
| HUMPHRIES, RONALD MAURICE | | ADDRESS REDACTED | | | | | | | |
| HUMPHRIES, SARAH | | 1160 PLEASANTVIEW RD | | | | RICHMOND | VA | 23236 | |
| HUMPHRIES, SARAH K | | ADDRESS REDACTED | | | | | | | |
| HUMPHRIES, STEVEN | | 2398 RIDGEWAY RD | | | | LUGOFF | SC | 29078 | |
| HUMPHRIES, TERRELL | | ADDRESS REDACTED | | | | | | | |
| HUMPHRIES, THOMAS DAVID | | ADDRESS REDACTED | | | | | | | |
| HUMPHRIES, ZACHARY HIGHT | | ADDRESS REDACTED | | | | | | | |
| HUMPHRYES, GRANT JORDAN | | ADDRESS REDACTED | | | | | | | |
| HUNCHUCK, JOSEPH P | | 7558 SUNTREE CR | APT 77 | | | ORLANDO | FL | 32807 | |
| HUNCHUCK, JUSTIN | | ADDRESS REDACTED | | | | | | | |
| HUNDAHL, SHANNON | | ADDRESS REDACTED | | | | | | | |
| HUNDAL, JASPREET SINGH | | ADDRESS REDACTED | | | | | | | |
| HUNDLEY, CHAD STEVEN | | ADDRESS REDACTED | | | | | | | |
| HUNDLEY, CHARLES | | HENRICO POLICE CAPT BULLOCK | | | | RICHMOND | VA | 23273 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HUNDLEY, CHARLES | | PO BOX 27032 | HENRICO POLICE CAPT BULLOCK | | | RICHMOND | VA | 23273 | |
| HUNDLEY, CHARLES C | | ADDRESS REDACTED | | | | | | | |
| HUNDLEY, CHRISTOPHER ALAN | | ADDRESS REDACTED | | | | | | | |
| HUNDLEY, CHRISTOPHER LAMAR | | ADDRESS REDACTED | | | | | | | |
| HUNDLEY, JOEL | | 1438 FLOURITE ST | | | | ZEELAND | MI | 49464 | |
| HUNDLEY, JOEL K | | ADDRESS REDACTED | | | | | | | |
| HUNDLEY, LYNNE | | ADDRESS REDACTED | | | | | | | |
| HUNDLEY, TRAVIS L | | ADDRESS REDACTED | | | | | | | |
| HUNDLEY, ZACHARY BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| HUNDRED S POINTE LLC | | 100 S POINTE DR | | | | MIAMI BEACH | FL | 33139-7369 | |
| HUNEWILL, RACHEL HUNEWILL | | ADDRESS REDACTED | | | | | | | |
| HUNEYCUTT, CHARLES DANE | | ADDRESS REDACTED | | | | | | | |
| HUNG, ANDREW | | ADDRESS REDACTED | | | | | | | |
| HUNG, HENRY | | ADDRESS REDACTED | | | | | | | |
| HUNG, JEFF B | | ADDRESS REDACTED | | | | | | | |
| HUNG, K | | 311 SEGOVIA WAY | | | | PFLUGERVILLE | TX | 78660-7802 | |
| HUNG, KEITH M | | ADDRESS REDACTED | | | | | | | |
| HUNG, KEVIN | | ADDRESS REDACTED | | | | | | | |
| HUNG, T | | 824 S MAIN ST | | | | ATTLEBORO | MA | 02703-6221 | |
| HUNGARTER, RYAN M | | ADDRESS REDACTED | | | | | | | |
| HUNGERFORD MECHANICAL CORP | | 3800 DEEPWATER TERMINAL ROAD | P O BOX 34667 | | | RICHMOND | VA | 23234 | |
| HUNGERFORD MECHANICAL CORP | | P O BOX 34667 | | | | RICHMOND | VA | 23234 | |
| HUNGERFORD, CHARLES STUART | | ADDRESS REDACTED | | | | | | | |
| HUNGERFORDS LANDSCAPING INC | | 3201 CENTER ST | | | | LAKE CHARLES | LA | 70601 | |
| HUNGERMAN, GREGORY | | 6889 WOODBANK DR | | | | BLOOMFIELD | MI | 48301 | |
| HUNGRY HOWIES | | 2115 S FLORIDA AVE | | | | LAKELAND | FL | 33803 | |
| HUNGRY HUNTER | | 4455 S RURAL ROAD | ATTN DEBBIE | | | TEMPE | AZ | 85282 | |
| HUNGRY HUNTER | DEBBIE | | | | | TEMPE | AZ | 85282 | |
| HUNGRY MINDS INC | | 1071 WILLOW SPRING RD | | | | HARRISONBURG | VA | 22801 | |
| HUNKINS, ERNEST RAMON | | ADDRESS REDACTED | | | | | | | |
| HUNLEY TURNER SERVICE COMPANY | | 4536 WALKER BLVD | | | | KNOXVILLE | TN | 37917 | |
| HUNLEY, MALIA K | | 2515 MUNDALE AVE | | | | DAYTON | OH | 45420 | |
| HUNLEY, MISTY BIANCA | | ADDRESS REDACTED | | | | | | | |
| HUNLEY, TIMOTHY WAYNE | | ADDRESS REDACTED | | | | | | | |
| HUNN, ANDREW JOSEPH | | ADDRESS REDACTED | | | | | | | |
| HUNN, WILLIE | | 820 E CLEMMER DR | | | | COMPTON | CA | 90221-0000 | |
| HUNN, WILLIE JEFFERY | | ADDRESS REDACTED | | | | | | | |
| HUNNICUTT SANCHEZ, DEMETRE MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HUNNICUTT, ALEC LANE | | ADDRESS REDACTED | | | | | | | |
| HUNSAKER, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | | |
| HUNSAKER, SARA ELISABETH | | ADDRESS REDACTED | | | | | | | |
| HUNSBERGER, STEVEN | | ADDRESS REDACTED | | | | | | | |
| HUNSECKER & ASSOCIATES, JAMES | | PO BOX 4127 | | | | HAMPTON | VA | 23664-0127 | |
| HUNSECKER & ASSOCIATES, JAMES | | PO DRAWER 309 | | | | HAMPTON | VA | 23669 | |
| HUNSICKER APPRAISAL SERVICE | | 1334 HIGHBRIDGE RD | | | | CUYAHOGA FALLS | OH | 44223 | |
| HUNSICKER, STEPHANIE LYNN | | ADDRESS REDACTED | | | | | | | |
| HUNSINGER, LUKE JON | | ADDRESS REDACTED | | | | | | | |
| HUNT BUILDING CORP | | 4401 N MESA STE 201 | COVENTRY PARK W | | | EL PASO | TX | 79902-1107 | |
| HUNT BUILDING CORP | | PO BOX 9368 | | | | EL PASO | TX | 799840368 | |
| HUNT CONSTRUCTION, JAMES | | 313 FINDLAY ST | | | | CINCINNATI | OH | 45214 | |
| HUNT COUNTY PROBATE | | PO BOX 1316 | | | | GREENVILLE | TX | 75403 | |
| HUNT DATA PRODUCTS | | PO BOX 100307 | | | | ATLANTA | GA | 30384-0307 | |
| HUNT II, WALTER | | ADDRESS REDACTED | | | | | | | |
| HUNT JR, DOUGLAS RYAN | | ADDRESS REDACTED | | | | | | | |
| HUNT LEASING AND RENTAL CORP | | PO BOX 1612 | | | | TAMPA | FL | 33601 | |
| HUNT REAL ESTATE CORP | | 5570 MAIN ST | SUITE 200 | | | WILLIAMSVILLE | NY | 14221 | |
| HUNT REAL ESTATE CORP | | SUITE 200 | | | | WILLIAMSVILLE | NY | 14221 | |
| HUNT SCANLON PUBLISHING CO INC | | ONE EAST PUTNAM AVE | | | | GREENWICH | CT | 06830 | |
| HUNT TRANSPORT INC, JB | | 705 A NORTH BLOOMINGTON | | | | LOWELL | AR | 72745 | |
| HUNT TRANSPORT INC, JB | | PO BOX 277738 | | | | ATLANTA | GA | 30353-7738 | |
| HUNT VALLEY INN | | 245 SHAWAN RD | | | | HUNT VALLEY | MD | 210311099 | |
| HUNT, AARON C | | ADDRESS REDACTED | | | | | | | |
| HUNT, ALEXANDER | | 2855 PINECREEK DR | C411 | | | COSTA MESA | CA | 92626-0000 | |
| HUNT, ALEXANDER STUART | | ADDRESS REDACTED | | | | | | | |
| HUNT, ALEXIS | | 1512 TIMBER CREEK DR | | | | COLUMBIA | MO | 65202 | |
| HUNT, ALFRED R | | ADDRESS REDACTED | | | | | | | |
| HUNT, ALLEN GARRISON | | ADDRESS REDACTED | | | | | | | |
| HUNT, AMBER N | | ADDRESS REDACTED | | | | | | | |
| HUNT, ARIEL MICHELE | | ADDRESS REDACTED | | | | | | | |
| HUNT, BENJAMIN FLYNN | | ADDRESS REDACTED | | | | | | | |
| HUNT, BETSY DENISE | | 200 S CROCKETT | GRAYSON COUNTY DIST CLERK | | | SHERMAN | TX | 75090 | |
| HUNT, BONNIE | | 27250 LORAIN RD | | | | N OLMSTED | OH | 44070 | |
| HUNT, BRADLEY JORDAN | | ADDRESS REDACTED | | | | | | | |
| HUNT, BRIAN CURTIS | | ADDRESS REDACTED | | | | | | | |
| HUNT, CHARLES | | 6015 GRANDALE DR | | | | DURHAM | NC | 27713-0000 | |
| HUNT, CHARLES EVAN | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HUNT, CHARLOTTE LEIGH ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| HUNT, CHERYL D | | ADDRESS REDACTED | | | | | | | |
| HUNT, CHRISTIAN DANE | | ADDRESS REDACTED | | | | | | | |
| HUNT, CHRISTOPHER JAY | | ADDRESS REDACTED | | | | | | | |
| HUNT, CODY STEPHEN | | ADDRESS REDACTED | | | | | | | |
| HUNT, CONNIE | | 2202 N WEST SHORE BLVD | | | | TAMPA | FL | 33607-5747 | |
| HUNT, COURTNEY RENEE | | ADDRESS REDACTED | | | | | | | |
| HUNT, DANIEL CRAIG | | ADDRESS REDACTED | | | | | | | |
| HUNT, DANIEL T | | ADDRESS REDACTED | | | | | | | |
| HUNT, DANIELLE RYAN | | ADDRESS REDACTED | | | | | | | |
| HUNT, DARRYL | | 1300 NW 9TH | | | | AMARILLO | TX | 79107 | |
| HUNT, DARRYL GENE | | ADDRESS REDACTED | | | | | | | |
| HUNT, DENNIS | | 7420 W FULLERTON | C/O ELMWOOD PARK POLICE DEPT | | | ELMWOOD PARK | IL | 60707 | |
| HUNT, DENNIS | | C/O ELMWOOD PARK POLICE DEPT | | | | ELMWOOD PARK | IL | 60707 | |
| HUNT, DUSTIN H | | ADDRESS REDACTED | | | | | | | |
| HUNT, EDWARD | | ADDRESS REDACTED | | | | | | | |
| HUNT, ELEANOR WOODSON | | 200 S CROCKETT | GRAYSON COUNTY DIST CLERK | | | SHERMAN | TX | 75090 | |
| HUNT, ERIC | | ADDRESS REDACTED | | | | | | | |
| HUNT, FRANK | | 508 AVONDALE LN | | | | FRIENDSWOOD | TX | 77546 | |
| HUNT, FRANK A | | ADDRESS REDACTED | | | | | | | |
| HUNT, GARY M | | ADDRESS REDACTED | | | | | | | |
| HUNT, GEORGE WILLIAM | | ADDRESS REDACTED | | | | | | | |
| HUNT, GIANCARLO TRAVIS | | ADDRESS REDACTED | | | | | | | |
| HUNT, GILBERT RAYMOND | | ADDRESS REDACTED | | | | | | | |
| HUNT, GREGORY | | 2033 FLOYD SW | | | | WYOMING | MI | 49519 | |
| HUNT, GREGORY A | | ADDRESS REDACTED | | | | | | | |
| HUNT, HOLLIE | | ADDRESS REDACTED | | | | | | | |
| HUNT, HUGH K | | 3019 OAKLAND RD | | | | BETHLEHEM | PA | 18020-1227 | |
| HUNT, JACQUELYN | | 5533 WOODLAWN DR | | | | NEWBURGH | IN | 47630 | |
| HUNT, JACQUELYN M | | ADDRESS REDACTED | | | | | | | |
| HUNT, JAMES | | 17 STRATHMORE DR | | | | SHARPSBURG | GA | 30277-3218 | |
| HUNT, JAMES | | 1972 MARIA LANE | | | | ALLENTOWN | PA | 18104 | |
| HUNT, JAMES | | 928 OXBOW LN | | | | DALLAS | TX | 75241 | |
| HUNT, JAMES ANDREW | | ADDRESS REDACTED | | | | | | | |
| HUNT, JAMES MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HUNT, JAMES RAY | | ADDRESS REDACTED | | | | | | | |
| HUNT, JAMES ROBERT | | ADDRESS REDACTED | | | | | | | |
| HUNT, JASON MATTHEW | | ADDRESS REDACTED | | | | | | | |
| HUNT, JEFFREY DEWAYNE | | ADDRESS REDACTED | | | | | | | |
| HUNT, JEREMY PHILLIP | | ADDRESS REDACTED | | | | | | | |
| HUNT, JESSICA LYNN | | ADDRESS REDACTED | | | | | | | |
| HUNT, JIM FRANCIS | | ADDRESS REDACTED | | | | | | | |
| HUNT, JOHN J B | | ADDRESS REDACTED | | | | | | | |
| HUNT, JOHN P | | ADDRESS REDACTED | | | | | | | |
| HUNT, JOHN WILLIAM | | ADDRESS REDACTED | | | | | | | |
| HUNT, JOHNNY LEE | | ADDRESS REDACTED | | | | | | | |
| HUNT, JOSEPH ROBERT | | ADDRESS REDACTED | | | | | | | |
| HUNT, JOSHUA | | ADDRESS REDACTED | | | | | | | |
| HUNT, JUREL | | ADDRESS REDACTED | | | | | | | |
| HUNT, JUSTIN | | 20130 ROTHBURY LN | | | | GAITHERSBURG | MD | 20886-1445 | |
| HUNT, JUSTIN | | 20130 ROTHBURY LN | | | | GAITHERSBURG | MD | 20886 | |
| HUNT, JUSTIN ANDREW | | ADDRESS REDACTED | | | | | | | |
| HUNT, JUSTIN C | | ADDRESS REDACTED | | | | | | | |
| HUNT, JUSTIN MARSHALL | | ADDRESS REDACTED | | | | | | | |
| HUNT, KAYWEE JERMAINE | | ADDRESS REDACTED | | | | | | | |
| HUNT, KRIS D | | ADDRESS REDACTED | | | | | | | |
| HUNT, LAMEKA | | ADDRESS REDACTED | | | | | | | |
| HUNT, LEMUEL | | 2821 HARWOOD DR | | | | HEPHZIBAH | GA | 30815 | |
| HUNT, MATTHEW J | | ADDRESS REDACTED | | | | | | | |
| HUNT, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | | |
| HUNT, MATTHEW THOMAS | | ADDRESS REDACTED | | | | | | | |
| HUNT, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HUNT, MICHAEL E | | ADDRESS REDACTED | | | | | | | |
| HUNT, MITCHELL JAMESON | | ADDRESS REDACTED | | | | | | | |
| HUNT, MOLLY ALESIA | | ADDRESS REDACTED | | | | | | | |
| HUNT, NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| HUNT, NICOLE L | | ADDRESS REDACTED | | | | | | | |
| HUNT, NIKKI MARIE | | ADDRESS REDACTED | | | | | | | |
| HUNT, PAUL | | 1624 PIEDMONT | | | | IRVINE | CA | 92620 | |
| HUNT, PAUL GARY | | ADDRESS REDACTED | | | | | | | |
| HUNT, PENNY E | | 2677 GIDEON RD | | | | GREENBRIER | TN | 37073 | |
| HUNT, PENNY ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| HUNT, PETER | | 8210 CONCORD MILLS BLVD | | | | CHARLOTTE | NC | 00002-8027 | |
| HUNT, PETER CHARLES | | ADDRESS REDACTED | | | | | | | |
| HUNT, PETER E | | ADDRESS REDACTED | | | | | | | |
| HUNT, PHILIP ANDREW | | ADDRESS REDACTED | | | | | | | |
| HUNT, QUENTIN LATEEF | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HUNT, RACHEL | | ADDRESS REDACTED | | | | | | | |
| HUNT, RACHEL CRISS | | ADDRESS REDACTED | | | | | | | |
| HUNT, RASHAWD JAY | | ADDRESS REDACTED | | | | | | | |
| HUNT, RAYMOND MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HUNT, ROB VINCENT | | ADDRESS REDACTED | | | | | | | |
| HUNT, ROBERT | | 23839 W DEL MONTE NO 79 | | | | VALENCIA | CA | 91355 | |
| HUNT, ROBERT | | PO BOX 3668 | | | | BURBANK | CA | 91508-3668 | |
| HUNT, ROBERT A | | ADDRESS REDACTED | | | | | | | |
| HUNT, RONALD W | | 6406 LANIER RD | | | | MARYVILLE | TN | 37801-1133 | |
| HUNT, SAMUEL | | 1585 CHURCH AVE SE APT 17 | | | | JACKSONVILLE | AL | 36265-3202 | |
| HUNT, SAMUEL ADAM | | ADDRESS REDACTED | | | | | | | |
| HUNT, SHANE M | | ADDRESS REDACTED | | | | | | | |
| HUNT, SPENCER ARDEN | | ADDRESS REDACTED | | | | | | | |
| HUNT, STEPHANIE ANN | | ADDRESS REDACTED | | | | | | | |
| HUNT, STEPHEN | | 225 WILLIS AVE | | | | BRONX | NY | 10454-0000 | |
| HUNT, STEPHEN ARNOLDO | | ADDRESS REDACTED | | | | | | | |
| HUNT, STEVEN GREGORY | | ADDRESS REDACTED | | | | | | | |
| HUNT, TAVARIS EARL | | ADDRESS REDACTED | | | | | | | |
| HUNT, THOMAS | | 2081 COUNTRY HILLS LN | | | | RIVERSIDE | CA | 92503 | |
| HUNT, THOMAS C | | ADDRESS REDACTED | | | | | | | |
| HUNT, THOMAS JAMES | | ADDRESS REDACTED | | | | | | | |
| HUNT, THOMAS N | | ADDRESS REDACTED | | | | | | | |
| HUNT, THOMAS W | | ADDRESS REDACTED | | | | | | | |
| HUNT, TIMOTHY | | 3850 BEASLEY RD | | | | GADSDEN | AL | 35903 | |
| HUNT, TIMOTHY T | | ADDRESS REDACTED | | | | | | | |
| HUNT, TRACY | | 528 GALEON CT | | | | SPRING VALLEY | CA | 91977 | |
| HUNT, TRACY W | | ADDRESS REDACTED | | | | | | | |
| HUNT, TRUDITH | | 352 MATTHEW FLOCCO DR | | | | NEWARK | DE | 19713-0000 | |
| HUNT, WADE | | 761 NOB RIDGE DR | | | | MARIETTA | GA | 30064 | |
| HUNT, WANDA | | 175 JOHNSON AVE | | | | LAWRENCEVILLE | NJ | 08648-3451 | |
| HUNT, WILLIAM | | ADDRESS REDACTED | | | | | | | |
| HUNT, WILLIAM | | 3948 N FRANKLIN ST | | | | PHILADELPHIA | PA | 19140-0000 | |
| HUNT, WILLIAM THOMAS | | ADDRESS REDACTED | | | | | | | |
| HUNTER DAVISSON INC | | 1800 SE PERSHING ST | | | | PORTLAND | OR | 97202 | |
| HUNTER DAVISSON INC | | 3410 S E 20TH AVE | | | | PORTLAND | OR | 97202 | |
| HUNTER ENGINEERING COMPANY | | PO BOX 17491 | | | | ST LOUIS | MO | 63178 | |
| HUNTER FORD, ROBERT PRINTESS | | ADDRESS REDACTED | | | | | | | |
| HUNTER GILLIS, TEAMA NICOLE | | ADDRESS REDACTED | | | | | | | |
| HUNTER HALLEY, ZACKARY B | | ADDRESS REDACTED | | | | | | | |
| HUNTER HARRIS, TRAVIS | | ADDRESS REDACTED | | | | | | | |
| HUNTER HARRIS, TRAVIS CHARLES | | ADDRESS REDACTED | | | | | | | |
| HUNTER II, KEITH | | ADDRESS REDACTED | | | | | | | |
| HUNTER JR , KIRK DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| HUNTER JR , WALTER N | | ADDRESS REDACTED | | | | | | | |
| HUNTER JR., JAMES GILDEAY | | ADDRESS REDACTED | | | | | | | |
| HUNTER LL, JOSEPH B | | ADDRESS REDACTED | | | | | | | |
| HUNTER SMITH | | 4949 PARISH DR | | | | ROELAND PARK | KS | 66205 | |
| HUNTER, AARON | | 1900 SAINT CLAIR DR | | | | HIGHLAND | MI | 48357 | |
| HUNTER, ADAM DAVID | | ADDRESS REDACTED | | | | | | | |
| HUNTER, ALLISON | | 3534 TIMBERVIEW RD | | | | POWHATAN | VA | 23139 | |
| HUNTER, AMANDA NICOLE | | ADDRESS REDACTED | | | | | | | |
| HUNTER, ANDREW | | ADDRESS REDACTED | | | | | | | |
| HUNTER, ANDREW CHASE | | ADDRESS REDACTED | | | | | | | |
| HUNTER, ANTHONY ANDRE | | ADDRESS REDACTED | | | | | | | |
| HUNTER, ANTHONY GLENN | | ADDRESS REDACTED | | | | | | | |
| HUNTER, ANTOINETTE RENEE | | ADDRESS REDACTED | | | | | | | |
| HUNTER, ANTONIO | | ADDRESS REDACTED | | | | | | | |
| HUNTER, ANTONIO | | LOC NO 0580 PETTY CASH | 6915 S 234TH ST | | | KENT | WA | 90832 | |
| HUNTER, BARBARA E | | ADDRESS REDACTED | | | | | | | |
| HUNTER, BARBARA E | | 5143 FAIRWAY LAKES DRIVE | | | | WESTERVILLE | OH | 43081 | |
| HUNTER, BETTY C | | ADDRESS REDACTED | | | | | | | |
| HUNTER, BRADFORD DAVIS | | ADDRESS REDACTED | | | | | | | |
| HUNTER, BRANDI LYNN | | ADDRESS REDACTED | | | | | | | |
| HUNTER, BRANDON LLOYD | | ADDRESS REDACTED | | | | | | | |
| HUNTER, BRAVELL | | PO BOX 8632 | | | | REDLANDS | CA | 92375 | |
| HUNTER, BRETT MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HUNTER, BRIAN | | 10015 BOCA CIRCLE | | | | NAPLES | FL | 34109-7323 | |
| HUNTER, BRIAN | | 4300 DEEP SPRINGS CT | | | | KENNESAW | GA | 00003-0144 | |
| HUNTER, BRIAN A | | ADDRESS REDACTED | | | | | | | |
| HUNTER, BROOKE ELAYNE | | ADDRESS REDACTED | | | | | | | |
| HUNTER, BROVIEL | | PO BOX 8632 | | | | REDLANDS | CA | 92375 | |
| HUNTER, BRYAN DONALD | | ADDRESS REDACTED | | | | | | | |
| HUNTER, BRYAN MICHEAL | | ADDRESS REDACTED | | | | | | | |
| HUNTER, CEDRIC MCCOY | | ADDRESS REDACTED | | | | | | | |
| HUNTER, CHARLES J II | | 284 ASH ST | | | | PARK FOREST | IL | 60466-1408 | |
| HUNTER, CHELSEA D | | 4009 LAMPLIGHTER DR | | | | RICHMOND | VA | 23234 | |
| HUNTER, CHRIS ALAN | | ADDRESS REDACTED | | | | | | | |
| HUNTER, CHRIS B | | ADDRESS REDACTED | | | | | | | |
| HUNTER, CHRISB | | 5802 W BROADWAY | | | | RICHMOND | IL | 00006-0071 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HUNTER, CHRISTOPHER | | 2460 MILLY ST | | | | KINGSPORT | TN | 37664 | |
| HUNTER, CHRISTOPHER AARON | | ADDRESS REDACTED | | | | | | | |
| HUNTER, CHRISTOPHER LEE | | ADDRESS REDACTED | | | | | | | |
| HUNTER, CLAIRE | | 520 KING ST 2ND FL | | | | ALEXANDRIA | VA | 22314 | |
| HUNTER, CLARENCE | | HENRICO POLICE DEPT | ALEXANDRIA DISTRICT CRT | | | RICHMOND | VA | 23273 | |
| HUNTER, CLARENCE | | PO BOX 27032 | HENRICO POLICE DEPT | | | RICHMOND | VA | 23273 | |
| HUNTER, CORTNEY LEE | | ADDRESS REDACTED | | | | | | | |
| HUNTER, CYNTHIA NICOLE | | ADDRESS REDACTED | | | | | | | |
| HUNTER, DALE | | 2194 PEBBLE BEACH DR | | | | LAWRENCEVILLE | GA | 30043-0000 | |
| HUNTER, DALE LAMAR | | ADDRESS REDACTED | | | | | | | |
| HUNTER, DANNY | | ADDRESS REDACTED | | | | | | | |
| HUNTER, DARRELL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| HUNTER, DAVID | | P O BOX 302 | | | | JARRETTSVILLE | MD | 21084 | |
| HUNTER, DEMARIS | | ADDRESS REDACTED | | | | | | | |
| HUNTER, DESMOND JAMES | | ADDRESS REDACTED | | | | | | | |
| HUNTER, DEVIN | | ADDRESS REDACTED | | | | | | | |
| HUNTER, DEVIN AKEEM | | ADDRESS REDACTED | | | | | | | |
| HUNTER, DIMITRI LOPEZ | | ADDRESS REDACTED | | | | | | | |
| HUNTER, DONNA | | 425 N ROYAL TOWER DR | | | | IRMO | SC | 29063-2742 | |
| HUNTER, DOROTHY | | 1345 WILLARD ST NO 47 | | | | GARY | IN | 46404 1725 | |
| HUNTER, DREW | | 1312 ROSEMARY LN | | | | COLUMBIA | MO | 65201 | |
| HUNTER, DREW | | 1312 ROSMARY LN | | | | COLUMBIA | MO | 65201 | |
| HUNTER, EDDIE LEWIS | | ADDRESS REDACTED | | | | | | | |
| HUNTER, ERICA | | 4804 CHRISTIANA MEADOWS | | | | BEAR | DE | 19701 | |
| HUNTER, ERICA A | | ADDRESS REDACTED | | | | | | | |
| HUNTER, ERIK | | 11447 BUHRMAN DR W | | | | WAYNESBORO | PA | 17268 | |
| HUNTER, ESTELLA ANN | | ADDRESS REDACTED | | | | | | | |
| HUNTER, EVAN JAMES | | ADDRESS REDACTED | | | | | | | |
| HUNTER, EVELYN A | | ADDRESS REDACTED | | | | | | | |
| HUNTER, EVERETT | | 749 E VAN BUREN AVE | | | | DECATUR | IL | 62526 | |
| HUNTER, GERALD WAYNE | | ADDRESS REDACTED | | | | | | | |
| HUNTER, GREG A | | 2723 E ABIACA CIR | | | | DAVIE | FL | 33328-7122 | |
| HUNTER, IAN M | | ADDRESS REDACTED | | | | | | | |
| HUNTER, JASON GABRIEL | | ADDRESS REDACTED | | | | | | | |
| HUNTER, JEFFERY TERRELL | | ADDRESS REDACTED | | | | | | | |
| HUNTER, JENNIFER | | 380 BEECHCREST DR | | | | JACKSON | MS | 39211 | |
| HUNTER, JERRY SR | | 6834 S HOUSTON AVE | | | | TULSA | OK | 74132-1818 | |
| HUNTER, JESIAH | | PO BOX 2213 | | | | GONZALES | CA | 93926-2213 | |
| HUNTER, JESSICA MARIE | | ADDRESS REDACTED | | | | | | | |
| HUNTER, JILL RENEE | | ADDRESS REDACTED | | | | | | | |
| HUNTER, JOE | | ADDRESS REDACTED | | | | | | | |
| HUNTER, JOE | | ADDRESS REDACTED | | | | | | | |
| HUNTER, JOHN | | ADDRESS REDACTED | | | | | | | |
| HUNTER, JOSHUA LEE | | ADDRESS REDACTED | | | | | | | |
| HUNTER, JUSTIN LASEAN | | ADDRESS REDACTED | | | | | | | |
| HUNTER, K T | | ADDRESS REDACTED | | | | | | | |
| HUNTER, KEITH MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HUNTER, KENDRICK | | 12603 WOODFOREST BLVD | 516 | | | HOUSTON | TX | 77015-0000 | |
| HUNTER, KENDRICK DEVON | | ADDRESS REDACTED | | | | | | | |
| HUNTER, KEVIN | | ADDRESS REDACTED | | | | | | | |
| HUNTER, KEVIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HUNTER, KIM | | ADDRESS REDACTED | | | | | | | |
| HUNTER, KONOMI | | ADDRESS REDACTED | | | | | | | |
| HUNTER, LAKITA CEAIRA | | ADDRESS REDACTED | | | | | | | |
| HUNTER, LARRY CARL | | ADDRESS REDACTED | | | | | | | |
| HUNTER, LAUREN MICHELLE | | ADDRESS REDACTED | | | | | | | |
| HUNTER, LAWANA N | | ADDRESS REDACTED | | | | | | | |
| HUNTER, LONNIE | | 118 HILLVALE RD | | | | BALTIMORE | MD | 21229 | |
| HUNTER, MALORY CLAIRE LOUISE | | ADDRESS REDACTED | | | | | | | |
| HUNTER, MARIE GRACE | | ADDRESS REDACTED | | | | | | | |
| HUNTER, MARK JAMES | | ADDRESS REDACTED | | | | | | | |
| HUNTER, MARKELL | | ADDRESS REDACTED | | | | | | | |
| HUNTER, MARQUAN E | | ADDRESS REDACTED | | | | | | | |
| HUNTER, MATTHEW NELSON | | ADDRESS REDACTED | | | | | | | |
| HUNTER, MEAGAN | | ADDRESS REDACTED | | | | | | | |
| HUNTER, MICHAEL | | 66201 ROYAL COURT | | | | BRANDON | MS | 39042 | |
| HUNTER, MICHAEL | LINDA M  WALKER INVESTIGATOR EEOC JACKSON AREA OFFICE | 100 WEST CAPITOL ST  SUITE 207 | | | | JACKSON | MS | 39269 | |
| HUNTER, MICHAEL G | | ADDRESS REDACTED | | | | | | | |
| HUNTER, MITCHELL JOHN | | ADDRESS REDACTED | | | | | | | |
| HUNTER, NICK ADAM | | ADDRESS REDACTED | | | | | | | |
| HUNTER, NORMAN D | | ADDRESS REDACTED | | | | | | | |
| HUNTER, PATRICK | | ADDRESS REDACTED | | | | | | | |
| HUNTER, PAUL | | 12896 ROADRUNNER DR | | | | PENN VALLEY | CA | 95946-9601 | |
| HUNTER, QUANTRELL | | ADDRESS REDACTED | | | | | | | |
| HUNTER, QUINN HAMPTON | | ADDRESS REDACTED | | | | | | | |
| HUNTER, RICHARD | | ADDRESS REDACTED | | | | | | | |
| HUNTER, RICKY EDWARD | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HUNTER, SAMUEL DAVID | | ADDRESS REDACTED | | | | | | | |
| HUNTER, SHAREL DANIELL | | ADDRESS REDACTED | | | | | | | |
| HUNTER, SHARON R | | 33109 BEDROCK HILLS DR | | | | AGUA DULCE | CA | 91390 | |
| HUNTER, SHARON RENEE | | ADDRESS REDACTED | | | | | | | |
| HUNTER, SHIANNE A | | ADDRESS REDACTED | | | | | | | |
| HUNTER, STEVEN | | 7161 ILANAWAY DR | | | | WEST BLOOMFIELD | MI | 48324- | |
| HUNTER, TALISYN | | ADDRESS REDACTED | | | | | | | |
| HUNTER, THOMAS | | 1829 SEQUOIA AVE | | | | SIMI VALLEY | CA | 93063 | |
| HUNTER, TIERRA | | ADDRESS REDACTED | | | | | | | |
| HUNTER, TIM | | ADDRESS REDACTED | | | | | | | |
| HUNTER, TIMOTHY R | | ADDRESS REDACTED | | | | | | | |
| HUNTER, TRAVIS PERRY | | ADDRESS REDACTED | | | | | | | |
| HUNTER, TYSON RICHARD | | ADDRESS REDACTED | | | | | | | |
| HUNTER, YASMIR MUNEER | | ADDRESS REDACTED | | | | | | | |
| HUNTER, YOLANDA EVETTE | | ADDRESS REDACTED | | | | | | | |
| HUNTER, ZACHARRY DANIEL | | ADDRESS REDACTED | | | | | | | |
| HUNTERDON CO SUPERIOR COURT | | 71 MAIN ST | CRIMINAL DIVISION | | | FLEMINGTON | NJ | 08822 | |
| HUNTERDON CO SUPERIOR COURT | | CRIMINAL DIVISION | | | | FLEMINGTON | NJ | 08822 | |
| HUNTERS GARAGE | | 7 S HARVARD AVE | | | | CHERRY HILL | NJ | 08002 | |
| HUNTERS MILL APTS | | 560 LYNNHAVEN PKY | | | | VIRGINIA BEACH | VA | 23452 | |
| HUNTERS MODERN APPLIANCE | | 116 N 4TH | | | | PONCA CITY | OK | 74601 | |
| HUNTERS PEST CONTROL | | PO BOX 1435 | | | | PARADISE | CA | 95967 | |
| HUNTING HAWK GOLF CLUB | | 15201 ASHLAND RD | | | | GLEN ALLEN | VA | 23059 | |
| HUNTING, DANIEL | | 125 SPRING GLEN DR | | | | DE BARY | FL | 32713-0000 | |
| HUNTINGCUT, JENNIFER LYNN | | ADDRESS REDACTED | | | | | | | |
| HUNTINGTON APPRAISAL SERVICE | | 6022 CHENNAULT BEACH DR | | | | MUKILTEO | WA | 98275 | |
| HUNTINGTON BEACH POLICE DEPT | | 2000 MAIN ST | | | | HUNTINGTON BEACH | CA | 92648 | |
| HUNTINGTON BEACH POLICE DEPT | | ALARM OFFICE | 2000 MAIN ST | | | HUNTINGTON BEACH | CA | 92648 | |
| HUNTINGTON BEACH, CITY OF | | HUNTINGTON BEACH CITY OF | P O BOX 711 | | | HUNTINGTON BEACH | CA | 92648 | |
| HUNTINGTON BEACH, CITY OF | | PO BOX 711 | 2000 MAIN ST | | | HUNTINGTON BEACH | CA | 92648 | |
| HUNTINGTON CENTER ASSOC LLC | | 5757 WILSHIRE BLVD PH30 | | | | LOS ANGELES | CA | 90036 | |
| HUNTINGTON CENTER ASSOC LLC | | PO BOX 100118 | | | | PASADENA | CA | 91189-0118 | |
| HUNTINGTON CENTER ASSOC LLC | | PO BOX 80770 | | | | SAN MARINO | CA | 911188770 | |
| HUNTINGTON CO INC | | 270 W JERICHO TPKE | | | | HUNTINGTON STATION | NY | 11746 | |
| HUNTINGTON FURNACE & AIR | | 1240 SEVENTH AVE | | | | HUNTINGTON | WV | 257012320 | |
| HUNTINGTON HERALD DISPATCH | | ANGIE NIBERT | 946 FIFTH AVENUE | | | HUNTINGTON | WV | 25701 | |
| HUNTINGTON MALL | | PO BOX 714090 | | | | COLUMBUS | OH | 43271-4090 | |
| HUNTINGTON MALL COMPANY | | 2455 BELMONT AVENUE | P O BOX 2186 | | | YOUNGSTOWN | OH | 44504-0186 | |
| HUNTINGTON MALL COMPANY | ATTN LEGAL DEPARTME | 2455 BELMONT AVENUE | P O BOX 2186 | | | YOUNGSTOWN | OH | 44504-0186 | |
| HUNTINGTON MALL COMPANY | C O RICHARD T DAVIS | 2445 BELMONT AVE | PO BOX 2186 | | | YOUNGSTOWN | OH | 44504-0186 | |
| HUNTINGTON MALL COMPANY | HIRSCHLER FLEISCHER PC | MICHAEL P FALZONE & SHEILA DELA CRUZ | 2100 E CARY ST | PO BOX 500 | | RICHMOND | VA | 23218-0500 | |
| HUNTINGTON MALL COMPANY | ATTN LEGAL DEPARTME | 2455 BELMONT AVE | P O BOX 2186 | | | YOUNGSTOWN | OH | 44504-0186 | |
| HUNTINGTON MORTGAGE GROUP | | 7575 HUNTINGTON PARK DR | DEPT HM 1125 | | | COLUMBUS | OH | 43235 | |
| HUNTINGTON MORTGAGE GROUP | | 7575 HUNTINGTON PARK DR | | | | COLUMBUS | OH | 43235 | |
| HUNTINGTON NATIONAL, THE | | 755 W BIG BEAVER RD STE 1820 | C/O WELTMAN WEINBERG & REIS CO LPA | | | TROY | MI | 48084 | |
| HUNTINGTON PARK, CITY OF | | 6550 MILES AVE RM127 | PO BOX 2219 | | | HUNTINGTON PARK | CA | 90255-1519 | |
| HUNTINGTON PARK, CITY OF | | PO BOX 2219 | | | | HUNTINGTON PARK | CA | 902551519 | |
| HUNTINGTON, JOSHUA MACEREN | | ADDRESS REDACTED | | | | | | | |
| HUNTLEY NYCE & ASSOC LTD | | 14428 ALBEMARLE POINT PL | SUITE 120 | | | CHANTILLY | VA | 20151 | |
| HUNTLEY NYCE & ASSOC LTD | | SUITE 100 | | | | ASHBURN | VA | 20147 | |
| HUNTLEY, ALEX REED | | ADDRESS REDACTED | | | | | | | |
| HUNTLEY, BEN | | 7128 COMANCHE LOOP SW | | | | OLYMPIA | WA | 98501 | |
| HUNTLEY, BRIDGETT | | P O BOX 19136 | | | | ARLINGTON | TX | 76019-0001 | |
| HUNTLEY, FRANK B | | ADDRESS REDACTED | | | | | | | |
| HUNTLEY, FRANK B | | 1937 MAR VISTA AVE | | | | ALTADENA | CA | 91001 | |
| HUNTLEY, FRANK B | | 333 ANDOVER DRIVE NO 7 | | | | BURBANK | CA | 91504 | |
| HUNTLEY, JEREMY MONTREZ | | ADDRESS REDACTED | | | | | | | |
| HUNTLEY, JOSEPH SEAN | | ADDRESS REDACTED | | | | | | | |
| HUNTLEY, MARVELL DARNELL | | ADDRESS REDACTED | | | | | | | |
| HUNTLEY, MIKESHA | | 4614 AMBER DR | | | | MCDONOUGH | GA | 30252-8100 | |
| HUNTLEY, SHANNON LEIGH | | ADDRESS REDACTED | | | | | | | |
| HUNTLEY, TIM RYAN | | ADDRESS REDACTED | | | | | | | |
| HUNTON & WILLIAMS | | 101 S TRYON ST STE 3500 | BANK OF AMERICA | | | CHARLOTTE | NC | 28280 | |
| HUNTON & WILLIAMS | | 101 S TRYON ST STE 3500 | BANK OF AMERICA PLAZA | | | CHARLOTTE | NC | 28280 | |
| HUNTON & WILLIAMS | | 200 PARK AVENUE | | | | NEW YORK | NY | 10166-0136 | |
| HUNTON & WILLIAMS | | 951 E BYRD ST | RIVERFRONT PLAZA EAST TOWER | | | RICHMOND | VA | 23219-4074 | |
| HUNTON & WILLIAMS | | PO BOX 18936 | | | | WASHINGTON | DC | 20036 | |
| HUNTON & WILLIAMS | ATTN JASON W HARBOUR ESQ | HUNTON & WILLIAMS LLP | 951 E BYRD ST | RIVERFRONT PLAZA EAST TOWER | | RICHMOND | VA | 23219-4074 | |
| HUNTON & WILLIAMS LLP | ATTN JASON W HARBOUR ESQ | RIVERFRONT PLZ  EAST TOWER | 951 E BYRD STREET | | | RICHMOND | VA | 23219 | |
| HUNTON & WILLIAMS LLP | LYNNETTE R WARMAN & CAMERON W KINVIG | 1445 ROSS AVE STE 3700 | | | | DALLAS | TX | 75202 | |
| HUNTON, SCHUYLER SHENG | | ADDRESS REDACTED | | | | | | | |
| HUNTOON EQUIPMENT CO | | 624 LIVERNOIS | | | | FERNDALE | MI | 482202304 | |
| HUNTOON, JOSEPH L | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HUNTRESS, KELLY N | | ADDRESS REDACTED | | | | | | | |
| HUNTRESS, RICHARD DALE | | ADDRESS REDACTED | | | | | | | |
| HUNTRON INC | | PO BOX C34936 | DEPT 3025 | | | SEATTLE | WA | 98124 | |
| HUNTS APPLIANCE SERVICE | | 7025 E MARKET BOX 43 | | | | CRAIGVILLE | IN | 46731 | |
| HUNTS APPLIANCE SERVICE | | 7025 E MARKET BOX 43 | | | | GRAIGVILLE | IN | 46731 | |
| HUNTS TV & VCR | | 1830 H RYAN ST | | | | LAKE CHARLES | LA | 70601 | |
| HUNTSINGER, JOHN | | 25750 OLD GASLIGHT DR | | | | BONITA SPRINGS | FL | 34135 | |
| HUNTSMAN, ANTHONY DEWAYNE | | ADDRESS REDACTED | | | | | | | |
| HUNTSMAN, JUSTIN ALVA | | ADDRESS REDACTED | | | | | | | |
| HUNSUCKER, JASON M | | ADDRESS REDACTED | | | | | | | |
| HUNTSVILLE CITY CLERK TREASURE | | HUNTSVILLE CITY CLERK TREASURE | CITY CLERK TREASURER | MUNICIPAL BLDG P O BOX 308 | | HUNTSVILLE | AL | 35804-0308 | |
| HUNTSVILLE CITY CLERK TREASURE | | PO BOX 040003 | | | | HUNTSVILLE | AL | 35804 | |
| HUNTSVILLE CITY CLERK TREASURE | | PO BOX 308 | MUNICIPAL BLDG | | | HUNTSVILLE | AL | 35804-0308 | |
| HUNTSVILLE CLERK OF COURT | | 100 NORTHSIDE SQUARE | | | | HUNTSVILLE | AL | 35801 | |
| HUNTSVILLE DOOR SERVICE | | 1948 CENTRAL PKY SW | | | | DECATUR | AL | 35601-6823 | |
| HUNTSVILLE ELECTRICAL SERVICES | | 1011 OSTER DR STE M | | | | HUNTSVILLE | AL | 35816 | |
| HUNTSVILLE ELECTRICAL SERVICES | | 4811 COMMERCIAL DR | | | | HUNTSVILLE | AL | 35816 | |
| HUNTSVILLE GLASS CO INC | | 2201 HOLMES AVE | | | | HUNTSVILLE | AL | 35816 | |
| HUNTSVILLE TIMES | | JOE BAGWELL | P O BOX 1487 | | | HUNTSVILLE | AL | 35807 | |
| HUNTSVILLE TIMES, THE | | PO BOX 7069 W S | | | | HUNTSVILLE | AL | 35807 | |
| HUNTSVILLE UTILITIES | | UTILITIES DIVISION | | | | HUNTSVILLE | AL | 35895 | |
| HUNTSVILLE UTILITIES | | | | | | HUNTSVILLE | AL | 35895 | |
| HUNTSVILLE UTILITIES, AL | | HUNTSVILLE UTILITIES | | | | HUNTSVILLE | AL | 35895 | |
| HUNTZ, COREY JORDAN | | ADDRESS REDACTED | | | | | | | |
| HUNYADI, LASZLO | | ADDRESS REDACTED | | | | | | | |
| HUONG, T | | 7510 HAYWOOD DR | | | | HOUSTON | TX | 77061-1508 | |
| HUONG, TRUONG | | 100 CAMINO COSTO 08 | | | | VISTA | CA | 92083-0000 | |
| HUOT, CHANMONY | | ADDRESS REDACTED | | | | | | | |
| HUOT, CHRISTOPHER BRIAN | | ADDRESS REDACTED | | | | | | | |
| HUOT, DAN | | ADDRESS REDACTED | | | | | | | |
| HUOT, PAUL | | ADDRESS REDACTED | | | | | | | |
| HUOT, SUTTAPHEAPH KAN | | ADDRESS REDACTED | | | | | | | |
| HUOVINEN, H ALAN | | 811 SAN RAMON VALLEY BLVD 100 | | | | DANVILLE | CA | 94526 | |
| HUPFELD, HARMONY DANIELLE | | ADDRESS REDACTED | | | | | | | |
| HUPMAN, BARBARA LUCK | | ADDRESS REDACTED | | | | | | | |
| HUPP TOYOTALIFT | | 275 33RD AVE SW | | | | CEDAR RAPIDS | IA | 52404 | |
| HUPP TOYOTALIFT | | 808 W RIVER DRIVE | | | | DAVENPORT | IA | 52809 | |
| HUPP TOYOTALIFT | | PO BOX 353 | | | | CEDAR RAPIDS | IA | 52406-0353 | |
| HUPP, ALLISON | | 365 MULBERRY WAY WEST | | | | WESTERVILLE | OH | 43082 | |
| HUPP, ALLISON MARIE | | ADDRESS REDACTED | | | | | | | |
| HUPP, CHRISTOPHER ALLEN | | ADDRESS REDACTED | | | | | | | |
| HUPP, DAVID | | 5509 EAST JUDGE PEREZ DR | | | | VIOLET | LA | 70092 | |
| HUPP, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HUPPERICH, JOSEPH HENRY | | ADDRESS REDACTED | | | | | | | |
| HUPPERT, ROBERT J | | ADDRESS REDACTED | | | | | | | |
| HUPPERTERZ, JOSH CELSO | | ADDRESS REDACTED | | | | | | | |
| HUPPING, CAMERON HEATH | | ADDRESS REDACTED | | | | | | | |
| HUPPINS HI FI | | 421 WEST MAIN AVENUE | | | | SPOKANE | WA | 99201 | |
| HUQ, EMAAD | | ADDRESS REDACTED | | | | | | | |
| HUR, ERIC | | ADDRESS REDACTED | | | | | | | |
| HURA, ARJAN SINGH | | ADDRESS REDACTED | | | | | | | |
| HURBS, BRIAN STEPHEN | | ADDRESS REDACTED | | | | | | | |
| HURD, ALELIA | | 3131 CHRISTOPHER LN | | | | INDIANAPOLIS | IN | 46224 2510 | |
| HURD, ANDREW T | | ADDRESS REDACTED | | | | | | | |
| HURD, BRENT | | PO BOX 372 | | | | ASHBURN | VA | 201460372 | |
| HURD, BRIAN EDWARD | | ADDRESS REDACTED | | | | | | | |
| HURD, CHRIS MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HURD, DEVIN SCOTT | | ADDRESS REDACTED | | | | | | | |
| HURD, JACK OLIVER | | 334 S HALL ST | | | | DALLAS | TX | 75226 | |
| HURD, JACOB | | 340 STONEHAVEN ST CIR | | | | DACONO | CO | 80514 | |
| HURD, JAPHYLYNN O | | ADDRESS REDACTED | | | | | | | |
| HURD, JOHN | | 544 S ST ANDREWS PL | | | | LOS ANGELES | CA | 90020 | |
| HURD, KRISTIN | | ADDRESS REDACTED | | | | | | | |
| HURD, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| HURD, MICHAEL C | | ADDRESS REDACTED | | | | | | | |
| HURD, MICHAEL K | | 3607 N RUSHWOOD CT | | | | WICHITA | KS | 67226 | |
| HURD, MICHAEL KEVIN | | ADDRESS REDACTED | | | | | | | |
| HURD, NICHOLAS JOSEPH | | ADDRESS REDACTED | | | | | | | |
| HURD, RICHARD | | 660 MORNINGSIDE DR | | | | RANTOUL | IL | 61866-1653 | |
| HURD, RYAN TAYLOR | | ADDRESS REDACTED | | | | | | | |
| HURD, TIFFANY A | | ADDRESS REDACTED | | | | | | | |
| HURD, WILLIAM GG | | ADDRESS REDACTED | | | | | | | |
| HURDE, DERRICK L | | 9034 S EUCLID AVE | | | | CHICAGO | IL | 60617-3709 | |
| HURDELBRINK, JOHN EMIT | | ADDRESS REDACTED | | | | | | | |
| HURDLE, ANDREW | | ADDRESS REDACTED | | | | | | | |
| HURDLE, BRIAN L | | ADDRESS REDACTED | | | | | | | |
| HURDLE, JOSHUA LEWIS | | ADDRESS REDACTED | | | | | | | |
| HURDLE, NIEEMA TERELLE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HURDLE, ROBERT G | | ADDRESS REDACTED | | | | | | | |
| HURDLE, WILLIAM FRANKLIN | | ADDRESS REDACTED | | | | | | | |
| HURKMANS, TRAVIS LEE | | ADDRESS REDACTED | | | | | | | |
| HURLBERT, BEVAN | | 1215 HERMITAGE RD UNIT 1209 | | | | RICHMOND | VA | 23220-1349 | |
| HURLBERT, DANIEE RAE | | ADDRESS REDACTED | | | | | | | |
| HURLBERT, JAMES J | | ADDRESS REDACTED | | | | | | | |
| HURLBERT, KEITH | | 113 B WEST LAGOON ST | | | | SLIDELL | LA | 70461 | |
| HURLBURT, BRANDON | | ADDRESS REDACTED | | | | | | | |
| HURLBURT, KENNETH DAVID | | ADDRESS REDACTED | | | | | | | |
| HURLBURT, KENT W | | ADDRESS REDACTED | | | | | | | |
| HURLBURT, MARYKAY | | ADDRESS REDACTED | | | | | | | |
| HURLBURT, MICHAEL | | 1015 LIMERICK RD | | | | ARUNDEL | ME | 04046 | |
| HURLBURT, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | | |
| HURLBUT, ROBERT D | | ADDRESS REDACTED | | | | | | | |
| HURLEY & ASSOCIATES INC | | 15220 64TH PL NE | | | | KENMORE | WA | 98028-4360 | |
| HURLEY APPLIANCE PARTS INC | | 18 WEST CHESTER PIKE | | | | HAVERTOWN | PA | 19083 | |
| HURLEY ELECTRONICS INC SAN BER | | 730 W SPRUCE | | | | SAN BERNARDINO | CA | 92410 | |
| HURLEY STATE BANK | | PARHAM & HUNGARY SPRINGS RD | HENRICO GENERAL DIST COURT | | | RICHMOND | VA | 23273 | |
| HURLEY TRUCKING COMPANY INC | | 1001 SOUTH FOURTH STREET | | | | PHOENIX | AZ | 85004 | |
| HURLEY, ALBERT | | 8457 SE SWAN AVE | | | | HOBE SOUND | FL | 33455 | |
| HURLEY, BARRY FRANK | | ADDRESS REDACTED | | | | | | | |
| HURLEY, BENJAMIN M | | ADDRESS REDACTED | | | | | | | |
| HURLEY, BRANDON SCOTT | | ADDRESS REDACTED | | | | | | | |
| HURLEY, BRIAN HARLAN | | ADDRESS REDACTED | | | | | | | |
| HURLEY, CAITLIN LAUREN | | ADDRESS REDACTED | | | | | | | |
| HURLEY, CALEB ONIEL | | ADDRESS REDACTED | | | | | | | |
| HURLEY, DANIEL B | | ADDRESS REDACTED | | | | | | | |
| HURLEY, DAVE | | ADDRESS REDACTED | | | | | | | |
| HURLEY, ELIZABETH ANNE | | ADDRESS REDACTED | | | | | | | |
| HURLEY, ERIN D | | ADDRESS REDACTED | | | | | | | |
| HURLEY, GERALD | | 11081 N 109TH ST | | | | SCOTTSDALE | AZ | 85259 | |
| HURLEY, JASON A | | ADDRESS REDACTED | | | | | | | |
| HURLEY, JASON TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| HURLEY, JENNIFER | | 2024 MONUMENT AVE APT 1 | | | | RICHMOND | VA | 23220-2758 | |
| HURLEY, JENNIFER ANN | | ADDRESS REDACTED | | | | | | | |
| HURLEY, JENNIFER K | | ADDRESS REDACTED | | | | | | | |
| HURLEY, JOHN M | | ADDRESS REDACTED | | | | | | | |
| HURLEY, JONATHON CODY | | ADDRESS REDACTED | | | | | | | |
| HURLEY, KEENAN ROBERT | | ADDRESS REDACTED | | | | | | | |
| HURLEY, KELLY | | 8302 KILTIE WAY | | | | STOCKTON | CA | 95210 | |
| HURLEY, KELLY L | | ADDRESS REDACTED | | | | | | | |
| HURLEY, KELLY LYNNE | | ADDRESS REDACTED | | | | | | | |
| HURLEY, LINDA | | 1680 LANGLEY DR | APT NO 206 | | | HAGERSTOWN | MD | 21740 | |
| HURLEY, MATTHEW WARD | | ADDRESS REDACTED | | | | | | | |
| HURLEY, MICHAEL | | 9 FAIRWAY DR | | | | WHITE PLAINS | NY | 10605-4107 | |
| HURLEY, MIKE | | 3124 INEZ ST | | | | REDDING | CA | 96001 | |
| HURLEY, PATRICK JORDAN | | ADDRESS REDACTED | | | | | | | |
| HURLEY, PATRICK MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HURLEY, ROBERT A | | 1329 A S MT VERNON AVE | | | | WILLIAMSBURG | VA | 23185 | |
| HURLEY, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HURLEY, WILLIAM | | ADDRESS REDACTED | | | | | | | |
| HURLEY, WILLIAM DAVID | | ADDRESS REDACTED | | | | | | | |
| HURLEYS TV SERVICE, BILL | | 223 SOUTH TRAVIS | | | | SHERMAN | TX | 75090 | |
| HURLIC, RICO LAMAR | | ADDRESS REDACTED | | | | | | | |
| HURLOW PAONESSA, ZACHARY R | | ADDRESS REDACTED | | | | | | | |
| HURNEY, LEEON | | 234 ALICE ST | | | | PITTSBURGH | PA | 15210 | |
| HURNEY, THOMAS MATTHEW | | ADDRESS REDACTED | | | | | | | |
| HURNI, DANE ANDREW | | ADDRESS REDACTED | | | | | | | |
| HURON CONSULTING GROUP LLC | | 1301 AVENUE OF THE AMERICAS | 6TH FL | | | NEW YORK | NY | 10019 | |
| HURON CONSULTING GROUP LLC | | 4795 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| HUROWITZ, JASON | | ADDRESS REDACTED | | | | | | | |
| HURRELL, FAYE | | 4306 ANDREW LN | | | | BROOKSVILLE | FL | 34601-8376 | |
| HURREY, JOHN | | 800 MARION PUGH | | | | COLLEGE STATION | TX | 77840-0000 | |
| HURREY, JOHN SIDNEY | | ADDRESS REDACTED | | | | | | | |
| HURRICANE FENCE COMPANY | | 801 POTOMAC ST | PO BOX 7629 | | | RICHMOND | VA | 23231 | |
| HURRICANE FENCE COMPANY | | PO BOX 7629 | | | | RICHMOND | VA | 23231 | |
| HURRICANE HIGH PRESURE CLEAN | | 560 LEISURE CIR | | | | CHINA SPRING | TX | 76633 | |
| HURRICANE HIGH PRESURE CLEAN | | 560 LEISURE CIRCLE | | | | CHINA SPRING | TX | 76633 | |
| HURRICANE ISLAND OUTWARD BOUND | | 75 MECHANIC ST | | | | ROCKLAND | ME | 04841-3513 | |
| HURRICANE PLUMBING & SPRINKLER | | 1233F S MILITARY TRAIL | | | | WEST PALM BEACH | FL | 33415 | |
| HURRICANE PLUMBING CO INC | | PO BOX 97 0702 | | | | MIAMI | FL | 331970702 | |
| HURSEY, JOEL | | 9489 HWY 74 | | | | MACON | GA | 31220-0000 | |
| HURSEY, JOEL MALONE | | ADDRESS REDACTED | | | | | | | |
| HURSH, TORSTEN JAD | | ADDRESS REDACTED | | | | | | | |
| HURST ANNAHO SUPPLY CO INC | | PO BOX 53296 | | | | FAYETTEVILLE | NC | 283053296 | |
| HURST FIRE EQPT | | 214 N WILLOW | | | | MANSFIELD | TX | 76063 | |
| HURST INVESTMENTS INC | | 8650 NESBIT FERRY RD | THE RENTAL PL | | | ALPHARETTA | GA | 30022 | |
| HURST MECHANICAL INC | | 5800 SAFETY DRIVE | | | | BELMONT | MI | 49306 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HURST, AARON WILLIAM | | ADDRESS REDACTED | | | | | | | |
| HURST, ADRIAN DENNIS | | ADDRESS REDACTED | | | | | | | |
| HURST, ADRIANNA I | | ADDRESS REDACTED | | | | | | | |
| HURST, ALLISON | | 14653 GLAZIER AVE | | | | APPLE VALLEY | MN | 55124 | |
| HURST, CANDICE ROSE | | ADDRESS REDACTED | | | | | | | |
| HURST, CHAREEN | | 2128 CONNETICUT AVE | | | | KENNER | LA | 70062 | |
| HURST, CITY OF | | 1501 PRECINCT LINE RD | ALARM PERMIT OFFICE | | | HURST | TX | 76054 | |
| HURST, COREY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HURST, DOUG A | | ADDRESS REDACTED | | | | | | | |
| HURST, EVAN | | ADDRESS REDACTED | | | | | | | |
| HURST, IAN | | ADDRESS REDACTED | | | | | | | |
| HURST, JACOB KEKULANI | | ADDRESS REDACTED | | | | | | | |
| HURST, JAMES E | | 2031 LAWSON AVE | | | | KNOXVILLE | TN | 37917-4618 | |
| HURST, JASMINE C | | ADDRESS REDACTED | | | | | | | |
| HURST, JESSICA | | 1180 MATT URBAN DR APT 222 | | | | HOLLAND | MI | 49423 | |
| HURST, JESSICA CHRISTINE | | ADDRESS REDACTED | | | | | | | |
| HURST, JOAN | | 6 PRINCE CHARLES CT | | | | MARLTON | NJ | 08053 | |
| HURST, JONATHAN ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| HURST, JONATHAN FREDERICK | | ADDRESS REDACTED | | | | | | | |
| HURST, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| HURST, JOSHUA AARON | | ADDRESS REDACTED | | | | | | | |
| HURST, KATHLEEN REGINA | | ADDRESS REDACTED | | | | | | | |
| HURST, LABRENDA | | 5526 KENSINGTON AVE | | | | DETROIT | MI | 48224-2624 | |
| HURST, LONNIE | | 3966 7 MILE | | | | DETROIT | MI | 48221 | |
| HURST, MAKISHA ANDREA | | ADDRESS REDACTED | | | | | | | |
| HURST, MATTHEW T | | ADDRESS REDACTED | | | | | | | |
| HURST, MATTHEW T | | 636 S 760 W | | | | PROVO | UT | 84601 | |
| HURST, MICHAEL BRANDON | | ADDRESS REDACTED | | | | | | | |
| HURST, MICHAEL STEPHEN | | ADDRESS REDACTED | | | | | | | |
| HURST, NATHAN SHERMAN | | ADDRESS REDACTED | | | | | | | |
| HURST, RANDALL K | | 4445 FRAN ST | | | | DENVER | CO | 80249 | |
| HURST, ROB CULMER | | ADDRESS REDACTED | | | | | | | |
| HURST, TERRENCE LAMONT | | ADDRESS REDACTED | | | | | | | |
| HURST, TERRY | | 10120 W OREGON AVE | | | | GLENDALE | AZ | 85307-0000 | |
| HURST, TERRY ALLEN | | ADDRESS REDACTED | | | | | | | |
| HURST, WILLIAM | | 15451 COUTOLENC RD | | | | MAGALIA | CA | 95954 | |
| HURSTON, MONIQUE SIMONE | | ADDRESS REDACTED | | | | | | | |
| HURT, BARBARA | | 1406 CEDAR CROSSING TRAIL | | | | MIDLOTHIAN | VA | 23114 | |
| HURT, BARBARA B | | ADDRESS REDACTED | | | | | | | |
| HURT, BRANDIN | | ADDRESS REDACTED | | | | | | | |
| HURT, CAMERON | | ADDRESS REDACTED | | | | | | | |
| HURT, CHAD LEAMAN | | ADDRESS REDACTED | | | | | | | |
| HURT, COLETTE LAUREN | | ADDRESS REDACTED | | | | | | | |
| HURT, EMILY CHRISTINE | | ADDRESS REDACTED | | | | | | | |
| HURT, JUSTIN CALVIN | | ADDRESS REDACTED | | | | | | | |
| HURT, LALISHA A | | ADDRESS REDACTED | | | | | | | |
| HURT, TROY GERARD | | ADDRESS REDACTED | | | | | | | |
| HURT, WANDA | | 2303 S KINGS | | | | SPRINGFIELD | MO | 65807-0000 | |
| HURT, WARREN | | 23297 DELANY LANE | | | | ELKHART | IN | 46514 | |
| HURT, ZACH LEWIS | | ADDRESS REDACTED | | | | | | | |
| HURTADO JOSE | | 3011 LIBERTY BLVD | | | | SOUTH GATE | CA | 90280 | |
| HURTADO, ALEJANDRA CAROLINA | | ADDRESS REDACTED | | | | | | | |
| HURTADO, DULCE | | ADDRESS REDACTED | | | | | | | |
| HURTADO, EDINHO | | 459 PROSPECT ST | | | | METHUEN | MA | 01844-5340 | |
| HURTADO, HECTOR FRANCISCO | | ADDRESS REDACTED | | | | | | | |
| HURTADO, IVAN FELIPE | | ADDRESS REDACTED | | | | | | | |
| HURTADO, JACLYN MARIE | | ADDRESS REDACTED | | | | | | | |
| HURTADO, JOSE ANDRES | | ADDRESS REDACTED | | | | | | | |
| HURTADO, JOSE LUIS | | ADDRESS REDACTED | | | | | | | |
| HURTADO, LUIS | | 6703 BONNETT CT | | | | LAUREL | MD | 20707 | |
| HURTADO, LUIS LIMBERT | | ADDRESS REDACTED | | | | | | | |
| HURTADO, MANUEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| HURTADO, MARCO ANTONIO | | ADDRESS REDACTED | | | | | | | |
| HURTADO, MARCOS | | ADDRESS REDACTED | | | | | | | |
| HURTADO, MARIANO AUSTREBERTO | | ADDRESS REDACTED | | | | | | | |
| HURTADO, RAFAEL | | ADDRESS REDACTED | | | | | | | |
| HURTADO, RAMIRO ANTONIO | | ADDRESS REDACTED | | | | | | | |
| HURTADO, ROBERTO | | 7601 GARNETT ST | | | | OVERLAND PARK | KS | 66214-1432 | |
| HURTADO, VANESSA | | ADDRESS REDACTED | | | | | | | |
| HURTADO, WILLIAM | | ADDRESS REDACTED | | | | | | | |
| HURTADO, YOSELIN | | ADDRESS REDACTED | | | | | | | |
| HURTS, SHAUNETT S | | 103 BASTOGNE RD APT A | | | | FORT LEE | VA | 23801-1171 | |
| HURTT, LORI | | ADDRESS REDACTED | | | | | | | |
| HURVEY, RON D | | ADDRESS REDACTED | | | | | | | |
| HURWITZ, GERALD | | 415 CHRISTOPHER AVE | | | | GAITHERSBURG | MD | 20879-3529 | |
| HURWITZ, STEVEN | | 10506 BUFFAPPLE DRIVE | | | | RICHMOND | VA | 23233 | |
| HURYCH, PAUL MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HUS, JORDAN THOMAS | | ADDRESS REDACTED | | | | | | | |
| HUSA, BRIAN THOMAS | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HUSAIN, MINHA | | ADDRESS REDACTED | | | | | | | |
| HUSAIN, SAAD | | ADDRESS REDACTED | | | | | | | |
| HUSAK, LAURIE | | ADDRESS REDACTED | | | | | | | |
| HUSAYNU, ROCKY | | ADDRESS REDACTED | | | | | | | |
| HUSBAND, JOSHUA THOMAS | | ADDRESS REDACTED | | | | | | | |
| HUSBANDS, TYRIAH SHANAE | | ADDRESS REDACTED | | | | | | | |
| HUSCH BLACKWELL SANDERS LLP | | 4801 MAIN ST | STE 1000 | | | KANSAS CITY | MO | 64112 | |
| HUSCH BLACKWELL SANDERS LLP | | PO BOX 795135 | | | | ST LOUIS | MO | 63179 | |
| HUSCH, ANDREW ROBERT | | ADDRESS REDACTED | | | | | | | |
| HUSCH, PAUL HARKINS | | ADDRESS REDACTED | | | | | | | |
| HUSCHKE, BRIAN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| HUSE, GREEN | | 1600 FAIRVIEW ST | | | | BERKELEY | CA | 94703-0000 | |
| HUSE, GREEN | | 1600 FAIRVIEW ST | | | | BERKELEY | CA | 94703 | |
| HUSE, JULIA LYNNE | | ADDRESS REDACTED | | | | | | | |
| HUSE, ROBERT | | 1249 CHEB PLACE | | | | PALM BAY | FL | 32907 | |
| HUSEBY INTERIM COURT REPORTING | | 2931A PIEDMONT RD | | | | ATLANTA | GA | 30305 | |
| HUSEBY, JARED M | | ADDRESS REDACTED | | | | | | | |
| HUSEIN, ADNAAN DANNY | | ADDRESS REDACTED | | | | | | | |
| HUSELTON, TAIYA C | | ADDRESS REDACTED | | | | | | | |
| HUSENAJ, LEONARD | | ADDRESS REDACTED | | | | | | | |
| HUSER, MEGAN MARIE | | ADDRESS REDACTED | | | | | | | |
| HUSER, TY ANTHONY | | ADDRESS REDACTED | | | | | | | |
| HUSIC, EMIR | | ADDRESS REDACTED | | | | | | | |
| HUSIC, JUSUF | | ADDRESS REDACTED | | | | | | | |
| HUSKER APPLIANCE SERVICE | | 15000 S BELL ST | | | | AMARILLO | TX | 79118 | |
| HUSKEY, ANDREW HERBERT | | ADDRESS REDACTED | | | | | | | |
| HUSKEY, FREDERICK | | ADDRESS REDACTED | | | | | | | |
| HUSKEY, RICHARD E | | ADDRESS REDACTED | | | | | | | |
| HUSKEY, SUE | | 3161 FORREST WAY | | | | GRAND JUNCTION | CO | 81504 | |
| HUSKEY, TIMOTHY | | 2005 MONTICELLO PLACE | | | | EDWARDSVILLE | IL | 62025-0000 | |
| HUSKEY, TIMOTHY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HUSKEY, TRAVIS SCOT | | ADDRESS REDACTED | | | | | | | |
| HUSKO, ANDREW JAMES | | ADDRESS REDACTED | | | | | | | |
| HUSON, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | | |
| HUSONG, JOSH MICHEAL | | ADDRESS REDACTED | | | | | | | |
| HUSS, ADAM CHARLES | | ADDRESS REDACTED | | | | | | | |
| HUSS, BRANDY LEIGH | | ADDRESS REDACTED | | | | | | | |
| HUSS, MARTIN | | 1433 NORTH 25TH ST | | | | GRAND JUNCTION | CO | 81501 | |
| HUSS, NICHOLAS A | | ADDRESS REDACTED | | | | | | | |
| HUSS, NICHOLAS J | | ADDRESS REDACTED | | | | | | | |
| HUSS, SANDRA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| HUSSAIN, AGHA KAZIM | | ADDRESS REDACTED | | | | | | | |
| HUSSAIN, AGHA SALMAN | | ADDRESS REDACTED | | | | | | | |
| HUSSAIN, AHMED | | ADDRESS REDACTED | | | | | | | |
| HUSSAIN, ALI | | ADDRESS REDACTED | | | | | | | |
| HUSSAIN, ATM SAIDUL | | ADDRESS REDACTED | | | | | | | |
| HUSSAIN, DANYAL | | ADDRESS REDACTED | | | | | | | |
| HUSSAIN, EJAAZ | | ADDRESS REDACTED | | | | | | | |
| HUSSAIN, FARAZ | | ADDRESS REDACTED | | | | | | | |
| HUSSAIN, FUHAD | | ADDRESS REDACTED | | | | | | | |
| HUSSAIN, GHULAM | | ADDRESS REDACTED | | | | | | | |
| HUSSAIN, JABRAN AKHTAR | | ADDRESS REDACTED | | | | | | | |
| HUSSAIN, KAMRAN SYED | | ADDRESS REDACTED | | | | | | | |
| HUSSAIN, MIR M | | ADDRESS REDACTED | | | | | | | |
| HUSSAIN, MOHAMMAD SARFARAZ | | ADDRESS REDACTED | | | | | | | |
| HUSSAIN, MOHAMMED DANISH | | ADDRESS REDACTED | | | | | | | |
| HUSSAIN, MUDASSIR | | ADDRESS REDACTED | | | | | | | |
| HUSSAIN, QAYS | | ADDRESS REDACTED | | | | | | | |
| HUSSAIN, RICHARD | | ADDRESS REDACTED | | | | | | | |
| HUSSAIN, SADEK | | ADDRESS REDACTED | | | | | | | |
| HUSSAIN, SAMIR S | | ADDRESS REDACTED | | | | | | | |
| HUSSAIN, SHAHMOON SEBAYEE | | ADDRESS REDACTED | | | | | | | |
| HUSSAIN, SHAZAD | | ADDRESS REDACTED | | | | | | | |
| HUSSAIN, SHAZAD | | 3608 SOUTH LONGFELLOW CIR | | | | HOLLYWOOD | FL | 00003-3021 | |
| HUSSAIN, SHAZIA | | ADDRESS REDACTED | | | | | | | |
| HUSSAIN, SYED | | 6419 SKYLINDE DRIVE | 175 | | | HOUSTON | TX | 77057-0000 | |
| HUSSAIN, SYED ALI | | ADDRESS REDACTED | | | | | | | |
| HUSSAIN, TURAB | | ADDRESS REDACTED | | | | | | | |
| HUSSAIN, UMAIR ALI | | ADDRESS REDACTED | | | | | | | |
| HUSSAIN, ZABIN | | ADDRESS REDACTED | | | | | | | |
| HUSSAIN, ZESHAN | | ADDRESS REDACTED | | | | | | | |
| HUSSAIN, ZUHAIR ALTAF | | ADDRESS REDACTED | | | | | | | |
| HUSSAIN, ZULFIQAR ALI | | ADDRESS REDACTED | | | | | | | |
| HUSSAINI, FARAHNAZ | | ADDRESS REDACTED | | | | | | | |
| HUSSAINI, SYED | | ADDRESS REDACTED | | | | | | | |
| HUSSEIN, ABBY A | | ADDRESS REDACTED | | | | | | | |
| HUSSEIN, ADAM | | ADDRESS REDACTED | | | | | | | |
| HUSSEIN, CAROLINE | | ADDRESS REDACTED | | | | | | | |
| HUSSEIN, ELNEFEIDI | | 81535 N SCOTTSDALE RD 1026 | | | | TEMPE | AZ | 85281-0000 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HUSSEIN, GINE | | 65 CLARK AVE | | | | ROCHESTER | NY | 14609-1134 | |
| HUSSEIN, KHALED | | ADDRESS REDACTED | | | | | | | |
| HUSSEIN, TAMER GALAL | | ADDRESS REDACTED | | | | | | | |
| HUSSEINI, SAMIH H | | ADDRESS REDACTED | | | | | | | |
| HUSSER, JACOB VICTOR | | ADDRESS REDACTED | | | | | | | |
| HUSSER, NAJAH | | 1120 MAGNOLIA WAY | | | | SMYRNA | GA | 30082 | |
| HUSSETT, DUANE L | | ADDRESS REDACTED | | | | | | | |
| HUSSEY, CHRISTOPHER ANDREW | | ADDRESS REDACTED | | | | | | | |
| HUSSEY, ELAINE | | 1324 STRADELLA RD | | | | LOS ANGELES | CA | 90077 | |
| HUSSEY, JEREMIAH | | ADDRESS REDACTED | | | | | | | |
| HUSSEY, JOHN WALLACE | | ADDRESS REDACTED | | | | | | | |
| HUSSEY, JON D | | ADDRESS REDACTED | | | | | | | |
| HUSSEY, MICHAEL NATHAN | | ADDRESS REDACTED | | | | | | | |
| HUSSIEN, HUSSIEN M | | ADDRESS REDACTED | | | | | | | |
| HUSSMAN SERVICES CORP | | 2410 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| HUSSMAN SERVICES CORP | | 3004 SPRING INDUSTRIAL DR | SUITE C | | | POWDER SPRINGS | GA | 30127 | |
| HUSSMANN CORPORATION | | 2410 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| HUSSUNG MECHANICAL CONTRACTORS | | 6913 ENTERPRISE DR STE B | | | | LOUISVILLE | KY | 40214 | |
| HUSSUNG MECHANICAL CONTRACTORS | | SUITE B | | | | LOUISVILLE | KY | 40214 | |
| HUST, NICHOLAS STEPHEN | | ADDRESS REDACTED | | | | | | | |
| HUSTACE, JESSICA LAUREN | | ADDRESS REDACTED | | | | | | | |
| HUSTED, LUCAS ROBERT | | ADDRESS REDACTED | | | | | | | |
| HUSTER, JOSEPH A | | ADDRESS REDACTED | | | | | | | |
| HUSTIS, NICHOLAS WILLIAM | | ADDRESS REDACTED | | | | | | | |
| HUSTON JR , PHILLIP EDWARD | | ADDRESS REDACTED | | | | | | | |
| HUSTON, ALEX | | 409 JOHNATHAN COURT | 409 | | | OAKDALE | PA | 15071-0000 | |
| HUSTON, ALEX SCOTT | | ADDRESS REDACTED | | | | | | | |
| HUSTON, JAMES R | | 4649 CLEAR SHADE DR | | | | WINDBER | PA | 15963-4616 | |
| HUSTON, JOHN BRIAN | | ADDRESS REDACTED | | | | | | | |
| HUSTON, LISA A | | 300 PARTRIDGE LN | | | | LONGWOOD | FL | 32779-4910 | |
| HUSTON, RUDYARD KYLE | | ADDRESS REDACTED | | | | | | | |
| HUSZAI, MICHAEL | | 7505 PLAINFIELD AVE | | | | BROOKLYN | OH | 44144 | |
| HUSZAR, DAVID | | ADDRESS REDACTED | | | | | | | |
| HUT, DARYL C | | ADDRESS REDACTED | | | | | | | |
| HUTCH STAFFING INC | | 4915 NIAGARA RD | | | | COLLEGE PARK | MD | 20740-1449 | |
| HUTCHASON, JOHN | | 2024 NOCTURNE DR | | | | LOUISVILLE | KY | 40272-4431 | |
| HUTCHASON, JOHN B | | ADDRESS REDACTED | | | | | | | |
| HUTCHCRAFT, HERMAN | | 104 WHITT HAVEN DR | | | | TONEY | AL | 35773 | |
| HUTCHEN, PHILIP H | | ADDRESS REDACTED | | | | | | | |
| HUTCHENS, BRYAN CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| HUTCHENS, CRAIG | | 5S 353 STEWART DR | | | | NAPERVILLE | IL | 60563 | |
| HUTCHENS, DOUG | | PO BOX 1618 | | | | MILTON | WA | 98354 | |
| HUTCHENS, JACKLYN ANN | | ADDRESS REDACTED | | | | | | | |
| HUTCHENS, KENNETH | | 242 SUNNYSIDE RD | | | | NORWOOD | MA | 02062-0000 | |
| HUTCHENS, KENNETH R | | ADDRESS REDACTED | | | | | | | |
| HUTCHENS, ROBERT WILLIAM | | ADDRESS REDACTED | | | | | | | |
| HUTCHERSON, AARON KENNETH | | ADDRESS REDACTED | | | | | | | |
| HUTCHERSON, BARRY JAMAL | | ADDRESS REDACTED | | | | | | | |
| HUTCHERSON, CASEY BLAKE | | ADDRESS REDACTED | | | | | | | |
| HUTCHERSON, CHERYL | | ADDRESS REDACTED | | | | | | | |
| HUTCHERSON, ROSS | | 507 WINDHAM ST | | | | PETERSBURG | VA | 23803 | |
| HUTCHESON DDS, CHUCK | | 400 N 9TH ST RM 203 2ND FL | CITY OF RICHMOND CIVIL DIV | | | RICHMOND | VA | 23219 | |
| HUTCHESON, BRANDON | | 3 BIRCHFIELD DR | | | | ROME | GA | 30165 | |
| HUTCHESON, BRANDON TODD | | ADDRESS REDACTED | | | | | | | |
| HUTCHESON, DEWEY RAY | | ADDRESS REDACTED | | | | | | | |
| HUTCHESON, JOHN HENRY | | ADDRESS REDACTED | | | | | | | |
| HUTCHINGS COURT REPORTERS LLC | | 6055 E WASHINGTON BLVD 8TH FL | | | | LOS ANGELES | CA | 90040 | |
| HUTCHINGS, ALLEN FREDERICK | | ADDRESS REDACTED | | | | | | | |
| HUTCHINGS, BRANDON | | 1217 SAN ANTONIO DR | | | | TYLER | TX | 75701-0000 | |
| HUTCHINGS, BRANDON LEE | | ADDRESS REDACTED | | | | | | | |
| HUTCHINGS, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| HUTCHINGS, MICHAEL L | | 302 CHINQUAPIN ORCH | | | | YORKTOWN | VA | 23693-2325 | |
| HUTCHINGS, TAWNY L | | ADDRESS REDACTED | | | | | | | |
| HUTCHINS HARVEY G | | 5401 WEST AVE A | | | | ROSAMOND | CA | 93560-6985 | |
| HUTCHINS WHEELER & DITTMAR | | 101 FEDERAL ST | | | | BOSTON | MA | 02110 | |
| HUTCHINS, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| HUTCHINS, BRYANT | | ADDRESS REDACTED | | | | | | | |
| HUTCHINS, BRYANT | | 6089 LEWIS AVE | | | | LONG BEACH | CA | 90805-3055 | |
| HUTCHINS, DELANO E | | ADDRESS REDACTED | | | | | | | |
| HUTCHINS, DENNIS KEITH | | ADDRESS REDACTED | | | | | | | |
| HUTCHINS, DEROY L | | ADDRESS REDACTED | | | | | | | |
| HUTCHINS, JAMES E | | ADDRESS REDACTED | | | | | | | |
| HUTCHINS, JASON | | 255 BLUFF VIEW DR | | | | RINGGOLD | GA | 30736 | |
| HUTCHINS, JASON B | | ADDRESS REDACTED | | | | | | | |
| HUTCHINS, JOHNATHAN ALTON | | ADDRESS REDACTED | | | | | | | |
| HUTCHINS, JON | | 14601 LISA LANE | | | | EDMOND | OK | 73013-0000 | |
| HUTCHINS, JON SCOTT | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HUTCHINS, MARY LOUISE | | ADDRESS REDACTED | | | | | | | |
| HUTCHINS, ROBERT RAY | | ADDRESS REDACTED | | | | | | | |
| HUTCHINS, RYAN CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| HUTCHINS, SAM MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HUTCHINS, WILLIAM JACOB | | ADDRESS REDACTED | | | | | | | |
| HUTCHINSON | | PO BOX H | | | | CHERRY HILL | NJ | 08034 | |
| HUTCHINSON JR, DANIEL | | 8506 W WELDON AVE | | | | PHOENIX | AZ | 85037 | |
| HUTCHINSON MONIQUE A | | 31402 CAMPBELL RD | | | | MADISON HEIGHTS | MI | 48071 | |
| HUTCHINSON WINFRED | | 386 ORANGE ST | | | | MANCHESTER | NH | 03104 | |
| HUTCHINSON, BONNIE MELISSA | | ADDRESS REDACTED | | | | | | | |
| HUTCHINSON, BRITTNEY | | ADDRESS REDACTED | | | | | | | |
| HUTCHINSON, CHELSEA MAE | | ADDRESS REDACTED | | | | | | | |
| HUTCHINSON, CORY C | | ADDRESS REDACTED | | | | | | | |
| HUTCHINSON, DAKOTA MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HUTCHINSON, DESIRAE DIANNE | | ADDRESS REDACTED | | | | | | | |
| HUTCHINSON, HEATHER | | 5321 CINNAMON FERN BLVD | | | | PORT ST JOHN | FL | 32927 | |
| HUTCHINSON, HEATHER M | | ADDRESS REDACTED | | | | | | | |
| HUTCHINSON, HEATHER MARIE | | ADDRESS REDACTED | | | | | | | |
| HUTCHINSON, HERBERT L | | 15807 COUNTRY LN | | | | SPRING HILL | FL | 34610-6801 | |
| HUTCHINSON, HOPETON | | 13900 ARDATH AVE | | | | GARDENA | CA | 90249 | |
| HUTCHINSON, HOPETON R | | ADDRESS REDACTED | | | | | | | |
| HUTCHINSON, JAMES | | 109 WEST NORWALK RD | | | | NORWALK | CT | 06850 | |
| HUTCHINSON, JAMES | | 312 EAST 7TH ST | | | | HINSDALE | IL | 60521 | |
| HUTCHINSON, JAMES D | | ADDRESS REDACTED | | | | | | | |
| HUTCHINSON, JASON LEO | | ADDRESS REDACTED | | | | | | | |
| HUTCHINSON, JENNIFER MARLENE | | ADDRESS REDACTED | | | | | | | |
| HUTCHINSON, JEREMY CARLTON | | ADDRESS REDACTED | | | | | | | |
| HUTCHINSON, JERON | | ADDRESS REDACTED | | | | | | | |
| HUTCHINSON, JIM RICHARD | | ADDRESS REDACTED | | | | | | | |
| HUTCHINSON, JONATHAN MURRAY | | ADDRESS REDACTED | | | | | | | |
| HUTCHINSON, JULIAN DOYLE | | ADDRESS REDACTED | | | | | | | |
| HUTCHINSON, KATRESE SHAVON | | ADDRESS REDACTED | | | | | | | |
| HUTCHINSON, KAY P | | ADDRESS REDACTED | | | | | | | |
| HUTCHINSON, LYNNETTE C | | 48094 KEATON WAY | | | | INDIO | CA | 92201 | |
| HUTCHINSON, LYNNETTE CHEVONNE | | ADDRESS REDACTED | | | | | | | |
| HUTCHINSON, MATTHEW CHARLES | | ADDRESS REDACTED | | | | | | | |
| HUTCHINSON, MATTHEW S | | ADDRESS REDACTED | | | | | | | |
| HUTCHINSON, MELISSA | | R1 BOX 395A SMITH CREEK RD | | | | SALT ROCK | WV | 25559 | |
| HUTCHINSON, MICHAEL KAY | | ADDRESS REDACTED | | | | | | | |
| HUTCHINSON, MONIQUE A | | ADDRESS REDACTED | | | | | | | |
| HUTCHINSON, MONIQUE A | HUTCHINSON MONIQUE A | 31402 CAMPBELL RD | | | | MADISON HEIGHTS | MI | 48071 | |
| HUTCHINSON, RANDY E | | 555 STUMBO RD | | | | MANSFIELD | OH | 44906 | |
| HUTCHINSON, ROBERT L | | ADDRESS REDACTED | | | | | | | |
| HUTCHINSON, SHOWIN P | | ADDRESS REDACTED | | | | | | | |
| HUTCHINSON, TERESA COLLEEN | | ADDRESS REDACTED | | | | | | | |
| HUTCHINSON, TERRANCE J | | ADDRESS REDACTED | | | | | | | |
| HUTCHINSON, TREY A | | ADDRESS REDACTED | | | | | | | |
| HUTCHINSON, WILLIAM | | ADDRESS REDACTED | | | | | | | |
| HUTCHINSON, YOULANDA ALICIA | | ADDRESS REDACTED | | | | | | | |
| HUTCHISON ALLGOOD PRINTING CO | | 260 BUSINESS PARK DR | | | | WINSTON SALEM | NC | 27107 | |
| HUTCHISON, ANTHONY ROBERT | | ADDRESS REDACTED | | | | | | | |
| HUTCHISON, ANTHONYR | | 101 CLINTON ST | | | | WEST LEBANON | IN | 47991-0000 | |
| HUTCHISON, BRANDON WESLEY | | ADDRESS REDACTED | | | | | | | |
| HUTCHISON, CASEY BRANDON | | ADDRESS REDACTED | | | | | | | |
| HUTCHISON, CHAD WILLIAM | | ADDRESS REDACTED | | | | | | | |
| HUTCHISON, CHRISTOPHER LEE | | ADDRESS REDACTED | | | | | | | |
| HUTCHISON, DAN | | ADDRESS REDACTED | | | | | | | |
| HUTCHISON, DANIELLE MARIE | | ADDRESS REDACTED | | | | | | | |
| HUTCHISON, DAVIS HAYDEN | | ADDRESS REDACTED | | | | | | | |
| HUTCHISON, FRANK | | 712 COURTENAY DR | | | | COLUMBUS | GA | 31907 | |
| HUTCHISON, FRANK M | | ADDRESS REDACTED | | | | | | | |
| HUTCHISON, GRANT MICHEAL | | ADDRESS REDACTED | | | | | | | |
| HUTCHISON, JAMES D | | ADDRESS REDACTED | | | | | | | |
| HUTCHISON, JAMES PATRICK | | ADDRESS REDACTED | | | | | | | |
| HUTCHISON, JOSHUA BOYD | | ADDRESS REDACTED | | | | | | | |
| HUTCHISON, LEE | | ADDRESS REDACTED | | | | | | | |
| HUTCHISON, MICHAEL BRADLEY | | ADDRESS REDACTED | | | | | | | |
| HUTCHISON, RICHARD A | | ADDRESS REDACTED | | | | | | | |
| HUTCHISON, RICHARD ALLEN | | ADDRESS REDACTED | | | | | | | |
| HUTCHISON, SHANE PARK | | ADDRESS REDACTED | | | | | | | |
| HUTCHISON, WARREN J | | 105 COTTONWOOD CIR | | | | LYNN HAVEN | FL | 32444-4777 | |
| HUTCHISON, WILLIAM ARTHUR | | ADDRESS REDACTED | | | | | | | |
| HUTCHISON, WILLIAM KERRICK | | ADDRESS REDACTED | | | | | | | |
| HUTFLES, MICHAEL ALBERT | | ADDRESS REDACTED | | | | | | | |
| HUTHER, CHRISTINA | | ADDRESS REDACTED | | | | | | | |
| HUTHER, MARC RICHARD | | ADDRESS REDACTED | | | | | | | |
| HUTMAN, RACHAEL | | 350 CAMELOT ESTATE | | | | PORTAGE | IN | 46368 | |
| HUTNICK, PAULETTE | | 10670 BARKLEY 2ND FL | | | | OVERLAND PARK | KS | 66212 | |
| HUTNYK, MATTHEW CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HUTSELL, MATTHEW | | 27061 RIDGEWOOD | N/A | | | ROSEVILLE | MI | 48066-0000 | |
| HUTSELL, MATTHEW HOWARD | | ADDRESS REDACTED | | | | | | | |
| HUTSELL, PHILLIP | | 936 BRAIRWOOD LP | | | | LAS CRUCES | NM | 88005 | |
| HUTSEN, CHARLES | | 4712 BROOKFIELD DRIVE | | | | SACRAMENTO | CA | 95823 | |
| HUTSEN, CHARLES E | | 4712 BROOKFIELD DR | | | | SACRAMENTO | CA | 95823-3734 | |
| HUTSKO, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| HUTSON II, RICHARD M | | P O BOX 3613 | | | | DURHAM | NC | 27702 | |
| HUTSON II, RICHARD M | | STANDING TRUSTEE | P O BOX 3613 | | | DURHAM | NC | 27702 | |
| HUTSON PLUMBING COMPANY INC | | 329 BONAVENTURE ROAD | | | | SAVANNAH | GA | 31404 | |
| HUTSON, CASEY A | | ADDRESS REDACTED | | | | | | | |
| HUTSON, ELIJAH JERRAE | | ADDRESS REDACTED | | | | | | | |
| HUTSON, HAYLEY MARIE | | ADDRESS REDACTED | | | | | | | |
| HUTSON, JEAN H | | 3336 FERNCLIFF RD | | | | CHARLOTTE | NC | 28211-3261 | |
| HUTSON, LARISSA | | ADDRESS REDACTED | | | | | | | |
| HUTSON, ROBERT LEE | | ADDRESS REDACTED | | | | | | | |
| HUTSON, SHARAH | | 8760 MCARTHUR | | | | YPSILANTI | MI | 48198 | |
| HUTT, ANGELA ROSE | | ADDRESS REDACTED | | | | | | | |
| HUTT, CHRISTIAN | | 11370 STONY COVE DR | | | | WALDORF | MD | 20601-0000 | |
| HUTT, CHRISTIAN ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| HUTT, JOANN W | | 5975 CLEAR SPRINGS RD | | | | VIRGINIA BEACH | VA | 23464-4603 | |
| HUTTLESTON APPRAISAL SERVICE | | 8824 STATE RT 17C | | | | ENDICOTT | NY | 13760 | |
| HUTTNER, JARED PAUL | | ADDRESS REDACTED | | | | | | | |
| HUTTO, BRANDIN | | ADDRESS REDACTED | | | | | | | |
| HUTTO, JAMES CARL | | ADDRESS REDACTED | | | | | | | |
| HUTTO, JARED SPENCER | | ADDRESS REDACTED | | | | | | | |
| HUTTO, JUSTIN JET | | ADDRESS REDACTED | | | | | | | |
| HUTTOE, BLAKE ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| HUTTON COMMUNICATIONS INC | | PO BOX 847242 | | | | DALLAS | TX | 75284-7242 | |
| HUTTON COMMUNICATIONS INC | | PO BOX 911810 | | | | DALLAS | TX | 753911810 | |
| HUTTON ELECTRICAL CONTRACTING | | 120 LAKE AVE S STE 16 | | | | NESCONSET | NY | 11767 | |
| HUTTON MILLS, THOMAS | | ADDRESS REDACTED | | | | | | | |
| HUTTON MILLS, THOMAS N | | ADDRESS REDACTED | | | | | | | |
| HUTTON, ADAM WAYNE | | ADDRESS REDACTED | | | | | | | |
| HUTTON, BARRY W | | ADDRESS REDACTED | | | | | | | |
| HUTTON, ERIC ANTHONY | | ADDRESS REDACTED | | | | | | | |
| HUTTON, JAMES | | 112 BLUE HILLS CT | | | | NASHVILLE | TN | 37214 | |
| HUTTON, LAUREN SPENCER | | ADDRESS REDACTED | | | | | | | |
| HUTTON, MATTHEW KEITH | | 11 VIA JACINTO | | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| HUTTON, MAURICE | | ADDRESS REDACTED | | | | | | | |
| HUTTON, RASHEEM NIGEL | | ADDRESS REDACTED | | | | | | | |
| HUTTON, RONALD S | | ADDRESS REDACTED | | | | | | | |
| HUTTON, STEVEN RYAN | | ADDRESS REDACTED | | | | | | | |
| HUTTON, TERRANCE | | ADDRESS REDACTED | | | | | | | |
| HUTTS GLASS CO INC | | PO BOX 309 1600 SWAMP PIKE | | | | GILBERTSVILLE | PA | 195250309 | |
| HUTTY, ANTWANE | | 733 MARWOOD RD | | | | PHILADELPHIA | PA | 19120-0000 | |
| HUTTY, DOROTHY K | | ADDRESS REDACTED | | | | | | | |
| HUTZLER, THOMAS JOHN | | ADDRESS REDACTED | | | | | | | |
| HUTZLY, THOMAS | | 302 SOUTH STANWORTH DRIVE | | | | PRINCETON | NJ | 08540-0000 | |
| HUTZLY, THOMAS MARTIN | | ADDRESS REDACTED | | | | | | | |
| HUWEL, THOMAS A | | ADDRESS REDACTED | | | | | | | |
| HUWER, TIM S | | ADDRESS REDACTED | | | | | | | |
| HUWIG, MARC WADE | | ADDRESS REDACTED | | | | | | | |
| HUX FURNITURE REFINISHING, WH | | 3321 NOTTAWAY LN | | | | AMELIA | VA | 23002 | |
| HUXLEYS BOOKMARK CAFE INC | | 1333 EAST MAIN STREET | | | | MERIDEN | CT | 06450 | |
| HUY, NGUYEN | | ADDRESS REDACTED | | | | | | | |
| HUYNH, ALVIN | | ADDRESS REDACTED | | | | | | | |
| HUYNH, ANDREW | | ADDRESS REDACTED | | | | | | | |
| HUYNH, ANDY | | ADDRESS REDACTED | | | | | | | |
| HUYNH, ANNA | | ADDRESS REDACTED | | | | | | | |
| HUYNH, ANTHONY LEE | | ADDRESS REDACTED | | | | | | | |
| HUYNH, AVANSSA KIM | | ADDRESS REDACTED | | | | | | | |
| HUYNH, BINH THANH | | ADDRESS REDACTED | | | | | | | |
| HUYNH, BOBBY | | ADDRESS REDACTED | | | | | | | |
| HUYNH, CHARLI | | ADDRESS REDACTED | | | | | | | |
| HUYNH, CHRISTOPHER THAI | | ADDRESS REDACTED | | | | | | | |
| HUYNH, DAVID H | | ADDRESS REDACTED | | | | | | | |
| HUYNH, DERRICK T | | ADDRESS REDACTED | | | | | | | |
| HUYNH, EDWARD | | ADDRESS REDACTED | | | | | | | |
| HUYNH, EKIN | | 3449 KLOEKE | | | | SAINT LOUIS | MO | 63118 | |
| HUYNH, GARY | | ADDRESS REDACTED | | | | | | | |
| HUYNH, HAO TUAN | | ADDRESS REDACTED | | | | | | | |
| HUYNH, HENRY | | ADDRESS REDACTED | | | | | | | |
| HUYNH, JEANIE T DOPA | | HOUSTON WOMENS CENTE | 12121 RICHMOND NO 414 | | | HOUSTON | TX | 77082 | |
| HUYNH, JIMMY | | ADDRESS REDACTED | | | | | | | |
| HUYNH, JIMMY | | 10240 BRIDGEPORT WAY SW | | | | TACOMA | WA | 98499-2304 | |
| HUYNH, JOHN | | ADDRESS REDACTED | | | | | | | |
| HUYNH, KHANH | | ADDRESS REDACTED | | | | | | | |
| HUYNH, KHOI BAO | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HUYNH, MATT TAN | | ADDRESS REDACTED | | | | | | | |
| HUYNH, MELISSA THI | | ADDRESS REDACTED | | | | | | | |
| HUYNH, MICHSON | | ADDRESS REDACTED | | | | | | | |
| HUYNH, PAUL | | ADDRESS REDACTED | | | | | | | |
| HUYNH, PHI N | | ADDRESS REDACTED | | | | | | | |
| HUYNH, PHU XUAN | | ADDRESS REDACTED | | | | | | | |
| HUYNH, PHUC T | | ADDRESS REDACTED | | | | | | | |
| HUYNH, QUOC | | ADDRESS REDACTED | | | | | | | |
| HUYNH, RAVI | | ADDRESS REDACTED | | | | | | | |
| HUYNH, SEAN PHU | | ADDRESS REDACTED | | | | | | | |
| HUYNH, SHUN KAM | | ADDRESS REDACTED | | | | | | | |
| HUYNH, SON | | 2537 PECAN MEADOW DR | | | | GARLAND | TX | 75040 | |
| HUYNH, STEVEN X | | ADDRESS REDACTED | | | | | | | |
| HUYNH, TAI XUAN | | ADDRESS REDACTED | | | | | | | |
| HUYNH, TAM THANH | | ADDRESS REDACTED | | | | | | | |
| HUYNH, TAN | | 1924 SOUTH 4TH ST | | | | PHILADELPHIA | PA | 19148-0000 | |
| HUYNH, THANG | | 5109 HARTLAND CT | | | | DUBLIN | CA | 94568 | |
| HUYNH, THO | | ADDRESS REDACTED | | | | | | | |
| HUYNH, THUYEN | | ADDRESS REDACTED | | | | | | | |
| HUYNH, TINA | | ADDRESS REDACTED | | | | | | | |
| HUYNH, TRACEY | | 815 S FRENCH AVE | | | | SANFORD | FL | 32771 | |
| HUYNH, TRUNG TAN | | ADDRESS REDACTED | | | | | | | |
| HUYNH, TUAN | | ADDRESS REDACTED | | | | | | | |
| HUYNH, VAN | | 1610 E DESOTO ST | | | | PENSACOLA | FL | 32501 | |
| HUYNH, VAN | | 7104 STRATHMORE ST | | | | FALLS CHURCH | VA | 22042-2529 | |
| HUYNH, VENG | | ADDRESS REDACTED | | | | | | | |
| HUYNH, VI | | 2155 ALEJANDRO DR | | | | SANTA ROSA | CA | 95405-8171 | |
| HUYSER, JOHN DONALD | | ADDRESS REDACTED | | | | | | | |
| HUYSMAN, CHRISTOPHER LEE | | ADDRESS REDACTED | | | | | | | |
| HUYSMAN, JENNIFER M | | ADDRESS REDACTED | | | | | | | |
| HV COVINGTON LLC | | P O BOX 4542 | C O COHEN DEVELOPMENT CO | | | NEW YORK | NY | 10163 | |
| HV COVINGTON, LLC | | P O BOX 4542 | C/O COHEN DEVELOPMENT CO | | | NEW YORK | NY | 10163 | |
| HV COVINGTON, LLC | NO NAME SPECIFIED | P  O  BOX 4542 | C/O COHEN DEVELOPMENT CO | | | NEW YORK | NY | 10163 | |
| HVAC ENGINEERING INC | | 17 STERLING ROAD | | | | BILLERICA | MA | 018622581 | |
| HVAC SALES & SUPPLY | | 2015 THOMAS RD | | | | MEMPHIS | TN | 38134-6316 | |
| HVAC SALES & SUPPLY | | PO BOX 181215 | | | | MEMPHIS | TN | 38181-1215 | |
| HVR ADVANCED POWER COMPONENTS | | 2250 MILITARY RD | | | | TONAWANDA | NY | 14150 | |
| HWANG, CHRISTOPHER KUMBEEN | | ADDRESS REDACTED | | | | | | | |
| HWANG, DANNY | | ADDRESS REDACTED | | | | | | | |
| HWANG, HOWARD YOUN | | ADDRESS REDACTED | | | | | | | |
| HWANG, INSUNG JAY | | ADDRESS REDACTED | | | | | | | |
| HWANG, JAYSON | | ADDRESS REDACTED | | | | | | | |
| HWANG, JENNIFER | | ADDRESS REDACTED | | | | | | | |
| HWANG, JUSTIN P | | 9838 LINCOLN VILLAGE DR | APT 95 | | | SACRAMENTO | CA | 95827 | |
| HWANG, LIE JU | | 5 TUDOR CITY PL APT 431 | | | | NEW YORK | NY | 10017-6860 | |
| HWANG, SHEN WEI | | ADDRESS REDACTED | | | | | | | |
| HWANG, TIMOTHY SOONBIN | | ADDRESS REDACTED | | | | | | | |
| HWANG, YOON | | ADDRESS REDACTED | | | | | | | |
| HWE INC | | 11145 VANOWEN STREET | | | | N HOLLYWOOD | CA | 91605 | |
| HWR KENNESAW LLC | | 2911 TURTLE CREEK BLVD 1240 | C/O BRIARWOOD CAPITAL CORP | | | DALLAS | TX | 75219 | |
| HWR KENNESAW LLC | ATTN H WALKER ROY | C O BRIARWOOD CAPITAL CORPORATION | 2911 TURTLE CREEK BLVD SUITE 1240 | | | DALLAS | TX | 75219 | |
| HWR KENNESAW, LLC | ATTN  H  WALKER ROY | C/O BRIARWOOD CAPITAL CORPORATION | 2911 TURTLE CREEK BLVD SUITE 1240 | | | DALLAS | TX | 75219 | |
| HWR KENNESAW, LLC | H WALKER ROY | C/O BRIARWOOD CAPITAL CORPORATION | 2911 TURTLE CREEK BLVD SUITE 1240 | | | DALLAS | TX | 75219 | |
| HWS CONSULTING GROUP INC | | 825 J STREET | | | | LINCOLN | NE | 685010358 | |
| HWS CONSULTING GROUP INC | | PO BOX 80358 | 825 J STREET | | | LINCOLN | NE | 68501-0358 | |
| HY FORCE COMPACTION INC | | 31W331 SCHOGER DR | | | | NAPERVILLE | IL | 60567 | |
| HY FORCE COMPACTION INC | | PO BOX 4556 | | | | NAPERVILLE | IL | 60567 | |
| HY KO DUTCHMAID | | 27 S MAIN | | | | LAYTON | UT | 84041 | |
| HY TECH PROPERTY SERVICES INC | | PO BOX 36190 | | | | RICHMOND | VA | 23235 | |
| HY TECH PROPERTY SERVICES INC | | PO BOX 5117 | | | | MIDLOTHIAN | VA | 23112 | |
| HY TEK MATERIAL HANDLING INC | | PO BOX 710202 | | | | CINCINNATI | OH | 45271-0202 | |
| HY VEE FOOD STORES INC | | 410 N ANKENY BLVD | | | | ANKENY | IA | 50021 | |
| HYACINTHE, JOHANNE | | ADDRESS REDACTED | | | | | | | |
| HYACINTHE, MARNEL JUNIOR | | ADDRESS REDACTED | | | | | | | |
| HYATT | | 1209 CAPITOL PARK | | | | SACRAMENTO | CA | 95814 | |
| HYATT | | 500 POYDRAS PLAZA | | | | NEW ORLEANS | LA | 70113 | |
| HYATT | | 6624 W BROAD ST | | | | RICHMOND | VA | 23230 | |
| HYATT | | DEPT 588 | | | | DENVER | CO | 80291-0588 | |
| HYATT | | DEPT 77 9254 | HYATT REGENCY WOODFIELD | | | CHICAGO | IL | 60678-9254 | |
| HYATT | | DEPT L215 | | | | COLUMBUS | OH | 23260 | |
| HYATT | | FILE 73097 | | | | SAN FRANCISCO | CA | 941603097 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HYATT | | LOCK BOX NW 9779 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485 | |
| HYATT | | ONE GRAND CYPRESS BLVD | | | | ORLANDO | FL | 32836 | |
| HYATT | | PO BOX 100122 | | | | ATLANTA | GA | 30384-0122 | |
| HYATT | | PO BOX 100871 | | | | ATLANTA | GA | 30384 | |
| HYATT | | PO BOX 18055 | | | | MERRIFIELD | VA | 22118 | |
| HYATT | | PO BOX 277644 | | | | ATLANTA | GA | 30384-7644 | |
| HYATT | | PO BOX 402466 | | | | ATLANTA | GA | 30384-2466 | |
| HYATT | | PO BOX 60000 | FILE 73097 | | | SAN FRANCISCO | CA | 94160-3097 | |
| HYATT | | PO BOX 66971 | DEPT RR | | | ST LOUIS | MO | 63166 | |
| HYATT | | PO BOX 80191 | | | | BALTIMORE | MD | 21280-0191 | |
| HYATT | | PO BOX 843048 | | | | DALLAS | TX | 75284-3048 | |
| HYATT | | PO BOX 92061 | | | | CHICAGO | IL | 60675 | |
| HYATT | | PO BOX 92878 | DEPT 124 | | | ROCHESTER | NY | 14692 | |
| HYATT CHARLOTTE AT SOUTH PARK | | 5501 CARNEGIE BLVD | | | | CHARLOTTE | NC | 28209 | |
| HYATT III, CHARLES WAYNE | | ADDRESS REDACTED | | | | | | | |
| HYATT REGENCY | | DEPT 00552 | | | | CINCINNATI | OH | 45263 | |
| HYATT REGENCY DFW | | PO BOX 200210 | | | | DALLAS | TX | 75320-0210 | |
| HYATT REGENCY LAS VEGAS | | PO BOX 98536 | | | | LAS VEGAS | NV | 891938536 | |
| HYATT REGENCY MILWAUKEE | | 201 W WISCONSIN AVENUE | DEPT NO 630 | | | MILWAUKEE | WI | 53259 | |
| HYATT REGENCY MILWAUKEE | | DEPT NO 630 | | | | MILWAUKEE | WI | 53259 | |
| HYATT REGENCY OHARE | | 9300 W BRYN MAWR AVE | | | | ROSEMONT | IL | 60018 | |
| HYATT REGENCY ORANGE CO | | PO BOX 19744 | | | | IRVINE | CA | 92623-9744 | |
| HYATT REGENCY ORANGE COUNTY | | PO BOX 19744 | | | | IRVINE | CA | 92623-9744 | |
| HYATT REGENCY ORANGE COUNTY | | PO BOX 31001 0986 | | | | PASADENA | CA | 91110-0986 | |
| HYATT REGENCY PHOENIX | | 122 N SECOND ST | | | | PHOENIX | AZ | 85004-2379 | |
| HYATT REGENCY WOODFIELD | | 1800 EAST GOLF RD | | | | SCHAUMBURG | IL | 60173 | |
| HYATT REGENCY WOODFIELD | | 9254 EAGLE WAY | | | | CHICAGO | IL | 60678-1925 | |
| HYATT, ANN MARIE RECHIEL | | ADDRESS REDACTED | | | | | | | |
| HYATT, BRITTANY ERIN | | ADDRESS REDACTED | | | | | | | |
| HYATT, BRYAN | | 8440 MARCO LANE | | | | BALDWINSVILLE | NY | 13027-9182 | |
| HYATT, ERIC PAUL | | ADDRESS REDACTED | | | | | | | |
| HYATT, ERIN | | 1524 LUNDY TERRACE | | | | MIDLOTHIAN | VA | 23114 | |
| HYATT, ERIN M | | ADDRESS REDACTED | | | | | | | |
| HYATT, JASON DANIEL | | ADDRESS REDACTED | | | | | | | |
| HYATT, JEREMIAH | | ADDRESS REDACTED | | | | | | | |
| HYATT, JONATHAN DARRELL | | ADDRESS REDACTED | | | | | | | |
| HYATT, LEEANNE MARIE | | ADDRESS REDACTED | | | | | | | |
| HYATT, OLIVER V | | ADDRESS REDACTED | | | | | | | |
| HYATT, RAYMOND | | 1940 WALL ST NO C | | | | TRACY | CA | 95376 | |
| HYATTS GARAGE | | 1998 ROUTE 52 | | | | HOPEWELL JUNCTIO | NY | 12533 | |
| HYATTSVILLE, CITY OF | | 4310 GALLATIN ST | | | | HYATTSVILLE | MD | 20781 | |
| HYATTSVILLE, CITY OF | | HYATTSVILLE CITY OF | 4310 GALLATIN ST | | | HYATTSVILLE | MD | | |
| HYBARGER, BEAU J | | 19690 N HIGHWAY 99 UNIT 10 | | | | ACAMPO | CA | 95220-9510 | |
| HYC, ROSEMARIE | | PO BOX 1363 | | | | DIXON | CA | 95620 | |
| HYCEL PARTNERS I LP | | 101 S HANLEY RD STE 1300 | SAINT LOUIS GALLERIA | | | ST LOUIS | MO | 63105 | |
| HYCEL PARTNERS I LP | | 101 S HANLEY RD STE 1300 | | | | ST LOUIS | MO | 63105 | |
| HYCH, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| HYCHE, BRADLEY KEITH | | ADDRESS REDACTED | | | | | | | |
| HYCHE, NATHAN BLAKE | | ADDRESS REDACTED | | | | | | | |
| HYCHE, THOMAS DAVID | | ADDRESS REDACTED | | | | | | | |
| HYCNER, BRYCE TAYLOR | | ADDRESS REDACTED | | | | | | | |
| HYDE, ALFRED CLINTON | | ADDRESS REDACTED | | | | | | | |
| HYDE, BRANDON MICHALE | | ADDRESS REDACTED | | | | | | | |
| HYDE, CRAIG ALAN | | ADDRESS REDACTED | | | | | | | |
| HYDE, DANIEL CURTIS | | ADDRESS REDACTED | | | | | | | |
| HYDE, EDWARD | | 1729 E HUDSON BLVD | 78 | | | GASTONIA | NC | 28052-0000 | |
| HYDE, EDWARD GARIN | | ADDRESS REDACTED | | | | | | | |
| HYDE, JOYCE | | 3218 W HAMILTON AVE | | | | NASHVILLE | TN | 37218-2216 | |
| HYDE, KEITH TYLER | | ADDRESS REDACTED | | | | | | | |
| HYDE, KIMBERLY SUE | | ADDRESS REDACTED | | | | | | | |
| HYDE, MARCUS | | ADDRESS REDACTED | | | | | | | |
| HYDE, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HYDE, MONIQUE A | | ADDRESS REDACTED | | | | | | | |
| HYDE, ROBERT | | ADDRESS REDACTED | | | | | | | |
| HYDE, ROBERT A | | 2402 CRANBROOK RD | | | | RICHMOND | VA | 23229 | |
| HYDER, IMRAN | | ADDRESS REDACTED | | | | | | | |
| HYDER, LISA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| HYDER, MALA | | 3278 MOUNTAIN HOLLOW DR | | | | MARRIETTA | GA | 30062 | |
| HYDER, ROBERT CREE | | ADDRESS REDACTED | | | | | | | |
| HYDER, SYED SHEHBAZ | | ADDRESS REDACTED | | | | | | | |
| HYDES APPLIANCE & A/C INC | | 77 899 WOLF ROAD STE 108 | | | | PALM DESERT | CA | 922111137 | |
| HYDRAULIC SPECIALTY INC | | 1300 W ELM | | | | W FRANKFORT | IL | 62896 | |
| HYDRAULICS UNLIMITED INC | | 193 W HAMPTON AVE | | | | CAPITOL HEIGHTS | MD | 20743 | |
| HYDRAULICS, M | | 430 SELLER ST | | | | GLENDERA | CA | 91741-0000 | |
| HYDREX PEST CONTROL | | 14536 ARCHWOOD ST | | | | VAN NUYS | CA | 91405 | |
| HYDRICK, NEAL ANDRES | | ADDRESS REDACTED | | | | | | | |
| HYDRO TECH | | 1040 SERPENTINE LN STE 204 | | | | PLEASANTON | CA | 94566 | |
| HYE, KIRA LASHAE | | ADDRESS REDACTED | | | | | | | |
| HYER, ERIK GADI | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HYERS, HEATHER NICOLE | | ADDRESS REDACTED | | | | | | | |
| HYERS, JASON | | ADDRESS REDACTED | | | | | | | |
| HYES, JACOBY ANTONIO | | ADDRESS REDACTED | | | | | | | |
| HYGRADE | | 100 CENTRAL AVENUE BLDG NO 73 | | | | SOUTH KEARNY | NJ | 07032-4605 | |
| HYHON DDS, RICHARD D | | PO BOX 464 | | | | BOWLING GREEN | VA | 22427 | |
| HYJEKSTOKLEY, TAMARA D | | ADDRESS REDACTED | | | | | | | |
| HYKES, SCOTT ALLAN | | ADDRESS REDACTED | | | | | | | |
| HYLAND HARRIS, CYNTHIA | | ADDRESS REDACTED | | | | | | | |
| HYLAND SOFTWARE | | 28500 CLEMENS RD | | | | WESTLAKE | OH | 44145 | |
| HYLAND, COREY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| HYLAND, JOHN | | ADDRESS REDACTED | | | | | | | |
| HYLAND, JOHN | | 96 WIGHTMAN NO 3 | | | | ASHLAND | OR | 97520-0000 | |
| HYLAND, MYLES | | 525 5TH AVE S | 301 | | | ST CLOUD | MN | 56301-0000 | |
| HYLAND, MYLES JOEL | | ADDRESS REDACTED | | | | | | | |
| HYLE, JESSICA | | ADDRESS REDACTED | | | | | | | |
| HYLEMON, WESLEY ERIC | | ADDRESS REDACTED | | | | | | | |
| HYLER, JOVOUN | | ADDRESS REDACTED | | | | | | | |
| HYLER, JUSTIN | | ADDRESS REDACTED | | | | | | | |
| HYLER, MATTHEW RYAN | | ADDRESS REDACTED | | | | | | | |
| HYLER, RASHAUN VINSEN | | ADDRESS REDACTED | | | | | | | |
| HYLES AUDIO INC | | 93 HARRY L DRIVE | | | | JOHNSON CITY | NY | 13790 | |
| HYLSKY, RYAN C | | 305 E PINTIAL | | | | OZARK | MO | 65721 | |
| HYLSKY, RYAN CHARLES | | ADDRESS REDACTED | | | | | | | |
| HYLTON CROWDER & ASSOC INC | | 132 EAST PARRIS AVE | PO BOX 5174 | | | HIGH POINT | NC | 27262 | |
| HYLTON CROWDER & ASSOC INC | | PO BOX 5174 | | | | HIGH POINT | NC | 27262 | |
| HYLTON, BARRY LEE | | ADDRESS REDACTED | | | | | | | |
| HYLTON, CAMILLIA | | ADDRESS REDACTED | | | | | | | |
| HYLTON, EMMETT | | 817 JUSTERFORD DR | | | | PFLUGERVILLE | TX | 00007-8660 | |
| HYLTON, EMMETT PIERRE | | ADDRESS REDACTED | | | | | | | |
| HYLTON, JAMES BLAKE | | ADDRESS REDACTED | | | | | | | |
| HYLTON, KENDALL ROSE | | ADDRESS REDACTED | | | | | | | |
| HYMA MEYERS 1995 CHARITABLE LEAD TRUST | STANLEY MEYERS | 1606 STONEYCREEK DR | | | | RICHMOND | VA | 23238 | |
| HYMAN CH 13 TRUSTEE, ROBERT E | | PO BOX 1780 | | | | RICHMOND | VA | 232181780 | |
| HYMAN CH 13 TRUSTEE, ROBERT E | | PO BOX 983 | | | | MEMPHIS | TN | 38101 | |
| HYMAN MEYERS AGENT | | 5208 WEST SHORE RD | C/O MICHELLE HUX | | | MIDLOTHIAN | VA | 23112 | |
| HYMAN MEYERS AGENT | | 5208 WEST SHORE RD | | | | MIDLOTHIAN | VA | 23112 | |
| HYMAN, DARIUS | | ADDRESS REDACTED | | | | | | | |
| HYMAN, ELLYNA CAMILLA | | ADDRESS REDACTED | | | | | | | |
| HYMAN, JANIS | | 2434 NORTH MICHAEL ST | | | | VISALIA | CA | 93291 | |
| HYMAN, JAY | | 5704 MACINTOSH LOOP | | | | HAYMARKET | VA | 20169 | |
| HYMAN, MARK FRANCIS | | ADDRESS REDACTED | | | | | | | |
| HYMAN, MORRIE HARROLL | | ADDRESS REDACTED | | | | | | | |
| HYMAN, PATRICIA NORMA | | ADDRESS REDACTED | | | | | | | |
| HYMAN, ROBERT | | 107 MALONEY ST | | | | DUNMORE | PA | 18512-0000 | |
| HYMAN, ROBERT E | | PO BOX 1780 | | | | RICHMOND | VA | 232181780 | |
| HYMAN, ROBERT E | | PO BOX 983 | | | | MEMPHIS | TN | 38101 | |
| HYMAN, ROBERT JASON | | ADDRESS REDACTED | | | | | | | |
| HYMAN, TODD | | 4 COVIAN COURT | | | | MARLTON | NJ | 08053 | |
| HYMAN, VERBENA D | | ADDRESS REDACTED | | | | | | | |
| HYMAN, ZACHARY | | ADDRESS REDACTED | | | | | | | |
| HYMANSON, STEVEN M | | ADDRESS REDACTED | | | | | | | |
| HYMAS, JASON | | 222 KYSER BLVD | | | | MADISON | AL | 35758 | |
| HYMAS, JASON RANDALL | | ADDRESS REDACTED | | | | | | | |
| HYMAS, RICCOH H | | ADDRESS REDACTED | | | | | | | |
| HYME, LAWRENCE LEE | | ADDRESS REDACTED | | | | | | | |
| HYMER, PAUL JEFFERY | | ADDRESS REDACTED | | | | | | | |
| HYMES, ALEXIS MARIE | | ADDRESS REDACTED | | | | | | | |
| HYMES, CHARLISA MELISAUNDR | | ADDRESS REDACTED | | | | | | | |
| HYMES, KENNETH RAY | | ADDRESS REDACTED | | | | | | | |
| HYMILLER, STEPHANIE DANIELLE | | ADDRESS REDACTED | | | | | | | |
| HYNEK, TRACY KATHLEEN | | ADDRESS REDACTED | | | | | | | |
| HYNES, BARRON | | ADDRESS REDACTED | | | | | | | |
| HYNES, JAMES | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| HYNES, JOE | | ADDRESS REDACTED | | | | | | | |
| HYNES, RICHARD LEE | | ADDRESS REDACTED | | | | | | | |
| HYNES, ROSEANNE MARIE | | ADDRESS REDACTED | | | | | | | |
| HYNSON, DARNELL I | | ADDRESS REDACTED | | | | | | | |
| HYONDO, KIM | | 5810 FALCONCREST DR | | | | ARLINGTON | TX | 76017-6329 | |
| HYPER TECHNOLOGIES INC | | 3 120 GLACIER ST | | | | COQUITLAM | BC | V3K 5Z6 | CANADA |
| HYPER TECHNOLOGIES INC | | 1125 FIR AVE | | | | BLAINE | WA | 98230 | |
| HYPERFORMANCE COMPUTERS | | 301 JOHN TYLER MEMORIAL HWY | | | | RICHMOND | VA | 23231-8764 | |
| HYPERLEARNING TECHNOLOGIES INC | | 748 LORD DUNMORE DRIVE | SUITE 104 | | | VIRGINIA BEACH | VA | 23464 | |
| HYPERLEARNING TECHNOLOGIES INC | | SUITE 104 | | | | VIRGINIA BEACH | VA | 23464 | |
| HYPES, GARRETT | | 3404 HEMINGWAY DRIVE | | | | ANTIOCH | CA | 94509-0000 | |
| HYPES, GARRETT RYAN | | ADDRESS REDACTED | | | | | | | |
| HYPES, JOSH N | | 1529 GEORGE AVE | | | | JEFFERSON CITY | TN | 37760-2557 | |
| HYPHEN SOLUTIONS LTD | | 16301 QUORUM DR | STE 100A | | | ADDISON | TX | 75001 | |
| HYPHEN SOLUTIONS LTD | | PO BOX 849936 | | | | DALLAS | TX | 75284-9936 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HYPPOLITE, ROSE | | 45 SWAN ST | | | | MALDEN | MA | 02148-1956 | |
| HYPPOLITE, STEVENSON | | ADDRESS REDACTED | | | | | | | |
| HYRCZYK, PEGGY | | PMB 218 | 6017 PINE RIDGE RD EXT | | | NAPLES | FL | 34119-3956 | |
| HYRE ELECTRIC OF INDIANA INC | | 2655 GARFIELD STREET | | | | HIGHLAND | IN | 46322 | |
| HYRE, PENNY JO | | ADDRESS REDACTED | | | | | | | |
| HYSA, BEQIR | | ADDRESS REDACTED | | | | | | | |
| HYSEN, ASHLEY LYNN | | ADDRESS REDACTED | | | | | | | |
| HYSENAJ, SOKOL | | ADDRESS REDACTED | | | | | | | |
| HYSINGER, DUSTIN KEITH | | ADDRESS REDACTED | | | | | | | |
| HYSKE, JENNIFER ANNE | | ADDRESS REDACTED | | | | | | | |
| HYSLER, JUSTIN LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| HYSMITH, WILLIAM T | | 1290 TALBOT AVE | | | | JACKSONVILLE | FL | 32205-7758 | |
| HYSTER CO | | PO BOX 7006 | | | | GREENVILLE | NC | 27835-7006 | |
| HYSTER MIDEAST | | 106 CIRCLE FWY | | | | CINCINNATI | OH | 45246 | |
| HYSTER NEW ENGLAND INC | | PO BOX 540632 | | | | WALTHAM | MA | 02454-0632 | |
| HYSTER NEW ENGLAND INC | | PO BOX 632 | | | | WALTHAM | MA | 02254 | |
| HYSTER SALES COMPANY | | PO BOX 987 | | | | EUGENE | OR | 97440 | |
| HYTEC DEALER SERVICES INC | | 4548 PARKBREEZE COURT | | | | ORLANDO | FL | 328081045 | |
| HYTECH THEATER & AUTOMATION | | 1207 HARVARD AVE | | | | BRADENTON | FL | 34207-5227 | |
| HYTEK SYSTEMS | | PO BOX 238 | | | | CARTERVILLE | IL | 62918 | |
| HYTEN, REBECCA CAROLINE | | ADDRESS REDACTED | | | | | | | |
| HYTER, JEREMY BRIAN | | ADDRESS REDACTED | | | | | | | |
| HYTEX INDUSTRIES INC | | 58 YORK AVE | | | | RANDOLPH | MA | 02368 | |
| HYTOWER, TRACI | | ADDRESS REDACTED | | | | | | | |
| HYUN, JOHN LEE | | ADDRESS REDACTED | | | | | | | |
| HYUNDAI OF ATHENS | | 2950 ATLANTA HWY | | | | ATHENS | GA | 30606 | |
| I 10 BUNKER HILL ASSOCIATES LP | | 19 BRIAR HOLLOW LN STE 100 | FIDELIS REALTY PARTNERS LTD | | | HOUSTON | TX | 77027 | |
| I 10 BUNKER HILL ASSOCIATES LP | C O FIDELIS REALTY PARTNERS LTD | 19 BRIAR HOLLOW LN STE 100 | | | | HOUSTON | TX | 77027 | |
| I 10/BUNKER HILL ASSOCIATES, L P | C/O FIDELIS REALTY PARTNERS LTD | 19 BRIAR HOLLOW LN STE 100 | | | | HOUSTON | TX | 77027 | |
| I 64 SHELL | | PO BOX 749 | | | | MT STERLING | KY | 40353 | |
| I 93 SOMERVILLE LLC | | 335 MADISON AVE 15TH FL | C/O MILSTEIN PROPERTIES CORP | | | NEW YORK CITY | NY | 10017 | |
| I 93 SOMERVILLE LLC | | C/O MILSTEIN PROPERTIES CORP | 335 MADISON AVE  15TH FL | | | NEW YORK | NY | 10017 | |
| I 93 SOMERVILLE LLC | | C/O MILSTEIN PROPERTIES CORP | 335 MADISON AVENUE 15TH FL | | | NEW YORK | NY | 10017 | |
| I 93 SOMERVILLE LLC | C O MILSTEIN PROPERTIES CORP | 335 MADISON AVE 15TH FL | | | | NEW YORK | NY | 10017 | |
| I AM MUSIC | | 47 W POLK ST STE 100 207 | | | | CHICAGO | IL | 60605 | |
| I CUBED INC | | 11 W ILLINOIS ST FL 1 | | | | CHICAGO | IL | 60654-8173 | |
| I D S J TEMPLE | | 133 S SANTA FE AVE | | | | VISTA | CA | 92083-4961 | |
| I EIGHTY VIDEO | | 3759 SILLIMAN ST | | | | NEW WATERFORD | OH | 44445-9658 | |
| I GO DIGITAL LLC | | 500 EAST 96TH ST STE 110 | | | | INDIANAPOLIS | IN | 46240 | |
| I LEHRHOFF & COMPANY | | 351 MILL RD | | | | EDISON | NJ | 08837 | |
| I LEHRHOFF & COMPANY INC | ATTN EMANUEL SAKS | LEHRHOFF ABL LLC | 351 MILL RD | | | EDISON | NJ | 08837 | |
| I LEHRHOFF COMPANY INC | | 351 MILL RD | | | | EDISON | NJ | 08837 | |
| I LOVE OUR YOUTH | | 202 09 HOLLIS AVE | | | | ST ALBANS | NY | 11412 | |
| I O MAGIC | MARY ST GEORGE | 4 MARCONI | | | | IRVINE | CA | 92618 | |
| I TOUCHLESS HOUSEWARES & PRODUCTS, INC | AIIN VIVIAN JIN | | 551 FOSTER CITY BLVD UNIT M | | | FOSTER CITY | CA | 94404 | |
| I V APPLIANCE SERVICES | | 1091 S HOPE STREET | | | | EL CENTRO | CA | 92243 | |
| I/O EXPRESS INC | | 1678 WEST BROADWAY | SUITE 214 | | | ANAHEIM | CA | 92802 | |
| I/O EXPRESS INC | | SUITE 214 | | | | ANAHEIM | CA | 92802 | |
| I/O MAGIC | | LB ACCT NO 3300551019 | DEPT LA 22742 | | | PASADENA | CA | 91185-2742 | |
| I2 TECHNOLOGIES US INC | | PO BOX 910371 | | | | DALLAS | TX | 75391-0371 | |
| IA CONSTRUCTION CORP | | PO BOX 90 | | | | MUNCY | PA | 177560090 | |
| IA ELECTRONICS | | 2420 E 55TH PL | | | | INDIANAPOLIS | IN | 46220 | |
| IA TRUCK RENTAL | | JOLIET RD AT I 55 | | | | BOLINGBROOK | IL | 60440 | |
| IA TRUCK RENTAL | | PO BOX 1027 | | | | BOLINGBROOK | IL | 60440 | |
| IAATO | | 3 SHEILA DR | C/O GREGORY FRASCA SKY WEB INC | | | TINTON FALLS | NJ | 07724 | |
| IABC | | ONE HALLIDIE PLAZA STE 600 | | | | SAN FRANCISCO | CA | 94102 | |
| IABC RICHMOND | | 2646 LACLEDE AVE | | | | RICHMOND | VA | 23233 | |
| IACARUSO, ANDREW | | ADDRESS REDACTED | | | | | | | |
| IACCESS INC | | 4202 PARK PLACE CT STE E | | | | GLEN ALLEN | VA | 23060-3329 | |
| IACCESS INC | | 44202 PARK PLACE CT STE E | | | | GLEN ALLEN | VA | 23060-3329 | |
| IACO, JENNIFER ANNE | | ADDRESS REDACTED | | | | | | | |
| IACONELLI, GREG JOHN | | ADDRESS REDACTED | | | | | | | |
| IACONI, RYAN | | ADDRESS REDACTED | | | | | | | |
| IACONO, FRANCES | | 50 BAXTER DRIVE | | | | NORWALK | CT | 06854-0000 | |
| IACONO, FRANCESCO ANTONIO | | ADDRESS REDACTED | | | | | | | |
| IACOVAZZI, JIM | | 325 SAUNDERS DR | | | | PORT SMITH | VA | 23701 | |
| IACOVELLI, JOSEPH JAMES | | ADDRESS REDACTED | | | | | | | |
| IACOVINO, DAVID ANTHONY | | 2119 SIERRA RD | | | | PLYMOUTH MEERING | PA | 19462 | |
| IACOVINO, DAVID ANTHONY | | ADDRESS REDACTED | | | | | | | |
| IACOVO, FRED | | 6522 WESSEX LN | | | | RICHMOND | VA | 23226 | |
| IAFCI | | 1620 GRANT AVE 7 | | | | NOVATO | CA | 94945 | |
| IAFCI | | 1620 GRANT AVENUE | | | | NOVATO | CA | 94945 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| IAFCI | | 385 BEL MARIN KEYS BLVD H | | | | NOVATO | CA | 94949 | |
| IAFCI | | PO BOX 15655 | | | | LOS ANGELES | CA | 90015 | |
| IAG RESEARCH, INC | | 345 PARK AVE S | 12 FLOOR | | | NEW YORK | NY | 10010 | |
| IAGALLO, BREANNA L | | ADDRESS REDACTED | | | | | | | |
| IALACCI, ANDREW JOSEPH | | ADDRESS REDACTED | | | | | | | |
| IAM APPLIANCE SERVICE | | 527 N MAIN ST | | | | PIQUA | OH | 45356 | |
| IAN G BAILEY | BAILEY IAN G | 120A BOTANY ST | | | | KINGSFORD 10 | | NSW 2032 | |
| IAN, LAUGHTON | | 27 HOLLY LN | | | | SUNRISE BEACH | MO | 65079-6723 | |
| IANELLO, TOM J | | ADDRESS REDACTED | | | | | | | |
| IANNELLA, ALAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| IANNELLI, COREY GLENN | | ADDRESS REDACTED | | | | | | | |
| IANNELLI, NICK L | | ADDRESS REDACTED | | | | | | | |
| IANNELLI, RYAN | | ADDRESS REDACTED | | | | | | | |
| IANNETPA, JOHN | | 5100 W  VIEW COURT | | | | SUFFOLK | VA | 23438 | |
| IANNETTI, BRITTANY | | ADDRESS REDACTED | | | | | | | |
| IANNETTIS GARDEN CENTER INC | | 728 STEUBENVILLE PIKE | | | | BURGETTSTOWN | PA | 15021 | |
| IANNI, STEVEN JAMES | | ADDRESS REDACTED | | | | | | | |
| IANNO, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| IANNOTTI, WILLIAM LOUIS | | ADDRESS REDACTED | | | | | | | |
| IANNOTTI, WILLIAM LOUIS | | ADDRESS REDACTED | | | | | | | |
| IANNUCCI DEVELOPMENT CORP | | 37 HERMITAGE LN | | | | NORTH HAVEN | CT | 06473-0000 | |
| IANNUCCI DEVELOPMENT CORP | HARLOW ADAMS FRIEDMAN PC | STEPHEN P WRIGHT ESQ | 300 BIC DR | | | MILFORD | CT | 06460-3055 | |
| IANNUCCI DEVELOPMENT CORP | | 37 HERMITAGE LANE | | | | NORTH HAVEN | CT | 06473 | |
| IANNUCCI DEVELOPMENT CORPORATION | | 134 QUINNIPIAC AVENU | | | | NORTH HAVEN | CT | 06473 | |
| IANNUCCI DEVELOPMENT CORPORATION | | 37 HERMITAGE LANE | | | | NORTH HAVEN | CT | 06473 | |
| IANNUCCI DEVELOPMENT CORPORATION | | 37 HERMITAGE LN | | | | N HAVEN | CT | 06473 | |
| IANNUCCI DEVELOPMENT CORPORATION | | 37 HERMITAGE LANE | | | | NORTH HAVEN | CT | 6473 | |
| IANNUCCI DEVELOPMENT CORPORATION | NO NAME SPECIFIED | 37 HERMITAGE LANE | | | | NORTH HAVEN | CT | 06473 | |
| IANNUCCI DEVELOPMENT CORPORATION AS SUCCESSOR TO IANNUCCI & SON CONSTRUCTION COMPANY INC | STEPHEN P WRIGHT ESQ | HARLOW ADAMS & FRIEDMAN PC | 300 BIC DR | | | MILFORD | CT | 06461 | |
| IANNUCILLI, PAUL IAN | | ADDRESS REDACTED | | | | | | | |
| IAPPINI, BRAD C | | ADDRESS REDACTED | | | | | | | |
| IAQUINTO, JOSEPH ANTHONY | | ADDRESS REDACTED | | | | | | | |
| IAR SYSTEMS SOFTWARE INC | | 1065 E HILLSDALE BLVD 420 | | | | FOSTER CITY | CA | 94404 | |
| IARUSSI, RICHARD | | 1927 WINDING CREEK LANE | | | | FORT WAYNE | IN | 46804 | |
| IARUSSI, RYAN NATHAN | | ADDRESS REDACTED | | | | | | | |
| IASCA | | 3837 E WIER 4 | | | | PHOENIX | AZ | 85040 | |
| IASCA | | 3837 E WIER NO 4 | | | | PHOENIX | AZ | 85040 | |
| IASTREMSKII, SERGUEI | | 1300 WELLS ST | | | | PHILADELPHIA | PA | 19111-4922 | |
| IATRIDIS, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| IAVARONE, SANTINO VINCENT | | ADDRESS REDACTED | | | | | | | |
| IBACACHE, JAIME A | | ADDRESS REDACTED | | | | | | | |
| IBANEZ, ANA | | 507 W EXPRESSWAY 83 | | | | MCALLEN | TX | 78501-0000 | |
| IBANEZ, DAVID | | 1325 N BRIARGATE LANE | | | | COVINA | CA | 91722 | |
| IBANEZ, DAVID | | 1325 N BRIARGATE LN | | | | COVINA | CA | 91722-2160 | |
| IBANEZ, DAVID | IBANEZ, DAVID | 1325 N BRIARGATE LN | | | | COVINA | CA | 91722-2160 | |
| IBANEZ, IVAN | | 3217 W 70TH TERRACE | | | | HIALEAH | FL | 33016 | |
| IBANEZ, JASON EDWARD | | ADDRESS REDACTED | | | | | | | |
| IBANEZ, JEFFREY | | ADDRESS REDACTED | | | | | | | |
| IBANEZ, KAREN | | 468 GOLDEN ISLES DR | | | | HALLANDALE | FL | 33009-0000 | |
| IBARE JONES, COMFORT | | ADDRESS REDACTED | | | | | | | |
| IBARGUENGOITIA, REINALDO | | ADDRESS REDACTED | | | | | | | |
| IBARRA MARTINEZ, STEPHANIE | | ADDRESS REDACTED | | | | | | | |
| IBARRA, ADELFA | | PO BOX 2053 | | | | DOVER | FL | 33527-2053 | |
| IBARRA, ADRIAN LYLE | | ADDRESS REDACTED | | | | | | | |
| IBARRA, ADRIANA | | ADDRESS REDACTED | | | | | | | |
| IBARRA, ALBA NIDIA | | ADDRESS REDACTED | | | | | | | |
| IBARRA, ALBANIDIA | | 353 N ECHO AVE | | | | FRESNO | CA | 93701-0000 | |
| IBARRA, BIANCA ANAIS | | ADDRESS REDACTED | | | | | | | |
| IBARRA, CARLOS | | ADDRESS REDACTED | | | | | | | |
| IBARRA, CAROLINA | | ADDRESS REDACTED | | | | | | | |
| IBARRA, CAROLINA | | ADDRESS REDACTED | | | | | | | |
| IBARRA, CHRIS | | 309 BAYTON AVE | | | | GRAND RAPIDS | MI | 49503 | |
| IBARRA, CLAYTON | | ADDRESS REDACTED | | | | | | | |
| IBARRA, CORY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| IBARRA, EDGAR | | ADDRESS REDACTED | | | | | | | |
| IBARRA, EUGENIO | | ADDRESS REDACTED | | | | | | | |
| IBARRA, JOSE ANSELMO | | ADDRESS REDACTED | | | | | | | |
| IBARRA, LEO | | ADDRESS REDACTED | | | | | | | |
| IBARRA, MANUEL | | ADDRESS REDACTED | | | | | | | |
| IBARRA, MARIO | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| IBARRA, MARIO | | 600 E ARBOR VITAE ST | | | | INGLEWOOD | CA | 90301-3523 | |
| IBARRA, MIGUEL | | 1019 E VILLAGE COURT | | | | PASADENA | TX | 77506-5136 | |
| IBARRA, NICHOLE YASMENE | | ADDRESS REDACTED | | | | | | | |
| IBARRA, NOAH | | ADDRESS REDACTED | | | | | | | |
| IBARRA, NOEL | | ADDRESS REDACTED | | | | | | | |
| IBARRA, RALPH | | ADDRESS REDACTED | | | | | | | |
| IBARRA, REFUGIO | | ADDRESS REDACTED | | | | | | | |
| IBARRA, ROBERTO | | ADDRESS REDACTED | | | | | | | |
| IBARRA, RODRIGO | | ADDRESS REDACTED | | | | | | | |
| IBARRA, SUSANA | | ADDRESS REDACTED | | | | | | | |
| IBARRA, TABITHA VERA | | ADDRESS REDACTED | | | | | | | |
| IBARRA, VALANIE VANESA | | ADDRESS REDACTED | | | | | | | |
| IBARRA, YVONNE | | ADDRESS REDACTED | | | | | | | |
| IBARROLA, ADRIANA CRISTINA | | ADDRESS REDACTED | | | | | | | |
| IBAY, CHRISTIE ELAINE | | ADDRESS REDACTED | | | | | | | |
| IBAY, GERICO VISTOSA | | ADDRESS REDACTED | | | | | | | |
| IBBRA, SALVADOR | | ADDRESS REDACTED | | | | | | | |
| IBC USA CONFERENCES | | 225 TURNPIKE RD | | | | SOUTHBOROUGH | MA | 017721749 | |
| IBE, ALVIN AARON | | ADDRESS REDACTED | | | | | | | |
| IBE, CLARENCE KALU | | ADDRESS REDACTED | | | | | | | |
| IBE, CYNTHIA OGECHI | | ADDRESS REDACTED | | | | | | | |
| IBEH KINGSLEY, DICKSON UDO | | ADDRESS REDACTED | | | | | | | |
| IBELL, CRYSTAL LYNN | | ADDRESS REDACTED | | | | | | | |
| IBERIA PARISH CLERK OF COURT | | CRIMINAL RECORDS | | | | NEW IBERIA | LA | 705622010 | |
| IBERIA PARISH CLERK OF COURT | | PO DRAWER 12010 | CRIMINAL RECORDS | | | NEW IBERIA | LA | 70562-2010 | |
| IBERIA PARISH SCHOOL BOARD | | PO BOX 9770 | SALES & USE TAX DEPT | | | NEW IBERIA | LA | 70562-9770 | |
| IBEROS, ERICK EDUARDO | | ADDRESS REDACTED | | | | | | | |
| IBERVILLE PARISH | | FELONY & MISDEMEANOR RECORDS | P O BOX 423 | | | PLAQUEMINE | LA | 70764 | |
| IBERVILLE PARISH | | P O BOX 423 | | | | PLAQUEMINE | LA | 70764 | |
| IBETO, DANIEL I | | ADDRESS REDACTED | | | | | | | |
| IBID | | 820 W JACKSON BLVD | | | | CHICAGO | IL | 60607-3026 | |
| IBM | | 1 NEW ORCHARD ROAD | | | | ARMONK | NY | 10504-1722 | |
| IBM | | 500 ROSS ST RM 154 0455 | LOCKBOX 0360091 | | | PITTSBURGH | PA | 15250 | |
| IBM | | 91222 COLLECTION CTR DR | | | | CHICAGO | IL | 60693-9102 | |
| IBM | | BOX 360091 | | | | PITTSBURGH | PA | 15250-0091 | |
| IBM | | INTERNATIONAL BUSINESS MACHINES CORPORATION | GLOBAL TECHNOLOGY SERVICES | ROUTE 100 | | SOMERS | NY | 10589 | |
| IBM | | P O BOX 525 | | | | DEARBORN | MI | 48121-0525 | |
| IBM | | PNC BANK | 500 FIRST AVE | | | PITTSBURG | PA | 15219 | |
| IBM | | PO BOX 12195 | | | | RESEARCH TRI | NC | 27709 | |
| IBM | | PO BOX 218 | | | | YORKTOWN HEIGHTS | NY | 10598 | |
| IBM | | PO BOX 60000 FILE NUMBER 74146 | | | | SAN FRANCISCO | CA | 94160 | |
| IBM | | PO BOX 620000 | | | | ORLANDO | FL | 32891-8294 | |
| IBM | | PO BOX 643600 | | | | PITTSBURGH | PA | 15264-3600 | |
| IBM | | PO BOX 643701 | | | | PITTSBURGH | PA | 15264-3701 | |
| IBM | | PO BOX 676673 | | | | DALLAS | TX | 75267 | |
| IBM | | PO BOX 7247 0276 | | | | PHILADELPHIA | PA | 19170-0276 | |
| IBM | | PO BOX 7247 0298 BO 469 | | | | PHILADELPHIA | PA | 19170-0298 | |
| IBM | | PO BOX 841593 | | | | DALLAS | TX | 75284-1593 | |
| IBM | | PO BOX 88808 | C/O MEETING CONSULTANTS INC | | | ATLANTA | GA | 30356-8808 | |
| IBM | | PO BOX 911737 | | | | DALLAS | TX | 75391-1737 | |
| IBM | | PO BOX 945684 | | | | ATLANTA | GA | 30394-5684 | |
| IBM | | PO BOX 98880 | | | | CHICAGO | IL | 60693 | |
| IBM | SUZETTE FERNANDES | 4191 INNSLAKE DR STE 200 | | | | GLEN ALLEN | VA | 23060 | |
| IBM | SUZETTE FERNANDES | INTERNATIONAL BUSINESS MACHINES CORPORATION | GLOBAL TECHNOLOGY SERVICES | ROUTE 100 | | SOMERS | NY | 10589 | |
| IBM CORP | | 3500 STEELES AVE EAST | | | | MARKHAM | ON | L3R 2Z1 | CANADA |
| IBM CORP | | 3039 CORNWALLIS RD | RESEARCH | | | TRIANGLE PARK | NC | 27709 | |
| IBM CORP | | 400 RIVERPARK DRIVE | | | | NORTH READING | MA | 01864 | |
| IBM CORP | | 9201 ARBORETUM PKY | ATT GREG LIA | | | RICHMOND | VA | 23236 | |
| IBM CORP | | PO BOX 61000 DEPT 1896 | | | | SAN FRANCISCO | CA | 94161 | |
| IBM CORP | C O VICKY NAMKEN | 13800 DIPLOMAT DR | | | | DALLAS | TX | 76021 | |
| IBM CORPORATION | C O IBM CORPORATION | ATTN BANKRUPTCY COORDINATOR | 13800 DIPLOMAT DR | | | DALLAS | TX | 75234 | |
| IBM CORPORATION | C O IBM CORPORATION | BANKRUPTCY COORDINATOR | 13800 DIPLOMAT DR | | | DALLAS | TX | 75234 | |
| IBM CREDIT CORPORATION | | 1111 ARROYO PKY PLAZA 1ST FL | BANK ONE LOCKBOX 100324 | | | PASADENA | CA | 91105 | |
| IBM CREDIT LLC | C O IBM CORP BANKRUPTCY COORD | 13800 DIPLOMAT DR | | | | DALLAS | TX | 75234 | |
| IBM CREDIT LLC | C O IBM CORP BANKRUPTCY COORDINATOR | 13800 DIPLOMAT DR | | | | DALLAS | TX | 75234 | |
| IBM CREDIT LLC | VICKI NAMKEN | IBM CORP | 13800 DIPLOMAT DR | | | DALLAS | TX | 75234-8812 | |
| IBM STRATEGIC OUTSOURCING WIRE | | 500 FIRST AVE | PNC BANK ATTN IBM CORP | | | PITTSBURGH | PA | 15219 | |
| IBM STRATEGIC OUTSOURCING WIRE | | INTERNATIONAL BUSINESS MACHINES CORPORATION | GLOBAL TECHNOLOGY SERVICES | ROUTE 100 | | SOMERS | NY | 10589 | |
| IBM STRATEGIC OUTSOURCING WIRE | SUZETTE FERNANDES | INTERNATIONAL BUSINESS MACHINES CORPORATION | GLOBAL TECHNOLOGY SERVICES | 9954 MARYLAND DR | | RICHMOND | VA | 23232 | |
| IBM/WATCHFIRE | | 1 HINES ROAD | | | | KANATA ONTARIO | | K2K3C7 | |
| IBO CREDIT SERVICES | | 1100 CHARLES AVE STE 200 | | | | DUNBAR | WV | 25064 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| IBOL | | 1109 MAIN ST STE 220 | | | | BOISE | ID | 83702 | |
| IBRAHAIM, CILOPE | | 2261 SHERMAN AVE NW | | | | WASHINGTON | DC | 20001-0000 | |
| IBRAHIM, AHMED MOHAMED | | ADDRESS REDACTED | | | | | | | |
| IBRAHIM, ALI | | ADDRESS REDACTED | | | | | | | |
| IBRAHIM, ALI HUSNI | | ADDRESS REDACTED | | | | | | | |
| IBRAHIM, BASEM N | | 226 90TH AVE SE NO 204 | | | | CALGARY | AB | T2J 6P6 | CANADA |
| IBRAHIM, BETTY | STEPHEN J  FEARON  JR | SQUITIERI & FEARON  LLP | 32 EAST 57TH ST | 12TH FLOOR | | NEW YORK | NY | 10022 | |
| IBRAHIM, HAKIMA SEGID | | ADDRESS REDACTED | | | | | | | |
| IBRAHIM, IBRAHIM | | ADDRESS REDACTED | | | | | | | |
| IBRAHIM, JAMIL I | | ADDRESS REDACTED | | | | | | | |
| IBRAHIM, JEER AZAD | | ADDRESS REDACTED | | | | | | | |
| IBRAHIM, JUSTIN PAUL | | ADDRESS REDACTED | | | | | | | |
| IBRAHIM, MAHMOUD | | ADDRESS REDACTED | | | | | | | |
| IBRAHIM, MARK | | 8797 GINGER SNAP LANE | | | | SAN DIEGO | CA | 92129 | |
| IBRAHIM, MOHAMED | | 3324 WYNDALE COURT | | | | WOODBRIDGE | VA | 22192 | |
| IBRAHIM, MOHAMED SAMIR | | ADDRESS REDACTED | | | | | | | |
| IBRAHIM, OMAR | | ADDRESS REDACTED | | | | | | | |
| IBRAHIM, SHERIF | | ADDRESS REDACTED | | | | | | | |
| IBRAHIM, SHERIF SHAPPEN | | ADDRESS REDACTED | | | | | | | |
| IBRAHIM, SOBHY | | 701 BRICKELL KEY BLVD | | | | MIAMI | FL | 33131-2682 | |
| IBRAHIMOVIC, VERNES | | 3930 WHISPERING WAY | APT  NO 24 | | | GRAND RAPIDS | MI | 49546 | |
| IBREY & SONS AC & HEATING | | 223 SHELTON | | | | KINGSVILLE | TX | 78364 | |
| IBREY & SONS AC & HEATING | | PO BOX 603 223 SHELTON | 223 SHELTON | | | KINGSVILLE | TX | 78364 | |
| IBRHIMA, SALL | | 11853 FARMERS BLVD | | | | SAINT ALBANS | NY | 11413-4011 | |
| IBS INC | | 5534 NE 17TH ST | | | | DES MOINES | IA | 50313 | |
| IBSEN JR, ROBERT A | | 7049 QUARTERMILE LN | | | | DALLAS | TX | 75248 | |
| IBT BOLINGBROOK LLC | | 850 JACKSON BLVD | | | | CHICAGO | IL | 60607 | |
| IBT INC | | PO BOX 419063 | | | | KANSAS CITY | MO | 64141-6063 | |
| IBT INC | | PO BOX 802754 | | | | KANSAS CITY | MO | 64180-2754 | |
| IC ELECTRONICS | | 305 MAIN ST | | | | WRAY | CO | 80758 | |
| IC SUPPLY INC | | 2978 UALENA ST | | | | HONOLULU | HI | 968191912 | |
| IC SYSTEMS | | 444 E HWY 96 | ATTN MARK HABISCH | | | ST PAUL | MN | 55164-0444 | |
| IC SYSTEMS | | 444 EAST HIGHWAY 96 | P O BOX 64444 | | | ST PAUL | MN | 55164-0444 | |
| IC SYSTEMS | | 444 EAST HWY 96 PO BOX 64808 | | | | ST PAUL | MN | 551640444 | |
| IC TRENDS | | 931 CALLE NEGOLIO NO H | | | | SAN CLEMENTE | CA | 92673 | |
| ICABALCETA, FERNANDO | | ADDRESS REDACTED | | | | | | | |
| ICAT LOGISTICS INC | | PO BOX 64287 | | | | BALTIMORE | MD | 21264-4287 | |
| ICAZA | | PO BOX 1407 | | | | CHURCH ST STATIO | NY | 10008 | |
| ICBO | | 5360 WORKMAN MILL RD | | | | WHITTIER | CA | 90601 | |
| ICBO | | 7998 GEORGETOWN ROAD | STE 900 | | | INDIANAPOLIS | IN | 46268 | |
| ICBO | | STE 900 | | | | INDIANAPOLIS | IN | 46268 | |
| ICE | | PO BOX 3043 | | | | SANTA MONICA | CA | 90408 | |
| ICE COMPASS | | 14720F FLINT LEE RD | | | | CHANTILLY | VA | 20151 | |
| ICE CREAM CONNECTION | | 8248 DABNEYS MILL ROAD | | | | MANQUIN | VA | 23106 | |
| ICE CREAM MAN, THE | | 9503 BONNEY LEA CT | | | | RICHMOND | VA | 23236 | |
| ICE CREAM WORLD OF WALNUTPORT | | PO BOX 276 | | | | WALNUTPORT | PA | 18088 | |
| ICE CREAM WORLD OF WALNUTPORT | | RT 145 LEHIGH PLAZA | 350 S BEST AVE SUITE E | | | WALNUTPORT | PA | 18088 | |
| ICE KOLD | | 355 SUNRISE LN | | | | ST GERMAN | WI | 54558 | |
| ICE KOLD | | PO BOX 630 | 355 SUNRISE LN | | | ST GERMAN | WI | 54558 | |
| ICE MACHINE SALES AND SERVICE | | 5250 EAST WASHINGTON BLVD | | | | CITY OF COMMERCE | CA | 90040 | |
| ICE MACHINE SALES AND SERVICE | | 5250 EAST WASHINGTON BLVD | | | | CITY OF COMMERCE | CA | 90040-3965 | |
| ICE MAGIC OF SOUTHEAST FLORIDA | | 2164 NW 22ND CT | | | | MIAMI | FL | 33142 | |
| ICE MOUNTAIN SPRING WATER | | PO BOX 856192 | | | | LOUISVILLE | KY | 40285-6680 | |
| ICE MOUNTAIN SPRING WATER | | PO BOX 856680 | | | | LOUISVILLE | KY | 40285-6680 | |
| ICE, MICHAEL WILLIAM | | ADDRESS REDACTED | | | | | | | |
| ICE, SCOTT A | | ADDRESS REDACTED | | | | | | | |
| ICEBERG SPRINGS WATER CO INC | | 205 WILSON AVE | | | | NORWALK | CT | 06854 | |
| ICEM TECHNOLOGIES | | CONTROL DATA SYSTEMS INC | P O BOX 75055 | | | CHARLOTTE | NC | 28275-5055 | |
| ICEM TECHNOLOGIES | | P O BOX 75055 | | | | CHARLOTTE | NC | 282755055 | |
| ICEMAN, DANIEL F | | ADDRESS REDACTED | | | | | | | |
| ICENHOWER, JORDAN | | ADDRESS REDACTED | | | | | | | |
| ICG GOVERNMENT LLC | | 8400 WESTPARK DR 4TH FL | | | | MCLEAN | VA | 22102 | |
| ICHEL & RENZULLI APPRAISERS | | 20 MONTCLAIR AVE | | | | EDISON | NJ | 08820 | |
| ICHIBAN USA INC | | 191 S WESLEYAN BLVD | | | | ROCKY MOUNT | NC | 27804 | |
| ICHIKAWA, MILAI SCARLETT | | ADDRESS REDACTED | | | | | | | |
| ICHMELYAN, VAHAN | | ADDRESS REDACTED | | | | | | | |
| ICI AUTOCOLOR | | PO BOX 360491 | | | | PITTSBURGH | PA | 15251-6491 | |
| ICI DULUX PAINT CENTERS | | 21033 NETWORK PL | | | | CHICAGO | IL | 60673-1210 | |
| ICI DULUX PAINT CENTERS | | PO BOX 8500 51210 | | | | PHILADELPHIA | PA | 19178 | |
| ICI DULUX PAINT CENTERS | | PO BOX 905066 | | | | CHARLOTTE | NC | 28290-5066 | |
| ICKES, JON RITCHIE | | ADDRESS REDACTED | | | | | | | |
| ICM COMPONENTS | | 1545 SAWTELLE BLVD STE 21 | | | | LOS ANGELES | CA | 90025 | |
| ICM COMPONENTS | | SUITE 21 | | | | LOS ANGELES | CA | 90025 | |
| ICM CONFERENCES INC | | 303 EAST WACKER DRIVE 20TH FL | | | | CHICAGO | IL | 60601 | |
| ICM INC | | 1221 ADMIRAL ST | | | | RICHMOND | VA | 23220 | |
| ICM INC | | 4577G CAROLINA AVE | | | | RICHMOND | VA | 23222 | |
| ICMI INC | | 102 S TEJON ST STE 1200 | | | | COLORADO SPGS | CO | 80903 | |
| ICMS INTERNATIONAL | | 1150 BAYHILL DRIVE STE 121 | | | | SAN BRUNO | CA | 94066 | |
| ICMS INTERNATIONAL | | 7677 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ICON GRAPHIX LP | | 6460 N LINCOLN AVENUE | | | | LINCOLNWOOD | IL | 60645 | |
| ICON HEALTH & FITNESS | | 1500 SOUTH 1000 WEST | ATTN MARK JOHNSON | | | LOGAN | UT | 84321 | |
| ICON IDENTITY SOLUTIONS | | PO BOX 29992 | | | | NEW YORK | NY | 10087-9992 | |
| ICON STAFFING SERVICES | | 400 WENDELL CT STE 430 | | | | ATLANTA | GA | 30336 | |
| ICON STAFFING SERVICES | | PO BOX 24175 | | | | CHATTANOOGA | TN | 37422-4175 | |
| ICONIXX GROUP | | 4927 AUBURN AVE | | | | BETHESDA | MD | 20814 | |
| ICONIXX GROUP | | PO BOX 75466 | | | | BALTIMORE | MD | 21275 | |
| ICP DAS USA INC | | 50B PENINSULA CTR DR 288 | | | | ROLLING HILLS | CA | 90274 | |
| ICSC INC | | 1221 AVE OF THE AMERICAS | | | | NEW YORK | NY | 10020-1099 | |
| ICSC INC | | 665 FIFTH AVE | | | | NEW YORK | NY | 10022 | |
| ICSC INC | | PO BOX 26958 | | | | NEW YORK | NY | 10087-6958 | |
| ICSI | | 1230 SERENITY SPRINGS DR | | | | LOVELAND | OH | 45140 | |
| ICT GROUP INC | | PO BOX 23237 | | | | NEWARK | NJ | 07189 | |
| ICT GROUP, INC | SALLY E HOWE | ICT GROUP INC | 100 BRANDYWINE BLVD | | | NEWTOWN | PA | 18940-4000 | |
| ICTECH II, OMAR BRADLEY | | ADDRESS REDACTED | | | | | | | |
| ICUSS, JOSHUA | | ADDRESS REDACTED | | | | | | | |
| ICW INC | | RD NO 1 BOX 199A | | | | HUGHESVILLE | PA | 17737 | |
| ID DISTRIBUTION | | 18601 LBJ FREEWAY | SUITE 615 | | | MESQUITE | TX | 75154 | |
| ID MAGAZINE | | 4700 E GALBRAITH | | | | CINCINNATI | OH | 45236 | |
| ID MAGAZINE | | PO BOX 420235 | | | | PALM COAST | FL | 32142-0235 | |
| ID MAGAZINE | | PO BOX 421394 | | | | PALM COAST | FL | 32142-7151 | |
| ID PLUS MARKETING SOLUTIONS | | 8250 MISSISSIPPI ST | | | | MERRILLVILLE | IN | 46410 | |
| ID TECHNOLOGY LLC | | PO BOX 73419 | | | | CLEVELAND | OH | 44193 | |
| IDAHO CLEANING & MAINTENANCE | | 2665 WESTERN AVE | | | | IDAHO FALLS | ID | 83406 | |
| IDAHO DEPARTMENT OF LABOR | | 317 MAIN ST | ACCOUNTING BUREAU | | | BOISE | ID | 83735-0610 | |
| IDAHO DEPARTMENT OF LABOR | | ACCOUNTING BUREAU | | | | BOISE | ID | 83735060 10 | |
| IDAHO DEPARTMENT OF LAW ENFMT | | BUREAU OF CRIMINAL ID | | | | MERIDIAN | ID | 836800700 | |
| IDAHO DEPARTMENT OF LAW ENFMT | | PO BOX 700 | BUREAU OF CRIMINAL ID | | | MERIDIAN | ID | 83680-0700 | |
| IDAHO DEPT OF ENVIRONMENTAL QUALITY | | 1410 N HILTON | | | | BOISE | ID | 83706 | |
| IDAHO FALLS BRAVES | | PO BOX 2183 | | | | IDAHO FALLS | ID | 83403 | |
| IDAHO FALLS POST REGISTER | | JAMIE PRESTWICH | 333 NORTHGATE MILE | | | IDAHO FALLS | ID | 83401 | |
| IDAHO POWER | | PO BOX 30 | | | | BOISE | ID | 83721 | |
| IDAHO POWER | | PO BOX 34966 | | | | SEATTLE | WA | 98124-1966 | |
| IDAHO PRESS TRIBUNE | | 1618 N MIDLAND BLVD | PO BOX 9399 | | | NAMPA | ID | 83652 | |
| IDAHO PRESS TRIBUNE | | PO BOX 9399 | | | | NAMPA | ID | 83652 | |
| IDAHO RETAILERS ASSOC INC | | 1109 MAIN ST STE 210 | | | | BOISE | ID | 83702 | |
| IDAHO RETAILERS ASSOC INC | | SUITE B | | | | BOISE | ID | 837033326 | |
| IDAHO STATE ATTORNEYS GENERAL | LAWRENCE WASDEN | STATEHOUSE | | | | BOISE | ID | 83720-1000 | |
| IDAHO STATE TAX COMMISION | | PO BOX 36 | | | | BOISE | ID | 83722 | |
| IDAHO STATE TAX COMMISION | | PO BOX 56 | | | | BOISE | ID | 83756-0056 | |
| IDAHO STATE TAX COMMISION | | PO BOX 76 | | | | BOISE | ID | 83707 | |
| IDAHO STATE TAX COMMISSION | BANKRUPTCY UNIT | PO BOX 36 | | | | BOISE | ID | 83722 | |
| IDAHO STATE TAX COMMISSION | SAM HAWS COMMISSIONER STATE TAX COMMISSION | PO BOX 76 | | | | BOISE | ID | 83707 | |
| IDAHO STATE TAX COMMISSION UNCLAIMED PROPERTY PROGRAM | | PO BOX 70012 | | | | BOISE | ID | 83707-0112 | |
| IDAHO STATESMAN | ATTN STEPHEN BURNS | C O THE MCCLATCHY CO | 2100 Q ST | | | SACRAMENTO | CA | 95816 | |
| IDAHO STATESMAN | FELDERSTEIN FITZGERALD WILLOUGHBY & PASCUZZI LLP | C O PAUL PASCUZZI | 400 CAPITOL MALL NO 1450 | | | SACRAMENTO | CA | 95814 | |
| IDAHO STATESMAN, THE | | PO BOX 40 | | | | BOISE | ID | 83707 | |
| IDAHO TESTING ENGINEERING & | | 1230 N SKYLINE DR SUITE C | | | | IDAHO FALLS | ID | 83402 | |
| IDAHO TESTING ENGINEERING & | | CONSULTING | 1230 N SKYLINE DR SUITE C | | | IDAHO FALLS | ID | 83402 | |
| IDAILENE, COLLAZO | | 197 BELUS RD | | | | FITCHBURG | MA | 01420-0000 | |
| IDB SYSTEMS | | 1901 10TH ST STE 100 | | | | PLANO | TX | 75074 | |
| IDC SERVCO | | 3962 LANDMARK ST | PO BOX 1925 | | | CULVER CITY | CA | 90232 | |
| IDDI INTERNATIONAL LTD | | 7/A KUNDAMAL HOUSE | 4 PRAT AVE | | | TSIM SHA TSUI | | | HONG KONG |
| IDE INC | | 269 MOUNT HERMON RD | | | | SCOTTS VALLEY | CA | 95066 | |
| IDE, KAREN | | 1701 HERITAGE HILL DR | | | | RICHMOND | VA | 23233 | |
| IDEA ART INC | | PO BOX 2933 | | | | COLORADO SPRINGS | CO | 80901-2933 | |
| IDEA ART INC | | PO BOX 35750 | | | | COLORADO SPGS | CO | 80935-3750 | |
| IDEA CHAMPIONS | | 7 WILEY LANE | | | | WOODSTOCK | NY | 12498 | |
| IDEA MAN INC | | 1945 S LA CIENEGA BLVD | | | | LOS ANGELES | CA | 900340524 | |
| IDEAL APPLIANCE PARTS | | P O BOX 1683 | | | | GRETNA | LA | 70054 | |
| IDEAL CLEANING SERVICE INC | | 44 AMY LANE | | | | ROCHESTER | NY | 14626 | |
| IDEAL COFFEE SERVICE | | 6120 N PULASKI | | | | CHICAGO | IL | 60646 | |
| IDEAL COFFEE SYSTEMS | | PO BOX 328 | | | | GREELEY | CO | 80632 | |
| IDEAL CONSTRUCTION | | 5013 PACIFIC HWY E NO 10 | | | | FIFE | WA | 98424 | |
| IDEAL LAWN & TRACTOR | | 3000 WILLIAMSON CO PKWY | | | | MARION | IL | 62959 | |
| IDEAL SECURITY SERVICES INC | | 211 N RIDGEWOOD AVE STE 203 | | | | DAYTONA BEACH | FL | 32114 | |
| IDEAL TECHNOLOGY INC | | 3960 PROSPECT AVE | STE M | | | YORBA LINDA | CA | 92886 | |
| IDEAL UNIFORM SERVICE | | 5100 26TH AVENUE | | | | ROCKFORD | IL | 611091792 | |
| IDEASTREAM CONSUMER PRODUCTS | XYRON INC | 8465 N 90TH ST | | | | SCOTTSDALE | AZ | 85258-4343 | |
| IDEATION INC | | EMERSON FALLS | | | | ST JOHNSBURY | VT | 05819 | |
| IDEMUDIA, KINGSTON OMORUYI | | ADDRESS REDACTED | | | | | | | |
| IDENTICOMM TECHNOLOGIES INC | | PO BOX 86046 | | | | GAITHERSBURG | MD | 20886-6046 | |
| IDENTIFICATION RESOURCES | | PO BOX 847363 | | | | BOSTON | MA | 02284-7363 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| IDENTIPHOTO CO LTD | | 1810 JOSEPH LLOYD PKWY | | | | WILLOUGHBY | OH | 44094 | |
| IDENTISYS INC | | PO BOX 1086 | | | | MINNETONKA | MN | 55345-0086 | |
| IDG BOOKS WORLDWIDE, INC | | 919 E HILLDALE BLVD | STE 400 | | | FOSTER CITY | CA | 94404 | |
| IDG NEWSLETTERS | | 77 FRANKLIN ST SUITE 310 | | | | BOSTON | MA | 02110 | |
| IDI INDUSTRIAL DEVELOPMENTS | | 3424 PEACHTREE RD NE STE 1500 | | | | ATLANTA | GA | 30326 | |
| IDI INDUSTRIAL DEVELOPMENTS | | PO BOX 930190 | | | | ATLANTA | GA | 31193 | |
| IDI SERVICES GROUP | | 3424 PEACHTREE RD NE STE 1500 | C/O TIAA CHICAGO INDUSTRIAL | | | ATLANTA | GA | 30326 | |
| IDI SERVICES GROUP FOR TIAA | | 3424 PEACHTREE RD NE STE 1500 | | | | ATLANTA | GA | 30326 | |
| IDI SERVICES GROUP FOR TIAA | | 500 PARK AVE STE 750 | | | | ITASCA | IL | 60143 | |
| IDI SERVICES GROUP FOR TIAA | | PO BOX 90257 | CHICAGO INDUSTRIAL PORTFOLIO | | | CHICAGO | IL | 60696-0257 | |
| IDIO, DON GUTIERREZ | | ADDRESS REDACTED | | | | | | | |
| IDJAGBORO, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| IDL MERCHANDISING SOLUTIONS | | PO BOX 640241 | | | | PITTSBURG | PA | 15264-0241 | |
| IDLEBURG, COREY | | ADDRESS REDACTED | | | | | | | |
| IDLETT, SACAJEWANA | | ADDRESS REDACTED | | | | | | | |
| IDM CORPORATION | | 3100 NEW YORK DR STE 100 MSIDM | | | | PASADENA | CA | 91107 | |
| IDOKO, ENE | | ADDRESS REDACTED | | | | | | | |
| IDOMMIA, JULIE M | | ADDRESS REDACTED | | | | | | | |
| IDONI, BRIAN | | 6237 DENNY AVE | | | | NO HOLLYWOOD | CA | 91606 | |
| IDONI, BRIAN A | | ADDRESS REDACTED | | | | | | | |
| IDOWU, LOUIS IZIREIN | | ADDRESS REDACTED | | | | | | | |
| IDREES, OMER | | ADDRESS REDACTED | | | | | | | |
| IDREEZ, TEMPESTT TION | | ADDRESS REDACTED | | | | | | | |
| IDRIS FADL, IBRAHIM M | | ADDRESS REDACTED | | | | | | | |
| IDROBO, JULIAN DAVID | | ADDRESS REDACTED | | | | | | | |
| IDS IRRIGATION CONTRACTORS INC | | 1226D ROCK SPRING RD | | | | APOPKA | FL | 32712 | |
| IDSO, JOHN | | ADDRESS REDACTED | | | | | | | |
| IDSTEIN, JUSTIN ANDREW | | ADDRESS REDACTED | | | | | | | |
| IDT TECHNOLOGY LIMITED | | BLOCK C 9/F KAISER ESTATE | 41 MAN YUE STREET | | | HUNGHOM KOWLOON | | | HONG KONG |
| IE GREEN | | PO BOX 332 | | | | RAINSVILLE | AL | 35986 | |
| IEEE | | 1828 L ST NW STE 1202 | | | | WASHINGTON | DC | 20036 | |
| IEEE | | 445 HOES LANE | PO BOX 1331 | | | PISCATAWAY | NJ | 08855-1331 | |
| IEEE | | 455 HOES LN | PO BOX 1331 | | | PISCATAWAY | NJ | 08855-1331 | |
| IEEE | | PO BOX 6801 | 445 HOES LN | | | PISCATAWAY | NJ | 08854 | |
| IEG INC | | 640 N LA SALLE STE 600 | | | | CHICAGO | IL | 60610-3777 | |
| IEG INC | | 640 NORTH LA SALLE STE 600 | | | | CHICAGO | IL | 606103777 | |
| IEK, KALYAN | | ADDRESS REDACTED | | | | | | | |
| IEM INC | | PO BOX 101398 | | | | ATLANTA | GA | 30392 | |
| IEM INTL ENVRNMTL MGMT | | PO BOX 1256 | | | | ALPHARETTA | GA | 30239 | |
| IEM INTL ENVRNMTL MGMT | | WASTE DISPOSAL/RECYCLING SVCE | PO BOX 1256 | | | ALPHARETTA | GA | 30239 | |
| IEMA | | 64 DANBURY RD STE 700 | | | | WILTON | CT | 06897-4406 | |
| IENI, MIKE ANTHONY | | ADDRESS REDACTED | | | | | | | |
| IERACI, VINCENT FRANK | | ADDRESS REDACTED | | | | | | | |
| IERIEN, BENJAMIN WILLIAM | | ADDRESS REDACTED | | | | | | | |
| IES HOUSTON RESOURCES | | 6510 BOURGEOIS RD | | | | HOUSTON | TX | 77066 | |
| IEVOLELLO, LOUIS MICHAEL | | ADDRESS REDACTED | | | | | | | |
| IEZZI, CHRISTINA | | ADDRESS REDACTED | | | | | | | |
| IEZZI, SPENCER | | ADDRESS REDACTED | | | | | | | |
| IEZZONI, JOSEPH G | | ADDRESS REDACTED | | | | | | | |
| IF ITS BASKETS INC | | 1615 WESTOVER TERRACE | | | | GREENSBORO | NC | 27408 | |
| IF ITS PAPER | | 3351 W ADDISON ST | | | | CHICAGO | IL | 60618 | |
| IFCO SYSTEMS NA | | 7400 N SHADELAND AVE STE 180 | | | | INDIANAPOLIS | IN | 46250 | |
| IFCO SYSTEMS NA | | PO BOX 849729 | | | | DALLAS | TX | 75284 | |
| IFFIH, CHINEDU N | | ADDRESS REDACTED | | | | | | | |
| IFFLA JR, MICHAEL J | | ADDRESS REDACTED | | | | | | | |
| IFFLAND, JAMES ANDERW | | ADDRESS REDACTED | | | | | | | |
| IFILM CORP | | 1024 N ORANGE DR | | | | HOLLYWOOD | CA | 90038 | |
| IFR SYSTEMS INC | | 10200 W YORK ST | | | | WICHITA | KS | 672158999 | |
| IFTAKHAR, MOHAMMAD | | ADDRESS REDACTED | | | | | | | |
| IFTIKHAR, KASHIF MUNEEB | | ADDRESS REDACTED | | | | | | | |
| IGA PRINTING | | 1839 LAKE PL | | | | ONTARIO | CA | 91761 | |
| IGARTA, JEREMY JOHN | | ADDRESS REDACTED | | | | | | | |
| IGATE | | IGATE CORPORATION | 1000 COMMERCE DRIVE | | | PITTSBURGH | PA | 15275 | |
| IGATE GLOBAL SOLUTIONS LIMITED | | GENERAL COUNSEL | IGATE GLOBAL SOLUTIONS LIMITED | 1000 COMMERCE DRIVE | | PITTSBURGH | PA | 15275 | |
| IGATE GLOBAL SOLUTIONS LIMITED | | PO BOX 642756 | | | | PITTSBURGH | PA | 15264 | |
| IGATE GLOBAL SOLUTIONS LIMITED | | PO BOX 642921 | | | | PITTSBURGH | PA | 15264-2921 | |
| IGATE GLOBAL SOLUTIONS LIMITED | HANSON BRIDGETT LLP | 425 MARKET ST 26TH FL | | | | SAN FRANCISCO | CA | 94105 | |
| IGATE GLOBAL SOLUTIONS LIMITED | JONATHAN S STORPER | HANSON BRIDGETT LLLP | 425 MARKET ST 26TH FL | | | SAN FRANCISCO | CA | 94105 | |
| IGDELER, GENCER | | ADDRESS REDACTED | | | | | | | |
| IGE, FREDERICK | | ADDRESS REDACTED | | | | | | | |
| IGEL, JAMES A | | 100 3RD AVE S UNIT 2401 | | | | MINNEAPOLIS | MN | 55401 | |
| IGEL, JASON W | | ADDRESS REDACTED | | | | | | | |
| IGEL, JENNIFER ANNE | | ADDRESS REDACTED | | | | | | | |
| IGENE, ANDREW ADA | | ADDRESS REDACTED | | | | | | | |
| IGENE, OSEMARE | | ADDRESS REDACTED | | | | | | | |
| IGIVE COM HOLDINGS LLC | | 2724 SIMPSON ST | | | | EVANSTON | IL | 60201 | |
| IGLESIAS, ALEXANDER | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| IGLESIAS, ANGELINA | | ADDRESS REDACTED | | | | | | | |
| IGLESIAS, AUGUST | | 258 CLINTION AVE | 2ND FLOOR | | | JERSEY CITY | NJ | 07304-0000 | |
| IGLESIAS, AUGUSTO OSIRIS | | ADDRESS REDACTED | | | | | | | |
| IGLESIAS, DENISSE ELENA | | ADDRESS REDACTED | | | | | | | |
| IGLESIAS, GEORGE | | ADDRESS REDACTED | | | | | | | |
| IGLESIAS, GEORGE | | 1040 N W 130TH AVE | | | | MIAMI | FL | 33182-0000 | |
| IGLESIAS, JOAQUIN | | 2731 BOULDER ST | | | | LOS ANGELES | CA | 90033 | |
| IGLESIAS, JOAQUIN A | | ADDRESS REDACTED | | | | | | | |
| IGLESIAS, JOSE DINO | | ADDRESS REDACTED | | | | | | | |
| IGLESIAS, LEONEL | | ADDRESS REDACTED | | | | | | | |
| IGLESIAS, LOURDES | | 3350 SW 7TH ST | | | | MIAMI | FL | 33135 | |
| IGLESIAS, LUIS J | | 4217 BROAD RUN CHURCH RD | | | | WARRENTON | VA | 20187-2415 | |
| IGLESIAS, MANUEL ALBERTO | | ADDRESS REDACTED | | | | | | | |
| IGN ENTERTAINMENT INC | | 8000 MARINA BLVD | FLOOR 4 | | | BRISBANE | CA | 94005 | |
| IGN ENTERTAINMENT INC | | DEPT CH 10793 | | | | PALATINE | IL | 60055-0793 | |
| IGNACIO, ALEXANDER R | | ADDRESS REDACTED | | | | | | | |
| IGNACIO, CRYSTAL MICHELE | | ADDRESS REDACTED | | | | | | | |
| IGNACIO, FLORENCIO Y | | ADDRESS REDACTED | | | | | | | |
| IGNACIO, JUSTIN | | ADDRESS REDACTED | | | | | | | |
| IGNACIO, MIGUEL JOAQUIN | | ADDRESS REDACTED | | | | | | | |
| IGNACIO, NESTOR | | ADDRESS REDACTED | | | | | | | |
| IGNACIO, NESTOR | | 2425 S NADINE ST APT 2 | | | | WEST COVINA | CA | 91792-3556 | |
| IGNACIO, NOEL P | | 91 1385 KAMAHOI ST | | | | EWA BEACH | HI | 96706-1805 | |
| IGNACIO, OCAMPO | | 73355 GUADALUPE AVE | | | | PALM DESERT | CA | 92260-0000 | |
| IGNACIO, RAMOS | | 6508 NE 130TH PL K104 | | | | KIRKLAND | WA | 98034-1610 | |
| IGNACIO, RUSSELL | | ADDRESS REDACTED | | | | | | | |
| IGNATIADIS, SARA | | ADDRESS REDACTED | | | | | | | |
| IGNATOWSKI, DANIEL | | ADDRESS REDACTED | | | | | | | |
| IGNATOWSKI, MICHAEL A | | ADDRESS REDACTED | | | | | | | |
| IGO CORP | | 9393 GATEWAY DR | | | | RENO | NV | 89511 | |
| IGO, CHRIS | | P O BOX 181 | | | | BURLINGTON | MA | 01803 | |
| IGO, JAMES | | 1322 SHADOW PATH DRIVE | | | | PORT ORANGE | FL | 32128-0000 | |
| IGO, JAMES THOMAS | | ADDRESS REDACTED | | | | | | | |
| IGOE IV, WILLIAM FRANKLIN | | ADDRESS REDACTED | | | | | | | |
| IGOE, CAITLIN ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| IGOS WELDING SUPPLY CO INC | | 205 GROVE STREET | | | | WATERTOWN | MA | 021722828 | |
| IGS INDUSTRIAL GLASS SVC INC | | 603 EL CAMINO REAL | | | | TUSTIN | CA | 92680 | |
| IGUCHI, CHRIS P | | ADDRESS REDACTED | | | | | | | |
| IGUEH, AAMIN | | 1632 QUAIL RIDGE RD A | | | | RALEIGH | NC | 27609-4897 | |
| IGWENAGU, KENECHUKWU ALEX | | ADDRESS REDACTED | | | | | | | |
| IHAZA, KENARD O | | ADDRESS REDACTED | | | | | | | |
| IHAZA, KENARDO | | 12435 SOUTH RYLANDER CIRC | | | | HOUSTON | TX | 77071-0000 | |
| IHDE SHERIFF, MARK | | 600 ADMINISTRATION DRIVE | CIVIL BUREAU | | | SANTA ROSA | CA | 95403-2817 | |
| IHDE SHERIFF, MARK | | CIVIL BUREAU | | | | SANTA ROSA | CA | 954032817 | |
| IHG MANAGEMENT MARYLAND LLC | | 550 LIGHT ST | | | | BALTIMORE | MD | 21202 | |
| IHLE BYRON J | | 17318 SW 28TH TERR RD | | | | OCALA | FL | 34473 | |
| IHLENFELDT, JOHN | | ADDRESS REDACTED | | | | | | | |
| IHM, HYOSIK KEVIN | | ADDRESS REDACTED | | | | | | | |
| IHM, TERRENCE PAUL | | ADDRESS REDACTED | | | | | | | |
| IHNAT, STEPHEN R JR | | 508 E ROSS ST | | | | LANCASTER | PA | 17602-1946 | |
| IHR | | PO BOX 245 | | | | WICHITA FALLS | TX | 76307 | |
| IHRCKE, PAUL F | | ADDRESS REDACTED | | | | | | | |
| IHRIM INC | | PO BOX 801646 | | | | DALLAS | TX | 753801646 | |
| IHRIM INC | | PO BOX 809119 | | | | CHICAGO | IL | 60680-9119 | |
| IHUS, DAVID L | | ADDRESS REDACTED | | | | | | | |
| II, ALBERT BROOKS | | 917 WELLINGTON CIR | | | | AURORA | IL | 60506-6904 | |
| II, CARL MERA | | 2011 18TH AVE | | | | ROCKFORD | IL | 61104 5531 | |
| IIAV EDUCATION DEPARTMENT | | 8600 MAYLAND DR | | | | RICHMOND | VA | 23294 | |
| III CHAMBERS | | 49 YALE AVE | | | | CLOUCESTER | NJ | 08030-0000 | |
| III OPEN TECHNOLOGIES | | 2401 BOWLAND PKWY STE 101 | | | | VIRGINIA BEACH | VA | 23454 | |
| III, DONALD PERRIN | | 4716 WINDERMERE CT NO 103 | | | | VA BEACH | VA | 23455 | |
| III, FRANCIS FISCHER | | 115 HIGHLAND PARK DR | | | | LEVITTOWN | PA | 19056 1163 | |
| III, JOSEPH BYRNE | | PO BOX 17 | | | | GRADYVILLE | PA | 19039 0017 | |
| III, LEONARD TONEY | | 161 HORSE LANDINGS LN | | | | KING WILLIAM | VA | 23086-0000 | |
| III, ROLAND DILLON | | 4009 SCHROEDER CT | | | | VIRGINIA BEACH | VA | 23453-1721 | |
| III, WILLIAM EDWARDS | | 309 E ELWOOD ST | | | | PHILADELPHIA | PA | 19144-1805 | |
| III, WIYET DOUGLAS | | B COMPANY 299TH FSB | CMR 464 BOX 2487 | | | APO | AE | 09226-2401 | |
| IIR | | PO BOX 116096 | IIR CEM | | | ATLANTA | GA | 30368-6096 | |
| IIR | | PO BOX 340023 | | | | BOSTON | MA | 02241-0423 | |
| IIR | | PO BOX 3685 | | | | BOSTON | MA | 02241-3685 | |
| IJAMS, CHRIS | | 4405 AUGUSTA AVE | | | | RICHMOND | VA | 23230 | |
| IJAMS, JAKE LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| IJAZ, MUSANNUM | | 35 SAN CLEMENTE DR NO 308 | | | | CORTE MADERA | CA | 94925 | |
| IJAZ, OMAR | | ADDRESS REDACTED | | | | | | | |
| IKA, FELETI KUSITAFU | | ADDRESS REDACTED | | | | | | | |
| IKARD, DEVAUGHN JONATHAN | | ADDRESS REDACTED | | | | | | | |
| IKE, DERRICK | | 12051 S CIRCLE DR | | | | HOUSTON | TX | 77071-0000 | |
| IKE, DERRICK CHIDERA | | ADDRESS REDACTED | | | | | | | |
| IKE, EWUDZI | | 642 E 1ST FLR | | | | BRONX | NY | 10467-5345 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| IKE, HESED | | ADDRESS REDACTED | | | | | | | |
| IKEBUAKU, CHARLES CHIKE | | ADDRESS REDACTED | | | | | | | |
| IKEDA, DANNY MITSUO | | ADDRESS REDACTED | | | | | | | |
| IKEGAMI, CYRUS | | 3353 WAIALAE AVE | | | | HONOLULU | HI | 96816 | |
| IKES TV REPAIR | | 824 SO 2ND ST | | | | RATON | NM | 87740 | |
| IKKURTY, RAVI | | ADDRESS REDACTED | | | | | | | |
| IKON | | 1026 BLACK HORSE PIKE | | | | FOLSOM | NJ | 08037 | |
| IKON | | 1080 VEND DR | | | | BOGART | GA | 30622 | |
| IKON | | 109 NORTHPARK BLVD | SUITE 110 | | | COVINGTON | LA | 70433 | |
| IKON | | 12614 INTERURBAN AVE S | | | | TUKWILA | WA | 98168 | |
| IKON | | 1320 MAIN ST STE 250 | | | | COLUMBIA | SC | 29207 | |
| IKON | | 201 HANSEN CT STE 125 | | | | WOOD DALE | IL | 60191 | |
| IKON | | 21464 NETWORK PL | | | | CHICAGO | IL | 60673-1214 | |
| IKON | | 21706 NETWORK PL | GREAT LAKES DISTRICT | | | CHICAGO | IL | 60673-1217 | |
| IKON | | 3019 ALVIN DEVANE NO 400 | | | | AUSTIN | TX | 78741 | |
| IKON | | 3837 E BROADWAY BLVD | | | | TUCSON | AZ | 85716 | |
| IKON | | 425 CALLOWHILL STREET | | | | PHILADELPHIA | PA | 19123 | |
| IKON | | 4900 SEMINARY RD 12TH FL | | | | ALEXANDRIA | VA | 22311 | |
| IKON | | 6551 CENTERVILLE BUSINESS PKY | | | | CENTERVILLE | OH | 45459 | |
| IKON | | 6860 ASHFIELD DR | | | | CINCINNATI | OH | 45242 | |
| IKON | | 6860 ASHFIELD DRIVE | | | | CINCINNATI | OH | 45242-4108 | |
| IKON | | 707 E MAIN ST STE 150 | | | | RICHMOND | VA | 23219 | |
| IKON | | 8507 OXON HILL RD | | | | FT WASHINGTON | MD | 20744 | |
| IKON | | DEPT 1568 | PO BOX 61000 | | | SAN FRANCISCO | CA | 94161-1568 | |
| IKON | | DEPT 3005 | | | | WASHINGTON | DC | 20061-3005 | |
| IKON | | EDGEMONT BUSINESS SYSTEMS | PO BOX 0141 | | | LOS ANGELES | CA | 90058 | |
| IKON | | FILE 54223 | | | | LOS ANGELES | CA | 90074 | |
| IKON | | LDS NORTHEAST DISTRICT L08 | PO BOX 827164 | | | PHILADELPHIA | PA | 19182-7164 | |
| IKON | | MR JIM MORRISSEY | IKON OFFICE SOLUTIONS INC | PO BOX 4408 | | MACON | GA | 31208 | |
| IKON | | PAYMENT PROCESSING | | | | DENVER | CO | 80256-0070 | |
| IKON | | PAYMENT PROCESSING CENTER | DEPT 7527 | | | LOS ANGELES | CA | 90088-7527 | |
| IKON | | PO BOX 0141 | | | | LOS ANGELES | CA | 900880141 | |
| IKON | | PO BOX 102693 | | | | ATLANTA | GA | 30368 | |
| IKON | | PO BOX 11006 | | | | RICHMOND | VA | 23230 | |
| IKON | | PO BOX 1144 | | | | JEFFERSON CITY | MO | 65102 | |
| IKON | | PO BOX 198727 | | | | ATLANTA | GA | 30384-8727 | |
| IKON | | PO BOX 201854 | | | | HOUSTON | TX | 77216 | |
| IKON | | PO BOX 2153 | DEPT 3015 | | | BIRMINGHAM | AL | 35287-3015 | |
| IKON | | PO BOX 23879 | | | | PORTLAND | OR | 97281-3879 | |
| IKON | | PO BOX 278 | | | | DAYTON | OH | 45401-0278 | |
| IKON | | PO BOX 281798 | | | | ATLANTA | GA | 30384-1798 | |
| IKON | | PO BOX 30069 | | | | HARTFORD | CT | 06150 | |
| IKON | | PO BOX 30750 | | | | SALT LAKE CITY | UT | 84189-0750 | |
| IKON | | PO BOX 4005 | | | | MALVERN | PA | 19355 | |
| IKON | | PO BOX 4408 | | | | MACON | GA | 31208 | |
| IKON | | PO BOX 52583 | | | | PHOENIX | AZ | 85072-2583 | |
| IKON | | PO BOX 532521 | FLORIDA DISTRICT | | | ATLANTA | GA | 30353-2521 | |
| IKON | | PO BOX 532530 | SOUTHEASTERN DISTRICT | | | ATLANTA | GA | 30353 | |
| IKON | | PO BOX 620000 | | | | ORLANDO | FL | 32891-8344 | |
| IKON | | PO BOX 62309 | | | | VIRGINIA BEACH | VA | 23466-2309 | |
| IKON | | PO BOX 660342 | SOUTHWEST REGION | | | DALLAS | TX | 75266-0342 | |
| IKON | | PO BOX 6819 | | | | RICHMOND | VA | 23230 | |
| IKON | | PO BOX 730712 | | | | DALLAS | TX | 75373-0712 | |
| IKON | | PO BOX 740540 | | | | ATLANTA | GA | 30374-0540 | |
| IKON | | PO BOX 7414 | NORTHWEST DISTRICT | | | PASADENA | CA | 91109-7414 | |
| IKON | | PO BOX 7520 | | | | WICKLIFFE | OH | 44092-7520 | |
| IKON | | PO BOX 802558 | GREAT LAKES DISTRICT | | | CHICAGO | IL | 60680-2558 | |
| IKON | | PO BOX 802617 | | | | CHICAGO | IL | 60680-2617 | |
| IKON | | PO BOX 827468 | | | | PHILADELPHIA | PA | 19182-7468 | |
| IKON | | PO BOX 8500 1430 | | | | PHILADELPHIA | PA | 19178 | |
| IKON | | PO BOX 8538 156 | | | | PHILADELPHIA | PA | 19171 | |
| IKON | | PO BOX 86 | SDS 120603 | | | MINNEAPOLIS | MN | 55486-0603 | |
| IKON | | PO BOX 905672 | | | | CHARLOTTE | NC | 28290-5672 | |
| IKON | | PO BOX 905923 | FLORIDA DIST | | | CHARLOTTE | NC | 28290-5201 | |
| IKON | | PO BOX 9424 | | | | GRAND RAPIDS | MI | 49509-0424 | |
| IKON | | PO BOX 96046 | | | | BELLEVUE | WA | 98009-6046 | |
| IKON FINANCIAL SERVICES | BANKRUPTCY ADMINISTRATION | PO BOX 13708 | | | | MACON | GA | 31208-3708 | |
| IKON OFFICE SOLUTIONS | | AMERITECH COMMUNICATIONS | | | | LOS ANGELES | CA | 900300310 | |
| IKON OFFICE SOLUTIONS | | PO BOX 24303 | | | | LOUISVILLE | KY | 40224-0303 | |
| IKON OFFICE SOLUTIONS | | PO BOX 30313 | AMERITECH COMMUNICATIONS | | | LOS ANGELES | CA | 90030-0310 | |
| IKON OFFICE SOLUTIONS | | PO BOX 802558 | GREAT LAKES DISTRICT | | | CHICAGO | IL | 60680-2558 | |
| IKON OFFICE SOLUTIONS INC | ATTN BANKRUPTCY TEAM | ACCOUNTS RECEIVABLE CENTER | 3920 ARKWRIGHT RD STE 400 | | | MACON | GA | 31210 | |
| IKON OFFICE SOLUTIONS INC | | PO BOX 100238 | NORTHWEST DIST | | | PASADENA | CA | 91189-0238 | |
| IKON OFFICE SOLUTIONS INC | | PO BOX 100771 | | | | PASADENA | CA | 91189-0771 | |
| IKON OFFICE SOLUTIONS INC | | 94 155 LEOOLE ST A101 | BLDG A | | | WAIPAHU | HI | 96797 | |
| IKON OFFICE SOLUTIONS INC | | BLDG A | | | | WAIPAHU | HI | 96797 | |
| IKON OFFICE SOLUTIONS INC | | PO BOX 827468 | | | | PHILADELPHIA | PA | 19182-7468 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| IKON, ODOT NAMDIDIE | | ADDRESS REDACTED | | | | | | | |
| IKONNE, CHRISTY | | ADDRESS REDACTED | | | | | | | |
| IKOVIC, ALDINA | | ADDRESS REDACTED | | | | | | | |
| IKPEZE, TOCHUKWU CHUKA | | ADDRESS REDACTED | | | | | | | |
| IKUKO, LOOMIS | | 5520 108TH AVE NEN BOX 378 | | | | KIRKLAND | WA | 98033-0000 | |
| IL DEPT OF FINANCIAL & | | PROFESSIONAL REGULATION | 320 W WASHINGTON ST | | | SPRINGFIELD | IL | 62786 | |
| ILA, BEN | | ADDRESS REDACTED | | | | | | | |
| ILACQUA, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| ILAGAN JR, JOSE | | 8348 BERMAN WALKWAY | | | | CITRUS HEIGHTS | CA | 95610 | |
| ILAGAN JR, JOSE S | | ADDRESS REDACTED | | | | | | | |
| ILAGAN, GLORIA ESTONILO | | ADDRESS REDACTED | | | | | | | |
| ILAGAN, JOSE ESTONILO | | ADDRESS REDACTED | | | | | | | |
| ILAN MARKUS | | 555 LONG WHARF DR 8TH FL | | | | NEW HAVEN | CT | 06511 | |
| ILAN MARKUS | LECLAIRRYAN A PROFESSIONAL CORPORATION | 555 LONG WHARF DR 8TH FL | | | | NEW HAVEN | CT | 06511 | |
| ILAO, RONALDO | | ADDRESS REDACTED | | | | | | | |
| ILBRINK, JAMES | | 608 WIDOW BARTLEY DR | | | | ORLANDO | FL | 32828-0000 | |
| ILBRINK, JAMES VICTOR | | ADDRESS REDACTED | | | | | | | |
| ILCA, VLAD ALEXANDRU | | ADDRESS REDACTED | | | | | | | |
| ILDEFONSO IV, PETER | | ADDRESS REDACTED | | | | | | | |
| ILDEFONSO, ELISEO | | 99 063 MOANALUA RD | | | | AIEA | HI | 96701 | |
| ILDEFONSO, JESUS CANDELARIO | | ADDRESS REDACTED | | | | | | | |
| ILDEFONSO, KEVIN | | 3241 EAST JOPLIN AVE | | | | TULSA | OK | 74135 | |
| ILDEFONSO, KEVIN C | | ADDRESS REDACTED | | | | | | | |
| ILDEFONSO, KRISTINE ASHLEY | | ADDRESS REDACTED | | | | | | | |
| ILDERTON, DIANE | | 5643 FORKWOOD DR | | | | ACWORTH | GA | 30101 | |
| ILDERTON, MARK | | 5643 FORKWOOD DRIVE | | | | ACWORTH | GA | 30101 | |
| ILEIWAT, MOHANAD | | ADDRESS REDACTED | | | | | | | |
| ILES, QUINTIN VANMICHEAL | | ADDRESS REDACTED | | | | | | | |
| ILG, DAVID LEE | | ADDRESS REDACTED | | | | | | | |
| ILG, JASON R | | 61 ASHBY RD | | | | NEW IPSWICH | NH | 03071 | |
| ILG, JASON RUSSULL | | ADDRESS REDACTED | | | | | | | |
| ILHA, SERGIO OLIVEIRA | | ADDRESS REDACTED | | | | | | | |
| ILHA, WALKIRIA MIRANDA | | ADDRESS REDACTED | | | | | | | |
| ILIANA, DOMINGUEZ | | 100 MAPLE CT | | | | SUNLAND PARK | NM | 88063-0000 | |
| ILIC, DARIA | | ADDRESS REDACTED | | | | | | | |
| ILIC, GORAN | | ADDRESS REDACTED | | | | | | | |
| ILIC, ZORAN | | ADDRESS REDACTED | | | | | | | |
| ILICH, LAZO | | ADDRESS REDACTED | | | | | | | |
| ILIEV, TZVETAN | | 10900 SW 47TH AVE | | | | OCALA | FL | 34476-4051 | |
| ILIFF, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | | |
| ILIFF, IAN S | | ADDRESS REDACTED | | | | | | | |
| ILKHANI, DAVID | | ADDRESS REDACTED | | | | | | | |
| ILKOWITZ, RYAN JOESEPH | | ADDRESS REDACTED | | | | | | | |
| ILLARRAMENDI, RAMIRO | | ADDRESS REDACTED | | | | | | | |
| ILLARRAMENDI, RAMIRO | | 405 CHRISTOPHER | | | | EL PASO | TX | 79912-0000 | |
| ILLBRUCK INC | | 3800 WASHINGTON AVE N | | | | MINNEAPOLIS | MN | 55412 | |
| ILLBRUCK INC | | 455 FIRT ST | BOX 967 | | | LANGLEY | WA | 98260 | |
| ILLBRUCK INC | | BOX 967 | | | | LANGLEY | WA | 98260 | |
| ILLECK, STEVEN GREGORY | | ADDRESS REDACTED | | | | | | | |
| ILLERS, KYLE DAVID | | ADDRESS REDACTED | | | | | | | |
| ILLERS, KYLE DAVID | | ADDRESS REDACTED | | | | | | | |
| ILLIES, BENJAMIN ROSS | | ADDRESS REDACTED | | | | | | | |
| ILLIG, KLAUS H | | ADDRESS REDACTED | | | | | | | |
| ILLIG, SEAN THOMAS | | ADDRESS REDACTED | | | | | | | |
| ILLINGWORTH CORP | | BOX 68 9560 | | | | MILWAUKEE | WI | 53268-9560 | |
| ILLINGWORTH, LINDSEY | | 35 REESE CIRCLE | | | | BELLOWS FALLS | VT | 05101 | |
| ILLINGWORTH, MARTIN WAYNE | | ADDRESS REDACTED | | | | | | | |
| ILLINI FIRE EQUIPMENT CO | | 2801 NORTH LINCOLN AVE | | | | URBANA | IL | 61802 | |
| ILLINOIS AMERICAN WATER CO | | PO BOX 2569 | | | | DECATUR | IL | 62525-2569 | |
| ILLINOIS AMERICAN WATER CO | | PO BOX 5980 | | | | INDIANAPOLIS | IN | 462555980 | |
| ILLINOIS AMERICAN WATER COMPANY | | PO BOX 578 | | | | ALTON | IL | 62002 | |
| ILLINOIS AMERICAN WATER COMPANY | | PO BOX 94551 | | | | PALATINE | IL | 60094-4551 | |
| ILLINOIS CALENDAR CO | | 120 BROADVIEW VILLAGE SQ | SUITE NO 317 | | | BROADVIEW | IL | 60153 | |
| ILLINOIS CALENDAR CO | | SUITE NO 317 | | | | BROADVIEW | IL | 60153 | |
| ILLINOIS CHARITY BUREAU FUND | | 100 W RANDOLPH 11 FL | | | | CHICAGO | IL | 60601 | |
| ILLINOIS CPA SOCIETY | | 135 S LASALLE STREET DEPT 8902 | | | | CHICAGO | IL | 606748902 | |
| ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY | | 33 S  STATE ST  9TH FLOOR | | | | CHICAGO | IL | 60603 | |
| ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY | | 33 S STATE ST | ATTORNEY GENERAL SECTION 9TH FL | | | CHICAGO | IL | 60603 | |
| ILLINOIS DEPARTMENT OF LABOR | SUZANNE DAVIS  MANAGER IL DOL | 160 NORTH LASALLE ST  SUITE C 1300 | | | | CHICAGO | IL | 60601 | |
| ILLINOIS DEPARTMENT OF REVENUE | | P O BOX 19001 | | | | SPRINGFIELD | IL | 62794-9001 | |
| ILLINOIS DEPARTMENT OF REVENUE | BANKRUPTCY UNIT | 100 W RANDOLPH ST NO 7 400 | | | | CHICAGO | IL | 60601 | |
| ILLINOIS DEPT OF HEALTHCARE & | | FAMILY SERVICES | PO BOX 19120 | | | SPRINGFIELD | IL | 62794-9120 | |
| ILLINOIS DEPT OF PUBLIC AID | | P O BOX 909 | | | | SPRINGFIELD | IL | 627050909 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ILLINOIS DEPT OF PUBLIC AID | | PO BOX 19085 POST ACTION DIV | CHILD SUPPORT ENFORCEMENT | | | SPRINGFIELD | IL | 62794 | |
| ILLINOIS DEPT OF PUBLIC AID | | PO BOX 19410 | BFO IVD RECEIPT ACCOUNTING | | | SPRINGFIELD | IL | 62794-9410 | |
| ILLINOIS DEPT OF REVENUE | | 45 EISENHOWER RD STE 2 | | | | PARAMUS | NJ | 07652 | |
| ILLINOIS DEPT OF REVENUE | | PAYMENT PROCESSING | | | | SPRINGFIELD | IL | 62776-0001 | |
| ILLINOIS DEPT OF REVENUE | | PO BOX 19016 | | | | SPRINGFIELD | IL | 62794-9016 | |
| ILLINOIS DEPT OF REVENUE | | PO BOX 19035 | | | | SPRINGFIELD | IL | 62794 | |
| ILLINOIS DEPT OF REVENUE | | PO BOX 19043 | | | | SPRINGFIELD | IL | 62794-9043 | |
| ILLINOIS DEPT OF REVENUE | | PO BOX 19138 | | | | SPRINGFIELD | IL | 62794-9138 | |
| ILLINOIS DEPT OF REVENUE | | PO BOX 19447 | | | | SPRINGFIELD | IL | 62794-9447 | |
| ILLINOIS DEPT OF REVENUE | | PO BOX 64449 | COLLECTION UNIT | | | CHICAGO | IL | 60664-0449 | |
| ILLINOIS DEPT OF REVENUE | | RETAILERS OCCUPATION TAX | | | | SPRINGFIELD | IL | 62796-0001 | |
| ILLINOIS ENVIRONMENTAL PROTECTION | | DIV OF WATER POLLUTION CONTROL | PO BOX 19276 | | | SPRINGFIELD | IL | 62794-9276 | |
| ILLINOIS ENVIRONMENTAL PROTECTION AGENCY | | 1021 N GRAND AVE E | | | | SPRINGFIELD | IL | 62794-9276 | |
| ILLINOIS FIRE EXTINGUISHER INC | | 702 S ROHLWING RD | | | | ADDISON | IL | 60101 | |
| ILLINOIS OFFICE OF STATE FIRE MARSHAL | | PO BOX 3331 | | | | SPRINGFIELD | IL | 62708-3331 | |
| ILLINOIS OFFICE STATE TREASURE | | PO BOX 19496 | UNCLAIMED PROPERTY DIVISION | | | SPRINGFIELD | IL | 62794-9496 | |
| ILLINOIS POLICE ASSOCIATION | | 120 BROADVIEW VILLAGE SQ | PMB 422 | | | BROADVIEW | IL | 60153-4874 | |
| ILLINOIS POLICE ASSOCIATION | | PO BOX 35190 | | | | ELMWOOD PARK | IL | 60707 | |
| ILLINOIS POWER | | PO BOX 66884 | | | | SAINT LOUIS | MO | 63166 | |
| ILLINOIS RMA | | 19 S LASALLE ST 300 | | | | CHICAGO | IL | 60603 | |
| ILLINOIS SECRETARY OF STATE | | DEPARTMENT OF BUSINESS SERVICE | | | | SPRINGFIELD | IL | 62756 | |
| ILLINOIS STATE ATTORNEYS GENERAL | LISA MADIGAN | JAMES R THOMPSON CTR | 100 W RANDOLPH ST | | | CHICAGO | IL | 60601 | |
| ILLINOIS STATE POLICE | | PO BOX 408380 | | | | CHICAGO | IL | 606408380 | |
| ILLINOIS STATE TOLL AUTHORITY | | 2700 OGDEN AVE | | | | DOWNERS GROVE | IL | 60515 | |
| ILLINOIS STATE TOLL AUTHORITY | | ONE AUTHORITY DRIVE | | | | DOWNERS GROVE | IL | 605151703 | |
| ILLINOIS STATE TOLL AUTHORITY | | PO BOX 88263 | | | | CHICAGO | IL | 60680-1263 | |
| ILLINOIS STATE UNIVERSITY | | CAMPUS BOX 2420 | | | | NORMAL | IL | 617902420 | |
| ILLINOIS STUDENT ASSISTANCE | | 500 W MADISON ST STE 2910 | C/O WEXLER & WEXLER ATTNYS | | | CHICAGO | IL | 60661 | |
| ILLINOIS STUDENT ASSISTANCE | | PO BOX 904 | | | | DEERFIELD | IL | 60015 | |
| ILLINOIS TOWER ANTENNA | | 21151 SE 68TH LN | | | | MORRISTON | FL | 32668 | |
| ILLINOIS WHOLESALE CASH REGISTER | | 2790 PINNACLE DR | | | | ELGIN | IL | 60123 | |
| ILLINOIS, STATE OF | | 320 WEST WASHINGTON ST | | | | SPRINGFIELD | IL | 62767 | |
| ILLINOIS, STATE OF | | DEPT OF INSURANCE | 320 WEST WASHINGTON ST | | | SPRINGFIELD | IL | 62767 | |
| ILLINOVA ENERGY PARTNERS | | 6955 UNION PARK CTR STE 300 | | | | SALT LAKE CITY | UT | 84047 | |
| ILLINOVA ENERGY PARTNERS | | DEPT 773357 | | | | CHICAGO | IL | 60678-3357 | |
| ILLMENSEE, THOMAS | | ADDRESS REDACTED | | | | | | | |
| ILLOWA SERVICE CENTER INC | | 837 15TH AVENUE | | | | EAST MOLINE | IL | 61244 | |
| ILLUMA DISPLAY INC | | PO BOX 1531 | | | | BROOKFIELD | WI | 53008 | |
| ILLUMINATING CO, THE | | 6896 MILLER RD | | | | BRECKSVILLE | OH | 44141 | |
| ILLUMINATING CO, THE | | PO BOX 3638 | | | | AKRON | OH | 44309-3638 | |
| ILLUMINATING CO, THE | | PO BOX 3697 | | | | AKRON | OH | 44309-3697 | |
| ILLUMINATING CO, THE | | PO BOX 6407 | | | | CLEVELAND | OH | 441011407 | |
| ILLUMINATING CO, THE | | PO BOX 94883 | | | | CLEVELAND | OH | 44101-4883 | |
| ILLUMINATIONS | | 378 VALLEY DR | | | | WINSTON SALEM | NC | 27107 | |
| ILOEGBU, CHUKA | | ADDRESS REDACTED | | | | | | | |
| ILOG | | ILOG INC | 1195 WEST FREMONT AVE | | | SUNNYVALE | CA | 94087-3832 | |
| ILOG CPLEX | | NW 5315 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485 | |
| ILOG CPLEX | | PO BOX 39000 | DEPT 05894 BANK OF THE WEST | | | SAN FRANCISCO | CA | 94139-5894 | |
| ILONOH, GODWIN | | 1002 NORWICH CT | | | | ABINGDON | MD | 21009-0000 | |
| ILONOH, GODWIN CHUKWUEMEKA | | ADDRESS REDACTED | | | | | | | |
| ILORI, BABATUNDE | | ADDRESS REDACTED | | | | | | | |
| ILS INDEPENDENT LABEL | | PO BOX 98279 | C/O PGD | | | CHICAGO | IL | 60693 | |
| ILTIFAT, PATEL | | 1021 UPCHURCH FARM LN | | | | CARY | NC | 27519-0000 | |
| ILUVABALLOON INC | | 100 BRIDGEPORT AVE | | | | SHELTON | CT | 06484 | |
| ILYAGUYEV, DANIEL | | ADDRESS REDACTED | | | | | | | |
| ILYAS, LEENA SARAH | | ADDRESS REDACTED | | | | | | | |
| IM, SUN GIL | | ADDRESS REDACTED | | | | | | | |
| IM, TOM HOON | | ADDRESS REDACTED | | | | | | | |
| IMAGE & SOUND | | 12129 CANTURA STREET | | | | STUDIO CITY | CA | 91604-2502 | |
| IMAGE 100 | | 3 SOHO ST | | | | LONDON | | W1D 3DG | GREAT BRITAIN |
| IMAGE ADVERTISING | | PO BOX 2225 | | | | WICHITA FALLS | TX | 76307 | |
| IMAGE BANK | | PO BOX 841016 | | | | DALLAS | TX | 75284-1016 | |
| IMAGE BANK | | PO BOX 841050 | TIB NEW YORK | | | DALLAS | TX | 75284-1050 | |
| IMAGE BUILDERS | | 1683 RIVERWOOD DR | | | | JACKSON | MS | 39211 | |
| IMAGE CLEANING SERVICES | | 465 S W 144TH AVE | | | | BEAVERTON | OR | 97006 | |
| IMAGE CONSTRUCTION SERVICES | | 11327 E 20TH | | | | TULSA | OK | 74128 | |
| IMAGE DESIGNERS INC | | 2032 C DABNEY ROAD | | | | RICHMOND | VA | 23230 | |
| IMAGE ENTERTAINMENT | | PO BOX 79523 | | | | CITY INDUSTRY | CA | 91716 | |
| IMAGE ENTERTAINMENT | | PO BOX 79523 | | | | CITY OF INDUSTRY | CA | 91716 | |
| IMAGE FIRST | | 42 LUKENS DR STE 100 | | | | NEW CASTLE | DE | 19720-2727 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| IMAGE INNOVATIONS | | 7685 WASHINGTON AVE S | | | | MINNEAPOLIS | MN | 55439-2417 | |
| IMAGE IV SYSTEMS | | 512 S VARNEY ST | | | | BURBANK | CA | 91502 | |
| IMAGE MAKER AUDIO VIDEO | | 3929 SOUTH BAY LOOP NE | | | | OLYMPIA | WA | 98516 | |
| IMAGE MARKETING INC | | 2548 HONEY CREEK LN | | | | MATTHEWS | NC | 28105 | |
| IMAGE MICROSYSTEMS INC | | 9800 METRIC BLVD | STE 300 | | | AUSTIN | TX | 78758 | |
| IMAGE OFFICE EQUIPMENT INC | | 6010 N BAILEY AVENUE STE NO 9 | | | | AMHERST | NY | 14226 | |
| IMAGE PLUS ENTERPRISES LLC | | 915 SW 8TH AVE | | | | AMARILLO | TX | 79101 | |
| IMAGE PUBLISHING LLC | | 12424 WILSHIRE BLVD STE 1130 | | | | LOS ANGELES | CA | 90025-1064 | |
| IMAGE SIGN & LIGHTING | | 945 S GALE ST | | | | SALT LAKE CITY | UT | 84101 | |
| IMAGE SUPPLY | | 4229 NORTHGATE BLVD | | | | SACRAMENTO | CA | 95834 | |
| IMAGE SYSTEMS SOLUTIONS CORP | | 2727 ONEIL AVE | | | | CHEYENNE | WY | 82001 | |
| IMAGE T V & ANTENNA SVC INC | | 203 PETERSON RD | | | | LIBERTYVILLE | IL | 60048 | |
| IMAGE WORKS | | 11046 LEADBETTER RD | | | | ASHLAND | VA | 23005 | |
| IMAGELABS LLC | | 913 N BROADWAY ST | | | | OKLAHOMA CITY | OK | 73102 | |
| IMAGEMAX OF VIRGINIA 13 | | PO BOX 4249 | | | | LYNCHBURG | VA | 24502 | |
| IMAGEMAX OF VIRGINIA 13 | | PO BOX 48024 | | | | NEWARK | NJ | 07100-4824 | |
| IMAGENET | | 55 ERIEVIEW PLAZA STE 600 | | | | CLEVELAND | OH | 44114 | |
| IMAGES LANDSCAPING | | PO BOX 493 | | | | ATCO | NJ | 08004 | |
| IMAGES MODEL AGENCY | | 163 E REYNOLDS RD | | | | LEXINGTON | KY | 40517 | |
| IMAGES UNLIMITED | | 11501 ALLECINGIE PKY | | | | RICHMOND | VA | 23235 | |
| IMAGGINATION INC | | 10 VERRAZANO DR | | | | MIDDLETOWN | NJ | 07748 | |
| IMAGINATION ENTERTAINMENT | | 3330 CAHUENGA BLVD 5TH FL | | | | LOS ANGELES | CA | 90068 | |
| IMAGINATION ENTERTAINMENT | | 6161 SANTA MONICA BLVD | STE 100 | | | LOS ANGELES | CA | 90038 | |
| IMAGINATION ENTERTAINMENT | GINA LOPEZ | 3330 CAHUENGA BLVD W 5TH FL | | | | LOS ANGELES | CA | 90068 | |
| IMAGINATION ENTERTAINMENT | MIKE ROBLES | 6161 SANTA MONICA BLVD SUITE 100 | | | | LOS ANGELES | CA | 90038 | |
| IMAGINATION PUBLISHING | | 820 WEST JACKSON BLVD STE 450 | | | | CHICAGO | IL | 60607 | |
| IMAGINE GPS INC | | 6847 S EASTERN AVE STE 104 | | | | LAS VEGAS | NV | 89119 | |
| IMAGINE GRAPHICS INC | | 4795 BETHLEHEM RD STE D | | | | RICHMOND | VA | 23230 | |
| IMAGINE INVESTMENTS ROLY POLY | | 17550 C BLUEMOUND RD | | | | BROOKFIELD | WI | 53711 | |
| IMAGING ACCEPTANCE CORP | | PO BOX 491 | | | | WARRENTON | VA | 20188 | |
| IMAGING PRODUCTS OF COLORADO | | 5691 N ACADEMY BLVD | | | | COLORADO SPRINGS | CO | 80918 | |
| IMAGITAS | | PO BOX 83070 | ATTN JIM PUNTONI | | | WOBURN | MA | 01813-3070 | |
| IMAGITAS | ATTN JIM PUNTONI | PO BOX 83070 | | | | WOBURN | MA | 01813-3070 | |
| IMAGITAS INC | ATTN MR RICHARD HOEY | SENIOR VICE PRESIDENT & CHIEF FINANCIAL OFFICER | 48 WOERD AVE STE 101 | | | WALTHAM | MA | 02453 | |
| IMAGITAS INC | PITNEY BOWES INC LEGAL DEPARTMENT | ATTN STEPHEN D WAYNE ESQ ASSOCIATE GENERAL COUNSEL | ONE ELMCROFT RD MSC 63 14 | | | STAMFORD | CT | 06926 | |
| IMAK CORPORATION | | 2515 CAMINO DEL RIO SOUTH | STE 240 | | | SAN DIEGO | CA | 92108 | |
| IMAM, HANNAH LYNN | | ADDRESS REDACTED | | | | | | | |
| IMAMURA, BRANDON | | ADDRESS REDACTED | | | | | | | |
| IMAN JR, JORGE | | ADDRESS REDACTED | | | | | | | |
| IMAN, ILYAS MOHAMMOUD | | ADDRESS REDACTED | | | | | | | |
| IMANI, COLIN A | | ADDRESS REDACTED | | | | | | | |
| IMATION CONSUMER DIVISION | | 99486 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-9486 | |
| IMATION CONSUMER DIVISION | WAYNE NEWTON | 1 IMATION PLACE | | | | OAKDALE | MN | 55128 | |
| IMATION CORP | | PO BOX 91960 | | | | CHICAGO | IL | 60693-1960 | |
| IMATION ELECTRONICS PRODUCTS | | 3200 MERIDIAN PKWY | | | | WESTON | FL | 33331 | |
| IMATION ENTERPRISES CORP | C O MIKE MORIN ESQ | 1 IMATION PL | BLDG 303 1S 14 | | | OAKDALE | MN | 55128 | |
| IMATION ENTERPRISES CORP | DORSEY & WHITNEY LLP | MONICA CLARK ESQ | 50 S 6TH ST STE 1500 | | | MINNEAPOLIS | MN | 55402-1498 | |
| IMATION ENTERPRISES CORP | IMATION ENTERPRISES CORP | C O MIKE MORIN ESQ | 1 IMATION PL | BLDG 303 1S 14 | | OAKDALE | MN | 55128 | |
| IMATION ENTERPRISES CORP | MONICA CLARK ESQ | DORSEY & WHITNEY LLP | 50 S SIXTH ST STE 1500 | | | MINNEAPOLIS | MN | 55402-1498 | |
| IMATION ENTERPRISES CORP | | 1 IMATION PLACE | | | | OAKDALE | MN | 55128 | |
| IMATION ENTERPRISES CORP ON BEHALF OF ITSELF AND ITS AFFILIATES | IMATION ENTERPRISES CORP | C O MIKE MORIN ESQ | 1 IMATION PL BLDG 303 1S 14 | | | OAKDALE | MN | 55128 | |
| IMATION ENTERPRISES CORP ON BEHALF OF ITSELF AND ITS AFFILIATES | MONICA CLARK ESQ | DORSEY & WHITNEY LLP | 50 S 6TH ST STE 1500 | | | MINNEAPOLIS | MN | 55402-1498 | |
| IMBERGAMO, BRIANNA | | ADDRESS REDACTED | | | | | | | |
| IMBESI, JOSEPH JOHN | | ADDRESS REDACTED | | | | | | | |
| IMBRAGUGLIO, NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| IMBRIANO, EMIL ANGELO | | ADDRESS REDACTED | | | | | | | |
| IMBRIANO, JOHN THOMAS | | ADDRESS REDACTED | | | | | | | |
| IMBROSCIANO, NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| IMBURGIA, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| IMBUS ROOFING CO INC | | 5 CHARLIN DR | | | | WILDER | KY | 41076 | |
| IMEL, NATASHA CHLOE | | ADDRESS REDACTED | | | | | | | |
| IMERTI, JOSEPH LOREN | | ADDRESS REDACTED | | | | | | | |
| IMERY, CHETTIE JO | | ADDRESS REDACTED | | | | | | | |
| IMES, JARED VIRGIL | | ADDRESS REDACTED | | | | | | | |
| IMES, JENNA MARIE | | ADDRESS REDACTED | | | | | | | |
| IMES, TIAROM | | 92 FLORENCE AVE | | | | IRINGTON | NJ | 07111 | |
| IMFELD INVESTIGATIONS | | PO BOX 2394 | | | | MIAMI | FL | 33055 | |
| IMG MOTORSPORTS | | 18635 OLD STATESVILLE RD | | | | CORNELIUS | NC | 28031 | |
| IMG WORLDWIDE | | 1360 E NINTH ST STE 100 | ADT CHAMPIONSHIP | | | CLEVELAND | OH | 44114 | |
| IMHOF, KATHY HEATHER | | ADDRESS REDACTED | | | | | | | |
| IMHOFF, STEPHANY R | | ADDRESS REDACTED | | | | | | | |
| IMI INC | | PO BOX 98 | | | | SOUTH PASADENA | CA | 91031 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| IMI SYSTEMS INC | | 290 BROADHOLLOW RD | 3RD FLOOR | | | MELVILLE | NY | 11747 | |
| IMI SYSTEMS INC | | 3RD FLOOR | | | | MELVILLE | NY | 11747 | |
| IMMACULATE MAINTENANCE SVCS | | 417 WHEATFIELD ST | | | | N TONAWANDA | NY | 14120 | |
| IMMEDIA | | 147 BALLARD ST | | | | WORCESTER | MA | 01607 | |
| IMMEDIA INC | | 3311 BROADWAY ST NE | | | | MINNEAPOLIS | MN | 55413 | |
| IMMEDIA INC | | PO BOX 86 | SDS 12 2403 | | | MINNEAPOLIS | MN | 55486-2403 | |
| IMMEDIATE CARE | | 7926 PRESTON HWY | | | | LOUISVILLE | KY | 40219 | |
| IMMEDIATE CARE | | DEPT 94348 | | | | LOUISVILLE | KY | 402944348 | |
| IMMEDIATE CARE & OCCUPATIONAL | | 620 HINESBURG RD | | | | SOUTH BURLINGTON | VT | 05403 | |
| IMMEDIATE CARE & OCCUPATIONAL | | HEALTH | 620 HINESBURG RD | | | SOUTH BURLINGTON | VT | 05403 | |
| IMMEDIATE CARE CENTER | | 992 N MITTHOEFFER | | | | INDIANAPOLIS | IN | 46229 | |
| IMMEDIATE CARE CENTERS | | DEPT NO 94348 | | | | LOUISVILLE | KY | 402944348 | |
| IMMEDIATE CARE CENTERS | | PO BOX 36370 DEPT 86276 | | | | LOUISVILLE | KY | 40233-6370 | |
| IMMEDIATE CARE MEDICAL CENTER | | 11722 REISTERSTOWN RD | | | | REISTERSTOWN | MD | 21136 | |
| IMMEDIATE CARE MEDICAL CLINIC | | 5339 ELKHORN BLVD | | | | SACRAMENTO | CA | 95842 | |
| IMMEDIATE CARE MEDICAL CTR G | | 7010 RITCHIE HIGHWAY | | | | GLEN BURNIE | MD | 21061 | |
| IMMEDIATE FAMILY MEDICAL CARE | | 1334 WEST VALLEY PARKWAY | | | | ESCONDIDO | CA | 92029 | |
| IMMEDIATE HEALTH CARE CENTER | | 235 MAIN AVE | | | | NORWALK | CT | 06851 | |
| IMMEDIATE MEDICAL CARE | | 951 NORTH FOURTH ST | | | | ALLENTOWN | PA | 181021899 | |
| IMMEDIATE SECURITY INC | | 51 ROBIN LN | | | | WEST WARWICK | RI | 02893 | |
| IMMEDIATE WAREHOUSING OF OHIO | | 10738 LAGRANGE RD | | | | ELYRIA | OH | 44035 | |
| IMMEKUS, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | | |
| IMMEL, JACLYN DANELL | | ADDRESS REDACTED | | | | | | | |
| IMMING, CHELSEA SUMMER | | ADDRESS REDACTED | | | | | | | |
| IMMODERATE RESEARCH TECHNOLOGIES | | 720 S COLORADO BLVD STE 500N | | | | DENVER | CO | 80246 | |
| IMOGENE, GRAY | | PO BOX 5752 | | | | ATLANTIC CITY | NJ | 08404-0000 | |
| IMOGENE, REEVES | | 13722 RAVENSWAY DR APT C | | | | CYPRESS | TX | 77429-8612 | |
| IMON, MICHAEL CAMRON | | ADDRESS REDACTED | | | | | | | |
| IMONDI, ZACH THOMAS | | ADDRESS REDACTED | | | | | | | |
| IMPACT | | 19 S LASALLE ST STE 300 | | | | CHICAGO | IL | 60603 | |
| IMPACT | | SUITE 300 | | | | CHICAGO | IL | 60603 | |
| IMPACT DISPLAY & DESIGN INC | | 315 W FOURTH ST | | | | CINCINNATI | OH | 45202 | |
| IMPACT DISPLAYS INC | | 22 19 41ST AVE | | | | LONG ISLAND | NY | 11101 | |
| IMPACT DISTRIBUTION CO | | DEPT 44879 | PO BOX 44000 | | | SAN FRANCISCO | CA | 94144 | |
| IMPACT GRAPHICS | | 5755 COUSINS STREET | | | | AUSTELL | GA | 30001 | |
| IMPACT GROUP, THE | | 12977 N OUTER 40 DRIVE | SUITE 300 | | | ST LOUIS | MO | 63141 | |
| IMPACT GROUP, THE | | SUITE 300 | | | | ST LOUIS | MO | 63141 | |
| IMPACT INSTALLATIONS INC | | 10091 STER RD | STE 2 | | | AUBURN | CA | 95602 | |
| IMPACT INSTALLATIONS INC | | 10091 STER RD | | | | AUBURN | CA | 95602 | |
| IMPACT INSTALLATIONS INC | | 10091 STREETER RD | STE 2 | | | AUBURN | CA | 95602 | |
| IMPACT INSTALLATIONS INC | | 145 CR4300 | | | | GREENVILLE | TX | 75401 | |
| IMPACT MERCHANDISING CORP | | PO BOX 44000 | DEPT 44879 | | | SAN FRANCISCO | CA | 94144 | |
| IMPACT OFFICE PRODUCTS | | 2402 SYLON BLVD | | | | HAINESPORT | NJ | 08036 | |
| IMPACT PUBLICATIONS INC | | PO BOX 3424 | | | | CHAMPLAIN | NY | 12919-3424 | |
| IMPAK GRAPHICS INC | | 7 SPERTI DR | | | | EDGEWOOD | KY | 41017 | |
| IMPAK GRAPHICS INC | | PO BOX 712106 | | | | CINCINNATI | OH | 45271-2106 | |
| IMPART INC | | 1300 N NORTHLAKE WAY | | | | SEATTLE | WA | 98103 | |
| IMPART INC | | 1300 N NORTHLAKE WAY STE 201 | | | | SEATTLE | WA | 98103 | |
| IMPART INC | | SUITE 201 | | | | SEATTLE | WA | 98103 | |
| IMPAVIDO, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | | |
| IMPERATI III, ANDREW WILLIAM | | ADDRESS REDACTED | | | | | | | |
| IMPERATO RICHARD | | 3269 SALTERN WAY | | | | SPARKS | NV | 89431 | |
| IMPERATORE COURIER SYSTEMS INC | | PO BOX 297 | | | | LITTLE FERRY | NJ | 07643 | |
| IMPERATORE, KATHLEEN E | | ADDRESS REDACTED | | | | | | | |
| IMPERATORE, PAUL | | 8711 WEATHERED STONE WAY | | | | LAUREL | MD | 20723-4910 | |
| IMPERATORE, SUSANNE | | 8209 BOWERS LANE | | | | RICHMOND | VA | 23227 | |
| IMPERIAL COUNTY DISTRICT ATTY | | 852 BROADWAY | FAMILY SUPPORT DIV | | | EL CENTRO | CA | 92243 | |
| IMPERIAL COUNTY DISTRICT ATTY | | FAMILY SUPPORT DIV | | | | EL CENTRO | CA | 92243 | |
| IMPERIAL COUNTY PROBATE | | 939 W MAIN ST | | | | ELCENTRO | CA | 92243 | |
| IMPERIAL DESIGNS | | 3555 OGDEN RD | | | | SPRINGFIELD | IL | 62707 | |
| IMPERIAL HEATING & COOLING INC | | 30685 SOLON INDUSTRIAL PKY | | | | SOLON | OH | 44139 | |
| IMPERIAL HMS ORLANDO | | 809 WALKERBILT RD STE 6 | | | | NAPLES | FL | 34110 | |
| IMPERIAL HOMES GUNTHER DEVELOPMENT 2007 | | 809 WALKERBILT RD STE 6 | | | | NAPLES | FL | 34110 | |
| IMPERIAL IRRIGATION DISTRICT | | PO BOX 937 | | | | IMPERIAL | CA | 92251-0937 | |
| IMPERIAL IRRIGATION DISTRICT, CA | | P O BOX 937 | | | | IMPERIAL | CA | 92251-0937 | |
| IMPERIAL LIMOUSINE LTD | | PO BOX 2674 | | | | APPLETON | WI | 549132674 | |
| IMPERIAL MANOR | | 345 HICKSVILLE RD | | | | BETHPAGE | NY | 11714 | |
| IMPERIAL PALACE | | 1295 SILAS DEANE HWY | | | | WETHERSFIELD | CT | 06109 | |
| IMPERIAL PAVING CO , INC | | 10715 BLOOMFIELD AVE | | | | SANTA FE SPRINGS | CA | 90670 | |
| IMPERIAL PREMIUM FINANCE INC | | PO BOX 9045 | | | | NEW YORK | NY | 10087-9045 | |
| IMPERIAL SALES CO | | PO BOX 15293 | | | | NEWARK | NJ | 07192 | |
| IMPERIAL SALES COMPANY | | 50 WILLIAMS DR | | | | RAMSEY | NJ | 07446 | |
| IMPERIAL SALES COMPANY | IMPERIAL SALES CO | PO BOX 15293 | | | | NEWARK | NJ | 07192 | |
| IMPERIAL SALES CORP | | PO BOX 15293 | | | | NEWARK | NJ | 07192-5293 | |
| IMPERIAL SERVICE SYSTEMS INC | | PO BOX 398 | | | | VILLA PARK | IL | 60181 | |
| IMPERIAL SERVICE SYSTEMS INC | | PO BOX 6269 | | | | VILLA PARK | IL | 60181-6269 | |
| IMPERIAL SUPPLIES LLC | | PO BOX 11008 | | | | GREEN BAY | WI | 54307-1008 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| IMPERIAL SUPPLIES LLC | | PO BOX 23910 | | | | GREEN BAY | WI | 54305-3910 | |
| IMPERIAL TAPE CO INC | | 3303 PICO BLVD STE A | | | | SANTA MONICA | CA | 90405-2157 | |
| IMPEX LOGISTICS INC | | 6969 ALUM CREEK DR | | | | COLUMBUS | OH | 43321 | |
| IMPEX LOGISTICS INC | | 6969 ALUM CREEK DR | | | | COLUMBUS | OH | 433217 | |
| IMPORTANTE, VICTOR C | | ADDRESS REDACTED | | | | | | | |
| IMPRAIM, KODWO | | ADDRESS REDACTED | | | | | | | |
| IMPRAIM, KODWO | | 915 DUNCAN ST | | | | BRONX | NY | 10469-0000 | |
| IMPRESSIONS APARTMENTS | | 2500 WASHINGTON AVE | NEWPORT NEWS GENERAL DIST | | | NEWPORT NEWS | VA | 23607 | |
| IMPRESSIONS GOURMET CATERING | | 1719 S GROVE AVE UNIT C | | | | ONTARIO | CA | 91761 | |
| IMPRESSIONS MARKETING GROUP | | 7951 ANGLETON CT | | | | LORTON | VA | 22079 | |
| IMPRESSIVE IMAGE | | ONE FAIR GREEN DR | | | | TROPHY CLUB | TX | 76262 | |
| IMPRESSIVE IMPRINTS INC | | 195 CENTRAL AVE DOOR N | | | | EAST FARMINGDALE | NY | 11735 | |
| IMPRIANO, BRAD JOSEPH | | ADDRESS REDACTED | | | | | | | |
| IMPRINT INC | | 606 BOSLEY AVE | | | | TOWSON | MD | 21204 | |
| IMPRINT PRODUCTS | | 2505 WILLOWGLEN DR | | | | BALTIMORE | MD | 212093195 | |
| IMPRINT WORKS, THE | | 7224 SAN RAMON RD | | | | DUBLIN | CA | 94568 | |
| IMPRINT WORKS, THE | | 7603 AMADOR VALLEY BLVD | SUITE A | | | DUBLIN | CA | 94568 | |
| IMPRINTS INC ST LOUIS | | 9605 PAGE AVENUE | | | | ST LOUIS | MO | 63132 | |
| IMPULSE PUBLICATIONS | | 1 BEL AIR S PKY | | | | BEL AIR | MD | 21015 | |
| IMPULSE RESEARCH CORP | | 8829 NATIONAL BLVD STE 1006 | | | | CULVER CITY | CA | 90232 | |
| IMPULSE RESEARCH CORP | | PO BOX 506 | | | | CULVER CITY | CA | 90232 | |
| IMR RESEARCH INC | | 140 BURLINGTON | | | | CLARENDON HILLS | IL | 60514 | |
| IMRAN, ATIF | | 2100 NOBLE ST | | | | SWISSVALE | PA | 15218-2514 | |
| IMRAN, HUMA IQBAL | | ADDRESS REDACTED | | | | | | | |
| IMRAN, MUNEEB | | ADDRESS REDACTED | | | | | | | |
| IMRAN, SHARIF | | 11710 HOLLOWMAN APT 1602 | | | | SAN ANTONIO | TX | 78213 | |
| IMS | | 50 SCHOOLHOUSE LN | | | | PORTSMOUTH | RI | 02871 | |
| IMS ENVIRONMENTAL SERVICES | | PO BOX 1779 | | | | NORFOLK | VA | 23501-1779 | |
| IMS MARKETING SERVICES INC | | 3388 QUANTUM LAKES DR | | | | BOYNTON BEACH | FL | 33426 | |
| IMSKEEP, JOHNETTE | | 553 ROUND BOTTOM RD | | | | MILFORD | OH | 45150 | |
| IMSPOT PROFILE SERVICES | | 118 PORTSMOUTH AVE STE A | | | | STRATHAM | NH | 03885 | |
| IMTEK | | 20 N 8TH STREET | | | | RICHMOND | VA | 23219 | |
| IMTEK | | 530 E PARK CT STE C | | | | SANDSTON | VA | 23150 | |
| IMTIAZ, LAIQUE | | ADDRESS REDACTED | | | | | | | |
| IMURA, JULIANNA | | ADDRESS REDACTED | | | | | | | |
| IMUS, KILE | | ADDRESS REDACTED | | | | | | | |
| IN & OUT CELLULAR | | 3300 SOUTHLAKE PK RD | | | | SOUTHLAKE | TX | 76092 | |
| IN FLIGHT MEDIA ASSOCIATES INC | | 1646 N COAST HWY 101 | | | | ENCINITAS | CA | 92024 | |
| IN FOCUS CORP | | PO BOX 4300 02 | | | | PORTLAND | OR | 97208 | |
| IN FOCUS CORP | | 27500 SW PARKWAY AVE | | | | WILSONVILLE | OR | 97070 | |
| IN GLAS CO CORP LTD | RACHAEL DAME | 1060 RUE DE CHERBOURG | | | | SHERBROOKE | QC | J1K2N8 | CANADA |
| IN GLAS CO CORP LTD | | PO BOX 986 | | | | DERBY LINE | VT | 05830-0986 | |
| IN HOME APPLIANCE REPAIR | | 7133 ALAMEDA | | | | EL PASO | TX | 79915 | |
| IN HOME APPLIANCE REPAIR | | 7133 ALAMEDA AVE | | | | EL PASO | TX | 79915 | |
| IN HOME SERVICE | | 557 E PARK | PO BOX 191 | | | OLATHE | KS | 660510191 | |
| IN HOME SERVICE | | PO BOX 191 | | | | OLATHE | KS | 660510191 | |
| IN HOME TECH SOLUTIONS INC | | 14010 23RD AVE N STE A | | | | MINNEAPOLIS | MN | 55447-4780 | |
| IN HOME TV REPAIR | | 1425 SPRUCE DR | | | | NORMAN | OK | 73072 | |
| IN RETAIL FUND ALGONQUIN COMMONS LLC | | 3805 EDWARDS RD STE 700 | | | | CINCINNATI | OH | 45209 | |
| IN RETAIL FUND ALGONQUIN COMMONS LLC | | 6027 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| IN RETAIL FUND ALGONQUIN COMMONS LLC | C O BETH BROOKS ESQ | INLAND REAL ESTATE GROUP | 2901 BUTTERFIELD RD 3RD FL | | | OAK BROOK | IL | 60523 | |
| IN RETAIL FUND ALGONQUIN COMMONS LLC | KAREN C BIFFERATO ESQ | CONNOLLY BOVE LODGE & HUTZ LLP | 1007 N ORANGE ST | PO BOX 2207 | | WILMINGTON | DE | 19899-0000 | |
| IN SINK ERATOR | | PO BOX 905091 | | | | CHARLOTTE | NC | 28290 | |
| IN TOUCH COMMUNICATION | | 1040 VENDALL RD | | | | DYERSBURG | TN | 38024 | |
| IN TOUCH COMMUNICATIONS | | 111 NORTH COMMERCE | | | | ARDMORE | OK | 73401 | |
| IN TOUCH COMMUNICATIONS | | 1211 N COMMERCE MALL | | | | ARDMORE | OK | 73401 | |
| IN TOUCH COMMUNICATIONS | | 1816 MYALL ST | | | | ARDMORE | OK | 73401 | |
| IN YOUR EAR MUSIC & RECORDING | | 1813 E BROAD ST | | | | RICHMOND | VA | 23223 | |
| IN YOUR EAR MUSIC & RECORDING | | 2049 W BROAD ST | | | | RICHMOND | VA | 23220 | |
| IN YOUR EAR MUSIC & RECORDING | ATTN TERRY L STROUD | 1813 E BROAD ST | | | | RICHMOND | VA | 23223 | |
| INACIO, STEVEN | | ADDRESS REDACTED | | | | | | | |
| INACOM | | 15 NORTH WASHINGTON STREET | | | | WILKES BARRE | PA | 18701 | |
| INACOM | | PO BOX 30000 | | | | ORLANDO | FL | 32891-8173 | |
| INACOM | | ROOM 8 CITY HALL | | | | WILKES BARRE | PA | 18711 | |
| INACOM INFORMATION SYSTEMS | | PO BOX 651354 | | | | CHARLOTTE | NC | 282651354 | |
| INAGAKI, TAKASHI | | 1002 GREEK ROW | APT 312 | | | ARLINGTON | TX | 76013 | |
| INAK, SUSAN D | | 19872 HAUGH RD | | | | STEWARTSTOWN | PA | 17363-7318 | |
| INAMDAR, NIRMAL AJAY | | ADDRESS REDACTED | | | | | | | |
| INAMDAR, SAPAN | | 1 SECOND ST APT 1608 | | | | JERSEY CITY | NJ | 07302 | |
| INAN, NAZAN HILAL | | ADDRESS REDACTED | | | | | | | |
| INAN, NIHAL F | | ADDRESS REDACTED | | | | | | | |
| INATOME, BLAKE EVERETT | | ADDRESS REDACTED | | | | | | | |
| INAUGURAL COMMITTEE, THE | | PO BOX 26766 | | | | RICHMOND | VA | 232616766 | |
| INBODY, ZACHARY | | 56461 45TH ST | | | | ELKHART | IN | 46516 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INC | | 44 COMMERCIAL WHARF | | | | BOSTON | MA | 02110 | |
| INC | | PO BOX 54100 | | | | BOULDER | CO | 80322-4100 | |
| INC | | PO BOX 54106 | | | | BOULDER | CO | 80321-4106 | |
| INC | | SUBSCRIPTOIN SERVICE DEPT | | | | BOULDER | CO | 80321 | |
| INC , TJS | | | | | | SALEM | VA | 24153 | |
| INC FACTORY | | 7742 KEYSTONE | | | | CONCORD TWP | OH | 44094-0000 | |
| INC PROTECTION & INVESTIGATE | | 1840 41ST AVE STE 102 252 | | | | CAPITOLA | CA | 95010 | |
| INC, VOUSAVE | | 2655 NE 8TH AVE | | | | FORT LAUDERDALE | FL | 33334-2535 | |
| INCE, RICHARD | | ADDRESS REDACTED | | | | | | | |
| INCENTIVE MARKETING ASSOC | | 1601 BOND ST STE 303 | | | | NAPERVILLE | IL | 60563 | |
| INCH, TROY | | 279 SW 8TH ST | | | | DANIA | FL | 33004-3906 | |
| INCHAI, VISA | | ADDRESS REDACTED | | | | | | | |
| INCHAUSTEGUI, SIXTO A | | PO BOX 25261 | | | | MIAMI | FL | 33102-5261 | |
| INCHCUP, TROY | | 300 W PEACHTREE ST NW | | | | ATLANTA | GA | 30308-3540 | |
| INCHIOSA, DANIEL R | | 3 OGDEN DR | | | | GREENVILLE | SC | 29617-2212 | |
| INCIDENT MANAGEMENT GROUP | | 1250 E HALLANDALE BEACH BLVD | | | | HALLANDALE | FL | 33009 | |
| INCLAN, ALEJANDRA MARIA | | ADDRESS REDACTED | | | | | | | |
| INCOLLINGO, ANGELA JANE | | ADDRESS REDACTED | | | | | | | |
| INCOME TAX SAVERS | | 1884 WANTAGH AVE | | | | WANTAGH | NY | 11793 | |
| INCOMING CALL CENTER MANAGEMNT | | 8 OLD KINGSTON RD | | | | AJAX | ON | L1T 2Z7 | CANADA |
| INCOMING CALL CENTER MANAGEMNT | | AJAX | | | | ONTARIO | | L1T Z7 | CANADA |
| INCOMM | | 250 WILLIAM ST | STE M 100 | | | ATLANTA | GA | 30303 | |
| INCOMM | | 3567 PARKWAY LANE BLDG 6 | | | | NORCROSS | GA | 30092 | |
| INCOMM | | PO BOX 934739 | | | | ATLANTA | GA | 31193-4739 | |
| INCOMM | MAHAFRIN MEHTA | 250 WILLIAM ST M 100 | | | | ATLANTA | GA | 30303 | |
| INCOMM PROMO | | ATTN JOHN GRIFFIN | 250 WILLIAMS STREET | | | ATLANTA | GA | 30303 | |
| INCOMM PROMO | | PO BOX 934739 | | | | ATLANTA | GA | 31193-4739 | |
| INCORPORATED DOOR SYSTEMS | | 1220 KELLY AVE | | | | AKRON | OH | 44306-3735 | |
| INCORVAIA, ANGELO | | 587 GARY RD | | | | MANALAPAN | NJ | 07726-0000 | |
| INCREDIBALLOONS INC | | 2463 W STADIUM BLVD | | | | ANN ARBOR | MI | 48103 | |
| INDELLI, GREGORY | | ADDRESS REDACTED | | | | | | | |
| INDEPENDENCE ELECTRONICS INC | | 119 S MAIN ST | | | | INDEPENDENCE | MO | 64050 | |
| INDEPENDENCE, CITY OF | | INDEPENDENCE CITY OF | FINANCE DEPT LICENSE DIVISION | P O BOX 1019 | | INDEPENDENCE | MO | 64051 | |
| INDEPENDENCE, CITY OF | | PO BOX 1019 | 111 E MAPLE | | | INDEPENDENCE | MO | 64051-0519 | |
| INDEPENDENCE, CITY OF | | PO BOX 27 8207 | | | | KANSAS CITY | MO | 641808207 | |
| INDEPENDENCE, CITY OF | | PO BOX 410 | | | | INDEPENDENCE | MO | 64051-0410 | |
| INDEPENDENT CAMERA TECH INC | | 12000 FORD ROAD | SUITE 250 | | | DALLAS | TX | 75234 | |
| INDEPENDENT CAMERA TECH INC | | SUITE 250 | | | | DALLAS | TX | 75234 | |
| INDEPENDENT DEALER SERVICES INC | INDEPENDENT DEALER S | 1795 CLARKSON RD | | | | CHESTERFIELD | MO | 63017-4967 | |
| INDEPENDENT ELECTRONICS | | 2990 KAMAKINI ST | | | | HONOLULU | HI | 96816 | |
| INDEPENDENT FACTORY SERVICE | | 3240 BLACKLICK RD | | | | BALTIMORE | OH | 43105 | |
| INDEPENDENT FLORIDA ALLIGATOR | | PO BOX 14257 | | | | GAINESVILLE | FL | 32604 | |
| INDEPENDENT GLASS CO INC | | 2047 BELL STREET | | | | MONTGOMERY | AL | 36104 | |
| INDEPENDENT GLASS CORPORATION | | 2930 BANWICK ROAD | | | | COLUMBUS | OH | 43232 | |
| INDEPENDENT GRAPHICS INC | | 16 RIVER RD | | | | PITTSTON | PA | 18640 | |
| INDEPENDENT GRAPHICS INC | | 1679 RIVER RD | PO BOX 703 | | | PITTSTON | PA | 18640 | |
| INDEPENDENT INVENTORY | | 11301 W OLYMPIC BLVD NO 585 | | | | W LOS ANGELES | CA | 90064 | |
| INDEPENDENT MECHANICAL SVCS | | 315 N STERLING | | | | SUGAR CREEK | MO | 64054 | |
| INDEPENDENT NEWSPAPER INC | | PO BOX 46580 | | | | MT CLEMENS | MI | 480466580 | |
| INDEPENDENT NEWSPAPERS INC | | 110 GALAXY DR | PO BOX 7013 | | | DOVER | DE | 19901 | |
| INDEPENDENT NEWSPAPERS INC | | PO BOX 7013 | | | | DOVER | DE | 19903 | |
| INDEPENDENT ONLINE DISTRIBUTION | | 665 3RD ST STE 305 | | | | SAN FRANCISCO | CA | 94107 | |
| INDEPENDENT RECORDING INDUSTRY SVCS | | 111 NEW MONTGOMERY ST | STE 301 | | | SAN FRANCISCO | CA | 94105 | |
| INDEPENDENT REPORTING SERVICE | | 418 MADISON ST | | | | TAMPA | FL | 33602 | |
| INDEPENDENT ROOFING CONSULTANT | | 1761 E GARRY AVE STE 100 | | | | SANTA ANA | CA | 92705 | |
| INDEPENDENT SALES & SERVICES | | PO BOX 18 | | | | MOLLUSK | VA | 22517 | |
| INDEPENDENT SYSTEMS ANALYSIS | | 5702 INDUSTRY LN A1 | | | | FREDERICK | MD | 21704 | |
| INDEPENDENT TRIBUNE | | PO BOX 147 | | | | KANNAPOLIS | NC | 28082 | |
| INDEPENDENT TRIBUNE | | PO BOX 608 | | | | CONCORD | NC | 28026 | |
| INDEPENDENT WELDING SUPPLY | | 2660 PARK AVE | | | | BRONX | NY | 10451 | |
| INDERJIT, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| INDI | | PO BOX 10262 | | | | NEWARK | NJ | 07193 | |
| INDIAN CREEK CONSTRUCTION CO | | PO BOX 1402 | | | | ANDERSON | MO | 64831 | |
| INDIAN FIELDS TAVERN | | 9220 JOHN TYLER MEMORIAL HWY | | | | CHARLES CITY | VA | 23030 | |
| INDIAN HILLS ELECTRONICS | | 2195 PUTTER CREEK RD | | | | SPRING BRANCH | TX | 78070 | |
| INDIAN LAKE ASSOCIATION | | JUDICIAL CENTER | VA BEACH GENERAL DIST COURT | | | VIRGINIA BEACH | VA | 23456 | |
| INDIAN LAKES RESORT | | 250 W SCHICK RD | | | | BLOOMIGDALE | IL | 60108 | |
| INDIAN RIVER COUNTY | | 1840 25TH ST | | | | VERO BEACH | FL | 32960 | |
| INDIAN RIVER COUNTY | | PO BOX 1509 | | | | VERO BEACH | FL | 32961-1509 | |
| INDIAN RIVER COUNTY CLERK OF THE CIRCUIT COURT | | 2000 16TH AVE | | | | VERO BEACH | FL | 32960 | |
| INDIAN RIVER COUNTY TAX COLLECTOR | ATTN BANKRUPTCY DEPT | P O  BOX 1509 | | | | VERO BEACH | FL | 32961-1509 | |
| INDIAN RIVER COUNTY UTILITIES | | PO BOX 628242 | | | | ORLANDO | FL | 32862-8242 | |
| INDIAN RIVER COUNTY UTILITIES FL | | 1801 27TH ST | | | | VERO BEACH | FL | 32960 | |
| INDIAN RIVER CTY SHERIFFS OFC | | 4055 41ST AVE | | | | VERO BEACH | FL | 32960-1808 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INDIAN RIVER MALL | | 6200 20TH ST RM 471 | | | | VERO BEACH | FL | 32966 | |
| INDIAN RIVER MALL | | PO BOX 643183 | ID 778808 | | | PITTSBURGH | PA | 15264-3183 | |
| INDIAN SPRINGS WATER COMPANY | | PO BOX 5661 | | | | WILMINGTON | NC | 28403 | |
| INDIAN WELLS HOMEOWNER ASSOC | | 75 NE 6TH AVE | | | | DELRAY BEACH | FL | 33483 | |
| INDIANA AMERICAN WATER CO | | PO BOX 2555 | | | | DECATUR | IL | 62525-2555 | |
| INDIANA AMERICAN WATER CO | | PO BOX 6062 | | | | INDIANAPOLIS | IN | 462066062 | |
| INDIANA AMERICAN WATER COMPANY | | PO BOX 578 | | | | ALTON | IL | 62002 | |
| INDIANA AMERICAN WATER COMPANY | | PO BOX 94551 | | | | PALATINE | IL | 60094-4551 | |
| INDIANA ATTORNEY GENERAL OFFIC | | 402 W WASHINGTON | UNCLAIMED PROPERTY DIVISION | | | INDIANAPOLIS | IN | 46204 | |
| INDIANA ATTORNEY GENERALS OFFICE | UNCLAIMED PROPERTY DIVISION | 402 W WASHINGTON STE C 531 | | | | INDIANAPOLIS | IN | 46204 | |
| INDIANA BUILDING COMMISSIONER | | 402 W WASHINGTON ST ROOM E245 | PLAN REVIEW DIVISION | | | INDIANAPOLIS | IN | 46204 | |
| INDIANA BUILDING COMMISSIONER | | PLAN REVIEW DIVISION | | | | INDIANAPOLIS | IN | 46204 | |
| INDIANA CASH DRAWER CO | | PO BOX 236 | | | | SHELBYVILLE | IN | 46176 | |
| INDIANA DEPARTMENT | OF WORKFORCE DEVELOPMENT | 10 N  SENATE AVE | | | | INDIANAPOLIS | IN | 46204 | |
| INDIANA DEPARTMENT OF REVENUE | | 100 N  SENATE AVE | | | | INDIANAPOLIS | IN | 46240 | |
| INDIANA DEPARTMENT OF REVENUE | | INDIANA DEPARTMENT OF REVENUE | SYSTEMS SERVICES | PO BOX 6197 | | INDIANAPOLIS | IN | 46206-6197 | |
| INDIANA DEPARTMENT OF STATE REVENUE | CAROL LUSHELL | BANKRUPTCY SECTION | 100 N SENATE AVE RM N203 | | | INDIANAPOLIS | IN | 46204 | |
| INDIANA DEPT  OF ENVIRONMENTAL MGMT | 100 NORTH SENATE AVE | MAIL CODE 50 01 | | | | INDIANAPOLIS | IN | 46204-2251 | |
| INDIANA DEPT OF EMPLOYMENT | | CALLER NO 7054 | | | | INDIANAPOLIS | IN | 462077054 | |
| INDIANA DEPT OF ENVIRON MGMT | | 100 N SENATE AVENUE | PO BOX 7060 | | | INDIANAPOLIS | IN | 462067060 | |
| INDIANA DEPT OF ENVIRON MGMT | | PO BOX 7060 | | | | INDIANAPOLIS | IN | 46206060 | |
| INDIANA DEPT OF INSURANCE | | PO BOX 5392 | | | | INDIANAPOLIS | IN | 462555392 | |
| INDIANA DEPT OF INSURANCE | | PO BOX 5604 | | | | INDIANAPOLIS | IN | 46255-5604 | |
| INDIANA DEPT OF REVENUE | | 100 N SENATE AVE | | | | INDIANAPOLIS | IN | 46204-2253 | |
| INDIANA DEPT OF REVENUE | | INDIANA DEPT OF REVENUE | PO BOX 0595 | | | INDIANAPOLIS | IN | 46206-0595 | |
| INDIANA DEPT OF REVENUE | | PAYROLL DEPT | | | | INDIANAPOLIS | IN | 46206 | |
| INDIANA DEPT OF REVENUE | | PO BOX 1685 | | | | INDIANAPOLIS | IN | 46206-1685 | |
| INDIANA DEPT OF REVENUE | | PO BOX 46206 | PAYROLL DEPT | | | INDIANAPOLIS | IN | 46206 | |
| INDIANA DEPT OF REVENUE | | PO BOX 595 | COLLECTION DIVISION | | | INDIANAPOLIS | IN | 46204-0595 | |
| INDIANA DEPT OF REVENUE | | PO BOX 6197 | SYSTEM SERVICE | | | INDIANAPOLIS | IN | 46206-6197 | |
| INDIANA DEPT OF REVENUE | | PO BOX 7218 | | | | INDIANAPOLIS | IN | 46207-7218 | |
| INDIANA DEPT OF REVENUE | | SYSTEM SERVICE | | | | INDIANAPOLIS | IN | 462066197 | |
| INDIANA DEPT OF REVENUE | | WORKER TRAINING FUND | PO BOX 6285 | | | INDIANAPOLIS | IN | 46206-6285 | |
| INDIANA GAMING COMPANY, L P | | 777 ARGOSY PKWY | | | | LAWRENCEBURG | IN | 47205 | |
| INDIANA MEMORIAL UNION | | 900 EAST SEVENTH STREET | | | | BLOOMINGTON | IN | 474053289 | |
| INDIANA RETAIL COUNCIL INC | | 1 N CAPITOL STE 430 | | | | INDIANAPOLIS | IN | 46204 | |
| INDIANA SECRETARY OF STATE | | PO BOX 5501 | | | | INDIANAPOLIS | IN | 46255 | |
| INDIANA SECRETARY OF STATE | | PO BOX 7097 | | | | INDIANAPOLIS | IN | 46207 | |
| INDIANA ST CENTRAL COLL UNIT | | PO BOX 6219 | | | | INDIANAPOLIS | IN | 46206-6219 | |
| INDIANA STATE ATTORNEYS GENERAL | STEVE CARTER | IN GOVT CENTER SOUTH 5TH FLOOR | 302 WEST WASHINGTON ST | | | INDIANAPOLIS | IN | 46204 | |
| INDIANA STATE ATTORNEYS GENERAL | STEVE CARTER | IN GOVT CENTER SOUTH 5TH FLOOR | 302 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | |
| INDIANA STATE POLICE | | 100 N SENATE AVE N340 | ATTN DEBBY FOOTE | | | INDIANAPOLIS | IN | 46204-2259 | |
| INDIANA STATE POLICE | | RM 312 100 N SENATE AVE | | | | INDIANAPOLIS | IN | 46204 | |
| INDIANA STATE UNIVERSITY | | 567 N 5TH ST | CAREER CTR | | | TERRE HAUTE | IN | 47809 | |
| INDIANA TEE VEE | | 2427 S 4TH ST | | | | TERRE HAUTE | IN | 47802 | |
| INDIANA TEE VEE INC | | 2501 S 3RD ST | | | | TERRE HAUTE | IN | 47802 | |
| INDIANA UNIVERSITY | | KELLEY SCHOOL OF BUSINESS | 1309 EAST 10TH STREET | | | BLOOMINGTON | IN | 47405-1701 | |
| INDIANA UNIVERSITY | | OFC MGR BUSINESS PLACEMENT | SCHOOL OF BUSINESS | | | BLOOMINGTON | IN | 47405 | |
| INDIANA UNIVERSITY | | SCHOOL OF BUSINESS | | | | BLOOMINGTON | IN | 47405 | |
| INDIANA UNIVERSITY SOUTHEAST | | 4201 GRANT LINE RD UC008 | CAREER SERVICES & PLACEMENT | | | NEW ALBANY | IN | 47150 | |
| INDIANA UNIVERSITY SOUTHEAST | | 850 WEST MICHIGAN STREET | UNIVERSITY PLACE CONF CTR/HOTL | | | INDIANAPOLIS | IN | 46202-5198 | |
| INDIANA UNIVERSITY SOUTHEAST | | 850 WEST MICHIGAN STREET | | | | INDIANAPOLIS | IN | 462025198 | |
| INDIANAPOLIS CITY CONTROLLER | | CITY COUNTY BLDG STE 201 | PERMITS DIVISION | | | INDIANAPOLIS | IN | 46204 | |
| INDIANAPOLIS CITY CONTROLLER | | PERMITS DIVISION | | | | INDIANAPOLIS | IN | 46204 | |
| INDIANAPOLIS POLICE DEPT | | 50 N ALABAMA ST RM E152 | ORDIANCE VIOLATIONS BUREAU | | | INDIANAPOLIS | IN | 46204 | |
| INDIANAPOLIS POWER & LIGHT  IPL | | P O  BOX 110 | | | | INDIANAPOLIS | IN | 46206-0110 | |
| INDIANAPOLIS POWER & LIGHT CO | | PO BOX 110 | | | | INDIANAPOLIS | IN | 462060110 | |
| INDIANAPOLIS POWER & LIGHT COMPANY | | PO BOX 110 | | | | INDIANAPOLIS | IN | 46206-0110 | |
| INDIANAPOLIS POWER & LIGHT COMPANY | | PO BOX 1595 | | | | INDIANAPOLIS | IN | 46206-1595 | |
| INDIANAPOLIS POWER & LIGHT COMPANY | LACHELLE D STEPP | 8520 ALLISON POINTE BLVD STE 200 | | | | INDIANAPOLIS | IN | 46250 | |
| INDIANAPOLIS STAR NEWS | | JOHN HOBBS | 307 N PENNSYLVANIA STREET | P O BOX 145 | | INDIANAPOLIS | IN | 46206 | |
| INDIANAPOLIS STAR, THE | | 307 N PENNSYLVANIA ST | | | | INDIANAPOLIS | IN | 462071899 | |
| INDIANAPOLIS STAR, THE | | PO BOX 145 | | | | INDIANAPOLIS | IN | 46206 | |
| INDIANAPOLIS STAR, THE | | PO BOX 145 | | | | INDIANAPOLIS | IN | 46206-0145 | |
| INDIANAPOLIS STAR, THE | | PO BOX 7080 | | | | INDIANAPOLIS | IN | 46207-7080 | |
| INDIANAPOLIS WATER CO INC | | PO BOX 1990 | | | | INDIANAPOLIS | IN | 462061990 | |
| INDIANAPOLIS WATER COMPANY | | P O BOX 1990 | | | | INDIANAPOLIS | IN | 46206 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INDIANOLA TV SERVICE | | 505 HEALTHMAN AVE | | | | INSIANOLA | MS | 38751 | |
| INDIKUSHYAN, ALBERT ABO | | ADDRESS REDACTED | | | | | | | |
| INDIUM CORP OF AMERICA | | PO BOX 3242 | | | | BUFFALO | NY | 14240-3242 | |
| INDIVIDUAL | | 8 NEW ENGLAND EXECUTIVE PARK W | | | | BURLINGTON | MA | 018035007 | |
| INDIVIDUAL SOFTWARE, INC | | 4255 HOPYARD RD STE 2 | | | | PLEASANTON | CA | 94588 | |
| INDIVIDUAL SOFTWARE, INC | | 4255 HOPYARD RD NO 2 | | | | PLEASANTON | CA | 94588 | |
| INDOE, TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| INDOFF INCORPORATED | | 1100 CORPORATE SQUARE DR | STE 150 | | | ST LOUIS | MO | 63132 | |
| INDOFF INCORPORATED | | SUITE 150 | | | | ST LOUIS | MO | 63132 | |
| INDORATO, SALVATORE | | ADDRESS REDACTED | | | | | | | |
| INDRAKUMARAN, KRISHNAN | | ADDRESS REDACTED | | | | | | | |
| INDRICK, BRANDON | | ADDRESS REDACTED | | | | | | | |
| INDRIDSON, AARON MAGNUS | | ADDRESS REDACTED | | | | | | | |
| INDRIDSON, NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| INDSETH, MICHAEL S | | ADDRESS REDACTED | | | | | | | |
| INDUCTOR SUPPLY INC | | 1990 W CORPORATE WAY | | | | ANAHEIM | CA | 92801 | |
| INDUCTORS INC | | 5 TECHNOLOGY DR | | | | IRVINE | CA | 92618 | |
| INDURON PROTECTIVE COATINGS | | PO BOX 2371 | | | | BIRMINGHAM | AL | 35201-2371 | |
| INDUS CONSULTANCY SERVICES | | 140 E RIDGEWOOD AVE | | | | PARAMUS | NJ | 07652 | |
| INDUSCO CLEANING SUPPLIES | | 3513 GEMBRIT CIR | | | | KALAMAZOO | MI | 49001 | |
| INDUSCO CLEANING SUPPLIES | | PO BOX 2125 | | | | KALAMAZOO | MI | 49003-2125 | |
| INDUSCO CORPORATION | | 414 25TH STREET | | | | VIRGINIA BEACH | VA | 23451 | |
| | | | | | | | | | |
| INDUSTRIAL & COMMERCIAL PRODUCTS | | 24716 W MAIN ST | | | | BARSTOW | CA | 92311-9723 | |
| INDUSTRIAL & SPORTS MEDICINE | | 15255 INNOVATION DR | SUITE 200 | | | SAN DIEGO | CA | 92128 | |
| INDUSTRIAL & SPORTS MEDICINE | | 488 E VALLEY PKWY 110 | | | | ESCONDIDO | CA | 92025 | |
| INDUSTRIAL AUTOMATION | | PO BOX 411128 | | | | CHARLOTTE | NC | 28273 | |
| INDUSTRIAL BANK OF JAPAN | | 245 PARK AVENUE | | | | NEW YORK | NY | 10167 | |
| INDUSTRIAL BATTERY | | 1115 AVONDALE RD | | | | HENDERSONVILLE | TN | 37075 | |
| INDUSTRIAL BATTERY | | PO BOX 11465 | | | | WINSTON SALEM | NC | 27116 | |
| INDUSTRIAL BATTERY & CHRGR INC | | PO BOX 560978 | | | | CHARLOTTE | NC | 282560978 | |
| INDUSTRIAL BATTERY ENGINEERING | | 9121 DEGARMO AVENUE | | | | SUN VALLEY | CA | 91352 | |
| INDUSTRIAL BATTERY INC | | PO BOX 3441 | | | | KNOXVILLE | TN | 37927 | |
| INDUSTRIAL BATTERY SERVICES | | 673 ERLANDSON ST | | | | RICHMOND | CA | 94804 | |
| INDUSTRIAL BATTERY SUPPLY INC | | PO BOX 28009 | | | | COLUMBUS | OH | 43228-0009 | |
| INDUSTRIAL BATTERY SYSTEMS | | 211 S AUSTIN | | | | SEATTLE | WA | 98108-4119 | |
| INDUSTRIAL BATTERY SYSTEMS | | 211 SOUTH AUSTIN | | | | SEATTLE | WA | 98108 | |
| INDUSTRIAL BELTING & TRANS | | PO BOX 32215 | | | | LOUISVILLE | KY | 40232 | |
| INDUSTRIAL BUILDING SERVICES | | 3511 NE 22ND AVE | SUITE 300 | | | FT LAUDERDALE | FL | 33308-6226 | |
| INDUSTRIAL BUILDING SERVICES | | SUITE 300 | | | | FT LAUDERDALE | FL | 333086226 | |
| INDUSTRIAL CLEANING PRODUCTS | | 219 WEST BOYLSTON ST | | | | WEST BOYLSTON | MA | 01583 | |
| INDUSTRIAL CLEANING PRODUCTS | | PO BOX 380 | | | | WEST BOYLSTON | MA | 01583 | |
| INDUSTRIAL COMMERCIAL EQUIPMNT | | 140 AIRPORT LANE | | | | BOLIVAR | TN | 38008 | |
| INDUSTRIAL COMMERCIAL EQUIPMNT | | 305 VAN BUREN RD | | | | BOLIVAR | TN | 38008 | |
| INDUSTRIAL COMMERCIAL RESIDENT | | 152 SUNFLOWER ST | | | | BREA | CA | 92821 | |
| INDUSTRIAL COMMERCIAL SALES | | PO BOX 400 | | | | MURPHYSBORO | IL | 62966 | |
| INDUSTRIAL COMMISSION, THE | | PO BOX 1501 | | | | CHEHALIS | WA | 98532 | |
| INDUSTRIAL COMPUTER SOURCE | | PO BOX 414300 | | | | BOSTON | MA | 022414300 | |
| INDUSTRIAL DESIGN CO | | 4630 MELTON AVE | | | | LOUISVILLE | KY | 40213-3434 | |
| INDUSTRIAL DISPOSAL CO | | 1423 S JACKSON STREET | | | | LOUISVILLE | KY | 40208 | |
| INDUSTRIAL DISPOSAL SUPPLY CO | | PO BOX 8175 | | | | SAN ANTONIO | TX | 78208 | |
| INDUSTRIAL DISPOSAL SUPPLY CO | | PO BOX 860707 | | | | PLANO | TX | 75086-0707 | |
| INDUSTRIAL DISTRIBUTION GROUP | | PO BOX 8500 1251 | | | | PHILADELPHIA | PA | 19178-1251 | |
| INDUSTRIAL DOOR CO | | 1500 S 86TH ST | | | | KANSAS CITY | KS | 66111-3638 | |
| INDUSTRIAL DOOR CO | | 1555 LANDMEIER RD | | | | ELK GROVE VILLAGE | IL | 60007 | |
| INDUSTRIAL DOOR CO | | 2351 BRICKVALE DR | | | | ELK GROVE VILLAGE | IL | 60007-6808 | |
| INDUSTRIAL DOOR CO INC | | 360 COON RAPIDS BLVD | | | | MINNEAPOLIS | MN | 55433 | |
| INDUSTRIAL DOOR COMPANY | | 3337 SUNRISE BLVD | SUITE 2 | | | RANCHO CORDOVA | CA | 95742 | |
| INDUSTRIAL DOOR COMPANY | | SUITE 2 | | | | RANCHO CORDOVA | CA | 95742 | |
| INDUSTRIAL DOOR SERVICE | | 6199 BEAR CREEK DR E | | | | FORT WORTH | TX | 76126 | |
| INDUSTRIAL ELECTRIC CO | | 531 NEWT PATTERSON | | | | MANSFIELD | TX | 76063 | |
| INDUSTRIAL ELECTRIC SERVICE | | PO BOX 5112 | | | | OVILLA | TX | 75154 | |
| INDUSTRIAL ELECTRICAL CO | | PO BOX 3806 | | | | MODESTO | CA | 95352 | |
| INDUSTRIAL ELECTRICAL SERVICE | | 5662 ENGINEER DR | | | | HUNTINGTON BEACH | CA | 926491124 | |
| INDUSTRIAL ELECTRONIC ENGINEER | | PO BOX 513200 | | | | LOS ANGELES | CA | 90051-1200 | |
| INDUSTRIAL ELECTRONIC REPAIRS | | 2434 SAND LAKE RD | | | | ORLANDO | FL | 32809 | |
| INDUSTRIAL EQUIPMENT CO | | PO BOX 32047 | | | | KANSAS CITY | MO | 641715047 | |
| INDUSTRIAL EQUIPMENT CO | | PO BOX 3265 | | | | LOUISVILLE | KY | 402013265 | |
| INDUSTRIAL FIRST AID SVC | | PO BOX 2087 | | | | GOLDSBORO | NC | 27533 | |
| INDUSTRIAL FLOOR MAINTENANCE | | 4125 SUNSET DRIVE | BOX 155 | | | SPRING PARK | MN | 55384-0155 | |
| INDUSTRIAL FLOOR MAINTENANCE | | BOX 155 | | | | SPRING PARK | MN | 553840155 | |
| INDUSTRIAL GROUNDS MAINTENANCE | | 102 NEVERSINK ST | | | | READING | PA | 19602 | |
| INDUSTRIAL GROUP LLC, THE | | 5700 CITRUS BLVD STE A3 | | | | NEW ORLEANS | LA | 70123 | |
| INDUSTRIAL HANDLING EQUIPMENT | | 1335 W RANDOLF ST | | | | CHICAGO | IL | 60607 | |
| INDUSTRIAL HEALTH CARE CO | | 1060 DAYHILL RD | | | | WINDSOR | CT | 06095 | |
| INDUSTRIAL HEALTH CARE CO | | 1854 VETERANS HIGHWAY | | | | LEVITTOWN | PA | 19056 | |
| | | | | | | | | | |
| INDUSTRIAL LADDER & SUPPLY CO INC | | 245 E ADELE CT | | | | VILLA PARK | IL | 60181 | |
| INDUSTRIAL MAINTENANCE SERVICE | | PO BOX 763 | | | | ST CHARLES | IL | 60174 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INDUSTRIAL MAINTENANCE SYSTEMS | | 2612 18TH ST | | | | ALTOONA | PA | 16601 | |
| INDUSTRIAL MECHANICAL | | 240 TANNER AVE | | | | HATBORO | PA | 19040 | |
| INDUSTRIAL MEDICAL GROUP | | 151 W BROOKS AVE | | | | NORTH LAS VEGAS | NV | 89030 | |
| INDUSTRIAL MEDICAL GROUP | | 222 LEAD ST | | | | HENDERSON | NV | 89015 | |
| INDUSTRIAL MEDICAL GROUP | | 3070 SKYWAY DRIVE | STE 106 | | | SANTA MARIA | CA | 93455 | |
| INDUSTRIAL MEDICAL GROUP | | 3673 S POLARIS AVENUE | | | | LAS VEGAS | NV | 89103 | |
| INDUSTRIAL MEDICAL GROUP | | STE 106 | | | | SANTA MARIA | CA | 93455 | |
| INDUSTRIAL MEDICAL GROUPS INC | | 8798 COMPLEX DRIVE | | | | SAN DIEGO | CA | 92123 | |
| INDUSTRIAL MEDICINE | | 1903 ABERCORN ST | | | | SAVANNAH | GA | 31401 | |
| INDUSTRIAL OPTIONS | | 76 EAST MAIN STREET | | | | HUNTINGTON | NY | 11743 | |
| INDUSTRIAL PACKAGING CORP | | PO BOX 932791 | | | | ATLANTA | GA | 31193 | |
| INDUSTRIAL PIPE & STEEL CO | | 9936 E RUSH ST | | | | SOUTH EL MONTE | CA | 91733 | |
| INDUSTRIAL PIPE & STEEL CO | | 9936 E RUSH ST | | | | SO EL MONTE | CA | 91733 | |
| INDUSTRIAL POWER SVC CO INC | | DEPT 97879 | | | | LOUISVILLE | KY | 402970879 | |
| INDUSTRIAL POWERSOURCE | | 10907 PAINTER AVE | | | | SANTA FE SPRINGS | CA | 90670 | |
| INDUSTRIAL PRECISION TOOL INC | | 1304 E ALGONQUIN RD UNIT 308 | | | | ALGONQUIN | IL | 60102 | |
| INDUSTRIAL RELATIONS, DEPT OF | | 303 W THIRD ST RM 140 | DIV OF LABOR STANDARDS | | | SAN BERNARDINO | CA | 92401 | |
| INDUSTRIAL RELATIONS, DEPT OF | | CASHIER ACCOUNTING OFFICE | PO BOX 420603 | | | SAN FRANCISCO | CA | 94142-0603 | |
| INDUSTRIAL RISK INSURERS | | 20 SECURITY DRIVE | | | | AVON | CT | 06001 | |
| INDUSTRIAL ROOFING CORP | | PO BOX 1912 | | | | LEWISTON | ME | 04241 | |
| INDUSTRIAL SALES UNLIMITED | | 151 B HAWTHORNE LANE | | | | WEST CHICAGO | IL | 60185 | |
| INDUSTRIAL SECURITY SPECIALIST | | 1961 UNIVERSITY LANE | | | | LISLE | IL | 60532 | |
| INDUSTRIAL SERVICE & REPAIR | | 509 NE 165TH ST | | | | SHORELINE | WA | 98155-5828 | |
| INDUSTRIAL SERVICE TECHNOLOGY | | 3286 KENTLAND COURT S E | | | | GRAND RAPIDS | MI | 49548 | |
| INDUSTRIAL SERVICES | | 1908 WOOD CT | | | | PLANT CITY | FL | 33567 | |
| INDUSTRIAL SERVICES | | PO BOX 550156 | C/O BANK OF AMERICA | | | TAMPA | FL | 33655-0156 | |
| INDUSTRIAL SERVICES CO | | 1070 CONCORD AVE NO 112 | | | | CONCORD | CA | 94520 | |
| INDUSTRIAL SERVICES CO | | PO BOX 225 | | | | SANTA CLARA | CA | 95052 | |
| INDUSTRIAL SERVICES CO | INDUSTRIAL SERVICES CO | 1070 CONCORD AVE NO 112 | | | | CONCORD | CA | 94520 | |
| INDUSTRIAL SERVICES OF AMERICA | | PO BOX 32428 | | | | LOUISVILLE | KY | 40232 | |
| INDUSTRIAL SERVICES OF AMERICA, INC | | 7100 GRADE LANE | | | | LOUISVILLE | KY | 40213 | |
| INDUSTRIAL SHOE CO | | 1421 E 1ST ST | | | | SANTA ANA | CA | 92701 | |
| INDUSTRIAL SHOE CO | | 2424 E SLAUSON AVE | | | | HUNTINGTON PARK | CA | 90255 | |
| INDUSTRIAL SOLUTIONS | | PO BOX 3808 | | | | NASHUA | NH | 030613808 | |
| INDUSTRIAL SPECIALTIES | | 576 WEST MAIN | | | | CHEHALIS | WA | 98532 | |
| INDUSTRIAL STRENGTH PRODUCTS | | 1903 CARMONT AVE N W | | | | MASSILLON | OH | 44647 | |
| INDUSTRIAL SUPPLY CO OF SALEM | | 1270 COMMERCIAL ST NE | | | | SALEM | OR | 97303 | |
| INDUSTRIAL SUPPLY CORPORATION | | PO BOX 6356 | | | | RICHMOND | VA | 23230 | |
| INDUSTRIAL TIRE DFW LLC | | 936 ALLEN ST | | | | IRVING | TX | 75060-4538 | |
| INDUSTRIAL TIRE DFW LLC | | SUITE 11 | | | | IRVING | TX | 75060 | |
| INDUSTRIAL TIRE SERVICE INC | | PO BOX 30728 | | | | CHARLOTTE | NC | 28230 | |
| INDUSTRIAL TRADE SUPPLY | | 03875 VENTURA BLVD NO 101 | | | | CALABASAS | CA | 91302 | |
| INDUSTRIAL TRADE SUPPLY INC | | 23875 VENTURA BLVD NO 101 | | | | CALABASAS | CA | 91302 | |
| INDUSTRIAL TRADE SUPPLY INC | | PO BOX 5001 | | | | WOODLAND HILLS | CA | 91365-5001 | |
| INDUSTRIAL TRAINING CO | | PO BOX 72652 | | | | RICHMOND | VA | 23235 | |
| INDUSTRIAL TRANSMISSION INC | | PO BOX 60469 | | | | CHARLOTTE | NC | 28260 | |
| INDUSTRIAL VIDEO TECHNOLOGIES | | 619 N 21ST AVE | | | | HOLLYWOOD | FL | 33020 | |
| INDUSTRIAL WELDING SUPPLY INC | | PO BOX 20340 | | | | SALEM | OR | 97307 | |
| INDUSTRIPLEX INC | | PO BOX 933516 | | | | ATLANTA | GA | 31193 | |
| INDUSTRIPLEX INC | ATTN RICH ELLIS | 11810 WILLS RD STE 100 | | | | ALPHARETTA | GA | 30009 | |
| INDUSTRIPLEX INC | C O DAVID W CRANSHAW ESQ | MORRIS MANNING & MARTIN LLP | 3343 PEACHTREE RD NE STE 1600 | | | ATLANTA | GA | 30326 | |
| INDUSTRIPLEX INC | INDUSTRIAPLEX INC | ATTN RICH ELLIS | 11810 WILLS RD STE 100 | | | ALPHARETTA | GA | 30009 | |
| INDUSTRIAS ARTEFAMA S/A | | RODOVA BR 280 | 566 OXFORD | | | SAO BENTO | | DO 56L/SC | |
| INDUSTRIES ARTEFAMA S/A | | RODOVA BR 280 586 | CEP 89290 000 | | | SAO BENTO DO SUL | | | BRA |
| INDUSTRY BRAINS LLC | | 413 PINE ST STE 500 | | | | SEATTLE | WA | 98101 | |
| INDUSTRY BRAINS LLC | | 450 PARK AVE S | | | | NEW YORK | NY | 10016 | |
| INDUSTRY HILLS REC & CONFER | | 1 INDUSTRY HILLS PKWY | | | | CITY OF INDUSTRY | CA | 91744 | |
| INDUSTRY LIFT INC | | 19129 E SAN JOSE AVE | | | | CITY OF INDUSTRY | CA | 91748 | |
| INDUSTRY SERVICES INTERNATIONAL LLC | ATTN RON HARTMAN GENERAL PARTNER | 418 ELM ST | | | | PONCA CITY | OK | 74601 | |
| INDUSTRY SERVICES INTERNATIONAL LLC | ATTN RON HARTMAN GENERAL PARTNER | 418 S ELM ST | | | | PONCA CITY | OK | 74601 | |
| INDUSTRY STANDARD TECHNOLOGY | | 1868 UNIVERSITY PKY | | | | SARASOTA | FL | 34243 | |
| INDUSTRY TIRE SERVICE INC | | 121 WORKMAN MILL RD | | | | CITY OF INDUSTRY | CA | 91746 | |
| INDUSTRY TIRE SERVICE INC | | PO BOX 3993 | | | | CITY OF INDUSTRY | CA | 91746 | |
| INDUSTRY, CITY OF | | 15651 E STAFFORD ST | | | | INDUSTRY | CA | 91744 | |
| INDUSTRY, CITY OF | | PO BOX 3366 | | | | CITY OF INDUSTRY | CA | 91744 | |
| INDUSTRY, CITY OF | | PO BOX 3366 | | | | CITY OF INDUSTRY | CA | 91744-0366 | |
| INDY CONNECTION | | 5700 W MINNESOTA BLDG B | | | | INDIANAPOLIS | IN | 46242 | |
| INDY SPRING BOTTLED WATER INC | | PO BOX 17071 | | | | INDIANAPOLIS | IN | 462170071 | |
| INDYME ELECTRONICS INC | | 9085 AERO DR | | | | SAN DIEGO | CA | 92123 | |
| INEGBEDION, IBHADE E | | ADDRESS REDACTED | | | | | | | |
| INEMAN, THOMAS J | | ADDRESS REDACTED | | | | | | | |
| INENDINO, JAMES | | 3701 NORTH SCOTT | | | | SCHILLER PARK | IL | 60176 | |
| INES, GONZALES | | 1525 ORANGE ST | | | | ABILENE | TX | 79601-2816 | |
| INESTA, ADAM | | ADDRESS REDACTED | | | | | | | |
| INET SOFTWARE GMBH | | FRIEDRICHSTRABE 231 | | | | BERLIN | | 10969 | GERMANY |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INEZ, ROBERT DARREN | | ADDRESS REDACTED | | | | | | | |
| INFANTE, ADAM JAMES | | ADDRESS REDACTED | | | | | | | |
| INFANTE, ASHLEY ARIONNE | | ADDRESS REDACTED | | | | | | | |
| INFANTE, CARLOS MARTO | | ADDRESS REDACTED | | | | | | | |
| INFANTE, CHRIS | | ADDRESS REDACTED | | | | | | | |
| INFANTE, JOSE | | 2735 WEBSTER AVE | | | | BRONX | NY | 10458-0000 | |
| INFANTE, JULIO ENRIQUE | | ADDRESS REDACTED | | | | | | | |
| INFANTE, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| INFANTE, SARAH ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| INFANTE, ZOYLA R | | ADDRESS REDACTED | | | | | | | |
| INFANTINO, ANDREW | | 2290 ROSE ST | | | | SARASOTA | FL | 34239-5320 | |
| INFANTINO, LAURIE | | 44 GORDON DR | | | | EASTON | PA | 18045 | |
| INFANTINO, SARAH | | 927 UNION ST | | | | LEOMINSTER | MA | 01453 | |
| INFANTINO, SARAH MARIE | | ADDRESS REDACTED | | | | | | | |
| INFELISE, PATRICK DANIEL | | ADDRESS REDACTED | | | | | | | |
| INFERENCE CORPORATION | | 100 ROWLAND WAY | | | | NOVATO | CA | 94945 | |
| INFIESTA, DEREK S | | ADDRESS REDACTED | | | | | | | |
| INFINITE PHOTO & IMAGING | | PO BOX 1366 | 6707 ELECTRONIC DR | | | SPRINGFIELD | VA | 22151 | |
| INFINITI SYSTEMS U S A | | 250 CROSSWAYS PARK DR | | | | WOODBURY | NY | 11797 | |
| INFINITIVE LLC | | 43579 WORLD WOODS CT | | | | ASHBURN | VA | 20147 | |
| INFINITIVE LLC | | 44301 LORD FAIRFAX PL | | | | ASHBURN | VA | 20147 | |
| INFINITY | | 250 CROSSWAYS PARK DRIVE | | | | WOODBURY | NY | 11797 | |
| INFINITY BROADCASTING CORPORATION | | 1515 BROADWAY | | | | NEW YORK | NY | 10036 | |
| INFINITY COMMUNICATIONS INC | | PO BOX 1439 | | | | DUVALL | WA | 98019-1439 | |
| INFINITY COMMUNICATIONS INC | | SUITE B 200 | | | | REDMOND | WA | 98052 | |
| INFINITY PROMOTIONS GROUP | | PO BOX 13482 | | | | NEWARK | NJ | 07188-0482 | |
| INFINITY SOLUTIONS | | 110 TAPPIN RD | | | | MOOERS | NY | 12958 | |
| INFINITY SYSTEMS INC | | 250 CROSSWAYS PARK DR | | | | WOODBURY | NY | 11797 | |
| INFINITY WIRELESS PRODUCTS INC | | 2013 W DIVISION | | | | CHICAGO | IL | 60622 | |
| INFINITYS SIGNS & SCREEN PRINT | | 8430 MONROE RD | | | | CHARLOTTE | NC | 28212 | |
| INFINIUM SOFTWARE | | DRAWER 6000 | | | | HYANNIS | MA | 02601 | |
| INFINIUM SOFTWARE | | PO BOX 83033 | | | | WOBURN | MA | 01813-3033 | |
| INFLATABLE MADNESS LLC | KEVIN HARMON | 141 CUPPED OAK LANE | | | | MATTHEWS | NC | 28104 | |
| INFLATABLE MADNESS LLC | MOIRA MILLER | 700 LIBERTY PLACE | | | | SICKLERVILLE | NJ | 08081 | |
| INFO GROUP DATA INC | | PO BOX 248 | 21 LAWRENCE PAQUETTE INDST DR | | | CHAMPLAIN | NY | 12919 | |
| INFO SYSTEMS, PINNACLE | | P O BOX | 4383 | | | HOLLYWOOD | CA | 90028 | |
| INFOBANK SERVICES CORP | | 2950 MERCED STREET STE 223 | | | | SAN LEANDRO | CA | 94577 | |
| INFOBASE | | 301 INDUSTRIAL BLVD | | | | CONWAY | AR | 72032 | |
| INFOCAP TEMPORARY AGENCY | | 566 MAIN ST | | | | PAWTUCKET | RI | 02860 | |
| INFOCOM USA INC | | PO BOX 1769 | | | | PILOT MOUNTAIN | NC | 27041 | |
| INFOCUS CORP | | 27700B SW PKY AVE | | | | WILSONVILLE | OR | 97070 | |
| INFOGAIN | | INFOGAIN | 485 ALBERTO WAY | | | LOS GATOS | CA | 95032 | |
| INFOGAIN CORPORATION | | DEPT LA 22456 | | | | PASADENA | CA | 91185-2456 | |
| INFOGAIN CORPORATION | | MR RAY ALLEN | INFOGAIN CORPORATION | 485 ALBERTO WAY STE 100 | | LOS GATOS | CA | 95032-5476 | |
| INFOGAIN CORPORATION | ATTN DEAN WOHLWEND CFO | 485 ALBERTO WAY | | | | LOS GATOS | CA | 95032 | |
| INFOGAIN CORPORATION | INFOGAIN CORPORATION | ATTN DEAN WOHLWEND CFO | 485 ALBERTO WAY | | | LOS GATOS | CA | 95032 | |
| INFOGAIN CORPORATION | INFOGAIN CORPORATION | JULIE H ROME BANKS | BINDER & MALTER LLP | 2775 PARK AVE | | SANTA CLARA | CA | 95050 | |
| INFOGAIN CORPORATION | JULIE H ROME BANKS | BINDER & MALTER LLP | 2775 PARK AVE | | | SANTA CLARA | CA | 95050 | |
| INFOGAIN CORPORATION | WILEY REIN LLP | VALERIE P MORRISON & DYLAN G TRACHE | 7925 JONES BRANCH DR STE 6200 | | | MCLEAN | VA | 22102 | |
| INFOGRAMES INTERACTIVE INC | | 417 FIFTH AVE | ATTN ACCOUNTS RECEIVABLE DEPT | | | NEW YORK | NY | 10016 | |
| INFOGRAMES INTERACTIVE INC | ACCOUNTS RECEIVABLE DEPT | 417 FIFTH AVE | | | | NEW YORK | NY | 10016 | |
| INFOIMAGE EDUCATION | | 100 W CLARENDON | SUITE 1500 | | | PHOENIX | AZ | 85013 | |
| INFOIMAGE EDUCATION | | SUITE 1500 | | | | PHOENIX | AZ | 85013 | |
| INFOLINK | | 2400E LAS OLAS BLVD STE 268 | | | | FT LAUDERDALE | FL | 33301 | |
| INFOMARKETING | | PO BOX 3159 | ATTN LINUX EXPO | | | DURHAM | NC | 27715-3159 | |
| INFOMARKETING | | PO BOX 3159 | | | | DURHAM | NC | 277153159 | |
| INFOPAC SYSTEMS INC | | 19131 INDUSTRIAL BLVD | | | | ELK RIVER | MN | 55330 | |
| INFOPRINT SOLUTIONS COMPANY | | 1 NEW ORCHARD RD | | | | ARMONK | NY | 10504 | |
| INFOPRINT SOLUTIONS COMPANY | | PO BOX 644225 | | | | PITTSBURGH | PA | 15264-4225 | |
| INFORM ME | | 8722 CINNAMON CREEK NO 802 | | | | SAN ANTONIO | TX | 78240 | |
| INFORMA UNLIMITED INC | | 2700 N 29TH AVENUE | STE 101 | | | HOLLYWOOD | FL | 33020 | |
| INFORMA UNLIMITED INC | | STE 101 | | | | HOLLYWOOD | FL | 33020 | |
| INFORMATICA CORP | | 100 CARDINAL WY | | | | REDWOOD CITY | CA | 94063-5546 | |
| INFORMATICA CORP | | 2100 SEAPORT BLVD | BOX DEPT AR | | | REDWOOD CITY | CA | 94063 | |
| INFORMATICA CORP | | 2100 SEAPORT BLVD | | | | REDWOOD CITY | CA | 94063 | |
| INFORMATICA CORP | | PO BOX 49085 | | | | SAN JOSE | CA | 95161-9085 | |
| INFORMATICA CORP | | INFORMATICA CORPORATION | PO BOX 49085 | | | SAN JOSE | CA | 95151 | |
| INFORMATION ACCESS COMPANY | | 362 LAKESIDE DR | | | | FOSTER CITY | CA | 94404 | |
| INFORMATION ACCESS COMPANY | | PO BOX 95126 | | | | CHICAGO | IL | 60694-5126 | |
| INFORMATION ADVANTAGE | | DEPT CH 10986 | | | | PALATINE | IL | 60055-0986 | |
| INFORMATION CENTER | | 777 NORTH CAPITAL STREET NE | SUITE 300 | | | WASHINGTON | DC | 20002 | |
| INFORMATION CENTER | | SUITE 300 | | | | WASHINGTON | DC | 20002 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INFORMATION FOR PUBLIC AFFAIRS | | 2101 K ST | | | | SACRAMENTO | CA | 95816 | |
| INFORMATION INTEGRATION INC | | 2225 2233 TOMLYN ST | | | | RICHMOND | VA | 23230 | |
| INFORMATION INTEGRATION INC | | 2225 2233 TOMLYNN ST | | | | RICHMOND | VA | 23230 | |
| INFORMATION MANAGEMENT ASSOCIATES, INC | | 1 CORPORATE DR | SUITE 414 | | | SHELTON | CT | 06484 | |
| INFORMATION MANAGEMENT RESOURCES, INC | | 26750 W HIGHWAY 19 N | SUITE 500 | | | CLEARWATER | FL | 34621 | |
| INFORMATION MANAGEMENT SYS INC | | 114 WEST MAIN ST | SUITE 202 PO BOX 2924 | | | NEW BRITAIN | CT | 06050-2924 | |
| INFORMATION MANAGEMENT SYS INC | | SUITE 202 PO BOX 2924 | | | | NEW BRITAIN | CT | 060502924 | |
| INFORMATION SVCS ADMIN OFFICE | | 450 SOUTH STATE STREET | PO BOX 140241 | | | SALT LAKE CITY | UT | 84114 | |
| INFORMATION SVCS ADMIN OFFICE | | PO BOX 140241 | | | | SALT LAKE CITY | UT | 84114 | |
| INFORMATION SYSTEMS AUDIT A CO | | 135 S LASALLE DEPT 1055 | | | | CHICAGO | IL | 60674-1055 | |
| INFORMATION SYSTEMS MANAGER | | ONE BETHLEHEM PLAZA | | | | BETHLEHEM | PA | 18018-5784 | |
| INFORMATION TECH PRO, ASSOC OF | | 315 S NORTHWEST HWY STE 200 | | | | PARKRIDGE | IL | 60068-4278 | |
| INFORMATION TECH PRO, ASSOC OF | | 33408 TREASURY CTR | | | | CHICAGO | IL | 60694-3400 | |
| INFORMATION TECH PRO, ASSOC OF | | PO BOX 388130 | | | | CHICAGO | IL | 60638 | |
| INFORMATION TECH PRO, ASSOC OF | | SYSTEMS PROFESSIONALS | PO BOX 388130 | | | CHICAGO | IL | 60638 | |
| INFORMATION TECHNOLOGY SERVICE | | 3700 WAKE FOREST RD | | | | RALEIGH | NC | 28275 | |
| INFORMATION TECHNOLOGY SERVICE | | PO BOX 752167 | | | | CHARLOTTE | NC | 28275 | |
| INFORMATION TECHNOLOGY TRADING | | 3124 TEAKWOOD LN | | | | EDMOND | OK | 73013 | |
| INFORMATION TOOLS UNLIMITED | | PO BOX 36032 | NORTHCOTE | | | AUCKLAND | | | NZL |
| INFORMATIVE GRAPHICS | | 4835 E CACTUS RD STE 445 | | | | SCOTTSDALE | AZ | 85254-3548 | |
| INFORMEDIX INC | | 5880 HUBBARD DR | | | | ROCKVILLE | MD | 20852-4823 | |
| INFORMIX CORPORATION | | 4100 BOHANNON DR | | | | MENLO PARK | CA | 94025 | |
| INFORMIX SOFTWARE INC | | FILE NO 92127 | PO BOX 60000 | | | SAN FRANCISCO | CA | 94160-2127 | |
| INFORMIX SOFTWARE INC | | PO BOX 60000 | | | | SAN FRANCISCO | CA | 941602127 | |
| INFORMIX WORLDWIDE USER CONF | | 6920 SANTA TERESA BLVD STE 100 | | | | SAN JOSE | CA | 95119 | |
| INFORMIX WORLDWIDE USER CONFER | | 800 SOUTH ST STE 255 | JR SHUMAN ASSOCIATES | | | WALTHAM | MA | 02154 | |
| INFORMIX WORLDWIDE USER CONFER | | JR SHUMAN ASSOCIATES | | | | WALTHAM | MA | 02154 | |
| INFOSEEK CORP | | 1399 MOFFETT PARK | GO COM | | | SUNNYVALE | CA | 94089 | |
| INFOSEEK CORP | | 1399 MOFFETT PARK | | | | SUNNYVALE | CA | 94089 | |
| INFOSPACE INC | | 601 108TH AVE NE STE 1200 | | | | BELLEVUE | WA | 98004 | |
| INFOSYS TECHNOLOGIES LIMITED | | 1850 GATEWAY BLVD | CORP BANKING SERVICES | | | CONCORD | CA | 94520 | |
| INFOTEL | | 100 WALNUT STREET | | | | CHAMPLAIN | NY | 12919 | |
| INFOTEL | | 5 COTON LN | | | | CHAMPLAIN | NY | 12919 | |
| INFOTEL | | 9401 HARRISON RD | | | | ROMULUS | MI | 48174 | |
| INFOUSA | | PO BOX 3603 | | | | OMAHA | NE | 68103-0603 | |
| INFOWORLD PUBLISHING COR | | PO BOX 3312 | | | | BOSTON | MA | 022413312 | |
| INFU CARE LLC | | PO BOX 813814 | | | | SMYRNA | GA | 30081 | |
| INFURCHIA, LOUIS PATRIC | | ADDRESS REDACTED | | | | | | | |
| INFUSION AUDIO & VIDEO INC | | 82 MILLERS RD | | | | BRIDGEWATER | VA | 22812 | |
| ING INVESTMENT MANAGEMENT LLC | | 5780 POWERS FERRY RD NW | STE 300 | | | ATLANTA | GA | 30327-4892 | |
| ING, JEFFREY | | ADDRESS REDACTED | | | | | | | |
| ING, NATHAN | | ADDRESS REDACTED | | | | | | | |
| INGALE, NAGNATH G | | ADDRESS REDACTED | | | | | | | |
| INGALE, NAGNATH G | | 8515 ALDEBURGH DRIVE | | | | RICHMOND | VA | 23294 | |
| INGALLS OCCUPATIONAL HEALTH | | 75 REMITTANCE DR STE 1660 | | | | CHICAGO | IL | 60675-1660 | |
| INGALLS OCCUPATIONAL HEALTH | | ONE INGALLS DR | | | | HARVEY | IL | 60426 | |
| INGALLS, ANDREW | | 1135 PAPER CHASE CT | | | | LAWRENCEVILLE | GA | 30043-6323 | |
| INGALLS, DANIEL | | ADDRESS REDACTED | | | | | | | |
| INGALLS, JACOB CHRISTIAN | | ADDRESS REDACTED | | | | | | | |
| INGALLS, KIMBERLYA | | ADDRESS REDACTED | | | | | | | |
| INGALLS, ROBERT TYSON | | ADDRESS REDACTED | | | | | | | |
| INGALLS, TIMOTHY A | | 10301 LAKE AVE APT 303 | | | | CLEVELAND | OH | 44102 | |
| INGALLS, TIMOTHY ANDREW | | ADDRESS REDACTED | | | | | | | |
| INGALSBE, STANLEY | | 3149 SPRING DRIVE | | | | WESTMINSTER | MD | 21157-8207 | |
| INGBER, PAUL | | 3000 TOWN CENTER NO 2390 | | | | SOUTHFIELD | MI | 48075 | |
| INGE SNEAD & ASSOCIATES LTD | | 4444 ARROWHEAD RD | | | | RICHMOND | VA | 23235 | |
| INGE, LATISHA ANITRA | | ADDRESS REDACTED | | | | | | | |
| INGE, NATHANIEL RENARD | | ADDRESS REDACTED | | | | | | | |
| INGE, STEPHEN | | 5309 OLD MILLBROOKE DR | | | | GLEN ALLEN | VA | 23060 | |
| INGEBREDTSEN, TONY CALIVA | | ADDRESS REDACTED | | | | | | | |
| INGELS, TRAVIS LLOYD | | ADDRESS REDACTED | | | | | | | |
| INGEMAR INC | | 3408 ZENITH AVE S | | | | MINNEAPOLIS | MN | 55416 | |
| INGENICO INC | | 1003 MANSELL RD | | | | ATLANTA | GA | 30076 | |
| INGENICO INC | | 6195 SHILOH RD | STE D | | | ALPHARETTA | GA | 30005 | |
| INGENICO INC | | DRAWER CS198481 | | | | ATLANTA | GA | 303848481 | |
| INGERICK, TIM | | ADDRESS REDACTED | | | | | | | |
| INGERSOLL RAND COMPANY | | PO BOX 75817 | AIR COMPRESSOR GROUP | | | CHARLOTTE | NC | 28275 | |
| INGERSOLL RAND COMPANY | | PO BOX 75817 | | | | CHARLOTTE | NC | 28275 | |
| INGERSOLL RAND COMPANY | | PO BOX 951358 | AIR COMPRESSOR GROUP | | | DALLAS | TX | 75395 | |
| INGERSOLL WATSON & MCMACHEN | | 1133 E MILHAM RD | | | | KALAMAZOO | MI | 49002 | |
| INGERSOLL, ANDREW WILLIAM | | ADDRESS REDACTED | | | | | | | |
| INGERSOLL, JAMES COLLIN | | ADDRESS REDACTED | | | | | | | |
| INGERSOLL, LEVON ALLEN | | ADDRESS REDACTED | | | | | | | |
| INGERSOLL, TRACY | | LOC NO 8033 PETTY CASH | 9950 MAYLAND DR STAFF & PLAN | | | RICHMOND | VA | 23233 | |
| INGHAM COUNTY FRIEND OF THE CT | | PO BOX 40097 | | | | LANSING | MI | 48901 | |
| INGHAM COUNTY PROBATE COURT | | PO BOX 176 | | | | MASON | MI | 48854 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INGHAM OCCUPATIONAL HEALTH NET | | 13109 SCHAVEY RD | | | | DEWITT | MI | 48820 | |
| INGHAM, RYAN GENTRY | | ADDRESS REDACTED | | | | | | | |
| INGHAM, SHARIE LYNN | | ADDRESS REDACTED | | | | | | | |
| INGHILLERI, JAMES | | ADDRESS REDACTED | | | | | | | |
| INGHRAM, KASEY RYAN | | ADDRESS REDACTED | | | | | | | |
| INGLE JR , BOBBY DARRELL | | ADDRESS REDACTED | | | | | | | |
| INGLE, J RUSSELL | | ADDRESS REDACTED | | | | | | | |
| INGLE, LARRY B | | 1305 ASWAN DR | | | | SIGNAL MOUNTAIN | TN | 37377-2617 | |
| INGLE, LESLIE MARIE | | ADDRESS REDACTED | | | | | | | |
| INGLE, REBECA A | | ADDRESS REDACTED | | | | | | | |
| INGLES, PHOUVIENG & SAVATH | | 1216 SW ADAMS | | | | PEORIA | IL | 61602 | |
| INGLEWOOD CORPORATE CENTER | | C/O AMB INVESTMENTS | | | | SAN FRANCISCO | CA | 94080 | |
| INGLEWOOD CORPORATE CENTER | | PO BOX 842534 | | | | DALLAS | TX | 75284-2534 | |
| INGLEWOOD NEIGHBORHOOD | | 335 E MANCHESTER BLVD | | | | INGLEWOOD | CA | 90301 | |
| INGLIS, CARLY M | | ADDRESS REDACTED | | | | | | | |
| INGLIS, CHRIS | | ADDRESS REDACTED | | | | | | | |
| INGLIS, CRAIG KURTIS | | ADDRESS REDACTED | | | | | | | |
| INGLIS, EDWARD JAMES | | ADDRESS REDACTED | | | | | | | |
| INGMAN, JOHN | | 321 RUTH BLVD | | | | LONGWOOD | FL | 32750 | |
| INGRAHAM, JASON DANIEL | | ADDRESS REDACTED | | | | | | | |
| INGRAHAM, ROGER JAMES | | ADDRESS REDACTED | | | | | | | |
| INGRAHAM, SETH E | | 1597 LAKEVIEW CIR | | | | YARDLEY | PA | 19067 | |
| INGRAHAM, STEVEN P | | ADDRESS REDACTED | | | | | | | |
| INGRAM APPRAISALS, MICHAEL R | | PO BOX 62351 | | | | SAN ANGELO | TX | 76906 | |
| INGRAM CHARLES WAYNE | | 3450 NSE H TRAIL | | | | VALLEY VIEW | TX | 76272 | |
| INGRAM ENTERTAINMENT | | PO BOX 651493 | | | | CHARLOTTE | NC | 28265 | |
| INGRAM ENTERTAINMENT | | TWO INGRAM BLVD | | | | LA VERGNE | TN | 37089 | |
| INGRAM ENTERTAINMENT INC | | PO BOX 651493 | | | | CHARLOTTE | NC | 28265 | |
| INGRAM ENTERTAINMENT INC | | PO BOX 651493 | | | | CHARLOTTE | NC | 28265-1493 | |
| INGRAM MICRO | | PO BOX 841327 | | | | DALLAS | TX | 75284 | |
| INGRAM MICRO | | PO BOX 841327 | | | | DALLAS | TX | 75284-1327 | |
| INGRAM MICRO INC | | PO BOX 25125 | 1600 E ST ANDREW PL | | | SANTA ANA | CA | 92799-5125 | |
| INGRAM MICRO INC | | PO BOX 90350 | | | | CHICAGO | IL | 60696-0341 | |
| INGRAM, AARON MIKE | | ADDRESS REDACTED | | | | | | | |
| INGRAM, ALANNA | | ADDRESS REDACTED | | | | | | | |
| INGRAM, ALICIA MARIE | | ADDRESS REDACTED | | | | | | | |
| INGRAM, AMY C | | ADDRESS REDACTED | | | | | | | |
| INGRAM, BARRY T | | 1810 ACCOMAC ST | | | | RICHMOND | VA | 23231 | |
| INGRAM, BENJAMIN WYATT | | ADDRESS REDACTED | | | | | | | |
| INGRAM, BILLY WAYNE | | ADDRESS REDACTED | | | | | | | |
| INGRAM, BREANNA DARNIECE | | ADDRESS REDACTED | | | | | | | |
| INGRAM, CHARLES WAYNE | | ADDRESS REDACTED | | | | | | | |
| INGRAM, CHARLES WAYNE | INGRAM CHARLES WAYNE | 3450 NSE H TRAIL | | | | VALLEY VIEW | TX | 76272 | |
| INGRAM, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| INGRAM, CHRISTOPHER RYAN | | ADDRESS REDACTED | | | | | | | |
| INGRAM, COREY | | 413 N PRAIRIE ST | | | | JACKSONVILLE | IL | 62650 | |
| INGRAM, COREY DEANGELO | | ADDRESS REDACTED | | | | | | | |
| INGRAM, DANIEL | | 2205 E ST SW | | | | MIAMI | OK | 74354-9013 | |
| INGRAM, DAWAYNE LEON | | ADDRESS REDACTED | | | | | | | |
| INGRAM, DESHAWN ANWAR | | ADDRESS REDACTED | | | | | | | |
| INGRAM, DONNIE G | | 4249 STANLEY DR | | | | POWDER SPRGS | GA | 30127 | |
| INGRAM, DORTHY | | 6741ALEXANDRIA LANE | | | | CHARLOTTE | NC | 28270 | |
| INGRAM, ERIK MARTIN | | ADDRESS REDACTED | | | | | | | |
| INGRAM, ERIKA | | 304 WINDING RD | | | | DOTHAN | AL | 36303-0000 | |
| INGRAM, ERIKA KRISTEN | | ADDRESS REDACTED | | | | | | | |
| INGRAM, EVAN | | ADDRESS REDACTED | | | | | | | |
| INGRAM, GEORGETTE | | 4506 W PIONEER DR | 87 | | | IRVING | TX | 75061-0000 | |
| INGRAM, GEORGETTE GERMAINE | | ADDRESS REDACTED | | | | | | | |
| INGRAM, J B | | ADDRESS REDACTED | | | | | | | |
| INGRAM, JB | | 2468 POST | 224 | | | SANFRANCISCO | CA | 94115-0000 | |
| INGRAM, JEFFERY KEITH | | ADDRESS REDACTED | | | | | | | |
| INGRAM, JEFFREY TODD | | ADDRESS REDACTED | | | | | | | |
| INGRAM, JENNIFER LEIGH | | ADDRESS REDACTED | | | | | | | |
| INGRAM, JEREMIAH LAMONT | | ADDRESS REDACTED | | | | | | | |
| INGRAM, JONAH RICHARD | | ADDRESS REDACTED | | | | | | | |
| INGRAM, JONATHAN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| INGRAM, KARLOS EVONE | | ADDRESS REDACTED | | | | | | | |
| INGRAM, KEITH A | | ADDRESS REDACTED | | | | | | | |
| INGRAM, KENDALL L | | ADDRESS REDACTED | | | | | | | |
| INGRAM, LEONARD ALLEN | | ADDRESS REDACTED | | | | | | | |
| INGRAM, LEONARD GLENN | | ADDRESS REDACTED | | | | | | | |
| INGRAM, MELVIN JAY | | ADDRESS REDACTED | | | | | | | |
| INGRAM, MELVIN JAY | | 27 HARRISON AVE APT 2 | | | | CLIFTON HEIGHTS | PA | 00001-9018 | |
| INGRAM, MICHAEL CHARLES | | ADDRESS REDACTED | | | | | | | |
| INGRAM, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | | |
| INGRAM, MONICA MARIA | | ADDRESS REDACTED | | | | | | | |
| INGRAM, NEAL | | 318 GREENSTONE DR | | | | MADISON | AL | 35758 | |
| INGRAM, ORLANDO L | | ADDRESS REDACTED | | | | | | | |
| INGRAM, PAUL | | 2605 GATOR TR | | | | TITUSVILLE | FL | 32780 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INGRAM, PHILANDER | | 1017 YORKDALE DR | | | | CHARLOTTE | NC | 28217 | |
| INGRAM, ROBERT | | ADDRESS REDACTED | | | | | | | |
| INGRAM, ROBERT | | 1414 LAKE WHITNEY DR | | | | WINDERMERE | FL | 34786-6072 | |
| INGRAM, ROBERT | | 160 3A JAMES RD | | | | HIGH POINT | NC | 27265-0000 | |
| INGRAM, ROBERT JUANTE | | ADDRESS REDACTED | | | | | | | |
| INGRAM, SAKIYNA BASHIYRA | | ADDRESS REDACTED | | | | | | | |
| INGRAM, SAMUEL D | | 804 TIMBER CREEK DRIVE | | | | INDIANAPOLIS | IN | 46239 | |
| INGRAM, SAMUEL DAVIS | | ADDRESS REDACTED | | | | | | | |
| INGRAM, SHANNON KAY | | ADDRESS REDACTED | | | | | | | |
| INGRAM, STEVEN C | | ADDRESS REDACTED | | | | | | | |
| INGRAM, SYVERRIA | | 4217 HIGH ST | | | | SUGAR HILL | GA | 30518-4933 | |
| INGRAM, TIARA A | | ADDRESS REDACTED | | | | | | | |
| INGRAM, TRISTAN DAMIEN | | ADDRESS REDACTED | | | | | | | |
| INGRAM, WILLIAM BRYAN | | ADDRESS REDACTED | | | | | | | |
| INGRAM, WILLIAM DEMOND | | ADDRESS REDACTED | | | | | | | |
| INGRAM, WILLIE | | 5211 GRACE | | | | SAINT LOUIS | MO | 63116 | |
| INGRAMM, WESTON | | ADDRESS REDACTED | | | | | | | |
| INGRASSIA, SALVATORE JOSEPH | | ADDRESS REDACTED | | | | | | | |
| | | | | | | | | | |
| INGRID BAHOZHONI & PETERSON BEGAY | | | | | | | NM | | |
| INGROOVES | | 444 SPEAR ST STE 213 | | | | SAN FRANCISCO | CA | 94105-1693 | |
| INGROOVES | | 444 SPEAR ST STE 213 | | | | SAN FRNACISCO | CA | 94105-1693 | |
| INGUANZO, CLAUDIA | | 11357 PRATT | | | | EL PASO | TX | 79936-0000 | |
| INGUANZO, CLAUDIA YVETTE | | ADDRESS REDACTED | | | | | | | |
| INGWERSEN, DEBBIE | | 7107 COLUMBIA AVE | | | | LOUISVILLE | KY | 40222-6719 | |
| INIGUEZ, ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| INIGUEZ, ALEXANDER | | 8943 TOPE AVE | | | | SOUTH GATE | CA | 90280-0000 | |
| INIGUEZ, DANIELLA | | ADDRESS REDACTED | | | | | | | |
| INIGUEZ, ROBERT ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| INIGUEZ, VEIANEY | | ADDRESS REDACTED | | | | | | | |
| INIM, JAMES H | | ADDRESS REDACTED | | | | | | | |
| INIRIO, DILAILA | | 800 DUMONT AVE APT 3R | | | | BROOKLYN | NY | 11207 | |
| INIT, REYNALDA | | 13414 VARSITY LANE | | | | MORENO VALLEY | CA | 92555 | |
| INITIAL SECURITY | | PO BOX 4653 | | | | OAK BROOK | IL | 605224653 | |
| INITIAL SECURITY | | PO BOX 5968 | | | | SAN ANTONIO | TX | 78201-0968 | |
| INITIAL SECURITY | | PO BOX 94372 DEPT 1000 | | | | PALATINE | IL | 60094-4372 | |
| INITIAL STAFFING SERVICES | | PO BOX 101355 | | | | ATLANTA | GA | 30392 | |
| INITIAL STAFFING SERVICES INC | | 9703 RICHMOND AVE | | | | HOUTON TX | TX | 77042 | |
| INITIAL STAFFING SERVICES INC | | PO BOX 11197 | | | | BOSTON | MA | 02211 | |
| INITIAL STAFFING SERVICES INC | | PO BOX 951255 | | | | DALLAS | TX | 75395-1255 | |
| INITIATIVE MEDIA | | PO BOX 4491 | LOCKBOX PROCESSING | | | LOS ANGELES | CA | 90096-4491 | |
| INJIAN, JOE Z | | ADDRESS REDACTED | | | | | | | |
| INK CYCLE INC | | PO BOX 843213 | | | | KANSAS CITY | MO | 64184-3213 | |
| INK SPOT QUICK PRINT | | 8253 WEST SUNRISE BLVD | | | | PLANTATION | FL | 33322 | |
| INKEEPER PROPERTIES, INC | BOB DALY | 1005 BULLARD COURT SUITE 100 | | | | RALEIGH | NC | 27615 | |
| INKJET INNOVATIONS | | 2563 BRUNSWICK AVE | | | | LINDEN | NJ | 07036 | |
| INKJET INNOVATIONS | | PO BOX 1036 | C/O CIT GROUP COMM SERVICES | | | CHARLOTTE | NC | 28201-1036 | |
| INLAND AMERICAN CHESAPEAKE CROSSROADS LLC | C O BERT BITTOURNA ESQ | INLAND AMERICAN CHESAPEAKE CROSSROADS LLC | INLAND REAL ESTATE GROUP | 2901 BUTTERFIELD RD 3RD FL | | OAK BROOK | IL | 60523 | |
| INLAND AMERICAN CHESAPEAKE | KAREN C BIFFERATO ESQ | CONNOLLY BOVE LODGE & HUTZ LLP | 1007 N ORANGE ST | PO BOX 2207 | | WILMINGTON | DE | 19899-0000 | |
| INLAND AMERICAN CHESAPEAKE CROSSROADS LLC | | C/O INLAND AMERICAN RETAIL MANAGEMENT LLC | BLDG  NO 44569 ATTN  BRETT FAY | 2901 BUTTERFIELD RD | | OAK BROOK | IL | 60523 | |
| INLAND AMERICAN CHESAPEAKE CROSSROADS LLC | | C/O INLAND AMERICAN RETAIL MANAGEMENT LLC | BLDG NO 44569 ATTN BRETT FAY | 2901 BUTTERFIELD ROAD | | OAK BROOK | IL | 60523 | |
| INLAND AMERICAN CHESAPEAKE CROSSROADS LLC | C O BERT BITTOURNA ESQ | INLAND AMERICAN RETAIL MANAGEMENT LLC | INLAND REAL ESTATE GROUP | 2901 BUTTERFIELD RD 3RD FL | | OAK BROOK | IL | 60523 | |
| INLAND AMERICAN CHESAPEAKE CROSSROADS LLC | C O INLAND AMERICAN RETAIL MANAGEMENT LLC | BLDG NO 44569 ATTN BRETT FAY | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60523 | |
| INLAND AMERICAN CHESAPEAKE CROSSROADS LLC | CONNOLLY BOVE LODGE & HUTZ LLP | KAREN C BIFFERATO ESQ | 1007 N ORANGE ST | PO BOX 2207 | | WILMINGTON | DE | 19899 | |
| INLAND AMERICAN OKLAHOMA CITY PENN LLC | INLAND AMERICAN RETAIL MANAGEMENT LLC | C O BERT BITTOURNA ESQ | INLAND REAL ESTATE GROUP | 2901 BUTTERFIELD RD 3RD FL | | OAK BROOK | IL | 60523 | |
| INLAND AMERICAN OKLAHOMA CITY PENN LLC | KAREN C BIFFERATO ESQ | CONNOLLY BOVE LODGE & HUTZ LLP | 1007 N ORANGE ST | PO BOX 2207 | | WILMINGTON | DE | 19899-0000 | |
| INLAND AMERICAN OKLAHOMA CITY PENN LLP | C O BERT BITTOURNA ESQ | INLAND REAL ESTATE GROUP | 2901 BUTTEFIELD RD 3RD FL | | | OAK BROOK | IL | 60523 | |
| INLAND AMERICAN OKLAHOMA CITY PENN LLP | KAREN C BIFFERATO ESQ | CONNOLLY BOVE LODGE & HUTZ LLP | 1007 N ORANGE ST | PO BOX 2207 | | WILMINGTON | DE | 19899-0000 | |
| INLAND AMERICAN OKLAHOMA CITY PENN, LLC | | 2901 BUTTERFIELD RD | | | | OAK BROOK | IL | 60523 | |
| INLAND AMERICAN OKLAHOMA CITY PENN, LLC | | 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | |
| INLAND AMERICAN RETAIL MANAGEMENT LLC | KAREN C BIFFERATO & KELLY M CONLAN | CONNOLLY BOVE LODGE & HUTZ LLP | THE NEMOURS BLDG | 1007 N ORANGE ST PO BOX 2207 | | WILMINGTON | DE | 19807 | |
| INLAND AMERICAN RETAIL MGMT | | 13977 COLLECTIONS CENTER DR | BLDG 44569 LEASE 16346 | | | CHICAGO | IL | 60693-0139 | |
| INLAND AMERICAN RETAIL MGMT | | 13977 COLLECTIONS CENTER DR | BLDG 44620 | | | CHICAGO | IL | 60693-0139 | |
| INLAND AMERICAN RETAIL MGMT | | 13977 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693-0139 | |
| INLAND AMERICAN RETAIL MGMT | | 2901 BUTTERFIELD RD | | | | OAK BROOK | IL | 60523 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INLAND BUSINESS SYSTEMS | | 1500 N MARKET | | | | SACRAMENTO | CA | 958341912 | |
| INLAND CAPITAL HC LLC | | 2901 BUTTERFIELD RD | | | | OAK BROOK | IL | 60523 | |
| INLAND COMMERCIAL PROPERTY | | 4575 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| INLAND COMMERCIAL PROPERTY MANAGEMENT INC | ATTN KAREN C BIFFERATO & KELLY M CONLAN | CONNOLLY BOVE LODGE & HUTZ LLP | THE NEMOURS BLDG 1007 N ORANGE ST | PO BOX 2207 | | WILMINGTON | DE | 19807 | |
| INLAND COMMERCIAL PROPERTY MANAGEMENT INC | C O BETH BROOKS ESQ | INLAND REAL ESTATE CORPORATION | 2901 BUTTERFIELD RD 3RD FL | | | OAK BROOK | IL | 60523 | |
| INLAND COMMERCIAL PROPERTY MANAGEMENT INC | CONNOLLY BOVE LODGE & HUTZ LLP | KAREN C BIFFERATO ESQ | 1007 N ORANGE ST | PO BOX 2207 | | WILMINGTON | DE | 19899 | |
| INLAND COMMERCIAL PROPERTY MANAGEMENT, INC. | | 6027 PAYSHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| INLAND COMPUTER CENTER | | 3811 SCHAEFFER AVENUE | SUITE A | | | CHINO | CA | 91710 | |
| INLAND COMPUTER CENTER | | SUITE A | | | | CHINO | CA | 91710 | |
| INLAND CONTAINER CORPORATION | | PO BOX 102368 ANX 68 | | | | ATLANTA | GA | 30368 | |
| INLAND CONTINENTAL PROPERTY MANAGEMENT | | 2901 BUTTERFIELD RD | ATTN INLAND CONTINENTAL AR DEPT | | | OAK BROOK | IL | 60523 | |
| INLAND CONTINENTAL PROPERTY MANAGEMENT CORP | KAREN C BIFFERATO & KELLY M CONLAN | CONNOLLY BOVE LODGE & HUTZ LLP | THE NEMOURS BLDG | 1007 N ORANGE ST PO BOX 2207 | | WILMINGTON | DE | 19807 | |
| INLAND CONTINENTAL PROPERTY MANAGEMENT CORP | C O BERT BITTOURNA ESQ | INLAND REAL ESTATE GROUP | 2901 BUTTERFIELD RD 3RD FL | | | OAK BROOK | IL | 60523 | |
| INLAND CONTINENTIAL PROPERTY MANAGEMENT CORP | KAREN C BIFFERATO ESQ | CONNOLLY BOVE LODGE & HUTZ LLP | 1007 N ORANGE ST | PO BOX 2207 | | WILMINGTON | DE | 19899-0000 | |
| INLAND ELECTRONIC SUPPLIERS | | 1012 N CARPENTER RD | | | | MODESTO | CA | 95351 | |
| INLAND EMPIRE COMPONENTS INC | | 601C CRANE ST | | | | LAKE ELSINORE | CA | 92530 | |
| INLAND EMPIRE EQUIPMENT INC | | PO BOX 640 | | | | RIALTO | CA | 923770640 | |
| INLAND EMPIRE GLASS | | 124 S E ST | | | | SAN BERNARDINO | CA | 92401 | |
| INLAND EMPIRE GLASS | | 124 SOUTH E STREET | | | | SAN BERNARDINO | CA | 92401 | |
| INLAND EMPIRE SECURITY SERVICE | | 2094 W REDLANDS BLVD K113 | | | | REDLANDS | CA | 92373 | |
| INLAND EMPIRE STAGES LTD | | 9567 6TH ST | | | | RANCHO CUCAMONGA | CA | 91730 | |
| INLAND FIXTURE | | 7085 JURUPA AVE | STE 5 | | | RIVERSIDE | CA | 92504 | |
| INLAND FLOWERS | | 1991 DINERS CT | | | | SAN BERNARDINO | CA | 92408 | |
| INLAND MID ATLANTIC MGMT LLC | | 4687 PAYSPHERE CR | | | | CHICAGO | IL | 60674 | |
| INLAND MID ATLANTIC MGMT LLC | | PO BOX 403089 | | | | ATLANTA | GA | 303843089 | |
| INLAND NORTHWEST MANAGEMENT | | 13068 COLLECTIONS CTR DR | INLAND NW MGMT CORP NO 6027 | | | CHICAGO | IL | 60693 | |
| INLAND NORTHWEST MANAGEMENT | | 13068 COLLECTIONS CTR DR | INLAND NW MGMT CORP NO 6029 | | | CHICAGO | IL | 60693 | |
| INLAND NORTHWEST MANAGEMENT | | 2901 BUTTERFIELD RD | | | | OAK BROOK | IL | 60523 | |
| INLAND PACIFIC PROPERTY SERVICES LLC | | 2901 BUTTERFIELD RD | | | | OAK BROOK | IL | 60523 | |
| INLAND PACIFIC PROPERTY SERVICES LLC | | FILE 57519 BLDG NO 7010 | | | | LOS ANGELES | CA | 90074-7519 | |
| INLAND PACIFIC PROPERTY SERVICES LLC | ATTN KAREN C BIFFERATO AND KELLY M CONLAN | THE NEMOURS BLDG | 1007 N ORANGE ST | PO BOX  2207 | | WILMINGTON | DE | 19807 | |
| INLAND PATHOLOGY MED GRP INC | | ST BERNARDINE HOSP | P O BOX 6015 | | | CYPRESS | CA | 90630 | |
| INLAND PERSONNEL SERVICES INC | | PO BOX 695 | | | | WALNUT | CA | 917880695 | |
| INLAND REAL ESTATE CORPORATION | DAVID C  WILBURN | 2901 BUTTERFIELD RD | | | | OAK BROOK | IL | 60523 | |
| INLAND REAL ESTATE SSC J LLC | | 2901 BUTIERFIELD RD | | | | OAK BROOK | IL | 60523 | |
| INLAND SAU GREENVILLE POINT LLC | ATTN JAMES S CARR ESQ & ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | | NEW YORK | NY | 10178 | |
| INLAND SAU GREENVILLE POINT LLC | ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ | 101 PARK AVE | | | | NEW YORK | NY | 10178 | |
| INLAND SAU GREENVILLE POINT LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON | 3300 ENTERPRISE PKWY | | | BEACHWOOD | OH | 44122 | |
| INLAND SAU GREENVILLE POINT LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOC GEN COUNSEL | 3300 ENTERPRISE PKWY | | | BEACHWOOD | OH | 44122 | |
| INLAND SAU GREENVILLE POINT LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOCIATE GENERAL COUNSEL | 3300 ENTERPRISE PKWY | | | BEACHWOOD | OH | 44122 | |
| INLAND SOUTHEAST COLONIAL LLC | ATTN JAMES S CARR ESQ | ATTN ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | NEW YORK | NY | 10178 | |
| INLAND SOUTHEAST COLONIAL LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOCIATE GENERAL COUNSEL | 3300 ENTERPRISE PKWY | | | BEACHWOOD | OH | 44122 | |
| INLAND SOUTHEAST COLUMBIANA LLC | ATTN JAMES S CARR ESQ | ATTN ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | NEW YORK | NY | 10178 | |
| INLAND SOUTHEAST COLUMBIANA LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOCIATE GENERAL COUNSEL | 3300 ENTERPRISE PKWY | | | BEACHWOOD | OH | 44122 | |
| INLAND SOUTHEAST CORTEZ LLC | | 4741 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| INLAND SOUTHEAST CORTEZ LLC | | DEPT 101880 30110 19297 | 4741 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| INLAND SOUTHEAST DARIEN LLC | C O BERT BITTOURNA ESQ | INLAND REAL ESTATE GROUP | 2901 BUTTERFIELD RD 3RD FL | | | OAK BROOK | IL | 60523 | |
| INLAND SOUTHEAST DARIEN LLC | KAREN C BIFFERATO ESQ | CONNOLLY BOVE LODGE & HUTZ LLP | 1007 N ORANGE ST | PO BOX 2207 | | WILMINGTON | DE | 19899-0000 | |
| INLAND SOUTHEAST NEWNAN LLC | ATTN JAMES S CARR ESQ | ROBERT L LEHAND ESQ | KELLEY DRYE & WARREN | 101 PARK AVE | | NEW YORK | NY | 10178 | |
| INLAND SOUTHEAST NEWNAN LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOC GEN COUNSEL | 3300 ENTERPRISE PKWY | | | BEACHWOOD | OH | 44122 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INLAND SOUTHEAST PROPERTY MGMT | | 4747 PAYSPHERE CR | INLAND SE PROPERTY MGT CORTEZ | | | CHICAGO | IL | 60674 | |
| INLAND SOUTHEAST PROPERTY MGMT | | 4770 PAYSPHERE CIRCLE | NO 2060 | | | CHICAGO | IL | 60674 | |
| INLAND SOUTHEAST PROPERTY MGMT | | 4770 PAYSPHERE CR | INLAND SOUTHERN MGMT NO 2059 | | | CHICAGO | IL | 60674 | |
| INLAND SOUTHEAST PROPERTY MGMT | | DEPT 101880 30117 19243 | 4770 PAYSPHERE CR | | | CHICAGO | IL | 60674 | |
| INLAND SOUTHEAST PROPERTY MGMT | | DEPT 101880 30242 19257 | 4770 PAYSPHERE CR | | | CHICAGO | IL | 60674 | |
| INLAND SOUTHEAST PROPERTY MGMT | | PO BOX 31005 | DEPT 2077 | | | TAMPA | FL | 33631 | |
| INLAND SOUTHEAST PROPERTY MGMT | | PO BOX 31005 | INLAND SE PROP MGMT CORP 2045 | | | TAMPA | FL | 33631-3005 | |
| INLAND SOUTHEAST VERO BEACH LLC | ATTN JAMES S CARR ESQ | ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN | 101 PARK AVE | | NEW YORK | NY | 10178 | |
| INLAND SOUTHEAST VERO BEACH LLC | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOCIATE GENERAL COUNSEL | 3300 ENTERPRISE PKWY | | | BEACHWOOD | OH | 44122 | |
| INLAND SOUTHERN MANAGEMENT LLC | | 2901 BUTTERFIELD RD | | | | OAK BROOK | IL | 60523 | |
| INLAND SOUTHERN MANAGEMENT LLC | | 3633 PAYSPHERE CR | INLAND SOUTHERN MGMT NO 752 | | | CHICAGO | IL | 60674 | |
| INLAND SOUTHERN MANAGEMENT LLC | | 3633 PAYSPHERE CR BLDG NO 214 | | | | CHICAGO | IL | 60674 | |
| INLAND SOUTHERN MANAGEMENT LLC | | 3633 PAYSPHERE CR BLDG NO 220 | | | | CHICAGO | IL | 60674 | |
| INLAND SOUTHERN MANAGEMENT LLC | | 3633 PAYSPHERE CR BLDG NO 223 | | | | CHICAGO | IL | 60674 | |
| INLAND SOUTHERN MANAGEMENT LLC | | 3633 PAYSPHERE CR BLDG NO 229 | | | | CHICAGO | IL | 60674 | |
| INLAND SOUTHERN MANAGEMENT LLC | | PO BOX 2153 | DEPT 3214 | | | BIRMINGHAM | AL | 35287-3214 | |
| INLAND SOUTHERN MANAGEMENT LLC | | PO BOX 2153 DEPT 3214 | INLAND SOUTHERN MGMT 218 | | | BIRMINGHAM | AL | 35287-3214 | |
| INLAND SOUTHERN PM LLC | | 3633 PAYSPHERE CR | | | | CHICAGO | IL | 60674 | |
| INLAND SOUTHERN PM LLC | | DEPT 101880 30233 15683 | 3633 PAYSPHERE CR | | | CHICAGO | IL | 60674 | |
| INLAND SOUTHERN PM LLC | | DEPT 101880 30234 19506 | 3633 PAYSPHERE CR | | | CHICAGO | IL | 60674 | |
| INLAND SOUTHERN PM LLC | | DEPT 101880 30235 19507 | 3633 PAYSPHERE CR | | | CHICAGO | IL | 60674 | |
| INLAND SOUTHERN PM LLC | | DEPT 101880 30242 19427 | 3633 PAYSPHERE CR | | | CHICAGO | IL | 60674 | |
| INLAND SOUTHERN PM LLC | | DEPT 101880 30250 19404 | 3633 PAYSPHERE CR | | | CHICAGO | IL | 60674 | |
| INLAND SOUTHERN PM LLC | | DEPT 101880 30319 19505 | 3633 PAYSPHERE CR | | | CHICAGO | IL | 60674 | |
| INLAND SOUTHERN PM LLC | | PO BOX 2153 DEPT 3214 | INLAND SOUTHERN MGT 767 | | | BIRMINGHAM | AL | 35287-3214 | |
| INLAND SOUTHWEST MANAGEMENT LLC | ATTN KAREN C BIFFERATO AND KELLY M CONLAN | THE NEMOURS BLDG | 1007 N ORANGE ST | PO BOX 2207 | | WILMINGTON | DE | 19807 | |
| INLAND SOUTHWEST MGMT LLC | | 15105 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693-5105 | |
| INLAND SOUTHWEST MGMT LLC | | 2901 BUTTERFIELD RD | | | | OAK BROOK | IL | 60523 | |
| INLAND SOUTHWEST MGMT LLC | | PO BOX 201474 | | | | DALLAS | TX | 75320-1474 | |
| INLAND TRAVERSE CITY LLC | C O BETH BROOKS ESQ | INLAND REAL ESTATE GROUP | 2901 BUTTERFIELD RD 3RD FL | | | OAK BROOK | IL | 60523 | |
| INLAND TRAVERSE CITY LLC | KAREN C BIFFERATO ESQ | CONNOLLY BOVE LODGE & HUTZ LLP | 1007 N ORANGE ST | PO BOX 2207 | | WILMINGTON | DE | 19899-0000 | |
| INLAND US MANAGEMENT LLC | | 13068 COLLECTION CENTER DR | 36139 6091 | | | CHICAGO | IL | 60693 | |
| INLAND US MANAGEMENT LLC | | 13068 COLLECTIONS CENTER DR | NO 6029 | | | CHICAGO | IL | 60693 | |
| INLAND US MANAGEMENT LLC | | 13068 COLLECTIONS CENTER DR | BLDG 36206 | | | CHICAGO | IL | 60693-0130 | |
| INLAND US MANAGEMENT LLC | | 13068 COLLECTIONS CENTER DR | BLDG 6027 TOLLGATE MARKETPLACE | | | CHICAGO | IL | 60693-0130 | |
| INLAND US MANAGEMENT LLC | | 13068 COLLECTIONS CENTER DR | BLDG NO 6134 | | | CHICAGO | IL | 60693-0130 | |
| INLAND US MANAGEMENT LLC | | 13068 COLLECTIONS CENTER DR | BLDG NO 6144 | | | CHICAGO | IL | 60693-0130 | |
| INLAND US MANAGEMENT LLC | | 13068 COLLECTIONS CENTER DR | BLDG NO 6186 | | | CHICAGO | IL | 60693 | |
| INLAND US MANAGEMENT LLC | | 2901 BUTTERFIELD RD | | | | OAK BROOK | IL | 60523 | |
| INLAND US MANAGEMENT LLC | | 13068 COLLECTIONS CENTER DRIVE | DARIEN TOWN CENTER | | | CHICAGO | IL | 60693-0130 | |
| INLAND US MANAGEMENT LLC | | 2901 BUTTERFIELD RD | BUILDING 6139 | | | OAK BROOK | IL | 60523 | |
| INLAND US MANAGEMENT LLC | KAREN C BIFFERATO & KELLY M CONLAN | CONNOLLY BOVE LODGE & HUTZ LLP | THE NEMOURS BLDG | 1007 N ORANGE ST PO BOX 2207 | | WILMINGTON | DE | 19807 | |
| INLAND US MANAGEMENT, LLC | | 13068 COLLECTIONS CENTER DR | DARIEN TOWN CENTER | | | CHICAGO | IL | 60693-0130 | |
| INLAND US MANAGEMENT, LLC | | 2901 BUTTERFIELD ROAD | BUILDING 6139 | | | OAK BROOK | IL | 60523 | |
| INLAND VALLEY DAILY BULLETIN | | ACCOUNTS REC | | | | ONTARIO | CA | 917611020 | |
| INLAND VALLEY DAILY BULLETIN | | PO BOX 4000 | ACCOUNTS REC | | | ONTARIO | CA | 917611-1020 | |
| INLAND VALLEY DAILY BULLETIN | | PO BOX 4000 | | | | ONTARIO | CA | 917611020 | |
| INLAND VALLEY DAILY BULLETIN | | RENEE KNIGHT | 21860 BURBANK BLVD NO 120 | | | WOODLAND HILLS | CA | 91367 | |
| INLAND WESTERN AUSTIN SOUTHPARK MEADOWS II LIMITED PARTNERSHIP | C O BERT BITTOURNA ESQ | INLAND REAL ESTATE GROUP | 2901 BUTTERFIELD RD 3RD FL | | | OAK BROOK | IL | 60523 | |
| INLAND WESTERN AUSTIN SOUTHPARK MEADOWS II LIMITED PARTNERSHIP | CONNOLLY BOVE LODGE & HUTZ LLP | KAREN C BIFFERATO ESQ | 1007 N ORANGE ST | PO BOX 2207 | | WILMINGTON | DE | 19899 | |
| INLAND WESTERN AUSTIN SOUTHPARK MEADOWS II LIMITED PARTNERSHIP | KAREN C BIFFERATO ESQ | CONNOLLY BOVE LODGE & HUTZ LLP | 1007 N ORANGE ST | PO BOX 2207 | | WILMINGTON | DE | 19899-0000 | |
| INLAND WESTERN AUSTIN SOUTHPARK MEADOWS II LTD PARTNERSHIP | BRUCE SPENCER | C/O INLAND SOUTHWEST MGT LLC BLDG NO 35102 | 125 NW LOOP 410  SUITE 440 | | | SAN ANTONIO | TX | 78216 | |
| INLAND WESTERN AUSTIN SOUTHPARK MEADOWS II LTD PARTNERSHIP | BRUCE SPENCER PROPERTY MGR | C O INLAND SOUTHWEST MGT LLC BLDG NO 35102 | 125 NW LOOP 410 SUITE 440 | | | SAN ANTONIO | TX | 78216 | |
| INLAND WESTERN AVONDALE MCDOWELL LLC | C O BERT BITTOUMA ESQ | INLAND REAL ESTATE GROUP | 2901 BUTTERFIELD RD 3RD FL | | | OAK BROOK | IL | 60523-0000 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INLAND WESTERN AVONDALE MCDOWELL LLC | C O BERT BITTOURNA ESQ | INLAND REAL ESTATE GROUP | 2901 BUTTERFIELD RD 3RD FL | | | OAK BROOK | IL | 60523 | |
| INLAND WESTERN AVONDALE MCDOWELL LLC | KAREN C BIFFERATO ESQ | CONNOLLY BOVE LODGE & HUTZ LLP | 1007 N ORANGE ST | PO BOX 2207 | | WILMINGTON | DE | 19899-0000 | |
| INLAND WESTERN CEDAR HILL PLEASANT RUN LIMITED PARTNERSHIP | C O BERT BITTOURNA ESQ | INLAND REAL ESTATE GROUP | INLAND SOUTHWEST MANAGEMENT LLC | 2901 BUTTERFIELD RD 3RD FL | | OAK BROOK | IL | 60523 | |
| INLAND WESTERN CEDAR HILL PLEASANT RUN LIMITED PARTNERSHIP | CONNOLLY BOVE LODGE & HUTZ LLP | KAREN C BIFFERATO ESQ | 1007 N ORANGE ST | PO BOX 2207 | | WILMINGTON | DE | 19899 | |
| INLAND WESTERN CEDAR HILL PLEASANT RUN LIMITED PARTNERSHIP | KAREN C BIFFERATO ESQ | CONNOLLY BOVE LODGE & HUTZ LLP | 1007 N ORANGE ST | PO BOX 2207 | | WILMINGTON | DE | 19899-0000 | |
| INLAND WESTERN CEDAR HILL PLEASANT RUN LP | LORI WALKER | C/O INLAND SOUTHWEST MGT LLC / BLDG 5036 | 5741 LEGACY DR | SUITE 315 | | PLANO | TX | 75024 | |
| INLAND WESTERN CEDAR HILL PLEASANT RUN LP | LORI WALKER | C/O INLAND SOUTHWEST MGT LLC / BLDG 5036 | 5741 LEGACY DRIVE | SUITE 315 | | PLANO | TX | 75024 | |
| INLAND WESTERN CEDAR HILL PLEASANT RUN LP | LORI WALKER | C O INLAND SOUTHWEST MGT LLC BLDG 5036 | 5741 LEGACY DRIVE | SUITE 315 | | PLANO | TX | 75024 | |
| INLAND WESTERN COLLEGE STATION GATEWAY II LP | C O INLAND SW MGT LLC NO 35108 | 2201 N CENTRAL EXPRESSWAY STE 260 | | | | RICHARDSON | TX | 75080 | |
| INLAND WESTERN COLLEGE STATION GATEWAY II, LP | | C/O INLAND SW MGT LLC  NO 35108 | 2201 N  CENTRAL EXPRESSWAY STE 260 | | | RICHARDSON | TX | 75080 | |
| INLAND WESTERN COLLEGE STATION GATEWAY LIMITED PARTNERSHIP | INLAND SOUTHWEST MANAGEMENT LLC | C O BERT BITTOURNA ESQ | INLAND REAL ESTATE GROUP | 2901 BUTTERFIELD RD 3RD FL | | OAK BROOK | IL | 60523 | |
| INLAND WESTERN COLLEGE STATION GATEWAY LIMITED PARTNERSHIP | KAREN C BIFFERATO ESQ | CONNOLLY BOVE LODGE & HUTZ LLP | 1007 N ORANGE ST | PO BOX 2207 | | WILMINGTON | DE | 19899-0000 | |
| INLAND WESTERN COLLEGE STATION GATEWAY | C O BERT BITTOURNA ESQ | INLAND REAL ESTATE GROUP | 2901 BUTTERFIELD RD 3RD FL | | | OAK BROOK | IL | 60523 | |
| INLAND WESTERN COLLEGE STATION GATEWAY | KAREN C BIFFERATO ESQ | CONNOLLY BOVE LODGE & HUTZ LLP | 1007 N ORANGE ST | PO BOX 2207 | | WILMINGTON | DE | 19899-0000 | |
| INLAND WESTERN COLUMBIA CLIFTY LLC | C O BERT BITTOURNA ESQ | INLAND US MANAGEMENT LLC | INLAND REAL ESTATE GROUP | 2901 BUTTERFIELD RD 3RD FL | | OAK BROOK | IL | 60523 | |
| INLAND WESTERN COLUMBIA CLIFTY LLC | CONNOLLY BOVE LODGE & HUTZ LLP | KAREN C BIFFERATO ESQ | 1007 N ORANGE ST | PO BOX 2207 | | WILMINGTON | DE | 19899 | |
| INLAND WESTERN COLUMBUS CLIFTY LLC | | 2901 BUTTERFIELD RD | | | | OAK BROOK | IL | 60523 | |
| INLAND WESTERN COLUMBUS CLIFTY LLC | C O BERT BITTOURNA ESQ | INLAND REAL ESTATE GROUP | 2901 BUTTERFIELD RD 3RD FL | | | OAK BROOK | IL | 60523 | |
| INLAND WESTERN COLUMBUS CLIFTY LLC | KAREN C BIFFERATO ESQ | CONNOLLY BOVE LODGE & HUTZ LLP | 1007 N ORANGE ST | PO BOX 2207 | | WILMINGTON | DE | 19899-0000 | |
| INLAND WESTERN COLUMBUS CLIFTY, LLC | | 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | |
| INLAND WESTERN HOUMA MAGNOLIA LLC | C O BERT BITTOURNA ESQ | INLAND SOUTHWEST MANAGEMENT LLC | INLAND REAL ESTATE GROUP | 2901 BUTTERFIELD RD 3RD FL | | OAK BROOK | IL | 60523 | |
| INLAND WESTERN HOUMA MAGNOLIA LLC | CONNOLLY BOVE LODGE & HUTZ LLP | KAREN C BIFFERATO ESQ | 1007 N ORANGE ST | PO BOX 2207 | | WILMINGTON | DE | 19899 | |
| INLAND WESTERN HOUMA MAGNOLIA LLC | KAREN C BIFFERATO ESQ | CONNOLLY BOVE LODGE & HUTZ LLP | 1007 N ORANGE ST | PO BOX 2207 | | WILMINGTON | DE | 19899-0000 | |
| INLAND WESTERN HOUMA MAGNOLIA, LLC | | 2901 BUTTERFIELD RD | | | | OAK BROOK | IL | 60523 | |
| INLAND WESTERN HOUMA MAGNOLIA, LLC | | 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | |
| INLAND WESTERN LAKE WORTH TOWNE CROSSING | RICHELLE CHAPMAN | C/O INLAND SOUTHWEST MGT LLC/BLDG NO 5096 | 5741 LEGACY DR STE 315 | | | PLANO | TX | 75024 | |
| INLAND WESTERN LAKE WORTH TOWNE CROSSING | RICHELLE CHAPMAN | C/O INLAND SOUTHWEST MGT LLC/BLDG NO 5096 | 5741 LEGACY DRIVE STE 315 | | | PLANO | TX | 75024 | |
| INLAND WESTERN LAKE WORTH TOWNE CROSSING | RICHELLE CHAPMAN PROP MGR | C O INLAND SOUTHWEST MGT LLC BLDG NO 5096 | 5741 LEGACY DRIVE STE 315 | | | PLANO | TX | 75024 | |
| INLAND WESTERN LAKE WORTH TOWNE CROSSING LIMITED PARTNERSHIP | C O BERT BITTOURNA ESQ | INLAND REAL ESTATE GROUP | 2901BUTTERFIELD RD 3RD FL | | | OAK BROOK | IL | 60523 | |
| INLAND WESTERN LAKE WORTH TOWNE CROSSING LIMITED PARTNERSHIP | CONNOLLY BOVE LODGE & HUTZ LLP | KAREN C BIFFERATO ESQ | 1007 N ORANGE ST | PO BOX 2207 | | WILMINGTON | DE | 19899 | |
| INLAND WESTERN LAKE WORTH TOWNE CROSSING LIMITED PARTNERSHIP | KAREN C BIFFERATO ESQ | CONNOLLY BOVE LODGE & HUTZ LLP | 1007 N ORANGE ST | PO BOX 2207 | | WILMINGTON | DE | 19899-0000 | |
| INLAND WESTERN LEWISVILLE LAKEPOINTE LIMITED PARTNERSHIP | C O BERT BITTOURNA ESQ | INLAND SOUTHWEST MANAGEMENT LLC | INLAND REAL ESTATE GROUP | 2901 BUTTERFIELD RD 3RD FL | | OAK BROOK | IL | 60523 | |
| INLAND WESTERN LEWISVILLE LAKEPOINTE LIMITED PARTNERSHIP | CONNOLLY BOVE LODGE & HUTZ LLP | KAREN C BIFFERATO ESQ | 1007 N ORANGE ST | PO BOX 2207 | | WILMINGTON | DE | 19899 | |
| INLAND WESTERN LEWISVILLE LAKEPOINTE LIMITED PARTNERSHIP | KAREN C BIFFERATO ESQ | CONNOLLY BOVE LODGE & HUTZ LLP | 1007 N ORANGE ST | PO BOX 2207 | | WILMINGTON | DE | 19899-0000 | |
| INLAND WESTERN LEWISVILLE LAKEPOINTE LTD PTRSP | RICHELLE CHAPMAN | INLAND SOUTHWEST MANAGEMENT LLC BLDG 5058 | 5741 LEGACY DR  STE 315 | | | PLANO | TX | 75024 | |
| INLAND WESTERN LEWISVILLE LAKEPOINTE LTD PTRSP | RICHELLE CHAPMAN PROP MGR | INLAND SOUTHWEST MANAGEMENT LLC BLDG 5058 | 5741 LEGACY DR STE 315 | | | PLANO | TX | 75024 | |
| INLAND WESTERN MCDOWELL LLC | | 2901 BUTTERFIELD ROAD | ATTN VICE PRESIDENT | | | OAK BROOK | IL | 60523 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INLAND WESTERN MCDOWELL LLC | | 2901 BUTTERFIELD RD | ATTN VICE PRESIDENT | | | OAK BROOK | IL | 60523 | |
| INLAND WESTERN OSWEGO GERRY CENTENNIAL LLC | | 2901 BUTTERFIELD RD | | | | OAKBROOK | IL | 60523 | |
| INLAND WESTERN OSWEGO GERRY CENTENNIAL LLC | C O BERT BITTOURNA ESQ | INLAND REAL ESTATE GROUP | 2901 BUTTERFIELD RD 3RD FL | | | OAK BROOK | IL | 60523 | |
| INLAND WESTERN OSWEGO GERRY CENTENNIAL LLC | KAREN C BIFFERATO ESQ | CONNOLLY BOVE LODGE & HUTZ LLP | 1007 N ORANGE ST | PO BOX 2207 | | WILMINGTON | DE | 19899-0000 | |
| INLAND WESTERN OSWEGO GERRY CENTENNIAL, LLC | | 2901 BUTTERFIELD ROAD | | | | OAKBROOK | IL | 60523 | |
| INLAND WESTERN PHILLIPSBURG GREENWICH LLC | C O BERT BITTOURNA ESQ | INLAND REAL ESTATE GROUP | 2901 BUTTERFIELD RD 3RD FL | | | OAK BROOK | IL | 60523 | |
| INLAND WESTERN PHILLIPSBURG GREENWICH LLC | CONNOLLY BOVE LODGE & HUTZ LLP | KAREN C BIFFERATO ESQ | 1007 N ORANGE ST | PO BOX 2207 | | WILMINGTON | DE | 19899 | |
| INLAND WESTERN PHILLIPSBURG GREENWICH LLC | KAREN C BIFFERATO ESQ | CONNOLLY BOVE LODGE & HUTZ LLP | 1007 N ORANGE ST | PO BOX 2207 | | WILMINGTON | DE | 19899-0000 | |
| INLAND WESTERN RICHMOND MARYLAND LLC | C O BERT BITTOURNA ESQ | INLAND REAL ESTATE GROUP | 2901 BUTTERFIELD RD 3RD FL | | | OAK BROOK | IL | 60523 | |
| INLAND WESTERN RICHMOND MARYLAND LLC | C O BERT BITTOURNA ESQ | THE INLAND REAL ESTATE GROUP INC | 2901 BUTTERFIELD RD 3RD FL | | | OAK BROOK | IL | 60523 | |
| INLAND WESTERN RICHMOND MARYLAND LLC | KAREN C BIFFERATO ESQ | CONNOLLY BOVE LODGE & HUTZ LLP | 1007 N ORANGE ST | PO BOX 2207 | | WILMINGTON | DE | 19899 | |
| INLAND WESTERN RICHMOND MARYLAND LLC | KAREN C BIFFERATO ESQ | CONNOLLY BOVE LODGE & HUTZ LLP | 1007 N ORANGE ST | PO BOX 2207 | | WILMINGTON | DE | 19899-0000 | |
| INLAND WESTERN RICHMOND MAYLAND, LLC | | 2901 BUTTERFIELD RD | | | | OAK BROOK | IL | 60523 | |
| INLAND WESTERN RICHMOND MAYLAND, LLC | | 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | |
| INLAND WESTERN SAN ANTONIO HQ LIMITED PARTNERSHIP | C O BERT BITTOURNA ESQ | INLAND SOUTHWEST MANAGEMENT LLC | INLAND REAL ESTATE GROUP | 2901 BUTTERFIELD RD 3RD FL | | OAK BROOK | IL | 60523 | |
| INLAND WESTERN SAN ANTONIO HQ LIMITED PARTNERSHIP | CONNOLLY BOVE LODGE & HUTZ LLP | KAREN C BIFFERATO ESQ | 1007 N ORANGE ST | PO BOX 2207 | | WILMINGTON | DE | 19899 | |
| INLAND WESTERN SAN ANTONIO HQ LIMITED PARTNERSHIP | KAREN C BIFFERATO ESQ | CONNOLLY BOVE LODGE & HUTZ LLP | 1007 N ORANGE ST | PO BOX 2207 | | WILMINGTON | DE | 19899-0000 | |
| INLAND WESTERN SAN ANTONIO HQ LTD PARNERSHIP | | 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | |
| INLAND WESTERN SAN ANTONIO HQ LTD PARNERSHIP | | 2901 BUTTERFIELD RD | | | | OAK BROOK | IL | 60523 | |
| INLAND WESTERN SAN ANTONIO HQ LTD PARTNERSHIP | | 2901 BUTTERFIELD RD | | | | OAKBROOK | IL | 60523 | |
| INLAND WESTERN SOUTHLAKE CORNERS LIMITED PARTNERSHIP | C O BERT BITTOURNA ESQ | INLAND REAL ESTATE GROUP | 2901 BUTTERFIELD RD 3RD FL | | | OAK BROOK | IL | 60523 | |
| INLAND WESTERN SOUTHLAKE CORNERS LIMITED PARTNERSHIP | CONNOLLY BOVE LODGE & HUTZ LLP | KAREN C BIFFERATO ESQ | 1007 N ORANGE ST | PO BOX 2207 | | WILMINGTON | DE | 19899 | |
| INLAND WESTERN SOUTHLAKE CORNERS LIMITED PARTNERSHIP | KAREN C BIFFERATO ESQ | CONNOLLY BOVE LODGE & HUTZ LLP | 1007 N ORANGE ST | PO BOX 2207 | | WILMINGTON | DE | 19899-0000 | |
| INLAND WESTERN SOUTHLAKE CORNERS LP | CLAUDETTE ZOCH PROPERTY MGR | INLAND SOUTHWEST MGT LLC | BLDG NO 5099 | 5741 LEGACY DRIVE STE 315 | | PLANO | TX | 75024 | |
| INLAND WESTERN SOUTHLAKE CORNERS, LP | CLAUDETTE ZOCH | INLAND SOUTHWEST MGT LLC | BLDG  NO 5099 | 5741 LEGACY DR STE 315 | | PLANO | TX | 75024 | |
| INLAND WESTERN SOUTHLAKE CORNERS, LP | CLAUDETTE ZOCH | INLAND SOUTHWEST MGT LLC | BLDG NO 5099 | 5741 LEGACY DRIVE STE 315 | | PLANO | TX | 75024 | |
| INLAND WESTERN SUGAR | | 2901 BUTTERFIELD RD | | | | OAK BROOK | IL | 60523 | |
| INLAND WESTERN SUGAR LAND COLONY LIMITED PARTNERSHIP | C O BERT BITTOURNA ESQ | INLAND REAL ESTATE GROUP | 2901 BUTTERFIELD RD 3RD FL | | | OAK BROOK | IL | 60523 | |
| INLAND WESTERN SUGAR LAND COLONY LIMITED PARTNERSHIP | CONNOLLY BOVE LODGE & HUTZ LLP | KAREN C BIFFERATO ESQ | 1007 N ORANGE ST | PO BOX 2207 | | WILMINGTON | DE | 19899 | |
| INLAND WESTERN SUGAR LAND COLONY LIMITED PARTNERSHIP | KAREN C BIFFERATO ESQ | CONNOLLY BOVE LODGE & HUTZ LLP | 1007 N ORANGE ST | PO BOX 2207 | | WILMINGTON | DE | 19899-0000 | |
| INLAND WESTERN SUGAR LAND COLONY LP | | C/O INLAND SOUTHWEST MGT  LLC BLDG 5081 | 5741 LEGACY DR | SUITE 315 | | PLANO | TX | 75024 | |
| INLAND WESTERN SUGAR LAND COLONY LP | | C/O INLAND SOUTHWEST MGT LLC BLDG 5081 | 5741 LEGACY DRIVE | SUITE 315 | | PLANO | TX | 75024 | |
| INLAND WESTERN SUGAR LAND COLONY LP | C O INLAND SOUTHWEST MGT LLC BLDG 5081 | 5741 LEGACY DRIVE | SUITE 315 | | | PLANO | TX | 75024 | |
| INLAND WESTERN TEMECULA COMMONS LLC | | 2901 BUTTERFIELD RD | C/O INLAND PACIFIC PROPERTY SERVICES  LLC | ATTN  VICE PRESIDENT | | OAK BROOK | IL | 60523 | |
| INLAND WESTERN TEMECULA COMMONS LLC | | 2901 BUTTERFIELD ROAD | C/O INLAND PACIFIC PROPERTY SERVICES LLC | ATTN VICE PRESIDENT | | OAK BROOK | IL | 60523 | |
| INLAND WESTERN TEMECULA COMMONS LLC | | 2901 BUTTERFIELD RD | C O INLAND PACIFIC PROPERTY SERVICES LLC | ATTN VICE PRESIDENT | | OAK BROOK | IL | 60523 | |
| INLAND WESTERN TEMECULA COMMONS LLC | C O BERT BITTOURNA ESQ | INLAND PACIFIC PROPERTY SERVICES LLC | INLAND REAL ESTATE GROUP | 2901 BUTTERFIELD RD 3RD FL | | OAK BROOK | IL | 60523-0000 | |
| INLAND WESTERN TEMECULA COMMONS LLC | KAREN C BIFFERATO | CONNOLLY BOVE LODGE & HUTZ LLP | 1007 N ORANGE ST | PO BOX 2207 | | WILMINGTON | DE | 19899 | |
| INLAND WESTERN TEMECULA COMMONS LLC | KAREN C BIFFERATO ESQ | CONNOLLY BOVE LODGE & HUTZ LLP | 1007 N ORANGE ST | PO BOX 2207 | | WILMINGTON | DE | 19899-0000 | |
| INLAND WESTERN WEST MIFFLIN CENTURY III DST | | 2901 BUTTERFIELD ROAD | | | | OAK BROOK | IL | 60523 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INLAND WESTERN WEST MIFFLIN CENTURY III DST | | 2901 BUTTERFIELD ROAD | | | | WEST MIFFLIN | IL | 60523 | |
| INLAND WESTERN WEST MIFFLIN CENTURY III DST | | 2901 BUTTERFIELD RD | | | | OAK BROOK | IL | 60523 | |
| INLAND WESTERN WEST MIFFLIN CENTURY III LP | C O BERT BITTOURNA ESQ | INLAND US MANAGEMENT LLC | INLAND REAL ESTATE GROUP | 2901 BUTTERFIELD RD 3RD FL | | OAK BROOK | IL | 60523 | |
| INLAND WESTERN WEST MIFFLIN CENTURY III LP | CONNOLLY BOVE LODGE & HUTZ LLP | KAREN C BIFFERATO ESQ | 1007 N ORANGE ST | PO BOX 2207 | | WILMINGTON | DE | 19899 | |
| INLAND WESTERN WEST MIFFLIN CENTURY III LP | KAREN C BIFFERATO ESQ | CONNOLLY BOVE LODGE & HUTZ LLP | 1007 N ORANGE ST | PO BOX 2207 | | WILMINGTON | DE | 19899-0000 | |
| INLOW, SHAWNA NICOLE | | ADDRESS REDACTED | | | | | | | |
| INMAC | | 7077 COLLECTION CTR DR | | | | CHICAGO | IL | 606930072 | |
| INMAGIC INC | | 200UNICORN PARK DR 4TH FL | | | | WOBURN | MA | 01801 | |
| INMAGIC INC | | 75 REMITTANCE DR | STE 6529 | | | CHICAGO | IL | 60675-6529 | |
| INMAGIC INC | ATTN JEANNINE FLYNN | 200 UNICORN PARK DR 4TH FL | | | | WOBURN | MA | 01801 | |
| INMAGIC INC | JEANNINE FLYNN | 200 UNICORN PARK DR 4TH FL | | | | WOBURN | MA | 01801 | |
| INMAN NEWS | | 1250 45TH ST STE 360 | | | | EMERYVILLE | CA | 94608 | |
| INMAN, ADAM MICHAEL | | ADDRESS REDACTED | | | | | | | |
| INMAN, ALEXANDRA | | 10119 MAYFAIR DRIVE | | | | ST LOUIS | MO | 63136-0000 | |
| INMAN, ALEXANDRA VICTORIA | | ADDRESS REDACTED | | | | | | | |
| INMAN, BRYAN | | 32489 CASTLE CT | | | | TEMECULA | CA | 92592-7110 | |
| INMAN, BRYAN BRADLEY | | ADDRESS REDACTED | | | | | | | |
| INMAN, CHRIS | | 8235 TROY PIKE | | | | HUBER HEIGHTS | OH | 45424-1025 | |
| INMAN, ELLIS | | 3207 HENDERSON MILL RD | APT G4 | | | CHAMBLEE | GA | 30341 | |
| INMAN, ERICA SUE | | ADDRESS REDACTED | | | | | | | |
| INMAN, JESSICA B | | ADDRESS REDACTED | | | | | | | |
| INMAN, KAREN | | ADDRESS REDACTED | | | | | | | |
| INMAN, KIRK KEONE | | ADDRESS REDACTED | | | | | | | |
| INMAN, RANDY CHARLES | | ADDRESS REDACTED | | | | | | | |
| INMAN, SEAN | | ADDRESS REDACTED | | | | | | | |
| INMAN, STEVEN | STEVEN ALEXANDER INMAN | 305 LYNNWOOD DR NO 14 | | | | KNOXVILLE | TN | 37918 | |
| INMAN, STEVEN ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| INN AT CHESTER SPRINGS, THE | | 815 N POTTSTOWN PIKE | | | | EXTON | PA | 19341 | |
| INN AT QUEEN ANNE | | 505 FIRST AVE N | | | | SEATTLE | WA | 98109 | |
| INN AT RICHMOND, THE | | 7007 W BROAD ST | | | | RICHMOND | VA | 232941538 | |
| INN CREDIBLE CATERERS IV LTD | | 122 CRYSTAL RUN RD | | | | MIDDLETOWN | NY | 10940 | |
| INN, JAMES | | ADDRESS REDACTED | | | | | | | |
| INN, RESIDENCE | | 125 S FESTIVAL DR | | | | ANAHEIM HILLS | CA | 92808 | |
| INNEO, MARC C | | ADDRESS REDACTED | | | | | | | |
| INNER MEDIA INC | | 60 PLAIN RD | | | | HOLLIS | NH | 03049 | |
| INNER WORKINGS INC | TIMOTHY W BRINK | DLA PIPER LLP US | 203 N LASALLE ST STE 1900 | | | CHICAGO | IL | 60601-1293 | |
| INNERWORKINGS INC | ATTN JOSEPH BUSKY | 600 W CHICAGO AVE | | | | CHICAGO | IL | 60654 | |
| INNERWORKINGS INC | ATTN JOSEPH BUSKY | 600 W CHICAGO AVE STE 850 | | | | CHICAGO | IL | 60654 | |
| INNERWORKINGS INC | DLA PIPER LLP US | TIMOTHY W BRINK | 203 N LASALLE ST STE 1900 | | | CHICAGO | IL | 60601-1293 | |
| INNERWORKINGS INC | DLA PIPER LLP US | TIMOTHY W BRINK ESQ | 203 N LASALLE ST STE 1900 | | | CHICAGO | IL | 60601-1293 | |
| INNERWORKINGS INC | JOSEPH M BUSKY CFO | 600 W CHICAGO AVE NO 850 | | | | CHICAGO | IL | 60654-2822 | |
| INNERWORKINGS LLC | | 27011 NETWORK PL | | | | CHICAGO | IL | 60673-1270 | |
| INNERWORKINGS LLC | | MR SCOTT FRISONI | INNERWORKINGS LLC | 600 WEST CHICAGO SUITE 750 | | CHICAGO | IL | 60610 | |
| INNES, AARON MATTHEW | | ADDRESS REDACTED | | | | | | | |
| INNISFREE M&A INC | | 501 MADISON AVE | 20TH FL | | | NEW YORK | NY | 10022 | |
| INNISFREE M&A INCORPORATED | | 501 MADISON AVE | 20TH FLOOR | | | NEW YORK | NY | 10022 | |
| INNISS, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | | |
| INNISS, BRANDON GLYNN | | ADDRESS REDACTED | | | | | | | |
| INNISS, KIRK ALEX | | ADDRESS REDACTED | | | | | | | |
| INNISS, MICHAEL DAMIEN | | ADDRESS REDACTED | | | | | | | |
| INNKEEPER | | 5600 SEMINOLE AVE | | | | LYNCHBURG | VA | 24502 | |
| INNKEEPER PROPERTIES  CAM ONLY | | 5325 MARKET ST | | | | WILMINGTON | NC | 28405 | |
| INNKEEPER PROPERTIES INC | | 1005 BULLARD CT STE 100 | | | | RALEIGH | NC | 27615 | |
| INNKEEPER PROPERTIES INC | | 2805 HIGHWOODS BLVD | | | | RALEIGH | NC | 27604 | |
| INNKEEPER PROPERTIES INC | | 3723 OLD FOREST RD STE I | | | | LYNCHBURG | VA | 24501 | |
| INNKEEPER PROPERTIES INC | | 4829 RIVERSIDE DR | C/O DALY SEVEN INC | | | DANVILLE | VA | 24541-5537 | |
| INNKEEPER PROPERTIES INC  CAM ONLY | | 9933 MAYLAND DRIVE | | | | RICHMOND | VA | 23233-1464 | |
| INNKEEPER PROPERTIES INC MAYLAND CAM | NILES DALY | 4829 RIVERSIDE DRIVE | ATTN NILES DALY | | | DANVILLE | VA | 24591 | |
| INNKEEPER PROPERTIES, INC MAYLAND CAM | NILES DALY | 4829 RIVERSIDE DR | ATTN  NILES DALY | | | DANVILLE | VA | 24591 | |
| INNOCENT, NATHALIE | | 142 W BROOKDALE ST | | | | ALLENTOWN | PA | 18103-5071 | |
| INNOCENT, STEEVENS | | ADDRESS REDACTED | | | | | | | |
| INNOCENT, WALKY | | ADDRESS REDACTED | | | | | | | |
| INNOCENZI, VINCE | | 7083 WEST 130TH | | | | PARMA HEIGHTS | OH | 44130 | |
| INNOPLAST INC | | PO BOX 23681 | | | | CHAGRIN FALLS | OH | 44023 | |
| INNOSIGHT LLC | | 2 KINGSBURY AVE | THE ARSENAL ON THE CHARLES | | | WATERTOWN | MA | 02472 | |
| INNOSYS INC | | 2900 S MAIN ST | | | | SALT LAKE CITY | UT | 84115-3516 | |
| INNOTECH AVIATION | | 10225 RYAN AVE | | | | DORVAL | QC | H9P 1A2 | CANADA |
| INNOVATION ADS INC | | 477 S ROSEMARY AVE STE 301 | | | | WEST PALM BEACH | FL | 33401 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INNOVATION INTERACTIVE INC | | PO BOX 30024 | | | | NEW YORK | NY | 10087 | |
| INNOVATIVE AUDIO VIDEO | | 823 W PARK AVE NO 165 | | | | OCEAN | NJ | 07712 | |
| INNOVATIVE COMMUNICATION | | 17738 FLINT AVE | | | | FARMINGTON | MN | 55024 | |
| INNOVATIVE COMMUNICATION OF FARMINGTON LLC | | 17738 FLINT AVE | | | | FARMINGTON | MN | 55024 | |
| INNOVATIVE COMMUNICATIONS | | 18415 ECHO DR | | | | FARMINGTON | MN | 55024 | |
| INNOVATIVE COMPANIES INC | | 4401 INNOVATION DRIVE | | | | FORT COLLINS | CO | 805253404 | |
| INNOVATIVE CONSULTING OF VA | | 10976A RICHARDSON RD | | | | ASHLAND | VA | 23005 | |
| INNOVATIVE CUSTOM SOLUTIONS | | 925 BYPASS RD | | | | WINCHESTER | KY | 40391 | |
| INNOVATIVE DEVELOPMENT PARTNERS | | 22046 DE LA OSA ST | | | | WOODLAND HILLS | CA | 91364 | |
| INNOVATIVE DEVELOPMENT PARTNERS | | 22046 DE LA OSA ST | | | | WOODLAND | CA | 91364 | |
| INNOVATIVE DIST NETWORK | | 4250 CORAL RIDGE DR | | | | CORAL SPRINGS | FL | 33065 | |
| INNOVATIVE ELECTRIC INC | | PO BOX 6763 | | | | LYNNWOOD | WA | 98036 | |
| INNOVATIVE ELECTRONIC INC | | 238 EXCHANGE ST | | | | CHICOPEE | MA | 01013 | |
| INNOVATIVE ELECTRONIC SOLUTION | | 1798 MONTREAL CIR STE B101 | | | | TUCKER | GA | 30084 | |
| INNOVATIVE ELECTRONIC SOLUTION | | 3285 BETHESDA PARK CT | | | | LAWRENCEVILLE | GA | 30044 | |
| INNOVATIVE ENVIRONMENTS INC | | 2211 HAYES AVE | | | | SANDUSKY | OH | 44870 | |
| INNOVATIVE ENVIRONMENTS INC | | 4611 CLEVELAND RD E 900 | | | | HURON | OH | 44839 | |
| INNOVATIVE ENVIRONMENTS INC | | 624 CABOT CT 201 | | | | MEMPHIS | TN | 38103 | |
| INNOVATIVE HOME | | 4436 QUINTON DR | | | | REDDING | CA | 96001 | |
| INNOVATIVE HOME SOLUTIONS | | 465 CREEKWALK CR | | | | MARTINEZ | GA | 30907 | |
| INNOVATIVE INDUSTRIES INTRNTL | | 500 N MICHIGAN AVE STE 300 | | | | CHICAGO | IL | 60611 | |
| INNOVATIVE MANAGEMENT CONCEPTS | | PO BOX 1229 | | | | CRESTWOOD | KY | 40014 | |
| INNOVATIVE MARKETING SERVICES | | 9693L GERWIG LN | | | | COLUMBIA | MD | 21046 | |
| INNOVATIVE MARKETING SOLUTIONS LLC | | 5244 CHAPPELL RIDGE PL | | | | GLEN ALLEN | VA | 23059 | |
| INNOVATIVE MEDIA SOLUTIONS GROUP | | 2034 JAMESTOWN RD | | | | JONESBORO | AR | 72404 | |
| INNOVATIVE OFFICE SYSTEMS INC | | 205 C KELSEY LANE | SILO BEND II | | | TAMPA | FL | 33619 | |
| INNOVATIVE OFFICE SYSTEMS INC | | 939 LAKE AVENUE | | | | METAIRE | LA | 70005 | |
| INNOVATIVE OFFICE SYSTEMS INC | | SILO BEND II | | | | TAMPA | FL | 33619 | |
| INNOVATIVE PRESENTATIONS INC | | 6235 EARLE BROWN DR STE 200 | | | | BROOKLYN CENTER | MN | 55430 | |
| INNOVATIVE PROMOTIONS | | 2281E DABNEY RD | | | | RICHMOND | VA | 23230 | |
| INNOVATIVE PROMOTIONS | | 4795A BETHLEHEM RD | | | | RICHMOND | VA | 23230 | |
| INNOVATIVE REHABILITATION SERVICES | | 14101 E NELSON AVE | | | | LA PUENTE | CA | 91746 | |
| INNOVATIVE RESOURCES GROUP | | 4 JOCKEY HOLLOW RUN | | | | SWEDESBORO | NJ | 08085 | |
| INNOVATIVE SERVICES OF AMERICA | | PO BOX 547 | ATTN NICOLE MULLEN | | | GOLDEN | CO | 80402 | |
| INNOVATIVE SERVICES OF AMERICA | NICOLE MULLEN | | | | | GOLDEN | CO | 80402 | |
| INNOVATIVE SERVICES OF VA | | 10976A RICHARDSON RD | | | | ASHLAND | VA | 23005 | |
| INNOVATIVE SOFTWARE | | 4433 N OAKLAND AVE | SUITE D | | | MILWAUKEE | WI | 53211 | |
| INNOVATIVE SOFTWARE | | SUITE D | | | | MILWAUKEE | WI | 53211 | |
| INNOVATIVE TECHNOLOGIES | | 15167 RICE RD | | | | BEAVERDAM | VA | 23015 | |
| INNOVATIVE TECHNOLOGIES | | 3745 TURTLE RUN BLVD NO 2024 | | | | CORAL SPRINGS | FL | 33067 | |
| INNOVATIVE TECHNOLOGIES OF VA | | 10976A RICHARDSON RD | | | | ASHLAND | VA | 23005 | |
| INNOVATIVE TECHNOLOGIES OF VA | | 11044 RICHARDSON RD | STE A29 | | | ASHLAND | VA | 23005 | |
| INNOVATIVE TECHNOLOGIES OF VA | | STE A29 | | | | ASHLAND | VA | 23005 | |
| INNOVATIVE TECHNOLOGY SVCS | | 43998 NEEDMORE CT | | | | ASHBURN | VA | 20147-3817 | |
| INNOVENTIONS INC | | 10425 BISSONNET ST | | | | HOUSTON | TX | 77099 | |
| INNPPO | | 85 CRYSTAL RUN RD | | | | MIDDLETOWN | NY | 10 | |
| INNQUEST SOFTWARE | | 2128 LUMINA COURT | | | | FERNANDINA BEACH | FL | 32034 | |
| INNSBROOK AFTER HOURS | | 4600 COX RD STE 109 | | | | GLEN ALLEN | VA | 23060 | |
| INNSBROOK FOUNDATION | | 4600 COX RD NO 109 | | | | GLEN ALLEN | VA | 23060 | |
| INNSBROOK TAXI | | PO BOX 41 | | | | MANAKIN SABOT | VA | 23103-0041 | |
| INNSBROOK TECHNOLOGY ASSOC | | C/O MORTON G THALHIMER INC | | | | RICHMOND | VA | 23206 | |
| INNSBROOK TECHNOLOGY ASSOC | | PO BOX 702 ATTN RENTAL ACCTG | C/O MORTON G THALHIMER INC | | | RICHMOND | VA | 23206 | |
| INNSBROOK TODAY MAGAZINE | | 4600 COX RD STE 101 | | | | GLEN ALLEN | VA | 23060 | |
| INOA SR, ALEXANDER NATALIO | | ADDRESS REDACTED | | | | | | | |
| INOA, HERMAN | | ADDRESS REDACTED | | | | | | | |
| INOA, HERMAN | | 745 CYPRES AVE | | | | LAKEWOOD | NJ | 08701-0000 | |
| INOA, MAXIMO SILVESTRE | | ADDRESS REDACTED | | | | | | | |
| INOA, PEDRO | | 3135 SW 96TH AVE | | | | MIAMI | FL | 33165 | |
| INOA, PEDRO B | | ADDRESS REDACTED | | | | | | | |
| INOCENCIO, FRANK G | | ADDRESS REDACTED | | | | | | | |
| INOCENCIO, KRISTINE F | | ADDRESS REDACTED | | | | | | | |
| INOCENCIO, RUBEN | | 1922 JUNEWOOD AVE | | | | SAN JOSE | CA | 95132-1626 | |
| INOJOSA, GLORIA ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| INOTAYEV, GERMAN | | 28 TALLY RD | | | | HAMILTON | NJ | 08619 | |
| INOVA HEALTH CARE SERVICES | | 1425 N COURTHOUSE RD | ARLINGTON GENERAL DIST COURT | | | ARLINGTON | VA | 22201 | |
| INOVA HEALTH CARE SERVICES | | 4110 CHAIN BRIDGE RD 2ND FL | | | | FAIRFAX | VA | 22030 | |
| INOVA HEALTH CARE SERVICES | | 9311 LEE AVENUE | PRINCE WILLIAM GEN DIST COURT | | | MANASSAS | VA | 22110 | |
| INOVA HEALTH CARE SERVICES | | PRINCE WILLIAM GEN DIST COURT | | | | MANASSAS | VA | 22110 | |
| INOVA TECHNOLOGY INC | | 1105 SATINLEAF ST | | | | HOLLYWOOD | FL | 33019 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INOVIS | | 11720 AMBERPARK DR | | | | ALPHARETTA | GA | 30004 | |
| INOVIS | | PO BOX 198145 | | | | ATLANTA | GA | 30384-8145 | |
| INPLANT MESSENGER SERVICE | | 12641 BEACH ST | | | | CERRITOS | CA | 90701 | |
| INPRO INTERNATIONAL INC | | 701 BRAZOS STE 500 | | | | AUSTIN | TX | 78701 | |
| INPUT SERVICES INC | | 1090 NORTHCHASE PKWY SUITE 300 | | | | MARIETTA | GA | 30067 | |
| INQUIRE, THE | | CUSTOMER SERVICE | | | | PHILADELPHIA | PA | 19101 | |
| INQUIRE, THE | | PO BOX 8263 | CUSTOMER SERVICE | | | PHILADELPHIA | PA | 19101 | |
| INQUIRER, THE | | 3434 BETHEL AVE | | | | PENNSAUKEN | NJ | 08109 | |
| INQUIRER, THE | | C/O JOHN WHITEHEAD | 3434 BETHEL AVE | | | PENNSAUKEN | NJ | 08109 | |
| INQUIRER, THE | | PO BOX 8263 | | | | PHILADELPHIA | PA | 19101 | |
| INQUISITOR INVESTIGATIONS INC | | 3386 HOLLAND RD STE 201 | | | | VIRGINIA BEACH | VA | 23452 | |
| INROADS | | 1010 WAYNE AVE STE 555 | | | | SILVER SPRING | MD | 20910-5600 | |
| INROADS | | 229 PEACHTREE ST NE STE 2100 | PEACHTREE CENTER TONI IRELAND | | | ATLANTA | GA | 30303 | |
| INROADS | | 500 S ERVAY STE 470B | | | | DALLAS | TX | 75201 | |
| INROADS | | PEACHTREE CENTER TONI IRELAND | | | | ATLANTA | GA | 30303 | |
| INROADS | | PO BOX 12126 | | | | RICHMOND | VA | 23241 | |
| INROADS | | PO BOX 64L105P | | | | PITTSBURGH | PA | 152640105 | |
| INROADS CENTRAL FLORIDA INC | | 3101 MAGUIRE BLVD STE 150 | | | | ORLANDO | FL | 32803 | |
| INROADS INC | | 10 S BROADWAY STE 700 | | | | ST LOUIS | MO | 63102-1734 | |
| INROADS INC | | 6 E BAY ST STE 350 | | | | JACKSONVILLE | FL | 32202 | |
| INROADS RETAIL MANAGEMENT ACADEMY | | 10 S BRAODWAY | STE 300 | | | ST LOUIS | MO | 63102 | |
| INSALACO, JAMES ANTHONY | | ADDRESS REDACTED | | | | | | | |
| INSALATA, JOHN | | 25110 SUMMIT COVE | | | | SAN ANTONIO | TX | 78258 | |
| INSCO | | PO BOX 2065 | | | | WILSON | NC | 27894 | |
| INSCOE, RYAN DAVID | | ADDRESS REDACTED | | | | | | | |
| INSERT TRANSPORTATION | | PO BOX 9240 | SUNBELT FINANCE LLC | | | JONESBORO | AR | 72403 | |
| INSIDE BUSINESS | | 150 W BRAMBLETON AVE | | | | NORFOLK | VA | 23510 | |
| INSIDE CONNECTIONS | | 13000F YORK RD NO 108 | | | | CHARLOTTE | NC | 28278 | |
| INSIDE TRACK, THE | | 12087 GAYTON RD | | | | RICHMOND | VA | 23233 | |
| INSIGHT | | 2544 PALUMBO DR | | | | LOUISVILLE | KY | 40259-1203 | |
| INSIGHT | | PO BOX 197909 | | | | LOUISVILLE | KY | 40259-7909 | |
| INSIGHT | | PO BOX 740273 | | | | CINCINNATI | OH | 45274-0273 | |
| INSIGHT | | PO BOX 740273 | | | | CINCINNATI | OH | 45274-8003 | |
| INSIGHT | | PO BOX 78269 | | | | PHOENIX | AZ | 85062 | |
| INSIGHT | | PO BOX 78825 | | | | PHOENIX | AZ | 85062-8825 | |
| INSIGHT | | PO BOX 740273 | | | | CINCINNATI | OH | | |
| INSIGHT COMMUNICATIONS | | 2544 PALUMBO DR | | | | LEXINGTON | KY | 40509-1203 | |
| INSIGHT COMMUNICATIONS | | PO BOX 5297 | | | | CAROL STREAM | IL | 60197-5297 | |
| INSIGHT COMMUNICATIONS | | PO BOX 740223 | | | | CINCINNATI | OH | 45274-0223 | |
| INSIGHT COMMUNICATIONS | | PO BOX 740258 | | | | CINCINNATI | OH | 45274-0258 | |
| INSIGHT COMMUNICATIONS | | PO BOX 740273 | | | | CINCINNATI | OH | 45274-0273 | |
| INSIGHT COMMUNICATIONS | | PO BOX 740316 | | | | CINCINNATI | OH | 45274-0316 | |
| INSIGHT COMMUNICATIONS | | PO BOX 740639 | | | | CINCINNATI | OH | 45274-0639 | |
| INSIGHT COMMUNICATIONS CO | | 810 7TH AVE | | | | NEW YORK | NY | 10019 | |
| INSIGHT COMMUNICATIONS CO | | 810 7TH AVENUE | | | | NEW YORK | NY | 10019 | |
| INSIGHT CORPORATE SOLUTIONS | | PO BOX 713096 | | | | COLUMBUS | OH | 43271-3096 | |
| INSIGHT ELECTRONICS LLC | | 9980 HUENNEKENS ST | | | | SAN DIEGO | CA | 92121 | |
| INSIGHT ELECTRONICS LLC | | PO BOX 88859 | | | | CHICAGO | IL | 60695-1859 | |
| INSIGHT INC | | 7960 DONEGAN DR STE 233 | SUDLEY N BUSINESS CTR | | | MANASSAS | VA | 20109 | |
| INSIGHT INFORMATION CO | | 55 UNIVERSITY AVE STE 1800 | | | | TORONTO | ON | M5J 2V6 | CANADA |
| INSIGHT INFORMATION CO | | 8600 W LLOFU ST STE 120 | | | | OVERLAND PARK | KS | 66210 | |
| INSIGHT INFORMATION CO | | PO BOX 803830 | | | | KANSAS CITY | MO | 64180-3830 | |
| INSIGHT SALES & MARKETING | | 3931 DEEP ROCK RD | | | | RICHMOND | VA | 23233 | |
| INSIGHTAMERICA INC | | 12303 AIRPORT WAY STE 300 | | | | BROOMFIELD | CO | 80021 | |
| INSIGHTEXPRESS | | 1351 WASHINGTON BLVD | | | | STAMFORD | CT | 06902 | |
| INSIGHTFARM INC | | KELLY STYRING | 19960 RIBBON RIDGE RD | | | NEWBERG | OR | 97132 | |
| INSIGNARES, CLEMENTE J | | ADDRESS REDACTED | | | | | | | |
| INSIGNIA COMMERCIAL GROUP INC | | 5970 FAIRVIEW ROAD | SUITE 418 | | | CHARLOTTE | NC | 28210 | |
| INSIGNIA COMMERCIAL GROUP INC | | SUITE 418 | | | | CHARLOTTE | NC | 28210 | |
| INSIGNIA ESG INC | | 3348 PEACHTREE RD STE 900 | | | | ATLANTA | GA | 30326 | |
| INSIGNIA THALHIMER | | PO BOX 702 | | | | RICHMOND | VA | 23218-0702 | |
| INSITE MAGAZINE | | 1 CORPORATE SQUARE STE 210 | | | | ATLANTA | GA | 30329 | |
| INSITE MARKETING TECHNOLOGY | | 85 RIVER ST STE 8 | | | | WALTHAM | MA | 02453 | |
| INSITE TERRE HAUTE LLC | | 1603 W SIXTEENTH ST | | | | OAK BROOK | IL | 60523-1308 | |
| INSITE TERRE HAUTE LLC | | PO BOX 5133 | | | | CHICAGO | IL | 606805133 | |
| INSKEEP, DANIEL | | 10704 FALL CREEK RD | | | | INDIANAPOLIS | IN | 46256-0000 | |
| INSKEEP, DANIEL LOGAN | | ADDRESS REDACTED | | | | | | | |
| INSPECTION CONNECTION INC | | 108 W BROADWAY STE 203 | | | | FAIRFIELD | IA | 52556 | |
| INSPECTION CONNECTION INC | | 41 COLUMBINE CT | | | | NAPA | CA | 94558 | |
| INSPIRE PHARMACEUTICALS INC | | 4222 EMPEROR BLVD STE 470 | | | | DURHAM | NC | 27703-8466 | |
| INSPIRED CORPORATION | | PO BOX 827907 | | | | PHILADELPHIA | PA | 19182-7907 | |
| INSTA CREDIT AUTO MART | | 1128 S 18TH STREET | | | | ST LOUIS | MO | 63104 | |
| INSTA SIGN | | 1240 EAST 2100 SOUTH | | | | SALT LAKE CITY | UT | 84106 | |
| INSTACARE MEDICAL SERV | | 1727 SHAWANO AVE | | | | GREEN BAY | WI | 54303 | |
| INSTALL A PHONE INC | | 3250 BIG RIDGE RD | | | | SPENCERPORT | NY | 14559 | |
| INSTALL ALL | | 128 VANWAGNER RD | | | | POUGHKEEPSIE | NY | 12603 | |
| INSTALL ALL INC | | 58 GLENEAGLES DR | | | | FAYETTEVILLE | GA | 30215 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INSTALL SAT | | 4822 RYAN ROAD | | | | ACWORTH | GA | 30102 | |
| INSTALL SAT INC | | 47 CARRINGTON DR | | | | CARTERSVILLE | GA | 30120 | |
| INSTALL WIZARDS LLC | | 108 WILLIAM ST | | | | NEW HAVEN | CT | 06511 | |
| INSTALLATION PLUS SERVICE | | 1494 WILLIAM CLIFFORD LANE | | | | ELK GROVE VILLGE | IL | 60007 | |
| INSTALLATION PRO | | 680 E REECEVILLE RD | | | | COATESVILLE | PA | 19320 | |
| INSTALLATION TECHNOLOGIES | | 2345 WEST WARRIOR TRAIL | | | | GRAND PRAIRE | TX | 75052 | |
| INSTALLATION TECHNOLOGIES | | 320 WESTWAY PLACE STE 550 | | | | ARLINGTON | TX | 76018 | |
| INSTALLATION TECHNOLOGIES | | 345 QUAIL RIDGE DR | | | | WESTMONT | IL | 60559 | |
| INSTALLATION TECHNOLOGIES CORP | | 1999 BRYAN ST STE 3500 | | | | DALLAS | TX | 75201 | |
| INSTALLATIONS PLUS | | 406 DELAND DR | | | | UTICA | NY | 13502 | |
| INSTALLATIONS UNLIMITED | | 15 CLEARWATER DR | | | | BRUNSWICK | OH | 44212 | |
| INSTALLATIONS UNLIMITED OF LI | | 80 UNION AVE 2W | | | | AMITYVILLE | NY | 11701 | |
| INSTALLERS CO | | 3325 INDIA ST | | | | SAN DIEGO | CA | 92103 | |
| INSTALLERS INC, THE | | 120 W TAYLOR | | | | RENO | NV | 89509 | |
| INSTALLERS INC, THE | | 1715 S WELLS AVE | | | | RENO | NV | 89502 | |
| INSTALLERS, THE | | 105 GAYE ST | | | | BRUNSWICK | GA | 31525 | |
| INSTALLS ALL COM INC | | PO BOX 230 5576 BRYCE CT | | | | KEYSTONE HEIGHTS | FL | 32656 | |
| INSTALLS ALL COM INC | | PO BOX 5041 | | | | BRADFORD | MA | 01835 | |
| INSTALLS INC LLC | | 1237 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| INSTALLS INC LLC | | 241 MAIN ST | | | | BUFFALO | NY | 14203 | |
| INSTALLSHIELD SOFTWARE CORP | | 75 REMITTANCE DR STE 1139 | | | | CHICAGO | IL | 60675-1139 | |
| INSTALLSHIELD SOFTWARE CORP | | 900 N NATIONAL PKY STE 125 | | | | SCHAUMBURG | IL | 60173 | |
| INSTANT CASH ADVANCE | | 6421 W NORTH AVE | | | | OAK PARK | IL | 60302 | |
| INSTANT CASH ADVANCE 524 | | 4714 W LINCOLN HWY | | | | MATTESON | IL | 60443 | |
| INSTANT CASH PAYDAY | | 39520 WOODWARD STE 205 | C/O JAMES B ZELLEN | | | BLOOMFIELD HILLS | MI | 48304 | |
| INSTANT FILE SYSTEMS LLC | | 11147 AIRPARK RD NO 2 | | | | ASHLAND | VA | 23005 | |
| INSTANT LABOR | | PO BOX 1561 | | | | BEAVERTON | OR | 97075 | |
| INSTANT SIGN CENTER | | 17435 A IMPERIAL HWY | | | | YORBA LINDA | CA | 92686 | |
| INSTANT SIGN CENTER | | 17435 IMPERIAL HWY | | | | YORBA LINDA | CA | 92686 | |
| INSTANT SIGNS | | 2220 NICHOLASVILLE RD STE 112 | | | | LEXINGTON | KY | 40503 | |
| INSTANT SIGNS 1 | | 2460 PALUMBO DRIVE | | | | LEXINGTON | KY | 40509 | |
| INSTASHRED SECURITY SERVICES | | 19690 E SAN JOSE AVE | | | | ROWLAND HEIGHTS | CA | 91748 | |
| INSTASHRED SECURITY SERVICES | | 2675 POMONA BLVD | | | | POMONA | CA | 91768-3221 | |
| INSTINCT RECORDS | | 361 METROPOLITAN AVE | | | | BROOKLYN | NY | 11211 | |
| INSTITUE OF CONFIGURATION MGMT | | PO BOX 5656 | | | | SCOTTSDALE | AZ | 852615656 | |
| INSTITUTE FOR APPLIED MGMT | | & LAW INC | 1200 NEWPORT CTR DR STE 220 | | | NEWPORT BEACH | CA | 92660-0933 | |
| INSTITUTE FOR APPLIED MGMT | | 1200 NEWPORT CENTER DR STE 220 | | | | NEWPORT BEACH | CA | 92660-0933 | |
| INSTITUTE FOR CORP REAL ESTATE | | 440 COLUMBIA DRIVE SUITE 100 | | | | WEST PALM BEACH | FL | 33409 | |
| INSTITUTE FOR DEBT RELIEF | | 400 E RANDOLPH ST 700 | | | | CHICAGO | IL | 60601 | |
| INSTITUTE FOR DRUG FREE WORK | | 1225 I ST NW STE 1000 | | | | WASHINGTON | DC | 20005-3914 | |
| INSTITUTE FOR DRUG FREE WORK | | 1225 I STREET NW | PUBLICATIONS COORDINATOR | | | WASHINGTON | DC | 200053914 | |
| INSTITUTE FOR HUMAN DEVELO | | 1305 REMINGTON RD SUITE E | | | | SCHAUMBURG | IL | 60173 | |
| INSTITUTE FOR INTERNATIONAL RE | | 708 THIRD AVENUE 2ND FLOOR | | | | NEW YORK | NY | 100174103 | |
| INSTITUTE FOR INTERNATIONAL RE | | PO BOX 102914 | | | | ATLANTA | GA | 30368-2914 | |
| INSTITUTE FOR INTERNATIONAL RE | | PO BOX 3685 | | | | BOSTON | MA | 022413685 | |
| INSTITUTE FOR PARALEGAL EDUC | | PO BOX 3187 | | | | EAU CLAIRE | WI | 54702 | |
| INSTITUTE FOR PROFESSIONAL EDU | | PO BOX 756 | | | | ARLINGTON | VA | 22216 | |
| INSTITUTE FOR PROFESSIONAL TAX | | 1200 ABERNATHY RD STE L2 | | | | ATLANTA | GA | 30328 | |
| INSTITUTE FOR PROFESSIONAL TAX | | 3350 PEACHTREE RD STE 280 | | | | ATLANTA | GA | 30326 | |
| INSTITUTE FOR SAFETY & HEALTH | | 123 KYFIELDS | | | | WEAVERVILLE | NC | 28787 | |
| INSTITUTE FOR STATE STUDIES | | PO BOX 1950 | ATTN KATHLEEN PITCHER | | | SALT LAKE CITY | UT | 84110 | |
| INSTITUTE OF INDUSTRIAL ENG | | 25 TECHNOLOGY PARK | ATLANTA | | | NORCROSS | GA | 30092-2988 | |
| INSTITUTE OF INDUSTRIAL ENG | | PO BOX 930435 | | | | ATLANTA | GA | 311930001 | |
| INSTITUTE OF INTERNAL AUDITORS | | CS 1616 | IIA DISTRIBUTION CTR | | | ALPHARETTA | GA | 30009-1616 | |
| INSTITUTE OF INTERNAL AUDITORS | | PO BOX 281196 | | | | ATLANTA | GA | 30384-1196 | |
| INSTITUTE OF MARKETING | | BYU 480 TANNER BUILDING | | | | PROVO | UT | 84602 | |
| INSTITUTE OF MARKETING | | MARRIOTT SCHOOL OF MANAGEMENT | BYU 480 TANNER BUILDING | | | PROVO | UT | 84602 | |
| INSTITUTE OF MATHEMATICAL STATISTICS | | PO BOX 22718 | | | | BEACHWOOD | OH | 44122 | |
| INSTITUTE OF MGMT ACCOUNTANTS | | 10 PARAGON DR | | | | MONTVALE | NJ | 07645-1760 | |
| INSTITUTE OF MGMT ACCOUNTANTS | | ACCOUNTANTS | | | | MONTVALE | NJ | 076451760 | |
| INSTITUTE OF MGMT ACCOUNTANTS | | PO BOX 48002 | | | | NEWARK | NJ | 07101-4802 | |
| INSTITUTE OF STORE PLANNERS | | 25 N BROADWAY | | | | TARRYTOWN | NY | 10591 | |
| INSTITUTIONAL MAINTENANCE | | 1040 S SANTA FE | PO BOX 1321 | | | WICHITA | KS | 67201-1321 | |
| INSTITUTIONAL MAINTENANCE | | PO BOX 1321 | | | | WICHITA | KS | 672011321 | |
| INSTITUTIONAL SHAREHOLDER SERV | | 2099 GAITHER RD STE 501 | | | | ROCKVILLE | MD | 20850 | |
| INSTITUTIONAL SHAREHOLDER SERV | | PO BOX 98238 | | | | CHICAGO | IL | 60693 | |
| INSTORE MEDIA CORP, THE | | 510 WHARTON CIR | PO BOX 43504 | | | ATLANTA | GA | 30336 | |
| INSTORE MEDIA CORP, THE | | PO BOX 43505 | 510 WHARTON CIR SW | | | ATLANTA | GA | 30336 | |
| INSTORE SERVICE | | PO BOX 410847 | | | | CHARLOTTE | NC | 28241 | |
| INSTORE SERVICE | | PO BOX 410847 | | | | CHARLOTTE | NC | 28241-0847 | |
| INSTY PRINTS | | 1994 EAST HWY 13 | | | | BURNSVILLE | MN | 55337 | |
| INSTY PRINTS | | 7332 STAPLES MILL RD | | | | RICHMOND | VA | 23228 | |
| INSTY PRINTS | | 8482 HIGHWAY 65 NE | | | | SPRING LAKE PARK | MN | 554321329 | |
| INSTY PRINTS | | 8538 PATTERSON AVE | | | | RICHMOND | VA | 23229 | |
| INSTY PRINTS | | PO BOX 121146 | | | | NASHVILLE | TN | 37212 | |
| INSTY PRINTS | | TOWNE & COUNTRY SQUARE | 1994 EAST HWY 13 | | | BURNSVILLE | MN | 55337 | |
| INSULFAB PLASTICS | | PO BOX 4277 | | | | SPARTANBURG | SC | 29305-4277 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INSURANCE TESTING CORPORATION | | 1360 ENERGY PARK DRIVE | | | | ST PAUL | MN | 551085252 | |
| INSURANCE TESTING CORPORATION | VIRGINIA CE FILING | 1360 ENERGY PARK DRIVE | | | | ST PAUL | MN | 55108-5252 | |
| INSURED ESCROW SERVICE | | 4848 SW 36 | | | | OKLAHOMA CITY | OK | 78173 | |
| INT VELDT, NICK | | 20612 BEAVER CREEK RD | | | | HAGERSTOWN | MD | 21740 | |
| INTEC INC | | 7600 CORPORATE CENTER DR STE 400 | | | | MIAMI | FL | 33126 | |
| INTEC INC | | 7600 NW 19TH ST NO 400 | | | | MIAMI | FL | 33126-1219 | |
| INTEC INC | | PO BOX 673141 | | | | DETROIT | MI | 48267-3141 | |
| INTECH LABS | | 1702 SOUTH HWY 121 STE 408 | | | | LEWISVILLE | TX | 75067 | |
| INTEGON SPECIALTY INSURANCE COMPANY | | 379 THORNALL STREET 3RD FLOOR | | | | EDISON | NJ | 08837 | |
| INTEGRA ENGINEERING INC | | 621 E CARNEGIE DRIVE | SUITE 120 | | | SAN BERNARDINO | CA | 92408-3515 | |
| INTEGRA ENGINEERING INC | | SUITE 120 | | | | SAN BERNARDINO | CA | 924083515 | |
| INTEGRA NASHVILLE | | 5123 VIRGINIA WY STE B23 | | | | BRENTWOOD | TN | 37027 | |
| INTEGRA STAFFING INC | | PO BOX 272282 | | | | TAMPA | FL | 33688-2282 | |
| INTEGRA TECHNOLOGY INTL INC | | 3561 EAST SUNRISE DR | SUTIE 235 | | | TUCSON | AZ | 85718 | |
| INTEGRA TECHNOLOGY INTL INC | | SUTIE 235 | | | | TUCSON | AZ | 85718 | |
| INTEGRAL VISION INC | | 38700 GRAND RIVER AVE | | | | FARMINGTON HILL | MI | 48335 | |
| INTEGRAL VISION INC | | 38700 GRAND RIVER AVE | | | | FARMINGTON HILLS | MI | 48335 | |
| INTEGRATED AV | | 32 MIDDLE ST NO 1 EAST | | | | PLYMOUTH | | 02360 | GREAT BRITAIN |
| INTEGRATED AV | | 32 MIDDLE ST NO 1 EAST | | | | PLYMOUTH | MA | 02360 | |
| INTEGRATED BUSINESS SOLUTIONS | | PO BOX 93594 | A LOCKHEED MARTIN CO | | | CHICAGO | IL | 60673-3594 | |
| INTEGRATED CIRCUITS UNLIMITED | | PO BOX 11083 | | | | HAUPPAUGE | NY | 11788 | |
| INTEGRATED COMMERCIAL APPLICAT | | 68 910 ADELINA RD | | | | CATHEDRAL CITY | CA | 92234 | |
| INTEGRATED COMMERCIAL APPLICAT | | SUITE 5&6 | | | | PALM DESERT | CA | 92260 | |
| INTEGRATED COMMUNICATION SERV | | 1965 BELMONT BLVD | | | | ABILENE | TX | 79602 | |
| INTEGRATED COMMUNICATIONS | | 5015 W WT HARRIS BLVD STE E | | | | CHARLOTTE | NC | 28269 | |
| INTEGRATED CONCEPTS | | 10299 FISH RD | | | | BELDING | MI | 48809 | |
| INTEGRATED CORPORATE RELATIONS | | 450 POST RD E | | | | WESTPORT | CT | 06880 | |
| INTEGRATED CREDIT SERVICES | | 9 TANNER ST | | | | HADDONFIELD | NJ | 08033 | |
| INTEGRATED DISPLAY GROUP INC | | 62 BRADWICK DR | | | | CONCORD | ON | L4K 1K8 | CANADA |
| INTEGRATED DISPLAY GROUP INC | | 62 BRADWICK DRIVE | | | | CONCORD | ON | L4K 1K8 | CANADA |
| INTEGRATED DISPLAY GROUP INC | GARFIN ZEIDENBERG LLP | DAVID DOWNS | 5255 YONGE ST STE 800 | YONGE NORTON CENTRE | | TORONTO | ON | M2N 6P4 | CANADA |
| INTEGRATED ENERGY SERVICES | | 1008 OLD TREE CT | | | | NASHVILLE | TN | 37210 | |
| INTEGRATED ENERGY SERVICES | | PO BOX 236 | | | | MADISON | AL | 35758 | |
| INTEGRATED ENGINEERING CONSULT | | 9700 ROCKSIDE RD STE 290 | | | | CLEVELAND | OH | 44125 | |
| INTEGRATED FIRE PROTECTION INC | | 3715 NORTHCREST RD STE 17 | | | | ATLANTA | GA | 30340 | |
| INTEGRATED FOOD SYSTEMS INC | | P O BOX 2417 94912 | | | | SAN RAFAEL | CA | 94901 | |
| INTEGRATED IMAGES | | PO BOX 7170 | | | | RICHMOND | VA | 23221 | |
| INTEGRATED LABEL CORPORATION | | 3138 ANDOVER DR | | | | ROCKFORD | IL | 61114 | |
| INTEGRATED MARKETING SOLUTIONS | | 1540 S 70TH ST STE 100 | | | | LINCOLN | NE | 98506 | |
| INTEGRATED MEDIA | | 141 PACIFIC AVE | | | | CHAPIN | SC | 29036 | |
| INTEGRATED POWER SOURCES OF VA | | PO BOX 15086 | | | | RICHMOND | VA | 23227 | |
| INTEGRATED PRINTING SOLUTIONS | | 7025 S FULTON ST STE 100 | | | | ENGLEWOOD | CO | 80112 | |
| INTEGRATED PROCESS TECHNOLOGY, LLC | | 10 COLUMBUS BLVD | SUITE 303 | | | HARTFORD | CT | 06106 | |
| INTEGRATED REAL ESTATE SERVICE | | INTEGRATED REAL ESTATE SERVICE | PO BOX 3588 | ITF WASHINGTON STATE DNR | | SEATTLE | WA | 98124 | |
| INTEGRATED REAL ESTATE SERVICES LLC | COREY MICHAEL BARR | 1015 THRID AVE STE 900 | | | | SEATTLE | WA | 98104 | |
| INTEGRATED REAL ESTATE SVCS | | ITF WASHINGTON STATE DEPT | | | | SEATTLE | WA | 981243588 | |
| INTEGRATED REAL ESTATE SVCS | | PO BOX 3588 | ITF WASHINGTON STATE DEPT | | | SEATTLE | WA | 98124-3588 | |
| INTEGRATED ROLLOUT SOLUTIONS | | 3886 E EAGLESCLIFFE DR | | | | SPRINGFIELD | MO | 65809 | |
| INTEGRATED SIGN ASSOC | | 1160 PIONEER WAY STE M | | | | EL CAJON | CA | 92020-1944 | |
| INTEGRATED SIGN ASSOC | | STE M | | | | EL CAJON | CA | 92020 | |
| INTEGRATED STAFFING SOLUTIONS | | PO BOX 378 | | | | BEL AIR | MD | 21014 | |
| INTEGRATED STORE SOLUTIONS LLC | | 1616 WESTGATE CIR | | | | BRENTWOOD | TN | 37027-8019 | |
| INTEGRATED STORE SOLUTIONS, LLC ISS | | 106 MISSION CT STE 301 | | | | FRANKLIN | TN | 37067-6439 | |
| INTEGRATED SYSTEMS | | 201 MOFFETT PARK DR | | | | SUNNYVALE | CA | 94089 | |
| INTEGRATED TECHNOLOGIES INC | | 240 W 520 N | | | | OREM | UT | 84057 | |
| INTEGRATED VOICE TECHNOLOGIES | | 14747 ARTESIA BLVD STE 1G | | | | LA MIRADA | CA | 90638 | |
| INTEGRATED WIRELESS INC | | 18 CAPE ROAD | | | | AMITY HARBOR | NY | 11701 | |
| INTEGRATION TECHNOLOGIES GROUP | | PO BOX 630787 | | | | BALTIMORE | MD | 212630787 | |
| INTEGRISYS COMMUNICATIONS | | 1 AUTUMN POND PARK | BLDG 2 | | | GREENLAND | NH | 03840 | |
| INTEGRITY CARPET CARE | | 654 S HOLLY ST | | | | MEDFORD | OR | 97501 | |
| INTEGRITY DEBT MANAGEMENT | | PO BOX 30744 | | | | SANTA BARBARA | CA | 93105 | |
| INTEGRITY ELECTRIC | | 5131 S 291ST ST | | | | AUBURN | WA | 98001 | |
| INTEGRITY FIRE SYSTEMS INC | | 1811 QUAIL ST | | | | NEWPORT | CA | 92660 | |
| INTEGRITY FIRE SYSTEMS INC | | 23125 MINERS RD | | | | PERRIS | CA | 92570 | |
| INTEGRITY MAINTENANCE | | 11152 FLEETWOOD STE 9 | | | | SUN VALLEY | CA | 91352 | |
| INTEGRITY PERSONNEL | | 1621 N CEDAR CREST BLVD | STE 106 | | | ALLENTOWN | PA | 18104 | |
| INTEGRITY PLACEMENT SERVICES | | PO BOX 5698 | | | | GLEN ALLEN | VA | 23058-5698 | |
| INTEGRITY SATELLITE | | 26 LEEWARD CT | | | | ELKTON | MD | 21921 | |
| INTEGRITY SATELLITE | | 5691 CHEVIOT RD 6 | | | | CINCINNATI | OH | 45247 | |
| INTEGRITY SATELLITE SERVICES | | 1235 N MISSION | | | | MT PLEASANT | MI | 48858 | |
| INTEGRITY STAFFING SOLUTIONS | | PO BOX 31906 | | | | HARTFORD | CT | 06150 | |
| INTEGRITY TECHNICAL SERVICE | | PO BOX 198284 | | | | ATLANTA | GA | 30384-8284 | |
| INTEL CORPORATION | | PO BOX 73402 | | | | CHICAGO | IL | 60673-7402 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INTEL INVESTIGATIVE SERVICES | | PO BOX 211 | | | | CANANDAIGUA | NY | 14424 | |
| INTELLIDEBT | | PO BOX 1187 | | | | SYOSSET | NY | 11791 | |
| INTELLIGENCE SERVICES INC | | 11 OVAL DR STE 101 | | | | ISLANDIA | NY | 11722 | |
| INTELLIGENCER THE | | 8400 RT 13 | | | | LEVITTOWN | PA | 19507 | |
| INTELLIGENCER, THE | | 8400 RT 13 | | | | LEVITTOWN | PA | 19057 | |
| INTELLIGENCER, THE | | BOX 1109 333 N BROAD ST | | | | DOYLESTOWN | PA | 189010360 | |
| INTELLIGENT COMPUTER SOLUTIONS | | 9350 ETON AVE | | | | CHATSWORTH | CA | 91311 | |
| INTELLIGENT DIRECT INC | | PO BOX 119 | | | | WELLSBORO | PA | 16901 | |
| INTELLIGENT INFORMATION | | 3685 SIMPSON TRACE | | | | MAINEVILLE | OH | 45039 | |
| INTELLIGENT SEARCH | | 35 S MAIN ST | | | | HANOVER | NH | 03755 | |
| INTELLIGENT SEARCH | | 36 S MAIN ST | | | | HANOVER | NH | 03755 | |
| INTELLIGENT SURROUNDINGS | | 566 W 22ND ST | | | | TYRONE | PA | 16686 | |
| INTELLIGENT TECHNOLOGIES LLC | | 9454 WAPLES ST | | | | SAN DIEGO | CA | 92121 | |
| INTELLIGRATED SYSTEMS LLC | | 7901 INNOVATION WAY | | | | MASON | OH | 45050-9498 | |
| INTELLIMARK | | PO BOX 40000 DEPT 0494 | | | | HARTFORD | CT | 061510494 | |
| INTELLIMARK | | PO BOX 952723 | | | | ST LOUIS | MO | 63195-2723 | |
| INTELLIMAT LLC | | 3959 ELECTRIC RD STE 330 | | | | ROANOKE | VA | 24018 | |
| INTELLISOFT CORPORATION | | PO BOX 2645 | | | | ACTON | MA | 01720 | |
| INTELLISYNC CORPORATION | | 2550 N 1ST ST STE 500 | | | | SAN JOSE | CA | 95131 | |
| INTENSE SCHOOL INC | | 8211 W BROWARD BLVD 210 | | | | FORT LAUDERDALE | FL | 33324 | |
| INTEQ GROUP INC, THE | | 12021 WILSHIRE BLVD STE 425 | | | | LOS ANGELES | CA | 90025 | |
| INTER BLOCK RETAINING SYSTEMS | | 3208 MEADOW CREST PL | | | | ESCONDIDO | CA | 92027 | |
| INTER BLOCK RETAINING SYSTEMS | | PO BOX 2992 | | | | VALLEY CENTER | CA | 92082 | |
| INTER BUILD CONST CO INC | | 29425 CHAGRIN BLVD STE 311 | | | | PEPPER PIKE | OH | 44122 | |
| INTER CONTINENTAL NEW ORLEANS | | 444 ST CHARLES AVE | | | | NEW ORLEANS | LA | 70130-3171 | |
| INTER COUNTY MOTOR COACH, C/O SECRETARY OF STATE | | 99 WASHINGTON AVE STE 600 | | | | ALBANY | NY | 12210 | |
| INTER ISLAND ELECTRONICS | | 828 ARGYLE AVE | | | | FRIDAY HARBOR | WA | 98250 | |
| INTER MOUNTAIN ENGINEERING LTD | | 77 METCALF ROAD NO 201 | BOX 978 | | | AVON | CO | 81620 | |
| INTER MOUNTAIN ENGINEERING LTD | | BOX 978 | | | | AVON | CO | 81620 | |
| INTER TEL DATACOM INC | | PO BOX 53237 | | | | PHOENIX | AZ | 85072-3237 | |
| INTERA COMMUNICATIONS CORPORATION | | 155 5TH AVE S | | | | MINNEAPOLIS | MN | 55401 | |
| INTERACT | | PO BOX 911381 | | | | DALLAS | TX | 75391-1381 | |
| INTERACT ACCESORIES INC | | 4435 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693-4435 | |
| INTERACT ACCESORIES INC | | PO BOX 911381 | | | | DALLAS | TX | 75391 | |
| INTERACT AUDIO VIDEO INSTALL | | 570 COUNTRY RTE 22 | | | | MIDDLETOWN | NY | 10940 | |
| INTERACTIVE COMMUNICATIONS | | PO BOX 106037 | DBA INCOMM | | | ATLANTA | GA | 30348-6037 | |
| INTERACTIVE COMMUNICATIONS | | PO BOX 106037 | | | | ATLANTA | GA | 30348-6037 | |
| INTERACTIVE COMMUNICATIONS INTERNATIONAL INC | JASON W HARBOUR ESQ | HUNTON & WILLIAMS LLP | 951 E BYRD ST | | | RICHMOND | VA | 23219 | |
| INTERACTIVE HEALTH | | 3030 WALNUT AVE | | | | LONG BEACH | CA | 90807 | |
| INTERACTIVE MAGIC | | 215 SOUTHPORT DR | SUITE 1000 | | | MORRISVILLE | NC | 27560 | |
| INTERACTIVE MAGIC | | 215 SOUTHPORT DRIVE | SUITE 1000 | | | MORRISVILLE | NC | 27560 | |
| INTERACTIVE MANAGEMENT CORP | | PO BOX 4424 | | | | SPRINGFIELD | MO | 658084424 | |
| INTERACTIVE NETWORK | | 1991 LANDINGS DRIVE | | | | MOUNTAIN VIEW | CA | 94043 | |
| INTERACTIVE PUBLISHING | | PO BOX 327 | | | | ROCHESTER | VT | 05767 | |
| INTERACTIVE SEARCH ASSOCIATES | | 2949 W GERMANTOWN PIKE | | | | NORRISTOWN | PA | 19403 | |
| INTERACTIVE SEARCH INC | | 5959 W CENTURY BLVD STE 1100 | | | | LOS ANGELES | CA | 90045 | |
| INTERACTIVE SEARCH INC | | PO BOX 92234 | | | | LOS ANGELES | CA | 90045 | |
| INTERACTIVE TECHNOLOGIES INC | | 2266 SECOND STREET NORTH | | | | NORTH SAINT PAUL | MN | 55109 | |
| INTERACTIVE TECHNOLOGIES INC | | NW 9598 | | | | MINNEAPOLIS | MN | 55485-1450 | |
| INTERACTIVE TECHNOLOGIES INC | | PO BOX 1450 | NW 9598 | | | MINNEAPOLIS | MN | 55485-1450 | |
| INTERACTIVE TOY CONCEPTS | | 1192 MARTIN GROVE RD | | | | TORONTO | ON | M9W 5M9 | CANADA |
| INTERACTIVE TOY CONCEPTS | | 7TH FLOOR EU YAN SANG TO | 11 15 CHATHAM ROAD SOUTH | | | TSIM SHA TSUI KA HONG KONG | | | |
| INTERACTIVE TOY CONCEPTS | GARY THOMSON | 1192 MARTIN GROVE RD | | | | TORONTO | ON | M9W 5M9 | CANADA |
| INTERACTIVE TOY CONCEPTS | GARY THOMSON | 1192 MARTIN GROVE ROAD | | | | TORONTO | ON | M9W 5M9 | CANADA |
| INTERACTIVE TOY CONCEPTS INC | | 1192 MARTIN GROVE ROAD | | | | TORONTO | ON | M9W 5M9 | CANADA |
| INTERACTIVE VIDEO PRODUCTION | | 470 HIGHWAY 79 | | | | MORGANVILLE | NJ | 07751 | |
| INTERACTONS INTERVOICE | | 17811 WATERVIEW PKWY | | | | DALLAS | TX | 75252 | |
| INTERACTONS INTERVOICE | | INTERACTIONS 98 ATTN L JOYCE | 17811 WATERVIEW PKWY | | | DALLAS | TX | 75252 | |
| INTERCALL | | PO BOX 190 | | | | WEST POINT | GA | 31833 | |
| INTERCALL | | PO BOX 281866 | | | | ATLANTA | GA | 30348-6320 | |
| INTERCALL | | PO BOX 281866 | | | | ATLANTA | GA | 30384-1866 | |
| INTERCALL | | PO BOX 88 | | | | WEST POINT | GA | 31833 | |
| INTERCALL | | PO BOX 281866 | | | | ATLANTA | GA | | |
| INTERCALL | ATTN MELODY LOHR | 11808 MIRACLE HILLS DR | | | | OMAHA | NE | 68154 | |
| INTERCAPITAL CONSULTANTS INC | | PO BOX 45468 | | | | OMAHA | NE | 68145 | |
| INTERCEPT GROUP, THE | | PO BOX 5828 | | | | HICKSVILLE | NY | 11802-5828 | |
| INTERCHARGE COMPUTER SVCS INC | | 762 W ALGONQUIN RD | | | | ARLINGTON HTS | IL | 600054416 | |
| INTERCOM COMPUTER SYSTEMS INC | | 3182 GOLANSKY BLVD | SUITE 102 | | | WOODBRIDGE | VA | 22192 | |
| INTERCOM COMPUTER SYSTEMS INC | | SUITE 102 | | | | WOODBRIDGE | VA | 22192 | |
| INTERCON TRUCK EQUIPMENT INC | | 590 MEETINGHOUSE RD | | | | BOOTHWYN | PA | 19061 | |
| INTERCONNECT OF WESTERNPA INC | | PO BOX 282 | | | | TIRE HILL | PA | 15959 | |
| INTERCONTINENTAL HOTEL CANCUN | | BLVD KUKULKAN KM 7 5 | QUINTANA ROO | | | CANCUN | | 77500 | MEXICO |
| INTERCONTINENTAL HOTEL DALLAS | | 15201 DALLAS PKY | | | | ADDISON | TX | 75001 | |
| INTERCONTINENTAL RECORD | | 5036 JERICHO TURNPIKE | STE 303 | | | COMMACK | NY | 11725 | |
| INTERDONATO, JOSEPH NICHOLAS | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INTEREP NATIONAL RADIO SALES | | PO BOX 95000 1185 | | | | PHILADELPHIA | PA | 19195-1185 | |
| INTERESTED MERCHANTS PAC | | 332 W STATE ST | | | | TRENTON | NJ | 08618 | |
| INTEREX | | PO BOX 45538 | | | | SAN FRANCISCO | CA | 941450538 | |
| INTERFACE AMERICAS INC | | PO BOX 1503 | | | | LAGRANGE | GA | 30241 | |
| INTERFACE AMERICAS INC | | PO BOX 951700 | | | | DALLAS | TX | 75395-1700 | |
| INTERFACE SYSTEMS INC | | 5855 INTERFACE DR | | | | ANN ARBOR | MI | 48103 | |
| INTERFLOW CORP | | 2F NO 16 1 LANE 100 CHIUNGLIN | HSINCHUANG | TAIPEI HSIEN | | TAIWAN 242 | | | TAIWAN |
| INTERGI | | 1000 E HILLSBORO BLVD | STE 201 | | | DEERFIELD BEACH | FL | 33441 | |
| INTERGI LLC | | 1000 E HILLSBORO BLVD STE 201 | | | | DEERFIELD BEACH | FL | 33441 | |
| INTERGRAPH CORP | | PO BOX 93822 | | | | CHICAGO | IL | 606733822 | |
| INTERGRATED MARKET TECHNOLOGY | | 789 E BAMBERGER DR STE D | | | | AMERICAN FORK | UT | 84003 | |
| INTERGRATED MARKET TECHNOLOGY | | PO BOX 1016 | | | | PLEASANT GROVE | UT | 84062 | |
| INTERGRATED REAL ESTATE TECHNOLOGY LLC | | 1015 THIRD AVE | SUITE 1010 | | | SEATTLE | WA | 98104 | |
| INTERGRATED REAL ESTATE SERVICES LLC | | 1015 THIRD AVENUE | SUITE 1010 | | | SEATTLE | WA | 98104 | |
| INTERIANO, FRANCISCO JAVIER | | ADDRESS REDACTED | | | | | | | |
| INTERIM | | 7445 UNIVERSITY | | | | DES MOINES | IA | 50325 | |
| INTERIM | | PO BOX 11312 | | | | RICHMOND | VA | 23230 | |
| INTERIM HEALTHCARE OF NE OHIO | | 7330 SOUTHERN BLVD | SUITE 6 | | | BOARDMAN | OH | 44512-5620 | |
| INTERIM HEALTHCARE OF NE OHIO | | SUITE 6 | | | | BOARDMAN | OH | 445125620 | |
| INTERIM PERSONNEL | | 135 S LASALLE ST | DEPT 4708 | | | CHICAGO | IL | 60674-4708 | |
| INTERIM PERSONNEL | | DEPT 4708 | | | | CHICAGO | IL | 60674470B | |
| INTERIM PERSONNEL | | PO BOX 13158 | | | | RES TRI PARK | NC | 277093158 | |
| INTERIM PERSONNEL | | PO BOX 70497 DEPT 4358 | | | | CHICAGO | IL | 60673-0497 | |
| INTERIM PERSONNEL | | PO BOX 70497 DEPT 709 | | | | CHICAGO | IL | 606730497 | |
| INTERIM PERSONNEL | | PO BOX 730197 | DEPT 138 | | | DALLAS | TX | 75373-0197 | |
| INTERIM PERSONNEL | | PO BOX 895148 | | | | LEESBURG | FL | 34789-5148 | |
| INTERIM PERSONNEL | | PO BOX 905514 | DEPT 4177 | | | CHARLOTTE | NC | 28290-5514 | |
| INTERIM PERSONNEL | | PO BOX 905514 | | | | CHARLOTTE | NC | 28290-5514 | |
| INTERIM PERSONNEL | | PO BOX 91 7054 | | | | ORLANDO | FL | 328917054 | |
| INTERIM PERSONNEL | | USE V NO 156210 | DEPT 253 | | | CHARLOTTE | NC | 28290-5514 | |
| INTERIM PERSONNEL | | USE V NO 156210 | PO BOX 905514 | | | CHARLOTTE | NC | 28290-5514 | |
| INTERIM PERSONNEL NEW ORLEANS | | DEPT 4798 | | | | DALLAS | TX | 753730197 | |
| INTERIM PERSONNEL NEW ORLEANS | | PO BOX 730197 | DEPT 4798 | | | DALLAS | TX | 75373-0197 | |
| INTERIM PERSONNEL SERVICES | | DEPT 77 94852 | | | | CHICAGO | IL | 606784852 | |
| INTERIOR DYNAMICS | | 1742 CROOKS RD | | | | TROY | MI | 48084 | |
| INTERIOR DYNAMICS | | 1742 CROOKS ROAD | | | | TROY | MI | 48084 | |
| INTERIOR INSTALLATIONS INC | | 4100B PERIMETOR DR | | | | COLUMBUS | OH | 43228 | |
| INTERIOR MANUFACTURING GROUP | | 974 LAKESHORE RD E | | | | MISSISSAUGA | ON | L5E 1E4 | CANADA |
| INTERIOR SURROUNDINGS | | 3675 E COLORADO BLVD | | | | PASADENA | CA | 91107 | |
| INTERIORS BY LORRAINE | | PO BOX 5747 | | | | ARDMORE | OK | 73403 | |
| INTERIORS BY LORRAINE | | R NO 1 BOX 731B | | | | MARIETTA | OK | 73448 | |
| INTERIORS LTD | | PO BOX 29611 | | | | RICHMOND | VA | 23242 | |
| INTERIORS LTD | | PO BOX 296116 | | | | RICHMOND | VA | 23242 | |
| INTERLAKE MATERIAL HANDLING | | 1240 E DIEHL RD STE 200 | | | | NAPERVILLE | IL | 60563 | |
| INTERLAKE MATERIAL HANDLING | | PO BOX 93482 | | | | CHICAGO | IL | 60673 | |
| INTERLAND INC | | 303 PEACHTREE CENTER AVE NO 500 | | | | ATLANTA | GA | 30303 | |
| INTERLAND INC | | PO BOX 406980 | | | | ATLANTA | GA | 30384-6980 | |
| INTERLIANT | | PO BOX 200345 | | | | HOUSTON | TX | 772160345 | |
| INTERLINE BRANDS INC DBA AMSAN | INTERLINE BRANDS INC BANKRUPTCY | 801 W BAY ST | | | | JACKSONVILLE | FL | 32204 | |
| INTERLINK ELECTRONICS | | 546 FLYNN ROAD | | | | CAMARILLO | CA | 93012 | |
| INTERLINK MEDIA LLC | | WORLD HEADQUARTERS | 27500 | RIVERVIEW CTR BLVD | | BONITA SPRINGS | FL | 34134 | |
| INTERLINK MEDIA LLC | WHITEFORD TAYLOR & PRESTON LLP | BRADFORD F ENGLANDER & BRIAN M NESTOR | 3190 FAIRVIEW PARK DR STE 300 | | | FALLS CHURCH | VA | 22042 | |
| INTERMART INC | | PO BOX 22267 | | | | EAGAN | MN | 55122 | |
| INTERMEC TECHNOLOGIES | | DEPT CH 14099 | | | | PALATINE | IL | 60055-4099 | |
| INTERMEC TECHNOLOGIES | | PO BOX 102493 | | | | ATLANTA | GA | 303680493 | |
| INTERMEDIA | | PO BOX 11407 | | | | BIRMINGHAM | AL | 352460032 | |
| INTERMEDIA | | PO BOX 2150 | | | | SKYLAND | NC | 28776-2150 | |
| INTERMEDIA | | PO BOX 41611 | | | | PHILADELPHIA | PA | 191011611 | |
| INTERMEDIA | | PO BOX 740639 | | | | CINCINNATI | OH | 45274-0639 | |
| INTERMEDIARIES INC | | PO BOX 1877 | 400 E 4TH ST | | | PUEBLO | CO | 81002 | |
| INTERMOUNTAIN ENVIRONMENTAL | | 4730 REDTAIL HAWK BAY | | | | HOLLADAY | UT | 84117 | |
| INTERMOUNTAIN GAS CO | | PO BOX 64 | | | | BOISE | ID | 83732 | |
| INTERMOUNTAIN GAS COMPANY | | P O  BOX 64 | | | | BOISE | ID | 83732 | |
| INTERMOUNTAIN HEALTH CARE | | PO BOX 30710 | | | | SALT LAKE CITY | UT | 84141 | |
| INTERMOUNTAIN RURAL ELECTRIC ASSOCIATION | | 5496 N HIGHWAY 85 | | | | SEDALIA | CO | 80135-0220 | |
| INTERNAL REVENUE SERVICE | | 1111 CONSTITUTION AVE NW | | | | WASHINGTON | DC | 20224 | |
| INTERNAL REVENUE SERVICE | | 151 PATTON AVE RM 167 | LISA S MCCALLISTER | | | ASHEVILLE | NC | 28801 | |
| INTERNAL REVENUE SERVICE | | 400 N 8TH ST | BOX 76 M/S RM 898 | | | RICHMOND | VA | 23219 | |
| INTERNAL REVENUE SERVICE | | 400 N 8TH ST BOX 76 | MS ROOM 898 | | | RICHMOND | VA | 23219 | |
| INTERNAL REVENUE SERVICE | | 501 W OCEAN BLVD | | | | LONG BEACH | CA | 90802 | |
| INTERNAL REVENUE SERVICE | | 55 W 125TH ST 6TH FL | J WALLACE | | | NEW YORK | NY | 10027 | |
| INTERNAL REVENUE SERVICE | | 936 SILAS DEANE HWY 3RD FL | | | | WETHERSFIELD | CT | 06109-4284 | |
| INTERNAL REVENUE SERVICE | | FEDERAL LEVY | | | | KANSAS CITY | MO | 64999 | |
| INTERNAL REVENUE SERVICE | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INTERNAL REVENUE SERVICE | | PO BOX 145566 | | | | CINCINNATI | OH | 45250-5566 | |
| INTERNAL REVENUE SERVICE | | PO BOX 149047 | | | | AUSTIN | TX | 78714 | |
| INTERNAL REVENUE SERVICE | | PO BOX 219236 | | | | KANSAS CITY | MO | 64121-9236 | |
| INTERNAL REVENUE SERVICE | | PO BOX 219420 | | | | KANSAS CITY | MO | 64141 | |
| INTERNAL REVENUE SERVICE | | PO BOX 24017 | | | | FRESNO | CA | 93779 | |
| INTERNAL REVENUE SERVICE | | PO BOX 33577 | | | | DETROIT | MI | 48232 | |
| INTERNAL REVENUE SERVICE | | PO BOX 419236 | | | | KANSAS CITY | MO | 64141 | |
| INTERNAL REVENUE SERVICE | | PO BOX 47421 | | | | DORAVILLE | GA | 30362 | |
| INTERNAL REVENUE SERVICE | | PO BOX 7604 | BEN FRANKLIN STATION | | | WASHINGTON | DC | 20044 | |
| INTERNAL REVENUE SERVICE | | | | | | OGDEN | UT | 84201 | |
| INTERNAL REVENUE SERVICE | | | | | | OGDEN | UT | 84201-0005 | |
| INTERNAL REVENUE SERVICE ACS | | PO BOX 4001 | | | | WOBURN | MA | 01888 | |
| INTERNAL REVENUE SVC | | PHILADELPHIA SVC CENTER | PO BOX 57 | | | BENSALEM | PA | 19020 | |
| INTERNAL REVENUE SVC | | PO BOX 2502 | | | | MEMPHIS | TN | 38101 | |
| INTERNAL REVENUE SVC | | PO BOX 57 | | | | BENSALEM | PA | 19020 | |
| INTERNAL REVENUE SVC | | | | | | PHILADELPHIA | PA | 19255-0030 | |
| INTERNAL REVENUE SVC DORAVILL | | ACS | PO BOX 47 421 | | | DORAVILLE | GA | 30362 | |
| INTERNAL REVENUE SVC DORAVILL | | PO BOX 47 421 | | | | DORAVILLE | GA | 30362 | |
| INTERNAP NETWORK SERVICES | | 250 WILLIAMS ST STE E100 | | | | ATLANTA | GA | 30303 | |
| INTERNAP NETWORK SERVICES | | BOX 200111 | | | | PITTSBURGH | PA | 15251-0111 | |
| INTERNAP NETWORK SERVICES | | PO BOX 120526 DEPT 0526 | | | | DALLAS | TX | 75312-0526 | |
| INTERNATIONAL ACCOUNTS | | PAYABLE PROFESSIONALS | PO BOX 590373 | | | ORLANDO | FL | 32859-0373 | |
| INTERNATIONAL ACCOUNTS | | PO BOX 590373 | | | | ORLANDO | FL | 328590373 | |
| INTERNATIONAL ALIGNMENT | | PO BOX 40 | | | | ATLANTA | TX | 75551 | |
| INTERNATIONAL ALLSTARS INC | | 1240 E ONTARIO AVE | STE 102 168 | | | CORONA | CA | 92881 | |
| INTERNATIONAL BILINGUAL RESRC | | 242 12TH ST STE 1 | | | | ATLANTA | GA | 30309 | |
| INTERNATIONAL BUSINESS DIR | | 10200 NW 25TH ST STE A115 | | | | MIAMI | FL | 33172 | |
| INTERNATIONAL BUSINESS DIR | | PO BOX 509 | | | | WEST HAVEN | CT | 06516 | |
| INTERNATIONAL BUSINESS DIRECT | | PO BOX 510 | | | | WEST HAVEN | CT | 06516 | |
| INTERNATIONAL BUSINESS MACHINES CORPORATION | C O CHRISTOPHER R BELMONTE ESQ | SATTERLEE STEPHENS BURKE & BURKE LLP | 230 PARK AVE | | | NEW YORK | NY | 10169 | |
| INTERNATIONAL BUSINESS MACHINES CORPORATION | IBM CORP | C O VICKY NAMKEN | 13800 DIPLOMAT DR | | | DALLAS | TX | 76021 | |
| INTERNATIONAL BUSINESS MACHINES, INC | | 1 NEW ORCHARD RD | | | | ARMONK | NJ | 10504 | |
| INTERNATIONAL CIRCUIT SALES | | 2222 E CAMELBACK RD | SUITE 222 | | | PHOENIX | AZ | 85016 | |
| INTERNATIONAL CIRCUIT SALES | | SUITE 222 | | | | PHOENIX | AZ | 85016 | |
| INTERNATIONAL CODE COUNCIL | | 4051 W FLOSSMOOR | | | | COUNTRY CLUB HI | IL | 60478 | |
| INTERNATIONAL COMPONENTS CORP | | 135 SOUTH LASALLE | DEPT 2787 | | | CHICAGO | IL | 60674-2787 | |
| INTERNATIONAL COMPUTER | | 350 CAMINO GARDENS BLVD | STE 101 | | | BOCA RATON | FL | 33432 | |
| INTERNATIONAL CONTRACTORS INC | | 977 S ROUTE 83 | | | | ELMHURST | IL | 60126 | |
| INTERNATIONAL CONTRACTORS INC | | 977 S ROUTE 83 | | | | ELMHURST | IL | | |
| INTERNATIONAL CONTRACTORS INC | | 977 SOUTH ROUTE 83 | | | | ELMHURST | IL | 60126 | |
| INTERNATIONAL CONTRACTORS INC | KELLY & KARRAS LTD | JAMES J KARRAS | 619 ENTERPRISE DR | | | OAK BROOK | IL | 60523 | |
| INTERNATIONAL CORDAGE EAST | | 7 MATTHEWS DR | | | | EAST HADDAM | CT | 06423 | |
| INTERNATIONAL CORDAGE EAST | | PO BOX 18133 | | | | BRIDGEPORT | CT | 06601-2933 | |
| INTERNATIONAL CRYSTAL MFG CO | | PO BOX 26330 | 10 N LEE | | | OKLAHOMA CITY | OK | 73126 | |
| INTERNATIONAL CYBER MARKETING | | ONE BRIDGE ST STE 125 | ATTN MICHAEL ARZT | | | IRVINGTON | NY | 10533 | |
| INTERNATIONAL DATA CORPORATION | | PO BOX 3580 | | | | BOSTON | MA | 02241-3580 | |
| INTERNATIONAL DEFINITY USERS | | 1277 UNIVERSITY OF OREGON | | | | EUGENE | OR | 97403-1277 | |
| INTERNATIONAL DEFINITY USERS | | BOX 8358 C/O JR SCHUMAN ASSOC | 600 WORCESTER ST STE 301 | | | NATICK | MA | 01760 | |
| INTERNATIONAL DEFINITY USERS | | PO BOX 7700 | | | | INDIANAPOLIS | IN | 462773653 | |
| INTERNATIONAL DELICATESSEN | | 2020 S BREA CANYON ROAD 2 | | | | DIAMOND BAR | CA | 91765 | |
| INTERNATIONAL DIRECT RESPONSES | | 1125 LANCASTER AVE | | | | BERWYN | PA | 19312 | |
| INTERNATIONAL ENVIRONMENTAL | | 2702 N MAIN | | | | HOUSTON | TX | 77249 | |
| INTERNATIONAL ENVIRONMENTAL | | PO BOX 8617 | 2702 N MAIN | | | HOUSTON | TX | 77249 | |
| INTERNATIONAL EQUIPMENT CO INC | | PO BOX 4026 | | | | CHATTANOOGA | TN | 37405 | |
| INTERNATIONAL EXAMINER | | 622 S WASHINGTON ST | | | | SEATTLE | WA | 98104 | |
| INTERNATIONAL EZ UP INC | | 1601 IOWA AVE | | | | RIVERSIDE | CA | 92507 | |
| INTERNATIONAL FACILITY MGMT AS | | 1 GREENWAY PLAZA 11TH FL | | | | HOUSTON | TX | 77046 | |
| INTERNATIONAL FIRE PROTECTION | | 243 ROYAL DR | | | | MADISON | AL | 35758 | |
| INTERNATIONAL FIRE&SAFETY INC | | INC PO BOX 17147 | | | | CHATTANOOGA | TN | 37415 | |
| INTERNATIONAL FIRE&SAFETY INC | | PO BOX 512 | | | | POWELL | TN | 37849 | |
| INTERNATIONAL FORKLIFT COMPANY | | 12358 MCCANN DR | | | | SANTA FE SPRINGS | CA | 90670 | |
| INTERNATIONAL FOUNDATION | | PO BOX 1270 | INTL FOUNDATION EMP BENE | | | BROOKFIELD | WI | 53008-1270 | |
| INTERNATIONAL FOUNDATION | | PO BOX 1270 | | | | BROOKFIELD | WI | 530081270 | |
| INTERNATIONAL FOUNDATION | | PO BOX 59546 | REGISTRATION | | | MILWAUKEE | WI | 53259-0546 | |
| INTERNATIONAL FOUNDATION | | PO BOX 68 9952 | ATTN MEMBERSHIP DEPT | | | MILWAUKEE | WI | 53268-9952 | |
| INTERNATIONAL FOUNDATION | | PO BOX 69 | ATTN REGISTRATIONS DEPT | | | BROOKFIELD | WI | 53008-0069 | |
| INTERNATIONAL FREIGHT TRANS | | 1868 NORTH HILL FIELD ROAD | STE 101 | | | LAYTON | UT | 84041 | |
| INTERNATIONAL FREIGHT TRANS | | STE 101 | | | | LAYTON | UT | 84041 | |
| INTERNATIONAL FUNCTION POINT | | 191 CLARKSVILLE RD | | | | PRINCETON JCT | NJ | 08550 | |
| INTERNATIONAL FUNCTION POINT | | 5008 28 PINE CREEK DRIVE | | | | WESTERVILLE | OH | 430814899 | |
| INTERNATIONAL FURNITURE DESIGN | | 1100 LAVAL BLVD STE 110 | | | | LAWRENCEVILLE | GA | 30043 | |
| INTERNATIONAL IMAGES | | 10722 ARROW RTE STE 516 | | | | RANCHO CUCAMONGA | CA | 91730 | |
| INTERNATIONAL INSTITUTE FOR LEARNING | | 110 E 59TH ST | | | | NEW YORK | NY | 10022-1380 | |
| INTERNATIONAL INVESTIGATION | | PO BOX 541 | | | | TAYLORS | SC | 29687 | |
| INTERNATIONAL JET INTER INC | | 990 S 2ND ST | | | | RONKONKOMA | NY | 60779 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INTERNATIONAL LEARNING WORKS | | 1130 MAIN AVE | | | | DURANGO | CO | 81301 | |
| INTERNATIONAL LITIGATION SVCS | | 350 S GRAND AVE 22ND FL | | | | LOS ANGELES | CA | 90071 | |
| INTERNATIONAL MINUTE PRESS | | 1605 W UNIVERSITY DR STE 111 | | | | TEMPE | AZ | 85281 | |
| INTERNATIONAL MONITOR SERVICE | | 18484 PRESTON RD 102 | | | | DALLAS | TX | 75252 | |
| INTERNATIONAL ORACLE USERS GP | | PO BOX 809258 | | | | CHICAGO | IL | 60680-9258 | |
| INTERNATIONAL ORACLE USERS GP | | PO BOX 809282 | IOUG LIVE 2002 | | | CHICAGO | IL | 606809282 | |
| INTERNATIONAL PAPER | C O CLEANNE DUNN | 4060 FAIRVIEW INDUSTRIAL DR SE | | | | SALEM | OR | 97302 | |
| INTERNATIONAL PLASTICS | | PO BOX 25544 | | | | GREENVILLE | SC | 29616-0544 | |
| INTERNATIONAL POLY COMPANY | | 608 E COLONIA LANE | | | | NOKOMIS | FL | 34275 | |
| INTERNATIONAL PROTECTIVE SVCS | | 18 CHERRY HILL DR | | | | DANVERS | MA | 01923-2575 | |
| INTERNATIONAL PUBLISHING | | 1205 W COLLEGE ST | | | | LIBERTY | MO | 64068 | |
| INTERNATIONAL PUBLISHING | | DEPT 540 | | | | KANSAS CITY | MO | 64193 | |
| INTERNATIONAL PUBLISHING | | PO BOX 419263 | DEPT 540 | | | KANSAS CITY | MO | 64193 | |
| INTERNATIONAL QUALITY & PROD | | 150 CLOVE RD BOX 401 | | | | LITTLE FALLS | NJ | 074240401 | |
| INTERNATIONAL QUALITY & PROD | | PO BOX 401 | 150 CLOVE RD | | | LITTLE FALLS | NJ | 07424 | |
| INTERNATIONAL RELIANCE CORP | | 550 CLIFFSIDE DR | | | | SAN DIMAS | CA | 91773 | |
| INTERNATIONAL RETAIL SERVICES | | 12230 N E WOODINVILLE DR STE A | | | | WOODINVILLE | WA | 98072 | |
| INTERNATIONAL RETAIL SERVICES | | 5192 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| INTERNATIONAL RISK MANAGEMENT | | 12222 MERIT DRIVE SUITE 1450 | | | | DALLAS | TX | 752512276 | |
| INTERNATIONAL RISK MANAGEMENT | | INSTITUTE | 12222 MERIT DRIVE SUITE 1450 | | | DALLAS | TX | 75251-2276 | |
| INTERNATIONAL ROOFING CORP | | PO BOX 79763 | | | | BALTIMORE | MD | 21279-0763 | |
| INTERNATIONAL SAFETY | | 5402 W SKELLY DR | | | | TULSA | OK | 74107 | |
| INTERNATIONAL SATELLITE SYSTEM | | 24 FERRARO ST | | | | WORCESTER | MA | 01604 | |
| INTERNATIONAL SOCCER CLUB | | 21827 LANARK ST NO 28 | | | | CANOGA PARK | CA | 91304 | |
| INTERNATIONAL SOCIETY OF CERT | | EMPLOYMENT BENEFIT SPECIALISTS | P O BOX 209 | | | BROOKFIELD | WI | 53008 | |
| INTERNATIONAL SOCIETY OF CERT | | P O BOX 209 | | | | BROOKFIELD | WI | 53008 | |
| INTERNATIONAL SPEEDWAY BLVD | | 275 CLYDE MORRIS BLVD | C/O ROOT REAL ESTATE | | | ORMOND BEACH | FL | 32174 | |
| INTERNATIONAL SPEEDWAY SQUARE | | 6294 PAYSPHERE SQUARE | | | | CHICAGO | IL | 60674 | |
| INTERNATIONAL SPEEDWAY SQUARE | | 6610 N SHADELAND AVE STE 200 | ATTN VP OF LEASING | | | INDIANAPOLIS | IN | 46220 | |
| INTERNATIONAL SPEEDWAY SQUARE | ATTN MARK A BOGDANOWICZ | C O ICE MILLER LLP | ONE AMERICAN SQ STE 2900 | | | INDIANAPOLIS | IN | 46282-0200 | |
| INTERNATIONAL SPEEDWAY SQUARE LTD | ATTN KENNETH B CHIGGES | ICE MILLER LLP | ONE AMERICAN SQ STE 2900 | | | INDIANAPOLIS | IN | 46282-0200 | |
| INTERNATIONAL SPEEDWAY SQUARE LTD | KATHY ALL | 30 SOUTH MERIDIAN ST | SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| INTERNATIONAL SPEEDWAY SQUARE, LTD | KATHY ALL | 30 SOUTH MERIDIAN STREET | SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| INTERNATIONAL SUPPLY CENTER | | 208 W 30TH ST STE 205 | | | | NEW YORK | NY | 10001-4904 | |
| INTERNATIONAL SYSTEMS | | 611 ROCKVILLE PIKE STE 120 | | | | ROCKVILLE | MD | 20852 | |
| INTERNATIONAL TELEVISION ASSOC | | 6311 N OCONNOR RD LB 51 | | | | IRVING | TX | 75039 | |
| INTERNATIONAL TRUCK SALES INC | | 2300 S DIVISION AVE | | | | ORLANDO | FL | 32805 | |
| INTERNATIONAL TV | | 126 W MAIN ST | | | | BATH | PA | 18014 | |
| INTERNATIONAL TV & VIDEO | | 2100 E MCFADDEN AVENUE B | | | | SANTA ANA | CA | 92705 | |
| INTERNATIONAL TYPEFACE CORP | | PO BOX 110 | MS 200 2 5P | | | WILMINGTON | MA | 01887 | |
| INTERNEST BROKERAGE, INC | | 113 FAIRFIELD WAY | SUITE 303 | | | BLOOMINGDALE | IL | 60108 | |
| INTERNET ACCESS CO, THE | | PO BOX 1098 | | | | BEDFORD | MA | 01730 | |
| INTERNET ASSOCIATION GROUP INC | | 6620 SOUTHPOINT DR S STE 600 | | | | JACKSONVILLE | FL | 32216 | |
| INTERNET ASSOCIATION GROUP INC | | 6620 SOUTHPOINT DR S STE 600 | | | | JACKSONVILLE | FL | 32257 | |
| INTERNET BROADCASTING SYSTEMS | | 355 RANDOLPH AVE | | | | SAINT PAUL | MN | 55102-3610 | |
| INTERNET BUSINESS JUMP START | | 29 GLEN VALLEY DR | | | | PENFIELD | NY | 14526 | |
| INTERNET BUSINESS SYSTEMS | | 300 W WIEUCA RD NE | BLDG 1 STE 314 | | | ATLANTA | GA | 30342 | |
| INTERNET COMPUTING | | PO BOX 55482 | | | | BOULDER | CO | 803225482 | |
| INTERNET MARKETING INC | | 3511 W COMMERCIAL BLVD | | | | FT LAUDERDALE | FL | 33310 | |
| INTERNET RESOURCES GROUP | | 5001 SPRING VALLEY RD | STE 400 E | | | DALLAS | TX | 75244-3910 | |
| INTERNET RESOURCES GROUP | | 821 ASHBURN PL | | | | PLANO | TX | 75075 | |
| INTERNET SECURITY SYSTEMS | | PO BOX 101413 | | | | ATLANTA | GA | 30392-1413 | |
| INTERNET SOLUTION TECHNOLOGIES | | PO BOX 285 | | | | FAIRLESS HILLS | PA | 19030 | |
| INTERNET SPECIALTY SERVICES | | 4804 ARLINGTON AVE STE A | | | | RIVERSIDE | CA | 92504 | |
| INTERNET WORLD | | PO BOX 7610 | | | | RED OAK | IA | 51591 | |
| INTERNETFITNESS COM | | 780 5TH AVE STE B | | | | KNG OF PRUSSA | PA | 19406-1437 | |
| INTERNIC REGISTRATION SERVICES | | PO BOX 1656 | | | | HERNDON | VA | 22070 | |
| INTERNICOLA, JOSEPH A | | 5 CEDAR ST | | | | EVERETT | MA | 02149 | |
| INTERPASS LTD | | 88 N BROADWAY | | | | IRVINGTON | NY | 10533 | |
| INTERPERSONAL TECHNOLOGY GROUP | | 100 MERRICK RD STE 120W | | | | ROCKVILLE CENTRE | NY | 11570-4801 | |
| INTERPLAK | | PO BOX 101544 | | | | ATLANTA | GA | 30392 | |
| INTERPLAY PRODUCTIONS | | 135 S LASALLE DEPT 4690 | | | | CHICAGO | IL | 60674-4690 | |
| INTERPLAY PRODUCTIONS | | 16815 VON KARMAN AVE | | | | IRVINE | CA | 92606 | |
| INTERRA INDUSTRIES LLC | | 326 SMITH ST | | | | KEASBEY | NJ | 08832 | |
| INTERRANT, DANIEL | | 4 HERON HILLS DR | | | | DOWNINGTOWN | PA | 19335 | |
| INTERRANTE, CHARLES ANTHONY | | ADDRESS REDACTED | | | | | | | |
| INTERROLL CORP | | PO BOX 65006 | | | | CHARLOTTE | NC | 282650006 | |
| INTERSCAPE CORPORATION | | 3301 S 3RD ST | | | | JACKSONVILLE BEACH | FL | 32250 | |
| INTERSCAPE CORPORATION | | 8433 SOUTHSIDE BLVD 1104 | | | | JACKSONVILLE | FL | 32256 | |
| INTERSE CORPORATION | | 111 W EVELYN AVE | SUITE 213 | | | SUNNYVALE | CA | 94086 | |
| INTERSE CORPORATION | | SUITE 213 | | | | SUNNYVALE | CA | 94086 | |
| INTERSOLV, INC | | 9420 KEY WEST AVE | | | | KEY WEST | FL | | |
| INTERSPACE COMPUTERS INC | | 1850 PRODUCTION CT | | | | LOUISVILLE | KY | 40299 | |
| INTERSPACE OFFICE FURNITURE | | 1035 COBB INDUSTRIAL DR | | | | MARIETTA | GA | 30066 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INTERSTATE | | I 485 EAST | | | | CHARLOTTE | NC | | |
| INTERSTATE ALL BATTERY CENTER | | 1700 DIXON ST | | | | DES MOINES | | 50316 | |
| INTERSTATE ALL BATTERY CENTER | | PO BOX 3244 | | | | DES MOINES | IA | 50316 | |
| INTERSTATE APPRAISAL SERVICE | | 4215 SPRING ST 215 | | | | LA MESA | CA | 919417983 | |
| INTERSTATE AUGUSTA PROPERTIES LLC | | PO BOX 845621 | | | | BOSTON | MA | 02284-5621 | |
| INTERSTATE AUGUSTA PROPERTIES LLC | | 1330 BOYLSTON ST | | | | CHESTNUT HILL | MA | 2467 | |
| INTERSTATE AUGUSTA PROPERTIES LLC | C O CHRISTINE D LYNCH ESQ | GOULSTON & STORRS PC | 400 ATLANTIC AVE | | | BOSTON | MA | 02110-3333 | |
| INTERSTATE AUGUSTA PROPERTIES, LLC | | 1330 BOYLSTON ST | | | | CHESTNUT HILL | MA | 02467 | |
| INTERSTATE AUGUSTA PROPERTIES, LLC | | 1330 BOYLSTON STREET | | | | CHESTNUT HILL | MA | 02467 | |
| INTERSTATE BATTERIES | | 1030 TYINN AVE 1 | | | | EUGENE | OR | 974026933 | |
| INTERSTATE BATTERIES | | 12606 NE 95TH ST C140 | | | | VANCOUVER | WA | 98682 | |
| INTERSTATE BATTERIES | | 2020 LANTRIP RD | | | | SHERWOOD | AR | 72120 | |
| INTERSTATE BATTERIES | | 2020 LANTRIP RD | | | | SHERWOOD | AR | 72211 | |
| INTERSTATE BATTERIES | | 615 MOUNTAIN RD NW | | | | ALBUQUERQUE | NM | 87102 | |
| INTERSTATE BATTERIES | | 8648 W KAUL AVE | | | | MILWAUKEE | WI | 53225 | |
| INTERSTATE BATTERY | | 10891 FORBES AVE STE A | | | | GARDEN GROVE | CA | 92843 | |
| INTERSTATE BATTERY | | 117 TRANSCONTINENTAL DR | | | | METAIRIE | LA | 70001 | |
| INTERSTATE BATTERY | | 11950 66TH ST NO | | | | LARGO | FL | 33773 | |
| INTERSTATE BATTERY | | 13602 NORTHWEST INDUSTRIAL CIR | | | | BRIDGETON | MI | 63044 | |
| INTERSTATE BATTERY | | 1383 LAWRIE AVENUE | | | | S SAN FRANCISCO | CA | 95020 | |
| INTERSTATE BATTERY | | 14141 COVELLO BDG NO 7 A&B | | | | VAN NUYS | CA | 91405 | |
| INTERSTATE BATTERY | | 1775 W OAK PKY STE 600 | | | | MARIETTA | GA | 30062 | |
| INTERSTATE BATTERY | | 222 EAST CUCHARRAS STREET | | | | COLORADO SPRINGS | CO | 80903 | |
| INTERSTATE BATTERY | | 230 CHAUNCEY WALKKER STREET | | | | BELCHERTOWN | MA | 01007 | |
| INTERSTATE BATTERY | | 2925 AIRWAY AVE | UNIT B | | | COSTA MESA | CA | 92626-6029 | |
| INTERSTATE BATTERY | | 321 STATE ST | | | | FAIRFIELD | CA | 94533 | |
| INTERSTATE BATTERY | | 3510 BRIGHTON BLVD | | | | DENVER | CO | 80216 | |
| INTERSTATE BATTERY | | 3931 EASTERN SE | | | | GRAND RAPIDS | MI | 49508 | |
| INTERSTATE BATTERY | | 407 MAGRUDER | | | | ORLANDO | FL | 32805 | |
| INTERSTATE BATTERY | | 4100 INDUSTRIAL LANE | | | | DAYTON | OH | 45430 | |
| INTERSTATE BATTERY | | 424 HIGHLAND | | | | TOWANDA | KS | 67144 | |
| INTERSTATE BATTERY | | 425 S ANAHEIM BLVD | 104 | | | ANAHEIM | CA | 92805 | |
| INTERSTATE BATTERY | | 4631 SHALLOWFORD ROAD | | | | CHATTANOOGA | TN | 374111130 | |
| INTERSTATE BATTERY | | 5601 S TELEGRAPH | | | | DEARBORN HEIGHTS | MI | 48125 | |
| INTERSTATE BATTERY | | 5777 WESTERVILLE ROAD | | | | WESTERVILLE | OH | 430819366 | |
| INTERSTATE BATTERY | | 5908 COMMERCE ROAD | | | | MILTON | FL | 32583 | |
| INTERSTATE BATTERY | | 727 134TH ST SW | | | | EVERETT | WA | 982046305 | |
| INTERSTATE BATTERY | | 7303 RAVINE RD | | | | KALAMAZOO | MI | 49009 | |
| INTERSTATE BATTERY | | 7745 ARTONS DRIVE | | | | SAN DIEGO | CA | 92126 | |
| INTERSTATE BATTERY | | 7745 ARTONS DRIVE | | | | SAN DIEGO | CA | 92126-6304 | |
| INTERSTATE BATTERY | | 9792 GLENOAKS BLVD UNIT A | | | | SUN VALLEY | CA | 91352-1014 | |
| INTERSTATE BATTERY | | PO BOX 1222 | | | | ALTA LOMA | CA | 91701 | |
| INTERSTATE BATTERY | | PO BOX 1426 | | | | SHELBYVILLE | TN | 37160 | |
| INTERSTATE BATTERY | | PO BOX 1909 | | | | SUWANEE | GA | 30024 | |
| INTERSTATE BATTERY | | PO BOX 300815 | | | | HOUSTON | TX | 772300815 | |
| INTERSTATE BATTERY | | PO BOX 354 | 424 HIGHLAND | | | TOWANDA | KS | 67144 | |
| INTERSTATE BATTERY | | PO BOX 430 | | | | ROCKVILLE | VA | 231460430 | |
| INTERSTATE BATTERY | | PO BOX 5518 | | | | SAN BERNARDINO | CA | 92408 | |
| INTERSTATE BATTERY | | PO BOX 5518 | | | | SAN BERNARDINO | CA | 92412 | |
| INTERSTATE BATTERY | | PO BOX 778 | | | | MT JULIET | TN | 37122 | |
| INTERSTATE BATTERY | | UNIT B | | | | COSTA MESA | CA | 92626 | |
| INTERSTATE BATTERY SYSTEM | | 213 N MAIN ST | | | | SALINAS | CA | 93901-3227 | |
| INTERSTATE BATTERY SYSTEM | | 7327 WHITTIER AVE | | | | WHITTIER | CA | 90602 | |
| INTERSTATE BATTERY SYSTEM | | 8500 W 191 ST | | | | MOKENA | IL | 60448 | |
| INTERSTATE BATTERY SYSTEM | | 8500 W 191 ST STE 9 | | | | MOKENA | IL | 60448 | |
| INTERSTATE BATTERY SYSTEM | | PO BOX 4059 | | | | APACHE JUNCTION | AZ | 85278-4059 | |
| INTERSTATE BATTERY SYSTEMS | | 12770 MERIT DR STE 400 | | | | DALLAS | TX | 75251 | |
| INTERSTATE BATTERY SYSTEMS | | 3251 EASTERM SE | | | | GRAND RAPIDS | MI | 49508 | |
| INTERSTATE BATTERY SYSTEMS | | PO BOX 88024 | | | | GRAND RAPIDS | MI | 49518-0024 | |
| INTERSTATE BILLING | | PO BOX 2250 | | | | DECATUR | GA | 35602 | |
| INTERSTATE BRANDS CORP | | PO BOX 419627 | 12 E ARMOUR BLVD | | | KANSAS CITY | MO | 64141-6627 | |
| INTERSTATE COMMERCIAL REAL ESTATE INC | | ONE LINCOLN CENTRE | SUITE 910 | | | OAKBROOK TERRACE | IL | 60181 | |
| INTERSTATE COMMERCIAL REAL ESTATE INC | | SUITE 910 | | | | OAKBROOK TERRACE | IL | 60181 | |
| INTERSTATE CONCRETE PUMPING, INC / MECHANICS LIEN | | 11180 VALLEJO COURT | | | | FRENCH CAMP | CA | 95231 | |
| INTERSTATE DECORATING SVCE | | PO BOX 3684 | | | | SOUTH BEND | IN | 46619 | |
| INTERSTATE DISTRIBUTION CENTER | | 3962 LANDMARK STREET | P O BOX 1925 | | | CULVER CITY | CA | 90232-1925 | |
| INTERSTATE DISTRIBUTION CENTER | | P O BOX 1925 | | | | CULVER CITY | CA | 90232-1925 | |
| INTERSTATE DISTRIBUTION CENTER | IDC SERVCO | 3962 LANDMARK ST | PO BOX 1925 | | | CULVER CITY | CA | 90232 | |
| INTERSTATE DISTRIBUTOR | | DEPT 59434 | | | | MILWAUKEE | WI | 53259-0434 | |
| INTERSTATE DISTRIBUTOR CO | | INTERSTATE DISTRIBUTOR CO | ATTN DIRECTOR OF PRICING | PO BOX 45999 | | TACOMA | WA | 98445 | |
| INTERSTATE ELECTRICAL SVCS INC | | 70 TREBLE COVE RD | | | | N BILLERICA | MA | 01862 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INTERSTATE FENCE CO | | 1579 ABORN RD | | | | SAN JOSE | CA | 95121 | |
| INTERSTATE FINANCIAL SVCS | | 455 EAST FIFTH SOUTH | STE 207 | | | SALT LAKE CITY | UT | 84111 | |
| INTERSTATE FINANCIAL SVCS | | STE 207 | | | | SALT LAKE CITY | UT | 84111 | |
| INTERSTATE FIRE AND SAFETY | | PO BOX 4165 | | | | GREENWICH | CT | 06831-0403 | |
| INTERSTATE FIRE AND SAFETY | | PO BOX 4165 | | | | GREENWICH CT | | 06831-0403 | |
| INTERSTATE FORD INC | | 125 S ALEX RD | | | | MIAMISBURG | OH | 45342 | |
| INTERSTATE INSTALLATION SVC | | 13900 INDIANA AVE | | | | RIVERDALE | IL | 60627 | |
| INTERSTATE LOCKSMITH GROUP | | 2277 ROUTE 33 E STE 407 | GOLDEN CREST CORP CTR | | | HAMILTON | NJ | 08690 | |
| INTERSTATE LOCKSMITH GROUP | | 3518 STREET RD | | | | BENSALEM | PA | 19020 | |
| INTERSTATE MECHANICAL | | CONTRACTORS INC | P O BOX 50610 | | | KNOXVILLE | TN | 37950 | |
| INTERSTATE MECHANICAL | | P O BOX 50610 | | | | KNOXVILLE | TN | 37950 | |
| INTERSTATE MECHANICAL INC | | 2609 S E SIXTH AVE | | | | PORTLAND | OR | 97202 | |
| INTERSTATE MECHANICAL SVCS INC | | PO BOX 1492 | | | | SALEM | NH | 03079 | |
| INTERSTATE OF MILWAUKEE INC | | 255 N 121ST STREET | | | | MILWAUKEE | WI | 53226 | |
| INTERSTATE PROMOTIONAL DST INC | | PO BOX 2237 | | | | MADISON | WI | 53701 | |
| INTERSTATE SATELLITE & VIDEO | | 33601 PAINT YOUR WAGON TRAIL | | | | CAVE CREEK | AZ | 85331 | |
| INTERSTATE SWEEPING LTD | | PO BOX 17308 | | | | DENVER | CO | 80217-0308 | |
| INTERSTATE SWEEPING LTD | | PO BOX 5920 | | | | DENVER | CO | 80217 | |
| INTERSTATE TAX CORPORATION | | 193 EAST AVENUE | | | | NORWALK | CT | 06855 | |
| INTERSTATE WASTE SERVICES | C O RMS BANKRUPTCY RECOVERY SERVICES | PO BOX 5126 | | | | TIMONIUM | MD | 21094 | |
| INTERSTATE WIRELESS INC | | PO BOX 476 | | | | BASEHOR | KS | 66007 | |
| INTERSTATE WRAPPING CO | | 2575 LEMOYNE ST | | | | MELROSE PARK | IL | 60160 | |
| INTERTAN CANADA LTD | | 279 BAYVIEW DR | PO BOX 34000 | | | BARRIE | ON | L4M 4W5 | CANADA |
| INTERTAN CANADA LTD | PRESIDENT RADIOSHACK DIVISION | 279 BAYVIEW DRIVE | | | | BARRIE | ON | L4M 4W5 | CANADA |
| INTERTAN INC | | 9950 MAYLAND DRIVE | | | | RICHMOND | VA | 23233 | |
| INTERTAN, INC | | 9950 MAYLAND DR | | | | RICHMOND | VA | 23233 | |
| INTERTAN, INC | | C/O CIRCUIT CITY STORES  INC | 9954 MAYLAND DR | | | RICHMOND | VA | 23233 | |
| INTERTEAM SOFTWARE CORPORATION | | 11702 LOCK LANE | | | | NEW KENT | VA | 23124 | |
| INTERTEC | | PO BOX 4284 | | | | STAMFORD | CT | 06907-0284 | |
| INTERTEC PUBLISHING | | PO BOX 12901 | | | | OVERLAND PARK | KS | 66282-2901 | |
| INTERTECH SECURITY | LINDA L BENNETT | 549 B KEYSTONE DR | | | | WARRENDALE | PA | 15086 | |
| INTERTECH SECURITY LLC | | 549 B KEYSTONE DR | | | | WARRENDALE | PA | 15086 | |
| INTERTEK TESTING SERVICES | | 3933 US ROUTE 11 | | | | CORTLAND | NY | 13045 | |
| INTERTEK TESTING SERVICES | | PO BOX 538242 | | | | ATLANTA | GA | 30353-8242 | |
| INTERTEK TESTING SERVICES | | PO BOX 70571 | | | | CHICAGO | IL | 60673-0571 | |
| INTERTEK TESTING SERVICES HK | | 2F GAIMENT CENTRE 576 CASTLE | PEAK RD | | | KOWLOON HONG | | | CHINA |
| INTERTEL INC | | 709 S SKINKER NO 1002 | | | | ST LOUIS | MO | 63105 | |
| INTERTEL INC | | PO BOX 790051 | | | | ST LOUIS | MO | 63179-0051 | |
| INTERURBAN CLASSIC | | PO BOX 2207 | | | | ARDMORE | OK | 73402 | |
| INTERVEST PWH LTD | | 4131 CENTURION WAY | | | | ADDISON | TX | 75001-4347 | |
| INTERVOICE INC | | 17811 WATERVIEW PKY | | | | DALLAS | TX | 75252 | |
| INTERVOICE INC | | PO BOX 201305 | | | | DALLAS | TX | 75320-1305 | |
| INTERWOVEN INC | | PO BOX 39000 | DEPT 33271 | | | SAN FRANCISCO | CA | 94139-3271 | |
| INTHASOROTH, DANNY | | ADDRESS REDACTED | | | | | | | |
| INTHAVONG, ANOURACK ERIC | | ADDRESS REDACTED | | | | | | | |
| INTHAVONG, ANOUSITH | | ADDRESS REDACTED | | | | | | | |
| INTHAXAI, BRYAN | | ADDRESS REDACTED | | | | | | | |
| INTHIRATH, GARY | | ADDRESS REDACTED | | | | | | | |
| INTHONEPRACHIT, BOTY BOBBY | | ADDRESS REDACTED | | | | | | | |
| INTHYVONG, SANTI JIMMY | | ADDRESS REDACTED | | | | | | | |
| INTINARELLI, MARCUS W | | ADDRESS REDACTED | | | | | | | |
| INTINE, SAMANTHA MARY | | ADDRESS REDACTED | | | | | | | |
| INTISO, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| INTL ASSOC IT SERVICE MANAGERS | | 1137 STATE ROUTE 43 | | | | MOGADORE | OH | 44260-9678 | |
| INTL BUSINESS DIRECTORIES | | C/O EDC | PO BOX 509 | | | WEST HAVEN | CT | 06516 | |
| INTL BUSINESS DIRECTORIES | | PO BOX 509 | | | | WEST HAVEN | CT | 06516 | |
| INTRA CONNECT TECHNOLOGIES INC | | 2410 NE 4TH ST | | | | POMBANO BEACH | FL | 33062 | |
| INTRACORP | | 4198 COX RD STE 106 | | | | GLEN ALLEN | VA | 23060 | |
| INTRACORP | | PO BOX 77804255 | | | | PHILADELPHIA | PA | 19182-4255 | |
| INTRALOX INC | | PO BOX 50699 | | | | NEW ORLEANS | LA | 70150-0699 | |
| INTRAMERICA SECURITY TECH LLC | | 885 WOODSTOCK RD STE 430 | | | | ROSWELL | GA | 30075 | |
| INTRAVIA, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| INTRAVIA, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| INTRIERI, DOMINICK MICHAEL | | ADDRESS REDACTED | | | | | | | |
| INTRIERI, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| INTRIGUE TECHNOLOGIES INC | | 2355 SKYMARK AVE STE 200 | | | | MISSISSAUGA | ON | L4W4Y6 | CANADA |
| INTRIGUE TECHNOLOGIES INC | | 4310 SHARWOODTOWNE BLVD | STE 400 | | | MISSISSAUGA | ON | L4Z4C4 | CANADA |
| INTUIT | | 2632 MARINE WAY | | | | MOUNTAIN VIEW | CA | 94043 | |
| INTUIT | | ATTN ANDERSON ABERNATHY | 2632 MARINE WAY | | | MOUNTAIN VIEW | CA | 94043 | |
| INTUIT | | PO BOX 45595 | | | | SAN FRANCISCO | CA | 94145-0595 | |
| INTUIT CONSIGNMENT | | PO BOX 45595 | | | | SAN FRANCISCO | CA | 94145-0595 | |
| INTUIT INC | | 2650 E ELVIRA RD | SUITE 100 | | | TUCSON | AZ | 85706-7180 | |
| INTUIT INC | | PO BOX 30860 | | | | LOS ANGELES | CA | 90030-0860 | |
| INTUIT INC | | SUITE 100 | | | | TUCSON | AZ | 857067180 | |
| INTUIT INC | C O JORGE MARTINEZ SR CORP COUNSEL | 26025 MUREAU RD | | | | CALABASAS | CA | 91302 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INTVELDT BRADSHAW, GAIL | | 5520 CORRAL LANE | | | | FREDERICK | MD | 21703 | |
| INTY M BOGGS | BOGGS INTY M | PO BOX 4 | | | | EDGEWATER | NJ | 07020-0004 | |
| INUZUKA, AKIRA ROSHI | | ADDRESS REDACTED | | | | | | | |
| INVENSYS BUILDING SYSTEMS | | DEPT CH10099 | | | | PALATINE | IL | 60055-0099 | |
| INVENSYS BUILDING SYSTEMS | | PO BOX 2530 | | | | MECHANICSVILLE | VA | 23116-0018 | |
| INVENSYS BUILDING SYSTEMS | | PO BOX 360712 | | | | PITTSBURG | PA | 152516712 | |
| INVENSYS BUILDING SYSTEMS | | PO BOX 95072 | | | | CHICAGO | IL | 60694 | |
| INVENTEC ELECTRONICS | | PLOT 102 BAYAN LEPAS IND | ESTATE BAYAN LEPAS | | | PENANG | | 11900 | MYS |
| INVENTORY MANAGEMENT SYSTEMS | | 2900 POLO PARKWAY | | | | MIDLOTHIAN | VA | 23113 | |
| INVENTORY REDUCTION REPORT | | 29 WEST 35TH STREET | 5TH FLOOR | | | NEW YORK | NY | 10001-2299 | |
| INVENTORY REDUCTION REPORT | | 5TH FLOOR | | | | NEW YORK | NY | 100012299 | |
| INVERNESS HOTEL & GOLF CLUB | | 200 INVERNESS DR W | | | | ENGLEWOOD | CO | 80112 | |
| INVERSO, VERONICA L | | ADDRESS REDACTED | | | | | | | |
| INVESTIGATIVE LEGAL SERVICES | | 111 NORTH ORANGE AVENUE | SUITE 1030 | | | ORLANDO | FL | 32801 | |
| INVESTIGATIVE LEGAL SERVICES | | SUITE 1030 | | | | ORLANDO | FL | 32801 | |
| INVESTIGATIVE PROCESS SERVICE | | PO BOX 3551 | | | | ORLANDO | FL | 32801 | |
| INVESTIGATIVE PROTECTION AGENCY | | 16660 SADDLEWOOD DR | | | | LOCKPORT | IL | 60441 | |
| INVESTIGATIVE PROTECTION AGENCY | | 8307 S MANSFIELD | | | | BURBANK | IL | 60459 | |
| INVESTIGATIVE PROTECTION AGENCY INC | BRIAN SIMIKOSKI | 16660 SADDLEWOOD DR | | | | LOCKPORT | IL | 60441 | |
| INVESTIGATIVE SERVICES INC | | 111 AIRPORT ROAD | | | | WARWICK | RI | 02889 | |
| INVESTORS BROKERAGE INC | | 2262 MCGILCHRIST ST SE STE 200 | | | | SALEM | OR | 97302 | |
| INVESTORS BROKERAGE INC | ROSE DOHENY PROPERTY MANAGER | 2264 MCGILCHRIST ST SE | SUITE 200 | | | SALEM | OR | 97302 | |
| INVESTORS BROKERAGE, INC | ROSE DOHENY | 2264 MCGILCHRIST ST  SE | SUITE 200 | | | SALEM | OR | 97302 | |
| INVESTORS BROKERAGE, INC | ROSE DOHENY | 2264 MCGILCHRIST STREET SE | SUITE 200 | | | SALEM | OR | 97302 | |
| INVESTORS BUSINESS DAILY INC | | 12655 BEATRICE ST | | | | LOS ANGELES | CA | 90066 | |
| INVETECH | | PO BOX 905794 | | | | CHARLOTTE | NC | 282905794 | |
| INVINCA SHIELD INC | | 313 NINTH ST | | | | NORTH WILKESBORO | NC | 28659 | |
| INVISION POWER SERVICES | | 1115 VISTA PARK DR STE C | | | | FOREST | VA | 24551 | |
| INVISION POWER SERVICES, INC | | CHARLES WARNER PRESIDENT | INVISION POWER SERVICES INC | 1115 VISTA PARK DRIVE SUITE C | | FOREST | VA | 24551 | |
| INVISIONS GROUP LTD, THE | | 4927 AUBURN AVE | | | | BETHESDA | MD | 20814 | |
| INVNT | | 73 SPRING ST | STE 501 | | | NEW YORK | NY | 10012 | |
| INVOTEX GROUP | | 1637 THAMES ST | | | | BALTIMORE | MD | 21231 | |
| INVUE SECURITY PRODUCTS | | 1510 4TH ST SE | | | | CANTON | OH | 44707 | |
| INVUE SECURITY PRODUCTS | | PO BOX 710124 | | | | CINCINNATI | OH | 45271-0124 | |
| INYANG, MAURICE ERIM | | ADDRESS REDACTED | | | | | | | |
| INZANO, NICHOLAS VINCENT | | ADDRESS REDACTED | | | | | | | |
| IOAKIMIDIS, JOHN | | ADDRESS REDACTED | | | | | | | |
| IOANE, PAUL | | 91 1011 KAWAIHUNA ST | | | | KAPOLEI | HI | 96707-0000 | |
| IOANE, PAULO AFELE | | ADDRESS REDACTED | | | | | | | |
| IOANNOU, SOPHIA M | | ADDRESS REDACTED | | | | | | | |
| IOMA | | 29 W 35TH ST 5TH FL | | | | NEW YORK | NY | 100012299 | |
| IOMEGA CORPORATION | | PO BOX 406058 | | | | ATLANTA | GA | 30384-6058 | |
| ION AUDIO LLC | | 200 SCENIC VIEW DR | | | | CUMBERLAND | RI | 02864 | |
| ION AUDIO LLC | | 200 SCENIC VIEW DR STE 201 | | | | CUMBERLAND | RI | 02864 | |
| IONA TECHNOLOGIES | | 600 WORCESTER ST STE 301 | BOX 8358 C/O JR SCHUMAN ASSOC | | | NATICK | MA | 01760 | |
| IONA TECHNOLOGIES | | PO BOX 50334 | | | | WOBURN | MA | 01815-0334 | |
| IONESCO, MIKE | | 646 OLD FARM DRIVE | | | | ROSELLE | IL | 60172 | |
| IORDANOU, NICOLE | | ADDRESS REDACTED | | | | | | | |
| IORIO, LAURA | | 662 E LAKEFRONT CIRCLE | | | | GALLOWAY | NJ | 8205 | |
| IORIO, LAURA M | | ADDRESS REDACTED | | | | | | | |
| IOS CAPITAL | | PO BOX 740540 | | | | ATLANTA | GA | 30374-0540 | |
| IOS CAPITAL | | PO BOX 9115 | | | | MACON | GA | 312089115 | |
| IOSIF L DAVID | DAVID IOSIF L | 10 DEVON LN | | | | PITTSBURGH | PA | 15202-1312 | |
| IOUI, ABDELAZI | | 3502 39TH LN S APT 13D | | | | SAINT PETERSBURG | FL | 33711-4130 | |
| IOVIEROWOJNAR, GINA | | 14 ERWIN RD | | | | W SENECA | NY | 14224 | |
| IOVINE, WILLIAM | | ADDRESS REDACTED | | | | | | | |
| IOWA APPRAISAL & RESEARCH CORP | | 206 6TH AVE STE 719 | MIDLAND BLDG | | | DES MOINES | IA | 50309 | |
| IOWA DEPARTMENT OF REVENUE | | PO BOX 6128 | | | | DES MOINES | IA | 50309 | |
| IOWA DEPT  OF NATURAL RESOURCES | | 502 E  9TH ST | | | | DES MOINES | IA | 50319-0034 | |
| IOWA DEPT OF TRANSPORTATION | | 510 CARROLL ST STE 2 DIST 2 | MOTOR VEHICLE ENFORCEMENT | | | CARROLL | IA | 51401-2735 | |
| IOWA DEPT REVENUE & FINANCE | | CORP TAX RETURN PROCESSING | P O BOX 10468 | | | DES MOINES | IA | 50306-0468 | |
| IOWA DIVISION OF LABOR | | 1000 E GRAND AVE | | | | DES MOINES | IA | 50319-0209 | |
| IOWA EXPORT IMPORT TRADING CO | | 512 TUTTLE ST | | | | DES MOINES | IA | 50309 | |
| IOWA EXPORT IMPORT TRADING CO | | 512 TUTTLE STREET | | | | DES MOINES | IA | 503094618 | |
| IOWA RETAIL FEDERATION INC | | 10555 NEW YORK AVE STE 102 | | | | URBANDALE | IA | 50322-3748 | |
| IOWA SECRETARY OF STATE | | HOOVER BUILDING | | | | DES MOINES | IA | 50319 | |
| IOWA SECRETARY OF STATE | | LUCAS BLDG 1ST FL | | | | DES MOINES | IA | 50319 | |
| IOWA STATE ATTORNEYS GENERAL | TOM MILLER | HOOVER STATE OFFICE BLDG | 1305 E WALNUT | | | DES MOINES | IA | 50319 | |
| IOWA STATE TREASURER | | 1112 E GRAND AVE 3RD FL WST | OLA BABCCK MILLER BLDG | | | DE MOINES | IA | 50319 | |
| IOWA STATE TREASURER | | PO BOX 10411 | | | | DES MOINES | IA | 50306 | |
| IOWA STATE TREASURER | | PO BOX 10412 | DEPT OF REVENUE & FINANCE | | | DES MOINES | IA | 50306-0412 | |
| IOWA STATE TREASURER | | PO BOX 10430 | UNCLAIMED PROPERTY DIVISION | | | DESMOINES | IA | 50306-0005 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| IOWA STATE TREASURER | | UNCLAIMED PROPERTY DIVISION | | | | DESMOINES | IA | 50306-0005 | |
| IOWA STATE TREASURER | MICHAEL FITZGERALD TRESURER | UNCLAIMED PROPERTY DIVISION | | | | DESMOINES | IA | 50306-0005 | |
| IOWA STATE TREASURERS OFFICE | UNCLAIMED PROPERTY DIVISION | STATE CAPITOL BUILDING | | | | DES MOINES | IA | 50319 | |
| IP, GENEVA KWAN TING | | ADDRESS REDACTED | | | | | | | |
| IP3 INC | | 1320 N MICHIGAN AVE STE 6 | | | | SAGINAW | MI | 48602 | |
| IPC | | 1811 RAINIER AVE S | | | | SEATTLE | WA | 98144-4542 | |
| IPC INC | | DEPT 77 3491 | | | | CHICAGO | IL | 60678-3491 | |
| IPC INTERNATIONAL CORP | | 2111 WAUKEGAN RD | | | | BANNOCKBURN | IL | 60015 | |
| IPC TECHNOLOGIES INC | | 7200 GLEN FOREST DR STE 100 | | | | RICHMOND | VA | 23226 | |
| IPL SYSTEMS | | 124 ACTON STREET | | | | MAYNARD | MA | 01754 | |
| IPMA | | 1617 DUKE ST | | | | ALEXANDRIA | VA | 22314 | |
| IPNET SOLUTIONS, INC | | 4100 NEWPORT PL | SUITE 450 | | | NEW PORT BEACH | CA | 92660 | |
| IPOCK, COREY STEPHEN | | ADDRESS REDACTED | | | | | | | |
| IPPOLITE, BRETT MICHAEL | | ADDRESS REDACTED | | | | | | | |
| IPPOLITO, ANDREW JOSEPH | | ADDRESS REDACTED | | | | | | | |
| IPPOLITO, CODY JAMES | | ADDRESS REDACTED | | | | | | | |
| IPROSPECT COM | | 311 ARSENAL ST | | | | WATERTOWN | MA | 02472 | |
| IPS GROUP INC | | 12526 HIGH BLUFF DR | STE 165 | | | SAN DIEGO | CA | 92130 | |
| IPS INC | | 2420 MCIVER DR STE 104 | | | | CARROLLTON | TX | 75006 | |
| IPSA INTERNATIONAL INC | | 401 ROLAND WAY STE 230 | | | | OAKLAND | CA | 94621 | |
| IPSOS ASI | | PO BOX 11563A | | | | NEW YORK | NY | 10286-1563 | |
| IPSWITCH INC | | PO BOX 414562 | | | | BOSTON | MA | 02241-4562 | |
| IPSWITCH INC | | PO BOX 9374 | | | | BOSTON | MA | 02209-9374 | |
| IPT | | 10 COLUMBUS BLVD | 4TH FLOOR | | | HARTFORD | CT | 06106 | |
| IPT, LLC | | MR MICHAEL HYMAN | IPT LLC | 10 COLUMBUS BLVD 4TH FLOOR | | HARTFORD | CT | 06106 | |
| IQ TECHNOLOGIES | | PO BOX 190 | | | | DUVALL | WA | 98019 | |
| IQBAL, AZHARUL | | ADDRESS REDACTED | | | | | | | |
| IQBAL, HASSAN | | ADDRESS REDACTED | | | | | | | |
| IQBAL, IZAZ DANISH | | ADDRESS REDACTED | | | | | | | |
| IQBAL, MUHAMMAD NABEEL | | ADDRESS REDACTED | | | | | | | |
| IQBAL, SANAH | | ADDRESS REDACTED | | | | | | | |
| IQBAL, SHAN | | 3611 CARMEL AVE | | | | IRVINE | CA | 92606 | |
| IQBAL, TANIM | | ADDRESS REDACTED | | | | | | | |
| IQUEST SOLUTIONS | | 6621 BAY CIR STE 210 | | | | NORCROSS | GA | 30071 | |
| IR DATALINK CORP | | 3808 CHARTER CLUB DR | | | | DOYLESTOWN | PA | 18902-6900 | |
| IRA FBO LOUIS G HARTBAUER | | 277 HOLLY LN | | | | GRAND JUNCTION | CO | 81503 | |
| IRA KEOGH SERVICES CO | | 2000 S LOGAN ST | | | | DENVER | CO | 80210 | |
| IRA, MESSING | | 29424 GEORGETOWN LANE | | | | TEMECULA | CA | 92591-0000 | |
| IRACE, ERICA | | ADDRESS REDACTED | | | | | | | |
| IRAETA, ROBERTO LUIS | | ADDRESS REDACTED | | | | | | | |
| IRAHETA, BRISEYDA IVANIA | | ADDRESS REDACTED | | | | | | | |
| IRAHOLA, JOHNNY | | 28464 WINTERDALE DRIVE | | | | CANYON COUNTRY | CA | 91351 | |
| IRAJ H AFSHAR | AFSHAR IRAJ H | 2451 BRICKELL AVE APT 8G | | | | MIAMI | FL | 33129-2420 | |
| IRALZABAL, WILIAN | | ADDRESS REDACTED | | | | | | | |
| IRASEMA, SAENZ | | RR 29 BOX 4065 | | | | MISSION | TX | 78572-9829 | |
| IRAVANI, ROYA NICOLE | | ADDRESS REDACTED | | | | | | | |
| IRAZABAL, JORDAN | | ADDRESS REDACTED | | | | | | | |
| IRBY CO INC, FRANK | | 132 BAY ST | | | | MACON | GA | 31206 | |
| IRBY JR, CLIFFORD | | 9501 SOUTHMILL DRIVE | | | | GLEN ALLEN | VA | 23060 | |
| IRBY SERVICE CO | | 56 IRBY RD PO BOX 15816 | | | | HATTIESBURG | MS | 394045816 | |
| IRBY SERVICE CO | | PO BOX 15816 | 56 IRBY RD | | | HATTIESBURG | MS | 39404-5816 | |
| IRBY, AVERY | | ADDRESS REDACTED | | | | | | | |
| IRBY, BRITNEY DEANNE | | ADDRESS REDACTED | | | | | | | |
| IRBY, DEREK | | 2107 CUNNINGHAM DR | 101 | | | HAMPTON | VA | 23666-0000 | |
| IRBY, DEREK HOWARD | | ADDRESS REDACTED | | | | | | | |
| IRBY, JAMES LAWRANCE | | ADDRESS REDACTED | | | | | | | |
| IRBY, JAMES RAY | | ADDRESS REDACTED | | | | | | | |
| IRBY, JOHN LOWREY | | ADDRESS REDACTED | | | | | | | |
| IRBY, JOSEPH | | 8906 ALENDALE RD | | | | RICHMOND | VA | 23229 | |
| IRBY, JOSHUA RYAN | | ADDRESS REDACTED | | | | | | | |
| IRBY, RASHAD S | | ADDRESS REDACTED | | | | | | | |
| IRBY, SHAQUANA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| IRBY, SHERRY M | | ADDRESS REDACTED | | | | | | | |
| IRBY, TARA JANAY | | ADDRESS REDACTED | | | | | | | |
| IRBY, WAYNE | | ADDRESS REDACTED | | | | | | | |
| IRDMUSA, ALEXANDER ZAKIZADEH | | ADDRESS REDACTED | | | | | | | |
| IREDELL CITY | C/O FIRST CITIZENS BANK | P O BOX 30548 | | | | CHARLOTTE | NC | 28230-0548 | |
| IREDELL COUNTY CLERK OF COURT | | PO BOX 186 | SUPERIOR AND DISTRICT COURTS | | | STATESVILLE | NC | 28677 | |
| IREDELL COUNTY CLERK OF COURT | | SUPERIOR AND DISTRICT COURTS | | | | STATESVILLE | NC | 28677 | |
| IREGUI, JUAN CAMILO | | ADDRESS REDACTED | | | | | | | |
| IRELAN, TIMOTHY | | RHINELAND MHP LOT 5 | | | | DELPHI | IN | 46923 | |
| IRELAND, CLAYTON | | 9650 MONASCO RD | | | | MILLINGTON | TN | 38053-4238 | |
| IRELAND, DANIEL LEWIS | | ADDRESS REDACTED | | | | | | | |
| IRELAND, ERIK BRYAN | | ADDRESS REDACTED | | | | | | | |
| IRELAND, KELCIE MARGARET | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| IRELAND, KELLIN DEWITT | | ADDRESS REDACTED | | | | | | | |
| IRELAND, LYNDEN CHARLES | | ADDRESS REDACTED | | | | | | | |
| IRELAND, MICHAEL PATRICK | | ADDRESS REDACTED | | | | | | | |
| IREM | | 430 N MICHIGAN AVE | | | | CHICAGO | IL | 60611 | |
| IREM | | PO BOX 1259 | | | | CLEARWATER | FL | 34617 | |
| IREM | | PO BOX 72236 | | | | CHICAGO | IL | 60678-2236 | |
| IREM | | PUBLICATION SALES | 430 N MICHIGAN AVE | | | CHICAGO | IL | 60611 | |
| IREM AMERICA CORP | | 8335 154TH AVE NE | | | | REDMOND | WA | 98052 | |
| IREM CHAPTER 38 | | 10231 TELEGRAPH RD | | | | GLEN ALLEN | VA | 23059 | |
| IRENA, CHORAZY | | PO BOX 2939 | | | | DANEN | IL | 60561-0000 | |
| IRENE A SALCIDO | SALCIDO IRENE A | 6825 N MUSCATEL AVE | | | | SAN GABRIEL | CA | 91775-1225 | |
| IRENE FINK | | 11 CLAREMONT LN | | | | SUFFERN | NY | 10901-7011 | |
| IRENE RIVERA, NARCISO | | ADDRESS REDACTED | | | | | | | |
| IRENE, CHILD | | 1770 PINE ST | | | | SAN FRANCISCO | CA | 94109-0000 | |
| IRENE, DIAZ | | 1914A LONE OAK RD | | | | HOUSTON | TX | 77093-3248 | |
| IRENE, MANDULAK | | 45 TENBY DRIVE | | | | NASHUA | NH | 30622-0000 | |
| IRENE, MIGUEL ANGEL | | ADDRESS REDACTED | | | | | | | |
| IRENE, MOORE | | 2979 MONTE ROSA AVE | | | | LAS VEGAS | NV | 89120-0000 | |
| IRENIO Q SANTOS | SANTOS IRENIO Q | 17803 JERSEY AVE | | | | ARTESIA | CA | 90701-3926 | |
| IREY, GLENN ROBERT | | ADDRESS REDACTED | | | | | | | |
| IREY, KEVIN KIRK | | ADDRESS REDACTED | | | | | | | |
| IRFAN, NAZR | | ADDRESS REDACTED | | | | | | | |
| IRIARTE, MONIQUE | | ADDRESS REDACTED | | | | | | | |
| IRIARTE, MONIQUE | | 215 S PACIFIC ST | | | | ORCUTT | CA | 93458-0000 | |
| IRIAS, DANIEL RICARDO | | ADDRESS REDACTED | | | | | | | |
| IRIGOYEN, ALBERT | | ADDRESS REDACTED | | | | | | | |
| IRION, LAURIE ANN | | ADDRESS REDACTED | | | | | | | |
| IRIS FAMILY LIMITED PARTNERSHIP | ERIC S KASSOFF | WILKES ARTIS | 1150 18TH ST NW STE 400 | | | WASHINGTON | DC | 20036 | |
| IRIS FAMILY LIMITED PARTNERSHIP | LAWRENCE A KATZ | VENABLE LLP | 8010 TOWERS CRESCENT RD STE 300 | | | VIENNA | VA | 22182 | |
| IRIS, BERRIOS | | 205 WORTH BROADWAY | | | | YONKERS | NY | 10701-0000 | |
| IRIS, JUN | | 1385 W OLD MILL RD | | | | LAKE FOREST | IL | 60045-3717 | |
| IRIS, RODRIGUEZ | | 290 ANDREWS AVE SC | | | | BRONX | NY | 10468-0000 | |
| IRISH HILLS PLAZA WEST II LLC | | 284 HIGUERA ST | | ATTN  CLINT PEARCE VICE PRESIDENT | | SAN LUIS OBISPO | CA | 93401 | |
| IRISH HILLS PLAZA WEST II LLC | | 284 HIGUERA ST | | | | SAN LUIS OBISPO | CA | 93401 | |
| IRISH HILLS PLAZA WEST II LLC | | 284 HIGUERA STREET | | ATTN CLINT PEARCE VICE PRESIDENT | | SAN LUIS OBISPO | CA | 93401 | |
| IRISH HILLS PLAZA WEST II LLC | | PO BOX 6002 ACCT 1542479612 | C/O MIDSTATE BANK & TRUST | | | ARROYO GRANDE | CA | 93421-6002 | |
| IRISH HILLS PLAZA WEST LLC | | 284 HIGUERA ST | | | | SAN LUIS OBISPO | CA | 93401 | |
| IRISH PLUMBER, THE | | PO BOX 69 | | | | VILLA PARK | IL | 60181 | |
| IRISH, DAN | | ADDRESS REDACTED | | | | | | | |
| IRISH, JAMAL B | | ADDRESS REDACTED | | | | | | | |
| IRISH, KRISTOPHER DARRELL | | ADDRESS REDACTED | | | | | | | |
| IRISH, MARY IRENE | | ADDRESS REDACTED | | | | | | | |
| IRISHMANS OVERHEAD DOOR CO | | 3809 CHURCH RD | | | | MT LAUREL | NJ | 08054 | |
| IRIVER AMERICA | | 638 GIBRALTAR CT | | | | MILPITAS | CA | 95035 | |
| IRIZARRY MORALES, ANA D | | ADDRESS REDACTED | | | | | | | |
| IRIZARRY, ABRAHAM WILLIAM | | ADDRESS REDACTED | | | | | | | |
| IRIZARRY, ANGEL | | 965 NORTH 35TH ST | | | | CAMDEN | NJ | 08105 | |
| IRIZARRY, ANNMARIE | | ADDRESS REDACTED | | | | | | | |
| IRIZARRY, ARVIN | | 37 EAST CANTON CIR | | | | SPRINGFIELD | MA | 01104-0000 | |
| IRIZARRY, ARVIN J | | ADDRESS REDACTED | | | | | | | |
| IRIZARRY, CARLOS IVAN | | ADDRESS REDACTED | | | | | | | |
| IRIZARRY, DEXTER | | ADDRESS REDACTED | | | | | | | |
| IRIZARRY, EDGAR ONIEL | | ADDRESS REDACTED | | | | | | | |
| IRIZARRY, EDIELYNN | | ADDRESS REDACTED | | | | | | | |
| IRIZARRY, ELVIN GUZMAN | | ADDRESS REDACTED | | | | | | | |
| IRIZARRY, ERIC RODRIGUEZ | | ADDRESS REDACTED | | | | | | | |
| IRIZARRY, JANICE | | ADDRESS REDACTED | | | | | | | |
| IRIZARRY, JASON ROBERT | | ADDRESS REDACTED | | | | | | | |
| IRIZARRY, JESSE | | ADDRESS REDACTED | | | | | | | |
| IRIZARRY, JESSE | | 2209 AMESBURY CT | | | | WELLINGTON | FL | 33414-0000 | |
| IRIZARRY, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| IRIZARRY, JONATHAN A | | ADDRESS REDACTED | | | | | | | |
| IRIZARRY, JONATHAN ART | | ADDRESS REDACTED | | | | | | | |
| IRIZARRY, JOSHUA LEE | | ADDRESS REDACTED | | | | | | | |
| IRIZARRY, LAURA CONCEPCION | | ADDRESS REDACTED | | | | | | | |
| IRIZARRY, LUIS | | 553 ORCHARD ST | FIRST FLOOR | | | NEW HAVEN | CT | 06511 | |
| IRIZARRY, MARK | | ADDRESS REDACTED | | | | | | | |
| IRIZARRY, MARK RICHARD | | ADDRESS REDACTED | | | | | | | |
| IRIZARRY, MELVIN | | ADDRESS REDACTED | | | | | | | |
| IRIZARRY, OMAR | | ADDRESS REDACTED | | | | | | | |
| IRIZARRY, RODOLFO J | | ADDRESS REDACTED | | | | | | | |
| IRIZARRY, RODOLFOJ | | 54 EAST SILVER ST 1 | | | | WESTFIELD | MA | 01085-0000 | |
| IRIZARRY, RUBEN | | ADDRESS REDACTED | | | | | | | |
| IRIZARRY, RYAN SPENCER | | ADDRESS REDACTED | | | | | | | |
| IRIZARRY, SAMUEL | | ADDRESS REDACTED | | | | | | | |
| IRIZARRY, SAMUEL | | 2701 N DIXIE HWY | | | | POMPANO BEACH | FL | 00003-3064 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| IRIZARRY, SARA | | ADDRESS REDACTED | | | | | | | |
| IRMA L FLEEMAN | FLEEMAN IRMA L | 812 VALLEY CT | | | | COLUMBIA | MO | 65203-2349 | |
| IRMA L VELASCO | | 12181 MODOC PL | | | | CHINO | CA | 91710 | |
| IRMA, ESPINOSA | | 5713 STOPS7A | | | | ZAPATA | TX | 78076-2871 | |
| IRMA, J | | 2001 HELEN AVE | | | | MISSION | TX | 78572-3247 | |
| IRMA, VALDEZ | | 3006 OWASSO ST | | | | SAN ANTONIO | TX | 78211-3822 | |
| IROBOT CORPORATION | | 8 CROSBY DR | ACCT RECEIVABLE DEPT | | | BEDFORD | MA | 01730 | |
| IROBOT CORPORATION | PATRICK MURRAY | 8 CROSBY DR | | | | BEDFORD | MA | 01730-1402 | |
| IROFF, BRAD JASON | | ADDRESS REDACTED | | | | | | | |
| IRON AGE | | PO BOX 1449 | | | | PITTSBURGH | PA | 152301449 | |
| IRON AGE CORP | | 5100 E BROADWAY | | | | TAMPA | FL | 33619 | |
| IRON BRIDGE ANIMAL HOSPITAL | | 9500 COURTHOUSE RD | C/O CHESTERFIELD GDC | | | CHESTERFIELD | VA | 23832 | |
| IRON MOUNTAIN | | PO BOX 27131 | | | | NEW YORK | NY | 10087-7131 | |
| IRON MOUNTAIN CONFDNTL DSTRCTN | | PO BOX 915004 | | | | DALLAS | TX | 75391-5004 | |
| IRON MOUNTAIN INC | | 745 ATLANTIC AVE | | | | BOSTON | MA | 02111 | |
| IRON MOUNTAIN INC | | PO BOX 27129 | | | | NEW YORK | NY | 10087-7129 | |
| IRON MOUNTAIN INFORMATION MANAGEMENT INC | BARTLETT HACKETT FEINBERG PC | COUNSEL FOR IRON MOUNTAIN INFO MGMT INC | 155 FEDERAL ST 9TH FL | | | BOSTON | MA | 02110 | |
| IRON MOUNTAIN INFORMATION MANAGEMENT INC | C O R FREDERICK LINFESTY ESQ | 745 ATLANTIC AVE 10TH FL | | | | BOSTON | MA | 02111 | |
| IRON MOUNTAIN INTELLECTUAL | | 2100 NORCROSS PKY STE 150 | | | | NORCROSS | GA | 30071 | |
| IRON MOUNTAIN OFFSITE DATA | | PO BOX 27128 | | | | NEW YORK | NY | 10087-7128 | |
| IRON MOUNTAIN OFFSITE DATA | | PO BOX 27129 | | | | NEW YORK | NY | 10078-7129 | |
| IRON MOUNTAIN RECORDS MANAGEMENT | | 745 ATLANTIC AVE | | | | BOSTON | MA | 02111 | |
| IRON MOUNTAIN RECORDS MANAGEMENT | | PO BOX 27128 | | | | NEW YORK | NY | 10087-7128 | |
| IRON WORKS | | 4121 COX RD | | | | GLEN ALLEN | VA | 23060 | |
| IRONBOUND PRINTING CO | | 190 NEW YORK AVE | | | | NEWARK | NJ | 07105 | |
| IRONS, ERIC S | | ADDRESS REDACTED | | | | | | | |
| IRONS, FRANK J | | ADDRESS REDACTED | | | | | | | |
| IRONS, JERRY | | P O BOX 1143 | | | | ARDMORE | OK | 73402 | |
| IRONS, JERRY L | | ADDRESS REDACTED | | | | | | | |
| IRONS, JERRY L | | PO BOX 73401 | | | | ADMORE | OK | 73401 | |
| IRONS, KACY L | | 2194 HWY 56 | | | | HERINGTON | KS | 67449 | |
| IRONS, KEMBERLY | | 219 EVANGELINE CT | | | | GRETNA | LA | 70056-0000 | |
| IRONS, KEMBERLY RENEE | | ADDRESS REDACTED | | | | | | | |
| IRONTON TRIBUNE, THE | | PO BOX 647 | | | | IRONTON | OH | 45638 | |
| IRONWOOD INSTALLATIONS | | PO BOX 25229 | C/O ORANGE COMMERCIAL CREDIT | | | ANAHEIM | CA | 92825 | |
| IRONWOOD INSTALLATIONS | | PO BOX 25229 | | | | ANAHEIM | CA | 92825 | |
| IROQUOIS COUNTY | | 550 S 10TH ST | CIRCUIT COURT | | | WATSEKA | IL | 60970 | |
| IRORITA, JEFFERY | | 91 1090 HANALOA ST | | | | EWA BEACH | HI | 96706-0000 | |
| IRP LINCOLN NORTHBOROUGH ASSOC | | 12707 N FWY STE 130 | C/O LPC COMMERCIAL SERVICES | | | HOUSTON | TX | 77060 | |
| IRP LINCOLN NORTHBOROUGH ASSOC | | 12707 N FWY STE 130 | | | | HOUSTON | TX | 77060 | |
| IRRGANG, ERIK | | 135 ALDEAN DR | | | | SANFORD | FL | 32771 | |
| IRRIGATION RESEARCH & DESIGN | | PO BOX 17993 | | | | RICHMOND | VA | 23226 | |
| IRRIGATION SYSTEMS INC | | 936 FAIRMOUNT STREET | | | | CAMDEN | NJ | 08104 | |
| IRS | INSOLVENCY SECTION | 31 HOPKINS PLZ | RM 1150 | | | BALTIMORE | MD | 21201 | |
| IRSHAD, AHMAD | | ADDRESS REDACTED | | | | | | | |
| IRT NORTH AMERICA INC | | 220 WALKER DR | | | | BRAMPTON | ON | L6T3W1 | CANADA |
| IRUIS, SAM | | 5000 54TH ST NORTH | | | | SAINT PETERSBURG | FL | 33709 | |
| IRVCO DISTRIBUTING | | 2221 HAMMOND DR | | | | SCHAUMBURG | IL | 60173 | |
| IRVCO DISTRIBUTING | | 2221 HAMMOND DR | | | | SCHAUMBURG | IL | 60173-3813 | |
| IRVIN R BLILEY & | BLILEY IRVIN R | BETTY L BLILEY JT TEN | 12437 GAYTON BLUFFS LN | | | RICHMOND | VA | 23233-6631 | |
| IRVIN RAPHAEL INC | | 550 OLD STAGE RD | | | | EAST BRUNSWICK | NJ | 08816 | |
| IRVIN, BETH ANN | | ADDRESS REDACTED | | | | | | | |
| IRVIN, CHRISTOPHER WAYNE | | ADDRESS REDACTED | | | | | | | |
| IRVIN, DEANNA MARIE | | ADDRESS REDACTED | | | | | | | |
| IRVIN, ERIC JAMES | | ADDRESS REDACTED | | | | | | | |
| IRVIN, ERRIC KINNARD | | ADDRESS REDACTED | | | | | | | |
| IRVIN, JESSICA LYNNE | | ADDRESS REDACTED | | | | | | | |
| IRVIN, JUSTIN ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| IRVIN, KATHERINE JEAN | | ADDRESS REDACTED | | | | | | | |
| IRVIN, KIMBERLY | | 7259 CAPPS AVE | | | | RESEDA | CA | 91335 | |
| IRVIN, KIMBERLY B | | ADDRESS REDACTED | | | | | | | |
| IRVIN, LISA | | 304 COLONY SPRINGS CT | | | | WOODSTOCK | GA | 30188-5315 | |
| IRVIN, MATTHEW WILLIAM | | ADDRESS REDACTED | | | | | | | |
| IRVIN, OSCAR | | 7917 S GREENWOOD AVE | | | | CHICAGO | IL | 60619-3317 | |
| IRVIN, PATRICK | | 2409 STOUGHTON CIRCLE | | | | AURORA | IL | 60504 | |
| IRVIN, ROBERT | | ADDRESS REDACTED | | | | | | | |
| IRVIN, TABITHA | | 113 GROVE CIRCLE | | | | CARTERSVILLE | GA | 30120 | |
| IRVINE ACCESS FLOORS | | PO BOX 9426 | | | | GAITHERSBURG | MD | 20898-9426 | |
| IRVINE APARTMENT COMMUNITIES | | 17625 B HARVARD | | | | IRVINE | CA | 92614 | |
| IRVINE APARTMENT COMMUNITIES | | 550 NEWPORT CENTER DR | SUITE 300 | | | NEWPORT BEACH | CA | 92660 | |
| IRVINE APARTMENT COMMUNITIES | | SUITE 300 | | | | NEWPORT BEACH | CA | 92660 | |
| IRVINE COMPANY LLC THE | SUZIE SIENER MANAGER REVENUE ACCOUNTING | 550 NEWPORT CENTER DRIVE | TIC RETAIL PROPERTIES | | | NEWPORT BEACH | CA | 92660 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| IRVINE COMPANY LLC, THE | | 550 NEWPORT CENTER DR | | | | NEWPORT BEACH | CA | 92660 | |
| IRVINE COMPANY LLC, THE | | RETAIL CENTER FASHION ISLAND | DEPT 0363 110001 | | | LOS ANGELES | CA | 90084-0363 | |
| IRVINE COMPANY LLC, THE | | RETAIL CTR THE MARKETPLACE II | DEPT 2568 S50001 | | | LOS ANGELES | CA | 90084-2568 | |
| IRVINE COMPANY LLC, THE | SUZIE SIENER | 550 NEWPORT CENTER DR | TIC RETAIL PROPERTIES | | | NEWPORT BEACH | CA | 92660 | |
| IRVINE COMPANY LLC, THE | SUZIE SIENER | 550 NEWPORT CENTER DRIVE | TIC RETAIL PROPERTIES | | | NEWPORT BEACH | CA | 92660 | |
| IRVINE MECHANICAL INC | | PO BOX 540358 | | | | ORLANDO | FL | 32854 | |
| IRVINE RANCH WATER DISTRICT | | P O BOX 57500 | | | | IRVINE | CA | 92619-7500 | |
| IRVINE RETAIL PROPERTIES CO | | 550 NEWPORT CENTER DRIVE | ATTN KEITH EYRICH | | | NEWPORT BEACH | CA | 92660 | |
| IRVINE RETAIL PROPERTIES CO | | DEPT 0350 622451 3752 S50001 | THE MARKET PLACE II | | | LOS ANGELES | CA | 90084-0350 | |
| IRVINE RETAIL PROPERTIES CO | | DEPT 0350 624101 1101 110001 | FASHION ISLAND | | | LOS ANGELES | CA | 90084-0350 | |
| IRVINE, AMANDA NICOLE | | ADDRESS REDACTED | | | | | | | |
| IRVINE, CHARLES | | 2350 NORWOOD DR | | | | UNION CITY | TN | 38261 4522 | |
| IRVINE, CITY OF | | IRVINE CITY OF | BUSINESS LICENSES | PO BOX 19575 | | IRVINE | CA | 92623-9575 | |
| IRVINE, CITY OF | | ONE CIVIC CENTER PLAZA | PO BOX 19575 | | | IRVINE | CA | 92623-9575 | |
| IRVINE, CITY OF | | PO BOX 19575 | FINANCE DEPT | | | IRVINE | CA | 92623-9575 | |
| IRVINE, CITY OF | | PO BOX 19575 | | | | IRVINE | CA | 926239575 | |
| IRVINE, DANIEL | | 5 MARC DR | B9 | | | PLYMOUTH | MA | 02360-0000 | |
| IRVINE, DANIEL RICHARD | | ADDRESS REDACTED | | | | | | | |
| IRVINE, DAVID | | 11768 W RIVER HAVEN DR | | | | HOMOSASSA | FL | 34448-0000 | |
| IRVINE, JANICE | | 37 KENSINGTON AVE | | | | NORTHAMPTON | MA | 01060 | |
| IRVINE, JEAN PIERRE | | ADDRESS REDACTED | | | | | | | |
| IRVINE, JOEL REYNOLDS | | ADDRESS REDACTED | | | | | | | |
| IRVINE, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| IRVINE, TRAVIS ELLIOTT | | ADDRESS REDACTED | | | | | | | |
| IRVINE, WILLIAM | | 9336 SONIA ST | | | | ORLANDO | FL | 32825 | |
| IRVINE, WILLIAM P | | ADDRESS REDACTED | | | | | | | |
| IRVING DEPT OF COMMUNITY DEV | | 825 W IRVING BLVD | | | | IRVING | TX | 75060 | |
| IRVING HARLEM VENTURE LIMITED PARTNERSHIP | C O JOSEPH FREED ASSOCIATES | 33 SOUTH STATE ST SUITE 400 | ATTN EVP GENERAL COUNSEL | | | CHICAGO | IL | 60603-2802 | |
| IRVING HARLEM VENTURE LPT | | 33 S STATE ST STE 400 | C/O JOSEPH FREED & ASSOCIATES | | | CHICAGO | IL | 60603-2802 | |
| IRVING HARLEM VENTURE, LIMITED PARTNERSHIP | | C/O JOSEPH FREED ASSOCIATES | 33 SOUTH STATE ST SUITE 400 | ATTN EVP GENERAL COUNSEL | | CHICAGO | IL | 60603-2802 | |
| IRVING HARLEM VENTURE, LIMITED PARTNERSHIP | | C/O JOSEPH FREED ASSOCIATES | 33 SOUTH STATE STREET SUITE 400 | ATTN EVP GENERAL COUNSEL | | CHICAGO | IL | 60603-2802 | |
| IRVING ISD | | 2323 BRYAN ST STE 1600 | | | | DALLAS | TX | 75201 | |
| IRVING ISD | | PO BOX 152021 | TAX COLLECTOR | | | IRVING | TX | 75015-2021 | |
| IRVING ISD | | TAX COLLECTOR | | | | IRVING | TX | 750152021 | |
| IRVING ISD | ELIZABETH WELLER | LINEBARGER GOGGAN BLAIR & SAMPSON LLP | 2323 BRYAN ST STE 1600 | | | DALLAS | TX | 75201 | |
| IRVING ISD | ELIZABETH WELLER AND MICHAEL W DEEDS AND LAURIE A SPINDLER | LINEBARGER BOGGAN BLAIR & SAMPSON LLP | 2323 BRYAN ST STE 1600 | | | DALLAS | TX | 75201-2691 | |
| IRVING ISD | IRVING ISD | 2323 BRYAN ST STE 1600 | | | | DALLAS | TX | 75201 | |
| IRVING JR, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| IRVING MALL | ATTN PATTY SUMMERS | C O SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | | INDIANAPOLIS | IN | 46204 | |
| IRVING S SHELDON | SHELDON IRVING S | 4447 RAVEN CT | | | | GURNEE | IL | 60031-2745 | |
| IRVING UNLIMITED SERVICES | | 838 EAST ROOSEVELT AVE | | | | SALT LAKE CITY | UT | 84105 | |
| IRVING, AMANDA | | ADDRESS REDACTED | | | | | | | |
| IRVING, ANTIONETTE V | | 3428 S ST | | | | RICHMOND | VA | 23223 | |
| IRVING, BRANDON JAMIL | | ADDRESS REDACTED | | | | | | | |
| IRVING, CHRISTOPHER LAURENCE | | ADDRESS REDACTED | | | | | | | |
| IRVING, CITY OF | | 305 N OCONNOR RD | ALARM PERMITS | | | IRVING | TX | 75061 | |
| IRVING, CITY OF | | 825 W IRVING BLVD | | | | IRVING | TX | 75060 | |
| IRVING, CITY OF | | IRVING CITY OF | TAX & REVENUE COLLECTION | PO BOX 152288 | | IRVING | TX | 75015-2288 | |
| IRVING, CITY OF | | PO BOX 152288 | | | | IRVING | TX | 75015-2288 | |
| IRVING, CITY OF | | PO BOX 840534 | | | | DALLAS | TX | 75284 | |
| IRVING, DAVID J | | ADDRESS REDACTED | | | | | | | |
| IRVING, DAVID JOSEPH | | ADDRESS REDACTED | | | | | | | |
| IRVING, DAVID MAURICE | | ADDRESS REDACTED | | | | | | | |
| IRVING, DEBRA A | | 1110 N LAVON AVE | | | | KISSIMMEE | FL | 34741-4016 | |
| IRVING, JEQUAN | | 2011 ORCHARD HALLOW LANE | 103 | | | RALEIGH | NC | 27603-0000 | |
| IRVING, JOANN SYLEST | | ADDRESS REDACTED | | | | | | | |
| IRVING, JOHN NEIL | | ADDRESS REDACTED | | | | | | | |
| IRVING, KEFHETTE SIMONE | | ADDRESS REDACTED | | | | | | | |
| IRVING, MATTHEW JASON | | ADDRESS REDACTED | | | | | | | |
| IRVING, MINERA | | ADDRESS REDACTED | | | | | | | |
| IRVING, NORMAN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| IRVING, PHYLLIS | | 115 HWY 111 | | | | INDIO | CA | 92201 | |
| IRVING, SETH | | ADDRESS REDACTED | | | | | | | |
| IRVING, SHENELLE LATRESE | | ADDRESS REDACTED | | | | | | | |
| IRVING, TARAH | | 1721 ANNISTON RD | | | | JACKSONVILLE | FL | 32246-8540 | |
| IRVING, YOLANDA | | 4638 S LAVERGNE AVE | | | | CHICAGO | IL | 60638-2006 | |
| IRWIN & HENDRICK LTD | | 2299 PEARL ST STE 400 | | | | BOULDER | CO | 80302 | |
| IRWIN FORSYTH, JENEE NICOLE | | ADDRESS REDACTED | | | | | | | |
| IRWIN, ALEXANDREA MARIE | | ADDRESS REDACTED | | | | | | | |
| IRWIN, BENJAMIN CHARLES | | ADDRESS REDACTED | | | | | | | |
| IRWIN, BRANDON CHASE | | ADDRESS REDACTED | | | | | | | |
| IRWIN, BRYANT A | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| IRWIN, CHRISTINA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| IRWIN, CHRISTOPHER RUSSELL | | ADDRESS REDACTED | | | | | | | |
| IRWIN, DAVID | | 223 LEON DRIVE | | | | GREENVILLE | NC | 27858 | |
| IRWIN, DAVID JAMES | | ADDRESS REDACTED | | | | | | | |
| IRWIN, DAVID KEITH | | ADDRESS REDACTED | | | | | | | |
| IRWIN, GEORGE LEE | | ADDRESS REDACTED | | | | | | | |
| IRWIN, GLASSMAN | | 3898 PALEINCIA GALE | | | | LAS VEGAS | NV | 89120-0000 | |
| IRWIN, JACK I | | ADDRESS REDACTED | | | | | | | |
| IRWIN, JEMIL DEANDRE | | ADDRESS REDACTED | | | | | | | |
| IRWIN, JOHNATHAN S | | ADDRESS REDACTED | | | | | | | |
| IRWIN, JORDAN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| IRWIN, KRYSTAL ANN | | ADDRESS REDACTED | | | | | | | |
| IRWIN, KYLE DAVID | | ADDRESS REDACTED | | | | | | | |
| IRWIN, MARIA VICTORIA | | ADDRESS REDACTED | | | | | | | |
| IRWIN, MICHAEL L | | 3947 SHEPARD RD | | | | GIBSONIA | PA | 15044-9408 | |
| IRWIN, MICHELLE L | | 408 BLACKSTONE RD | | | | NEWARK | DE | 19713-3302 | |
| IRWIN, RANDY WILLIAM | | ADDRESS REDACTED | | | | | | | |
| IRWIN, RICK | | 5172 HIDDEN BRANCHES CIR | | | | ATLANTA | GA | 30338-4021 | |
| IRWIN, RONALD THOMAS | | ADDRESS REDACTED | | | | | | | |
| IRWIN, SHAWN D | | ADDRESS REDACTED | | | | | | | |
| IRWIN, WILLIAM R | | PSC 80 BOX 17917 | | | | APO | AP | 96367-7900 | |
| IRWIN, ZACHERY | | 3349 SWEENEY HOLLOW RD | | | | FRANKLIN | TN | 37064-0000 | |
| IRWIN, ZACHERY WAYNE | | ADDRESS REDACTED | | | | | | | |
| IRWINDALE SPEEDWAY LLC | | 13300 E LIVE OAK AVE | | | | IRWINDALE | CA | 91706 | |
| IRWING, DCOSTA | | 749 MIS AVE | | | | HAMDEN | CT | 06514-0000 | |
| IRYNNE V MACKAY | | 317 TARPON DR | | | | FT LAUDERDALE | FL | 33301-2469 | |
| IS, SO | | 30 N MAIN ST | | | | FARMINGDALE | NJ | 07727-1117 | |
| ISA, AZIZ H & VICTORIA A | | 108 ST BERNARD DR | | | | VIENNA | VA | 22180 | |
| ISA, JOSE LUIS | | ADDRESS REDACTED | | | | | | | |
| ISAAC JR, ANDREW J | | ADDRESS REDACTED | | | | | | | |
| ISAAC, ASHLEY | | ADDRESS REDACTED | | | | | | | |
| ISAAC, BRIAN CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| ISAAC, CHARLESWORTH | | 1107 CLIFTON ST | | | | WASHINGTON | DC | 20009 | |
| ISAAC, DAVINA ALYSE | | ADDRESS REDACTED | | | | | | | |
| ISAAC, DISHON STAFFON | | ADDRESS REDACTED | | | | | | | |
| ISAAC, DUSTIN LEE | | ADDRESS REDACTED | | | | | | | |
| ISAAC, GREGORY WILLIAM | | ADDRESS REDACTED | | | | | | | |
| ISAAC, JOREL A | | ADDRESS REDACTED | | | | | | | |
| ISAAC, JORELA | | 15740 SOUTH B ST | | | | TUSTIN | CA | 92780-0000 | |
| ISAAC, KAREN | | 6412 WATCHLIGHT RD | | | | RICHMOND | VA | 23234 | |
| ISAAC, MATTHEW TAYLOR | | ADDRESS REDACTED | | | | | | | |
| ISAAC, NATASHA JEWELL | | ADDRESS REDACTED | | | | | | | |
| ISAAC, NATASHYA ANN | | ADDRESS REDACTED | | | | | | | |
| ISAAC, NAVIN | | ADDRESS REDACTED | | | | | | | |
| ISAAC, RAWL H | | ADDRESS REDACTED | | | | | | | |
| ISAAC, RYAN | | ADDRESS REDACTED | | | | | | | |
| ISAAC, SHAMEIA DIANTE | | ADDRESS REDACTED | | | | | | | |
| ISAAC, TERRY | | 3824 WERTZ DRIVE | | | | WOODBRIDGE | VA | 22193 | |
| ISAAC, TIFFANY | | ADDRESS REDACTED | | | | | | | |
| ISAACOFF, BRANT | | ADDRESS REDACTED | | | | | | | |
| ISAACS, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| ISAACS, ASHLEY | | ADDRESS REDACTED | | | | | | | |
| ISAACS, BRYAN A | | ADDRESS REDACTED | | | | | | | |
| ISAACS, JOSEPH | | 7169 THUNDERING HERD PL | | | | DAYTON | OH | 45415-1267 | |
| ISAACS, JOSEPH A | | ADDRESS REDACTED | | | | | | | |
| ISAACS, LEN | | 3509 TOLEDO TERR | C | | | HYATTVILLE | MD | 20782-0000 | |
| ISAACS, LENWORTH NATHANIEL | | ADDRESS REDACTED | | | | | | | |
| ISAACSON, JASON R | | 543 HOUSTON ST | | | | LEMONT | IL | 60439-4016 | |
| ISAACSON, MATTHEW DAVID | | ADDRESS REDACTED | | | | | | | |
| ISAACSON, MICHAEL RICHARD | | ADDRESS REDACTED | | | | | | | |
| ISABEL, NICOLE MARIE | | ADDRESS REDACTED | | | | | | | |
| ISABEL, RODRIGUEZ | | 312 NORWOOD ST | | | | RALEIGH | NC | 27601-2743 | |
| ISABELL, AARON DUBOIS | | ADDRESS REDACTED | | | | | | | |
| ISABELL, JENELL VERNEA | | ADDRESS REDACTED | | | | | | | |
| ISABELLA COUNTY TRIAL COURT | | 300 N MAIN ST | | | | MOUNT PLEASANT | MI | 48858 | |
| ISABELLA MEL | | 3725 BORNING CT | | | | ALPHARETTA | GA | 30022 | |
| ISABELLA S ISAAC | ISAAC ISABELLA S | PO BOX 2010 | | | | LUSBY | MD | 20657-1810 | |
| ISABELLA, THOMAS RICHARD | | ADDRESS REDACTED | | | | | | | |
| ISABELLE, ESTER | | 123 KRISTIN AVE | | | | SPRING LAKE | NC | 28390 | |
| ISABELLE, JEAN E | | ADDRESS REDACTED | | | | | | | |
| ISAC, GAYTAN GALEA | | 213 EAST DR 213 | | | | WINSTON SALEM | NC | 27105-4803 | |
| ISACSON, RICHARD MERLE | | ADDRESS REDACTED | | | | | | | |
| ISAGUIRRE, VICENTE | | ADDRESS REDACTED | | | | | | | |
| ISAHAQ, CHRISTOPHER | | 2054 HERITAGE PARKWAY | | | | NAVARRE | FL | 32566 | |
| ISAHAQ, CHRISTOPHER AMEIL | | ADDRESS REDACTED | | | | | | | |
| ISAIAS, SALAZAR | | 11931 VEIRS MILL RD 401 | | | | LAUREL | MD | 20708-0000 | |
| ISAIS, MIGDALIA | | 2428 S LOMBARD APT B | | | | BERWYN | IL | 60402-2614 | |
| ISAKHANYAN, ALEKSANDR VLADIMER | | ADDRESS REDACTED | | | | | | | |
| ISARI, ABDUL OMAR | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ISARI, ABDUL SULAIMAN | | ADDRESS REDACTED | | | | | | | |
| ISASIS, JESUS | | 56 WEST HUNT ST | | | | CENTRAL FALLS | RI | 02863 | |
| ISASMENDI, PAUL | | ADDRESS REDACTED | | | | | | | |
| ISAZA, JULIAN ANDRES | | ADDRESS REDACTED | | | | | | | |
| ISAZA, KATHERINE REBECCA | | ADDRESS REDACTED | | | | | | | |
| ISBEL, NICK | | 666 CHIMNEY HILL CIRCLE | | | | EVANS | GA | 30809 | |
| ISBELL CO INC | | 1302 UNION ST | | | | LAFAYETTE | IN | 47904-2058 | |
| ISBELL ENGINEERING GROUP INC | | 1405 W CHAPMAN DR | | | | SANGER | TX | 76266 | |
| ISBELL, CHRISTOPHER RYAN | | ADDRESS REDACTED | | | | | | | |
| ISBERG, TREVOR | | ADDRESS REDACTED | | | | | | | |
| ISBILL, JOE | | ADDRESS REDACTED | | | | | | | |
| ISBISTER, DEREK LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| ISBISTER, KARI CHRISTINA | | ADDRESS REDACTED | | | | | | | |
| ISBISTER, TIM DARREN | | ADDRESS REDACTED | | | | | | | |
| ISBURG, RABECKA | | 1116 EMERSON ST | | | | DENVER | CO | 80218-2781 | |
| ISBY, JARRAD R | | ADDRESS REDACTED | | | | | | | |
| ISC | | 1801 W INTERNATIONAL SPEEDWAY | | | | DAYTONA BEACH | FL | 32114 | |
| ISC | | PUBLIC RELATIONS DEPARTMENT | 1801 W INTERNATIONAL SPEEDWAY | | | DAYTONA BEACH | FL | 32114 | |
| ISCAMILLA, ALICIA | | 859 TWIN OAKS LANE | | | | WINDSOR | CA | 95492 | |
| ISCEBS | | PO BOX 209 | | | | BROOKFIELD | WI | 530080209 | |
| ISDELL, JOHN | | 8040 S NATOMA AVE | | | | BURBANK | IL | 60459 | |
| ISDELL, JOHN E | | ADDRESS REDACTED | | | | | | | |
| ISEBERG, TREVER JAMES | | ADDRESS REDACTED | | | | | | | |
| ISEL, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| ISELIN, ED | | 2046 COLSTON ST | | | | PETERSBURG | VA | 23805-2725 | |
| ISELIN, ED | | 2046 COLSTON ST | | | | PETERSBURG | VA | 23805 | |
| ISEMAN & ASSOCIATES, DIANE | | 1118 PENDLETON ST STE 400 | | | | CINCINNATI | OH | 45210 | |
| ISEMAN, JESSICA ANNE | | ADDRESS REDACTED | | | | | | | |
| ISEMINGER, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| ISENBERG, BRANDON LEE | | ADDRESS REDACTED | | | | | | | |
| ISENBERG, JOSHUA DANIEL | | ADDRESS REDACTED | | | | | | | |
| ISENBERGER, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | | |
| ISENEKER, AARON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ISENEKER, AARON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ISENHART, CATHY | | 188 TUDOR AVE | | | | AKRON | OH | 44312-1360 | |
| ISENHOUR, GREGORY A | | ADDRESS REDACTED | | | | | | | |
| ISENHOUR, LINDA V | | 1917 LAKESIDE LN | | | | CONOVER | NC | 28613 | |
| ISENMANN, ZACHARY RICHARD | | ADDRESS REDACTED | | | | | | | |
| ISENSEE, TONY | | ADDRESS REDACTED | | | | | | | |
| ISERHOTT, TASHA | | 24349 STACEY AVE | | | | MORENO VALLEY | CA | 92551 | |
| ISERIES 400 EXPERTS JOURNAL | | 11300 ROCKVILLE PIKE STE 1100 | | | | ROCKVILLE | MD | 208523030 | |
| ISERIES 400 EXPERTS JOURNAL | | PO BOX 9405 | | | | GAITHERSBURG | MD | 20897-9824 | |
| ISERIES NEWS MAGAZINE | | PO BOX 3438 | 221 E 29TH ST | | | LOVELAND | CO | 80539 | |
| ISERSON, JORDAN | | ADDRESS REDACTED | | | | | | | |
| ISERT III, JOHN H | | 730 WEST MARKET ST STE 490 | | | | LOUISVILLE | KY | 40202 | |
| ISGETT, BRITNEY | | ADDRESS REDACTED | | | | | | | |
| ISGRO, ERNEST CHARLES | | ADDRESS REDACTED | | | | | | | |
| ISGRO, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| ISHAM, DANIEL F | | ADDRESS REDACTED | | | | | | | |
| ISHAM, DEXTER LAMARR | | ADDRESS REDACTED | | | | | | | |
| ISHAM, JASON ROBERT | | ADDRESS REDACTED | | | | | | | |
| ISHAM, MARIANNA ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| ISHAYEV, ILYA | | ADDRESS REDACTED | | | | | | | |
| ISHEE, DANIEL HEATH | | ADDRESS REDACTED | | | | | | | |
| ISHEE, LAUREN NICOLE | | ADDRESS REDACTED | | | | | | | |
| ISHERWOOD APPRAISAL CO INC | | 332 WATER ST APT 204 | | | | WARREN | RI | 02885-3340 | |
| ISHIGURO, KENICHI | | ADDRESS REDACTED | | | | | | | |
| ISHMAEL, AMANDA LYNN | | ADDRESS REDACTED | | | | | | | |
| ISHMAEL, SAYEED | | ADDRESS REDACTED | | | | | | | |
| ISHTAYWI, JORDAN ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| ISHTIAQ, ELIZABETH SHAYLEEN | | ADDRESS REDACTED | | | | | | | |
| ISICHEI, EKENEM | | 610 HIDDEN VALLEY DRIVE | | | | ANN ARBOR | MI | 48104-3470 | |
| ISIDRO, IRETA | | 1409 DEBOLL | | | | HOUSTON | TX | 77022 | |
| ISIK, CEM | | ADDRESS REDACTED | | | | | | | |
| ISIK, CEM | | 2722 HYDE ST | | | | SAN FRANCISCO | CA | 94109 | |
| ISKALI, TEODOR | | ADDRESS REDACTED | | | | | | | |
| ISKANDAR, KURNIA D | | ADDRESS REDACTED | | | | | | | |
| ISKANDER ADEL | | 49 SANTA LUCIA | | | | DANA POINT | CA | 92629 | |
| ISKANDER, ANTONIOUS MAHROUS | | ADDRESS REDACTED | | | | | | | |
| ISKANDER, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| ISKANDER, JOSEPH | | 20 PARK KNOLL DR | | | | EAST BRUNSWICK | NJ | 08816-0000 | |
| ISKOWITZ, AARON | | 12006 PLAYER CT | | | | CHESTER | VA | 23836 | |
| ISKOWITZ, AARON R | | ADDRESS REDACTED | | | | | | | |
| ISKOWITZ, TRUDIE | | 12006 PLAYER CT | | | | CHESTER | VA | 23836 | |
| ISKRZAK, MICHAEL THOMAS | | ADDRESS REDACTED | | | | | | | |
| ISLA, GARRET ANTONINO | | ADDRESS REDACTED | | | | | | | |
| ISLA, MICHELLE B | | ADDRESS REDACTED | | | | | | | |
| ISLAM, FARHANA AHMED | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ISLAM, HASAN Z | | ADDRESS REDACTED | | | | | | | |
| ISLAM, JAHANARA | | ADDRESS REDACTED | | | | | | | |
| ISLAM, KAZI MURAD AL | | ADDRESS REDACTED | | | | | | | |
| ISLAM, KHONDKER M | | ADDRESS REDACTED | | | | | | | |
| ISLAM, MAHAMMED | | 41 PILGRIM ST | | | | CAMBRIDGE | MA | 02139 | |
| ISLAM, MAHBOOBA | | ADDRESS REDACTED | | | | | | | |
| ISLAM, MAHMUD B | | ADDRESS REDACTED | | | | | | | |
| ISLAM, MOHAMMAD W | | ADDRESS REDACTED | | | | | | | |
| ISLAM, MOHAMMED MUKITUL | | ADDRESS REDACTED | | | | | | | |
| ISLAM, MOHAMMED SAIFUL | | ADDRESS REDACTED | | | | | | | |
| ISLAM, MUBASHER | | ADDRESS REDACTED | | | | | | | |
| ISLAM, MUHAMMAD H | | ADDRESS REDACTED | | | | | | | |
| ISLAM, RUSSEL | | ADDRESS REDACTED | | | | | | | |
| ISLAM, SHATT EL | | ADDRESS REDACTED | | | | | | | |
| ISLAM, TAHSIN | | ADDRESS REDACTED | | | | | | | |
| ISLAM, TAIZUL | | ADDRESS REDACTED | | | | | | | |
| ISLAN, JERSEN | | ADDRESS REDACTED | | | | | | | |
| ISLAND APPLIANCE | | 5946 CAROLINA BEACH RD | | | | WILMINGTON | NC | 28412 | |
| ISLAND AVERTISING SPECIALTIES | | 472 HARTZ AVE | | | | DANVILLE | CA | 94526 | |
| ISLAND DEF JAM MUSIC GROUP | | 825 EIGHTH AVE | | | | NEW YORK | NY | 10019 | |
| ISLAND ELECTRONICS | | 115 STATE RD | | | | VINEYARD HAVEN | MA | 02568 | |
| ISLAND GIFTS INC | | 400 HO OKAHI ST | | | | WAILUKU | HI | 96793 | |
| ISLAND HOSPITALITY | | 50 COCOA NUT ROW | | | | PALM BEACH | FL | 33480 | |
| ISLAND MOVERS INC | | PO BOX 17865 | | | | HONLULU | HI | 96817 | |
| ISLAND OUTPOST | | 1330 OCEAN DR | | | | MIAMI BEACH | FL | 33139 | |
| ISLAND PACKET | ATTN STEPHEN BURNS | C O THE MCCLATCHY CO | 2100 Q ST | | | SACRAMENTO | CA | 95816 | |
| ISLAND PACKET, THE | FELDERSTEIN FITZGERALD WILLOUGHBY & PASCUZZI LLP | C O PAUL PASCUZZI | 400 CAPITOL MALL NO 1450 | | | SACRAMENTO | CA | 95814 | |
| ISLAND PACKET, THE | | PO BOX 2291 | | | | RALEIGH | NC | 27602-2291 | |
| ISLAND PAGE INC | | 1095 DILLINGHAM BLVD STE F2 | | | | HONOLULU | HI | 968174533 | |
| ISLAND PARTNERS HAWAII | | 3375 KOAPAKA ST STE F2384 | | | | HONOLULU | HI | 96819 | |
| ISLAND SIGNAL & SOUND INC | | 335 HOOKELA PL | | | | HONOLULU | HI | 96819 | |
| ISLAND WIDE BUILDING SERVICES | | 18 OAK HILLS DR | | | | ROCKY POINT | NY | 11778 | |
| ISLAND, JESSICA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| ISLAND, TAMEKA KASHUN | | ADDRESS REDACTED | | | | | | | |
| ISLANDER FLAGS OF KITTY HAWK | | PO BOX 432 | | | | KITTY HAWK | NC | 27949 | |
| ISLAR, NORRIS WAYNE | | ADDRESS REDACTED | | | | | | | |
| ISLAS, CHARLIE | | 4241 NTH 15TH DR | | | | PHOENIX | AZ | 85015-0000 | |
| ISLAS, CHARLIE JOSHUA | | ADDRESS REDACTED | | | | | | | |
| ISLAS, CHRISTOPHER BRIAN | | ADDRESS REDACTED | | | | | | | |
| ISLAS, ISAIAH JOSHUA | | ADDRESS REDACTED | | | | | | | |
| ISLAS, LEONEL | | ADDRESS REDACTED | | | | | | | |
| ISLAS, MARCOS DANIEL | | ADDRESS REDACTED | | | | | | | |
| ISLAS, NATALIE PEARLA | | ADDRESS REDACTED | | | | | | | |
| ISLE OF WIGHT JDR DISTRICT CRT | | PO BOX 81 | | | | ISLE OF WIGHT | VA | 23397 | |
| ISLE OF WIGHT, COUNTY OF | | PO BOX 79 | COLLECTION OFFICER | | | ISLE OF WIGHT | VA | 23397 | |
| ISLE, GARY | | ADDRESS REDACTED | | | | | | | |
| ISLEYS PLUMBING | | 1499 S DIXON RD | | | | KOKOMO | IN | 469031266 | |
| ISLEYS PLUMBING | | PO BOX 1266 | 1499 S DIXON RD | | | KOKOMO | IN | 46903-1266 | |
| ISLIP, TOWN OF | | 655 MEAN ST | | | | ISLIP | NY | 11751 | |
| ISM | | PO BOX 22160 | | | | TEMPE | AZ | 85285-2160 | |
| ISM SPORTS INC | | 33 NEWARK ST STE 4F | | | | HOBOKEN | NJ | 07030 | |
| ISMA, TRISHA MILDRED | | ADDRESS REDACTED | | | | | | | |
| ISMAEL HERNANDEZ | HERNANDEZ ISMAEL | 8901 JACMAR AVE | | | | WHITTIER | CA | 90605-2346 | |
| ISMAEL R VELA | VELA ISMAEL R | 76 DUANE ST APT B22 | | | | SAN JOSE | CA | 95110-2880 | |
| ISMAEL, DIOSDADO | | 6014 DAWNRIDGE DR | | | | HOUSTON | TX | 77035-4122 | |
| ISMAEL, MANDUJANO | | 312 S GATES EST | | | | PELHAM | AL | 35124-0000 | |
| ISMAEL, MEDINA | | 515 ROSE ST | | | | WATSONVILLE | CA | 95076-0000 | |
| ISMAEL, MOHAMMED | | 15726 MARBURY HEIGHTS WAY | | | | MONTCLAIR | VA | 22026 | |
| ISMAEL, RONALD PAUL MARBELLA | | ADDRESS REDACTED | | | | | | | |
| ISMAEL, TORRES | | 2035 DIXIE BELLE DR | | | | ORLANDO | FL | 32812-0000 | |
| ISMAIL, ADNAN S | | ADDRESS REDACTED | | | | | | | |
| ISMAIL, ALI | | ADDRESS REDACTED | | | | | | | |
| ISMAIL, DEENA NADER | | ADDRESS REDACTED | | | | | | | |
| ISMAIL, EMAAD | | ADDRESS REDACTED | | | | | | | |
| ISMAIL, HAMDY | | ADDRESS REDACTED | | | | | | | |
| ISMAIL, HAMDY | | 5045 NAUTILUS | UNIT 3 | | | OXNARD | CA | 93031 | |
| ISMAIL, HAMDY | OLOPHIUS E  PERRY DISTRICT DIRECTOR | 4800 STOCKDALE HWY  SUITE 215 | | | | BAKERSFIELD | CA | 93309 | |
| ISMAIL, MUSTAFA MOHAMMAD | | ADDRESS REDACTED | | | | | | | |
| ISMAIL, OSAMA M | | ADDRESS REDACTED | | | | | | | |
| ISMAILI, BADR LAMGHARI | | ADDRESS REDACTED | | | | | | | |
| ISMILE, FABIANA | | 9619 221 ST | | | | QUEENSVILLAGE | NY | 11429 | |
| ISOA, JULIUS | | 765 STATION VIEW RUN | | | | LAWRENCVILLE | GA | 30043-0000 | |
| ISOA, JULIUS ODION | | ADDRESS REDACTED | | | | | | | |
| ISOBE, HIROAKI | | ADDRESS REDACTED | | | | | | | |
| ISOLANO, WILLIAM M | | 8680 NW 15TH CT | | | | PEMBROKE PINES | FL | 33024-4824 | |
| ISOM JR , ONEAL | | ADDRESS REDACTED | | | | | | | |

Circuit City Stores, Inc.
Remaining Creditors List

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ISOM, ANDREW JEFFERY | | ADDRESS REDACTED | | | | | | | |
| ISOM, DANIELLE NICOLE | | ADDRESS REDACTED | | | | | | | |
| ISOM, DAVID W | | 2557 ASHWOOD CT | | | | CENTRAL POINT | OR | 97502 | |
| ISOM, DEMETRIUS | | ADDRESS REDACTED | | | | | | | |
| ISOM, JESSICA | | 7322 DARTMOUTH AVE | | | | ST LOUIS | MO | 63130 | |
| ISOM, MADISON HAROLD | | ADDRESS REDACTED | | | | | | | |
| ISOM, ROGER | | 1900 RED OAK LN NE | | | | ARAB | AL | 35016-5361 | |
| ISOM, URIEL ORION | | ADDRESS REDACTED | | | | | | | |
| ISON, SAMUEL TRAVIS | | ADDRESS REDACTED | | | | | | | |
| ISON, SCOTT | | 3221 DONHURST ST | | | | JACKSONVILLE | FL | 32277 | |
| ISON, SCOTT P | | ADDRESS REDACTED | | | | | | | |
| ISON, WILLIAMC | | ADDRESS REDACTED | | | | | | | |
| ISONA, ANTHONY O | | 6948 MAYFAIR TERRACE | | | | LAUREL | MD | 20707 | |
| ISONHOOD, JAKE MICHAEL | | ADDRESS REDACTED | | | | | | | |
| ISONS TV & APPLIANCE | | PO BOX 51 | | | | JEFF | KY | 41751 | |
| ISOSENSE INC | | PO BOX 7316 | | | | CAVE CREEK | AZ | 85327 | |
| ISP PAINTING INC | | 3776 CELESTE LANE | | | | NAPERVILLE | IL | 60564 | |
| ISPI | | 1300 L ST NW STE 1250 | | | | WASHINGTON | DC | 20005 | |
| ISPI | | 1300 L STREET NW SUITE 1250 | | | | WASHINGTON | DC | 20005 | |
| ISRA UL, MAASEHYAHU | | ADDRESS REDACTED | | | | | | | |
| ISRAEL, JESSICA ERIN | | ADDRESS REDACTED | | | | | | | |
| ISRAEL, JOE | | PO BOX 16841 | | | | PHILADELPHIA | PA | 19142-0000 | |
| ISRAEL, KALEB QUINTIN | | ADDRESS REDACTED | | | | | | | |
| ISRAEL, KEVIN | | ADDRESS REDACTED | | | | | | | |
| ISRAEL, MARTEL | | ADDRESS REDACTED | | | | | | | |
| ISRAEL, PINALES | | 2932 LIPSCOMB ST | | | | FORT WORTH | TX | 76110-3556 | |
| ISRAEL, ROY QUINTIN | | ADDRESS REDACTED | | | | | | | |
| ISRAEL, RUIZ | | 451 MENDOCINO DR | | | | SALINAS | CA | 93906-0000 | |
| ISRAEL, VARGAS | | 102 MARIE RD LOT2 | | | | SUMMERVILLE | SC | 29483-8300 | |
| ISRAELS, RENEE | | ADDRESS REDACTED | | | | | | | |
| ISRAELSON, JEFFREY ALAN | | ADDRESS REDACTED | | | | | | | |
| ISREE, RICARDO | | 625 E 35TH ST | | | | ERIE | PA | 16504 | |
| ISRI | | 1015 FLOYD AVE BOX 844000 | | | | RICHMOND | VA | 232844000 | |
| ISROW, BRIAN K | | ADDRESS REDACTED | | | | | | | |
| ISS CLEANING SVCS GROUP INC | | DRAWER CS198352 | | | | ATLANTA | GA | 303848352 | |
| ISSA, LEE | | ADDRESS REDACTED | | | | | | | |
| ISSA, LEE | | 325 PALISADE AVE APT 1 | | | | CLIFFSIDE PARK | NJ | 07010 | |
| ISSA, NATHAN BASSAM | | ADDRESS REDACTED | | | | | | | |
| ISSA, WAFAA B | | ADDRESS REDACTED | | | | | | | |
| ISSA, ZACHARIAH ALI | | ADDRESS REDACTED | | | | | | | |
| ISSA, ZEINAB | | 2442 HATHAWAY CIRCLE | | | | WICHITA | KS | 67206 | |
| ISSAC BRUCE FOUNDATION | | 330 HUNTER AVE STE 110 | | | | ST LOUIS | MO | 63124 | |
| ISSAC, ASHLEY | BOOKER T  LEWIS ENFORCEMENT SUPERVISOR  EEOC BIRMINGHAM DISTRICT OFFICE | RIDGE PARK PLACE  1130 22ND ST SOUTH | | | | BIRMINGHAM | AL | 35205 | |
| ISSAGHOLIAN HAVAI, NARBEH | | ADDRESS REDACTED | | | | | | | |
| ISSAH, RABIATU | | ADDRESS REDACTED | | | | | | | |
| ISSAQUAH FALSE ALARM BILLING | | PO BOX 1307 | | | | ISSAQUAH | WA | 98027 | |
| ISSAQUAH TROPHY & AWARDS | | 1065 12TH AVE NW E8 | | | | ISSAQUAH | WA | 98027 | |
| ISSARDIN, MELISSA | | ADDRESS REDACTED | | | | | | | |
| ISSELLE ROBINSON | | 2710 WILSON BLVD | | | | | FL | | |
| ISSERMOYER, RICHARD JOHN | | ADDRESS REDACTED | | | | | | | |
| ISSI BUSINESS SOLUTIONS LLC | | 22122 20TH AVE SE STE 152 | | | | BOTHELL | WA | 98021 | |
| ISTHMUS PUBLISHING CO INC | | 101 KING STREET | | | | MADISON | WI | 53703 | |
| ISTITUTO BANCARIO | | SAN PAOLO DITORINO | 1 WILLIAM ST LBBY 1 | | | NEW YORK | NY | 10004 | |
| ISTITUTO BANCARIO | SAN PAOLO SPA BANK | 1 WILLIAM ST LBBY 1 | | | | NEW YORK | NY | 10004 | |
| ISTRATE, DAN | | 3132 HANOVER AVE APT A | | | | RICHMOND | VA | 23221 | |
| ISTRE, GAVIN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| ISYMETRY INC | | PO BOX 530100 | DEPT GA 00405 | | | ATLANTA | GA | 30353-0100 | |
| ISYMETRY INC | | PO BOX 931974 | | | | CLEVELAND | OH | 44193 | |
| ISYS INC | | PO BOX 4903 | | | | ENGLEWOOD | CO | 801554903 | |
| IT CORP | | 725 US HWY 301 SOUTH | | | | TAMPA | FL | 33619-2951 | |
| IT FACTORY SOLUTION INC | | 2807 N PARHAM RD STE 300 | | | | RICHMOND | VA | 23294 | |
| IT FACTORY SOLUTION INC | | 8603 WESTWOOD CTR DR STE 300 | | | | VIENNA | VA | 22182-2230 | |
| IT FACTORY SOLUTION INC | | SUITE 300 | | | | VIENNA | VA | 22182 | |
| ITA | | 182 NASSAU ST SUITE 204 | | | | PRINCETON | NJ | 08542 | |
| ITA | | PO BOX 18687 | | | | TAMPA | FL | 336798687 | |
| ITA INC | | PO BOX 53268 | | | | PHOENIX | AZ | 85062 | |
| ITAH, ELIJAH | | 4899 SE 30TH AVE APT 59 | | | | PORTLAND | OR | 00009-7202 | |
| ITALIAN AMERICAN BANQUET CTR | | 39200 FIVE MILE RD | | | | LIVONIA | MI | 48154 | |
| ITASCA SIGHT & SOUND | | 1421 NW 4TH STREET | | | | GRAND RAPIDS | MN | 55744 | |
| ITC ELECTRONICS | | 2772 W OLYMPIC BLVD | | | | LOS ANGELES | CA | 90006 | |
| ITC MARKETING GROUP | | 2750 E 62ND ST | | | | INDIANAPOLIS | IN | 46226 | |
| ITEX CORPORATION | | 321 GREENHILL ST | | | | GREAT FALLS | VA | 22066 | |
| ITEX USA INC | | 321 GREENHILL ST | | | | GREAT FALLS | VA | 220663516 | |
| ITHIER LOPEZ, YASMINE | | ADDRESS REDACTED | | | | | | | |
| ITI | | 1950 UNIVERSITY BLVD N | | | | JACKSONVILLE | FL | 322114526 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ITI | | 6900 PHILLIPS HWY | SUITE 12 | | | JACKSONVILLE | FL | 32216 | |
| ITIN, SAMUEL | | ADDRESS REDACTED | | | | | | | |
| ITMI | | 1110 N GLEBE RD STE 550 | | | | ARLINGTON | VA | 22201 | |
| ITO, ALLEN P | | ADDRESS REDACTED | | | | | | | |
| ITO, HYOMA | | ADDRESS REDACTED | | | | | | | |
| ITO, ROBERT KOJI | | ADDRESS REDACTED | | | | | | | |
| ITOCHU CABLE SERVICES INC | | 1143 WEST NEWPORT CENTER DRIVE | | | | DEERFIELD BEACH | FL | 33442 | |
| ITOCHU CABLE SERVICES INC | | PO BOX 198649 | | | | ATLANTA | GA | 30384-8649 | |
| ITOKAZU, FUMIHIKO | | ADDRESS REDACTED | | | | | | | |
| ITOUCHLESS HOUSEWARES AND PRODUCTS INC | MICHAEL SHEK | 551 FOSTER CITY BLVD UNIT M | | | | FOSTER CITY | CA | 94404 | |
| ITP EDUCATION GROUP | | BOX 95971 | | | | CHICAGO | IL | 606945999 | |
| ITP EDUCATION GROUP | | INTERNATIONAL THOMSON PUBLISH | BOX 95971 | | | CHICAGO | IL | 60694-5999 | |
| ITS A GAS | | NO D 12 | | | | SAN DIMAS | CA | 91773 | |
| ITS A GAS | | 455 EAST BONITA AVE | NO D 12 | | | SAN DIMAS | CA | 91773 | |
| ITS COMMUNICATIONS CORPORATION | | 124 W MAIN STREET | P O BOX 5566 | | | ENDICOTT | NY | 13763 | |
| ITS COMMUNICATIONS CORPORATION | | P O BOX 5566 | | | | ENDICOTT | NY | 13763 | |
| ITS ECRP | | 85 CRYSTAL RUN RD | | | | MIDDLETOWN | NY | 10940 | |
| ITS INC | | PO BOX 92066 | | | | CLEVELAND | OH | 441014066 | |
| ITS LETTER PERFECT INC | | 1111 WESTBRIAR DR | TUCKAHOE VILLAGE SHOPPING CTR | | | RICHMOND | VA | 23233 | |
| ITS THE PITS | | 4947 HOLDREGE | | | | LINCOLN | NE | 68504 | |
| ITS TOPS INC | | 126 LINCOLNWAY EAST | | | | MISHAWAKA | IN | 46544 | |
| ITS/ALVIN E GABLE | | 6508 NELLS TRACE | | | | MECHANICSVILLE | VA | 23111 | |
| ITS/ALVIN E GABLE | | INSPECTION TESTING & SERVICES | 6508 NELLS TRACE | | | MECHANICSVILLE | VA | 23111 | |
| ITTICHERIA JOHN P | | 7518 SILVERTHORN DRIVE | | | | ROWELL | TX | 75089 | |
| ITTICHERIA, JOHN | | 7518 SILVERTHORN DR | | | | ROWLETT | TX | 75089 | |
| ITTICHERIA, JOHN P | | ADDRESS REDACTED | | | | | | | |
| ITURBURU, JESSICA | | ADDRESS REDACTED | | | | | | | |
| ITURRI, GILBERT | | ADDRESS REDACTED | | | | | | | |
| ITURRI, GILBERT | | 35 RIDGEWOOD AVE | | | | BRENTWOOD | NY | 11717-0000 | |
| ITURRIBARRIA, DANIEL | | ADDRESS REDACTED | | | | | | | |
| ITWARU, SHAZINA DONES | | ADDRESS REDACTED | | | | | | | |
| ITZKOVITZ, MARK | | ADDRESS REDACTED | | | | | | | |
| ITZKOWITZ, MARK | | 35 HIMOOR CIRCLE | | | | RANDOLPH | MA | 02368 | |
| ITZKOWITZ, MICHAEL PAUL | | ADDRESS REDACTED | | | | | | | |
| IUDICIANI, MARC | | ADDRESS REDACTED | | | | | | | |
| IUELE, RICHARD | | ADDRESS REDACTED | | | | | | | |
| IULA, MICHAEL STEPHEN | | ADDRESS REDACTED | | | | | | | |
| IUPPA, DAVID ROSS | | ADDRESS REDACTED | | | | | | | |
| IV, WILLIAM KEYES | | 836 HIGH ST | | | | NORRISTOWN | PA | 19401-4010 | |
| IVA, PHILLIPS | | 54 WOODSIDE DR | | | | WEST ALEXANDRIA | OH | 45381-9306 | |
| IVALDI, ROBERT ANDREW | | ADDRESS REDACTED | | | | | | | |
| IVALDI, STACEY MARIE | | ADDRESS REDACTED | | | | | | | |
| IVAN H VAZQUEZ | | 321 E SHADY DR | | | | PALATINE | IL | 60067-7551 | |
| IVAN M GOLD ESQ | ALLEN MATKINS LECK GAMBLE MALLORY & NATSIS LLP | THREE EMBARCADERO CENTER 12TH FL | | | | SAN FRANCISCO | CA | 94111-0000 | |
| IVAN, BEJOULEV | | 86 05 FOREST PARKWAY D2 | | | | WOODHAVEN | NY | 11421-1124 | |
| IVAN, FERNANDEZ | | 467 BOX CT | | | | KISSIMMEE | FL | 34759-0000 | |
| IVAN, PANIMBOSA | | 7 COMMERCE ST | | | | NORWALK | CT | 06854-0000 | |
| IVANKIN, STEVEN | | ADDRESS REDACTED | | | | | | | |
| IVANOV, DANIEL | | ADDRESS REDACTED | | | | | | | |
| IVANOV, STOYAN MILCHEV | | ADDRESS REDACTED | | | | | | | |
| IVANOVA, YEVGENIYA | | ADDRESS REDACTED | | | | | | | |
| IVANOVIC, KENAN | | ADDRESS REDACTED | | | | | | | |
| IVANOVIC, KENAN | | 4557 W NORTHSHORE | | | | LINCOLNWOOD | IL | 60712-0000 | |
| IVANOVIC, MIRKO | | ADDRESS REDACTED | | | | | | | |
| IVANOVITCH, JAMES JOHNATHON | | ADDRESS REDACTED | | | | | | | |
| IVANOVITCH, SHAWN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| IVANOVSKI, IGOR | | ADDRESS REDACTED | | | | | | | |
| IVD AGENCY 0011703431 | | 2100 3RD AVENUE | OFFICE OF CHILD SUPPORT | | | ANOKA | MN | 55303 | |
| IVD AGENCY 0011703431 | | OFFICE OF CHILD SUPPORT | | | | ANOKA | MN | 55303 | |
| IVENS, BRENDAN | | ADDRESS REDACTED | | | | | | | |
| IVERSEN & BIONDO ASSOCIATES | | 118 35 QUEENS BLVD | | | | FOREST HILLS | NY | 11375 | |
| IVERSON VILLAGE | | 7979 OLD GEORGETOWN RD 600 | | | | BETHESDA | MD | 20814 | |
| IVERSON, CAMERON HUDD | | ADDRESS REDACTED | | | | | | | |
| IVERSON, DEAN HOLLAND | | ADDRESS REDACTED | | | | | | | |
| IVERSON, LUCAS | | ADDRESS REDACTED | | | | | | | |
| IVERSON, TOBY D | | ADDRESS REDACTED | | | | | | | |
| IVERY JR , MARCUS LEE | | ADDRESS REDACTED | | | | | | | |
| IVERY JR, HAROLD EUGENE | | ADDRESS REDACTED | | | | | | | |
| IVERY, ANTHONY JAMES BOYD | | ADDRESS REDACTED | | | | | | | |
| IVERY, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | | |
| IVERY, EUGENE RAFORD | | ADDRESS REDACTED | | | | | | | |
| IVERY, MELISSA | | ADDRESS REDACTED | | | | | | | |
| IVERY, VIRGIL | | ADDRESS REDACTED | | | | | | | |
| IVERY, VIRGIL | | ADDRESS REDACTED | | | | | | | |
| IVES C , LUIS A | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| IVES, CALI ANN | | ADDRESS REDACTED | | | | | | | |
| IVES, JESSICA LYNN | | ADDRESS REDACTED | | | | | | | |
| IVES, JOHNATHAN | | ADDRESS REDACTED | | | | | | | |
| IVES, NATHAN ROBERT | | ADDRESS REDACTED | | | | | | | |
| IVES, RYAN BECK | | ADDRESS REDACTED | | | | | | | |
| IVESTER, DAVID A | | ADDRESS REDACTED | | | | | | | |
| IVESTER, JOSEPH C | | 8420 BAYWOOD DRIVE | | | | NORTH RICHLAND | TX | 76180 | |
| IVESTER, JOSEPH CHARLES | | ADDRESS REDACTED | | | | | | | |
| IVESTER, KELLEY MARIE | | ADDRESS REDACTED | | | | | | | |
| IVESTER, PARIS JEROME | | ADDRESS REDACTED | | | | | | | |
| IVETTE HODGE | HODGE IVETTE | 20105 NW 32ND CT | | | | MIAMI | FL | 33056-1812 | |
| IVEY II, ARTHUR LOUIS | | ADDRESS REDACTED | | | | | | | |
| IVEY MECHANICAL CO LLC | | 1033 S EDGEWOOD AVE | | | | JACKSONVILLE | FL | 32205 | |
| IVEY MECHANICAL CO LLC | | 6500 BOWDEN RD BLDG 300 | STE 304 | | | JACKSONVILLE | FL | 32256 | |
| IVEY, ALEISHA | | ADDRESS REDACTED | | | | | | | |
| IVEY, ALEISHA | | 5609 CYPRESS CREEK DRIVE | 102 | | | HYATTSVILLE | MD | 20782-0000 | |
| IVEY, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| IVEY, BILLY | | ADDRESS REDACTED | | | | | | | |
| IVEY, BRIAN ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| IVEY, CHAROLETTE | | 860 RICHARDS RD NO 40 | | | | ANTIOCH | TN | 37013 | |
| IVEY, CHRISTOPHER WAYNE | | ADDRESS REDACTED | | | | | | | |
| IVEY, DEREK LYNN | | ADDRESS REDACTED | | | | | | | |
| IVEY, DREW LESLIE | | ADDRESS REDACTED | | | | | | | |
| IVEY, GARY | | 4518 APPLE TREE DR | | | | ALEXANDRIA | VA | 22310 | |
| IVEY, JENNIER MARIE | | ADDRESS REDACTED | | | | | | | |
| IVEY, JENNIFER CARMEL | | ADDRESS REDACTED | | | | | | | |
| IVEY, JOHNNY B | | ADDRESS REDACTED | | | | | | | |
| IVEY, JULIA REYNOLDS | | ADDRESS REDACTED | | | | | | | |
| IVEY, KAMILAH TAKIYAH | | ADDRESS REDACTED | | | | | | | |
| IVEY, KARL F | | PO BOX 1260 | | | | FULTON | KY | 42041 | |
| IVEY, KEY DEEN ULANDA | | 9352 S MUSKEGON | | | | CHICAGO | IL | 60617 | |
| IVEY, LISA R | | PO BOX 290 | | | | PARKERFORD | PA | 19457- | |
| IVEY, MARY | | 342 COURT ST | CIRCUIT COURT CLERK | | | PEKIN | IL | 61554 | |
| IVEY, PHILLIP DONALD | | ADDRESS REDACTED | | | | | | | |
| IVEY, THOMAS | | 1830 17TH ST | | | | ORANGE CITY | FL | 32763 | |
| IVEY, THOMAS J | | ADDRESS REDACTED | | | | | | | |
| IVIE, DAVID | | ADDRESS REDACTED | | | | | | | |
| IVIE, RAQUEL | | ADDRESS REDACTED | | | | | | | |
| IVIE, WILLIAM CODY | | ADDRESS REDACTED | | | | | | | |
| IVILLAGE | | 500 SEVENTH AVE 14TH FL | | | | NEW YORK | NY | 10018 | |
| IVL TECHNOLOGIES LTD | | 6710 BERTRAM PL | | | | VICTORIA | BC | V8M1Z6 | CANADA |
| IVNA HEALTH SERVICES | | 1004 N THOMPSON ST STE 300 | | | | RICHMOND | VA | 23230 | |
| IVNA HEALTH SERVICES | | 5008 MONUMENT AVE | | | | RICHMOND | VA | 23230 | |
| IVORY JR , ROBERT L | | ADDRESS REDACTED | | | | | | | |
| IVORY, JAHMAR K | | ADDRESS REDACTED | | | | | | | |
| IVORY, KELLEN | | ADDRESS REDACTED | | | | | | | |
| IVORY, KIMBERLY MICHELLE | | ADDRESS REDACTED | | | | | | | |
| IVORY, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| IVORY, NICHOLAS ELLIOT | | ADDRESS REDACTED | | | | | | | |
| IVORY, VELTON RENARD | | ADDRESS REDACTED | | | | | | | |
| IVWURIE, SAM | | 1695 E ELGIN ST | | | | GILBERT | AZ | 85295-6048 | |
| IVY BASKET FLORIST, THE | | 1442 GALLATIN RD N | | | | MADISON | TN | 37115 | |
| IVY JR , SANDY | | 939 VAL VISTA AVE | | | | POMONA | CA | 91768 | |
| IVY, ANGELA YVONNE | | ADDRESS REDACTED | | | | | | | |
| IVY, BRODY THOMAS | | ADDRESS REDACTED | | | | | | | |
| IVY, DONALD GIRARD | | ADDRESS REDACTED | | | | | | | |
| IVY, JOSHUA | | ADDRESS REDACTED | | | | | | | |
| IVY, KENNETH LEE | | ADDRESS REDACTED | | | | | | | |
| IVY, LAUREN | | 8700 SW 81 | | | | OKLAHOMA CITY | OK | 73169-0000 | |
| IVY, RUBEN STEPHEN | | ADDRESS REDACTED | | | | | | | |
| IWAGO, KOJI | | ADDRESS REDACTED | | | | | | | |
| IWAMASA, MARK LEE | | ADDRESS REDACTED | | | | | | | |
| IWAMI, MATTHEW NOBORU | | ADDRESS REDACTED | | | | | | | |
| IWAN, TIMOTHY SCOTT | | ADDRESS REDACTED | | | | | | | |
| IWANCIO, THOMAS ALLEN | | ADDRESS REDACTED | | | | | | | |
| IWANCZYK, JOHN | | 27414 GATOR POINT DR | | | | YALAHA | FL | 34797 | |
| IWANOW, PAOLA ANTONELLA | | ADDRESS REDACTED | | | | | | | |
| IWANSKI JR , TIMOTHY JOSEPH | | ADDRESS REDACTED | | | | | | | |
| IWANSKI, CHRISTOPHER JOSEPH | | ADDRESS REDACTED | | | | | | | |
| IWANSKI, DENNIS | | 1454 N FRANKLIN PL | | | | MILWAUKEE | WI | 53202-2210 | |
| IWAO, WAYNE | | ADDRESS REDACTED | | | | | | | |
| IWOHARA, ALLAN T | | 3821 SE 7TH AVE | | | | CAPE CORAL | FL | 33904-5206 | |
| IWU, MATTHIAS | | 10928 AUDELIA RD APT 122 | | | | DALLAS | TX | 75243 | |
| IWUAFOR, GLORIA O | | ADDRESS REDACTED | | | | | | | |
| IWUEKE, PETERS C | | ADDRESS REDACTED | | | | | | | |
| IWUGO, UCHE GREGORY | | ADDRESS REDACTED | | | | | | | |
| IXTA, JULIO C | | 575 CALDERON AVE | | | | MOUNTAIN VIEW | CA | 94041 | |
| IXTA, JULIO CESAR | | ADDRESS REDACTED | | | | | | | |
| IYE INC | | 1813 E BROAD ST | | | | RICHMOND | VA | 23223 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| IYE, VERIOR | | ADDRESS REDACTED | | | | | | | |
| IYER, AUMKAR | | ADDRESS REDACTED | | | | | | | |
| IYS CHARTERS | | PO BOX 1002 | | | | NAPLES | FL | 34106 | |
| IZA, JOSHUA THOMAS | | ADDRESS REDACTED | | | | | | | |
| IZADI, ALIDAD DEKHORDI | | ADDRESS REDACTED | | | | | | | |
| IZAGUIRRE, AMANDA D | | ADDRESS REDACTED | | | | | | | |
| IZAGUIRRE, EDUARDO | | ADDRESS REDACTED | | | | | | | |
| IZAGUIRRE, EDUARDO | | 2030 LINDSEY GABRIEL DRIVE | | | | RICHMOND | VA | 23231 | |
| IZAGUIRRE, EMANUEL | | ADDRESS REDACTED | | | | | | | |
| IZANT, RYAN DAVID | | ADDRESS REDACTED | | | | | | | |
| IZATT, PHYLLIS | | 11511 SW 98TH AVE | | | | TIGARD | OR | 97223 | |
| IZBICKI, CATHERINE | | ADDRESS REDACTED | | | | | | | |
| IZEN, CHRISTOPHER MAURICE | | ADDRESS REDACTED | | | | | | | |
| IZIKOFF, STEVEN MARC | | ADDRESS REDACTED | | | | | | | |
| IZILOV, EMANUEL | | ADDRESS REDACTED | | | | | | | |
| IZING, DUSTIN TROY | | ADDRESS REDACTED | | | | | | | |
| IZNAGA, ERNIE | | 6548 WINDING LAKE DR | | | | JUPITER | FL | 33458-3788 | |
| IZQUIERDO, JASON | | 3170 SKINNER RD | | | | AUGUSTA | GA | 30909 | |
| IZQUIERDO, PIERRE DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| IZRAILOV, DAVID | | ADDRESS REDACTED | | | | | | | |
| IZSO, STACEY | | ADDRESS REDACTED | | | | | | | |
| IZZARD BROWN, MARCUS DEVANTE | | ADDRESS REDACTED | | | | | | | |
| IZZARD, ARIELLE SIOVAUGHN | | ADDRESS REDACTED | | | | | | | |
| IZZARD, DENNIS RASHARD | | ADDRESS REDACTED | | | | | | | |
| IZZI, NICHOLAS S | | ADDRESS REDACTED | | | | | | | |
| IZZIO, JEREMY DANIEL | | ADDRESS REDACTED | | | | | | | |
| IZZO, ANTHONY J | | ADDRESS REDACTED | | | | | | | |
| IZZO, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| IZZO, JOHN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| IZZO, MEGAN COLLEEN | | ADDRESS REDACTED | | | | | | | |
| IZZO, NICHOLAS ANDREW | | ADDRESS REDACTED | | | | | | | |
| IZZYS DELI | | 1433 WILSHIRE BLVD | | | | SANTA MONICA | CA | 90403-5412 | |
| J  B  VAN HOLLEN | OFFICE OF THE ATTORNEY GENERAL | STATE OF WISCONSIN | STATE CAPITOL  STE  114 E | PO BOX 7857 | | MADISON | WI | 53707-7857 | |
| J  E  JACOBS CORPORATION | | 1 FINANCIAL PLAZA | | | | SAINT LOUIS | MO | 63102 | |
| J  R  FURNITURE USA, INC | | ATTN  BACHITTAR RAI | 40 NORTHWEST BURNSIDE | | | GRESHAM | OR | 97030 | |
| J & A T CARPET CO | | 3722 E KARSTENS DR APT 4 | | | | MADISON | WI | 53704 | |
| J & A T CARPET CO | | C/O JACK OCONNELL | 3722 E KARSTENS DR APT 4 | | | MADISON | WI | 53704 | |
| J & B TROPHY & ENGRAVING INC | | 289 W NORTHLAND AVE | | | | APPLETON | WI | 54911 | |
| J & D ELECTRONICS | | 3535 HIGHWAY 153 | | | | GREENVILLE | SC | 29611 | |
| J & E ELECTRONICS | | 2223 LIME ST | | | | HONOLULU | HI | 96826 | |
| J & F MANUFACTURING INC | | 104 46 DUNKIRK ST | | | | JAMAICA | NY | 11412 | |
| J & F MANUFACTURING INC | | 370 ALLIED DR | | | | CONWAY | SC | 29526 | |
| J & F MANUFACTURING INC | J & F MANUFACTURING INC | 104 46 DUNKIRK ST | | | | JAMAICA | NY | 11412 | |
| J & F MANUFACTURING INC | J & F MANUFACTURING INC | 370 ALLIED DR | | | | CONWAY | SC | 29526 | |
| J & I MANUFACTURING INC | | ROUTE 3 BOX 17 | | | | MADILL | OK | 734479204 | |
| J & J APPLIANCE | | 157 DEL MONTE FARMS | | | | CASTROVILLE | CA | 93907 | |
| J & J APPLIANCE | | 17595 VIERRA CYN RD | | | | PRUNEDALE | CA | 93907-3316 | |
| J & J PALLET | | BOX 216 | | | | GAINESVILLE | TX | 76240 | |
| J & L ELECTRONICS | | 921 E BROADWAY | | | | ALTUS | OK | 73521 | |
| J & M PRODUCE & DELI | | 5821 BENSALEM BLVD | | | | BENSALEM | PA | 19020 | |
| J & R ELECTRONICS | | 3875 SAPPHIRE RD | | | | SILVER SPRINGS | NV | 89429 | |
| J & T ELECTRONICS | | 187 SWEETWATER DR | | | | FRANKLIN | NC | 28734 | |
| J B EDWARDS LEASING COMPANY | | PO BOX 6798 | | | | WYOMISSING | PA | 196106798 | |
| J B HUNT TRANSPORT INC | | J B HUNT TRANSPORT INC | ATTN VP OF FINANCE | 615 J B HUNT CORPORATE DRIVE | | LOWELL | AR | 72745 | |
| J BROWN AGENCY | | LOCKBOX 33842 | | | | HARTFORD | CT | 06150-2842 | |
| J CHADWICK CAMERON | | 1094 11 NORTH AVE N E | | | | ATLANTA | GA | 30307 | |
| J CHRISTPHER BUSH | | 5201 LEE AVE | | | | RICHMOND | VA | 23226-1127 | |
| J CO MECHANICAL SERVICES INC | | 1245 WATER SHINE WAY | | | | SNELLVILLE | GA | 30078 | |
| J D POWER AND ASSOCIATES | | 30401 AGOURA ROAD | | | | AGOURA HILLS | CA | 91301 | |
| J DENNIS SEMLER TULSA COUNTY TREASURER | | 500 S DENVER | | | | TULSA | OK | 74103 | |
| J DOVE & ASSOCIATES LLC | | 1725 GABLEHAMMER RD | | | | WESTMINSTER | MD | 21157 | |
| J DOVE & ASSOCIATES LLC | C O STEPHEN R ROBINSON | 309 W PENNSYLVANIA AVE | | | | TOWSON | MD | 21204 | |
| J DOVE & ASSOCIATES LLC | C O STEPHEN R ROBINSON ESQ | 309 W PENNSYLVANIA AVE | | | | TOWSON | MD | 21204 | |
| J E ELECTRONICS | | 1029 AIRPORT PULLING RD | | | | NAPLES | FL | 34104 | |
| J E M LEGAL COURIER | | 55 BELMONT DRIVE | | | | LIVINGSTON | NJ | 07039 | |
| J F COPELAND CONSTRUCTION | | 171 MILLSTREAM ROAD | | | | LEXINGTON | SC | 29072 | |
| J FRANK ASSOCIATES LLC | | 140 E 45TH ST | 37TH FL | | | NEW YORK | NY | 10017 | |
| J GRIFFIN LESHER ESQ | ZENIMAX MEDIA INC | 1370 PICCARD DR STE 120 | | | | ROCKVILLE | MD | 20850 | |
| J JAY APPLIANCE | | BOX 554 | | | | SWIFTWATER | PA | 18370 | |
| J KINSON COOK INC | | 440 CAPITAL CIRCLE NW | | | | TALLAHASSEE | FL | 32304 | |
| J KREDATUS CUST FOR MEGAN JEAN KREDATUS UNJUTMA | JAYNE KREDATUS | 16 STAPLETON CT | | | | BRIDGEWATER | NJ | 08807 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| J M KANE & CO | | 4020 WESTCHASE BLVD STE 400 | | | | RALEIGH | NC | 27607 | |
| J P  MORGAN SECURITIES, INC | JAMES M  GRIFFIN | 270 PARK AVE | 8TH FLOOR | | | NEW YORK | NY | 10117 | |
| J R ASSOCIATES INC | | 45 SUNSHINE CT | | | | NEWNAN | GA | 30263 | |
| J R FURNITURE USA INC A WASHINGTON CORPORATION | J R FURNITURE | 13251 72 AVE | | | | SURREY | BC | V3W 2N5 | CANADA |
| J R FURNITURE USA, INC | | 1107 N HAYDEN MEADOWS DR | | | | PORTLAND | OR | | |
| J R FURNITURE USA, INC | BACHITTAR RAI | 40 NORTHWEST BURNSIDE | | | | GRESHAM | OR | 97030 | |
| J R S TRANSPORTATION CONSULT | | 9717 WENDHURST DRIVE | C/O JOHN R SCOTT | | | GLEN ALLEN | VA | 23060 | |
| J R S TRANSPORTATION CONSULT | | C/O JOHN R SCOTT | | | | GLEN ALLEN | VA | 23060 | |
| J ROCK DRYWALL INC | | PO BOX 11888 | | | | GLENDALE | AZ | 85318-1888 | |
| J ROOS RESTAURANT | | 249 STATE ST | | | | NORTH HAVEN | CT | 06473 | |
| J SARGEANT REYNOLDS COLLEGE | | PO BOX 85622 | ATTN GENERAL ACCOUNTING | | | RICHMOND | VA | 23285-5622 | |
| J SARGEANT REYNOLDS COLLEGE | GENERAL ACCOUNTING | PO BOX 85622 | | | | RICHMOND | VA | 232855622 | |
| J SCHRAMM SERVICE SYSTEMS | | 4147 S PEARL | | | | ENGLEWOOD | CO | 80110 | |
| J SHOCK LLC | | GIANT STADIUM | | | | EAST RUTHERFORD | NJ | 07073 | |
| J TALBOT SANT JR ATTORNEY | | 1 METROPOLITAN SQ STE 2600 | | | | ST LOUIS | MO | 63102 | |
| J V JANITORIAL SVC INC | | 1230 E SCHAAF ROAD | | | | BROOKLYN HEIGHTS | OH | 44131 | |
| J W ELECTRIC INC | | 4570 S 300 W | | | | SALT LAKE CITY | UT | 84107 | |
| J W SERVICE CO | | 806 MUECKE DRIVE | | | | KARNES CITY | TX | 78118 | |
| J WAYNE REITZ UNION | | BUSINESS OFFICE ROOM 101 | UNIVERSITY OF FLORIDA | | | GAINESVILLE | FL | 32611-2042 | |
| J WAYNE REITZ UNION | | UNIVERSITY OF FLORIDA | | | | GAINESVILLE | FL | 326112042 | |
| J WEN COMPANY | | PO BOX 1124 | | | | CONROE | TX | 77305 | |
| J&B APPLIANCE INC | | 8820 EAST BROADWAY | | | | TUCSON | AZ | 85710 | |
| J&B ELECTRONICS | | 4726 N ROAN ST NO 6 | | | | JOHNSON CITY | TN | 37615 | |
| J&B ELECTRONICS | | 725 KNOX BLVD | | | | RADCLIFF | KY | 40160 | |
| J&B MARKETING CORP | | 555 IRON BRIDGE ROAD | | | | FREEHOLD | NJ | 07728 | |
| J&C SERVICES | | PO BOX 6457 | | | | KINGSPORT | TN | 37663 | |
| J&D APPLIANCE INC | | 210 SE PARK | | | | LAWTON | OK | 73501 | |
| J&D ELECTRIC | | 4096 SEYBOLT RD | | | | SENECA FALLS | NY | 13148 | |
| J&D FLEET SERVICE INC | | PO BOX 1324 | | | | WHITTIER | CA | 90609 | |
| J&D PHOTO INC | | 4215 JL SMITH PKY | | | | HIRAM | GA | 30141 | |
| J&DS UNIQUE AUTO DETAIL | | P O BOX 805 | | | | POWDER SPRINGS | GA | 30073 | |
| J&E ASSOCIATES INC | | 385 MADISON ST | RENT A SIGN | | | WRENTHAM | MA | 02093 | |
| J&F ENTERPRISES | JEROME H PEARLMAN | 828 WOODACRES ROAD | | | | SANTA MONICA | CA | 90402 | |
| J&F ENTERPRISES | JEROME H PEARLMAN | 828 WOODACRES RD | | | | SANTA MONICA | CA | 90402 | |
| J&F MFG INC | | 104 46 DUNKIRK ST | | | | JAMAICA | NY | 11412 | |
| J&F MFG INC | | 370 ALLIED DR | | | | CONWAY | SC | 29526 | |
| J&F MFG INC | J&F MFG INC | 370 ALLIED DR | | | | CONWAY | SC | 29526 | |
| J&G SYSTEMS INC | | PO BOX 146 | | | | DURHAM | NC | 27702-0146 | |
| J&G TECHNOLOGIES LLC | | 411 MT VERNON ST | | | | LAWRENCE | MA | 01843 | |
| J&H LANDSCAPING CO INC | | PO BOX 18 | | | | LONE JACK | MO | 64070-0018 | |
| J&H MAINTENANCE SERVICE | | PO BOX 188097 | | | | SACRAMENTO | CA | 95818 | |
| J&H MICROWAVE APPLIANCE | | 367 MERIDIAN AVE | | | | SAN JOSE | CA | 95126 | |
| J&J APPLIANCE | | 117 S KINGS HWY | | | | SIKESTON | MO | 63801 | |
| J&J APPLIANCES INC | | 1001 BERTRAND DR | | | | LAFAYETTE | LA | 70506 | |
| J&J ELECTRONICS INC | | 227 S 4TH ST | | | | SELMER | TN | 38375 | |
| J&J ELECTRONICS OF APPLETON | | 2518 N RICHMOND ST | | | | APPLETON | WI | 54911 | |
| J&J ENGRAVING AND TROPHIES | | 55 EAST GENTILE STREET | | | | LAYTON | UT | 84041 | |
| J&J EQUIPMENT | | 13628 E VALLEY BLVD | | | | CITY OFINDUSTRY | CA | 91746 | |
| J&J HEATING & PLUMBING | | 2401 S 5TH ST | | | | ALLENTOWN | PA | 18103 | |
| J&J INDUSTRIES INC | | PO BOX 198245 | | | | ATLANTA | GA | 30384-8245 | |
| J&J INSTALLATION GROUP | | PO BOX 38 | | | | COVINGTON | TN | 38019 | |
| J&J INSTALLATIONS INC | | 42722 MOUND RD | | | | STERLING HTS | MI | 48314-3254 | |
| J&J INSTALLATIONS INC | | PO BOX 57 | | | | TROY | MI | 48099 | |
| J&J INVESTIGATIONS | | PO BOX 561 | | | | MARION | IL | 62959 | |
| J&J INVESTMENTONS | C O JAMES A KEENER | 19 BALLASTONE CT | | | | SAVANNAH | GA | 31410 | |
| J&J MECHANICAL INC LOUISVILLE | | 4006 S BROOK STREET | | | | LOUISVILLE | KY | 40214 | |
| J&J PAINTING | | 5264 CLARK STATE RD | | | | GAHANNA | OH | 43230 | |
| J&J PIERCE SECURITY SERVICE | | 120 S GRAY ST | | | | MANCHESTER | NH | 031033010 | |
| J&J PLUMBING INC | | PO BOX 2272 | | | | JOHNSON CITY | TN | 37605 | |
| J&J STAFFING RESOURCES | | PO BOX 1620 | | | | CHERRY HILL | NJ | 08034 | |
| J&J STAFFING RESOURCES | | PO BOX 1620 | | | | CHERRY HILL | NJ | 08034-0079 | |
| J&J TV CLINIC | | 4004 WHITE PLAINS RD | | | | BRONX | NY | 10466 | |
| J&J UNLIMITED | | 13540 E BOUNDARY RD STE 102 | BLDG 2 | | | MIDLOTHIAN | VA | 23112 | |
| J&J UNLIMITED | | 13540 E BOUNDARY RD STE 102 | | | | MIDLOTHIAN | VA | 23112 | |
| J&K SPRINKLERS | | 34508 MARINA CT | | | | WESTLAND | MI | 48185 | |
| J&L APPLIANCE REPAIR | | 3008 N FM 1936 | | | | ODESSA | TX | 79764 | |
| J&L CATERING INC | | 1229 N NORTH BRANCH ST | | | | CHICAGO | IL | 60622 | |
| J&L ELECTRICAL SERVICES IN | | 141 RAILROAD ST SUITE 108 | | | | CANTON | GA | 30114 | |
| J&L ELECTRICAL SERVICES INC | | 141 RAILROAD ST | STE 108 | | | CANTON | GA | 30114 | |
| J&L ELECTRICAL SERVICES INC | C O CATHERINE HARRISON KING | MILLER & MARTIN PLLC | 1170 PEACHTREE ST NE STE 1170 | | | ATLANTA | GA | 30309-7706 | |
| J&L ELECTRICAL SERVICES INC | C O JOHN GUDGER | 141 RAILROAD ST STE 108 | | | | CANTON | GA | 30115 | |
| J&L ELECTRICAL SERVICES INC | J&L ELECTRICAL SERVICES INC | C O JOHN GUDGER | 141 RAILROAD ST STE 108 | | | CANTON | GA | 30115 | |
| J&L LAWN MAINTENANCE | | 2003 IOWA ST | | | | KENNER | LA | 70062 | |
| J&M AUTO NWRECKER | | 6815 W WESTSHORE BLVD | | | | TAMPA | FL | 33616 | |
| J&M CARPET & UPHOLSTERY | | 3402 E MOUNTAIN VISTA DR | | | | PHOENIX | AZ | 85048 | |
| J&M CATERING SVC | | 4825 TROUSDALE | SUITE 228 | | | NASHVILLE | TN | 37220 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| J&M CATERING SVC | | SUITE 228 | | | | NASHVILLE | TN | 37220 | |
| J&M CONSTRUCTION SPECIALTY | | 241 MILLERS LANE | | | | WILLIAMSPORT | PA | 17701 | |
| J&M ELECTRONICS INC | | 1603 HANCOCK ST | | | | BELLEVUE | NE | 68005-3447 | |
| J&M ELECTRONICS INC | | 9650 DATAPOINT | | | | SAN ANTONIO | TX | 78229 | |
| J&M HOME ELECTRONICS | | PO BOX 69 | C/O LEE P HUNTLEY | | | CAMPBELL | OH | 44405 | |
| J&M HOME ELECTRONICS | | PO BOX 69 | | | | CAMPBELL | OH | 44405 | |
| J&M LANDSCAPING | | 821 TUMBLE WEEL ST | | | | PHARR | TX | 78572 | |
| J&M LANDSCAPING | | 821 TUMBLEWEED ST | | | | PHARR | TX | 78572 | |
| J&M RADIATOR CO INC | | 1320 W 29TH ST | | | | ORLANDO | FL | 32805 | |
| J&M TOWING & RECOVERY | | 5049 CODDINGVILLE RD | | | | MEDINA | OH | 44256 | |
| J&M TV RADIO & APPLIANCE | | 1702 W MARTIN STREET | | | | SAN ANTONIO | TX | 78207 | |
| J&N ELECTRONICS | | 216 E KIOWA AVE STE 101 | | | | FORT MORGAN | CO | 80701-3141 | |
| J&O COMMUNICATIONS INC | | PO BOX 1011 | | | | MARION | IL | 62959 | |
| J&P QUALITY CLEANING SERVICES | | NO 1 E | | | | HOLLYWOOD | FL | 33019 | |
| J&P QUALITY CLEANING SERVICES | | 38010 SOUTH OCEAN DRIVE | NO 1 E | | | HOLLYWOOD | FL | 33019 | |
| J&R MATERIAL HANDLING SERVICES | | 148 EASY ST | | | | CAROL STREAM | IL | 60188-2314 | |
| J&R ROOFING CO INC | | 8592 DORSEY RUN ROAD | | | | JESSUP | MD | 20794 | |
| J&R SUPPLY CORP | | 4334 CHARLES CROSSING DRIVE | | | | WHITE PLAINS | MD | 20695 | |
| J&S APPLIANCE | | 1442 COMMERCIAL | | | | ASTORIA | OR | 97103 | |
| J&S CLEANING INC | | 336 DRAKE AVE | | | | BOLINGBROOK | IL | 60440 | |
| J&S COFFEE SERVICE | | PO BOX 1822 | | | | PITTSBURGH | PA | 15230 | |
| J&S COMMERCIAL ELECTRIC | | PO BOX 60755 | | | | MIDLAND | TX | 79711 | |
| J&S COMPUTER WORKS | | 121 DITTMAR DR | | | | TOMS RIVER | NJ | 08757 | |
| J&S LANDSCAPE SERVICE | | 210 BUMSTEAD RD | | | | MONSON | MA | 01057 | |
| J&T CLEANING SERVICE | | 6308 BENJAMIN RD STE 710 | | | | TAMPA | FL | 33634-4471 | |
| J&T ELECTRIC CO | | 5615 S FORREST | | | | TUCSON | AZ | 85746 | |
| J&T SECURITY PLUS INC | | 10 MAPLE ST | | | | YORKVILLE | IL | 60560 | |
| J, LAWRENCE | | | | | | | TX | | |
| J, MARTIN | | | | | | | TX | | |
| J, ROBERTO | | | | | | | TX | | |
| J, TUCKER | | 1930 20TH AVE DR NE 25 | | | | HICKORY | NC | 28601-0511 | |
| JA FIELDEN CO INC | | 530 W FIFTH AVE STE B | | | | KNOXVILLE | TN | 37917 | |
| JAAFAR, HASSAN | | ADDRESS REDACTED | | | | | | | |
| JAAFAR, STEPHANIE JANNELLE | | ADDRESS REDACTED | | | | | | | |
| JAAFARI, CYRUS | | ADDRESS REDACTED | | | | | | | |
| JAAP, NICOLE MARIE | | ADDRESS REDACTED | | | | | | | |
| JAASKELAINEN, ERNEST | | 11 HOWARTH AVE | | | | ATTLEBORO | MA | 02703 | |
| JABARA, CHASE EDDIE | | ADDRESS REDACTED | | | | | | | |
| JABARI, ALI J | | ADDRESS REDACTED | | | | | | | |
| JABBAR, ABDUL | | ADDRESS REDACTED | | | | | | | |
| JABBARI, ALI | | 3022 STAGE ST | | | | SANTA BARBARA | CA | 93105 | |
| JABBIE, ISHMAEL K | | ADDRESS REDACTED | | | | | | | |
| JABBOUR ELECTRONIC SUPPLIESINC | | 345 FOUNTAIN STREET | | | | PAWTUCKET | RI | 02860 | |
| JABCO, DEREK ALLEN | | ADDRESS REDACTED | | | | | | | |
| JABER, ABDEL N | | 5825 W 79TH ST | | | | BURBANK | IL | 60459-1360 | |
| JABER, AMIR MIKE | | ADDRESS REDACTED | | | | | | | |
| JABER, DEAN HASAN | | ADDRESS REDACTED | | | | | | | |
| JABER, MAHDI NUNEZ | | ADDRESS REDACTED | | | | | | | |
| JABER, NWERAN ALEX | | ADDRESS REDACTED | | | | | | | |
| JABEZ COMPANY INC, THE | | PO BOX 1606 | SERVICE DIV | | | WHITEHOUSE | TX | 75791 | |
| JABEZ COMPANY INC, THE | | SERVICE DIV | | | | WHITEHOUSE | TX | 75791 | |
| JABEZ MARKETING GROUP LLC | | 550 ADAMS ST | STE 3 371 | | | QUINCY | MA | 02169 | |
| JABLASONE, GERTRUDE | | 933 GOVERNOR HOUSE CIR | | | | WILMINGTON | DE | 19809-2403 | |
| JABLECKI, JONATHAN K | | ADDRESS REDACTED | | | | | | | |
| JABLON, RICHARD CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| JABLONOWSKI, MARC E | | 3917 E CULLUMBER ST | | | | GILBERT | AZ | 85234-4327 | |
| JABLONS, JONATHAN | | 53 CIRCLE DR | | | | ROSLYN HEIGHTS | NY | 11577 | |
| JABLONSKI, JOHN STANLEY | | ADDRESS REDACTED | | | | | | | |
| JABLONSKI, JOSHUA M | | ADDRESS REDACTED | | | | | | | |
| JABLONSKI, THEODORE JOSHUA | | ADDRESS REDACTED | | | | | | | |
| JABON, LILIA | | 10906 VISTA DEL SOL CIR | | | | CLERMONT | FL | 34711 | |
| JABON, LILIA M | | ADDRESS REDACTED | | | | | | | |
| JABRE, MACKLIN MARQUIES | | ADDRESS REDACTED | | | | | | | |
| JABRI, MOHAMED N MD | | SUITE 204 | 303 E ARMY TRAIL RD | | | BLOOMINGDALE | IL | 60108 | |
| JABS, DUSTIN DERRICK | | ADDRESS REDACTED | | | | | | | |
| JABSHEH, SHARIF | | ADDRESS REDACTED | | | | | | | |
| JABUREK, DEREK JONATHAN | | ADDRESS REDACTED | | | | | | | |
| JABURG & WILK P C | | 3200 N CENTRAL AVENUE | TWENTIETH FLOOR | | | PHOENIX | AZ | 85012 | |
| JABURG & WILK P C | | TWENTIETH FLOOR | | | | PHOENIX | AZ | 85012 | |
| JACA, ALLISON MICHEIDY | | ADDRESS REDACTED | | | | | | | |
| JACAPRARO, JOHN | | ADDRESS REDACTED | | | | | | | |
| JACAWAY, BRITTNEY MAE | | ADDRESS REDACTED | | | | | | | |
| JACEWITZ, DANIEL | | ADDRESS REDACTED | | | | | | | |
| JACHACY, MATEUSZ | | ADDRESS REDACTED | | | | | | | |
| JACHE, BRUCE ALAN | | ADDRESS REDACTED | | | | | | | |
| JACHETTA, MIKE | | 717 OAKWOOD LANE | | | | GASTONIA | NC | 28056-0000 | |
| JACHETTA, MIKE JOHN | | ADDRESS REDACTED | | | | | | | |
| JACHYM, CHRISTOPHER MARK | | ADDRESS REDACTED | | | | | | | |
| JACINTO JAY R | | 3371 CRESTVIEW DRIVE | | | | NORCO | CA | 92860 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JACINTO, CHRISTOPHER BAUTISTA | | ADDRESS REDACTED | | | | | | | |
| JACINTO, GLENN | | 10 GNARLED HOLLOW RD | | | | EAST SETAUKET | NY | 11733-2928 | |
| JACINTO, MARISSA | | ADDRESS REDACTED | | | | | | | |
| JACINTO, MIGUEL | | 3941 N 4TH AVE | | | | TUCSON | AZ | 85705-3391 | |
| JACK C MONTFORT | MONTFORT JACK C | 2381 RYAN PL | | | | TALLAHASSEE | FL | 32309-2349 | |
| JACK CONWAY & CO | | 137 WASHINGTON ST | | | | NORWELL | MA | 02061 | |
| JACK H NELSON SRA | | 716 W SCOTTWOOD DRIVE | | | | PEORIA | IL | 61615 | |
| JACK HANDYMAN SERVICES INC | | 1808 CLARK ST | | | | CARTERVILLE | IL | 62918 | |
| JACK HERNANDEZ AND ALL THOSE SIMILARLY SITUATED | C O RIGHETTI LAW FIRM PC MATTHEW RIGHETTI | 456 MONTGOMERY ST STE 1400 | | | | SAN FRANCISCO | CA | 94104 | |
| JACK HERNANDEZ AND THE ALLEGED CLASS OF CLAIMAINTS SIMILARLY SITUATED | ATTN MATTHEW RIGHETTI | RIGHETTI LAW FIRM PC | 456 MONTGOMERY ST STE 1400 | | | SAN FRANCISCO | CA | 94104 | |
| JACK HERNANDEZ AND THE ALLEGED CLASS OF CLAIMANTS SIMILARLY SITUATED | ATTN MATTHEW RIGHETTI | RIGHETTI LAW FIRM PC | 456 MONTGOMERY ST STE 1400 | | | SAN FRANCISCO | CA | 94104 | |
| JACK IN THE BOX | | 6020 INDUSTRIAL WAY | | | | LIVERMORE | CA | 94550 | |
| JACK L SWICEGOOD | SWICEGOOD JACK L | 1113 PORTOLA MEADOWS RD APT 157 | | | | LIVERMORE | CA | 94551-5342 | |
| JACK LEWIS | | 464 DEERWOOD AVENUE | | | | ORLANDO | FL | 32825 | |
| JACK LYON & JONES | | PO BOX 55126 | | | | LITTLE ROCK | AR | 72215 | |
| JACK M LEVIN | LEVIN JACK M | 1 SHERWOOD CT | | | | BEECHWOOD | OH | 44122-7513 | |
| JACK MORTON WORLDWIDE | | PO BOX 7247 8686 | | | | PHILADELPHIA | PA | 19170-8686 | |
| JACK NADEL INC | | 9950 JEFFERSON BLVD | | | | CULVER CITY | CA | 90232 | |
| JACK NADEL INTERNATIONAL | | DEPT 9649 | | | | LOS ANGELES | CA | 90084-9649 | |
| JACK NADEL INTERNATIONAL | | DEPT 9694 | | | | LOS ANGELES | CA | 90084-0001 | |
| JACK NADEL INTERNATIONAL | | PO BOX 60935 | | | | LOS ANGELES | CA | 900600935 | |
| JACK NULL CUST | NULL JACK | JOHN LOUIS JUNES | UNDER THE VA UNIF TRAN MIN ACT | 13332 HARDINGS TRACE WAY | | RICHMOND | VA | 23233-7019 | |
| JACK NULL CUST | NULL JACK | JOHN LOUIS JUNES UNDER THE VA UNIF TRANSFERS TO MI | 10105 HEARTHROCK CT | | | RICHMOND | VA | 23233-2828 | |
| JACK NULL CUST | NULL JACK | NICHOLAS JACKSON JUNES | UNDER THE VA UNIF TRAN MIN ACT | 10105 HEARTHROCK CT | | RICHMOND | VA | 23233-2828 | |
| JACK NULL CUST | NULL JACK | NICHOLAS LOUIS JUNES UNDER THE VA | UNIF TRANSFERS TO MINORS ACT | 13332 HARDINGS TRACE WAY | | RICHMOND | VA | 23233-7019 | |
| JACK NULL CUST | NULL JACK | ROSA WATERS | UNDER THE VA UNIF TRAN MIN ACT | 104 N STAFFORD AVE | | RICHMOND | VA | 23220-4422 | |
| JACK OF ALL GAMES | | 1401 ELM ST 5TH FL | LB 849789 | | | DALLAS | TX | 75284-9789 | |
| JACK OF ALL GAMES | | 8800 GLOBAL WAY | | | | WEST CHESTER | OH | 45069 | |
| JACK OF ALL GAMES | DANIEL P EMERSON | 622 BROADWAY | | | | NEW YORK | NY | 10012 | |
| JACK OF ALL GAMES | KAY ROGERS | 622 BROADWAY | | | | NEW YORK | NY | 10012 | |
| JACK OF ALL GAMES | TAKE TWO INTERACTIVE SOFTWARE INC | C O ALAN J LIPMAN | WILLKE FARR & GALLAGHER LLP | 787 7TH AVE | | NEW YORK | NY | 10019 | |
| JACK OF ALL GAMES INC | | 8800 GLOBAL WAY | | | | WEST CHESTER | OH | 45069 | |
| JACK OF ALL GAMES TAKE 2 DIV | | 1401 ELM ST 5TH FL | LB 849789 | | | DALLAS | TX | 75284-9789 | |
| JACK OF ALL GAMES, INC | | 1401 ELM ST 5TH FL | LB 849789 | | | DALLAS | TX | 75202 | |
| JACK OF ALL GAMES, INC | JEFF MATOLA | 9271 MERIDIAN WAY | | | | WEST CHESTER | OH | 45069 | |
| JACK SCHULTS & ASSOCIATES | | 16 W 9TH ST | | | | LOCKPORT | IL | 60441 | |
| JACK, A | | PO BOX 183 | | | | ROGERS | TX | 76569-0183 | |
| JACK, ADAM | | ADDRESS REDACTED | | | | | | | |
| JACK, ANDREW LEE | | ADDRESS REDACTED | | | | | | | |
| JACK, BRIAN | | 62 NELSON ST | | | | BARRIE | ON | L4M 4J9 | CANADA |
| JACK, BRIAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| JACK, COLIN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| JACK, COREY JAMAL | | ADDRESS REDACTED | | | | | | | |
| JACK, DANIEL M | | ADDRESS REDACTED | | | | | | | |
| JACK, DAVID ANTHONY | | ADDRESS REDACTED | | | | | | | |
| JACK, FRAZIER | | 1611 HOLSTON RIVER RD | | | | KNOXVILLE | TN | 37914-6137 | |
| JACK, GREENTREE | | 828 NW 10TH AVE | | | | FORT LAUDERDALE | FL | 33311-0000 | |
| JACK, HOLMES | | 660 W GLEANOCKS BL | | | | GLENDALE | CA | 91202-0000 | |
| JACK, HURLEY | | 9616 GUT BLVD | | | | INDIAN SHORES | FL | 33785-0000 | |
| JACK, JESSICA A | | ADDRESS REDACTED | | | | | | | |
| JACK, MARK ANTHONY | | ADDRESS REDACTED | | | | | | | |
| JACK, MIKE RYAN | | ADDRESS REDACTED | | | | | | | |
| JACK, OMAR LAURENCE | | ADDRESS REDACTED | | | | | | | |
| JACKELINE ARCE | ARCE JACKELINE | 24211 KATHY AVE | | | | LAKE FOREST | CA | 92630-1830 | |
| JACKETTI, NICHOLAS RYAN | | ADDRESS REDACTED | | | | | | | |
| JACKEY, JEREMY C | | ADDRESS REDACTED | | | | | | | |
| JACKEY, JESSICA D | | ADDRESS REDACTED | | | | | | | |
| JACKIE DENNEY KCTTC | | 1115 TRUXTUN AVE 2ND FLOOR | | | | BAKERSFIELD | CA | 933014639 | |
| JACKIE DENNEY KCCTC | | KERN COUNTY TREASURER/TAX COLL | 1115 TRUXTUN AVE 2ND FLOOR | | | BAKERSFIELD | CA | 93301-4640 | |
| JACKIE, A | | 9606 W SAVILE CIR | | | | HOUSTON | TX | 77065-4415 | |
| JACKIE, DAVIDSON | | 5416 GANLANE CIRCLE | | | | FT WORTH | TX | 76132-0000 | |
| JACKIE, DAVIS | | 3524 ZINSLE AVE | | | | CINCINNATI | OH | 45213-0000 | |
| JACKIE, HERMES | | ADDRESS REDACTED | | | | | | | |
| JACKIE, R | | 1307 RIO GRANDE AVE | | | | TEXARKANA | TX | 75503-3523 | |
| JACKIMEK, DAN ALLAN | | ADDRESS REDACTED | | | | | | | |
| JACKMAN, BRENDEN | | 38 N PINE AVE APT 1 | | | | ALBANY | NY | 12203 | |
| JACKMAN, CHRISTINE ARIEL | | ADDRESS REDACTED | | | | | | | |

Circuit City Stores, Inc.
Remaining Creditor Matrix

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JACKMAN, DWAYNE MICHAEL | | ADDRESS REDACTED | | | | | | | |
| JACKMAN, ESTHER CANDY | | ADDRESS REDACTED | | | | | | | |
| JACKMAN, EVAN C | | ADDRESS REDACTED | | | | | | | |
| JACKMAN, JEREMY LEE | | ADDRESS REDACTED | | | | | | | |
| JACKMAN, JULENE | | ADDRESS REDACTED | | | | | | | |
| JACKMAN, RACHEL G | | 159 S PLEASANT GROVE BLVD | | | | PLEASANT GROVE | UT | 84062-2138 | |
| JACKMAN, STACY MARIE | | ADDRESS REDACTED | | | | | | | |
| JACKMOWSKI, DANA M | | 10102 CONTESSA DR | | | | GLEN ALLEN | VA | 23060-3705 | |
| JACKMOWSKI, DANA M | | 10102 CONTESSA DR | DANAS FLORAL DESIGNS | | | GLEN ALLEN | VA | 23060-3705 | |
| JACKNITSKY, JENNIFER LYNN | | ADDRESS REDACTED | | | | | | | |
| JACKS APPLIANCE | | PO BOX 3694 | | | | PAHRUMP | NV | 89041 | |
| JACKS APPLIANCE & ELECTRIC | | 2601 ARTHUR COREY RD | | | | WILLIAMSTON | NC | 27892 | |
| JACKS APPLIANCE SERVICE | | 321 EAST THOMPSON STREET | | | | THOMASTON | GA | 30286 | |
| JACKS CUSTOM WOOD | | 106 WOOD STATION ROAD | | | | ROCK SPRING | GA | 30739 | |
| JACKS ENGINE & FIELD SVC INC | | PO BOX 4995 | | | | ODESSA | TX | 79760-4995 | |
| JACKS FIRE & SAFETY EQ CO, M | | PO BOX 790508 | | | | SAN ANTONIO | TX | 78279-0508 | |
| JACKS GLASS INC | | 6 PARK AVENUE | | | | ELSMERE | KY | 41018 | |
| JACKS LOCK & KEY | | 18883 E COLIMA ROAD | | | | ROWLAND HEIGHTS | CA | 91748 | |
| JACKS LOCK SERVICE | | 1007 HOOMOANA ST | | | | PEARL CITY | HI | 96782 | |
| JACKS PLUMBING | | 14288 NELSON HILL ROAD | | | | MILFORD | VA | 22514 | |
| JACKS TOOL RENTAL INC | | 861 N RANGELINE RD | | | | CARMEL | IN | 46032 | |
| JACKS TV | | 400 S MAIN | | | | ELLENSBURG | WA | 98926 | |
| JACKS TV SATELLITE SERVICES | | ALLEN RD | | | | SUMMITVILLE | NY | 12781 | |
| JACKS TV SATELLITE SERVICES | | P O BOX 71 | ALLEN RD | | | SUMMITVILLE | NY | 12781 | |
| JACKS TV SERVICE | | 6843 EASTMAN AVE | | | | MIDLAND | MI | 48642-7897 | |
| JACKS, LILLIAN ALLEGRA | | ADDRESS REDACTED | | | | | | | |
| JACKS, SHERRY | | 3801 FRANCISTOWN RD | | | | RICHMOND | VA | 23294 | |
| JACKS, THOMAS DORIAN | | ADDRESS REDACTED | | | | | | | |
| JACKSE, KATEY E | | ADDRESS REDACTED | | | | | | | |
| JACKSON & ASSOCIATES, BILL | | 17024 BUTTE CREEK RD | STE 200 | | | HOUSTON | TX | 77090 | |
| JACKSON & ASSOCIATES, BILL | | 17024 BUTTE CREEK RD | SUITE 200 | | | HOUSTON | TX | 77090 | |
| JACKSON & CO , EI | | 1435 GREENE ST | | | | AUGUSTA | GA | 30901 | |
| JACKSON & CO , EI | | 1435 GREENE STREET | | | | AUGUSTA | GA | 30901 | |
| JACKSON AREA CC | | 197 AUDITORIUM ST | | | | JACKSON | TN | 38302-1904 | |
| JACKSON BUILDING & REMODELING | | 30 KOPERS LN | | | | PELHAM | NH | 03076 | |
| JACKSON CHRISTINE E | | 21185 GRAPEVINE LANE | | | | MILFORD | VA | 22514 | |
| JACKSON CITIZEN PATRIOT | | 214 S JACKSON STREET | | | | JACKSON | MI | 492012282 | |
| JACKSON CITIZEN PATRIOT | | PO BOX 3338 | | | | GRAND RAPIDS | MI | 49501-3338 | |
| JACKSON CITIZEN PATRIOT | | TERRY BRAUN | 615 HUPP AVE | | | JACKSON | MI | 49201 | |
| JACKSON CITIZEN PATRIOT | | SAMARITAN DISPLAY GROUP INC | | | | | | | |
| JACKSON CLABORN INC | | 5800 W PLANO PKWY STE 220 | | | | PLANO | TX | 75093 | |
| JACKSON CLARION LEDGER | | BEVERLY BENNETT | 201 SOUTH CONGRESS | | | JACKSON | MS | 39205 | |
| JACKSON CO SUPERIOR COURT | | CLERK OF COURT | | | | SYLVA | NC | 28779 | |
| JACKSON CO SUPERIOR COURT | | CRIMINAL RECORDS | CLERK OF COURT | | | SYLVA | NC | 28779 | |
| JACKSON COUNTY | | 415 E 12TH ST | | | | KANSAS CITY | MI | 64106 | |
| JACKSON COUNTY | | JACKSON COUNTY | PO BOX 5020 | | | PORTLAND | OR | 97208-5020 | |
| JACKSON COUNTY | | PO BOX 1569 | DEPT OF TAXATION | | | MEDFORD | OR | 97501 | |
| JACKSON COUNTY | | PO BOX 5020 | DEPT OF ASSESSMENT & TAXATION | | | PORTLAND | OR | 97208 | |
| JACKSON COUNTY ASSESSMENT DEPARTMENT | ROGER HUDSON | 1 BARTON SQUARE | | | | JACKSON | MO | 63755 | |
| JACKSON COUNTY CIRCUIT CLERK | | 308 W KANSAS | | | | INDEPENDENCE | MO | 64050 | |
| JACKSON COUNTY CIRCUIT CLERK | | 3RD FLOOR | | | | KANSAS CITY | MO | 64106 | |
| JACKSON COUNTY CIRCUIT COURT | | COURT CLERK CITY COURTHOUSE | | | | MURPHYSBORO | IL | 62966 | |
| JACKSON COUNTY CIRCUIT COURT | | PO BOX 730 | COURT CLERK CITY COURTHOUSE | | | MURPHYSBORO | IL | 62966 | |
| JACKSON COUNTY CIRCUIT COURT | | PO BOX 998 | CLERK OF COURT | | | PASCAGOULA | MS | 39568-0998 | |
| JACKSON COUNTY CLERK | | 312 S JACKSON ST | CRIMINAL RECORDS | | | JACKSON | MI | 49201 | |
| JACKSON COUNTY CLERK | | CRIMINAL RECORDS | | | | JACKSON | MI | 49201 | |
| JACKSON COUNTY PAYMENT CENTER | | PO BOX 1569 | | | | MEDFORD | OR | 97501 | |
| JACKSON COUNTY PROBATE COURT | | PO BOX 800 | | | | RIPLEY | WV | 25271 | |
| JACKSON COUNTY RECORDER OF DEEDS | | 415 E 12TH ST RM 104 | | | | KANSAS CITY | MO | 64106 | |
| JACKSON COUNTY REGISTER OF DEEDS | | 120 W MICHIGAN AVE | | | | JACKSON | MI | 49201 | |
| JACKSON COUNTY TREASURER | | 120 W MICHIGAN AVE | | | | JACKSON | MI | 49201 | |
| JACKSON COUNTY TREASURER | | JACKSON COUNTY TREASURER | 120 WEST MICHIGAN AVE | | | JACKSON | MI | | |
| JACKSON COUNTY TREASURERS OFFICE | TREASURER | 120 W MICHIGAN | | | | JACKSON | MI | 49201 | |
| JACKSON COUNTY TRIBUNE | | SCOTT EMBRY | 100 ST LOUIS AVE | | | SEYMOUR | IN | 47274 | |
| JACKSON CURRY, MAUREEN QUWAUNNA | | ADDRESS REDACTED | | | | | | | |
| JACKSON ELECTRIC MEMBERSHIP CO | | PO BOX 100 | | | | JEFFERSON | GA | 305490100 | |
| JACKSON ELECTRIC MEMBERSHIP CORP, GA | | P O BOX 100 | | | | JEFFERSON | GA | 30549 | |
| JACKSON ENERGY AUTHORITY | | P O  BOX 2288 | | | | JACKSON | TN | 38302-2288 | |
| JACKSON FLOOR SERVICE | | 10157 ST RT 58W | | | | CLINTON | KY | 42031 | |
| JACKSON FRANK | | 5241 BROWNWOOD CT | | | | FAYETTEVILLE | NC | 28303 | |
| JACKSON HAROLD E | | LODI HOTEL 7 S SCHOOL ST | RM 310 | | | LODI | CA | 95240 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JACKSON HIRSH INC | | 700 ANTHONY TRAIL | | | | NORTHBROOK | IL | 60062 | |
| JACKSON HIRSH INC | | 700 ANTHONY TRAIL | | | | NORTHBROOK | IL | 600622542 | |
| JACKSON HOME APPLIANCE | | 8827 MAPLE ST | | | | OMAHA | NE | 68134 | |
| JACKSON HOME APPLIANCE | | 8827 MAPLE STREET | | | | OMAHA | NE | 68134 | |
| JACKSON II, ANDREW | | 2807 MATTERHORN DR APT B | | | | RICHMOND | VA | 23228 | |
| JACKSON II, JOSEPH TOREE | | ADDRESS REDACTED | | | | | | | |
| JACKSON II, VICTOR | | ADDRESS REDACTED | | | | | | | |
| JACKSON III, ROBERT LEE | | ADDRESS REDACTED | | | | | | | |
| JACKSON INC, WR | | 1540 HIGHWAY 501 | | | | MYRTLE BEACH | SC | 295780220 | |
| JACKSON INC, WR | | PO BOX 220 | 1540 HIGHWAY 501 | | | MYRTLE BEACH | SC | 29578-0220 | |
| JACKSON JR , ARTHUR L | | ADDRESS REDACTED | | | | | | | |
| JACKSON JR , BRUCE CARL | | ADDRESS REDACTED | | | | | | | |
| JACKSON JR II, ROOSEVELT | | ADDRESS REDACTED | | | | | | | |
| JACKSON JR, DEARIS LARONNE | | ADDRESS REDACTED | | | | | | | |
| JACKSON JR, FELIX | | ADDRESS REDACTED | | | | | | | |
| JACKSON JR, HARRY C | | ADDRESS REDACTED | | | | | | | |
| JACKSON KELLY PLLC | | PO BOX 11276 | | | | CHARLESTON | WV | 25339 | |
| JACKSON KELLY PLLC | | PO BOX 553 | | | | CHARLESTON | WV | 25322 | |
| JACKSON KELLY PLLC | MARY ELIZABETH NAUMANN | 175 E MAIN ST | STE 500 | | | LEXINGTON | KY | 40507 | |
| JACKSON KEY WORKS | | 1516 E MICHIGAN AVE | | | | JACKSON | MI | 49202 | |
| JACKSON KILNAPP, REBECCA ABIGAIL | | ADDRESS REDACTED | | | | | | | |
| JACKSON LEWIS LLP | | 1 N BROADWAY | | | | WHITE PLAINS | NY | 10601 | |
| JACKSON LEWIS LLP | | 1900 MARQUIS ONE TOWER | 245 PEACHTREE CENTER AVENUE NE | | | ATLANTA | GA | 30303 | |
| JACKSON LEWIS LLP | | PO BOX 34973 | | | | NEWARK | NJ | 07189-4973 | |
| JACKSON LEWIS LLP | ATTN ANNE KRUPMAN | 1 N BROADWAY | | | | WHITE PLAINS | NY | 10601 | |
| JACKSON MCGEE, KRISTIEL | | ADDRESS REDACTED | | | | | | | |
| JACKSON PHOTOGRAPHY | | 8 LOVETT CT | | | | TIMONIUM | MD | 21093 | |
| JACKSON PURCHASE MEDICAL | | PO BOX 7448 | | | | PADUCAH | KY | 420027448 | |
| JACKSON REALTORS, EVELYN M | | 230 ALLEGHENY ST | | | | JERSEY SHORE | PA | 17740 | |
| JACKSON SR, DANNY | | PMB 179 3300 COULTER NO 3 | | | | AMARILLO | TX | 79106-2718 | |
| JACKSON SUN, THE | | 245 W LAFAYETTE PO BOX 1059 | | | | JACKSON | TN | 38302 | |
| JACKSON SUN, THE | | PO BOX 1059 | 245 W LAFAYETTE | | | JACKSON | TN | 38302-1059 | |
| JACKSON SYSTEMS LLC | | 100 E THOMPSON RD | | | | INDIANAPOLIS | IN | 46227 | |
| JACKSON TOWNSHIP POLICE DEPT | | PO BOX 35938 | | | | CANTON | OH | 44718-1729 | |
| JACKSON TOWNSHIP POLICE DEPT | | PO BOX 35939 | | | | CANTON | OH | 447181729 | |
| JACKSON TV & ELECTRONICS | | 813 LYNDON LN STE C | | | | LYNDON | KY | 40222 | |
| JACKSON TWP BOARD OF TRUSTEES | | 5735 WALES AVE NW | | | | MASSILLON | OH | 44646 | |
| JACKSON WALKER LLP | | PO BOX 130989 | | | | DALLAS | TX | 75313-0989 | |
| JACKSON WALKER LLP | ATTN RICK HERLAN | PO BOX 130989 | | | | DALLAS | TX | 75313-0989 | |
| JACKSON WATER COLLECTION | | 161 W MICHIGAN | | | | JACKSON | MI | 492011312 | |
| JACKSON WATER COLLECTION, MI | | 161 WEST MICHIGAN AVE | | | | JACKSON | MI | 49201-0000 | |
| JACKSON WATER COLLECTION, MI | | 161 WEST MICHIGAN AVENUE | | | | JACKSON | MI | 49201 | |
| JACKSON WATER COLLECTION, MI | JACKSON, CITY OF MI | GILBERT W CARLSON ASST CITY ATTY | 161 W MICHIGAN AVE | | | JACKSON | MI | 49201-0000 | |
| JACKSON WHALEY, JOHN | | ADDRESS REDACTED | | | | | | | |
| JACKSON WRIGHT, JASON LEVITICUS | | ADDRESS REDACTED | | | | | | | |
| JACKSON, MILES E | | 23309 VERA ST | | | | WARRENSVILLE | OH | 44128 | |
| JACKSON, AARON DESMOND | | ADDRESS REDACTED | | | | | | | |
| JACKSON, AARON JACOB | | ADDRESS REDACTED | | | | | | | |
| JACKSON, AARON TAYLOR | | ADDRESS REDACTED | | | | | | | |
| JACKSON, ADAM MANDELA | | ADDRESS REDACTED | | | | | | | |
| JACKSON, ADRIAN NECHELLE | | ADDRESS REDACTED | | | | | | | |
| JACKSON, ADRIANA NICOLE | | ADDRESS REDACTED | | | | | | | |
| JACKSON, ADRIENNE | | ADDRESS REDACTED | | | | | | | |
| JACKSON, AISHA KATRICE | | ADDRESS REDACTED | | | | | | | |
| JACKSON, AJ | | ADDRESS REDACTED | | | | | | | |
| JACKSON, ALAN C | | ADDRESS REDACTED | | | | | | | |
| JACKSON, ALAN DAVID | | ADDRESS REDACTED | | | | | | | |
| JACKSON, ALANMICHAEL | | ADDRESS REDACTED | | | | | | | |
| JACKSON, ALEX LUDWIG | | ADDRESS REDACTED | | | | | | | |
| JACKSON, ALEX M | | ADDRESS REDACTED | | | | | | | |
| JACKSON, ALEXANDER ELIAS | | ADDRESS REDACTED | | | | | | | |
| JACKSON, ALEXANDER H | | ADDRESS REDACTED | | | | | | | |
| JACKSON, ALEXANDRA A | | ADDRESS REDACTED | | | | | | | |
| JACKSON, ALEXIS | | 2336 TAWNY DR | | | | WALDORF | MD | 20601-0000 | |
| JACKSON, ALEXIS LASHUN | | ADDRESS REDACTED | | | | | | | |
| JACKSON, ALEXIS NICOLE | | ADDRESS REDACTED | | | | | | | |
| JACKSON, ALFRED JONATHAN | | ADDRESS REDACTED | | | | | | | |
| JACKSON, ALLEN | | ADDRESS REDACTED | | | | | | | |
| JACKSON, ALLEN M | | ADDRESS REDACTED | | | | | | | |
| JACKSON, ALTAMESE NIGERIA | | ADDRESS REDACTED | | | | | | | |
| JACKSON, ALVIN | | ADDRESS REDACTED | | | | | | | |
| JACKSON, AMANDA ELISABETH | | ADDRESS REDACTED | | | | | | | |
| JACKSON, AMANDA FRANCINE | | ADDRESS REDACTED | | | | | | | |
| JACKSON, AMANDA GAIL | | ADDRESS REDACTED | | | | | | | |
| JACKSON, AMBER NICOLE | | ADDRESS REDACTED | | | | | | | |
| JACKSON, AMOND | | 1506 RUSSELL ST | | | | TALLASSEE | FL | 32310 | |
| JACKSON, AMOND G | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JACKSON, ANDRE CHARLES | | ADDRESS REDACTED | | | | | | | |
| JACKSON, ANDREW BRIAN | | ADDRESS REDACTED | | | | | | | |
| JACKSON, ANDREW JOVAN | | ADDRESS REDACTED | | | | | | | |
| JACKSON, ANDREW RAYMOND | | ADDRESS REDACTED | | | | | | | |
| JACKSON, ANGELA | | 123 COURTSIDE DRIVE | | | | ASHLAND | VA | 23005 | |
| JACKSON, ANGELA ROSHELLE | | ADDRESS REDACTED | | | | | | | |
| JACKSON, ANGELIA DENISE | | ADDRESS REDACTED | | | | | | | |
| JACKSON, ANNETTE MARIE | | ADDRESS REDACTED | | | | | | | |
| JACKSON, ANSELEE | | 91 ELM ST | | | | MANCHESTER | CT | 06040-0000 | |
| JACKSON, ANSELEE VANESSA | | ADDRESS REDACTED | | | | | | | |
| JACKSON, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| JACKSON, ANTHONY EDWARD | | ADDRESS REDACTED | | | | | | | |
| JACKSON, ANTHONY RENARD | | ADDRESS REDACTED | | | | | | | |
| JACKSON, ANTHONY SHEA | | ADDRESS REDACTED | | | | | | | |
| JACKSON, ANTOINETTE T | | ADDRESS REDACTED | | | | | | | |
| JACKSON, ANTONIO | | 821 CONNLY DR | | | | HOPE MILLS | NC | 28348 | |
| JACKSON, ANTONIO WILLIS | | ADDRESS REDACTED | | | | | | | |
| JACKSON, ARAMIS E | | ADDRESS REDACTED | | | | | | | |
| JACKSON, ARIC | | ADDRESS REDACTED | | | | | | | |
| JACKSON, ARIEN EUGENE | | ADDRESS REDACTED | | | | | | | |
| JACKSON, ARNOLD JOEL | | ADDRESS REDACTED | | | | | | | |
| JACKSON, ARRON TERRELL | | ADDRESS REDACTED | | | | | | | |
| JACKSON, ASIA | | ADDRESS REDACTED | | | | | | | |
| JACKSON, ASIHIA LEOLA | | ADDRESS REDACTED | | | | | | | |
| JACKSON, AUBRAY F | | 952 KENTUCKY WOODS LN E | | | | ORLANDO | FL | 32824-7519 | |
| JACKSON, AUBREY JEAN | | ADDRESS REDACTED | | | | | | | |
| JACKSON, AZIA RENEE | | ADDRESS REDACTED | | | | | | | |
| JACKSON, BARBARA P | | 12200 LOXTON WAY | | | | GLEN ALLEN | VA | 23059 | |
| JACKSON, BEN THOMAS | | ADDRESS REDACTED | | | | | | | |
| JACKSON, BENJAMIN DAVID | | ADDRESS REDACTED | | | | | | | |
| JACKSON, BENJAMIN P | | ADDRESS REDACTED | | | | | | | |
| JACKSON, BLAKE CAMERON | | ADDRESS REDACTED | | | | | | | |
| JACKSON, BOBBIE RENEE | | ADDRESS REDACTED | | | | | | | |
| JACKSON, BRAD ALLEN | | ADDRESS REDACTED | | | | | | | |
| JACKSON, BRAD N | | 219 HIGHLAND VILLAGE DR | | | | VALLEY PARK | MO | 63088-1541 | |
| JACKSON, BRADLEY JEROME | | ADDRESS REDACTED | | | | | | | |
| JACKSON, BRADY CASS | | ADDRESS REDACTED | | | | | | | |
| JACKSON, BRANDI NICOLE | | ADDRESS REDACTED | | | | | | | |
| JACKSON, BRANDON | | 2059 YOUNGS RD | | | | VASS | NC | 28394-0000 | |
| JACKSON, BRANDON ANTHONY | | ADDRESS REDACTED | | | | | | | |
| JACKSON, BRANDON FRANKLIN | | ADDRESS REDACTED | | | | | | | |
| JACKSON, BRANDON JAMAL | | ADDRESS REDACTED | | | | | | | |
| JACKSON, BRANDON JERMAINE | | ADDRESS REDACTED | | | | | | | |
| JACKSON, BRANDON MAURICE | | ADDRESS REDACTED | | | | | | | |
| JACKSON, BRANDON PHILIP | | ADDRESS REDACTED | | | | | | | |
| JACKSON, BRANDON R | | ADDRESS REDACTED | | | | | | | |
| JACKSON, BRANDY JOYCE | | ADDRESS REDACTED | | | | | | | |
| JACKSON, BREE ALYSSA | | ADDRESS REDACTED | | | | | | | |
| JACKSON, BRENDA J | | 406 WYNFIELD LN | | | | BONAIRE | GA | 31005-3191 | |
| JACKSON, BRETT ALAN | | ADDRESS REDACTED | | | | | | | |
| JACKSON, BRETT T | | ADDRESS REDACTED | | | | | | | |
| JACKSON, BRIAN | | ADDRESS REDACTED | | | | | | | |
| JACKSON, BRIAN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| JACKSON, BRIAN THOMAS | | ADDRESS REDACTED | | | | | | | |
| JACKSON, BRIANNA KESHON | | ADDRESS REDACTED | | | | | | | |
| JACKSON, BRITTANY DANIELLE | | ADDRESS REDACTED | | | | | | | |
| JACKSON, BRYAN | | ADDRESS REDACTED | | | | | | | |
| JACKSON, BRYAN | | 9308 WALDEN BROOK DR | 9308 | | | LITHIONA | GA | 30038-0000 | |
| JACKSON, BRYAN ERICK | | ADDRESS REDACTED | | | | | | | |
| JACKSON, BRYAN KEITH | | ADDRESS REDACTED | | | | | | | |
| JACKSON, BRYAN LUTHER | | ADDRESS REDACTED | | | | | | | |
| JACKSON, BRYAN SCOTT | | ADDRESS REDACTED | | | | | | | |
| JACKSON, CALVIN DEON | | ADDRESS REDACTED | | | | | | | |
| JACKSON, CARL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| JACKSON, CARLISA RENEE | | ADDRESS REDACTED | | | | | | | |
| JACKSON, CARMELA | | ADDRESS REDACTED | | | | | | | |
| JACKSON, CAROLYN | | ADDRESS REDACTED | | | | | | | |
| JACKSON, CAROLYN | | 706 E MORRIS ST | | | | DUNN | NC | 28334 | |
| JACKSON, CAROLYN H | | 5812 LISKA DR | | | | JACKSONVILLE | FL | 32244-2180 | |
| JACKSON, CAROLYNN | | 6508 ALPINE WINTER COURT | | | | LAS VEGAS | NV | 89149 | |
| JACKSON, CAROLYNN J | | ADDRESS REDACTED | | | | | | | |
| JACKSON, CASEY | | ADDRESS REDACTED | | | | | | | |
| JACKSON, CASEY | | ADDRESS REDACTED | | | | | | | |
| JACKSON, CASSANDRA | | ADDRESS REDACTED | | | | | | | |
| JACKSON, CATHERINE | | 330 EXCHANGE ST | | | | NEW HAVEN | CT | 06513 | |
| JACKSON, CATHERINE A | | ADDRESS REDACTED | | | | | | | |
| JACKSON, CATHEY B | | ADDRESS REDACTED | | | | | | | |
| JACKSON, CATHEY B | | ADDRESS REDACTED | | | | | | | |
| JACKSON, CEDRIC | | 410 GELPI DRIVE | | | | LAKE CHARLES | LA | 70615 | |

Circuit City Stores, Inc.
Remaining Creditors

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JACKSON, CEDRIC W | | ADDRESS REDACTED | | | | | | | |
| JACKSON, CENTIA LASHAE | | ADDRESS REDACTED | | | | | | | |
| JACKSON, CHACE L | | ADDRESS REDACTED | | | | | | | |
| JACKSON, CHADRICK KENDAL | | ADDRESS REDACTED | | | | | | | |
| JACKSON, CHANE | | ADDRESS REDACTED | | | | | | | |
| JACKSON, CHANE | | 2680 WINBRELL CT | | | | WALDORF | MD | 20601-0000 | |
| JACKSON, CHANTAL ALYSE | | ADDRESS REDACTED | | | | | | | |
| JACKSON, CHARLES | | PO BOX 3008 | | | | BATTLE GROUND | WA | 98604-2925 | |
| JACKSON, CHARLES DANIEL | | ADDRESS REDACTED | | | | | | | |
| JACKSON, CHARMAN L | | ADDRESS REDACTED | | | | | | | |
| JACKSON, CHASE | | 9601 FOREST LN | 926 | | | DALLAS | TX | 75243-0000 | |
| JACKSON, CHASE KALAN | | ADDRESS REDACTED | | | | | | | |
| JACKSON, CHELSEA AVON | | ADDRESS REDACTED | | | | | | | |
| JACKSON, CHELSEA LOREN | | ADDRESS REDACTED | | | | | | | |
| JACKSON, CHERICE | | ADDRESS REDACTED | | | | | | | |
| JACKSON, CHIFFON | | ADDRESS REDACTED | | | | | | | |
| JACKSON, CHRIS JAMES | | ADDRESS REDACTED | | | | | | | |
| JACKSON, CHRIS JAMES | | ADDRESS REDACTED | | | | | | | |
| JACKSON, CHRIS PAUL | | ADDRESS REDACTED | | | | | | | |
| JACKSON, CHRISTA MICHEAL | | ADDRESS REDACTED | | | | | | | |
| JACKSON, CHRISTIAN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| JACKSON, CHRISTINA LACHELLE | | ADDRESS REDACTED | | | | | | | |
| JACKSON, CHRISTOPHER | | 15401 N 39TH ST | | | | PHOENIX | AZ | 85032-0000 | |
| JACKSON, CHRISTOPHER | | 412 HIGHLAND COVE DRIVE | | | | HOOVER | AL | 35226-0000 | |
| JACKSON, CHRISTOPHER | | 515 S BENDER AVE APT 4404 | | | | HUMBLE | TX | 00007-7338 | |
| JACKSON, CHRISTOPHER ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| JACKSON, CHRISTOPHER ALLEN | | ADDRESS REDACTED | | | | | | | |
| JACKSON, CHRISTOPHER B | | ADDRESS REDACTED | | | | | | | |
| JACKSON, CHRISTOPHER DAVID | | ADDRESS REDACTED | | | | | | | |
| JACKSON, CHRISTOPHER GARY | | ADDRESS REDACTED | | | | | | | |
| JACKSON, CHRISTOPHER KIRK | | ADDRESS REDACTED | | | | | | | |
| JACKSON, CHRISTOPHER LEE | | ADDRESS REDACTED | | | | | | | |
| JACKSON, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| JACKSON, CHRISTOPHER TODD | | ADDRESS REDACTED | | | | | | | |
| JACKSON, CHRYSTAL L | | ADDRESS REDACTED | | | | | | | |
| JACKSON, CITY OF | | 234 INSTITUTE ST | JACKSON POLICE DEPT | | | JACKSON | TN | 38301 | |
| JACKSON, CITY OF | | 350 W WOODROW WILSON DR | | | | JACKSON | MS | 39225 | |
| JACKSON, CITY OF | | JACKSON CITY OF | SIGN & LICENSE DIVISION | PO BOX 22708 | | JACKSON | MS | 39225 | |
| JACKSON, CITY OF | | PO BOX 1595 | | | | JACKSON | MS | 39215-1595 | |
| JACKSON, CITY OF | | PO BOX 17 | SIGN LICENSE DIVISION | | | JACKSON | MS | 39205 | |
| JACKSON, CITY OF | | PO BOX 2288 | UTILITY DIVISION | | | JACKSON | TN | 38302 | |
| JACKSON, CITY OF | | PO BOX 2508 | | | | JACKSON | TN | 38302 | |
| JACKSON, CITY OF | | PO BOX 2587 | JACKSON POLICE DEPARTMENT | | | JACKSON | TN | 38302-2587 | |
| JACKSON, CITY OF | | PO BOX 2648 | | | | JACKSON | TN | 38302 | |
| JACKSON, CITY OF | | SIGN LICENSE DIVISION | | | | JACKSON | MS | 392252708 | |
| JACKSON, CITY OF | | UTILITY DIVISION | | | | JACKSON | TN | 38302 | |
| JACKSON, CITY OF MI | GILBERT W CARLSON ASST CITY ATTY | 161 W MICHIGAN AVE | | | | JACKSON | MI | 49201-0000 | |
| JACKSON, CLARENCE | | ADDRESS REDACTED | | | | | | | |
| JACKSON, CLARENCE | | 410 GIRARD ST | | | | GAITHERSBURG | MD | 20877 | |
| JACKSON, CLAYTON A | | ADDRESS REDACTED | | | | | | | |
| JACKSON, CLORA | | 36 S 8TH AVE | | | | MOUNT VERNON | NY | 10550-3011 | |
| JACKSON, CLOUDRIN | | 8617 DELRIDGE WAY SW | | | | SEATTLE | WA | 98106-2274 | |
| JACKSON, CODY | | ADDRESS REDACTED | | | | | | | |
| JACKSON, CODY | | 3549 CURRY LN | | | | ABILENE | TX | 79606 | |
| JACKSON, CODY DODSON | | ADDRESS REDACTED | | | | | | | |
| JACKSON, COLE | | ADDRESS REDACTED | | | | | | | |
| JACKSON, COLLEEN MCCLENNEY | | ADDRESS REDACTED | | | | | | | |
| JACKSON, CONNIE LEE | | ADDRESS REDACTED | | | | | | | |
| JACKSON, CONRAD KEITH | | ADDRESS REDACTED | | | | | | | |
| JACKSON, CRYSTAL J | | ADDRESS REDACTED | | | | | | | |
| JACKSON, CRYSTAL J | | ADDRESS REDACTED | | | | | | | |
| JACKSON, DAMOND WESLEY | | ADDRESS REDACTED | | | | | | | |
| JACKSON, DAN | | ADDRESS REDACTED | | | | | | | |
| JACKSON, DAN | | 6 HERITAGE LANE | | | | SAUGUS | MA | 01906-0000 | |
| JACKSON, DANIEL | | ADDRESS REDACTED | | | | | | | |
| JACKSON, DANIEL | | ADDRESS REDACTED | | | | | | | |
| JACKSON, DANIEL | | ADDRESS REDACTED | | | | | | | |
| JACKSON, DANIEL | | 1222 CLARENCE ST | | | | ST PAUL | MN | 55106-0000 | |
| JACKSON, DANIEL AIDAN | | ADDRESS REDACTED | | | | | | | |
| JACKSON, DANIEL W & MELINDA F | | 11308 FALLS OF NENSE RD | | | | RALEIGH | NC | 27614-0000 | |
| JACKSON, DANIELLE | | ADDRESS REDACTED | | | | | | | |
| JACKSON, DANIELLE D | | ADDRESS REDACTED | | | | | | | |
| JACKSON, DANIELLE D | | ADDRESS REDACTED | | | | | | | |
| JACKSON, DANNESHA LETASH | | ADDRESS REDACTED | | | | | | | |
| JACKSON, DARIUS | | ADDRESS REDACTED | | | | | | | |
| JACKSON, DARLENE F | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JACKSON, DARREN DWAYNE | | ADDRESS REDACTED | | | | | | | |
| JACKSON, DARRYL | | 841 PHILIP | | | | DETROIT | MI | 48215 | |
| JACKSON, DASCHELLE | | ADDRESS REDACTED | | | | | | | |
| JACKSON, DAVID | | ADDRESS REDACTED | | | | | | | |
| JACKSON, DAVID | | 18 N BEECH AVE | | | | HIGHLAND SPRINGS | VA | 23231 | |
| JACKSON, DAVID | | 8329 OLD DEER TRAIL | | | | RALEIGH | NC | 27615-0000 | |
| JACKSON, DAVID JAMES | | ADDRESS REDACTED | | | | | | | |
| JACKSON, DAVID L | | ADDRESS REDACTED | | | | | | | |
| JACKSON, DAVID VIRGIL | | ADDRESS REDACTED | | | | | | | |
| JACKSON, DAVID WARREN | | ADDRESS REDACTED | | | | | | | |
| JACKSON, DAVIN | | ADDRESS REDACTED | | | | | | | |
| JACKSON, DAVON LAMAR | | ADDRESS REDACTED | | | | | | | |
| JACKSON, DEDAN | | ADDRESS REDACTED | | | | | | | |
| JACKSON, DELEISHA | | ADDRESS REDACTED | | | | | | | |
| JACKSON, DEMARCUS ANDREW | | ADDRESS REDACTED | | | | | | | |
| JACKSON, DEMOND ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| JACKSON, DENNIS DEJUAN | | ADDRESS REDACTED | | | | | | | |
| JACKSON, DERON MARCUS | | ADDRESS REDACTED | | | | | | | |
| JACKSON, DESMOND | | ADDRESS REDACTED | | | | | | | |
| JACKSON, DIAMOND NISHAY | | ADDRESS REDACTED | | | | | | | |
| JACKSON, DIANNA | | 3012 LADUE DR | | | | CHAMPAIGN | IL | 61822 | |
| JACKSON, DIONQUE DELQUENTIS | | ADDRESS REDACTED | | | | | | | |
| JACKSON, DIXIE | | 4522 SEAGULL DR | | | | NEW PORT RICHEY | FL | 34652 | |
| JACKSON, DOMINIC | | ADDRESS REDACTED | | | | | | | |
| JACKSON, DOMINICK LLOYD | | ADDRESS REDACTED | | | | | | | |
| JACKSON, DON | | 432 LONGOAK DR | | | | ROCK HILL | MO | 63119 | |
| JACKSON, DON ALLEN | | ADDRESS REDACTED | | | | | | | |
| JACKSON, DONNA LYN | | ADDRESS REDACTED | | | | | | | |
| JACKSON, DONTAE LAMONT | | ADDRESS REDACTED | | | | | | | |
| JACKSON, DONTE RASHAND | | ADDRESS REDACTED | | | | | | | |
| JACKSON, DOUG | | 8264 W GRANDRIDGE BLVD | | | | KENNEWICK | WA | 99336-7814 | |
| JACKSON, DWAYNE ANTHONY | | ADDRESS REDACTED | | | | | | | |
| JACKSON, DWAYNE J | | ADDRESS REDACTED | | | | | | | |
| JACKSON, EBONY MONIQUE | | ADDRESS REDACTED | | | | | | | |
| JACKSON, EDDIE MATTHEW | | ADDRESS REDACTED | | | | | | | |
| JACKSON, ELISA B | | 2405 SPENCERS WY | | | | STONE MTN | GA | 30087 | |
| JACKSON, ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| JACKSON, ELLEN M | | 6945 STENTON AVE | | | | PHILADELPHIA | PA | 19138-1927 | |
| JACKSON, ELLIOT | | PO BOX 801 | | | | COCKEYSVILLE | MD | 21030-0801 | |
| JACKSON, ELLIOT SEDRIC | | ADDRESS REDACTED | | | | | | | |
| JACKSON, EMILY KAY | | ADDRESS REDACTED | | | | | | | |
| JACKSON, EMMANUEL WAYNE | | ADDRESS REDACTED | | | | | | | |
| JACKSON, ERIC | | 11715 SOUTH GLEN APT NO 827 | | | | HOUSTON | TX | 77099 | |
| JACKSON, ERIC ERICO | | ADDRESS REDACTED | | | | | | | |
| JACKSON, ERIC MATTHEW | | ADDRESS REDACTED | | | | | | | |
| JACKSON, ERIC ROBERT | | ADDRESS REDACTED | | | | | | | |
| JACKSON, ERICKA NICOLE | | ADDRESS REDACTED | | | | | | | |
| JACKSON, ESTATE ANGIE | | 1122 KENTUCKY | | | | ST LOUIS | MO | 63110 | |
| JACKSON, EVONDA JOYCE | | ADDRESS REDACTED | | | | | | | |
| JACKSON, FAITH DENISE | | ADDRESS REDACTED | | | | | | | |
| JACKSON, FANYA ALIKE | | ADDRESS REDACTED | | | | | | | |
| JACKSON, FRANCES KAY | | ADDRESS REDACTED | | | | | | | |
| JACKSON, FRANCINE | | 3650 FOREST ST | | | | DENVER | CO | 80207-0000 | |
| JACKSON, FRANCINE LEE | | ADDRESS REDACTED | | | | | | | |
| JACKSON, FRANK L | | ADDRESS REDACTED | | | | | | | |
| JACKSON, FRANKLIN MONROE | | ADDRESS REDACTED | | | | | | | |
| JACKSON, FRED R | | ADDRESS REDACTED | | | | | | | |
| JACKSON, GARRIK M | | ADDRESS REDACTED | | | | | | | |
| JACKSON, GARY | | 6902 WHISPERING LEAF | | | | SELLERSBURG | IN | 47172-9162 | |
| JACKSON, GARY | | 935 SPRINTERS ROW DR | | | | FLORISSANT | MO | 63034-3372 | |
| JACKSON, GAYNELL | | 5603 220TH ST SW | 3 | | | MOUNTLAKE TERRACE | WA | 98043 | |
| JACKSON, GAYNELL L | | ADDRESS REDACTED | | | | | | | |
| JACKSON, GEMISE | | ADDRESS REDACTED | | | | | | | |
| JACKSON, GERALD MADISON | | ADDRESS REDACTED | | | | | | | |
| JACKSON, GINO R | | ADDRESS REDACTED | | | | | | | |
| JACKSON, GLENN | | ADDRESS REDACTED | | | | | | | |
| JACKSON, GREG EDWARD | | ADDRESS REDACTED | | | | | | | |
| JACKSON, GREG THOMAS | | ADDRESS REDACTED | | | | | | | |
| JACKSON, GREGORY | | 221 JACKS PLACE | | | | BRANDON | MS | 39047-0000 | |
| JACKSON, GREGORY JUNIOR | | ADDRESS REDACTED | | | | | | | |
| JACKSON, GREGORY ORLANDO | | ADDRESS REDACTED | | | | | | | |
| JACKSON, GREGORY TYRONE | | ADDRESS REDACTED | | | | | | | |
| JACKSON, GUSSIE M | | 1337 SCOTT CIR | | | | LAKELAND | FL | 33805-2688 | |
| JACKSON, HARVEY | | 1466 GRAFTON RD | | | | MILLBURY | MA | 01527-0000 | |
| JACKSON, HARVEY J | | ADDRESS REDACTED | | | | | | | |
| JACKSON, HARVEY V | | ADDRESS REDACTED | | | | | | | |
| JACKSON, HEATH | | ADDRESS REDACTED | | | | | | | |
| JACKSON, HELEN D | | ADDRESS REDACTED | | | | | | | |
| JACKSON, HENRI | | P O BOX 781 | | | | GREENVILLE | MS | 38702 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JACKSON, HERSHEL | | 22431 CHATSFORD CIRCUIT ST | | | | SOUTHFIELD | MI | 48034-6242 | |
| JACKSON, IAN SCOTT | | ADDRESS REDACTED | | | | | | | |
| JACKSON, JACKLYN KAY | | ADDRESS REDACTED | | | | | | | |
| JACKSON, JAKARI LARON | | ADDRESS REDACTED | | | | | | | |
| JACKSON, JAMAL LUKE | | ADDRESS REDACTED | | | | | | | |
| JACKSON, JAMES | | ADDRESS REDACTED | | | | | | | |
| JACKSON, JAMES | | 114 PARK AVE | | | | MERIDEN | CT | 06450-3350 | |
| JACKSON, JAMES | | 720 CARSON BLVD | APT 1 | | | RICHMOND | CA | 94804 | |
| JACKSON, JAMES A | | ADDRESS REDACTED | | | | | | | |
| JACKSON, JAMES ANDREW | | ADDRESS REDACTED | | | | | | | |
| JACKSON, JAMES JAY | | ADDRESS REDACTED | | | | | | | |
| JACKSON, JAMES ROBERT | | ADDRESS REDACTED | | | | | | | |
| JACKSON, JAMILA AISHA | | ADDRESS REDACTED | | | | | | | |
| JACKSON, JANET LEE | | ADDRESS REDACTED | | | | | | | |
| JACKSON, JANINE JUANITA | | ADDRESS REDACTED | | | | | | | |
| JACKSON, JARAD EVAN | | ADDRESS REDACTED | | | | | | | |
| JACKSON, JARAD EVAN | | ADDRESS REDACTED | | | | | | | |
| JACKSON, JASISANON | | | | | | DURHAM | NC | 27707 | |
| JACKSON, JASMIN VENICE | | ADDRESS REDACTED | | | | | | | |
| JACKSON, JASMINE SIMONE | | ADDRESS REDACTED | | | | | | | |
| JACKSON, JASON | | ADDRESS REDACTED | | | | | | | |
| JACKSON, JASON | | 8011 ROSWELL RD APT A | | | | ATLANTA | GA | 30350 | |
| JACKSON, JASON THOMAS | | ADDRESS REDACTED | | | | | | | |
| JACKSON, JAY W | | ADDRESS REDACTED | | | | | | | |
| JACKSON, JAZMINE | | 1702 128TH ST SW | | | | EVERETT | WA | 98204-0000 | |
| JACKSON, JAZMINE ANN LOUISE | | ADDRESS REDACTED | | | | | | | |
| JACKSON, JEFFERY | | 4661 OLD BELEWS CREEK CT | | | | WINSTON SALEM | NC | 27101-2225 | |
| JACKSON, JEFFREY | | ADDRESS REDACTED | | | | | | | |
| JACKSON, JEFFREY | | 4909 TORBAY PLACE | | | | UPPER MARLBORO | MD | 20772 | |
| JACKSON, JEFFREY E | | ADDRESS REDACTED | | | | | | | |
| JACKSON, JEFFREY SEAN | | ADDRESS REDACTED | | | | | | | |
| JACKSON, JEREMIAH JOVAN | | ADDRESS REDACTED | | | | | | | |
| JACKSON, JEREMY | | 305 MARION PUGH DR | 1316B | | | COLLEGE STATION | TX | 77840-0000 | |
| JACKSON, JEREMY CAYCE | | ADDRESS REDACTED | | | | | | | |
| JACKSON, JEREMY DEMOND | | ADDRESS REDACTED | | | | | | | |
| JACKSON, JEREMY M | | 3601 HANNAN RD APT 207 | | | | WAYNE | MI | 48184-1092 | |
| JACKSON, JEREMY MARQUIS | | ADDRESS REDACTED | | | | | | | |
| JACKSON, JERIN KEITH | | ADDRESS REDACTED | | | | | | | |
| JACKSON, JESSICA DENISE | | ADDRESS REDACTED | | | | | | | |
| JACKSON, JESSICA NICOLE | | ADDRESS REDACTED | | | | | | | |
| JACKSON, JESSICA R | | ADDRESS REDACTED | | | | | | | |
| JACKSON, JIMMY | | ADDRESS REDACTED | | | | | | | |
| JACKSON, JIMMY | | 283 BONNIE DR | | | | RICHMOND | CA | 94806-1230 | |
| JACKSON, JOANNA | | 2704 N PEORIA | | | | PEORIA | IL | 61603-0000 | |
| JACKSON, JOANNA LATRICE | | ADDRESS REDACTED | | | | | | | |
| JACKSON, JOE | | 1320 SOUTH 10TH ST | | | | PEKIN | IL | 61554 | |
| JACKSON, JOEL BRYANT | | ADDRESS REDACTED | | | | | | | |
| JACKSON, JOHN DAVID | | ADDRESS REDACTED | | | | | | | |
| JACKSON, JOHN FITZGERALD | | ADDRESS REDACTED | | | | | | | |
| JACKSON, JOHNNIE LEE | | 1320 N 1ST ST APT 3 | | | | SWANSEA | IL | 62226-4204 | |
| JACKSON, JOHNNY | | 1818 S HARRISON | 22 | | | SAN ANGELO | TX | 76903 | |
| JACKSON, JOHNNY LEE | | ADDRESS REDACTED | | | | | | | |
| JACKSON, JOHNNY RUEBEN | | ADDRESS REDACTED | | | | | | | |
| JACKSON, JONATHAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| JACKSON, JONATHAN RAY | | ADDRESS REDACTED | | | | | | | |
| JACKSON, JORDAN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| JACKSON, JOSEPH | | 6508 ALPINE WINTER COURT | | | | LAS VEGAS | NV | 89149 | |
| JACKSON, JOSEPH | | 925 DIGGS RD | | | | CROWNSVILLE | MD | 21032-0000 | |
| JACKSON, JOSEPH ALLEN | | ADDRESS REDACTED | | | | | | | |
| JACKSON, JOSEPH C | | 2425 12TH AVE | | | | CHATTANOOGA | TN | 37407-1204 | |
| JACKSON, JOSEPH LAMONT | | ADDRESS REDACTED | | | | | | | |
| JACKSON, JOSHUA | | ADDRESS REDACTED | | | | | | | |
| JACKSON, JOSHUA DEWAYNE | | ADDRESS REDACTED | | | | | | | |
| JACKSON, JOSHUA JAYJAY | | ADDRESS REDACTED | | | | | | | |
| JACKSON, JOSHUA SCOTT | | ADDRESS REDACTED | | | | | | | |
| JACKSON, JOSHUA XAVIER | | ADDRESS REDACTED | | | | | | | |
| JACKSON, JULIUS | | 1831 BAINBRIDGE ST | | | | PHILADELPHIA | PA | 19146 1429 | |
| JACKSON, JUSTINE MARISSA | | ADDRESS REDACTED | | | | | | | |
| JACKSON, KACY ANN T | | ADDRESS REDACTED | | | | | | | |
| JACKSON, KALLIE RAE | | ADDRESS REDACTED | | | | | | | |
| JACKSON, KAMIRON ALLAN | | ADDRESS REDACTED | | | | | | | |
| JACKSON, KANDICE LYNN | | ADDRESS REDACTED | | | | | | | |
| JACKSON, KASEY LEE | | ADDRESS REDACTED | | | | | | | |
| JACKSON, KATHERINE W | | ADDRESS REDACTED | | | | | | | |
| JACKSON, KATHY | | 1907 OAKLINE DR | | | | SAN ANTONIO | TX | 78232-4929 | |
| JACKSON, KATRINA R | | ADDRESS REDACTED | | | | | | | |
| JACKSON, KEARRAH | | ADDRESS REDACTED | | | | | | | |
| JACKSON, KEENAN EDWARD | | ADDRESS REDACTED | | | | | | | |
| JACKSON, KEISA DANIELL | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JACKSON, KELLEE NICOLE | | ADDRESS REDACTED | | | | | | | |
| JACKSON, KELLEE R | | ADDRESS REDACTED | | | | | | | |
| JACKSON, KELLY ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| JACKSON, KENAN ANTIONE | | ADDRESS REDACTED | | | | | | | |
| JACKSON, KENDALL LEE | | ADDRESS REDACTED | | | | | | | |
| JACKSON, KENDRA M | | ADDRESS REDACTED | | | | | | | |
| JACKSON, KENDRA NATAE | | ADDRESS REDACTED | | | | | | | |
| JACKSON, KENDRICK | | 463 TIOGA ST | | | | YORK | PA | 17404 | |
| JACKSON, KENNETH LARRY | | ADDRESS REDACTED | | | | | | | |
| JACKSON, KEVIN ANDREW | | ADDRESS REDACTED | | | | | | | |
| JACKSON, KEVIN F | | ADDRESS REDACTED | | | | | | | |
| JACKSON, KEVIN J | | ADDRESS REDACTED | | | | | | | |
| JACKSON, KIIAN LEVAR | | ADDRESS REDACTED | | | | | | | |
| JACKSON, KIM | | 4714 ARROWHEAD LAKE DR | | | | MISSOURI CITY | TX | 77459 | |
| JACKSON, KRISTEN MARIE | | ADDRESS REDACTED | | | | | | | |
| JACKSON, KRISTY | | ADDRESS REDACTED | | | | | | | |
| JACKSON, KRISTY | | 5520 GILCREST SANDS DR | | | | HOPE MILLS | NC | 28348 | |
| JACKSON, KRISTY MICHELE | | ADDRESS REDACTED | | | | | | | |
| JACKSON, KRYSTAL | | ADDRESS REDACTED | | | | | | | |
| JACKSON, KRYSTAL N | | ADDRESS REDACTED | | | | | | | |
| JACKSON, KRYSTAL RENEE | | ADDRESS REDACTED | | | | | | | |
| JACKSON, KURTRESS | | ADDRESS REDACTED | | | | | | | |
| JACKSON, KYBREEN JAIVON | | ADDRESS REDACTED | | | | | | | |
| JACKSON, KYLE LEWIS | | ADDRESS REDACTED | | | | | | | |
| JACKSON, KYLE ROBERT | | ADDRESS REDACTED | | | | | | | |
| JACKSON, KYLER | | ADDRESS REDACTED | | | | | | | |
| JACKSON, LA NITA C | | ADDRESS REDACTED | | | | | | | |
| JACKSON, LACRESHA | | ADDRESS REDACTED | | | | | | | |
| JACKSON, LAMAR DOMINQUE | | ADDRESS REDACTED | | | | | | | |
| JACKSON, LANCE AARON | | ADDRESS REDACTED | | | | | | | |
| JACKSON, LANDRICK ARTEZ | | ADDRESS REDACTED | | | | | | | |
| JACKSON, LANISSA RENAE | | ADDRESS REDACTED | | | | | | | |
| JACKSON, LARRISA DANIELLE | | ADDRESS REDACTED | | | | | | | |
| JACKSON, LARRY | | 4324 37 AVE N | | | | ST PETERSBURG | FL | 33713 | |
| JACKSON, LARRY RAY | | ADDRESS REDACTED | | | | | | | |
| JACKSON, LATANYA | | P O BOX 11843 | | | | TAMPA | FL | 33680-1843 | |
| JACKSON, LATISHA | | ADDRESS REDACTED | | | | | | | |
| JACKSON, LATORIA DANIELLE | | ADDRESS REDACTED | | | | | | | |
| JACKSON, LATOYA | | 11843 198TH ST | | | | SAINT ALBANS | NY | 11412-3459 | |
| JACKSON, LATOYA N | | ADDRESS REDACTED | | | | | | | |
| JACKSON, LATRAVIS ANTIONE | | ADDRESS REDACTED | | | | | | | |
| JACKSON, LAURENCE M | | ADDRESS REDACTED | | | | | | | |
| JACKSON, LAWRENCE | | 40 W COLUMBIA ST | | | | HEMPSTEAD | NY | 00001-1550 | |
| JACKSON, LAWRENCE LORENZO | | ADDRESS REDACTED | | | | | | | |
| JACKSON, LINDSAY CHRISTINE | | ADDRESS REDACTED | | | | | | | |
| JACKSON, LINDSEY ANNE | | ADDRESS REDACTED | | | | | | | |
| JACKSON, LIONEL DURAN | | ADDRESS REDACTED | | | | | | | |
| JACKSON, LISA MARIE | | ADDRESS REDACTED | | | | | | | |
| JACKSON, LOJETTE CLAUDINE | | ADDRESS REDACTED | | | | | | | |
| JACKSON, LONNIE R | | ADDRESS REDACTED | | | | | | | |
| JACKSON, LONNIKO | | ADDRESS REDACTED | | | | | | | |
| JACKSON, LORENZO | | 1760 RUSHDEN DR | | | | OCCOE | FL | 00003-4761 | |
| JACKSON, LORENZO OSBORN | | ADDRESS REDACTED | | | | | | | |
| JACKSON, LUTHER | | 7278 ANDING OIL CITY RD | | | | BENTONIA | MS | 39040-8034 | |
| JACKSON, LYNETTE | | 7072 TENNESSEE RIVER CT | | | | MIRA LOMA | CA | 91752 | |
| JACKSON, LYNETTE D | | ADDRESS REDACTED | | | | | | | |
| JACKSON, MANLEY | | ADDRESS REDACTED | | | | | | | |
| JACKSON, MARCUS ANTIONE | | ADDRESS REDACTED | | | | | | | |
| JACKSON, MARCUS BLAIR | | ADDRESS REDACTED | | | | | | | |
| JACKSON, MARCUS LATRELL | | ADDRESS REDACTED | | | | | | | |
| JACKSON, MARCUS LENARD | | ADDRESS REDACTED | | | | | | | |
| JACKSON, MARGARET | | 6607 LAWNTON AVE | | | | PHILADELPHIA | PA | 19126 3331 | |
| JACKSON, MARGARET E | | 6765 67TH LN | | | | PINELLAS PARK | FL | 33781-5053 | |
| JACKSON, MARGARET H | | ADDRESS REDACTED | | | | | | | |
| JACKSON, MARK | | 5021 FIGSBORO RD | | | | MARTINSVILLE | VA | 24112 | |
| JACKSON, MARK ANTHONY | | ADDRESS REDACTED | | | | | | | |
| JACKSON, MARK EDWIN | | ADDRESS REDACTED | | | | | | | |
| JACKSON, MARLA JENEL | | ADDRESS REDACTED | | | | | | | |
| JACKSON, MARLON AUDIE | | ADDRESS REDACTED | | | | | | | |
| JACKSON, MARQUEL T | | ADDRESS REDACTED | | | | | | | |
| JACKSON, MARQUETTA SHERRICE | | ADDRESS REDACTED | | | | | | | |
| JACKSON, MARQUIETTA MARIE | | ADDRESS REDACTED | | | | | | | |
| JACKSON, MARTEL KSHAWN | | ADDRESS REDACTED | | | | | | | |
| JACKSON, MARTIN | | 1786 STORRS PL | | | | POMONA | CA | 91766 | |
| JACKSON, MARTIN G | | ADDRESS REDACTED | | | | | | | |
| JACKSON, MARY | | 1707 SE 12TH CT | | | | FORT LAUDERDALE | FL | 33316-0000 | |
| JACKSON, MARY E | | ADDRESS REDACTED | | | | | | | |
| JACKSON, MARY PATRICIA | | ADDRESS REDACTED | | | | | | | |
| JACKSON, MARYLEE | | 2125 WEBER ST | | | | ORLANDO | FL | 32803-3403 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JACKSON, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| JACKSON, MATTHEW A | | ADDRESS REDACTED | | | | | | | |
| JACKSON, MATTHEW D | | ADDRESS REDACTED | | | | | | | |
| JACKSON, MATTHEW HODGES | | ADDRESS REDACTED | | | | | | | |
| JACKSON, MATTHEW TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| JACKSON, MATTIE MAE | | ADDRESS REDACTED | | | | | | | |
| JACKSON, MEGAN RYAN | | ADDRESS REDACTED | | | | | | | |
| JACKSON, MEGHAN C | | ADDRESS REDACTED | | | | | | | |
| JACKSON, MELISSA | | ADDRESS REDACTED | | | | | | | |
| JACKSON, MELVIN BAUTISTA | | ADDRESS REDACTED | | | | | | | |
| JACKSON, MICHAEL | | 35 FLETCHER LANE | | | | GRAND JUNCTION | TN | 38039 | |
| JACKSON, MICHAEL | | 4079 ENGLISH CREEK AVE | | | | EGG HARBOR TWP | NJ | 08234 | |
| JACKSON, MICHAEL | | 4107 STEINMETZ DR | | | | INDIANAPOLIS | IN | 46254-2864 | |
| JACKSON, MICHAEL | | 4410 CLYNE ST | | | | FAYETTEVILLE | NC | 28311 | |
| JACKSON, MICHAEL | | 8070 EL EXTENSO COURT | | | | SAN DIEGO | CA | 92119 | |
| JACKSON, MICHAEL C | | ADDRESS REDACTED | | | | | | | |
| JACKSON, MICHAEL FRANK | | ADDRESS REDACTED | | | | | | | |
| JACKSON, MICHAEL RASHAD | | ADDRESS REDACTED | | | | | | | |
| JACKSON, MICHAEL W | | ADDRESS REDACTED | | | | | | | |
| JACKSON, MICHAEL WILLIAM | | ADDRESS REDACTED | | | | | | | |
| JACKSON, MICHEAL S | | 614 N 1ST ST | | | | WOOD RIVER | IL | 62095-1507 | |
| JACKSON, MIKE D | | 1188 N MARK LN | | | | WARSAW | IN | 46580-6505 | |
| JACKSON, MIKE JAY | | ADDRESS REDACTED | | | | | | | |
| JACKSON, MIKIA DARAUND | | ADDRESS REDACTED | | | | | | | |
| JACKSON, MONICA BELINDA | | ADDRESS REDACTED | | | | | | | |
| JACKSON, MONISHA S | | ADDRESS REDACTED | | | | | | | |
| JACKSON, MORGAN | | ADDRESS REDACTED | | | | | | | |
| JACKSON, NAKINYA MARKESH | | ADDRESS REDACTED | | | | | | | |
| JACKSON, NANCY Q | | ADDRESS REDACTED | | | | | | | |
| JACKSON, NARON | | 917 LONGVIEW COURT | | | | WILMINGTON | DE | 19809 | |
| JACKSON, NATALIE LANAE | | ADDRESS REDACTED | | | | | | | |
| JACKSON, NATHAN | | ADDRESS REDACTED | | | | | | | |
| JACKSON, NATHANIEL CURTIS | | ADDRESS REDACTED | | | | | | | |
| JACKSON, NATHANIEL KEITH | | ADDRESS REDACTED | | | | | | | |
| JACKSON, NEAL RAY | | ADDRESS REDACTED | | | | | | | |
| JACKSON, NICK E | | ADDRESS REDACTED | | | | | | | |
| JACKSON, NICKOLAS NATHANIEL | | ADDRESS REDACTED | | | | | | | |
| JACKSON, NICOLE | | ADDRESS REDACTED | | | | | | | |
| JACKSON, NICOLE | | ADDRESS REDACTED | | | | | | | |
| JACKSON, NICOLE | | ADDRESS REDACTED | | | | | | | |
| JACKSON, NICOLE CLAUDETTE | | ADDRESS REDACTED | | | | | | | |
| JACKSON, NICOLE MARIE | | ADDRESS REDACTED | | | | | | | |
| JACKSON, NIKITA | | ADDRESS REDACTED | | | | | | | |
| JACKSON, NOEL DARYL | | ADDRESS REDACTED | | | | | | | |
| JACKSON, NYKEMA SHAYVONN | | ADDRESS REDACTED | | | | | | | |
| JACKSON, OLANDER BRANDON | | ADDRESS REDACTED | | | | | | | |
| JACKSON, OSCAR DOWL | | ADDRESS REDACTED | | | | | | | |
| JACKSON, PAIGE R | | ADDRESS REDACTED | | | | | | | |
| JACKSON, PAIGE REANNAN | | ADDRESS REDACTED | | | | | | | |
| JACKSON, PAMELA | | 9712 E PANTERA AVE | | | | MESA | AZ | 85212 | |
| JACKSON, PARUS | | ADDRESS REDACTED | | | | | | | |
| JACKSON, PATRICIA | | 3659 COACHLIGHT COMMON ST | | | | LANSING | MI | 48911-0000 | |
| JACKSON, PATRICIA ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| JACKSON, PATRICK JOSEPH | | ADDRESS REDACTED | | | | | | | |
| JACKSON, PAUL A | | ADDRESS REDACTED | | | | | | | |
| JACKSON, PAUL ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| JACKSON, PAUL LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| JACKSON, PAUL NATHANIEL | | ADDRESS REDACTED | | | | | | | |
| JACKSON, PAULA J | | ADDRESS REDACTED | | | | | | | |
| JACKSON, PETER | | 142 WARNER ST | | | | CINCINNATI | OH | 45219-0000 | |
| JACKSON, PETER E | | 5104 DORIN HILL CT | | | | GLEN ALLEN | VA | 230595536 | |
| JACKSON, PETER S | | ADDRESS REDACTED | | | | | | | |
| JACKSON, PHILLIPPE CORBIN | | ADDRESS REDACTED | | | | | | | |
| JACKSON, PIERRE D | | ADDRESS REDACTED | | | | | | | |
| JACKSON, PRINCE | | 5090 A STEELE LOOP | | | | FORT CAMPBELL | KY | 42223 | |
| JACKSON, QUINTON | | 516 PRESLEY LANE | | | | JEFFERSONVILLE | IN | 47130 | |
| JACKSON, QUINTON A | | ADDRESS REDACTED | | | | | | | |
| JACKSON, RACHEL | | 436 SOUTH 39TH ST | | | | CENTREVILLE | IL | 62207 | |
| JACKSON, RAG SEAN EVERTON | | ADDRESS REDACTED | | | | | | | |
| JACKSON, RAHEIM LAMAR | | ADDRESS REDACTED | | | | | | | |
| JACKSON, RAMON M | | ADDRESS REDACTED | | | | | | | |
| JACKSON, RANDALL JAMES | | ADDRESS REDACTED | | | | | | | |
| JACKSON, RANDY BERNARD | | ADDRESS REDACTED | | | | | | | |
| JACKSON, RAYMOND | | 7606 MARTONE RD | | | | NORFOLK | VA | 23518-4518 | |
| JACKSON, REAGAN COLE | | ADDRESS REDACTED | | | | | | | |
| JACKSON, REGINALD LEWIS | | ADDRESS REDACTED | | | | | | | |
| JACKSON, RENAY ANNA KAY | | ADDRESS REDACTED | | | | | | | |
| JACKSON, RENITA D | | ADDRESS REDACTED | | | | | | | |
| JACKSON, RENITA D | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JACKSON, RICH M | | 1202 E 177TH ST | | | | CLEVELAND | OH | 44119 | |
| JACKSON, RICHARD | | 1035 AUBREY DR | | | | ASHLAND | TN | 37015-4518 | |
| JACKSON, RICHARD | RICHARD JACKSON | 1035 AUBREY DR | | | | ASHLAND CITY | TN | 37015 | |
| JACKSON, RICHARD E | | ADDRESS REDACTED | | | | | | | |
| JACKSON, RICHARD GRAHAM | | ADDRESS REDACTED | | | | | | | |
| JACKSON, RICHARD TYLER | | ADDRESS REDACTED | | | | | | | |
| JACKSON, RICHARD WAYNE | | ADDRESS REDACTED | | | | | | | |
| JACKSON, RICKY ALLEN | | ADDRESS REDACTED | | | | | | | |
| JACKSON, ROBERT ANDREW | | ADDRESS REDACTED | | | | | | | |
| JACKSON, ROBERT ANTONIO | | ADDRESS REDACTED | | | | | | | |
| JACKSON, ROBERT DARRELL | | ADDRESS REDACTED | | | | | | | |
| JACKSON, ROBERT DAVID | | ADDRESS REDACTED | | | | | | | |
| JACKSON, ROBERT J JR | | 210 WOODBINE AVE | | | | TAMPA | FL | 33617-4843 | |
| JACKSON, ROBERT M | | 5274 RIDGE RD | | | | JOELTON | TN | 37080 | |
| JACKSON, ROBERT PATRICK | | ADDRESS REDACTED | | | | | | | |
| JACKSON, RODNEY T | | ADDRESS REDACTED | | | | | | | |
| JACKSON, RODRIGO DANIEL | | ADDRESS REDACTED | | | | | | | |
| JACKSON, RONALD DEREK | | ADDRESS REDACTED | | | | | | | |
| JACKSON, SAMUEL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| JACKSON, SAMUEL KEITH | | ADDRESS REDACTED | | | | | | | |
| JACKSON, SCOTT ALAN | | ADDRESS REDACTED | | | | | | | |
| JACKSON, SETH | | ADDRESS REDACTED | | | | | | | |
| JACKSON, SETH | | 351 STATE HIGHWAY 121 BYP | APT 1521 | | | LEWISVILLE | TX | 75067 | |
| JACKSON, SHAGARI GERARD | | ADDRESS REDACTED | | | | | | | |
| JACKSON, SHAMARI Q | | ADDRESS REDACTED | | | | | | | |
| JACKSON, SHANE H | | ADDRESS REDACTED | | | | | | | |
| JACKSON, SHANE LESHAE | | ADDRESS REDACTED | | | | | | | |
| JACKSON, SHANNON | | 4905 PEBBLE CREEK DR | | | | ANTIOCH | TN | 37013 | |
| JACKSON, SHANNON | | 7920 SKILLMAN ST | 321 | | | DALLAS | TX | 75231-0000 | |
| JACKSON, SHANNON LETRELL | | ADDRESS REDACTED | | | | | | | |
| JACKSON, SHANTRISE SHANA | | ADDRESS REDACTED | | | | | | | |
| JACKSON, SHANYCE MALVINA | | ADDRESS REDACTED | | | | | | | |
| JACKSON, SHAQUEL MELISSA | | ADDRESS REDACTED | | | | | | | |
| JACKSON, SHATANYA NICOLE | | ADDRESS REDACTED | | | | | | | |
| JACKSON, SHAWN | C O ATTY DANIEL H SCHNEIDER ESQ | TEIMAN & SCHNEIDER LLC | 66 OLD SHELTON RD | | | HUNTINGTON | CT | 06484 | |
| JACKSON, SHAWN ERE CANTRICE | | ADDRESS REDACTED | | | | | | | |
| JACKSON, SHEKELIA ANYONNA | | ADDRESS REDACTED | | | | | | | |
| JACKSON, SHENAA | | ADDRESS REDACTED | | | | | | | |
| JACKSON, SHERRY | | ADDRESS REDACTED | | | | | | | |
| JACKSON, SPENCER | | ADDRESS REDACTED | | | | | | | |
| JACKSON, STACEY V | | ADDRESS REDACTED | | | | | | | |
| JACKSON, STACY D | | ADDRESS REDACTED | | | | | | | |
| JACKSON, STANELL CODY | | ADDRESS REDACTED | | | | | | | |
| JACKSON, STANLEY ANDREW | | ADDRESS REDACTED | | | | | | | |
| JACKSON, STEPHANIE DIANE | | ADDRESS REDACTED | | | | | | | |
| JACKSON, STEPHANIE ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| JACKSON, STEPHEN | | 6827 WOODLYNN DR | | | | FT WAYNE | IN | 46816- | |
| JACKSON, STEPHEN R | | ADDRESS REDACTED | | | | | | | |
| JACKSON, STEVE | | P O BOX 4560 | | | | CRESTLINE | CA | 92325 | |
| JACKSON, STEVEN | | ADDRESS REDACTED | | | | | | | |
| JACKSON, STEVEN | | 154 DOW RD | | | | PLAINFIELD | CT | 06374 | |
| JACKSON, STEVEN | | 6244 RED CANYON DR APT A | | | | HIGHLANDS RANCH | CO | 80130-5833 | |
| JACKSON, STEVEN T | | ADDRESS REDACTED | | | | | | | |
| JACKSON, SYNETTA | | ADDRESS REDACTED | | | | | | | |
| JACKSON, SYNETTA L | | ADDRESS REDACTED | | | | | | | |
| JACKSON, TABITHA L | | ADDRESS REDACTED | | | | | | | |
| JACKSON, TAKIYAH PAKI | | ADDRESS REDACTED | | | | | | | |
| JACKSON, TAMARA | | ADDRESS REDACTED | | | | | | | |
| JACKSON, TAMARA SANIKA | | ADDRESS REDACTED | | | | | | | |
| JACKSON, TANEIQUA SHANEICE | | ADDRESS REDACTED | | | | | | | |
| JACKSON, TANYA LATOYA | | ADDRESS REDACTED | | | | | | | |
| JACKSON, TASHARD GARY | | ADDRESS REDACTED | | | | | | | |
| JACKSON, TAVON J | | ADDRESS REDACTED | | | | | | | |
| JACKSON, TEDDIE | | ROLLING MEADOW DR | | | | PINCH | WV | 25156 | |
| JACKSON, TERA RESHITA | | ADDRESS REDACTED | | | | | | | |
| JACKSON, TERENCE JERMAINE | | ADDRESS REDACTED | | | | | | | |
| JACKSON, TERENCE SHAWN | | ADDRESS REDACTED | | | | | | | |
| JACKSON, TERRANCE LYNN | | ADDRESS REDACTED | | | | | | | |
| JACKSON, TERRELL CHARLES | | ADDRESS REDACTED | | | | | | | |
| JACKSON, TERRY D | | ADDRESS REDACTED | | | | | | | |
| JACKSON, TERRY D | | ADDRESS REDACTED | | | | | | | |
| JACKSON, TERRY D | | 1900 BAITY HILL DRIVE NO 112 | | | | CHAPEL HILL | NC | 27514 | |
| JACKSON, TERRY ETOY | | ADDRESS REDACTED | | | | | | | |
| JACKSON, THANE ADRIAN | | ADDRESS REDACTED | | | | | | | |
| JACKSON, THERESA | | 9014 PATTERSON AVE 26 | | | | RICHMOND | VA | 23229 | |
| JACKSON, THERESA SIMMONS | | ADDRESS REDACTED | | | | | | | |
| JACKSON, THOMAS | | 111 HICKORY LN | | | | WINCHESTER | VA | 22603-4217 | |
| JACKSON, THOMAS | | 140 SOUTH 100TH WEST | | | | ESCALANTE | UT | 84726 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JACKSON, THOMAS | | 1545 ESTHER ST | | | | HARVEY | LA | 70058-3655 | |
| JACKSON, THOMMISHA V | | ADDRESS REDACTED | | | | | | | |
| JACKSON, TIA JEANETTE | | ADDRESS REDACTED | | | | | | | |
| JACKSON, TIA NICOLE | | ADDRESS REDACTED | | | | | | | |
| JACKSON, TIERRA LATRELL | | ADDRESS REDACTED | | | | | | | |
| JACKSON, TIERRA LATRELL | | ADDRESS REDACTED | | | | | | | |
| JACKSON, TIFFANY | | 7710 FLANNAGAN CT NO 906 | | | | RICHMOND | VA | 23228 | |
| JACKSON, TILTON | | ADDRESS REDACTED | | | | | | | |
| JACKSON, TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| JACKSON, TION A | | ADDRESS REDACTED | | | | | | | |
| JACKSON, TIONNA M | | ADDRESS REDACTED | | | | | | | |
| JACKSON, TIONNE D | | ADDRESS REDACTED | | | | | | | |
| JACKSON, TIREE M | | ADDRESS REDACTED | | | | | | | |
| JACKSON, TODD | | 350 MANANAI PL APT E | | | | HONOLULU | HI | 96818-1865 | |
| JACKSON, TONSHAY NYESHA | | ADDRESS REDACTED | | | | | | | |
| JACKSON, TONY | | ADDRESS REDACTED | | | | | | | |
| JACKSON, TONY ALONZO | | ADDRESS REDACTED | | | | | | | |
| JACKSON, TRAVIS | | ADDRESS REDACTED | | | | | | | |
| JACKSON, TRAVIS | | ADDRESS REDACTED | | | | | | | |
| JACKSON, TRAVIS LAMONTE | | ADDRESS REDACTED | | | | | | | |
| JACKSON, TREDINA KERTRICE | | ADDRESS REDACTED | | | | | | | |
| JACKSON, TREMEZE SCOTT | | ADDRESS REDACTED | | | | | | | |
| JACKSON, TREVER JAMES | | ADDRESS REDACTED | | | | | | | |
| JACKSON, TSEHAI | | ADDRESS REDACTED | | | | | | | |
| JACKSON, TYLER ANTHONY | | ADDRESS REDACTED | | | | | | | |
| JACKSON, TYRON COTY | | ADDRESS REDACTED | | | | | | | |
| JACKSON, TYRUS D | | ADDRESS REDACTED | | | | | | | |
| JACKSON, VALENCIA VENA | | ADDRESS REDACTED | | | | | | | |
| JACKSON, VALERIE | | 580 S PEAR ORCHARD RD APT617 | | | | RIDGELAND | MS | 39157 | |
| JACKSON, VALERIE M | | 4263 STAMPLEY RD | | | | FAYETTE | MS | 39069 | |
| JACKSON, VANESSA MARIE | | ADDRESS REDACTED | | | | | | | |
| JACKSON, VERNON E | | 3184 WATSON RD | | | | SAINT LOUIS | MO | 63139-2451 | |
| JACKSON, VICKIE G | | 2926 MALLERY ST | | | | FLINT | MI | 48504-3002 | |
| JACKSON, VICTORIA TREMAINE | | ADDRESS REDACTED | | | | | | | |
| JACKSON, WALTER LAVON | | ADDRESS REDACTED | | | | | | | |
| JACKSON, WARREN O | | ADDRESS REDACTED | | | | | | | |
| JACKSON, WENDY | | 2825 PITT SAW LN | | | | CHESAPEAKE | VA | 23323 | |
| JACKSON, WENDY S | | ADDRESS REDACTED | | | | | | | |
| JACKSON, WESLEY | | 1901 16TH AVE DR W | | | | BARDENTON | FL | 34205 | |
| JACKSON, WILLIAM | | ADDRESS REDACTED | | | | | | | |
| JACKSON, WILLIAM | | ADDRESS REDACTED | | | | | | | |
| JACKSON, WILLIAM | | 224 HOLIDAY CIRCLE | | | | SAVANNAH | GA | 31419-0000 | |
| JACKSON, WILLIAM ANTHONY | | ADDRESS REDACTED | | | | | | | |
| JACKSON, WILLIAM CLARK | | ADDRESS REDACTED | | | | | | | |
| JACKSON, WILLIAM D | | ADDRESS REDACTED | | | | | | | |
| JACKSON, WILLIAM J | | ADDRESS REDACTED | | | | | | | |
| JACKSON, WILLIAM LUKE | | ADDRESS REDACTED | | | | | | | |
| JACKSON, XAVIER | | ADDRESS REDACTED | | | | | | | |
| JACKSON, XZAVIE LEE | | ADDRESS REDACTED | | | | | | | |
| JACKSON, ZAKIA MONIQUE | | ADDRESS REDACTED | | | | | | | |
| JACKSON, ZULEMA | | ADDRESS REDACTED | | | | | | | |
| JACKSON,JR, ARTHUR | | 1107 E TIMPSON | | | | LONGVIEW | TX | 75602 | |
| JACKSONS GRAYSON WHOLESALE | | 113 ROBERT & MARY AVE | | | | GRAYSON | KY | 41143 | |
| JACKSONS JANITORIAL SERVICE | | 1346 S 9TH ST | | | | WINTER GARDEN | FL | 34787 | |
| JACKSONS TV SALES & SERVICE | | 1038 W MAIN | | | | OLNEY | IL | 62450 | |
| JACKSONVILLE / DUVAL COUNTY, CITY OF | | JACKSONVILLE / DUVAL COUNTY CITY OF | MIKE HOGAN TAX COLLECTOR | 231 E FORSYTH ST RM 130 | | JACKSONVILLE | FL | 32202-3370 | |
| JACKSONVILLE COURTYARD MARRIOTT | | 4670 LENOIR AVE S | | | | JACKSONVILLE | FL | 32216 | |
| JACKSONVILLE DAILY NEWS | | CHRIS BROWN | P O BOX 0196 | | | JACKSONVILLE | NC | 28541 | |
| JACKSONVILLE EMERGENCY CONSLTS | | PO BOX 860554 | | | | ORLANDO | FL | 328860554 | |
| JACKSONVILLE FL TIMES UNION | | GREG SMITH | P O BOX 1949F | ONE RIVERSIDE AVE | | JACKSONVILLE | FL | 32231 | |
| JACKSONVILLE SHERIFFS OFFICE | | 501 E BAY ST | ALARM OFFICE RM 216B | | | JACKSONVILLE | FL | 32202 | |
| JACKSONVILLE SHERIFFS OFFICE | | 501 E BAY ST | | | | JACKSONVILLE | FL | 32202 | |
| JACKSONVILLE, CITY OF | | 117 W DUVAL ST STE 375 | ENVIRONMENTAL PROTECTION FUND | | | JACKSONVILLE | FL | 32202 | |
| JACKSONVILLE, CITY OF | | 320 CHURCH AVE SE | | | | JACKSONVILLE | AL | 36265 | |
| JACKSONVILLE, CITY OF | | JACKSONVILLE CITY OF | 320 CHURCH AVE SE | | | JACKSONVILLE | AL | | |
| JACKSONVILLE, CITY OF | | MIKE HOGAN TAX COLLECTOR | 231 E FORSYTH ST RM 130 | | | JACKSONVILLE | FL | 32202 | |
| JACKSONVILLE, CITY OF | | PO BOX 128 | | | | JACKSONVILLE | NC | 28541-0128 | |
| JACKSONVILLE, CITY OF | | TAX COLLECTOR | 231 E FORSYTH ST RM 130 | | | JACKSONVILLE | FL | 32202 | |
| JACKSONVILLE, STATE ATTORNEY | | 330 E BAY STREET STE 508 | FOURTH JUDICIAL COURT | | | JACKSONVILLE | FL | 32202 | |
| JACKSONVILLE, STATE ATTORNEY | | FOURTH JUDICIAL COURT | | | | JACKSONVILLE | FL | 32202 | |
| JACKUBIAK, PHILIP AMES | | ADDRESS REDACTED | | | | | | | |
| JACLA, CHRISTOPHER RAY | | ADDRESS REDACTED | | | | | | | |
| JACO ELECTRONICS INC | | PO BOX 18055 | | | | HAUPPAUGE | NY | 11788 | |
| JACO, JERRY | | 8117 S SPRING CREEK PASS | | | | LITTLETON | CO | 80127 | |
| JACO, JERRY W | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JACOB HOLTZ CO | | 10 INDUSTRIAL HWY STE MS6 | | | | PHILADELPHIA | PA | 19113-2002 | |
| JACOB II, SELWYN | | ADDRESS REDACTED | | | | | | | |
| JACOB M WEISBURG | | 844 N VAN NESS AVE | | | | FRESNO | CA | 93728 | |
| JACOB MUSIC | | 400 N 9TH ST 2ND FL RM 203 | | | | RICHMOND | VA | 23219 | |
| JACOB MUSIC | | PO BOX 176 | | | | HANOVER | VA | 23069 | |
| JACOB NEHIKHUERE | NEHIKHUERE JACOB | 2015 FARM HILL CT | | | | STOCKBRIDGE | GA | 30281-9102 | |
| JACOB PLUMBING CO INC | | 210 WEST CEDAR STREET | | | | FLORENCE | SC | 29501 | |
| JACOB, ALEXANDER YORK | | ADDRESS REDACTED | | | | | | | |
| JACOB, AMY C | | ADDRESS REDACTED | | | | | | | |
| JACOB, BRANDON CHARLES | | ADDRESS REDACTED | | | | | | | |
| JACOB, CALVIN | | 7305 QUANTUM LEAP LANE | | | | BOWIE | MD | 20720 | |
| JACOB, CATHY | | ADDRESS REDACTED | | | | | | | |
| JACOB, DAVID | | ADDRESS REDACTED | | | | | | | |
| JACOB, EDWIN | | 13208 BRISTLECONE NO 21 | | | | GERMANTOWN | MD | 20874 | |
| JACOB, EDWIN O | | ADDRESS REDACTED | | | | | | | |
| JACOB, FULWIDER | | 1008 SW 25TH ST | | | | OKLAHOMA CITY | OK | 73108-0000 | |
| JACOB, JAMES E | | ADDRESS REDACTED | | | | | | | |
| JACOB, JARVIS | | 510 STEWART ST | 110 B | | | LAFAYETTE | LA | 70501-0000 | |
| JACOB, JARVIS DAMIEN | | ADDRESS REDACTED | | | | | | | |
| JACOB, JEFFREY J | | 1310 PATERSON PLANK RD | 2 | | | NORTH BERGEN | NJ | 7047 | |
| JACOB, JEFFREY J | | 1310 PATERSON PLANK RD | | | | NORTH BERGEN | NJ | 7047 | |
| JACOB, JOHN | | | | | | NAPLES | FL | 34105 | |
| JACOB, JORDAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| JACOB, JOSH A | | ADDRESS REDACTED | | | | | | | |
| JACOB, KEVIN JOHN | | ADDRESS REDACTED | | | | | | | |
| JACOB, LANCE | | 691 ROUTE 32 | | | | SYKESVILLE | MD | 21784 | |
| JACOB, MONTANARO | | 12088 W COOPER DR | | | | LITTLETON | CO | 80127-4860 | |
| JACOB, NATHANAEL | | ADDRESS REDACTED | | | | | | | |
| JACOB, RUFINA SUET MAN | | 958 FLORENCE LN | | | | MENLO PARK | CA | 94025-4902 | |
| JACOB, RYAN | | ADDRESS REDACTED | | | | | | | |
| JACOB, STEVEN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| JACOBE UNDERWOOD INC | | 711 LEVERKUHN | | | | HOUSTON | TX | 77007 | |
| JACOBI, DAVID JOSEPH | | ADDRESS REDACTED | | | | | | | |
| JACOBI, JESSICA M | | ADDRESS REDACTED | | | | | | | |
| JACOBO, ALEJANDRO | | ADDRESS REDACTED | | | | | | | |
| JACOBO, DANIEL ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| JACOBO, GABRIELA | | ADDRESS REDACTED | | | | | | | |
| JACOBOWITZ, JEREMY | | 24 STEPHEN DRIVE | | | | TARRYTOWN | NY | 10591-0000 | |
| JACOBOWITZ, JEREMY WILLIAM | | ADDRESS REDACTED | | | | | | | |
| JACOBS CUSTOM CONTRACTING | | 140 W CLIVEDEN ST | | | | PHILADELPHIA | PA | 19119 | |
| JACOBS ELECTRIC INC | | 929 S PARK ST | | | | MADISON | WI | 53715 | |
| JACOBS FAN MFG CO INC | | 407 N MAIN | | | | HOUSTON | TX | 77002 | |
| JACOBS GWENDOLYN M | | 10610 N DOVER POINTE RD | | | | RICHMOND | VA | 23238 | |
| JACOBS HILL, TEASERLENE J | | ADDRESS REDACTED | | | | | | | |
| JACOBS III, FITZROY ALPHONSO | | ADDRESS REDACTED | | | | | | | |
| JACOBS PLUMBING INC | | PO BOX 2330 | | | | TUSCALOOSA | AL | 35403-2330 | |
| JACOBS SONS INC, OL | | 1131 PRIMROSE AVE | | | | CAMP HILL | PA | 17011 | |
| JACOBS TV INC | | 114 MYRTLE AVE | | | | WILLARD | OH | 44890 | |
| JACOBS, AARON RYAN | | ADDRESS REDACTED | | | | | | | |
| JACOBS, ANDREW E | | ADDRESS REDACTED | | | | | | | |
| JACOBS, ANN | | 5702 SCENIC DR | | | | LITTLE ROCK | AR | 72207 | |
| JACOBS, ANN | | 6 PATRICIA LN | | | | LITTLE ROCK | AR | 72205 | |
| JACOBS, ARMOND | | ADDRESS REDACTED | | | | | | | |
| JACOBS, BEN DAVID | | ADDRESS REDACTED | | | | | | | |
| JACOBS, BRADLEY RUSSELL | | ADDRESS REDACTED | | | | | | | |
| JACOBS, BRET | | 6732 POD PORTER RD | | | | PORTAGE | IN | 46368 | |
| JACOBS, BRETT | | 6732 OLD PORTER RD | | | | PORTAGE | IN | 46368-1720 | |
| JACOBS, BRIANNA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| JACOBS, BRUCE C | | ADDRESS REDACTED | | | | | | | |
| JACOBS, BRYAN W | | 76 PHEASANT RUN DR | | | | SHAFTER | CA | 93263 | |
| JACOBS, CANDICE LEANN | | ADDRESS REDACTED | | | | | | | |
| JACOBS, CHRIS FARRE | | ADDRESS REDACTED | | | | | | | |
| JACOBS, CHRISTOPHER | | 909 SKYLANE DRIVE | | | | HOPKINS | SC | 29061 | |
| JACOBS, CHRISTOPHER LEE | | ADDRESS REDACTED | | | | | | | |
| JACOBS, CRAIG | | ADDRESS REDACTED | | | | | | | |
| JACOBS, DANIEL JAMES | | ADDRESS REDACTED | | | | | | | |
| JACOBS, DARIN L | | ADDRESS REDACTED | | | | | | | |
| JACOBS, DAVID | | 2405 ABALONE AVE | | | | INDIALANTIC | FL | 32903-2505 | |
| JACOBS, DAVID ANDREW | | ADDRESS REDACTED | | | | | | | |
| JACOBS, DAVID L | | ADDRESS REDACTED | | | | | | | |
| JACOBS, DAVID R | | 127 FARMINGDALE DRIVE | | | | HAMILTON | OH | 450133568 | |
| JACOBS, DAVID SAMUEL | | ADDRESS REDACTED | | | | | | | |
| JACOBS, DAYMOND KEITH | | ADDRESS REDACTED | | | | | | | |
| JACOBS, DEREK TY | | ADDRESS REDACTED | | | | | | | |
| JACOBS, EDWARD KARAS | | ADDRESS REDACTED | | | | | | | |
| JACOBS, ERIN MARIE | | ADDRESS REDACTED | | | | | | | |
| JACOBS, EUGENE | | ADDRESS REDACTED | | | | | | | |
| JACOBS, EVAN GERARD | | ADDRESS REDACTED | | | | | | | |
| JACOBS, GWENDOLYN | | 10610 N DOVER POINTE RD | | | | RICHMOND | VA | 23238 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JACOBS, HEAVEN LEE NICOLE | | ADDRESS REDACTED | | | | | | | |
| JACOBS, HOWARD R | | 229 1ST PL | | | | FORT MILL | SC | 29715-9537 | |
| JACOBS, JAMELA MELISSA | | ADDRESS REDACTED | | | | | | | |
| JACOBS, JASON E | | ADDRESS REDACTED | | | | | | | |
| JACOBS, JEREMY K | | ADDRESS REDACTED | | | | | | | |
| JACOBS, JEROME RAPHAEL | | ADDRESS REDACTED | | | | | | | |
| JACOBS, JOSEPH | | 6 PATRICIA LN | | | | LITTLE ROCK | AR | 72205 | |
| JACOBS, JOSHUA MICHAEL | | ADDRESS REDACTED | | | | | | | |
| JACOBS, JULIAN POMPILIO | | ADDRESS REDACTED | | | | | | | |
| JACOBS, JUSTIN SCOTT | | ADDRESS REDACTED | | | | | | | |
| JACOBS, KAILA RENEE | | ADDRESS REDACTED | | | | | | | |
| JACOBS, KENNETH DARREN | | ADDRESS REDACTED | | | | | | | |
| JACOBS, KENNETH R | | ADDRESS REDACTED | | | | | | | |
| JACOBS, KERONE | | ADDRESS REDACTED | | | | | | | |
| JACOBS, KEVIN L | | ADDRESS REDACTED | | | | | | | |
| JACOBS, KIM | | ADDRESS REDACTED | | | | | | | |
| JACOBS, LEWIS | | 1960 COURTYARD PL | | | | FLORISSANT | MO | 63031-0000 | |
| JACOBS, LEWIS EVAN | | ADDRESS REDACTED | | | | | | | |
| JACOBS, LINDA | | 6771 VELVET MEADOW CT | | | | SAN JOSE | CA | 95120-5405 | |
| JACOBS, LINDSEY | | 7 OAK ST | | | | ROME | GA | 30161 | |
| JACOBS, LOVEIST | | ADDRESS REDACTED | | | | | | | |
| JACOBS, MAJOR ABRAHAM | | ADDRESS REDACTED | | | | | | | |
| JACOBS, MARCO L | | ADDRESS REDACTED | | | | | | | |
| JACOBS, MARCOL | | 6057 WHITESTONE RD | | | | JACKSON | MS | 39206-0000 | |
| JACOBS, MARK | | ADDRESS REDACTED | | | | | | | |
| JACOBS, MICHAEL DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| JACOBS, MICHAEL ELLIOTT | | ADDRESS REDACTED | | | | | | | |
| JACOBS, MICHAEL GEORGE | | ADDRESS REDACTED | | | | | | | |
| JACOBS, MIKAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| JACOBS, MITCH DEAN | | ADDRESS REDACTED | | | | | | | |
| JACOBS, PEGGY A | | 5420 LEATHERLEAF DRIVE | | | | N MYRTLE BEACH | SC | 29582 | |
| JACOBS, RACHEL KATHERINE | | ADDRESS REDACTED | | | | | | | |
| JACOBS, RANDY PAUL | | ADDRESS REDACTED | | | | | | | |
| JACOBS, RAYNARD MICHEAL | | ADDRESS REDACTED | | | | | | | |
| JACOBS, RICHARD | | 4411 CUTSHAW AVE APT 3 | | | | RICHMOND | VA | 23230 | |
| JACOBS, SARAI DANIELLE | | ADDRESS REDACTED | | | | | | | |
| JACOBS, SCOTT DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| JACOBS, SHANNAN GRAY | | ADDRESS REDACTED | | | | | | | |
| JACOBS, SHEILA RENA | | ADDRESS REDACTED | | | | | | | |
| JACOBS, SHERMANNI K | | ADDRESS REDACTED | | | | | | | |
| JACOBS, SIMEON | | 7401 NW 7TH ST | | | | PLANTATION | FL | 33317 | |
| JACOBS, SONYIA MARIE | | ADDRESS REDACTED | | | | | | | |
| JACOBS, STACY M | | 27265 N COUNTY HWY NO 27 | | | | CANTON | IL | 61520- | |
| JACOBS, STEPHANIE | | 53 LACKAWANNA AVE | | | | SWOYERSVILLE | PA | 18704 | |
| JACOBS, STEVEN | | 130 SE 11TH ST | | | | POMPANO BEACH | FL | 33060-8834 | |
| JACOBS, TIFFANY D | | ADDRESS REDACTED | | | | | | | |
| JACOBS, TIM ROBERT | | ADDRESS REDACTED | | | | | | | |
| JACOBS, TIMOTHY M | | ADDRESS REDACTED | | | | | | | |
| JACOBS, TODD MICHAEL | | ADDRESS REDACTED | | | | | | | |
| JACOBS, TORIN | | ADDRESS REDACTED | | | | | | | |
| JACOBS, TRESEAN G | | ADDRESS REDACTED | | | | | | | |
| JACOBS, TRESEAN G | | ADDRESS REDACTED | | | | | | | |
| JACOBS, WILLIAM CLAYTON | | ADDRESS REDACTED | | | | | | | |
| JACOBSEN FIRE EQUIPMENT CO | | 140 WEST CORNHUSKER | | | | LINCOLN | NE | 68521 | |
| JACOBSEN, CHELSEA LORAINE | | ADDRESS REDACTED | | | | | | | |
| JACOBSEN, DANA | | 3361 WEST 34TH | | | | DENVER | CO | 80211 | |
| JACOBSEN, DOUGLAS GENE | | ADDRESS REDACTED | | | | | | | |
| JACOBSEN, JOE LOUIS | | ADDRESS REDACTED | | | | | | | |
| JACOBSEN, JOSEPH WARREN | | ADDRESS REDACTED | | | | | | | |
| JACOBSEN, LISA | | ADDRESS REDACTED | | | | | | | |
| JACOBSEN, MICHAEL | | 15447 LULL | | | | VAN NUYS | CA | 91406 | |
| JACOBSEN, MICHAEL A | | ADDRESS REDACTED | | | | | | | |
| JACOBSEN, MILES CORBIN | | ADDRESS REDACTED | | | | | | | |
| JACOBSEN, SAMUEL LEE | | ADDRESS REDACTED | | | | | | | |
| JACOBSENS FLOWERS INC | | 2600 ELIZABETH LAKE RD | | | | WATERFORD | MI | 48328 | |
| JACOBSON APPLIANCE | | 740 W BROADWAY | | | | STERLING | CO | 80751 | |
| JACOBSON APPRAISAL SERVICE | | PO BOX 10789 | | | | KILLEEN | TX | 76547 | |
| JACOBSON DISTRIBUTION CO | | PO BOX 224 | 3811 DIXON ST | | | DES MOINES | IA | 50313 | |
| JACOBSON INDUSTRIAL SERVICES | | 1321 E EUCLID | | | | DES MOINES | IA | 50316 | |
| JACOBSON, ALEX C | | ADDRESS REDACTED | | | | | | | |
| JACOBSON, AMBER MARIE | | ADDRESS REDACTED | | | | | | | |
| JACOBSON, AMY MARIE | | ADDRESS REDACTED | | | | | | | |
| JACOBSON, CAMERON LEIF | | ADDRESS REDACTED | | | | | | | |
| JACOBSON, CHRISTOPHER | | 17200 PARTHENIA ST | | | | NORTHRIDGE | CA | 91325-3220 | |
| JACOBSON, DAVID ANDREW | | ADDRESS REDACTED | | | | | | | |
| JACOBSON, ELI MEYER | | ADDRESS REDACTED | | | | | | | |
| JACOBSON, HEIDI LEIGH | | ADDRESS REDACTED | | | | | | | |
| JACOBSON, HOWARD P | | ADDRESS REDACTED | | | | | | | |
| JACOBSON, HUNTER PHILIP | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JACOBSON, JOE | | 1252 GREEBY ST | | | | PHILADELPHIA | PA | 19111-5525 | |
| JACOBSON, JOHN RICHARD | | ADDRESS REDACTED | | | | | | | |
| JACOBSON, JOSHUA ALLEN | | ADDRESS REDACTED | | | | | | | |
| JACOBSON, JUSTIN GLYNN | | ADDRESS REDACTED | | | | | | | |
| JACOBSON, KAYLENE ANN | | ADDRESS REDACTED | | | | | | | |
| JACOBSON, KEVIN ROBERT | | ADDRESS REDACTED | | | | | | | |
| JACOBSON, MICHAEL D | | 331 Q AVENIDA SEVILLA | | | | LAGUNA WOODS | CA | 92653 | |
| JACOBSON, MIKE DANIEL | | ADDRESS REDACTED | | | | | | | |
| JACOBSON, PHYLLIS | | 43 MORDELLA RD | | | | ALBANY | NY | 12205-2503 | |
| JACOBSSON, JEREMY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| JACOBUS & ASSOCIATES | | 415 S BOSTON AVE STE 700 | | | | TULSA | OK | 74103 | |
| JACOBUS & ASSOCIATES | | SUITE 400 | | | | TULSA | OK | 74119 | |
| JACOBUS ENLOW & ASSOCIATES | | 1645B S CHEYENNE AVE | | | | TULSA | OK | 74119 | |
| JACOBUS, ANGELA LYNN | | ADDRESS REDACTED | | | | | | | |
| JACOBUS, JASON | | ADDRESS REDACTED | | | | | | | |
| JACOBUS, JUSTIN CHRIS | | ADDRESS REDACTED | | | | | | | |
| JACOBUS, JUSTIN CHRIS | | ADDRESS REDACTED | | | | | | | |
| JACOBUS, NATHAN W | | ADDRESS REDACTED | | | | | | | |
| JACOBY APPLIANCE PARTS | | 5051 ROUTE 38 | | | | PENNSAUKEN | NJ | 08109 | |
| JACOBY APPLIANCE PARTS INC | | 228 W MARKET ST | NEWPORT SHOPPING PLAZA | | | NEWPORT | DE | 19804-3152 | |
| JACOBY, BRENT A | | ADDRESS REDACTED | | | | | | | |
| JACOBY, BRIAN GARY | | ADDRESS REDACTED | | | | | | | |
| JACOBY, DANIEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| JACOBY, DARLA LIANNE | | ADDRESS REDACTED | | | | | | | |
| JACOBY, TIMOTHY JAMES | | ADDRESS REDACTED | | | | | | | |
| JACOLINE, DEMOED | | 86 WAREHAM ST 19 | | | | MIDDLEBORO | MA | 02346-0000 | |
| JACOME, JENNIFER | | ADDRESS REDACTED | | | | | | | |
| JACOME, SHALLS DAGOBERTO | | ADDRESS REDACTED | | | | | | | |
| JACOME, SHALLSDAG | | 1198 N KINGSKEY DR | | | | LOS ANGELES | CA | 90029-0000 | |
| JACOSALEM, JOHN | | ADDRESS REDACTED | | | | | | | |
| JACOVINO, MICHAEL MORGAN | | ADDRESS REDACTED | | | | | | | |
| JACQUE MILLER | MILLER JACQUE | 1135 GOLDEN EAGLE CT | | | | AUBREY | TX | 76227-3555 | |
| JACQUE, CHRIS | | ADDRESS REDACTED | | | | | | | |
| JACQUELI, ARELLANO | | 12029 CROWN ROYAL DR | | | | EL PASO | TX | 79936-0620 | |
| JACQUELI, LABATT SIMON | | 1 STAUBERRY HILL CT 11F | | | | STAMFORD | CT | 06902-0000 | |
| JACQUELI, N | | PO BOX 111601 | | | | CARROLLTON | TX | 75011-1601 | |
| JACQUELI, PUSEY | | 578 S LE DUX RD | | | | LOS ANGELES | CA | 90056-0000 | |
| JACQUELINE GUESS | GUESS JACQUELINE | 3621 STRAUSSBURG WOODS LN | | | | MATTHEWS | NC | 28105-4906 | |
| JACQUELINE HARRIS | | 1581 OAKLAND CHASE PKWY | | | | RICHMOND | VA | 23231 | |
| JACQUELINE MIMI, THOMAS | | 114 JUDSON ST | | | | COLORADO SPRINGS | CO | 80911 | |
| JACQUELINE WAMSTAD | WAMSTAD JACQUELINE | 10381 YATES DRIVE NORTH | | | | BROOKLYN PARK | MN | 55443 | |
| JACQUELINE, COPELAND | | 105 WESTFIELD CT | | | | CLARKSVILLE | TN | 37040-0000 | |
| JACQUELINES FLORIST | | 369 BORDENTOWN AVE | | | | S AMBOY | NJ | 08879 | |
| JACQUELINES FLORIST | | 369 BORDENTOWN AVE | | | | SOUTH AMBOY | NJ | 08879 | |
| JACQUELYN & MICHAEL LAMORTE | | 1151GALLOPING HILL RD | | | | ELIZABETH | NJ | 07208 | |
| JACQUELYN A TROPLE | TROPLE JACQUELYN A | 4135 LACY LN APT 22 | | | | COLORADO SPRINGS | CO | 80916-7328 | |
| JACQUES ELECTRONICS SERVICE | | 31 PLEASANTS STREET | | | | LEWISTON | ME | 04240 | |
| JACQUES FLOWER SHOP | | 712 MAST RD | | | | MANCHESTER | NH | 03102-1414 | |
| JACQUES, ALBERT D | | ADDRESS REDACTED | | | | | | | |
| JACQUES, CHARISSE R | | ADDRESS REDACTED | | | | | | | |
| JACQUES, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| JACQUES, JOHN | | ADDRESS REDACTED | | | | | | | |
| JACQUES, KRISTEN | | 40082 HIGHPOINTE DR | | | | CLINTON TOWNSHIP | MI | 48038-0000 | |
| JACQUES, KRISTEN AUDREY | | ADDRESS REDACTED | | | | | | | |
| JACQUES, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| JACQUES, NICK | | ADDRESS REDACTED | | | | | | | |
| JACQUES, ROY SHANE | | ADDRESS REDACTED | | | | | | | |
| JACQUES, VALERY | | ADDRESS REDACTED | | | | | | | |
| JACQUES, VICTOR | | 211 S 4TH ST | | | | NORTH WALES | PA | 19454-2901 | |
| JACQUET, BONY | | ADDRESS REDACTED | | | | | | | |
| JACQUET, DAVID | | ADDRESS REDACTED | | | | | | | |
| JACQUET, MARKENSON | | ADDRESS REDACTED | | | | | | | |
| JACQUET, RAPHAEL | | ADDRESS REDACTED | | | | | | | |
| JACQUEZ, ARTURO | | PO BOX 982 | | | | EL PASO | TX | 79960-0000 | |
| JACQUEZ, DANIEL CHAVARIN | | ADDRESS REDACTED | | | | | | | |
| JACQUEZ, ERIC | | ADDRESS REDACTED | | | | | | | |
| JACQUEZ, JUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| JACQUEZ, MANUEL JOSE | | ADDRESS REDACTED | | | | | | | |
| JACQUEZ, ROGELIO | | ADDRESS REDACTED | | | | | | | |
| JACQULIN, GAY | | 18 CHATEAU LN G 102 | | | | STUARTS DRAFT | VA | 24477-9783 | |
| JACQULIN, GAY | | 549 ALBEMARLE AVE | | | | STAUNTON | VA | 24401-0000 | |
| JACUNSKI, ASHLEY | | ADDRESS REDACTED | | | | | | | |
| JACUZZI GAS GRILL DIVISION | | PO BOX 10939 | 423 N BELCREST ST | | | SPRINGFIELD | MO | 65808 | |
| JACUZZI INC | | 2121 N CA BLVD STE 475 | | | | WALNUT CREEK | CA | 94596 | |
| JACUZZI INC | JOAN JANKOWSKI | 2121 N CA BLVD STE 475 | | | | WALNUT CREEK | CA | 94596 | |
| JAD MAINTENANCE SERVICE INC | | 3 KACEY CT STE 203 | | | | MECHANICSBURG | PA | 17055 | |
| JADA BEC NORTH | | PO BOX 58 | | | | PONTOTOC | MS | 38863 | |
| JADA, WORKMAN | | 1686 GARDEN RD | | | | COLUMBIA | MO | 65201-0000 | |
| JADACKI, MATT | | 5325 CHURCH RD | | | | MCLEAN | VA | 22101 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JADAR INSTALLS | | 4420 SIR LANCELOT CIR | | | | MIDLOTHIAN | TX | 76065-5436 | |
| JADE MOTOR LINE CORP | | 9100 S SUNNYLANE RD | | | | OKLAHOMA | OK | 73160 | |
| JADE MOTOR LINE CORP | | PO BOX 1024 | EVERGREEN FUNDING CORP | | | ADDISON | TX | 75001 | |
| JADEAU, OLIVIER | | 2 PARK AVE 17TH FLOOR | | | | NEW YORK | NY | 10016-0000 | |
| JADIS, SHOONOLD | | ADDRESS REDACTED | | | | | | | |
| JADRANKO, BESLIC | | ADDRESS REDACTED | | | | | | | |
| JADWIN, BRANDON | | 1008 PINE TREE TRAIL | | | | STILLWATER | MN | 55082-0000 | |
| JADWIN, BRANDON GENE | | ADDRESS REDACTED | | | | | | | |
| JAE ENTERPRISES | | 2121 N CALIFORNIA BLVD | | | | WALNUT CREEK | CA | 94596 | |
| JAE, SHIN | | ADDRESS REDACTED | | | | | | | |
| JAEGER ANDERSON, LANNY ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| JAEGER SRA, HARRY R | | 2240 NEEB RD | | | | CINCINNATI | OH | 45233 | |
| JAEGER SRA, HARRY R | | 2240 NEEB ROAD | | | | CINCINNATI | OH | 45233 | |
| JAEGER VIRGINIA W | | 4629 SHORE DRIVE | APTNO 220 | | | VIRGINIA BEACH | VA | 23455 | |
| JAEGER, CYNTHIA LYNN | | ADDRESS REDACTED | | | | | | | |
| JAEGER, HEATHER LYNN | | ADDRESS REDACTED | | | | | | | |
| JAEGER, PAUL | | ADDRESS REDACTED | | | | | | | |
| JAEGER, PONTUS | | 1133 WAIMANU ST APT 1510 | | | | HONOLULU | HI | 96814-4255 | |
| JAEGER, SOPHIA | | 4079 CLEARFIELD ST | | | | NORTH PORT | FL | 34286 | |
| JAENKE, CORINNE YVONNE | | ADDRESS REDACTED | | | | | | | |
| JAENSCH, NAVINA MARIA | | ADDRESS REDACTED | | | | | | | |
| JAENSCH, RAMON | | ADDRESS REDACTED | | | | | | | |
| JAESOO, CHUNG | | 1 NICHOLAS | | | | DANBURY | CT | 06810-0000 | |
| JAETZOLD, MATT ALAN | | ADDRESS REDACTED | | | | | | | |
| JAFAR, MOHAMMED | | P O BOX 36012 | | | | HOUSTON | TX | 77236 | |
| JAFARI, ERIC | | 14 W TILDEN DR | | | | BROWNSBURG | IN | 46112 | |
| JAFARKHANI, MATTHEW ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| JAFARZADE, SAM SOHA | | ADDRESS REDACTED | | | | | | | |
| JAFERIS, PETROS CONSTANTIN | | ADDRESS REDACTED | | | | | | | |
| JAFF MARKETING GROUP INC | | PO BOX 90817 | | | | HOUSTON | TX | 77290 | |
| JAFF, LIZA FATAH | | ADDRESS REDACTED | | | | | | | |
| JAFFA, RASSAN | | 3329 WILLOW CRECENT DRIVE APT T 3 | | | | FAIRFAX | VA | 22030 | |
| JAFFE OF WESTON II INC | | 10200 STATE RD 84 STE 211 | C/O SOUTHERN COMMERCIAL MGT | | | DAVIE | FL | 33324 | |
| JAFFE OF WESTON II INC | MARY | C O SOUTHERN COMMERCIAL MGT | 10200 STATE RD 84 | SUITE 211 | | DAVIE | FL | 33324 | |
| JAFFE OF WESTON II INC | MARY | C/O SOUTHERN COMMERCIAL MGT | 10200 STATE RD 84 | SUITE 211 | | DAVIE | FL | 33324 | |
| JAFFE OF WESTON II, INC | | 6499 POWERLINE RD STE 205 | | | | FT LAUDERDALE | FL | 33309-2043 | |
| JAFFE, ALAN | | 11910 SE INDIAN RIVER DR N | | | | HOBE SOUND | FL | 33455-3512 | |
| JAFFE, AMANDA | | 35 WHITE OAK LN | | | | WESTON | CT | 06883-1547 | |
| JAFFE, FRIEDMAN | | 7848 OLD YORK RD | | | | ELKINS PARK | PA | 19027 | |
| JAFFE, JENNA SARAH | | ADDRESS REDACTED | | | | | | | |
| JAFFER, ALI | | 1901 SHERMAN AVE | | | | EVANSTON | IL | 60201 | |
| JAFFERY, ZEHRA JABEEN | | ADDRESS REDACTED | | | | | | | |
| JAFFEUX, PAUL | | 1600 REAMS RD | | | | POWHATAN | VA | 23139-7423 | |
| JAFRI, HUSAIN | | ADDRESS REDACTED | | | | | | | |
| JAFRI, SYED YASIR | | ADDRESS REDACTED | | | | | | | |
| JAG COMMUNICATION | | 88 PRISCILLA LN NO 4 | | | | AUBURN | NH | 03032 | |
| JAGAR, VIKTOR | | ADDRESS REDACTED | | | | | | | |
| JAGDMANN, JOSEPH V | | 12504 HARDINGS TRACE PL | | | | RICHMOND | VA | 23233 | |
| JAGDMANN, JOSEPH V | | 12504 HARDINGS TRACE PLACE | REAL ESTATE CONSULTANT | | | RICHMOND | VA | 23233 | |
| JAGER, HOSS | | 24316 75TH ST | | | | PADDOCK LAKE | WI | 53168- | |
| JAGER, JESSICA ANN | | ADDRESS REDACTED | | | | | | | |
| JAGER, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| JAGER, NATHAN DAVID | | ADDRESS REDACTED | | | | | | | |
| JAGGERNAUTH, PRECIOUS CHERYL LEE | | ADDRESS REDACTED | | | | | | | |
| JAGGERS, CHARLES | | ADDRESS REDACTED | | | | | | | |
| JAGGERS, DAVID A | | ADDRESS REDACTED | | | | | | | |
| JAGGERS, KEVIN LEE | | ADDRESS REDACTED | | | | | | | |
| JAGGERS, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| JAGGI, RAJ | | 136 DAWSON LN | | | | JERICHO | NY | 11753-2517 | |
| JAGIELLA, WALTER J | | 101 JOHN MADDOX DR NW | | | | ROME | GA | 30165-1419 | |
| JAGLA, STEPHEN | | 305 GLENWOOD AVE | | | | WILLOW SPRINGS | IL | 60480-0000 | |
| JAGLA, STEPHEN W | | ADDRESS REDACTED | | | | | | | |
| JAGLOWSKI, ARTY | | ADDRESS REDACTED | | | | | | | |
| JAGNANAN, ADRIAN | | ADDRESS REDACTED | | | | | | | |
| JAGNARINE, JAI | | ADDRESS REDACTED | | | | | | | |
| JAGNEAUX, SAMANTHA RAE | | ADDRESS REDACTED | | | | | | | |
| JAGO, JACOB TYLER | | ADDRESS REDACTED | | | | | | | |
| JAGO, JOHN | | ADDRESS REDACTED | | | | | | | |
| JAGOW, JOSHUA AARON | | ADDRESS REDACTED | | | | | | | |
| JAGROO, DIPCHAN | | 2500 RUSKIN COURT | | | | MCDONOUGH | GA | 30253 | |
| JAGUAR IDENTIFICATION | | 3124 N 10TH ST | | | | ARLINGTON | VA | 222012108 | |
| JAGUAR TECHNOLOGIES INC | | 2815 BOLTON RD STE A | | | | ORANGE PARK | FL | 32073 | |
| JAGUSCH, JEREMY PATRICK | | ADDRESS REDACTED | | | | | | | |
| JAGWE, MONYA A | | ADDRESS REDACTED | | | | | | | |
| JAHABOW INDUSTRIES INC | | PO BOX 790051 B110166 | | | | ST LOUIS | MO | 63179-0051 | |
| JAHAMALIAH, ZOBON | | 3609 ESTER DRIVE | | | | DURHAM | NC | 27703 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JAHANGIR BOGHOSIAN, ARMEN | | ADDRESS REDACTED | | | | | | | |
| JAHANGIRI, EHSAN | | 914 CAMINO DE LA REINA NO 41 | | | | SAN DIEGO | CA | 92108 | |
| JAHANIAN, SAMUEL | | ADDRESS REDACTED | | | | | | | |
| JAHANMIRY, MATEEN | | ADDRESS REDACTED | | | | | | | |
| JAHAZEL, OLDEN | | 11701 METRIC BLVD | | | | AUSTIN | TX | 78758-3298 | |
| JAHAZEL, OLDEN | | 11701 METRIC BLVD 1424 | | | | AUSTIN | TX | 78758-3298 | |
| JAHEDI, SALMAN | | ADDRESS REDACTED | | | | | | | |
| JAHMIL M NORALS | NORALS JAHMIL M | 3405 FAWNWOOD PL | | | | NASHVILLE | TN | 37207-2182 | |
| JAHN, BRIAN E | | ADDRESS REDACTED | | | | | | | |
| JAHN, JASON | | ADDRESS REDACTED | | | | | | | |
| JAHN, KYLE WILLIAM | | ADDRESS REDACTED | | | | | | | |
| JAHN, MICHAEL EDWARD | | ADDRESS REDACTED | | | | | | | |
| JAHNKE, SHANNON | | 410 N OAK ST | | | | ITASCA | IL | 60143 | |
| JAHNKE, SHANNON JAMES | | ADDRESS REDACTED | | | | | | | |
| JAHNS, DAYSNA MARGARET | | ADDRESS REDACTED | | | | | | | |
| JAHNS, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| JAHNSEN, HAROLD HERNAN | | ADDRESS REDACTED | | | | | | | |
| JAHR, MATT R | | ADDRESS REDACTED | | | | | | | |
| JAIDIN CONSULTING GROUP LLC | | 205 13TH STREET | | | | SAN FRANCISCO | CA | 94103 | |
| JAIKARAN, DERICK | | ADDRESS REDACTED | | | | | | | |
| JAIKARAN, DION R | | ADDRESS REDACTED | | | | | | | |
| JAIKARAN, KEVIN LAKSHMAN | | ADDRESS REDACTED | | | | | | | |
| JAIME JR, HERMAN | | ADDRESS REDACTED | | | | | | | |
| JAIME, ANGEL | | ADDRESS REDACTED | | | | | | | |
| JAIME, BALLI | | 1541 NE BEAR CREEK DR | | | | MERCED | CA | 45340-0000 | |
| JAIME, CATALINA | | 638 W CALLE RITA | | | | TUCSON | AZ | 85706-6521 | |
| JAIME, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| JAIME, DANIEL | | 7701 FINCH TR | | | | AUSTIN | TX | 78745 | |
| JAIME, DANIEL ABRAHAM | | ADDRESS REDACTED | | | | | | | |
| JAIME, GARCIA | | 11 BUTLER ST 2 | | | | LAWRENCE | MA | 01841-4208 | |
| JAIME, IGNACIO REYES | | ADDRESS REDACTED | | | | | | | |
| JAIME, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| JAIME, LOUIS | | ADDRESS REDACTED | | | | | | | |
| JAIME, LOYA | | 12105 CITATION DR | | | | EL PASO | TX | 79936-7819 | |
| JAIME, MANNY | | ADDRESS REDACTED | | | | | | | |
| JAIME, MONTES | | 2940 50TH AVE W 236 | | | | BRADENTON | FL | 34207-0000 | |
| JAIME, ROBERT RYAN | | ADDRESS REDACTED | | | | | | | |
| JAIME, SERGIO ANTONIO | | ADDRESS REDACTED | | | | | | | |
| JAIME, WILFREDO | | ADDRESS REDACTED | | | | | | | |
| JAIMES, RUSSMANN | | ADDRESS REDACTED | | | | | | | |
| JAIMES, STEVEN | | 19427 DAWNTREADER DR | | | | CYPRESS | TX | 77429-5609 | |
| JAIMEZ, BIBIANA | | ADDRESS REDACTED | | | | | | | |
| JAIMEZ, YANET | | ADDRESS REDACTED | | | | | | | |
| JAIN, ABHISHEK | | ADDRESS REDACTED | | | | | | | |
| JAIN, ADITYA | | ADDRESS REDACTED | | | | | | | |
| JAIN, AMIT K | | ADDRESS REDACTED | | | | | | | |
| JAIN, ANANT | | 10425 MADISON DR | | | | ATLANTA | GA | 30346-0000 | |
| JAIN, ASHOK | | 2683 WESTBREEZE DRIVE | | | | HILLIARD | OH | 43026 | |
| JAIN, PIYUSH | | ADDRESS REDACTED | | | | | | | |
| JAIN, SUDHIR | | 2 MEADOW ACRES | | | | LADUE | MO | 63124 | |
| JAINNINI, JASON CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| JAIPUR, JIMMY | | ADDRESS REDACTED | | | | | | | |
| JAIRAM, DHANRAJ | | ADDRESS REDACTED | | | | | | | |
| JAIRO ANGEL | ANGEL JAIRO | 450 E OLIVE AVE APT 245 | | | | BURBANK | CA | 91501-3322 | |
| JAIRO GODINEZ | GODINEZ JAIRO | 10929 LITTCHEN ST | | | | NORWALK | CA | 90650-2567 | |
| JAIRO, MARTINEZ | | 1433 BROOKWOOD DR | | | | WINSTON SALEM | NC | 27116-0000 | |
| JAISINGHANI, SURAJ | | 141 05 LINDEN BLVD | | | | JAMAICA | NY | 11436 | |
| JAJCO, ANNETTE | | 2428 N WESTBROOK | | | | ELMWOOD PARK | IL | 60707 | |
| JAJI, SIKIRU Z | | 917 W EASTWOOD AVE APT NO 514 | | | | CHICAGO | IL | 60640-5145 | |
| JAK SIGN COMPANY | | PO BOX 9393 | | | | TOLEDO | OH | 43697 | |
| JAKAB ELECTRONICS | | 2029 KATHY CT | | | | WAUKESHA | WI | 53188 | |
| JAKAKAS, STEPHEN ANDREW | | ADDRESS REDACTED | | | | | | | |
| JAKE, SHAWNA LYNN | | ADDRESS REDACTED | | | | | | | |
| JAKE, SHAWNA LYNN | | ADDRESS REDACTED | | | | | | | |
| JAKE, SHIELDS | | 2027 167TH ST | | | | BASEHOR | KS | 66007-0000 | |
| JAKEMAN, DEVIN ALAN | | ADDRESS REDACTED | | | | | | | |
| JAKES CATERING AT THE | | 720 SW WASHINGTON STE 550 | | | | PORTLAND | OR | 97205 | |
| JAKES CATERING AT THE | | GOVERNOR HOTEL | 720 SW WASHINGTON STE 550 | | | PORTLAND | OR | 97205 | |
| JAKES ELECTRONIC SERVICE | | 1050 CAPLIS SLIGO RD | | | | BOSSIER | LA | 71112 | |
| JAKES HR PLUS INC | | 13333 N CENTRAL EXPY STE 200 | | | | DALLAS | TX | 75243-1143 | |
| JAKES HR PLUS INC | | SUITE NO 200 | | | | DALLAS | TX | 752439018 | |
| JAKES LOCK SERVICE | | PO BOX 11311 | | | | SPRING | TX | 77391 | |
| JAKIRCEVIC, IVAN | | 1239 S 52ND ST | | | | WEST MILWAUKEE | WI | 53214 3537 | |
| JAKL, HANNAH REBECCA | | ADDRESS REDACTED | | | | | | | |
| JAKLIAN, GARO | | ADDRESS REDACTED | | | | | | | |
| JAKOWITSCH, GUSTAV NA | | ADDRESS REDACTED | | | | | | | |
| JAKUBIAK, KLAUDIA PATRYCJA | | ADDRESS REDACTED | | | | | | | |
| JAKUBOWICZ, CHARLES | | 2186 LOIS LANE | | | | LANCASTER | PA | 17601-0000 | |
| JAKUBOWICZ, CHARLES A | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JAKUBOWSKI, ALEKSANDRA | | ADDRESS REDACTED | | | | | | | |
| JAKUBOWSKI, ARKADIUSZ | | ADDRESS REDACTED | | | | | | | |
| JAKUBOWSKI, MATTHEW G | | ADDRESS REDACTED | | | | | | | |
| JAKUBOWSKI, MIKE | | 2418 S LENOX ST | | | | MILWAUKEE | WI | 53207 | |
| JAKUBS, KYLE ANTHONY | | ADDRESS REDACTED | | | | | | | |
| JAKUDOWICZ, CHRIS | | 688 S RD | | | | EAST AURORA | NY | 14052 | |
| JALAL, AMIN CLAY | | ADDRESS REDACTED | | | | | | | |
| JALALI, RAMTIN ALI | | ADDRESS REDACTED | | | | | | | |
| JALALIAN, DAVID NAVID | | ADDRESS REDACTED | | | | | | | |
| JALBERT, THOMAS JOSEPH | | ADDRESS REDACTED | | | | | | | |
| JALCO CO LTD | | 5 28 2 HIGASHI YUKIGAYA | | | | OHTA KU TOKYO | | J45 | JAPAN |
| JALECO USA INC | | 21293 NETWORK PL | | | | CHICAGO | IL | 60673-1212 | |
| JALIL, AHMAD | | ADDRESS REDACTED | | | | | | | |
| JALIL, AHMAD | | 7349 SHOUP AVE | | | | WEST HILLS | CA | 00009-1307 | |
| JALIL, MOHAMMAD | | ADDRESS REDACTED | | | | | | | |
| JALIL, ROGER STEVEN | | ADDRESS REDACTED | | | | | | | |
| JALIL, SHOAIB | | ADDRESS REDACTED | | | | | | | |
| JALILIAN, RAZA | | ADDRESS REDACTED | | | | | | | |
| JALLAD, SAMER MARTEN | | ADDRESS REDACTED | | | | | | | |
| JALLAH, DENNIS ABIOLA | | ADDRESS REDACTED | | | | | | | |
| JALLES, JOSELINE | | ADDRESS REDACTED | | | | | | | |
| JALLOH, ABDULAI | | 106 27 153ST | | | | JAMAICA | NY | 11433-0000 | |
| JALLOH, ABUBAKARR SIDI | | ADDRESS REDACTED | | | | | | | |
| JALLOH, ALUSINE | | 2110 LINDBALD COURT | | | | ARLINGTON | TX | 76013 | |
| JALLOH, BAKARR | | ADDRESS REDACTED | | | | | | | |
| JALLOW, BETTY | | ADDRESS REDACTED | | | | | | | |
| JALOMO, PATTI | | 4140 OLD VILLAGE LN | | | | MEMPHIS | TN | 38125-2629 | |
| JALOMO, PEDRO C | | 13103 MOSSY BARK LN | | | | HOUSTON | TX | 77041-4204 | |
| JAM CONSULTANTS INC | | 104 W 29TH ST 9TH FL | | | | NEW YORK | NY | 10001 | |
| JAM PLASTICS INC | | 1804 N LEMON STREET | | | | ANAHEIM | CA | 92801 | |
| JAMA, AMAL SAID | | ADDRESS REDACTED | | | | | | | |
| JAMAI, KAREN | | 3548 E LAKE DR | | | | LAND O LAKES | FL | 34639-4622 | |
| JAMAICA ASH & RUBBISH REMOVAL | | PO BOX 833 | | | | WESTBURY | NY | 11590 | |
| JAMAIL, KENNETH JAMES | | ADDRESS REDACTED | | | | | | | |
| JAMAL & SEEMA KIBRIA | | 4 FINNEGAN LN | | | | SEFFERN | NY | 10901 | |
| JAMAL, MARVA | | ADDRESS REDACTED | | | | | | | |
| JAMAL, MARVA | | 4579 ARCE ST | | | | UNION CITY | CA | 94587-0000 | |
| JAMAL, MOHAMMAD | | 88 19 193ST | 3C | | | HOLLIS | NY | 11423-0000 | |
| JAMAL, MOHAMMAD RAZA | | ADDRESS REDACTED | | | | | | | |
| JAMAL, MOUJIB | | 1205 W 39TH ST | | | | LORAIN | OH | 44053-2843 | |
| JAMAL, SULIMAN | | ADDRESS REDACTED | | | | | | | |
| JAMALABAD, JOSHUA N | | ADDRESS REDACTED | | | | | | | |
| JAMALEDDIN, ERFAN | | ADDRESS REDACTED | | | | | | | |
| JAMALL, MERCER | | 1603 LONGHUNTER LN | | | | ANTIOCH | TN | 37013-0000 | |
| JAMAR, LAURA S | | ADDRESS REDACTED | | | | | | | |
| JAMAX CORP | | PO BOX 868 | | | | TERRE HAUTE | IN | 47808 | |
| JAMBOIS, TIMOTHY ANDREW | | ADDRESS REDACTED | | | | | | | |
| JAMBON, LARRY | | 3320 WAKK BLVD | APT 5305 | | | GRETNA | LA | 70056 | |
| JAMECO | | PO BOX 822 | | | | BELMONT | CA | 94002-0822 | |
| JAMEEL, SAMI M | | ADDRESS REDACTED | | | | | | | |
| JAMEIAN, LINDO | | 4306 N 46 ST 75 | | | | TAMPA | FL | 33613-0000 | |
| JAMEL DUNBAR | | 2615 TURTLE CREEK DR | | | | HAZEL CREST | IL | 60429 | |
| JAMEL, BAINES | | 213 LEXINGTON AVE | | | | BROOKLYN | NY | 11216-0000 | |
| JAMEL, DONALDSON | | 4922 OLD PAGE RD | | | | DURHAM | NC | 27703-0000 | |
| JAMERSON, DONALD LEE | | ADDRESS REDACTED | | | | | | | |
| JAMERSON, JASON | | 151 ANDREW AVE APT 293 | | | | NAUGATUCK | CT | 06770-4352 | |
| JAMERSON, JASON KEITH | | ADDRESS REDACTED | | | | | | | |
| JAMERSON, ROBERT | | ADDRESS REDACTED | | | | | | | |
| JAMES | | STE 500 PROF OFF | | | | BIRMINGHAM | AL | 35213 | |
| JAMES & ASSOCIATES, RAYMOND | | 880 CARILLON PKY | | | | ST PETERSBURG | FL | 33716 | |
| JAMES A CAMERON AND MARIA TERESA CAMERON JT TEN | | PO BOX 3751 | | | | COSTA MESA | CA | 92628-3751 | |
| JAMES A GROTZ | GROTZ JAMES A | 3636 OAK CREEK DR UNIT B | | | | ONTARIO | CA | 91761-0189 | |
| JAMES A KEENE | KEENE JAMES A | 1150 GALAPAGO ST APT 301 | | | | DENVER | CO | 80204-3576 | |
| JAMES APPLIANCE | | HC 30 BOX 239 | | | | BROWNWOOD | TX | 76801 | |
| JAMES APPRAISAL SERVICE | | 1410 GIRALD ST 67 | | | | BELLINGHAM | WA | 98225 | |
| JAMES APPRAISAL SERVICE | | 1410 GIRARD ST 67 | | | | BELLINGHAM | WA | 98225 | |
| JAMES B RHEGNESS | RHEGNESS JAMES B | 2180 COUNTRY OAK DR | | | | LITHIA SPRINGS | GA | 30122-3588 | |
| JAMES B ROSSEAU SR | | 10 N SYCAMORE AVE | | | | ALDAN | PA | 19018 | |
| JAMES C CATTERINO | CATTERINO JAMES C | 4408 WASHINGTON BLVD | | | | HALETHORPE | MD | 21227-4541 | |
| JAMES C DALY JR CUST | DALY JAMES C | RYAN NOGAMI DALY UNDER THE CT | UNIF TRANSFERS TO MINORS ACT | 380 ELEVEN O CLOCK RD | | FAIRFIELD | CT | 06824-1729 | |
| JAMES C FRANCIS & | FRANCIS JAMES C | JENNIFER FRANCIS JT TEN | 307 LYNN AVE | | | EAST NORTHPORT | NY | 11731-3442 | |
| JAMES C HARBISON II | HARBISON JAMES C | 2124 AWIHI PL APT 207 | | | | KIHEI | HI | 96753-8774 | |
| JAMES COUNCE | | 7209 ANNA AVE | | | | GIBSONTON | FL | 33534 | |
| JAMES COUNTY COMMISSIONER | | BUSINESS LICENSE INSPECTOR | | | | WILLIAMSBURG | VA | 23187 | |
| JAMES COUNTY COMMISSIONER | | PO BOX 283 | BUSINESS LICENSE INSPECTOR | | | WILLIAMSBURG | VA | 23187 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JAMES D  CALDWELL | OFFICE OF THE ATTORNEY GENERAL | STATE OF LOUISIANA | PO BOX 94095 | | | BATON ROUGE | LA | 70804-4095 | |
| JAMES D ARCHER | ARCHER JAMES D | 2523 BROWN CIR | | | | BOSSIER CITY | LA | 71111-5109 | |
| JAMES D GLEASON | GLEASON JAMES D | 2623 LLANDOVERY DR | | | | LOUISVILLE | KY | 40299-2820 | |
| JAMES D MORROCCO | MORROCCO JAMES D | 10730 S GOLFVIEW DR | | | | PEMBROKE PINES | FL | 33026-3107 | |
| JAMES D SAVAGE | SAVAGE JAMES D | 300 LINDA LN | | | | MONTGOMERY | AL | 36108-5352 | |
| JAMES D SMITH | SMITH JAMES D | 2818 WOODLAND DR | | | | BARDSTOWN | KY | 40004-9106 | |
| JAMES D SPEARMAN | SPEARMAN JAMES D | 6974 MEADOWLANDS PL | | | | MEMPHIS | TN | 38135-3032 | |
| JAMES D STRAUSBAUGH & | | VIRGINIA STRAUSBAUGH | JT TEN | | | | | | |
| JAMES DEAN, CHAUNTE CHANEL | | ADDRESS REDACTED | | | | | | | |
| JAMES DEBERRY | DEBERRY JAMES | 3517 W 75TH PL | | | | INGLEWOOD | CA | 90305-1203 | |
| JAMES DRIGGS & WALCH | | 3773 HOWARD HUGHES PARKWAY | SUITE 290N | | | LAS VEGAS | NV | 89109 | |
| JAMES DRIGGS & WALCH | | SUITE 290N | | | | LAS VEGAS | NV | 89109 | |
| JAMES E BRULL | BRULL JAMES E | 393 NICOLLS RD | | | | DEER PARK | NY | 11729-1805 | |
| JAMES E DYKES CUST | DYKES JAMES E | BRANDON DYKES TEEGEN | UNIF TRF MIN ACT CA | 209 NW 117TH WAY | | GAINESVILLE | FL | 32607-1118 | |
| JAMES E GUFFEY & | GUFFEY JAMES E | DEBRA J GUFFEY JT TEN | 5985 HUDSON AVE | | | SAN BERNARDINO | CA | 92404-3519 | |
| JAMES E HEAGERTY | | 587 WHITTIER RD | | | | SPENCERPORT | NY | 14559 | |
| JAMES E KING | KING JAMES E | 2490 WHITEHALL LAKE DR | | | | MAIDENS | VA | 23102-2362 | |
| JAMES E NEWTON | NEWTON JAMES E | 3509 LAKE AVE | APT 1102 | | | COLUMBIA | SC | 29206-5606 | |
| JAMES E ROGERS ATTORNEY | | PO BOX 25198 | | | | DURHAM | NC | 27701 | |
| JAMES E WARLICK | WARLICK JAMES E | 107 WILDWOOD RD | | | | STOCKBRIDGE | GA | 30281-2632 | |
| JAMES E WOLF WOLF HOMES LLC | | 26 E MAPLE | | | | FT MITCHELL | KY | 41011 | |
| JAMES EDWARD ENGINEERING | | 9475 DOUBLE R BLVD STE 3 | | | | RENO | NV | 89521 | |
| JAMES EDWARD PURYEAR | | 4246 RUE BISCAY APT 3A | | | | INDIANAPOLIS | IN | 46226 | |
| JAMES F CARNEY | CARNEY JAMES F | C/O SMS VANACORE | 530 5TH AVE 20TH FL | | | NEW YORK | NY | 10036 | |
| JAMES F WRIGHT | | 2186 NE JAMIE DR | | | | HILLSBORO | OR | 97124 | |
| JAMES FLORAL & GIFT SHOPPE | | 712 WOOD ST | | | | PITTSBURGH | PA | 152212818 | |
| JAMES G KARMBOR | | 911 SANDBURG PL | | | | NEWARK | DE | 19702-4477 | |
| JAMES G MUNCIE JR CUST | MUNCIE JAMES G | JAMES G MUNCIE III | UNDER THE VA UNIF TRAN MIN ACT | 14641 W SALISBURY RD | | MIDLOTHIAN | VA | 23113-6007 | |
| JAMES G REYNOLDS AND CLEATA REYNOLDS JTTEN | | 219 WINDMILL DR | | | | LEBANON | TN | 37087-3131 | |
| JAMES GANG INC, THE | | 2514 CONVERSE | | | | DALLAS | TX | 75207 | |
| JAMES GIVENS | GIVENS JAMES | 14211 PARKER FARM WAY | | | | SILVER SPRING | MD | 20906-6308 | |
| JAMES H SCHOONOVER | | 2410 JOHN CT | | | | EVANSVILLE | IN | 47716 | |
| JAMES H VON BERGEN & JULIETTA C VON BERGEN JT TEN | | 8748 JOHANNESBURG DR | | | | GERMANTOWN | TN | 48139-6504 | |
| JAMES H WEBSTER & ASSOCIATES | | 104 WEST UNIVERSITY AVE | | | | URBANA | IL | 61801 | |
| JAMES HESS | | | | | | | FL | | |
| JAMES HODGE | | 10100 CEDAR LANE | | | | KENSINGTON | MD | | |
| JAMES J  KENNEY AND CO , INC | | 6214 CAMDEN AVE | | | | NEW ORLEANS | LA | 7 0123E 004 | |
| JAMES J  KENNEY AND CO , INC | | 6214 CAMDEN AVE | | | | OPELOUSAS | LA | 70123 | |
| JAMES J KENNEY & CO INC | | 6218 CAMDEN ST | | | | HARAHAN | LA | 70123 | |
| JAMES J OCONNELL | | 624 RENZ ST | | | | PHILADELPHIA | PA | 19128-1419 | |
| JAMES J REILLY, CLERK OF COURT | | 20 W COURTLAND ST | | | | BEL AIR | MD | 21014 | |
| JAMES J WOLTHUIS | WOLTHUIS JAMES J | 8975 GULFPORT WAY | | | | SACRAMENTO | CA | 95826-2128 | |
| JAMES JORDAN | JORDAN JAMES | 1977 LONGFELLOW RD | | | | VISTA | CA | 92081-9068 | |
| JAMES JR, THOMAS EDWARD | | ADDRESS REDACTED | | | | | | | |
| JAMES K BIRD | BIRD JAMES K | 6809 S 36TH ST NO 1 | | | | OMAHA | NE | 68107-3837 | |
| JAMES KANGAL, NOAH | | ADDRESS REDACTED | | | | | | | |
| JAMES KENNEY JR & CO INC | | 6218 CAMDEN ST | | | | HARAHAN | LA | 70123 | |
| JAMES L DAVIS | DAVIS JAMES L | 6012 CARRINGTON GREEN PL | | | | GLEN ALLEN | VA | 23060-3438 | |
| JAMES L OUSLEY | OUSLEY JAMES L | 1638 W 100TH PL | | | | CHICAGO | IL | 60643-2133 | |
| JAMES LAFAYETTE | | 14274 WEST 156 LANE | | | | OLATHE | KS | 66062 | |
| JAMES LIMOUSINE | | 2369 STAPLES MILL RD | | | | RICHMOND | VA | 23230 | |
| JAMES LUBARY | | 3161 DRUID LN | | | | LOS ALAMITOS | CA | 90720 | |
| JAMES LYONS, ALVIDA A | | ADDRESS REDACTED | | | | | | | |
| JAMES M CRAWFORD | CRAWFORD JAMES M | 2925 LISAGE WAY | | | | SILVER SPRING | MD | 20904-6706 | |
| JAMES M CSOMAY | CSOMAY JAMES M | 7612 ROBINWOOD DR | | | | CHESTER | VA | 23832-8049 | |
| JAMES M RACINOWSKI | | 2345 WALKER RD | | | | GRAND RAPIDS | MI | 49544 | |
| JAMES M SCHLADWEILER | SCHLADWEILER JAMES M | 3985 HESSEL RD | | | | SEBASTOPOL | CA | 95472-6053 | |
| JAMES MADISON UNIVERSITY | | 800 S MAIN ST | OFFICE OF CAREER SERVICES | | | HARRISONBURG | VA | 22801 | |
| JAMES MADISON UNIVERSITY | | ADVANCEMENT GIFTS & RECORDS | MSC 3603 | | | HARRISONBURG | VA | 22801 | |
| JAMES MADISON UNIVERSITY | | ANTHONY SEEGER HALL | MSC 6805 THE BREEZE | | | HARRISONBURG | VA | 22807 | |
| JAMES MADISON UNIVERSITY | | CHANDLER HALL RM G16 | SPECIAL EVENTS OFFICE | | | HARRISONBURG | VA | 22807 | |
| JAMES MADISON UNIVERSITY | | COLLEGE OF BUSINESS | | | | HARRISONBURG | VA | 22807 | |
| JAMES MADISON UNIVERSITY | | OFFICE OF CAREER SERVICES | | | | HARRISONBURG | VA | 22801 | |
| JAMES MADISON UNIVERSITY | | WARREN HALL RM 302 | CASHIERS OFFICE MSC 3516 | | | HARRISONBURG | VA | 22807 | |
| JAMES MADISON UNIVERSITY | | WILSON 301 MSC 1016 | ADVISING & CAREER DEVELOPMENT | | | HARRISONBURG | VA | 22807 | |
| JAMES MCLAUGHLIN | | 115 SEABIRD LANE | | | | SNEADS FERRY | NC | | |
| JAMES N LONG & SANDRA S LONG | LONG JAMES N | JT TEN | 8850 PINE MOUNTAIN RD | | | SPRINGVILLE | AL | 35146-8062 | |
| JAMES O HUGHLETT AS CUST FOR LAUREN K HUGHLETT | JAMES O HUGHLETT | 1575 THORNRIDGE WAY | | | | CHARLOTTESVILLE | VA | 22911-8275 | |
| JAMES O PERKINS | PERKINS JAMES O | 5533 MAINSAIL WAY | | | | GAINESVILLE | GA | 30504-8163 | |
| JAMES P AGEE | | 51 6TH AVE | | | | ST ALBANS | WV | 25177 | |
| JAMES P BARR | | 4012 BUSH LAKE CT | | | | GLEN ALLEN | VA | 23060 | |
| JAMES POPE | | | | | | | NC | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JAMES PRODUCTIONS INC | | 1116 NORTH OLIVE ST | | | | ANAHEIM | CA | 928012541 | |
| JAMES R BROTHERTON | | 4013 HEATH RD | | | | JACKSONVILLE | FL | 32277-2168 | |
| JAMES R DYER | DYER JAMES R | 7420 PADDINGTON RD | | | | WEST JORDAN | UT | 84084-3607 | |
| JAMES R FULFORD | FULFORD JAMES R | 749 SHILLELAGH RD | | | | CHESAPEAKE | VA | 23323-6504 | |
| JAMES R LANGLEY | LANGLEY JAMES R | 2030 COUNTY RD 686 | | | | ROANOKE | AL | 36274 | |
| JAMES R MARBRY | MARBRY JAMES R | RR 2 | | | | ATOKA | TN | 38004-9802 | |
| JAMES REILLY, CLERK OF CIRCUIT COURT | | JAMES REILLY CLERK OF CIRCUIT COURT | 20 W COURTLAND ST | | | BEL AIR | MD | 21014 | |
| JAMES RIVER BUS LINES | | 1017 W GRAHAM ROAD | | | | RICHMOND | VA | 23220 | |
| JAMES RIVER BUS LINES | | 915 N ALLEN AVE | | | | RICHMOND | VA | 23220 | |
| JAMES RIVER COMMUNICATIONS | | 2517 GRENOBLE RD | | | | RICHMOND | VA | 23294 | |
| JAMES RIVER GROUNDS MGMT INC | | 11008 WASHINGTON HWY | | | | GLEN ALLEN | VA | 23059 | |
| JAMES RIVER GROUNDS MGMT INC | | 2517 GRENOBLE RD | | | | RICHMOND | VA | 23294 | |
| JAMES RIVER HEATING & AC | | 1905 WESTMORELAND ST | | | | RICHMOND | VA | 232303225 | |
| JAMES RIVER HIGH SCHOOL | | 3700 JAMES RIVER ROAD | | | | MIDLOTHIAN | VA | 23113 | |
| JAMES RIVER HIGH SCHOOL | | DEPT OF ATHLETICS | 3700 JAMES RIVER ROAD | | | MIDLOTHIAN | VA | 23113 | |
| JAMES RIVER HOLDING CO INC | | 11008 WASHINGTON HIGHWAY | | | | GLEN ALLEN | VA | 23059 | |
| JAMES RIVER IRRIGATION INC | | 2501 GRENOBLE RD | | | | RICHMOND | VA | 23294 | |
| JAMES RIVER IRRIGATION INC | | 2517 GRENOBLE RD | | | | RICHMOND | VA | 23294 | |
| JAMES RIVER NEONATOLOGY PC | | PO BOX 27032 | C/O HENRICO GEN DIST CT CIVIL | | | RICHMOND | VA | 23273 | |
| JAMES RIVER NURSERIES INC | | 13244 ASHLAND ROAD | | | | ASHLAND | VA | 23005 | |
| JAMES RIVER PETROLEUM INC | | PO BOX 7200 | | | | RICHMOND | VA | 23221 | |
| JAMES RIVER SPECIALTIES INC | | 221 NORTH FIRST STREET | | | | RICHMOND | VA | 23219 | |
| JAMES RIVER TECHNICAL INC | | 4439 COX ROAD | | | | GLEN ALLEN | VA | 23060 | |
| JAMES RIVER WELDING SUPPLY INC | | 419 ROTARY ST | | | | HAMPTON | VA | 23661 | |
| JAMES ROBERTSON | | PO BOX 240252 | | | | DOUGLAS | AK | 99824 | |
| JAMES S CRAIG | CRAIG REALTY COMPANY LLC | 5890 KALAMAZOO AVE SE | | | | GRAND RAPIDS | MI | 49508 | |
| JAMES S JASINSKI JR | JASINSKI JAMES S | 13440 N 44TH ST APT 1188 | | | | PHOENIX | AZ | 85032 | |
| JAMES SATELLITE | | 136 DEL LUZ DR | | | | VACACILLE | CA | 95687 | |
| JAMES STOKES, ASHLEY JOY | | ADDRESS REDACTED | | | | | | | |
| JAMES STOKES, MAYA JENELLE | | ADDRESS REDACTED | | | | | | | |
| JAMES SUPPLIES & RENTAL CO | | 410 S CHICKASAW | | | | PAULS VALLEY | OK | 73075 | |
| JAMES SUPPLIES & RENTAL CO | | PO BOX 360 | 410 S CHICKASAW | | | PAULS VALLEY | OK | 73075 | |
| JAMES T GINTER JR | GINTER JAMES T | 11156 102ED AVE N | | | | SEMINOLE | FL | 33778 | |
| JAMES THOMAS KARANGELAN | KARANGELAN JAMES THO | 5725 24 BRITTAIN DR | | | | WILMINGTON | NC | 28403 | |
| JAMES TODD LAMANCA | LAMANCA JAMES TODD | 1207 W LABURNUM AVE | | | | RICHMOND | VA | 23227-4433 | |
| JAMES W GRUDUS | AT&T LAW GROUP COUNSEL | ONE AT&T WAY RM 3A218 | | | | BEDMINSTER | NJ | 07921 | |
| JAMES WALTER POTTER EMPLOYEE NO 10393492 | | 7534 HOWE RD | | | | BATH | MI | 48808 | |
| JAMES WILLIAM COOKSEY | COOKSEY JAMES WILLIA | 101 TWIN LAKE LN | | | | RICHMOND | VA | 23229-8012 | |
| JAMES, A | | 8267 SOUTHWESTERN BLVD APT 107 | | | | DALLAS | TX | 75206-2131 | |
| JAMES, AJEANNE LUANA | | ADDRESS REDACTED | | | | | | | |
| JAMES, ALAN | | 511 HULMAN MEMORIAL STUDEN | | | | TERRE HAUTE | IN | 47809-0001 | |
| JAMES, ALBERT | | 4676 INWOOD RD | | | | HEALDTON | OK | 73438 | |
| JAMES, ALEENAH KAYINDAE | | ADDRESS REDACTED | | | | | | | |
| JAMES, ALEX THOMAS | | ADDRESS REDACTED | | | | | | | |
| JAMES, ALEXANDER DANIEL | | ADDRESS REDACTED | | | | | | | |
| JAMES, AMANDA LEIGH | | ADDRESS REDACTED | | | | | | | |
| JAMES, AMY | | 50 MANCHESTER CT | | | | BERWYN | PA | 19312-1863 | |
| JAMES, ANDRE | | ADDRESS REDACTED | | | | | | | |
| JAMES, ANDRE | | 1511 LOCUST ST APT 206 | | | | ELKHART | IN | 46514-2998 | |
| JAMES, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| JAMES, ANTHONY | | 165 PILLAR DR | | | | CORAOPOLIS | PA | 15108 | |
| JAMES, ANTHONY JASON | | ADDRESS REDACTED | | | | | | | |
| JAMES, ANTHONY MERELL | | ADDRESS REDACTED | | | | | | | |
| JAMES, AQUEELAH A | | ADDRESS REDACTED | | | | | | | |
| JAMES, AQUEELAHA | | 30 COOPER LAKE RD NO D6 | | | | MABELTON | GA | 30126-0000 | |
| JAMES, ARIEL ANN | | ADDRESS REDACTED | | | | | | | |
| JAMES, ASHLEY LEE | | ADDRESS REDACTED | | | | | | | |
| JAMES, ASHLEY MONIQUE | | ADDRESS REDACTED | | | | | | | |
| JAMES, BAILEY | | 2304 CAMPDEN DR | | | | AUSTIN | TX | 78745-4836 | |
| JAMES, BAILEY | | 3228 N BELL AVE | | | | CHICAGO | IL | 60618-3812 | |
| JAMES, BEMONT | | 10300 JOLLYVILLE RD APT 214 | | | | AUSTIN | TX | 78759-5643 | |
| JAMES, BERNARD C | | ADDRESS REDACTED | | | | | | | |
| JAMES, BERNARD GREGORY | | ADDRESS REDACTED | | | | | | | |
| JAMES, BEVERLY | | ADDRESS REDACTED | | | | | | | |
| JAMES, BEVERLY | | 54 POPLAR CREEK | | | | ELGIN | IL | 60120 | |
| JAMES, BILLINGS | | 2963 SANTA ROSA AVE | | | | SANTA ROSA | CA | 95407-6229 | |
| JAMES, BRANDON E | | ADDRESS REDACTED | | | | | | | |
| JAMES, BRANDON WESLEY | | ADDRESS REDACTED | | | | | | | |
| JAMES, BRIAN J | | ADDRESS REDACTED | | | | | | | |
| JAMES, BRIAN J | | 605 W GROVE ST | | | | TAYLOR | PA | 18517-1729 | |
| JAMES, BRIAN KEITH | | ADDRESS REDACTED | | | | | | | |
| JAMES, BRITTANY MICHELLE | | ADDRESS REDACTED | | | | | | | |
| JAMES, C | | 500 W 53RD ST LOT 79 | | | | TEXARKANA | TX | 75503-2016 | |
| JAMES, CALEB E | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JAMES, CALVIN S | | ADDRESS REDACTED | | | | | | | |
| JAMES, CARISA ANNE | | ADDRESS REDACTED | | | | | | | |
| JAMES, CARL JEFFREY | | ADDRESS REDACTED | | | | | | | |
| JAMES, CARLIE A | | ADDRESS REDACTED | | | | | | | |
| JAMES, CAROLINA | | ADDRESS REDACTED | | | | | | | |
| JAMES, CASSANDR K | | PO BOX 83075 | | | | JACKSON | MS | 39283-3075 | |
| JAMES, CHAD | | 1401 REED CT | | | | FLORENCE | SC | 29506 | |
| JAMES, CHAD | | 6192 POND GRASS RD | | | | MECHANICSVILLE | VA | 23111 | |
| JAMES, CHAD G | | ADDRESS REDACTED | | | | | | | |
| JAMES, CHAD L | | 1401 REED COURT | | | | FLORENCE | SC | 29506 | |
| JAMES, CHARLES LEE | | ADDRESS REDACTED | | | | | | | |
| JAMES, CHARMAYNE LASHAE | | ADDRESS REDACTED | | | | | | | |
| JAMES, CHESNUT | | 9628 BRAUN RUN | | | | SAN ANTONIO | TX | 78254-7475 | |
| JAMES, CHINE LOVESHA | | ADDRESS REDACTED | | | | | | | |
| JAMES, CHRIS | | ADDRESS REDACTED | | | | | | | |
| JAMES, CHRIS A | | ADDRESS REDACTED | | | | | | | |
| JAMES, CHRISTOPHER | | 2416 MOON HARBOR WAY | | | | MIDDLEBURG | FL | 32068 | |
| JAMES, CHRISTOPHER M | | ADDRESS REDACTED | | | | | | | |
| JAMES, CLARA | | 2040 THALBRO STREET | | | | RICHMOND | VA | 23230 | |
| JAMES, CLARA | | 2825 DARTON DRIVE | | | | RICHMOND | VA | 23223 | |
| JAMES, CLARA | | LOC NO 8011 PETTY CASH | 2040 THALBRO ST | | | RICHMOND | VA | 23230 | |
| JAMES, CLAUDETTE | | ADDRESS REDACTED | | | | | | | |
| JAMES, CLAYTON RISHAN | | ADDRESS REDACTED | | | | | | | |
| JAMES, COBB, JR | | 303 WAGON HO FARM RD | | | | HARTWELL | GA | 30643-0000 | |
| JAMES, CODY HAL | | ADDRESS REDACTED | | | | | | | |
| JAMES, COREY ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| JAMES, CORRY | | ADDRESS REDACTED | | | | | | | |
| JAMES, CORY | | ADDRESS REDACTED | | | | | | | |
| JAMES, CYNTHIA | | ADDRESS REDACTED | | | | | | | |
| JAMES, D | | 2501 BACON RANCH RD APT 801 | | | | KILLEEN | TX | 76542-2907 | |
| JAMES, DAMIEN LAMAR | | ADDRESS REDACTED | | | | | | | |
| JAMES, DAMION R | | ADDRESS REDACTED | | | | | | | |
| JAMES, DANIELLE | | ADDRESS REDACTED | | | | | | | |
| JAMES, DANIELLE NICOLE | | ADDRESS REDACTED | | | | | | | |
| JAMES, DANN | | ADDRESS REDACTED | | | | | | | |
| JAMES, DANNY | | ADDRESS REDACTED | | | | | | | |
| JAMES, DARIUS HORIZON | | ADDRESS REDACTED | | | | | | | |
| JAMES, DAVID | | 6431 SW 19 ST | | | | NORTH LAUDERDALE | FL | 33068-0000 | |
| JAMES, DAVID | | PO BOX 617 | | | | RIMFOREST | CA | 92378 | |
| JAMES, DAVID EARL | | ADDRESS REDACTED | | | | | | | |
| JAMES, DERACE LAMAR | | ADDRESS REDACTED | | | | | | | |
| JAMES, DERRELL | | ADDRESS REDACTED | | | | | | | |
| JAMES, DERRICK | | ADDRESS REDACTED | | | | | | | |
| JAMES, DERRICK BROCK | | ADDRESS REDACTED | | | | | | | |
| JAMES, DESHAWN J | | ADDRESS REDACTED | | | | | | | |
| JAMES, DESMOND | | ADDRESS REDACTED | | | | | | | |
| JAMES, DEVIN KEITH | | ADDRESS REDACTED | | | | | | | |
| JAMES, DIANE | | 1009 FORDICE RD | | | | LEBANON | IN | 46052-1905 | |
| JAMES, DIANE | | 2431 STEVE DR | | | | COLUMBIA | TN | 38401-7120 | |
| JAMES, DIANNE TAMARA | | ADDRESS REDACTED | | | | | | | |
| JAMES, DOBERZECHOWS | | 24589 BERRY | | | | WARREN | MI | 48089-0000 | |
| JAMES, DOMINIQUE | | ADDRESS REDACTED | | | | | | | |
| JAMES, DOMONIQUE MONAY | | ADDRESS REDACTED | | | | | | | |
| JAMES, DONALD L | | 8509 W QUATTLEBAUM DR | | | | TUCSON | AZ | 85735-1486 | |
| JAMES, DONNA MARIE | | ADDRESS REDACTED | | | | | | | |
| JAMES, DONNALYNN | | ADDRESS REDACTED | | | | | | | |
| JAMES, DONTE ANTHONY | | ADDRESS REDACTED | | | | | | | |
| JAMES, DUBOIS | | 2380 BLUESTONE PL | | | | GREEN BAY | WI | 54311-6430 | |
| JAMES, DZANDU | | 2751 NORTHWIND DR APT 8 | | | | EAST LANSING | MI | 48823-5012 | |
| JAMES, EBONY KRISTEN | | ADDRESS REDACTED | | | | | | | |
| JAMES, EDITH A | | 605 W GROVE ST | | | | TAYLOR | PA | 18517-1729 | |
| JAMES, EDWARD BRENT | | ADDRESS REDACTED | | | | | | | |
| JAMES, ELWARD | | 2203 WESTOVER AVE | | | | RICHMOND | VA | 23231-0000 | |
| JAMES, ELWARD WILLIAM | | ADDRESS REDACTED | | | | | | | |
| JAMES, ERIC | | 301 MCDANIEL CIR | | | | SACRAMENTO | CA | 95838 | |
| JAMES, ERIC DAVID | | ADDRESS REDACTED | | | | | | | |
| JAMES, ERIC JOHN | | ADDRESS REDACTED | | | | | | | |
| JAMES, EVAN EDWARD | | ADDRESS REDACTED | | | | | | | |
| JAMES, EVAN TYLER | | ADDRESS REDACTED | | | | | | | |
| JAMES, G | | 2530 LEISURE LN | | | | LEIGH CITY | TX | 77573 | |
| JAMES, G | | 8038B SPINKS RD | | | | ABILENE | TX | 79603-7512 | |
| JAMES, GALLERY | | 10300 CYPRESSWOOD DR APT 2235 | | | | HOUSTON | TX | 77070-6512 | |
| JAMES, GEOFFREY STEPHEN | | ADDRESS REDACTED | | | | | | | |
| JAMES, GERALD | | ADDRESS REDACTED | | | | | | | |
| JAMES, GILBERT ANDREW | | ADDRESS REDACTED | | | | | | | |
| JAMES, GRANUCI | | 2580 TAHQUITZ CANYON WAY | | | | PALM SPRINGS | CA | 92262-0000 | |
| JAMES, GREGORY ALLEN | | ADDRESS REDACTED | | | | | | | |
| JAMES, H | | 3620 ASCOT LN | | | | HOUSTON | TX | 77092-8302 | |
| JAMES, HEATHER N | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JAMES, HENRY | | ADDRESS REDACTED | | | | | | | |
| JAMES, IAN | | ADDRESS REDACTED | | | | | | | |
| JAMES, ISAIAH JORDAN | | ADDRESS REDACTED | | | | | | | |
| JAMES, JAHSHUA ALFONSO | | ADDRESS REDACTED | | | | | | | |
| JAMES, JANELLE SAKIA | | ADDRESS REDACTED | | | | | | | |
| JAMES, JANNY C | | ADDRESS REDACTED | | | | | | | |
| JAMES, JARAN | | 570 PALISADES DR APT 201 201 | | | | BIRMINGHAM | AL | 35209 | |
| JAMES, JASMINE DOMINIQUE | | ADDRESS REDACTED | | | | | | | |
| JAMES, JASON BRYAN | | ADDRESS REDACTED | | | | | | | |
| JAMES, JASON JOSEPH | | ADDRESS REDACTED | | | | | | | |
| JAMES, JASON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| JAMES, JAVARIUS | | 7509 NEY AVE | | | | OAKLAND | CA | 94605-0000 | |
| JAMES, JAVARIUS LAVELLE | | ADDRESS REDACTED | | | | | | | |
| JAMES, JEANIE ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| JAMES, JEANNE | | 4612 WHITEMARSH RD | | | | BALTO | MD | 21237-0000 | |
| JAMES, JEANNE | | 768 BARRET AVE | CO STEPHEN N HALL | | | LOUISVILLE | KY | 40204 | |
| JAMES, JEANNE | | CO STEPHEN N HALL | | | | LOUISVILLE | KY | 40204 | |
| JAMES, JEFFREY G | | 102 TRAFALGAR CT | | | | WILLIAMSBURG | VA | 23185-5785 | |
| JAMES, JENNIFER | | 4300 WEST FORD CITY DRNO 210 | | | | CHICAGO | IL | 60652 | |
| JAMES, JENNIFER D | | ADDRESS REDACTED | | | | | | | |
| JAMES, JENNIFER LEE | | ADDRESS REDACTED | | | | | | | |
| JAMES, JESSICA | | 25593 W ST JAMES AVE | | | | BUCKEYE | AZ | 85326 | |
| JAMES, JESSICA J | | ADDRESS REDACTED | | | | | | | |
| JAMES, JESSICA L | | ADDRESS REDACTED | | | | | | | |
| JAMES, JOHN | | ADDRESS REDACTED | | | | | | | |
| JAMES, JOHN WYATT | | ADDRESS REDACTED | | | | | | | |
| JAMES, JOHNNIE | | 2438 SOUTH BLACKMAN RD | | | | SPRINGFIELD | MO | 65809 | |
| JAMES, JONATHAN | | 1877 SPRINGWOOD CIRCLE NORTH | | | | CLEARWATER | FL | 34623 | |
| JAMES, JOSEPH | | 11947 GINGER LEI LN | | | | HOUSTON | TX | 77044-1008 | |
| JAMES, JOSEPH SCOTT | | ADDRESS REDACTED | | | | | | | |
| JAMES, JOSEPH WAYNE | | ADDRESS REDACTED | | | | | | | |
| JAMES, JOSH A | | ADDRESS REDACTED | | | | | | | |
| JAMES, JOSHUA CODY | | ADDRESS REDACTED | | | | | | | |
| JAMES, JOSHUA ORSHON | | ADDRESS REDACTED | | | | | | | |
| JAMES, JOVON DESMOND | | ADDRESS REDACTED | | | | | | | |
| JAMES, JUDITH | | 133 DEERFIELD CT | | | | GLEN MILLS | PA | 19342 2014 | |
| JAMES, JUDITH L | | 2416 LINDBERGH BLVD | | | | SPRINGFIELD | IL | 62704-5557 | |
| JAMES, JULIA ALEXANDRIA | | ADDRESS REDACTED | | | | | | | |
| JAMES, JULIA HELENA LEE | | ADDRESS REDACTED | | | | | | | |
| JAMES, JUSTIN | | ADDRESS REDACTED | | | | | | | |
| JAMES, JUSTIN ALAN | | ADDRESS REDACTED | | | | | | | |
| JAMES, KAHANA | | 54 252 HONOMU ST | | | | HAUULA | HI | 96717-9620 | |
| JAMES, KARAN | | ADDRESS REDACTED | | | | | | | |
| JAMES, KAREEM | | 1612 SIR THOMAS PL | | | | HIGHLAND SPRINGS | VA | 23075 | |
| JAMES, KAREEM MICHAEL | | ADDRESS REDACTED | | | | | | | |
| JAMES, KEITH | | 641 59TH ST | | | | WEST PALM BEACH | FL | 33407 | |
| JAMES, KEITH RUMSEY | | ADDRESS REDACTED | | | | | | | |
| JAMES, KELLEY | | 16125 GUNFLINT CR | | | | LAKEVILLE | MN | 55044-0000 | |
| JAMES, KELLEY JOSEPH | | ADDRESS REDACTED | | | | | | | |
| JAMES, KENDRICK NORRIS | | ADDRESS REDACTED | | | | | | | |
| JAMES, KENNETH C | | 334 MCDONOUGH BLVD SE | | | | ATLANTA | GA | 30315-2828 | |
| JAMES, KENNETH E | | PO BOX 129 | | | | CHESTERFIELD | VA | 23832 | |
| JAMES, KEVIN JOHN | | ADDRESS REDACTED | | | | | | | |
| JAMES, KEVIN JOHN | | ADDRESS REDACTED | | | | | | | |
| JAMES, KRISTEN | | ADDRESS REDACTED | | | | | | | |
| JAMES, KRISTIN DESIREE | | ADDRESS REDACTED | | | | | | | |
| JAMES, KRISTOFER | | 8282 HILLANDALE DR | | | | SAN DIEGO | CA | 92120-0000 | |
| JAMES, KRISTOFER JOSEPH | | ADDRESS REDACTED | | | | | | | |
| JAMES, LAMARR GERONE | | ADDRESS REDACTED | | | | | | | |
| JAMES, LAPELOSA | | 2800 HOMETTE PL | | | | WALDORF | MD | 20601-3629 | |
| JAMES, LATOYA NANCY | | ADDRESS REDACTED | | | | | | | |
| JAMES, LELBURN | | 823 EUCLID AVE | | | | BROOKLYN | NY | 11208-0000 | |
| JAMES, LELBURN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| JAMES, LENETTE LAFAYE JOY | | ADDRESS REDACTED | | | | | | | |
| JAMES, LEWIS RYAN | | ADDRESS REDACTED | | | | | | | |
| JAMES, LINDSEY | | 210 INTERVILLA AVE | | | | WEST LAWN | PA | 196091612 | |
| JAMES, LINDSEY M | | ADDRESS REDACTED | | | | | | | |
| JAMES, LLOYD NOLAN | | ADDRESS REDACTED | | | | | | | |
| JAMES, LOONEY | | 8015 VERNAL LANE | | | | DESCANSO | CA | 91916 | |
| JAMES, LORRIE M | | ADDRESS REDACTED | | | | | | | |
| JAMES, LOUIS SHAWN | | ADDRESS REDACTED | | | | | | | |
| JAMES, MADARA | | 305 BATTENKILL DR | | | | DOUGLASSVILLE | PA | 19518-8710 | |
| JAMES, MAHONEY | | 39 D ASH ST | | | | NASHUA | NH | 03060-0000 | |
| JAMES, MALIKA SHANERA | | ADDRESS REDACTED | | | | | | | |
| JAMES, MANN | | 5430 NEWBERRY AVE | | | | MEMPHIS | TN | 38115-3650 | |
| JAMES, MANN JR | | 5430 NEWBERRY AVE | | | | MEMPHIS | TN | 38115-3650 | |
| JAMES, MARCELL DJUAN | | ADDRESS REDACTED | | | | | | | |
| JAMES, MARCIA | | 9201 PATTERSON AVE APT 32 | | | | RICHMOND | VA | 23229 | |
| JAMES, MARCIA M | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JAMES, MARGARET | | ADDRESS REDACTED | | | | | | | |
| JAMES, MARTIN | | 2786 E WILLOW WICK DR | | | | MURRAY | UT | 84107-0000 | |
| JAMES, MATT | | ADDRESS REDACTED | | | | | | | |
| JAMES, MATT | | 730 LAKESTONE CT | | | | ROSWELL | GA | 30076-0000 | |
| JAMES, MAVIS M | | ADDRESS REDACTED | | | | | | | |
| JAMES, MAXINE | | 11002 ANNAPOLIS RD | | | | BOWIE | MD | 20720 | |
| JAMES, MCCARTHY | | 1208 CULP RD | | | | PINEVILLE | NC | 28134-9479 | |
| JAMES, MCGUGAN | | 44 WESTFIELD RD | | | | MORRISVILLE | PA | 19067-0000 | |
| JAMES, MCINTOSH | | 128 HEMENWAY ST 101 | | | | BOSTON | MA | 02115-4121 | |
| JAMES, MEEGAN | | RR 6 BOX 6174 | | | | EAST STROUDSBURG | PA | 18301-9806 | |
| JAMES, MEGAN | | P O BOX 2125 | | | | JACKSONVILLE | AR | 72099 | |
| JAMES, MEGAN LAVERN | | ADDRESS REDACTED | | | | | | | |
| JAMES, MERVIN | | 8981 VALLEY VIEW CIRCLE | | | | LA MASA | CA | 91941-0000 | |
| JAMES, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| JAMES, MICHAEL | | 107 MILLINGTON TRAIL | | | | MANSFIELD | TX | 76063 | |
| JAMES, MICHAEL | | 107 MILLINGTON TRAIL | | | | MANSFIELD | TX | 76063-0000 | |
| JAMES, MICHAEL | | P O BOX 3654 | | | | FAIRFAX | VA | 22038 | |
| JAMES, MICHAEL ALFRED | | ADDRESS REDACTED | | | | | | | |
| JAMES, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| JAMES, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | | |
| JAMES, MICHAEL SHAWN | | ADDRESS REDACTED | | | | | | | |
| JAMES, MICHELE | | 85 NW E ST | | | | RICHMOND | IN | 47374-2961 | |
| JAMES, MONIQUE NICOLE | | ADDRESS REDACTED | | | | | | | |
| JAMES, MOORE | | 605 APPLEWOOD DR | | | | PFLUGERVILLE | TX | 78660-2836 | |
| JAMES, NATHAN | | ADDRESS REDACTED | | | | | | | |
| JAMES, NATHAN ADAM | | ADDRESS REDACTED | | | | | | | |
| JAMES, NGUYEN | | ADDRESS REDACTED | | | | | | | |
| JAMES, NICHOLAS TODD | | ADDRESS REDACTED | | | | | | | |
| JAMES, NICK KAI | | ADDRESS REDACTED | | | | | | | |
| JAMES, NICK LEE | | ADDRESS REDACTED | | | | | | | |
| JAMES, NICOLE | | ADDRESS REDACTED | | | | | | | |
| JAMES, NICOLE C | | ADDRESS REDACTED | | | | | | | |
| JAMES, NICOLE JEANETTE | | ADDRESS REDACTED | | | | | | | |
| JAMES, NOEL | | 11402 NW 80TH ST | | | | MEDLEY | FL | 33178-0000 | |
| JAMES, NORMAN | | 1801 MAY GLEN DRIVE NW | | | | ACWORTH | GA | 30101 | |
| JAMES, OCHOA | | 11274 SW 141ST TERR | | | | MIAMI | FL | 33172-0000 | |
| JAMES, OLIVER THOMAS | | ADDRESS REDACTED | | | | | | | |
| JAMES, ONICA ASANTI | | ADDRESS REDACTED | | | | | | | |
| JAMES, OURY | | 46W356 BIG TIMBER RD | | | | HAMPSHIRE | IL | 60140-0000 | |
| JAMES, PASCOE | | 4338 CLAY ST | | | | HOUSTON | TX | 77023-1812 | |
| JAMES, PATRICIA | | 620 PINNACLE DR | | | | VA BCH | VA | 23462-0000 | |
| JAMES, PATRICIA RENEE | | ADDRESS REDACTED | | | | | | | |
| JAMES, PAULINE | | 143 BARRINGTON PARKWAY | | | | STOCKBRIDGE | GA | 30281 | |
| JAMES, PAULINE C | | ADDRESS REDACTED | | | | | | | |
| JAMES, PEARSALL | | 10383 SW 153RD ST | | | | MIAMI | FL | 33157-1461 | |
| JAMES, PHILIP | | 1234 JEFFERSON AVE | | | | HUNTINGTON | WV | 25704 | |
| JAMES, PHILIP A | | ADDRESS REDACTED | | | | | | | |
| JAMES, PHILLIP | | 605 MEADOWBROOK DR | | | | WARRENSBURG | MO | 64093 | |
| JAMES, PIERDOMINICI VINCENT | | ADDRESS REDACTED | | | | | | | |
| JAMES, PIERRE | | ADDRESS REDACTED | | | | | | | |
| JAMES, POTTER | | 2410 CENTRAL AVE | | | | AUGUSTA | GA | 30904-6206 | |
| JAMES, PROKOP | | 28 ROARING BROOK LN | | | | HUNTINGTON | CT | 06484-3707 | |
| JAMES, QUENTIN TYRIS | | ADDRESS REDACTED | | | | | | | |
| JAMES, QUYASIA | | ADDRESS REDACTED | | | | | | | |
| JAMES, R | | PO BOX 472754 | | | | GARLAND | TX | 75047-2754 | |
| JAMES, RAPHAEL | | ADDRESS REDACTED | | | | | | | |
| JAMES, RASHAWN MAURICE | | ADDRESS REDACTED | | | | | | | |
| JAMES, RAUSHAUN HARRISON | | ADDRESS REDACTED | | | | | | | |
| JAMES, REGINA | | ADDRESS REDACTED | | | | | | | |
| JAMES, RENARD LAMONT | | ADDRESS REDACTED | | | | | | | |
| JAMES, REUBEN | | 2160 CATON AVE APT 5C | | | | BROOKLYN | NY | 11226-2550 | |
| JAMES, RICHARD D | | ADDRESS REDACTED | | | | | | | |
| JAMES, RICHARD D | | ADDRESS REDACTED | | | | | | | |
| JAMES, RICK | | 29W304 HARTMAN DR | | | | NAPERVILLE | IL | 60505-0000 | |
| JAMES, RICK LYNN | | ADDRESS REDACTED | | | | | | | |
| JAMES, ROBERT | | 4576 PARK BLVD NO 2 | | | | SAN DIEGO | CA | 92116 | |
| JAMES, ROBERT | | 631 ILLINOIS AVE | | | | MCDONALD | OH | 44437-1604 | |
| JAMES, ROBERT L | | ADDRESS REDACTED | | | | | | | |
| JAMES, ROBERT P | | ADDRESS REDACTED | | | | | | | |
| JAMES, ROGERS | | 443 SANDSTONE LN 201 | | | | OLIVIA | NC | 28368-0000 | |
| JAMES, RONNIE LEE | | ADDRESS REDACTED | | | | | | | |
| JAMES, ROSARIO ANDRAE | | ADDRESS REDACTED | | | | | | | |
| JAMES, ROZANNE M | | ADDRESS REDACTED | | | | | | | |
| JAMES, RUKEYA GENICE | | ADDRESS REDACTED | | | | | | | |
| JAMES, RUSSELL F | | 3247 YOUNG CHARLES DR | | | | FLORENCE | SC | 29501 | |
| JAMES, RYAN THOMAS | | ADDRESS REDACTED | | | | | | | |
| JAMES, S | | 2724 GOLDEN AVE | | | | BAY CITY | TX | 77414-2708 | |
| JAMES, SALLY | | 309 PINEVIEW AVE | | | | BAXLEY | GA | 31513 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JAMES, SAMUEL DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| JAMES, SARAFINA ULIANA | | ADDRESS REDACTED | | | | | | | |
| JAMES, SCHERER | | 7160 SKILLMAN ST APT 2911 | | | | DALLAS | TX | 75231-9413 | |
| JAMES, SCOTT ALAN | | ADDRESS REDACTED | | | | | | | |
| JAMES, SHAHID | | 10200 SELMER TERR | | | | PHILADELPHIA | PA | 19116 | |
| JAMES, SHAMONE | | 761 PLEASANT ST | | | | HIGHLAND SPRINGS | VA | 23075 | |
| JAMES, SHANTA | | 5776 DEVONSHIRE RD | | | | DETROIT | MI | 48224-3237 | |
| JAMES, SHAUNA M | | ADDRESS REDACTED | | | | | | | |
| JAMES, SHAVAJAIE CHRIE | | ADDRESS REDACTED | | | | | | | |
| JAMES, SMITH | | 349 COUNTY RD 119 | | | | LLANO | TX | 78643-5700 | |
| JAMES, SNYDER | | 1108 BUFFALO ST | | | | ENDICOTT | NY | 13760-0000 | |
| JAMES, SPLAWN | | 105 PONCE DE LEON AVE | | | | SPARTANBURG | SC | 29302-0000 | |
| JAMES, STEFINE THORON | | ADDRESS REDACTED | | | | | | | |
| JAMES, STEPHAN | | 2384 SE WEST BLACKWELL ST | | | | PORT ST LUCIE | FL | 34953-0000 | |
| JAMES, STEPHAN DWIGHT | | ADDRESS REDACTED | | | | | | | |
| JAMES, STEPHANIE BROOKE | | ADDRESS REDACTED | | | | | | | |
| JAMES, STEPHANIE ELEASE | | ADDRESS REDACTED | | | | | | | |
| JAMES, STEPHEN JUDE | | ADDRESS REDACTED | | | | | | | |
| JAMES, STEPHEN M | | ADDRESS REDACTED | | | | | | | |
| JAMES, STEVEN | | ADDRESS REDACTED | | | | | | | |
| JAMES, STEVEN | | RT 5 BOX 311 A | | | | CHARLESTON | WV | 25312 | |
| JAMES, STEVEN D | | ADDRESS REDACTED | | | | | | | |
| JAMES, STEVEN I | | ADDRESS REDACTED | | | | | | | |
| JAMES, STRANBERG | | 161 W LINCOLN AVE | | | | LIBERTYVILLE | IL | 60048-2720 | |
| JAMES, SYDNEY NICOLE | | ADDRESS REDACTED | | | | | | | |
| JAMES, TAHIR R | | ADDRESS REDACTED | | | | | | | |
| JAMES, TARICA | | ADDRESS REDACTED | | | | | | | |
| JAMES, TAYLOR H | | ADDRESS REDACTED | | | | | | | |
| JAMES, TENNYSON J | | 3887 18TH AVE N | | | | SAINT PETERSBURG | FL | 33719-4857 | |
| JAMES, TERRY | | 24 WALDEN RUN | | | | MCDONOUGH | GA | 30253-0000 | |
| JAMES, TERRY | | 9145 PRAIRIE | | | | DETROIT | MI | 48204-0000 | |
| JAMES, TIARA A | | ADDRESS REDACTED | | | | | | | |
| JAMES, TIMOTHY K | | ADDRESS REDACTED | | | | | | | |
| JAMES, TROY | | 2960 BLUEBELL DR | | | | SALT LAKE CITY | UT | 84124-3012 | |
| JAMES, UNITY J | | ADDRESS REDACTED | | | | | | | |
| JAMES, VALENESIA S | | ADDRESS REDACTED | | | | | | | |
| JAMES, W | | 4450 RIDGEMONT DE APT 1323 | | | | ABILENE | TX | 79607 | |
| JAMES, WATKISHA RENEE | | ADDRESS REDACTED | | | | | | | |
| JAMES, WENDELL C | | ADDRESS REDACTED | | | | | | | |
| JAMES, WIDEMAN | | 1801 WELLS BRANCH PKWY 232 | | | | AUSTIN | TX | 70726-0000 | |
| JAMES, WILLIAM SEAN | | ADDRESS REDACTED | | | | | | | |
| JAMES, WILLIAMS | | 2592 RED FOX | | | | PHOENIX | AZ | 85085-0000 | |
| JAMES, WILLIE ELIJAH | | ADDRESS REDACTED | | | | | | | |
| JAMES, WILSON | | 1443 EVERGREEN AVE | | | | ADAMS | WI | 53910-0000 | |
| JAMESON INN | | 2720 DAWSON RD | | | | ALBANY | GA | 31707 | |
| JAMESON JR, JAMES W | | ADDRESS REDACTED | | | | | | | |
| JAMESON, CALLISTUS | | 4317 BREEDERS CUP CIRCLE | | | | RANDALLSTOWN | MD | 21133 | |
| JAMESON, CAMERON TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| JAMESON, CAMERON TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| JAMESON, CHRIS | | ADDRESS REDACTED | | | | | | | |
| JAMESON, DESTINY ANDRAYA | | ADDRESS REDACTED | | | | | | | |
| JAMESON, KEVIN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| JAMESON, NICHOLAS MICHAEL | | ADDRESS REDACTED | | | | | | | |
| JAMESON. STEVEN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| JAMESRICE, ANDREA ANNETTE | | ADDRESS REDACTED | | | | | | | |
| JAMESTOWN 15 LP | | 3625 CUMBERLAND BLVD | 1 OVERTON PK 12TH FL | | | ATLANTA | GA | 30339 | |
| JAMESTOWN 15 LP | | 3625 CUMBERLAND BLVD | ONE OVERTON PARK 12TH FL | | | ATLANTA | GA | 30339 | |
| JAMESTOWN 16 | | 3625 CUMBERLAND BLVD | ONE OVERTON PARK 12TH FL | | | ATLANTA | GA | 30339 | |
| JAMESTOWN AREA LABOR COMMITTEE | | PO BOX 819 | | | | JAMESTOWN | NY | 147020819 | |
| JAMGOCHIAN, ALESSANDRA VIEIRA | | ADDRESS REDACTED | | | | | | | |
| JAMGOCHIAN, HAROUT | | ADDRESS REDACTED | | | | | | | |
| JAMGOCHIAN, HAROUT | | ADDRESS REDACTED | | | | | | | |
| JAMGOCHIAN, HAROUT | | ADDRESS REDACTED | | | | | | | |
| JAMGOCHIAN, NAYRI S | | ADDRESS REDACTED | | | | | | | |
| JAMI, FARID | | ADDRESS REDACTED | | | | | | | |
| JAMI, FARID | | 3725 INGLEWOOD BLVD APT 1 | | | | LOS ANGELES | CA | 90066 | |
| JAMI, L | | 7922 SHADY LN | | | | BEAUMONT | TX | 77713-3567 | |
| JAMICE PINKEY ASST COUNTY ATTORNEY | | 315 COURT ST 6TH FL | | | | CLEARWATER | FL | 33756 | |
| JAMIE E CORREA DBA JEC HOME INTERIORS | JAMIE CORREA | 13 WILSHIRE LN | | | | PELHAM | NH | 03076 | |
| JAMIE, POWELL | | 6975 NW 33RD DR | | | | LAKE PANASOFFKEE | FL | 33538-3405 | |
| JAMIE, SMITH | | 465 LYTLE AVE | | | | ATLANTA | GA | 30312-0000 | |
| JAMIE, VEEN | | 2628 9TH ST | | | | MUSKEGON | MI | 49444-1944 | |
| JAMIE, WILLIAMS | | 4004 BALD EAGLE | | | | NORMAN | OK | 73072-0000 | |
| JAMIES PRESSURE CLEANING | | PO BOX 7055 | | | | MARIETTA | GA | 30065 | |
| JAMIESON SR , RICHARD NINIAN | | ADDRESS REDACTED | | | | | | | |
| JAMIESON, BRANDON | | 6155 ROSE HILLL RD | | | | LAPLATA | MD | 20646-0000 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JAMIESON, BRANDON HARRIS | | ADDRESS REDACTED | | | | | | | |
| JAMIESON, GEORGE | | 1 SMOKEHILL | | | | NEW FAIRFIELD | CT | 06812 | |
| JAMIESON, RICHARD N | | ADDRESS REDACTED | | | | | | | |
| JAMIESON, ROBERT K | | ADDRESS REDACTED | | | | | | | |
| JAMIESON, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| JAMIESON, W RAY | | PO BOX 34608 | | | | BARLETT | TN | 38184 | |
| JAMIL, MOHAMMAD AZHAR | | ADDRESS REDACTED | | | | | | | |
| JAMSON INN | | 1404 NORTH IVY ROAD | | | | SOUTH BEND | IN | 46637 | |
| JAMISON, ALEXANDER SCOTT | | ADDRESS REDACTED | | | | | | | |
| JAMISON, ASHLEY | | ADDRESS REDACTED | | | | | | | |
| JAMISON, DANIELLE LEIGH | | ADDRESS REDACTED | | | | | | | |
| JAMISON, DION DELANO | | ADDRESS REDACTED | | | | | | | |
| JAMISON, GREG E | | ADDRESS REDACTED | | | | | | | |
| JAMISON, JAMIAH ANDRAES | | ADDRESS REDACTED | | | | | | | |
| JAMISON, JESSE PAUL | | ADDRESS REDACTED | | | | | | | |
| JAMISON, JUSTIN | | 1035 DR DB TODD JR BLVD | | | | NASHVILLE | TN | 37208-0000 | |
| JAMISON, MARK ANTHONY | | ADDRESS REDACTED | | | | | | | |
| JAMISON, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | | |
| JAMISON, MONTREAL R | | ADDRESS REDACTED | | | | | | | |
| JAMISON, RONNEY | | 333 CHARWOOD DRIVE | | | | COLUMBIA | SC | 29223 | |
| JAMISON, TABITHA LEIGH ANN | | ADDRESS REDACTED | | | | | | | |
| JAMISON, TONEY | | ADDRESS REDACTED | | | | | | | |
| JAMISON, VESHA MONIQUE | | ADDRESS REDACTED | | | | | | | |
| JAMISON, WILBUR S | | 3431 S MYRTIS PL | WIL INSTALL | | | TUCSON | AZ | 85730 | |
| JAMISON, WILBUR S | | 3431 S MYRTIS PL | | | | TUCSON | AZ | 857302333 | |
| JAMMI, VENKATA RAO | | ADDRESS REDACTED | | | | | | | |
| JAMMIE, S | | 26685 COACH LIGHT LN | | | | NEW CANEY | TX | 77357-7001 | |
| JAMMIN SPORTSWEAR | | 354 N BROADWAY | | | | SALEM | NH | 03079 | |
| JAMON, RICHARD | | 3138 SOUTH L ST | | | | OXMARD | CA | 93033 | |
| JAMON, RICHARD G | | ADDRESS REDACTED | | | | | | | |
| JAMORA, ANGELO | | ADDRESS REDACTED | | | | | | | |
| JAMPALA, NANNAYA | | ADDRESS REDACTED | | | | | | | |
| JAMPOLE, SCOTT ROBERT | | ADDRESS REDACTED | | | | | | | |
| JAMROG, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| JAMROG, MATTHEW D | | ADDRESS REDACTED | | | | | | | |
| JAMROZEK, JOSHUA MATTHEW | | ADDRESS REDACTED | | | | | | | |
| JAMS | | PO BOX 512850 | | | | LOS ANGELES | CA | 90051-0850 | |
| JAMS | | TWO EMBARCADERO STE 1500 | | | | SAN FRANCISCO | CA | 94111 | |
| JAMSHIDPOOR, CYRUS DOMENICO | | ADDRESS REDACTED | | | | | | | |
| JAMYRA NATRESE THORPE | | 3326 J CIR BROOK DR | | | | ROANOKE | VA | 24018 | |
| JAN BRIMHALL | | | | | | | TN | | |
| JAN DEVICES INC | | 6925 CANBY AVE 109 | | | | RESENDA | CA | 91335 | |
| JAN ELECTRONIC SUPPLIES INC | | 6 TRUMAN ST | | | | NEW LONDON | CT | 06320 | |
| JAN F PETERSON CITY ATTORNEY | CITY OF ST CLOUD | 400 2ND ST SO | | | | ST CLOUD | MN | 56301 | |
| JAN MICK RESIDENTIAL APPRAISAL | | PO BOX 7139 | | | | ABILENE | TX | 79608 | |
| JAN PUBLICATIONS | | PO BOX 1205 | | | | SOUTH AMBOY | NJ | 08879 | |
| JAN R CHRISTENSEN | CHRISTENSEN JAN R | 1304 BRAMBLETT BLVD | | | | RADCLIFF | KY | 40160-9514 | |
| JAN, BREDENKAMP | | 4035 SE HARRISON ST | | | | MILWAUKIE | OR | 97222-5857 | |
| JAN, GREENHOW | | 225 S STEPHANIE 7821 | | | | HENDERSON | NV | 89012-0000 | |
| JAN, JOEY | | 1034 TERMINAL LOOP RD | | | | MCQUEENEY | TX | 78123 | |
| JAN, JOSEPH A | | ADDRESS REDACTED | | | | | | | |
| JAN, STEWART | | 203 ALEXANDRE ST | | | | FOLSOM | LA | 70437-0000 | |
| JAN, TELLER | | 509 SE 10TH ST | | | | FT LAUDERDALE | FL | 33316-0000 | |
| JANACK, AMBER MARIE | | ADDRESS REDACTED | | | | | | | |
| JANAF ASSOCIATES LP | | DEPT L1502 NOMURA JANAF | BANKERS TRUST AS SERVICER FOR | | | COLUMBUS | OH | 43260-1502 | |
| JANAF ASSOCIATES LP | | DEPT L1502 NOMURA JANAF | | | | COLUMBUS | OH | 432601502 | |
| JANAF CROSSING LLC | | 5900 E VIRGINIA BEACH BLVD | C/O MCKINLEY JANAF OFFICE BLDG STE 520 | | | NORFOLK | VA | 23502 | |
| JANAF CROSSINGS LLC | | JANAF OFFICE BLDG STE 520 | 5900 E VIRGINIA BEACH BLVD | | | NORFOLK | VA | 23502-2512 | |
| JANAF CROSSINGS, LLC | | 320 N MAIN ST | | | | ANN ARBOR | MI | 48106 | |
| JANAF CROSSINGS, LLC | | 320 N MAIN STREET | | | | ANN ARBOR | MI | 48106 | |
| JANAF CROSSINGS, LLC | | 320 N MAIN STREET | | | | NORFOLK | MI | 48106 | |
| JANAF SHOPPING CENTER LLC | | DEPT L1502 NOMURA JANAF | BANKERS TRUST | | | NORFOLK | VA | 23502 | |
| JANAF SHOPPING CENTER LLC | | DEPT L1502 NOMURA JANAF | BANKERS TRUST AS SERVICER FOR | | | COLUMBUS | OH | 43260-1502 | |
| JANAF SHOPS LLC | | 5900 E VIRGINIA BEACH BLVD | JANAF OFFICE BUILDING STE 520 | | | NORFOLK | VA | 23502 | |
| JANAF SHOPS LLC | ATTN ADAM K KEITH | HONIGMAN MILLER SCHWARTZ & COHN LLP | 660 WOODWARD AVE | 2290 FIRST NATIONAL BLDG | | DETROIT | MI | 48226-3506 | |
| JANAF SHOPS LLC | JANAF CROSSINGS LLC | JANAF OFFICE BLDG STE 520 | 5900 E VIRGINIA BEACH BLVD | | | NORFOLK | VA | 23502-2512 | |
| JANAK, BRIAN | | 902 E IRONWOOD DR | | | | MT PROSPECT | IL | 60056 | |
| JANAK, CODY WAYNE | | ADDRESS REDACTED | | | | | | | |
| JANASIK, JON | | ADDRESS REDACTED | | | | | | | |
| JANAZYAN, SARKIS | | ADDRESS REDACTED | | | | | | | |
| JANAZZO SERVICES CORPORATION | | 148 NORTON STREET | | | | MILLDALE | CT | 064670469 | |
| JANAZZO SERVICES CORPORATION | | PO BOX 469 | 148 NORTON STREET | | | MILLDALE | CT | 06467-0469 | |
| JANCA, STEVEN JOSEPH LEE | | ADDRESS REDACTED | | | | | | | |
| JANCESKI, DEAN | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JANCI, CHRIS | | 6344 SANDY HILL WAY | | | | LAKE WORTH | FL | 33463 | |
| JANCO WELDING SUPPLIES INC | | 501 AUZERIAS AVENUE | | | | SAN JOSE | CA | 95126 | |
| JANCYN | | PO BOX 26934 | | | | SAN JOSE | CA | 95159 | |
| JANCZEWSKI, JUSTIN ROBERT | | ADDRESS REDACTED | | | | | | | |
| JANCZEWSKI, KYLE | | ADDRESS REDACTED | | | | | | | |
| JANCZYN, DAVID ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| JANDA ELECTRONICS | | 5703 79TH STREET | | | | LUBBOCK | TX | 79424 | |
| JANDA, MELISSA | | ADDRESS REDACTED | | | | | | | |
| JANDA, SARA C | | ADDRESS REDACTED | | | | | | | |
| JANDORF, HAL | | 887 ST CHARLES DR | NO 12 | | | THOUSAND OAKS | CA | 91360 | |
| JANE E ODELL | ODELL JANE E | 2285 PEACHTREE RD NE UNIT 1208 | | | | ATLANTA | GA | 30309-1119 | |
| JANE HARMAN FOR GOVERNOR | | 8620 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90045 | |
| JANE L HOLTZCLAW | HOLTZCLAW JANE L | PO BOX 545 | | | | BATTLE CREEK | MI | 49016-0545 | |
| JANE LEAKE CUST | LEAKE JANE | ANDREW LEAKE | UNIF TRF MIN ACT VA | 2232 BANSTEAD RD | | MIDLOTHIAN | VA | 23113-4101 | |
| JANE OFARRILL | | 18818 AVONSDALE S | | | | PORT CHARLOTTE | FL | 33948 | |
| JANE W ARNONE | ATTORNEY IN FACT | BENANTI & ASSOCIATES | 350 BEDFORD ST STE 201 | | | STAMFORD | CT | 06901 | |
| JANE, WHALEY | | 5667 PEACHTREE DUNWOODY RD | | | | ATLANTA | GA | 30342-0000 | |
| JANECKI, ANDRE | | 7308 SOUTH FITZGERALD | | | | TAMPA | FL | 33634 | |
| JANEL INC | | 7 MOUNTAIN AVE | | | | BOUND BROOK | NJ | 08805 | |
| JANELLE, SOBERS | | 27 LINDEN AVE C2 | | | | IRVINGTON | NJ | 07111-7530 | |
| JANERO, JESSICA | | ADDRESS REDACTED | | | | | | | |
| JANERT, KATHLEEN MARIE | | ADDRESS REDACTED | | | | | | | |
| JANES, ASHLY L | | ADDRESS REDACTED | | | | | | | |
| JANES, BRANDON L | | ADDRESS REDACTED | | | | | | | |
| JANES, BRANDON LEE | | ADDRESS REDACTED | | | | | | | |
| JANES, CALVIN | | 128 WILDER DR | | | | HARVEST | AL | 35749-8252 | |
| JANES, CASEY MCIHELLE | | ADDRESS REDACTED | | | | | | | |
| JANES, DONALD E | | ADDRESS REDACTED | | | | | | | |
| JANES, VINCENT | | 8650 BILLINGSLEY RD | | | | WHITE PLAINS | MD | 20695 | |
| JANES, WILLIAM | | ADDRESS REDACTED | | | | | | | |
| JANESSIAN, ARI HOVANES | | ADDRESS REDACTED | | | | | | | |
| JANET FORBUSH CUST | FORBUSH JANET | ZACHARY JAMES HERMAN CRYSTAL | UNIF TRF MIN ACT MD | 13712 CANAL VISTA CT | | POTOMAC | MD | 20854-1024 | |
| JANET K HOLLANDSWORTH | | 203 LEXINGTON DR | | | | SMYRNA | TN | 37167-4600 | |
| JANET M SIMMONS | | 8675 E TIMBER RIDGE RD | | | | MT CRAWFORD | VA | 22842 | |
| JANET ORIOLE | | 2733 E SELLERS DRIVE | | | | PHOENIX | AZ | 85040 | |
| JANET POSE | THE HARTFORD COURANT CO | 285 BROAD ST DEPT 80320 | | | | HARTFORD | CT | 06115 | |
| JANET TOLBERT | TOLBERT JANET | 6101 GREENSBORO | 6101 | | | GREENSBORO | NC | 27405 | |
| JANET, JURCZYK | | 630 ALLEN ST 9 | | | | NEW BRITAIN | CT | 06053-0000 | |
| JANET, KRISTOFFERSE | | 1901 BUCKEYE LN | | | | ROUND ROCK | TX | 78664-2630 | |
| JANET, L | | 3845 AMERICAN DR | | | | ABILENE | TX | 79606 | |
| JANET, MONTALVO | | 935 WARING AVE | | | | NEW YORK | NY | 01065-0000 | |
| JANET, RAVILLE | | 420 GULF BLVD | | | | BOCA GRANDE | FL | 33921-0000 | |
| JANET, WORTHY | | 8796 ROSEBUD PL | | | | PARKER | CO | 80134-0000 | |
| JANETTE, ETOLL | | 1519 RUSTIC DR 8 | | | | OCEAN | NJ | 07712-0000 | |
| JANETTE, JOHN M | | ADDRESS REDACTED | | | | | | | |
| JANETTE, SAMUEL JOHN | | ADDRESS REDACTED | | | | | | | |
| JANETTE, SARAH | | ADDRESS REDACTED | | | | | | | |
| JANG, DANIELLE NICOLE | | ADDRESS REDACTED | | | | | | | |
| JANG, JASON M | | ADDRESS REDACTED | | | | | | | |
| JANGDA, IMRAN AMIN | | ADDRESS REDACTED | | | | | | | |
| JANI KING | | 4000 HOLLYWOOD BLVD 695S | | | | HOLLYWOOD | FL | 33021 | |
| JANI KING | | 4535 SUNBELT DR | | | | ADDISON | TX | 75001 | |
| JANI KING | | 860 GREENBRIER CIR STE 300 | | | | CHESAPEAKE | VA | 23320 | |
| JANI KING | | 9150 S HILLS BLVD STE 15 | | | | BROADVIEW HEIGHTS | OH | 44147 | |
| JANI KING | | PO BOX 30580 | | | | LOS ANGELES | CA | 90030 | |
| JANI KING NEW ORLEANS | | 2809 HARVARD AVENUE | | | | METAIRIE | LA | 70006 | |
| JANI KING OF ATLANTA | | 6190 REGENCY PKY | STE 300 | | | NORCROSS | GA | 30071 | |
| JANI KING OF ATLANTA | | STE 300 | | | | NORCROSS | GA | 30071 | |
| JANI KING OF BUFFALO INC | | 275 NORTHPOINTE PKY STE 50 | | | | AMHERST | NY | 14228 | |
| JANI KING OF CHARLESTON | | 7301 RIVERS AVE | | | | NORTH CHARLESTON | SC | 29406 | |
| JANI KING OF FLORIDA INC | | 4417 BEACH BLVD STE 202 | | | | JACKSONVILLE | FL | 32207 | |
| JANI KING OF KNOXVILLE INC | | 5500 LONAS RD SUITE 110 | | | | KNOXVILLE | TN | 37909 | |
| JANI KING OF LOUISVILLE | | 2185 CITYGATE DR | | | | COLUMBUS | OH | 43219 | |
| JANI KING OF MEMPHIS INC | | 2735 S MENDENHALL RD STE 1 | | | | MEMPHIS | TN | 38115 | |
| JANI KING OF MEMPHIS INC | | SUITE 27 | | | | MEMPHIS | TN | 38115 | |
| JANI KING OF MIAMI INC | | 600 CORPORATE DRIVE | SUITE 101 | | | FT LAUDERDALE | FL | 33334 | |
| JANI KING OF MIAMI INC | | SUITE 101 | | | | FT LAUDERDALE | FL | 33334 | |
| JANI KING OF MINNESOTA INC | | 5930 SHINGLE CREEK PKWY | | | | BROOKLYN CENTER | MN | 55430 | |
| JANI KING OF ORLANDO INC | | NO 210 | | | | ORLANDO | FL | 32822 | |
| JANI KING OF ORLANDO INC | | 5950 HAZELTINE NATIONAL DR | STE 455 | | | ORLANDO | FL | 32822 | |
| JANI KING OF PHILADELPHIA INC | | 625 RIDGE PIKE E 100 | | | | CONSHOHOCKEN | PA | 19428 | |
| JANIAK, STEPHANIE NICOLE | | ADDRESS REDACTED | | | | | | | |
| JANICE A HILEY & ASSOCIATES | | PO BOX 428 | | | | ROLLING PR | IN | 46371-0428 | |
| JANICE M CLARK | CLARK JANICE M | 11824 PARK FOREST WAY | | | | GLEN ALLEN | VA | 23059-7039 | |
| JANICE M CLARK | CLARK JANICE M | 12406 GREENWICH DR | | | | GLEN ALLEN | VA | 23059-7025 | |
| JANICE, CAULEY | | 1102 GAMBLE DR | | | | HEISKELL | TN | 37754-2152 | |
| JANICE, CLARK | | 189 OLDEN RD | | | | CLARKTON | NC | 28433-0000 | |
| JANICE, LAPOLLA | | OLD TOWN RD 4 | | | | WOLFEBORO | NH | 03894-0000 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JANICE, M | | PO BOX 38210 | | | | HOUSTON | TX | 77238-8210 | |
| JANICES KITCHEN | | 3319 WILLIAMSBURG RD | | | | RICHMOND | VA | 23231 | |
| JANICK, STEPHEN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| JANIE, EVANS | | 1710 RANCHERO RD | | | | KERRVILLE | TX | 78028-7223 | |
| JANIEL, MARCIN | | ADDRESS REDACTED | | | | | | | |
| JANIES COOKIE CO | | 3365 36TH STREET SE | | | | GRAND RAPIDS | MI | 49512 | |
| JANIK, CATHERINE MARIE | | ADDRESS REDACTED | | | | | | | |
| JANIK, STEPHEN J | | 7651 US 19 N | FLORIDA HWY PATROL | | | PINELLAS PARK | FL | 33781 | |
| JANIK, STEPHEN J | | 7651 US 19 N | | | | PINELLAS PARK | FL | 33781 | |
| JANIKOWSKI, JOHN PHILIP | | ADDRESS REDACTED | | | | | | | |
| JANINE F PRICE | | 7013 WOODCHUCK HILL RD | | | | FAYETTEVILLE | NY | 13066 | |
| JANIS, ADAM | | ADDRESS REDACTED | | | | | | | |
| JANIS, CARINE | | ADDRESS REDACTED | | | | | | | |
| JANIS, ROSE ANN | | 5005 AMBERWOOD DR | | | | GLEN ALLEN | VA | 23059 | |
| JANISZEWSKI, STEVEN | | 9409 GRANDVIEW AVE | | | | ARVADA | CO | 80002-2953 | |
| JANITOR PRODUCTS & SERVICE | | 7 ALPINE WAY | | | | GREENVILLE | SC | 29609 | |
| JANITORIAL EQUIPMENT | | 6651 GARY RD STE A | | | | BYRAM | MS | 39272 | |
| JANITORIAL SERVICES AGREEMENT PRECEDENT | | 200 12TH AVE S | | | | NASHVILLE | TN | 37203 | |
| JANITORIAL SUPPLIES COMPANY | | 2947 WALNUT HILL | SUITE 102 | | | DALLAS | TX | 75229 | |
| JANITORIAL SUPPLIES COMPANY | | SUITE 102 | | | | DALLAS | TX | 75229 | |
| JANITRONICS BUILDING SERVICES | | 5030 CHAMPION BLVD G6 PMB 208 | | | | BOCA RATON | FL | 33496-2496 | |
| JANJUA, NABEEL ZAFAR | | ADDRESS REDACTED | | | | | | | |
| JANJUA, TARIQ | | 12660 NW 12TH COURT | | | | SUNRISE | FL | 33323 | |
| JANKE, DAVID | | ADDRESS REDACTED | | | | | | | |
| JANKEL, JUSTIN C | | ADDRESS REDACTED | | | | | | | |
| JANKINS, DEBBIE | | 12153 KINGS KNIGHTY WAY | | | | ORLANDO | FL | 32817-0000 | |
| JANKOVIC, ADAM | | ADDRESS REDACTED | | | | | | | |
| JANKOVIC, NEMAN | | 60 ROOSEVELT ST | | | | PEQUANNOCK | NJ | 07440-1420 | |
| JANKOVIC, NEMANJA | | ADDRESS REDACTED | | | | | | | |
| JANKOVITZ, JUSTIN PETER | | ADDRESS REDACTED | | | | | | | |
| JANKOWSKI, KEN | | 1716 MINNESOTA AVE | | | | PEWAUKEE | WI | 53072 | |
| JANKOWSKI, LUCYNA | | 500 DOGWOOD LN | | | | MT PROSPECT | IL | 60056-0000 | |
| JANKOWSKI, NICHOLAS | | 5200 CROYDEN AVE | | | | KALAMAZOO | MI | 49009 | |
| JANKOWSKI, NICHOLAS ADAM | | ADDRESS REDACTED | | | | | | | |
| JANKOWSKI, RAYMOND M | | 31 LEE | | | | IRVINE | CA | 92620-0000 | |
| JANKOWSKI, RYAN SCOTT | | ADDRESS REDACTED | | | | | | | |
| JANKOWSKI, TAMMY LYNN | | ADDRESS REDACTED | | | | | | | |
| JANKU, JONITA | | 16303 22ND AVE | | | | WHITESTONE | NY | 11357-4029 | |
| JANKUN, STEPHEN | | 200 LANTANA RD | | | | LANTANA | FL | 33462-0000 | |
| JANMAR DOOR CONTROLS & GLASS | | 2464 PLEASURE HOUSE RD | | | | VIRGINIA BEACH | VA | 23455 | |
| JANNE, PAUL J | | 820 MEADOW RD | N/A | | | SEVERN | MD | 21144-0000 | |
| JANNE, PAUL J | | ADDRESS REDACTED | | | | | | | |
| JANNECK, AMBER LYNN | | ADDRESS REDACTED | | | | | | | |
| JANNECK, WALTER | | 617 ORADELL AVE | | | | ORADELL | NJ | 07649 | |
| JANNELL, BRYAN C | | ADDRESS REDACTED | | | | | | | |
| JANNETTI, JON | | 20 SPRING GREEN RD | | | | LINCOLN | RI | 02865-3718 | |
| JANNEY MONTGOMERY SCOTT | ATTN TOM HANSEN | 8614 WESTWOOD CTR DR NO 650 | | | | VIENNA | VA | 22182-0710 | |
| JANNEY, AMANDA BETH | | ADDRESS REDACTED | | | | | | | |
| JANNEY, JESSICA LEIGH | | ADDRESS REDACTED | | | | | | | |
| JANNEY, JONATHON | | 3021 SOUTH MAIN ST | PO BOX 737 | | | MANCHESTER | MD | 21102 | |
| JANNINCK, GERALD D | | 2301 COBBS WY | | | | ANDERSON | SC | 29621 | |
| JANNIRO, TERRI | | PO BOX 1011 | | | | WINTERS | CA | 95694-1011 | |
| JANNISE, MARK JOSEPH | | ADDRESS REDACTED | | | | | | | |
| JANNOTTA ELECTRONICS SERVICE | | 353 SCHOONMAKER AVE | | | | MONESSEN | PA | 15062 | |
| JANNSEN, DUSTY | | 2323 NORTH FIELD ST | | | | DALLAS | TX | 75201 | |
| JANNUS GROUP INC | | 15 MAIDEN LN | 5TH FL | | | NEW YORK | NY | 10038 | |
| JANNUS GROUP INC | | 5TH FL | | | | NEW YORK | NY | 10038 | |
| JANOE, ROBERT JOSEPH | | ADDRESS REDACTED | | | | | | | |
| JANOFF & OLSHAN INC | | 2109 BROADWAY SUITE205 | | | | NEW YORK | NY | 10023 | |
| JANOFF & OLSHAN INC | | 654 MADISON AVE | | | | NEW YORK | NY | 10021 | |
| JANORY TEMPORARY SERVICES | | PO BOX 4654 SORT 2072 | | | | CAROL STREAM | IL | 601974654 | |
| JANOSKI, JACOB | | 811 TAPPINGO DR APT NO 205 | | | | NAPERVILLE | IL | 60540 | |
| JANOSKI, JAKE DANIEL | | ADDRESS REDACTED | | | | | | | |
| JANOSKI, JOSHUA | | ADDRESS REDACTED | | | | | | | |
| JANOSKI, ROBERT TAYLOR | | ADDRESS REDACTED | | | | | | | |
| JANOTA, ANDREW MARTIN | | ADDRESS REDACTED | | | | | | | |
| JANOVITCH, AIMEE ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| JANOVSKY, CHARLES | | P O BOX 104/110 STATE HWY 51 | | | | MOUNT UPTON | NY | 13809 | |
| JANOWIAK, KEVIN DENNIS | | ADDRESS REDACTED | | | | | | | |
| JANOWSKI, JENNIFER LYNN | | ADDRESS REDACTED | | | | | | | |
| JANPARVAR, SAMAN | | ADDRESS REDACTED | | | | | | | |
| JANS, DUSTIN ROBERT | | ADDRESS REDACTED | | | | | | | |
| JANSCAK, JASON GREGORY | | ADDRESS REDACTED | | | | | | | |
| JANSCHUTZ, EMILY ELAINE | | ADDRESS REDACTED | | | | | | | |
| JANSEN, ALEX PIETER | | ADDRESS REDACTED | | | | | | | |
| JANSEN, ANDREW JOSEPH | | ADDRESS REDACTED | | | | | | | |
| JANSEN, CHRISTOPHER | | 782 REDWOOD BLVD | | | | REDDING | CA | 96003-1983 | |
| JANSEN, IAN JAMES | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JANSEN, JAMIE | | ADDRESS REDACTED | | | | | | | |
| JANSEN, JESSE LEE | | ADDRESS REDACTED | | | | | | | |
| JANSEN, JOHNATHAN F | | ADDRESS REDACTED | | | | | | | |
| JANSEN, JOSEPH J JR | | 4601 E SKYLINE NO 505 | | | | TUCSON | AZ | 85718-1657 | |
| JANSINGH, JOHN BRANDON | | ADDRESS REDACTED | | | | | | | |
| JANSMA, CHRIS J | | ADDRESS REDACTED | | | | | | | |
| JANSMA, HANS ERIC | | ADDRESS REDACTED | | | | | | | |
| JANSMA, JESSE LEE | | ADDRESS REDACTED | | | | | | | |
| JANSO, ROBERT R | | ADDRESS REDACTED | | | | | | | |
| JANSON MATERIALS HANDLING | | 17500 W VALLEY RD | | | | TUKWILA | WA | 98188 | |
| JANSON MATERIALS HANDLING | | PO BOX 34935 DEPT 52 | | | | SEATTLE | WA | 98124-1935 | |
| JANSON, JAMES | | 26126 ROYAL CREST CT | | | | CRETE | IL | 60417 | |
| JANSON, MATTHEW THEODORE | | ADDRESS REDACTED | | | | | | | |
| JANSONS, ANDY | | 6830 QUINN AVEUE NW | | | | SOUTH HAVEN | MN | 55382 | |
| JANSSEN, DAVID RICHARD | | ADDRESS REDACTED | | | | | | | |
| JANSSEN, JON DEREK | | ADDRESS REDACTED | | | | | | | |
| JANSSEN, KATELYN MARIE | | ADDRESS REDACTED | | | | | | | |
| JANSSEN, KEITH | | 5610 TUMBLEWEED CIR APT H | | | | RICHMOND | VA | 23228 | |
| JANSSEN, MATTHEW THOMAS | | ADDRESS REDACTED | | | | | | | |
| JANSSEN, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | | |
| JANSSEN, SCOTT | | 7 WYCKOFF WAY | | | | HILLSBOROUGH | NJ | 08844 | |
| JANSSEN, SOMMER LYNN | | ADDRESS REDACTED | | | | | | | |
| JANSSEN, WALT | | 23505 N SNUFF VALLEY RD | | | | CARY | IL | 60013-3600 | |
| JANSSON, STEPHEN PATRICK | | ADDRESS REDACTED | | | | | | | |
| JANTRA V CHENNAVASIN MD INC | | 1200 N TUSTIN AVE 200 | | | | SANTA ANA | CA | 92705 | |
| JANTZ, ASHLEY MIKELLE | | ADDRESS REDACTED | | | | | | | |
| JANTZ, CHEYNE WESLEY | | ADDRESS REDACTED | | | | | | | |
| JANTZEN DYNAMIC CORPORATION | | PO BOX 930352 | | | | ATLANTA | GA | 31193 | |
| JANTZEN DYNAMIC CORPORATION | ATTN BRETT BERLIN ESQ | JONES DAY | 1420 PEACHTREE NE STE 800 | | | ATLANTA | GA | 30309 | |
| JANTZEN DYNAMIC CORPORATION | ATTN BRETT BERLIN ESQ | JONES DAY | 1420 PEACHTREE ST NE STE 800 | | | ATLANTA | GA | 30309 | |
| JANTZEN DYNAMIC CORPORATION | ATTN MARK DROGALIS ESQ | 900 BANK OF AMERICA PLZ | 1901 MAIN ST | | | COLUMBIA | SC | 29201 | |
| JANTZEN DYNAMIC CORPORATION | ATTN PAMELA GRIFFIN ESQ | 3424 PEACHTREE RD NE 9TH FL | | | | ATLANTA | GA | 30326 | |
| JANTZEN DYNAMIC CORPORATION | EXECUTIVE VICE PRESI MARY L SCHLACHTER | URBAN RETAIL PROPERTIES COMPANY MANAGING AGENT | 900 NORTH MICHIGAN SUITE 1500 | ATTN GENERAL COUNSEL | | CHICAGO | IL | 60611 | |
| JANTZEN DYNAMIC CORPORATION | JANTZEN DYNAMIC CORPORATION | ATTN MARK DROGALIS ESQ | 900 BANK OF AMERICA PLZ | 1901 MAIN ST | | COLUMBIA | SC | 29201 | |
| JANTZEN DYNAMIC CORPORATION | JONES DAY | ATTN BRETT BERLIN ESQ | 1420 PEACHTREE ST NE STE 800 | | | ATLANTA | GA | 30309 | |
| JANTZEN DYNAMIC CORPORATION | MARY L SCHLACHTER | URBAN RETAIL PROPERTIES COMPANY MANAGING AGENT | 900 NORTH MICHIGAN SUITE 1500 | ATTN GENERAL COUNSEL | | CHICAGO | IL | 60611 | |
| JANUARY, CHRIS GEORGE | | ADDRESS REDACTED | | | | | | | |
| JANUARY, JEFF | | 401 PARKWAY PLACE DR | | | | LITTLE ROCK | AR | 72211-3107 | |
| JANUARY, QUINTON DERELL | | ADDRESS REDACTED | | | | | | | |
| JANULEWICZ, SUNIMARIE THERESA | | ADDRESS REDACTED | | | | | | | |
| JANULIS, JARA GABRIEL | | ADDRESS REDACTED | | | | | | | |
| JANUS, ANTHONY ROBERT | | ADDRESS REDACTED | | | | | | | |
| JANUS, CHRISTOPHER ANDREW | | ADDRESS REDACTED | | | | | | | |
| JANUS, ROY | | ADDRESS REDACTED | | | | | | | |
| JANUS, RYAN CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| JANUSZ, PATRICIA | | 391 BLOOMSBURY RD | | | | BLOOMSBURY | NJ | 08804 | |
| JANUSZ, TYLER ADAM | | ADDRESS REDACTED | | | | | | | |
| JANUSZEWSKI, DAVID ANDREW | | ADDRESS REDACTED | | | | | | | |
| JANVEY & SONS INC, I | | PO BOX 335 | | | | HEMPSTEAD | NY | 115510335 | |
| JANVIER, EVENS | | ADDRESS REDACTED | | | | | | | |
| JANVIER, JERTAER | | ADDRESS REDACTED | | | | | | | |
| JANVIER, JOHN KELLY | | ADDRESS REDACTED | | | | | | | |
| JANZEN, BILLY JACK | | ADDRESS REDACTED | | | | | | | |
| JANZEN, JEREMY DANIEL | | ADDRESS REDACTED | | | | | | | |
| JANZER, LISA H | | 11407 ROSE BOWL DR | | | | GLEN ALLEN | VA | 23059 | |
| JANZER, RAYMOND | | 11407 ROSE BOWL DR | | | | GLEN ALLEN | VA | 23059 | |
| JANZER, RAYMOND G | | ADDRESS REDACTED | | | | | | | |
| JANZER, RAYMOND G | | 11407 ROSE BOWL DRIVE | | | | GLEN ALLEN | VA | 23059 | |
| JAO, NIDA | | 20 HEATHER RD | | | | UPPER DARBY | PA | 19082-2405 | |
| JAPAK, ADAM BRYCE | | ADDRESS REDACTED | | | | | | | |
| JAPPA, SOLOMON | | ADDRESS REDACTED | | | | | | | |
| JAPS OLSON CO | | 7500 EXCELSIOR BLVD | | | | ST LOUIS PARK | MN | 55426 | |
| JAQUART, SYLVIA | | 5725 W VASSAR | | | | VISALIA | CA | 93277-0000 | |
| JAQUELINE AVINA GARCIA | | 1266 KERNEY ST | | | | SANTA ROSA | CA | 95401 | |
| JAQUES, AARON JOSEPH | | ADDRESS REDACTED | | | | | | | |
| JAQUES, TREVOR E | | ADDRESS REDACTED | | | | | | | |
| JAQUESS, RONALD WAYNE | | ADDRESS REDACTED | | | | | | | |
| JAQUEZ, GARY | | ADDRESS REDACTED | | | | | | | |
| JARA INVESTMENTS | | 3535 INLAND EMPIRE BLVD | ATTN MR BRAD UMANSKY | | | ONTARIO | CA | 91764 | |
| JARA SIMKIN, RAFAEL ALEJANDRO | | ADDRESS REDACTED | | | | | | | |
| JARA, CARLOS ESTEBAN | | ADDRESS REDACTED | | | | | | | |
| JARA, EDISON SEBASTIAN | | ADDRESS REDACTED | | | | | | | |

Circuit City Stores, Inc.
Remaining Creditor Matrix

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JARA, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| JARA, JONATHAN | | 2715 NE 50TH PL | | | | OCALA | FL | 34479-0000 | |
| JARA, LISA LORENA | | ADDRESS REDACTED | | | | | | | |
| JARA, LUIS DANIEL | | ADDRESS REDACTED | | | | | | | |
| JARA, MELISSA DIANNE | | ADDRESS REDACTED | | | | | | | |
| JARA, RODERISH | | 27 FAIRFIELD AVE APT T1 | | | | NORWALK | CT | 06854 | |
| JARA, RODERISH A | | ADDRESS REDACTED | | | | | | | |
| JARA, RODOLFO | | ADDRESS REDACTED | | | | | | | |
| JARAMILLO, AARON JOHN | | ADDRESS REDACTED | | | | | | | |
| JARAMILLO, ANDY | | ADDRESS REDACTED | | | | | | | |
| JARAMILLO, CARLOS | | 118 EGRET DR | | | | JUPITER | FL | 33458 | |
| JARAMILLO, CAROLYN BLAIR | | ADDRESS REDACTED | | | | | | | |
| JARAMILLO, CHRISTINE J | | 297 WALSH RD | | | | LAGRANGEVILLE | NY | 12540 | |
| JARAMILLO, CHRISTINE JENNIFER | | ADDRESS REDACTED | | | | | | | |
| JARAMILLO, CONSTANZA | | ADDRESS REDACTED | | | | | | | |
| JARAMILLO, ERIC | | 217 WESTOVER DR | | | | ARGYLE | TX | 76226 | |
| JARAMILLO, ERIC F | | ADDRESS REDACTED | | | | | | | |
| JARAMILLO, HEATHER MARIE | | ADDRESS REDACTED | | | | | | | |
| JARAMILLO, JAMES V | | 1045 SPRUCE ST | | | | PUEBLO CO | CO | 81004 | |
| JARAMILLO, JASON | | 297 WALSH RD | | | | LAGRANGEVILLE | NY | 12540 | |
| JARAMILLO, JERRIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| JARAMILLO, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| JARAMILLO, KAREN JACLYN | | ADDRESS REDACTED | | | | | | | |
| JARAMILLO, MARTIN J | | ADDRESS REDACTED | | | | | | | |
| JARAMILLO, MERCY MARCIA | | ADDRESS REDACTED | | | | | | | |
| JARAMILLO, MONICA | | ADDRESS REDACTED | | | | | | | |
| JARAMILLO, MONICA | | 16270 FOOTHILL BLVD | APT E34 | | | FONTANA | CA | 92335 | |
| JARAMILLO, NELSON | | 2109 MCKINLEY ST | | | | PHILADELPHIA | PA | 19149-3536 | |
| JARAMILLO, PATTY | | ADDRESS REDACTED | | | | | | | |
| JARAMILLO, SANJUANA | | ADDRESS REDACTED | | | | | | | |
| JARAMILLO, TOBY WALTER | | ADDRESS REDACTED | | | | | | | |
| JARAMILLO, ZULLY LIZETTE | | ADDRESS REDACTED | | | | | | | |
| JARANILLA, KENNETH | | ADDRESS REDACTED | | | | | | | |
| JARAYSAH, AMIAD | | 1904 JUANA VISTA ST | | | | LAS VEGAS | NV | 89102 | |
| JARBOE, DIANA LYNN | | ADDRESS REDACTED | | | | | | | |
| JARCHO, TODD MICHAEL | | ADDRESS REDACTED | | | | | | | |
| JARCHOW, AARON | | ADDRESS REDACTED | | | | | | | |
| JARCHOW, JAMES | | 310 S JEFFERSON | APT 11 H | | | PLACENTIA | CA | 92870 | |
| JARCO INC | | 1811 HUGUENOT ROAD STE 201 | | | | MIDLOTHIAN | VA | 23113 | |
| JARDAN III, FREEMAN CORNELL | | ADDRESS REDACTED | | | | | | | |
| JARDELEZA, SHANEIL MARIE | | ADDRESS REDACTED | | | | | | | |
| JARDIM, FELIPE A S | | ADDRESS REDACTED | | | | | | | |
| JARDINA, ALEX MICHAEL | | ADDRESS REDACTED | | | | | | | |
| JARDINE LLOYD THOMPSON CANADA LTD | | BOX 3 UNIVERSITY AVE NO 100 | | | | TORONTO | ON | M5J 2H7 | CANADA |
| JARDINE, JOHNNY | | ADDRESS REDACTED | | | | | | | |
| JARDON, CARMEN ELEANA | | ADDRESS REDACTED | | | | | | | |
| JARECKI, KAMIE | | 17223 N 185TH DRIVE | | | | SURPRISE | AZ | 85374 | |
| JARECKI, KAMIE A | | ADDRESS REDACTED | | | | | | | |
| JARED R THOMAS | THOMAS JARED R | 6230 MEADWOOD CIR | | | | RICHMOND | VA | 23234-5446 | |
| JARED, RODEMBAUGH | | 113 HARRIS AVE | | | | WOONSOCKET | RI | 02895-1808 | |
| JAREMCIO, JOZEF | | 333 GLENLAKE AVE | | | | PARK RIDGE | IL | 60068 | |
| JAREMKO, ANTHONY W | | ADDRESS REDACTED | | | | | | | |
| JAREN ASSOCIATES NO 4 MACERICH SCOTTSDALE 101 | THOMAS J LEANSE  ESQ | C O KATTEN MUCHIN ROSENMAN LLP | 2029 CENTURY PK E 26TH FL | | | LOS ANGELES | CA | 90067 | |
| JAREN ASSOCIATES NO 4 MACERICH SCOTTSDALE STORE NO 3341 | THOMAS J LEANSE ESQ | C O KATTEN MUCHIN ROSENMAN LLP | 2029 CENTURY PARK E 26TH FL | | | LOS ANGELES | CA | 90067 | |
| JAREN ASSOCIATES NO 4 SCOTTSDALE MACERICH 203270 1466 | ATTN DUSTIN P BRANCH | KATTEN MUCHIN ROSENMAN LLP | 2029 CENTURY PARK E 26TH FL | | | LOS ANGELES | CA | 90067 | |
| JARENY, A | | 3609 N 33RD ST | | | | MCALLEN | TX | 78501-6365 | |
| JAREST, JASON J | | ADDRESS REDACTED | | | | | | | |
| JARETT, LARRY | | ADDRESS REDACTED | | | | | | | |
| JARLES, BRIAN KEITH | | ADDRESS REDACTED | | | | | | | |
| JARMAN, ASHLEY J | | ADDRESS REDACTED | | | | | | | |
| JARMAN, CHRISTOPHER M | | ADDRESS REDACTED | | | | | | | |
| JARMAN, DANA CHANTEL | | ADDRESS REDACTED | | | | | | | |
| JARMAN, JAUREZ | | 5531 HELEN AVE | | | | JENNINGS | MO | 63136-3507 | |
| JARMAN, LEONARD D | | ADDRESS REDACTED | | | | | | | |
| JARMAN, MATTHEW EDWARD | | ADDRESS REDACTED | | | | | | | |
| JARMON, TEENA MARIE | | ADDRESS REDACTED | | | | | | | |
| JARMON, TEENA MARIE | | ADDRESS REDACTED | | | | | | | |
| JARMULA, JOSE U | | ADDRESS REDACTED | | | | | | | |
| JARMULA, LONI | | 23 WILLSHIRE DR | | | | COMMACK | NY | 11725 | |
| JARNAGIN APPRAISAL | | 3320 W CHERYL DR B225 | | | | PHOENIX | AZ | 85051 | |
| JARNAGIN APPRAISAL | | 729 E HATCHER RD STE 102 | | | | PHOENIX | AZ | 85020 | |
| JARNAGIN, GREGORY | | 5514 HEMPSTEAD RD | | | | LOUISVILLE | KY | 40207 | |
| JARNAGIN, HUGH H | | 4047 HEATHER COURT | | | | KNOXVILLE | TN | 37919 | |
| JARNAGIN, HUGH HAROLD | | ADDRESS REDACTED | | | | | | | |
| JARNAGIN, JOHN BROOKS | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JARNAGIN, SAMANTHA JOY | | ADDRESS REDACTED | | | | | | | |
| JARNEFELT, KARI PATRIK | | ADDRESS REDACTED | | | | | | | |
| JARNUTOWSKI, ELLIOTT | | ADDRESS REDACTED | | | | | | | |
| JARO COMPONENTS INC | | 6600 PARK OF COMMERCE BLVD | | | | BOCA RATON | FL | 33487 | |
| JARO, ANNA MARIA | | ADDRESS REDACTED | | | | | | | |
| JAROH, DAWSON JAMES | | ADDRESS REDACTED | | | | | | | |
| JAROLIN, KENNETH | | 14950 PORTOFINO CIRCLE | | | | SAN LEANDRO | CA | 94578 | |
| JAROS, CHRISTOPHER T | | ADDRESS REDACTED | | | | | | | |
| JAROS, SUSAN K | | 5583 MAIN STREET | RECEIVER OF TAXES | | | WILLIAMSVILLE | NY | 14221 | |
| JAROS, SUSAN K | | RECEIVER OF TAXES | | | | WILLIAMSVILLE | NY | 14221 | |
| JAROSIK, PAUL EDWARD | | ADDRESS REDACTED | | | | | | | |
| JAROSINSKI, ROBERT | | ADDRESS REDACTED | | | | | | | |
| JAROSZ, CHADWICK ANTHONY | | ADDRESS REDACTED | | | | | | | |
| JAROSZ, PAIGE ANN | | ADDRESS REDACTED | | | | | | | |
| JAROSZ, WHITNEY ANN | | ADDRESS REDACTED | | | | | | | |
| JAROSZEWICZ, MELISSA | | ADDRESS REDACTED | | | | | | | |
| JARQUIN, LUIS | | 1507 OCEAN AVE | | | | SPRING LAKE | NJ | 07762-0000 | |
| JARRAR, HILAL | | ADDRESS REDACTED | | | | | | | |
| JARRAR, RAAD | | ADDRESS REDACTED | | | | | | | |
| JARREAU, CARLA RED | | ADDRESS REDACTED | | | | | | | |
| JARREAU, LUBRINA T | | ADDRESS REDACTED | | | | | | | |
| JARRELL, AMETHA D | | ADDRESS REDACTED | | | | | | | |
| JARRELL, ANGELIQUE MONIQUE | | ADDRESS REDACTED | | | | | | | |
| JARRELL, PATRICIA | | PO BOX 132 16 EAST WALNUT ST | | | | MAGNOLIA | DE | 19962 | |
| JARRETT APPLIANCE REPAIR SVC | | 139 CREEKSIDE DR | | | | KOKOMO | IN | 46901 | |
| JARRETT REALTY | | HENRICO COUNTY GEN DIST CT | PARHAM & HUNGARY SPRINGS RD | | | RICHMOND | VA | 23273 | |
| JARRETT REALTY | | PARHAM & HUNGARY SPRINGS RD | | | | RICHMOND | VA | 23273 | |
| JARRETT V, SAMUEL | | ADDRESS REDACTED | | | | | | | |
| JARRETT, BRADLEY RICHARD | | ADDRESS REDACTED | | | | | | | |
| JARRETT, BRANDON | | ADDRESS REDACTED | | | | | | | |
| JARRETT, BRIAN | | ADDRESS REDACTED | | | | | | | |
| JARRETT, CANDICE LASHAY | | ADDRESS REDACTED | | | | | | | |
| JARRETT, CHANQUETTA SHANTIEL | | ADDRESS REDACTED | | | | | | | |
| JARRETT, DOMINIC | | ADDRESS REDACTED | | | | | | | |
| JARRETT, GLORIA | | ADDRESS REDACTED | | | | | | | |
| JARRETT, JACOB GARRY | | ADDRESS REDACTED | | | | | | | |
| JARRETT, JASON E | | 1311 ROCK CREEK TRCE | | | | WHITES CREEK | TN | 37189-9278 | |
| JARRETT, JOHN CARLTON | | ADDRESS REDACTED | | | | | | | |
| JARRETT, JOY D | | ADDRESS REDACTED | | | | | | | |
| JARRETT, LACEY | | 48A VERNON AVE | | | | BROOKLYN | NY | 11206-0000 | |
| JARRETT, LACEY ANN DAVIA | | ADDRESS REDACTED | | | | | | | |
| JARRETT, LASHWAN | | 218  ELMWOOD AVE NO 2 | | | | EAST ORANGE | NJ | 07018 | |
| JARRETT, LASHWAN DUPREE | | ADDRESS REDACTED | | | | | | | |
| JARRETT, LASHWAN DUPREE | LASHAWN D JARRETT | 724 W PHIFER ST | | | | MONROE | NC | 28110 | |
| JARRETT, LISA | | 1523 CHAVEZ DRIVE | | | | CANTON | GA | 00003-0319 | |
| JARRETT, LISA | | 2240 FRIARS GATE DRIVE | | | | LAWRENCEVILLE | GA | 30043-0000 | |
| JARRETT, LISA MARIE | | ADDRESS REDACTED | | | | | | | |
| JARRETT, LISA RENE | | ADDRESS REDACTED | | | | | | | |
| JARRETT, LOGAN MITCHELL | | ADDRESS REDACTED | | | | | | | |
| JARRETT, MISTY R | | ADDRESS REDACTED | | | | | | | |
| JARRETT, MORGAN LEIGH | | ADDRESS REDACTED | | | | | | | |
| JARRETT, TERRY JAHMALL | | ADDRESS REDACTED | | | | | | | |
| JARRETT, TONY LEE | | ADDRESS REDACTED | | | | | | | |
| JARRETT, TREVOR BOYCE | | ADDRESS REDACTED | | | | | | | |
| JARRIS, MCKISSICK | | 1764 BARRETT CT B1 | | | | NORTH CHICAGO | IL | 60064-0000 | |
| JARROUS, CLAUDIA | | ADDRESS REDACTED | | | | | | | |
| JARRRETT, ALEXIS | | 2901 JOYCE RD | | | | ABINGTON | PA | 19001-2820 | |
| JARUS, ADAM JOHN | | ADDRESS REDACTED | | | | | | | |
| JARUS, JUSTIN ROBERT | | ADDRESS REDACTED | | | | | | | |
| JARVIS RESTORATION | | PO BOX 23 | SAN JUAN | | | CAPISTRANO | CA | 92893-0023 | |
| JARVIS RESTORATION | | SAN JUAN | | | | CAPISTRANO | CA | 928930023 | |
| JARVIS, ALLEN | | ADDRESS REDACTED | | | | | | | |
| JARVIS, BIANKA V | | ADDRESS REDACTED | | | | | | | |
| JARVIS, BRANDI | | 722 MOODY RM 404 CHSP DIV | EVELYN WELLS ROBINSON DIST CLE | | | GALVESTON | TX | 77550 | |
| JARVIS, BRENT CATSBY | | ADDRESS REDACTED | | | | | | | |
| JARVIS, CONSTANC | | 3814 SAGINAW ST | | | | NATIONAL CITY | MI | 48748-9533 | |
| JARVIS, CONSTANC E | | 3814 SAGINAW ST | | | | NATIONAL CITY | MI | 48748 | |
| JARVIS, DARRYL | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| JARVIS, DAVID SHAFFER | | ADDRESS REDACTED | | | | | | | |
| JARVIS, DEBORAH | | 1402 WINNETTE DR | | | | TOLEDO | OH | 43614 | |
| JARVIS, DEBORAH A | | ADDRESS REDACTED | | | | | | | |
| JARVIS, DOUGLAS A | | 2984 BRADLEY RD | | | | WESTLAKE | OH | 44145 | |
| JARVIS, EARL | | 6231 COLUMBIA PARK RD | | | | LANDOVER | MD | 20785 | |
| JARVIS, EARL | | 7112 DONNELL PLACE NO C4 | | | | DISTRICT HEIGHTS | MD | 20747 | |
| JARVIS, EARL H | | ADDRESS REDACTED | | | | | | | |
| JARVIS, JAMES ADAM | | ADDRESS REDACTED | | | | | | | |
| JARVIS, JEFFREY MARTIN | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JARVIS, JEREMY JOSEPH | | ADDRESS REDACTED | | | | | | | |
| JARVIS, JESSE RUSSELL | | ADDRESS REDACTED | | | | | | | |
| JARVIS, MARIE ANN | | ADDRESS REDACTED | | | | | | | |
| JARVIS, MARY | | 17 HAWKINS RD | | | | VINCENTOWN | NJ | 08088 | |
| JARVIS, MATTHEW KENT | | ADDRESS REDACTED | | | | | | | |
| JARVIS, MICHAEL | | 33W164 BEHLES WAY | | | | WAYNE | IL | 60184-2034 | |
| JARVIS, NATE ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| JARVIS, NATHANIEL JOSHUA | | ADDRESS REDACTED | | | | | | | |
| JARVIS, NICKOLAS LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| JARVIS, ROBIN | | ADDRESS REDACTED | | | | | | | |
| JARVIS, ROBIN | | 25 ROCKDALE ST | | | | MATTAPAN | MA | 02126-0000 | |
| JARVIS, ROBYN ELYSE | | ADDRESS REDACTED | | | | | | | |
| JARVIS, SAMUEL D | | ADDRESS REDACTED | | | | | | | |
| JARVIS, SCOTT STEPHEN | | ADDRESS REDACTED | | | | | | | |
| JARVIS, SHEENA MARIE | | ADDRESS REDACTED | | | | | | | |
| JARVIS, THOMAS OWEN | | ADDRESS REDACTED | | | | | | | |
| JARVIS, TIMOTHY GUNTHER | | ADDRESS REDACTED | | | | | | | |
| JARVIS, WALTER M | | 5225 POOKS HILL RD NO 1817N | | | | BETHESDA | MD | 20814 | |
| JARWOOD, JOHN HENRY TOUWELLEY | | ADDRESS REDACTED | | | | | | | |
| JARYS | | 3800 LIBERTY RD S | | | | SALEM | OR | 97302 | |
| JARZABEK, KAROL | | ADDRESS REDACTED | | | | | | | |
| JASAITIS, ADAM | | ADDRESS REDACTED | | | | | | | |
| JASANI, SANGEET HARSHAD | | ADDRESS REDACTED | | | | | | | |
| JASAREVIC, ALIJA | | 4101 MALUS DR | | | | SAINT LOUIS | MO | 63125-3028 | |
| JASAREVSKI, EMIR | | ADDRESS REDACTED | | | | | | | |
| JASBI, PANIZ | | ADDRESS REDACTED | | | | | | | |
| JASC SOFTWARE INC | | 11011 SMETANA ROAD | | | | MINNETONKA | MN | 55343 | |
| JASCO APPLIANCE SERVICE | | PO BOX 157 | | | | SANDSTON | VA | 23150 | |
| JASCO PRODUCTS CO INC | | PO BOX 25887 | | | | OKLAHOMA CITY | OK | 73125 | |
| JASCO PRODUCTS CO INC | | PO BOX 268985 | | | | OKLAHOMA CITY | OK | 73126-8985 | |
| JASCO PRODUCTS CO INC | ATTN LYNN RODRIGUES | 10 EAST MEMORIAL BLDG B | | | | OKLAHOMA CITY | OK | 73114 | |
| JASGARSZEWSKI, PHILLIP ANDREW | | ADDRESS REDACTED | | | | | | | |
| JASICKI, RAYMOND | | 1415 CARR RD | | | | MUSKEGON | MI | 49442-4727 | |
| JASIN, KEITH J | | ADDRESS REDACTED | | | | | | | |
| JASINSKA, AGIESZKA | | 45 LEYDEN ST | | | | BOSTON | MA | 02128-2624 | |
| JASINSKI, CHRISTINA M | | ADDRESS REDACTED | | | | | | | |
| JASINSKI, MATTHEW THOMAS | | ADDRESS REDACTED | | | | | | | |
| JASINSKI, PAUL FRANCIS | | ADDRESS REDACTED | | | | | | | |
| JASIONOWSKI, MATTHEW JOHN | | ADDRESS REDACTED | | | | | | | |
| JASKO, NICHOLAS ADAM | | ADDRESS REDACTED | | | | | | | |
| JASKOLKA, JACOB | | ADDRESS REDACTED | | | | | | | |
| JASKULA, MAURYCY | | ADDRESS REDACTED | | | | | | | |
| JASMAN, WILLIAM JOSEPH | | ADDRESS REDACTED | | | | | | | |
| JASMIN, BILLY S | | ADDRESS REDACTED | | | | | | | |
| JASMIN, DARNELL FRANCO | | ADDRESS REDACTED | | | | | | | |
| JASMIN, DAVID MARK | | ADDRESS REDACTED | | | | | | | |
| JASMIN, VINCINT | | 828 WOODGLEN DR | 3 | | | SPARKS | NV | 89434 | |
| JASMIN, VINCINT OMAR | | ADDRESS REDACTED | | | | | | | |
| JASNOW, ALAN | | 1114 E PRAIRIE BROOK DR | A | | | PALATINE | IL | 60074 | |
| JASNOW, ALAN ERIC | | ADDRESS REDACTED | | | | | | | |
| JASO, MATTHEW A | | ADDRESS REDACTED | | | | | | | |
| JASON A OLIVER | OLIVER JASON A | 109 JIMMY ST | | | | WARNER ROBINS | GA | 31088-5613 | |
| JASON A RIOUX | RIOUX JASON A | 782 SUMMER ST | | | | MANCHESTER | NH | 03103-4227 | |
| JASON BAZAN | BAZAN JASON | 7544 PLUMARIA DR | | | | FONTANA | CA | 92336-1613 | |
| JASON BINFORD | HAYNES AND BOONE LLP | 2323 VICTORY AVE STE 700 | | | | DALLAS | TX | 75219 | |
| JASON CARRINGTON | | | | | | | GA | | |
| JASON COTTON | COTTON JASON | 49 CHESILTON CRESCEN | | | | CHURCH CROOKHAM FLEET HAMPS L0 | | GU52 6PA | |
| JASON D MCKENZIE | MCKENZIE JASON D | 331 TRALEE DRIVE | | | | CHESTER | VA | 23836 | |
| JASON DATA SYSTEMS INC | | 455 DOUGLAS AVE STE 1455 | | | | ALTAMONTE SPRING | FL | 32714 | |
| JASON E BASNIGHT | BASNIGHT JASON E | 3009 BOWLING GREEN DR | | | | VIRGINIA BEACH | VA | 23452-6512 | |
| JASON HORST | BRANDYN SETDFIELD ESQ OGLETREE DEAKINS NASH SMOAK & STEWART P C | 633 WEST FIFTH ST 53RD FLOOR | | | | LOS ANGELES | CA | 90071 | |
| JASON JOW | | 2103 MANOR GREEN DR | | | | HOUSTON | TX | 77077 | |
| JASON QUINN FMTC CUSTODIAN | JASON QUINN | 524 BRADBURN VILLAGE CIR | | | | ANTIOCH | TN | 37013 | |
| JASON ROGERS | ROGERS JASON | 12025 RICHMOND AVEAPT 14203 | | | | HOUSTON | TX | 77082 | |
| JASON SIMONDS | | 2759 W 25TH ST | | | | GREELEY | CO | 80634 | |
| JASON THE PAKAGING SYSTEMS CO | | 1100 W TOUHY | | | | ELK GROVE VILLAG | IL | 60007 | |
| JASON W THOMAS | | 162 HILLWOOD CT | | | | ERLANGER | KY | 41018 | |
| JASON W WILLIS | WILLIS JASON W | 2021 CAMBRIDGE CIR | | | | PENSACOLA | FL | 32514-5466 | |
| JASON WALDROP | | 9847 BELMONT LN | | | | TUSCALOOSA | AL | 35405-8548 | |
| JASON WALDROP | WALDROP JASON | 9847 BELMONT LN | | | | TUSCALOOSA | AL | 35405-8548 | |
| JASON WATSON | WATSON JASON | 1846 ANGELIQUE DR | | | | DECATUR | GA | 30033 | |
| JASON, AGNEW MICHAEL | | ADDRESS REDACTED | | | | | | | |
| JASON, AUGUSTIN | | 5068 HEALEY DR | | | | SMYRNA | GA | 30082-5066 | |
| JASON, CAFFARELLA24 | | 5 S GARNET ST | | | | PHILADELPHIA | PA | 19145-0000 | |
| JASON, COX | | 9 WILLOW RD NE | | | | ROME | GA | 30161-9685 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JASON, DANG | | ADDRESS REDACTED | | | | | | | |
| JASON, E | | 11726 WEST AVE APT H6 | | | | SAN ANTONIO | TX | 78216-2527 | |
| JASON, ELLSBERRY | | 96 FLURRY RD | | | | MC HENRY | MS | 39561-6159 | |
| JASON, GARCIA | | 215 67TH ST 2 FL | | | | WEST NEW YORK | NJ | 07093-3204 | |
| JASON, GEATHERS | | 20170 ESTERO GARDENS CIRCL 201 | | | | ESTERO | FL | 33928-3450 | |
| JASON, GIOLLI | | 33426 ALVARADO NILES RD | | | | UNION CITY | CA | 94587-0000 | |
| JASON, HALL | | 1712 CRESTDALE DR | | | | HOUSTON | TX | 77080-7263 | |
| JASON, JONES | | 6280 MCNEIL DR | | | | AUSTIN | TX | 78729-0000 | |
| JASON, KINGSTON | | 824 S 123RD ST | | | | MILWAUKEE | WI | 53214-2019 | |
| JASON, KRISS | | 1916 SAM RITTENBERG BLVD 107 | | | | CHARLESTON | SC | 29407-4874 | |
| JASON, LAULUMA | | 19008 N 41ST PL | | | | PHOENIX | AZ | 85050-3701 | |
| JASON, LOGSDON | | PMB 581 1075 BELLVUE WY NE | | | | BELLEVUE | WA | 98004-0000 | |
| JASON, M | | 3437 RHEA CT | | | | GRANBURY | TX | 76049-5485 | |
| JASON, MALIZIA | | 4113 SCARBOROUGH LN | | | | WAPPINGERS FALLS | NY | 12590-0000 | |
| JASON, MARK O | | ADDRESS REDACTED | | | | | | | |
| JASON, MARK O | | 125 SHERWOOD DRIVE | | | | ROYAL PALM BEACH | FL | 33411 | |
| JASON, MULRYME | | 340 BERT AVE | | | | TRENTON | NJ | 08629-2612 | |
| JASON, NALLS | | 126 ASHMAN RD | | | | HOMEWOOD | AL | 35209-0000 | |
| JASON, NICHOLAS | | 131 SEWELL RD | | | | JACKSONVILLE | NC | 28540-0000 | |
| JASON, PUTMAN | | 916 E NORTH AVE | | | | NAPERVILLE | IL | 60540-0000 | |
| JASON, RALPH | | 120 GRAND JCT | | | | SHARPSBURG | GA | 30277-1979 | |
| JASON, RICE | | 2955 WATERCHASE WAY SW 105 | | | | WYOMING | MI | 49519-5905 | |
| JASON, SHEEHAN | | 7548 SPRINGFIELD LAKE DR | | | | LAKE WORTH | FL | 33467-0000 | |
| JASON, SHIRLEY | | 700 SIDNEY TER NW | | | | PORT CHARLOTTE | FL | 33948-3740 | |
| JASON, SORDIA | | 6320 WHITSETT AVE | | | | N HOLLYWOOD | CA | 91606-0000 | |
| JASON, SOROM | | 134 WILLIAM PENN DR | | | | NORRISTOWN | PA | 19403-5203 | |
| JASON, TIPTON | | 1915 N MAXINE RD | | | | BLOOMINGTON | IN | 47404-0000 | |
| JASON, TOSCHEFF KIRIL | | ADDRESS REDACTED | | | | | | | |
| JASON, WESTBROOK | | 801 RIVER RD APT 722 | | | | BOERNE | TX | 78006-2414 | |
| JASON, WHEELER | | 4980 S ULSTER ST 11D | | | | BERKLEY | MA | 80237-0000 | |
| JASON, WIRTH | | ADDRESS REDACTED | | | | | | | |
| JASONOWICZ, KEVIN MARCUS | | ADDRESS REDACTED | | | | | | | |
| JASONS DELI | | 14604 MEMORIAL DR | | | | HOUSTON | TX | 77079 | |
| JASONS DELI | | 2400 BROADWAY | | | | BEAUMONT | TX | 77702 | |
| JASONS DELI | | 500 E FM3040 STE 318 | | | | LEWISVILLE | TX | 75067 | |
| JASONS DELI | | DEPT 271 PO BOX 4869 | | | | HOUSTON | TX | 77210 | |
| JASONS DELI | | PO BOX 54436 | | | | NEW ORLEANS | LA | 70154-4436 | |
| JASPER & ASSOCIATES | | 1069 BRIDLEPATH LANE | | | | LOVELAND | OH | 45140 | |
| JASPER AUTO RADIO | | RT 8 BOX 177 | | | | JASPER | TX | 75951 | |
| JASPER COUNTY | | 5TH DISTRICT COURT | PO BOX 666 | | | NEWTON | IA | 50208 | |
| JASPER COUNTY | | PO BOX 447 CIRCUIT CLERK | 2ND DISTRICT CIRCUIT COURT | | | BAY SPRINGS | MS | 39422 | |
| JASPER COUNTY | | PO BOX 666 | | | | NEWTON | IA | 50208 | |
| JASPER COUNTY CLERK OF COURT | | 115 W WASHINGTON STREET | CLERK OF CIRCUIT COURT | | | RENSSELAER | IN | 47978 | |
| JASPER COUNTY CLERK OF COURT | | CLERK OF CIRCUIT COURT | | | | RENSSELAER | IN | 47978 | |
| JASPER, BRAD JAMES | | ADDRESS REDACTED | | | | | | | |
| JASPER, BRANDON NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| JASPER, CHARLAS | | 3580 MCGEHEE PLACE DR SO | | | | MONTGOMERY | AL | 36111 | |
| JASPER, CLARK | | 2167 NE LOOP 410 G13 | | | | SAN ANTONIO | TX | 78217-4657 | |
| JASPER, DEVANGELA NICOLE | | ADDRESS REDACTED | | | | | | | |
| JASPER, JAMES | | ADDRESS REDACTED | | | | | | | |
| JASPER, KEVIN D | | ADDRESS REDACTED | | | | | | | |
| JASPER, KEVIN D | | ADDRESS REDACTED | | | | | | | |
| JASPER, LEONARD JOHN | | ADDRESS REDACTED | | | | | | | |
| JASPER, NICOLE | | ADDRESS REDACTED | | | | | | | |
| JASPER, TERRENCE | | 2804 34TH AVE APT H 3 | | | | GULFPORT | MS | 39501 | |
| JASPER, WONG | | 9494 REDMOND WOODONVILLE B151 | | | | REDMOND | WA | 98052-0000 | |
| JASPERCOUNTY | | 302 S MAIN ST | ROOM 303 | | | JOPLIN | MO | 00006-4801 | |
| JASPERSON, JASON | | 610 W 54TH ST | | | | LOS ANGELES | CA | 90037 | |
| JASSAL, AMANDEEP SINGH | | ADDRESS REDACTED | | | | | | | |
| JASSAL, JASMIN | | ADDRESS REDACTED | | | | | | | |
| JASSO, ANDRES G | | 2647 S MILLARD AVE | | | | CHICAGO | IL | 60623-4534 | |
| JASSO, ANTHONY EARLNES | | ADDRESS REDACTED | | | | | | | |
| JASSO, EDUARDO | | ADDRESS REDACTED | | | | | | | |
| JASSO, GABRIEL JESUS | | ADDRESS REDACTED | | | | | | | |
| JASSO, JORDAN JOESPH | | ADDRESS REDACTED | | | | | | | |
| JASSO, JORDAN JOESPH | | ADDRESS REDACTED | | | | | | | |
| JASSO, JOSE ANTONIO | | ADDRESS REDACTED | | | | | | | |
| JASSO, LUIS CARLOS | | ADDRESS REDACTED | | | | | | | |
| JASSO, REBECCA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| JASSO, RICHARD | | ADDRESS REDACTED | | | | | | | |
| JASSO, ROBERT | | 107 E HIBISCUS | | | | MCALLEN | TX | 78501 | |
| JASSO, ROBERTO CARLOS | | ADDRESS REDACTED | | | | | | | |
| JASTRZEMBSKI, BRANDON PETER | | ADDRESS REDACTED | | | | | | | |
| JASWINDER S CHEEMA | CHEEMA JASWINDER S | 9841 WHITE OAK AVE APT 106 | | | | NORTHRIDGE | CA | 91325-4803 | |
| JASZTAL, JESSICA LYNN | | ADDRESS REDACTED | | | | | | | |
| JAT SOFTWARE | | 1124 ROUTE 202 SOUTH | | | | RARITAN | NJ | 08869 | |
| JAT SOFTWARE | | 440 ROUTE 22 E GRAND COMMONS | | | | BRIDGEWATER | NJ | 08807 | |
| JAT, AMRIT KAUR | | ADDRESS REDACTED | | | | | | | |
| JATA, ARMAND | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JATERKA, CHRISTOPHER DANIEL | | ADDRESS REDACTED | | | | | | | |
| JATIMORA, KOKO | | 25 PARKERS LN NO 2 | | | | WALTHAM | MA | 2453 | |
| JATINDRANATH, RYAN ANAND | | ADDRESS REDACTED | | | | | | | |
| JATTAR, JORGE | | ADDRESS REDACTED | | | | | | | |
| JAUDON, JERMAINE ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| JAUDON, JOSHUA PAUL | | ADDRESS REDACTED | | | | | | | |
| JAUER & ASSOCIATES | | 7310 BLANCO ROAD | | | | SAN ANTONIO | TX | 782164969 | |
| JAUREGUI, CHRISTIAN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| JAUREGUI, ERICK | | 8297 CHAMPIONS GATE BLD | NO 218 | | | CHAMPIONS GATE | FL | 33896-0000 | |
| JAUREGUI, ERICK PAUL | | ADDRESS REDACTED | | | | | | | |
| JAUREGUI, GILBERT FRANCISCO | | ADDRESS REDACTED | | | | | | | |
| JAUREGUI, JESUS | | 5433 S MADISON | | | | TUCSON | AZ | 85706 | |
| JAUREGUI, JESUS | | 5433 SOUTH MADISON STRAU | | | | TUCSON | AZ | 85706 | |
| JAUREGUI, JESUS A | | ADDRESS REDACTED | | | | | | | |
| JAUREGUI, JUANCARLOS HERNDANDEZ | | ADDRESS REDACTED | | | | | | | |
| JAUREGUI, RANDALL MILES | | ADDRESS REDACTED | | | | | | | |
| JAUREGUI, ROMAN | | ADDRESS REDACTED | | | | | | | |
| JAUREGUI, VANESSA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| JAUREZ, CARLOS ALBERTO | | ADDRESS REDACTED | | | | | | | |
| JAURIGUE, MICHAEL S | | ADDRESS REDACTED | | | | | | | |
| JAUSHLIN, PORTER | | 930 ALLEGHENY PLACE NO D | | | | RICHARDSON | TX | 75080-6535 | |
| JAVA DEVELOPMENT JOURNAL | | 46 HOLLY STREET | | | | JERSEY CITY | NJ | 073059838 | |
| JAVA ONE | | PO BOX 45295 | | | | SAN FRANCISCO | CA | 941450295 | |
| JAVA REPORT | | PO BOX 5050 | | | | BRENTWOOD | TN | 37024 | |
| JAVACO INC | | 3670 PARKWAY LN E | | | | HILLARD | OH | 43026 | |
| JAVAHERI, PAUL | | 1631 SEAL WAY | | | | SEAL BEACH | CA | 90740-6590 | |
| JAVAID, AKHTAR | | 14811 W BEND DR | | | | HOUSTON | TX | 77082-4109 | |
| JAVAID, MIAN MUDASSAR | | ADDRESS REDACTED | | | | | | | |
| JAVAM CO | | 8035 GREENVILLE HWY | | | | SPARTANBURG | SC | 293012449 | |
| JAVAM LLC | | PO BOX 170533 | | | | SPARTANBURG | SC | 29301 | |
| JAVAN, RYAN | | ADDRESS REDACTED | | | | | | | |
| JAVAWAVE | | 7911 W CENTER RD | | | | OMAHA | NE | 68124 | |
| JAVED, BENISH | | ADDRESS REDACTED | | | | | | | |
| JAVED, HAMID | | ADDRESS REDACTED | | | | | | | |
| JAVED, IRFAN AHMAD | | ADDRESS REDACTED | | | | | | | |
| JAVENS, ANDREW L | | ADDRESS REDACTED | | | | | | | |
| JAVERSAK, NOREEN LYNN | | ADDRESS REDACTED | | | | | | | |
| JAVID, ABDUL | | 2116 WILSON CREEK CIRCLE | | | | AURORA | IL | 60504 | |
| JAVIER, ALCANTAR | | 2701 AVE C | | | | BRONWOOD | TX | 76801-0000 | |
| JAVIER, CASTILLO | | 3326 JAMAICA WAY | | | | MESQUITE | TX | 75150-2729 | |
| JAVIER, CHRISTOPHER | | 15332 AGUILA PASS | | | | MORENO VALLEY | CA | 92555-2900 | |
| JAVIER, CORREA | | 1100 HOWE 114 | | | | SACRAMENTO | CA | 95825-0000 | |
| JAVIER, CUELLAR | | 218 MAIN ST | | | | YONKERS | NY | 10707-2902 | |
| JAVIER, DAMIAN | | 4903 COLUSA ST | | | | UNION CITY | CA | 94587-0000 | |
| JAVIER, DAMIAN REY | | ADDRESS REDACTED | | | | | | | |
| JAVIER, ELGIN | | 4208 AVENIDA ARROYO DR | | | | CHULA VISTA | CA | 91915 | |
| JAVIER, ENID ELENA | | ADDRESS REDACTED | | | | | | | |
| JAVIER, JENNYLYN | | ADDRESS REDACTED | | | | | | | |
| JAVIER, KING REGACHO | | ADDRESS REDACTED | | | | | | | |
| JAVIER, MOJICA | | 9786 MIDWAY | | | | DURHAM | CA | 95938-9758 | |
| JAVIER, ORTEGA | | 1131 BRROLKY | | | | ROSWELL | GA | 30076-0000 | |
| JAVIER, PARRA | | 2730 OAK TREE DR APT 2401 | | | | CARROLLTON | TX | 75006-2160 | |
| JAVIER, RANDY | | ADDRESS REDACTED | | | | | | | |
| JAVIER, RINA ANGELA | | ADDRESS REDACTED | | | | | | | |
| JAVIER, VIRGEN | | 4030 BREMBRO DRIVE | | | | FORT MYERS | FL | 33916-0000 | |
| JAVIS, ANDRE JAMAR | | ADDRESS REDACTED | | | | | | | |
| JAVITCH BLOCK EISEN & RATHBONE | | 1300 E 9TH ST 14TH FL | | | | CLEVELAND | OH | 441141503 | |
| JAWAID, SAMAD | | ADDRESS REDACTED | | | | | | | |
| JAWDAT, ANECIA | | 395 JACK MILLER BLVD | | | | CLARKSVILLE | TN | 37042 | |
| JAWHAR, GIHAD A | | ADDRESS REDACTED | | | | | | | |
| JAWHARI, NADER | | ADDRESS REDACTED | | | | | | | |
| JAWHARY, YOUSSEF | | 14091 WYNN ST | | | | WESTMINSTER | CA | 92683 | |
| JAWOROWSKI, MARCIA | | 396 COOKE RD | | | | AVELLA | PA | 15312 | |
| JAWOROWSKI, MARCIA L | | ADDRESS REDACTED | | | | | | | |
| JAWORSKI, ARTHUR CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| JAWORSKI, MARK ANTHONY | | ADDRESS REDACTED | | | | | | | |
| JAX TELEFIX INC | | 1225 W BEAVER ST STE 205 | | | | JACKSONVILLE | FL | 32204 | |
| JAY A MAGRANE | | 2245 LIPIZZAN TRL | | | | ORMOND BEACH | FL | 32174-2516 | |
| JAY A SEATON CERTIFIED APPRSR | | 6707 N KNOXVILLE AVE | SUITE 103 | | | PEORIA | IL | 61614 | |
| JAY A SEATON CERTIFIED APPRSR | | SUITE 103 | | | | PEORIA | IL | 61614 | |
| JAY CEE TROPHY CO INC | | 120 NORTH ELIZABETH STREET | PO BOX 1148 | | | SANTA MARIA | CA | 93456 | |
| JAY CEE TROPHY CO INC | | PO BOX 1148 | | | | SANTA MARIA | CA | 93456 | |
| JAY GRIMM | GRIMM JAY | 25511 SARITA DR | | | | LAGUNA HILLS | CA | 92653-5343 | |
| JAY H BENJAMIN | | 917 COLUMBIA AVE APT 522 | | | | LANCASTER | PA | 17603-3169 | |
| JAY H SAMUELS | SAMUELS JAY H | 10109 LOGAN DR | | | | POTOMAC | MD | 20854-4360 | |
| JAY KEY SERVICE INC | | 1106 ST LOUIS | | | | SPRINGFIELD | MO | 65806 | |
| JAY LEVIT ESQ | | 1301 N HAMILTON ST | | | | RICHMOND | VA | 23230 | |
| JAY LEVIT ESQ | TERI NELSON | 1301 N HAMILTON ST | | | | RICHMOND | VA | 23230 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JAY MANOR INC | | 28999 JOY ROAD | | | | WESTLAND | MI | 48185 | |
| JAY WOLENS CO | | MORGAN PLASTICS INC | PO BOX 560964 | | | DALLAS | TX | 75356-0964 | |
| JAY WOLENS CO | | PO BOX 560964 | | | | DALLAS | TX | 753560964 | |
| JAY, ADAM L | | ADDRESS REDACTED | | | | | | | |
| JAY, BRITTANY G | | ADDRESS REDACTED | | | | | | | |
| JAY, GARY DWAYNE | | ADDRESS REDACTED | | | | | | | |
| JAY, HANCOCK | | 2144 MOOREVIEW ST | | | | HENDERSON | NV | 89012-2659 | |
| JAY, PATEL | | 3848 SPALDINGWOOD DR | | | | ATLANTA | GA | 30392-0000 | |
| JAY, PETER | | 431 MONTROSE ST | | | | BELTON | TX | 76513 | |
| JAY, TATJANNA MICHIKO | | ADDRESS REDACTED | | | | | | | |
| JAY, TINA MARIE | | ADDRESS REDACTED | | | | | | | |
| JAY, VONGSACKDA | | 1615 HOMEBROOK DR | | | | HOUSTON | TX | 77038-1705 | |
| JAY, WALDMAN | | 23 PGCU HOUSING | | | | FT MYERS | FL | 33965-0000 | |
| JAY, WILHELM | | 8826 W RODGERS ST | | | | WEST ALLIS | WI | 53227-0000 | |
| JAYABALAN, SREERAM | | 312 CAMPFIELD CIR | | | | JACKSONVILLE | FL | 32256-0368 | |
| JAYASHEKARAMURTHY, REMINGTON | | ADDRESS REDACTED | | | | | | | |
| JAYASINGHE, LALITH S | | ADDRESS REDACTED | | | | | | | |
| JAYASIRI, NIRAN PRIYANJANA | | ADDRESS REDACTED | | | | | | | |
| JAYCOX, BRANDON K | | ADDRESS REDACTED | | | | | | | |
| JAYCOX, DANNY | | ADDRESS REDACTED | | | | | | | |
| JAYCOX, RYAN ALAN | | ADDRESS REDACTED | | | | | | | |
| JAYES CLEANING SERVICE | | 1001 OAKTON ST | | | | ELK GROVE | IL | 60007 | |
| JAYEWARDENE, TARAKA DEXTER | | ADDRESS REDACTED | | | | | | | |
| JAYEWICKREME, CHENURA | | ADDRESS REDACTED | | | | | | | |
| JAYHAWK TV & APPLIANCE | | 435 NEW YORK | | | | HOLTON | KS | 66436 | |
| JAYNE, BRANDON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| JAYNE, CECIL RICHARD | | ADDRESS REDACTED | | | | | | | |
| JAYNE, JUSTIN THOMAS | | ADDRESS REDACTED | | | | | | | |
| JAYNE, NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| JAYNE, RICHARD AND DEBORAH | CLIVE N  MORGAN | 6712 ATLANTIC BLVD | | | | JACKSONVILLE | FL | 32211 | |
| JAYNE, RICHARD AND DEBORAH | CLIVE N MORGAN ATTORNEY | 6712 ATLANTIC BLVD | | | | JACKSONVILLE | FL | 32211 | |
| JAYNES CORP | | 2906 BROADWAY NE | | | | ALBUQUERQUE | NM | 87107 | |
| JAYNES, CHRIS | | ADDRESS REDACTED | | | | | | | |
| JAYNES, DESIREE CHASE | | ADDRESS REDACTED | | | | | | | |
| JAYNES, EVAN ARTHUR | | ADDRESS REDACTED | | | | | | | |
| JAYS INC | | 3515 INDUSTRIAL DRIVE | | | | HOBBS | NM | 88240 | |
| JAYS SMALL ENGINE & APPLIANCE | | 70 HOLLAND ST | | | | LEWISTON | ME | 04240 | |
| JAYS WINDOW CLEANING SERVICE | | 291 78TH AVE N | | | | ST PETERSBURG | FL | 33702 | |
| JAYSO ELECTRONICS CORP | | 3210 WHITE PLAINS ROAD | | | | BRONX | NY | 10467 | |
| JAYSON JR, JOHN J | | ADDRESS REDACTED | | | | | | | |
| JAYSON, PAUL MD | | 1473 PELHAM PARKWAY NORTH | | | | BRONXZ | NY | 10469 | |
| JAZEK, MADALYN E | | ADDRESS REDACTED | | | | | | | |
| JAZEK, MADALYNE | | 3665 E 10TH ST | | | | GREENVILLE | NC | 27858 | |
| JAZEXHIU, BIKLEN N | | ADDRESS REDACTED | | | | | | | |
| JAZMIN, RICHARD | | 1414 LINDSAY DRIVE | | | | BAKERSFIELD | CA | 93304 | |
| JAZYK, STEPHANIE A | | 902 BRIGHTON ST | | | | PHILADELPHIA | PA | 19111-4129 | |
| JAZZ TV | | 301 WEST SOUTH TEMPLE | | | | SALT LAKE CITY | UT | 84101 | |
| JAZZMON, AKACIA | | 616 SAINT CLAIR DR | | | | CONYERS | GA | 30094 | |
| JB APPLIANCE REPAIR | | 502 S CEDAR ST | | | | ANDREWS | SC | 29510 | |
| JB APPLIANCE SERVICE | | PO BOX 240 | | | | WAPPINGERS FALLS | NY | 12590 | |
| JB APPLIANCE SERVICE INC | | 920 S HOVER RD | | | | LONGMONT | CO | 80501 | |
| JB CONTRACT SERVICES | | 2504 COPPERFIELD LN | | | | LANCASTER | TX | 75146 | |
| JB GARAGE DOORS INC | | 12195 NW 98TH AVE | | | | HIALEAH GARDENS | FL | 33018 | |
| JB INTERNATIONAL INC | | 4101 150TH AVE | | | | MADEIRA BEACH | FL | 33708 | |
| JBA FLOORS | | 2373 W DETROIT PL | | | | CHANDLER | AZ | 85224 | |
| JBAWI, AHMAD | | ADDRESS REDACTED | | | | | | | |
| JBL | | 250 CROSSWAYS PARK DR | | | | WOODBURY | NY | 11797 | |
| JBL | | 250 CROSSWAYS PARK DRIVE | | | | WOODBURY | NY | 11797 | |
| JBL PROFESSIONALS | | 8500 BALBOA BLVD | | | | NORTHRIDGE | CA | 91329 | |
| JBM INCOME PROPERTIES | | 21235 HAWTHORNE BLVD STE 205 | | | | TORRANCE | CA | 90503 | |
| JBM INCOME PROPERTIES | | 9601 WILSHIRE BLVD STE 200 | C/O KENNEDY WILSON PROPERTIES | | | BEVERLY HILLS | CA | 90210 | |
| JBM PATROL AND PROTECTION | | 3110 KINGSLEY WY | | | | MADISON | WI | 53713 | |
| JBS CARPET | | 9736 OLD THIRD STREET ROAD | | | | LOUISVILLE | KY | 40272 | |
| JBS GENERAL SERVICES INC | | 8425 VALENCIA VILLAGE LN | STE 108 | | | ORLANDO | FL | 32825 | |
| JC BEAR FURNITURE MEDIC | | 2509 SAVANNAH RD | | | | LOUISVILLE | KY | 40242 | |
| JC BEAR FURNITURE MEDIC | | 8304 STAR POINT CT | | | | PROSPECT | KY | 40059 | |
| JC ELECTRONICS | | 411 NEW YORK AVE | | | | HOLTON | KS | 66436 | |
| JC PENNY | | 11500 MIDLOTHIAN TPKE CATALOG | CHESTERFIELD TOWN CTR | | | RICHMOND | VA | 23235 | |
| JC PENNY | | CLOVERLEAF MALL | | | | RICHMOND | VA | 232256798 | |
| JC PENNY | | PO BOX 32000 | | | | ORLANDO | FL | 32890 | |
| JC PENNY | | PO BOX 659002 | | | | DALLAS | TX | 75265-9002 | |
| JC SECURITY | | 5209 PLUME DR | | | | LOUISVILLE | KY | 40258 | |
| JC SECURITY | | 5209 PLUME ST | | | | LOUISVILLE | KY | 40258 | |
| JCG SATELLITE DISH | | 98 EICHORN RD | | | | SPRING BAY | IL | 61611 | |
| JCOM SKYMEDIA | | 181 COOPER AVE 112 | | | | TONAWANDA | NY | 14150 | |
| JCP GEOLOGISTS INC | | 10950 N BLANEY AVENUE | | | | CUPERTINO | CA | 95014 | |
| JCP&L | | PO BOX 3687 | | | | AKRON | OH | 44309-3687 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JCP&L | | PO BOX 600 | | | | ALLENHURST | NJ | 07709-0600 | |
| JCPS ADULT EDUCATION | | 3670 WHEELER AVENUE | ATTN PHYLLIS MARTIN | | | LOUISVILLE | KY | 40215 | |
| JCPS ADULT EDUCATION | PHYLLIS MARTIN | | | | | LOUISVILLE | KY | 40215 | |
| JCQ INTEGRATIONS LLC | | 346 DAVIS RD | | | | NEW PARK | PA | 17352 | |
| JCS TERMINIX INC | | 5212 B 34TH ST | | | | LUBBOCK | TX | 79407 | |
| JCSMEDIA INC | | 406 ST CATHERINES CT | | | | MARIETTA | GA | 30064 | |
| JD BLACKTOP MAINTENANCE | | 6957 UPPER 35TH STREET | | | | OAKDALE | MN | 55128 | |
| JD ELECTRONICS | | 193 N RAYMOND RD | | | | POLAND | ME | 04274 | |
| JD PACIFIC RIM INC | | 4792 GREGG RD | | | | PICO RIVERA | CA | 90660 | |
| JD STORE EQUIPMENT INC | | 136 OREGON ST | | | | EL SEGUNDO | CA | 90245 | |
| JD STORE EQUIPMENT INC | | STE 150 | | | | MANHATTAN BEACH | CA | 90266 | |
| JDA ASSOCIATES INC | | 17 WILSON STREET STE 9 | | | | CHELMSFORD | MA | 01824 | |
| JDA SOFTWARE INC | | MR HAMISH BREWER | JDA SOFTWARE INC | 14400 N 87TH STREET | | SCOTTSDALE | AZ | 85260-3649 | |
| JDA SOFTWARE INC | | PO BOX 848534 | | | | DALLAS | TX | 75284-8534 | |
| JDA SWEEPING | | PO BOX 2569 | | | | SUNNYVALE | CA | 94087 | |
| JDM ROOFING CO INC | | 2669 OWEN DR | | | | FAYETTEVILLE | NC | 28306 | |
| JDN REALTY CORP | | 359 E PACES FERRY RD STE 400 | | | | ATLANTA | GA | 30305 | |
| JDN REALTY CORP | | PO BOX 532614 | DEPT 405 | | | ATLANTA | GA | 30353-2614 | |
| JDN REALTY CORP | | PO BOX 532614 DEPT 755 | DEPT 101880205858828 | | | ATLANTA | GA | 30353-2614 | |
| JDN REALTY CORPORATION | ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ | KELLEY DRYE & WARREN LLP | 101 PARK AVE | | | NEW YORK | NY | 10178 | |
| JDN REALTY CORPORATION | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON | 3300 ENTERPRISE PKWY | | | BEACHWOOD | OH | 44122 | |
| JDN REALTY CORPORATION | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOC GEN COUNSEL | 3300 ENTERPRISE PKWY | | | BEACHWOOD | OH | 44122 | |
| JDN REALTY CORPORATION | DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOCIATE GENERAL COUNSEL | 3300 ENTERPRISE PKWY | | | BEACHWOOD | OH | 44122 | |
| JDN REALTY CORPORATION | KELLEY DRYE & WARREN LLP | ATTN JAMES S CARR ESQ ROBERT L LEHANE ESQ | 101 PARK AVE | | | NEW YORK | NY | 10178 | |
| JDP INSTALLATIONS NO 1 CORP | | 3670 2 OCEANSIDE RD W | | | | OCEANSIDE | NY | 11572 | |
| JDR COMMUNICATIONS | | 2113 DABNEY RD | | | | RICHMOND | VA | 23230 | |
| JDR MICRODEVICES | | 1850 S 10TH ST | | | | SAN JOSE | CA | 95112 | |
| JDR MICRODEVICES | | 1850 SOUTH 10TH STREET | | | | SAN JOSE | CA | 951124108 | |
| JDR RECOVERY | | 3401 CENTRELAKE DR | SUITE 550 | | | ONTARIO | CA | 91761 | |
| JDR RECOVERY | | SUITE 550 | | | | ONTARIO | CA | 91761 | |
| JDR RECOVERY CORPORATION | | 500 N FRANKLIN TURNPIKE | P O BOX 585 | | | RAMSEY | NJ | 07446-0585 | |
| JDR RECOVERY CORPORATION | | P O BOX 585 | | | | RAMSEY | NJ | 074460585 | |
| JDS STAMPS & APPLIANCE | | PO BOX 506 | | | | GRANTS | NM | 87020 | |
| JEA | | 21 W CHURCH ST | JACKSONVILLE ELECTRIC AUTH | | | JACKSONVILLE | FL | 32202-3139 | |
| JEA | | PO BOX 44297 | JACKSONVILLE ELECTRIC AUTH | | | JACKSONVILLE | FL | 32231-4297 | |
| JEA | | PO BOX 45047 | JACKSONVILLE ELECTRIC AUTH | | | JACKSONVILLE | FL | 32232-5047 | |
| JEA | | TAX COLLECTOR | | | | JACKSONVILLE | FL | 322314297 | |
| JEA | ATTN CC 3 | 21 W CHURCH ST | | | | JACKSONVILLE | FL | 32202-3139 | |
| JEA/JACKSONVILLE ELECTRIC AUTHORITY | | P O BOX 44297 | | | | JACKSONVILLE | FL | 32231-4297 | |
| JEAN & HALL FLORISTS | | 768 CHERRY ST | | | | MACON | GA | 31201-2004 | |
| JEAN BAPTISTE, ANGELINE | | ADDRESS REDACTED | | | | | | | |
| JEAN BAPTISTE, GUIVENCHY | | ADDRESS REDACTED | | | | | | | |
| JEAN BAPTISTE, HENRY | | ADDRESS REDACTED | | | | | | | |
| JEAN BAPTISTE, LUCIA | | ADDRESS REDACTED | | | | | | | |
| JEAN BAPTISTE, RICHARD | | ADDRESS REDACTED | | | | | | | |
| JEAN BAPTISTE, ROSSANDRE TOYAT | | ADDRESS REDACTED | | | | | | | |
| JEAN BAPTISTE, ROZVEL | | 459 CHESTNUTT ST | | | | BROOKLYN | NY | 11208 | |
| JEAN BAPTISTE, STANLEY | | ADDRESS REDACTED | | | | | | | |
| JEAN BAPTISTE, STEVEN | | ADDRESS REDACTED | | | | | | | |
| JEAN BAPTISTE, TASHA CELIMA | | ADDRESS REDACTED | | | | | | | |
| JEAN CHARLES, CALEB | | ADDRESS REDACTED | | | | | | | |
| JEAN CHARLES, DIDIER | | 97 TIMBER HILL LN | | | | SOUTH FALLSBURG | NY | 12779-5221 | |
| JEAN CHARLES, WESLEY | | ADDRESS REDACTED | | | | | | | |
| JEAN CLAUDE, BEAUBRUN | | ADDRESS REDACTED | | | | | | | |
| JEAN CLAUDE, CARLTON | | ADDRESS REDACTED | | | | | | | |
| JEAN D STATEN | STATEN JEAN D | 910 MCKEAN AVE | | | | BALTIMORE | MD | 21217-1445 | |
| JEAN E SLONAKER | SLONAKER JEAN E | 5131 F ST | | | | PHILADELPHIA | PA | 19124-3026 | |
| JEAN F HOWARD CUST | HOWARD JEAN F | CATHERINE A HOWARD UND | VIRGINIA UNIF GIFT MIN ACT | 2700 HIDDEN OAKS PL | | RICHMOND | VA | 23233-7061 | |
| JEAN FRANCOIS, ALEX | | ADDRESS REDACTED | | | | | | | |
| JEAN FRANCOIS, GENEVIERGE | | ADDRESS REDACTED | | | | | | | |
| JEAN FRANCOIS, ISAAC LUDGER | | ADDRESS REDACTED | | | | | | | |
| JEAN FRANOIS, DIANE | | 3467 LYON PARK CT | | | | WOODBRIDGE | VA | 22192-0000 | |
| JEAN GILLES, MAX | | ADDRESS REDACTED | | | | | | | |
| JEAN JACQUES, ASLY | | ADDRESS REDACTED | | | | | | | |
| JEAN JACQUES, VALENTIN | | ADDRESS REDACTED | | | | | | | |
| JEAN JOSEPH, DANEWEISE | | ADDRESS REDACTED | | | | | | | |
| JEAN JOSEPH, JOANNE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JEAN JUSTE, ERNST | | ADDRESS REDACTED | | | | | | | |
| JEAN LOUIS JR, AGENOR | | ADDRESS REDACTED | | | | | | | |
| JEAN LOUIS, ANGELA | | 5857 MEADOWVIEW RD | | | | REX | GA | 30273-1135 | |
| JEAN LOUIS, DANIEL CARLIN | | ADDRESS REDACTED | | | | | | | |
| JEAN LOUIS, LUK | | ADDRESS REDACTED | | | | | | | |
| JEAN LOUIS, MARIE F | | 16303 SW 29TH ST | | | | MIRAMAR | FL | 33027 | |
| JEAN LOUIS, NIXON | | ADDRESS REDACTED | | | | | | | |
| JEAN LOUIS, RUTH | | ADDRESS REDACTED | | | | | | | |
| JEAN LOUIS, TK | | 1466 WHITE PL RD | | | | BRONX | NY | 10462-0000 | |
| JEAN MARY, JUDE | | ADDRESS REDACTED | | | | | | | |
| JEAN MICHEL, BELINDA | | ADDRESS REDACTED | | | | | | | |
| JEAN NOEL, NADINE | | ADDRESS REDACTED | | | | | | | |
| JEAN P ST ONGE | STONGE JEAN P | 1749 W CARLA VISTA DR | | | | CHANDLER | AZ | 85224-8202 | |
| JEAN PAUL, GAUMARLEE | | ADDRESS REDACTED | | | | | | | |
| JEAN PAUL, KIMBERLY ANNABEL | | ADDRESS REDACTED | | | | | | | |
| JEAN PHILIPPE, SHIRLEY | | ADDRESS REDACTED | | | | | | | |
| JEAN PHILIPPE, TED | | ADDRESS REDACTED | | | | | | | |
| JEAN PIERRE, RALF | | ADDRESS REDACTED | | | | | | | |
| JEAN RHODES | RHODES JEAN | PO BOX 875 | | | | BRIDGEPORT | NE | 69336-0875 | |
| JEAN SPARROW HAMBY | | 8406 DELL RAY DR | | | | MECHANICSVILLE | VA | 23116 | |
| JEAN, ANDREW CURTIS | | ADDRESS REDACTED | | | | | | | |
| JEAN, BRANDON | | ADDRESS REDACTED | | | | | | | |
| JEAN, CHARLENE | | ADDRESS REDACTED | | | | | | | |
| JEAN, DANNY | | ADDRESS REDACTED | | | | | | | |
| JEAN, DINA | | ADDRESS REDACTED | | | | | | | |
| JEAN, DINA | | 5210 ARBOR ST | | | | PHILADELPHIA | PA | 19120-0000 | |
| JEAN, EDYSON | | 19477 NE 10 AV | APT 412 | | | MIAMI | FL | 33170-0000 | |
| JEAN, EDYSON F | | ADDRESS REDACTED | | | | | | | |
| JEAN, FRANTZ JUNIOR | | ADDRESS REDACTED | | | | | | | |
| JEAN, GERSON | | ADDRESS REDACTED | | | | | | | |
| JEAN, JOEY CHARLES | | ADDRESS REDACTED | | | | | | | |
| JEAN, JOHAN | | ADDRESS REDACTED | | | | | | | |
| JEAN, JOHNSON | | ADDRESS REDACTED | | | | | | | |
| JEAN, KERVIN | | ADDRESS REDACTED | | | | | | | |
| JEAN, KEVIN | | ADDRESS REDACTED | | | | | | | |
| JEAN, LESLIE TYRONE | | ADDRESS REDACTED | | | | | | | |
| JEAN, LORMENSKY LEADSON | | ADDRESS REDACTED | | | | | | | |
| JEAN, LOUIS | | 840 W COLONY DR | | | | ARLINGTON | TX | 76001 | |
| JEAN, M | | 1129 REEDSPORT PL | | | | DESOTO | TX | 75115-3721 | |
| JEAN, MAC GARDY | | ADDRESS REDACTED | | | | | | | |
| JEAN, MANOUSH | | ADDRESS REDACTED | | | | | | | |
| JEAN, MARANDA KATHERINE | | ADDRESS REDACTED | | | | | | | |
| JEAN, MCALBERT | | ADDRESS REDACTED | | | | | | | |
| JEAN, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| JEAN, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| JEAN, MITCHELL | | 114 PARKWAY DR | | | | WARWICK | RI | 02886-0000 | |
| JEAN, PHILLIP | | ADDRESS REDACTED | | | | | | | |
| JEAN, PRINE | | 2736 PARKLAND DR | | | | LAKELAND | FL | 34786-0000 | |
| JEAN, SHERRY TANESA | | ADDRESS REDACTED | | | | | | | |
| JEAN, TECHNEL | | ADDRESS REDACTED | | | | | | | |
| JEAN, TERBY | | ADDRESS REDACTED | | | | | | | |
| JEAN, WALLY ERNEST | | ADDRESS REDACTED | | | | | | | |
| JEANBAPTISTE, HENRY | | 2336 51ST ST SW | | | | NAPLES | FL | 34116-0000 | |
| JEANBAPTISTE, WESLEY JUNIOR | | ADDRESS REDACTED | | | | | | | |
| JEANCHARLES, ARBENS JERRY | | ADDRESS REDACTED | | | | | | | |
| JEANCOLA, VICTOR SCOT | | ADDRESS REDACTED | | | | | | | |
| JEANDELL, NICOLE | | ADDRESS REDACTED | | | | | | | |
| JEANES, JOSEPH LEE | | ADDRESS REDACTED | | | | | | | |
| JEANETTE A HALE | HALE JEANETTE A | 4359 WORTH ST | | | | ORLANDO | FL | 32808-1748 | |
| JEANETTE M DURANT | DURANT JEANETTE M | PO BOX 17632 | | | | WINSTON SALEM | NC | 27116-7632 | |
| JEANETTE REYES | | 4744 ESPADA GRANDE AVE | | | | BROWNSVILLE | TX | 78526 | |
| JEANINE, BOWERS | | 902 BROOKE CT | | | | NIXA | MO | 65714-0000 | |
| JEANITTA, T | | 4726 KINGUSSIE DR | | | | HOUSTON | TX | 77084-2517 | |
| JEANJACQUES, DWAIN PETER | | ADDRESS REDACTED | | | | | | | |
| JEANLOUIS, JASMINE | | ADDRESS REDACTED | | | | | | | |
| JEANNEAU, ANALIA | | ADDRESS REDACTED | | | | | | | |
| JEANNIES TV & APPLIANCE INC | | 111 W MAIN ST | | | | ROBINSON | IL | 62454 | |
| JEANNIES TV & APPLIANCE INC | | 111 WEST MAIN STREET | | | | ROBINSON | IL | 62454 | |
| JEANNIES TV & APPLIANCE INC | | 5015 S US HWY 41 STE 2 | | | | TERRE HAUTE | IN | 47802 | |
| JEANNITE, KENT L | | ADDRESS REDACTED | | | | | | | |
| JEANNOT, CHRISTIAN | | ADDRESS REDACTED | | | | | | | |
| JEANPHILIPPE JR, ALEX | | ADDRESS REDACTED | | | | | | | |
| JEANTEL, JEFFREY | | 1104 E HORTTER ST | | | | PHILADELPHIA | PA | 19150-0000 | |
| JEANTINE, SCHAMGAR | | ADDRESS REDACTED | | | | | | | |
| JEANTY, FRANTZ | | 433 SW DOLORES AVE | | | | PORT ST LUCIE | FL | 34983 | |
| JEANTY, LEQUISHA A | | ADDRESS REDACTED | | | | | | | |
| JEANTY, RAMSEY | | ADDRESS REDACTED | | | | | | | |
| JEANTY, THAJE REGENALD | | ADDRESS REDACTED | | | | | | | |
| JEBARA, ULA A | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JEBCO INC | | 680 LIPAN STREET | | | | DENVER | CO | 80204 | |
| JEBENS, KEVIN | | ADDRESS REDACTED | | | | | | | |
| JEBENS, SARRIS | | 809 CUMBERLAND RD NE | | | | ATLANTA | GA | 30306-3211 | |
| JEBODA, OLUJIDE A | | PO BOX 708 | | | | HIGH POINT | NC | 27261 | |
| JEBRE | | NO 24 3 SINLE ROAD | | | | TAINAN 702 | | | TAIWAN |
| JEBSEE ELECTRONICS CO LTD | ATTN WINDY WANG | 13 WILSHIRE LN | | | | PELHAM | NH | 03076 | |
| JEC HOME INTERIORS | | PO BOX 202056 | | | | DALLAS | TX | 75320-2056 | |
| JED RESOURCES INC | | 930 SWIGHT WAY | SUITE 10A | | | BERKELEY | CA | 94710 | |
| JEDCO CONSULTING ENGINEERS | | SUITE 10A | | | | BERKELEY | CA | 94710 | |
| JEDCO CONSULTING ENGINEERS | | 45 PARK AVE | | | | AUBURN | NY | 13021 | |
| JEDIK, JENNIFER | | ADDRESS REDACTED | | | | | | | |
| JEDIK, JENNIFER LEE | | ADDRESS REDACTED | | | | | | | |
| JEDIK, JOHN | | ADDRESS REDACTED | | | | | | | |
| JEDREJCZYK, DAN MICHAEL | | 41939 BLUE FLAG TER | | | | STONE RIDGE | VA | 20105 | |
| JEDREY, MICHAEL F | | ADDRESS REDACTED | | | | | | | |
| JEDRYCH, MACIEJ | | ADDRESS REDACTED | | | | | | | |
| JEET, SAMANTHA LAPIDARIO | | 4312 KILDAIRE FARM RD | | | | APEX | NC | 27502 | |
| JEEVES, DWIGHT | | 11501 N LAKERIDGE PKY NO 100 | | | | ASHLAND | VA | 23005 | |
| JEFCO INC | | ADDRESS REDACTED | | | | | | | |
| JEFCOAT, JASON BRADLEY | TOWNSEND JEFF G | 175 N TAHQUITZ AVE | | | | HEMET | CA | 92543-4033 | |
| JEFF G TOWNSEND | | 1906 CANMONT DR | | | | ATLANTA | GA | 30319 | |
| JEFF GARTIN PHOTOGRAPHY | | 9921 ORCHARD GRASS COURT | | | | CHARLOTTE | NC | | |
| JEFF GAWLIK | | | | | | | CA | | |
| JEFF HAHN | | 586 TAYLOR ST NO 7 | | | | PHOENIXVILLE | PA | 19460-3054 | |
| JEFF L LUCAS | | 3200 QUAIL RIDGE TER | | | | CHESTERFIELD | VA | 23832 | |
| JEFF MCDONALD | | 4730 WEST NORTHERN AVE | | | | GLENDALE | AZ | | |
| JEFF STANLEY | | 68 INGHAM WAY | | | | PEMBROKE | MA | 02359 | |
| JEFF STONE | | 313 BOYLE STREET | | | | AKRON | OH | 44310 | |
| JEFF THE PLUMBER | WAMPLER JEFF | 209 CHASE CT | | | | BOLING BROOK | IL | 60440-1907 | |
| JEFF WAMPLER | WILSON JEFF | 2781 BRAE DR | | | | MEDFORD | OR | 97501-7519 | |
| JEFF WILSON | | 410 STEEPLECHASE DR | | | | GEORGETOWN | TX | 78626-6332 | |
| JEFF, A | | 2 CAMBRAY CT D | | | | DAYTON | OH | 45454-0001 | |
| JEFF, ALYEA | | 12151 MOORPARK ST | | | | STUDIO CITY | CA | 91604-0000 | |
| JEFF, AO | | 3954 HALLS DR | | | | SPRING HOPE | NC | 27882-8823 | |
| JEFF, ARRINGTON | | 70724 HWY 740 2 | | | | NEW LONDON | NC | 28127-0000 | |
| JEFF, ATKINS | | 3718 NW 110TH TER | | | | GAINESVILLE | FL | 32606-4984 | |
| JEFF, BRUNSON | | PO BOX 1222 | | | | BRIGHTSVILLE | PA | 17210-0000 | |
| JEFF, ELDRIDEG | | PO BOX 15523 | | | | WILMINGTON | NC | 28408-0000 | |
| JEFF, GANNON | | 1550 CEMETERY DR | | | | RED BUD | IL | 62278-0000 | |
| JEFF, HERRELL | | ADDRESS REDACTED | | | | | | | |
| JEFF, HOLBERT | | 8121 S 68TH AVE E | | | | TULSA | OK | 74133-0000 | |
| JEFF, JACKSON | | 150 HOLLY CIR | | | | GULFPORT | MS | 39501 | |
| JEFF, JOLISA M | | ADDRESS REDACTED | | | | | | | |
| JEFF, JOLISA MARIA | | ADDRESS REDACTED | | | | | | | |
| JEFF, LAURA JELLISSA | | | | | | | | | |
| JEFF, MILLER | | GRUBER RD C CO 327TH NO 516 NO B 202 | | | | FAYETTEVILLE | NC | 28316-0000 | |
| JEFF, MILLER | | GRUER RD C CO 327TH 516 NO 4822 | | | | FAYETTEVILLE | NC | 28316-0000 | |
| JEFF, MUDD | | 2446 ROUNDABOUT LN | | | | ROUND ROCK | TX | 78664-6208 | |
| JEFF, PANKEY | | 14756 SW 121ST PL | | | | MIAMI | FL | 33185-0000 | |
| JEFF, POKE | | 1213 CRYSTAL DR | | | | CLARKSVILLE | TN | 37042-7263 | |
| JEFF, ROSEBERRY | | 8717 A 59TH AVE | | | | LAKEWOOD | WA | 98499-0000 | |
| JEFF, WOLF | | 554 ROSSLYN AVE | | | | INDIANAPOLIS | IN | 46220-0000 | |
| JEFFCO INC | | 1671 S RESEARCH LOOP | | | | TUCSON | AZ | 857106708 | |
| JEFFCOAT ELECTRIC CO | | PO BOX 133 | | | | ODESSA | FL | 335560133 | |
| JEFFCOAT MECHANICAL SVCS INC | | PO BOX 12363 | | | | BIRMINGHAM | AL | 35202 | |
| JEFFCOAT, ALEXIS MARIE | | ADDRESS REDACTED | | | | | | | |
| JEFFCOAT, DANIEL COLE | | ADDRESS REDACTED | | | | | | | |
| JEFFCOAT, DONOVAN BLACKWOOD | | ADDRESS REDACTED | | | | | | | |
| JEFFCOATS, BRENT D | | ADDRESS REDACTED | | | | | | | |
| JEFFERDS CORP | | PO BOX 757 | | | | ST ALBANS | WV | 25177 | |
| JEFFERIES, ALAN RYAN | | ADDRESS REDACTED | | | | | | | |
| JEFFERIES, BENJAMIN E | | ADDRESS REDACTED | | | | | | | |
| JEFFERIES, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| JEFFERIS, JAMES NATHAN | | 1913 COURT ST | | | | REDDING | CA | 96001 | |
| JEFFERS & MCLEOD REAL ESTATE | | 113 SENECA WY | | | | VACAVILLE | CA | 95688 | |
| JEFFERS SRA, MICKEY | | ADDRESS REDACTED | | | | | | | |
| JEFFERS, AARON AKIL | | ADDRESS REDACTED | | | | | | | |
| JEFFERS, BRANDON L | | ADDRESS REDACTED | | | | | | | |
| JEFFERS, BRITTANY DAWN | | ADDRESS REDACTED | | | | | | | |
| JEFFERS, CALVIN J | | ADDRESS REDACTED | | | | | | | |
| JEFFERS, CINDY | | ADDRESS REDACTED | | | | | | | |
| JEFFERS, DANIEL A | | ADDRESS REDACTED | | | | | | | |
| JEFFERS, DANIEL MICHAEL | | ADDRESS REDACTED | | | | | | | |
| JEFFERS, ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| JEFFERS, JASON P | | 404 PACES COMMONS DR | | | | DULUTH | GA | 30096-1714 | |
| JEFFERS, JENNIFER R | | ADDRESS REDACTED | | | | | | | |
| JEFFERS, KEVEN | | ADDRESS REDACTED | | | | | | | |
| JEFFERS, KEVIN OWEN | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JEFFERS, STEPHENIE C | | ADDRESS REDACTED | | | | | | | |
| JEFFERS, TREMAINE B | | ADDRESS REDACTED | | | | | | | |
| JEFFERSO, BATISTA | | 08 GREENVIEW ST G | | | | FRAMINGHAM | MA | 01701-0000 | |
| JEFFERSON AND SON INC, JOSEPH | | 1326 N NORTHLAKE WAY | | | | SEATTLE | WA | 98103 | |
| JEFFERSON APPLIANCE SERVICE | | PO BOX 712 | | | | JEFFERSON | NC | 28640 | |
| JEFFERSON AUDIO VIDEO | | 10631 RHODY DR | | | | PORT HADLOCK | WA | 98339 | |
| JEFFERSON CLERK OF COURT | | 320 SOUTH MAIN STREET | | | | JEFFERSON | WI | 53549 | |
| JEFFERSON CNTY SHERIFFS OFFIC | | PO BOX 70300 | | | | LOUISVILLE | KY | 402700300 | |
| JEFFERSON CO DISTRICT COURT | | 716 N 21ST RM 500 | CIVIL DIVISION | | | BIRMINGHAM | AL | 35263 | |
| JEFFERSON CO DISTRICT COURT | | CIVIL DIVISION | | | | BIRMINGHAM | AL | 35263 | |
| JEFFERSON CO DISTRICT COURT | | ROOM 522 COURTHOUSE | | | | BIRMINGHAM | AL | 35263 | |
| JEFFERSON CO SMALL CLAIMS CT | | 716 RICH ARRINGTON JR BLVD N | RM 500 | | | BIRMINGHAM | AL | 35203 | |
| JEFFERSON CO SUPP COLL UNIT | | PO BOX 15322 | | | | ALBANY | NY | 12212 | |
| JEFFERSON COMMUNITY COLLEGE | | 109 E BROADWAY | ATTN SHERMAN L BUSH | | | LOUISVILLE | KY | 40202 | |
| JEFFERSON COUNTY | | CIRCUIT CLERK | | | | HILLSBORO | MO | 63050 | |
| JEFFERSON COUNTY | | PO BOX 100 | CIRCUIT CLERK | | | HILLSBORO | MO | 63050 | |
| JEFFERSON COUNTY | | PO BOX 2112 | | | | BEAUMONT | TX | 77704 | |
| JEFFERSON COUNTY | | PO BOX 398 | TREASURER | | | STEUBENVILLE | OH | 43952 | |
| JEFFERSON COUNTY | | PO BOX 398 | | | | STEUBENVILLE | OH | 43952 | |
| JEFFERSON COUNTY | CLAYTON E MAYFIELD | LINEBARGER GOGGAN BLAIR & SAMPSON LLP | 1148 PARK ST | | | BEAUMONT | TX | 77701-3614 | |
| JEFFERSON COUNTY | JEFFERSON COUNTY | PO BOX 2112 | | | | BEAUMONT | TX | 77704 | |
| JEFFERSON COUNTY AL, SEWER SERVICE FUND | | 716 RICH ARRINGTON BLVD N | | | | BIRMINGHAM | AL | 35203-0123 | |
| JEFFERSON COUNTY ATTORNEY | | CHILD SUPPORT DIV | | | | LOUISVILLE | KY | 40202 | |
| JEFFERSON COUNTY ATTORNEY | | PO BOX 14059 | | | | LEXINGTON | KY | 40512-4059 | |
| JEFFERSON COUNTY CHILD SUPPORT | | 315 W MUHAMMAD ALI BLVD | | | | LOUISVILLE | KY | 40202 | |
| JEFFERSON COUNTY CHILD SUPPORT | | PO BOX 3586 | | | | BEAUMONT | TX | 77704 | |
| JEFFERSON COUNTY CIRCUIT COURT | | COURT CLERK CRIMINAL RECORDS | | | | DANDRIDGE | TN | 37725 | |
| JEFFERSON COUNTY CIRCUIT COURT | | PO BOX 671 | COURT CLERK CRIMINAL RECORDS | | | DANDRIDGE | TN | 37725 | |
| JEFFERSON COUNTY CLERK | | 175 ARSENAL ST | CRIMINAL RECORDS | | | WATERTOWN | NY | 13601 | |
| JEFFERSON COUNTY CLERK | | 527 WEST JEFFERSON | | | | LOUISVILLE | KY | 40202 | |
| JEFFERSON COUNTY CLERK | | CRIMINAL RECORDS | | | | WATERTOWN | NY | 13601 | |
| JEFFERSON COUNTY CLERK | | JEFFERSON COUNT CLERK | PO BOX 1151 | | | BEAUMONT | TX | | |
| JEFFERSON COUNTY CLERK | | PO BOX 1151 | | | | BEAUMONT | TX | 77704 | |
| JEFFERSON COUNTY CLERK OF CT | | 301 MARKET ST PO BOX 1326 | COMMON PLEAS | | | STEUBENVILLE | OH | 43952 | |
| JEFFERSON COUNTY CLERK OF CT | | CIRCUIT COURT | | | | FAYETTE | MS | 39069 | |
| JEFFERSON COUNTY CLERK OF CT | | COMMON PLEAS | | | | STEUBENVILLE | OH | 43952 | |
| JEFFERSON COUNTY CLERK OF CT | | PO BOX 305 | CIRCUIT COURT | | | FAYETTE | MS | 39069 | |
| JEFFERSON COUNTY CLERK OF CT | | PO BOX 799 | | | | JENNINGS | LA | 70546 | |
| JEFFERSON COUNTY CLERKS OFFICE | | 527 WEST JEFFERSON ST | | | | LOUISVILLE | KY | 40202 | |
| JEFFERSON COUNTY COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 2112 | | BEAUMONT | TX | | |
| JEFFERSON COUNTY COLLECTOR | ATTN COLLECTORS OFFICE | ATTN COLLECTOR | PO BOX 1190 | | | BESSEMER | AL | | |
| JEFFERSON COUNTY COLLECTOR | JEFFERSON COUNTY TAX COLLECTOR | PO BOX 1190 | | | | BESSEMER | AL | 35021-1190 | |
| JEFFERSON COUNTY COLORADO | | PO BOX 4007 | | | | GOLDEN | CO | 80401-0007 | |
| JEFFERSON COUNTY CSEA | | PO BOX 367 | | | | STEUBENVILLE | OH | 43952-2885 | |
| JEFFERSON COUNTY DEPT OF REV | | A 100 COURTHOUSE | | | | BIRMINGHAM | AL | 352630070 | |
| JEFFERSON COUNTY DEPT OF REV | | PO BOX 830710 | TRAVIS A HULSEY DIRECTOR | | | BIRMINGHAM | AL | 35283-0710 | |
| JEFFERSON COUNTY PROBATE | | 100 JEFFERSON PKY | COMBINE COURT | | | GOLDEN | CO | 80401 | |
| JEFFERSON COUNTY PROBATE | | 716 RICHARD ARRINGTON BLVD N | | | | BIRMINGHAM | AL | 35203 | |
| JEFFERSON COUNTY PROBATE | | COURTHOUSE | | | | BIRMINGHAM | AL | 35263 | |
| JEFFERSON COUNTY PROBATE | | PO BOX 6317 | | | | PINE BLUFF | AR | 71611 | |
| JEFFERSON COUNTY PROBATE CLERK | | JEFFERSON COUNTY COURTHOUSE | | | | MONTICELLO | FL | 32344 | |
| JEFFERSON COUNTY PROBATE COURT | RECORDING DEPARTMENT | JEFFERSON COUNTY COURTHOSE | 716 RICHARD ARRINGTON JR BLVD STE 130 | | | BIRMINGHAM | AL | 35203 | |
| JEFFERSON COUNTY PROPERTY VALUE ADMINISTRATOR | TONY LINDAUER PROPERTY VALUATION ADMINISTRATION | 531 COURT PLACE STE 504 | FISCAL COURT BUILDING | | | LOUISVILLE | KY | 40202 | |
| JEFFERSON COUNTY REVENUE DEPT | | 100A COURTHOUSE | | | | BIRMINGHAM | AL | 35263 | |
| JEFFERSON COUNTY REVENUE DEPT | | 716 RICHARD ARRINGTON JR BLVD | C/O RANDY GODEKE A100 CTHSE | | | BIRMINGHAM | AL | 35203 | |
| JEFFERSON COUNTY TAX ASSESSOR | J T SMALLWOOD | ROOM 160 COURTHOUSE | 716 RICHARD ARRINGTON BLVD N | | | BIRMINGHAM | AL | 35203 | |
| JEFFERSON COUNTY TAX ASSESSOR | TAX ASSESSOR | 200 DERBIGNY ST | | | | GRETNA | LA | 70053 | |
| JEFFERSON COUNTY TAX COLLECTOR | | 716 RICHARD ARRINGTON JR BLVD | COURTHOUSE RM 160 | | | BIRMINGHAM | AL | 35203 | |
| JEFFERSON COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 100 JEFFERSON COUNTY PARKWAY | PO BOX 2075 | | DENVER | CO | | |
| JEFFERSON COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | PO BOX 70300 | | LOUISVILLE | KY | | |
| JEFFERSON COUNTY TAX COLLECTOR | | JEFFERSON COUNTY TAX COLLECTOR | 716 RICHARD ARRINGTON BLVD N | ROOM 160 | | BIRMINGHAM | AL | 35203 | |
| JEFFERSON COUNTY TAX COLLECTOR | | PO BOX 1190 | | | | BESSEMER | AL | 35021-1190 | |
| JEFFERSON COUNTY TAX COLLECTOR | | RM 110 COURTHOUSE | | | | BIRMINGHAM | AL | 35263 | |
| JEFFERSON COUNTY TREASURER | | ATTN COLLECTORS OFFICE | 301 MARKET ST | P O BOX 398 | | STEUBENVILLE | OH | | |
| JEFFERSON COUNTY TREASURER | | PO BOX 398 | | | | STEUBENVILLE | OH | 43952 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JEFFERSON COUNTY TREASURER | C O JEFFERSON COUNTY PROSECUTORS OFFICE | 16001 STATE RTE 7 | | | | STEUBENVILLE | OH | 43952 | |
| JEFFERSON COUNTY TREASURER | JEFFERSON COUNTY TREASURER | PO BOX 398 | | | | STEUBENVILLE | OH | 43952 | |
| JEFFERSON DAVIS CIRCUIT COURT | | CIRCUIT CLERK | | | | PRENTISS | MS | 39474 | |
| JEFFERSON DAVIS CIRCUIT COURT | | PO BOX 1082 | CIRCUIT CLERK | | | PRENTISS | MS | 39474 | |
| JEFFERSON DAVIS PARISH | | COURT CLERK CRIMINAL RECORDS | | | | JENNINGS | LA | 70546 | |
| JEFFERSON DAVIS PARISH | | PO BOX 799 | COURT CLERK CRIMINAL RECORDS | | | JENNINGS | LA | 70546 | |
| JEFFERSON GROUP INC | | DBA/JEFFERSONS & TRANSEAST | PO BOX 39 505 RED BLANKS RD | | | GREENVILLE | NC | 27835 | |
| JEFFERSON GROUP INC | | PO BOX 39 505 RED BLANKS RD | | | | GREENVILLE | NC | 27835 | |
| JEFFERSON HEALTH SERVICES | | PO BOX 371667M | | | | PITTSBURGH | PA | 15250 | |
| JEFFERSON HEALTH SERVICES | | PO BOX 371667M | | | | PITTSBURGH | PA | 152500 | |
| JEFFERSON HOTEL, THE | | PO BOX 758664 | | | | BALTIMORE | MD | 21275 | |
| JEFFERSON JR CHARLES | | 96 JONES ST | | | | WEST HAVEN | CT | 06516 | |
| JEFFERSON LAKESIDE CTRY CLUB | | 1700 LAKESIDE AVE | | | | RICHMOND | VA | 23228 | |
| JEFFERSON MALL CO | | 4801 302 OUTER LOOP | CBL ASSOC MANAGING AGENT | | | LOUISVILLE | KY | 40219-3299 | |
| JEFFERSON MALL CO | | 4801 302 OUTER LOOP | | | | LOUISVILLE | KY | 402193299 | |
| JEFFERSON MALL CO II LLC | | PO BOX 74890 | LCIRCC10 | | | CLEVELAND | OH | 44194-4890 | |
| JEFFERSON MALL CO II LLC | | PO BOX 74890 | | | | CLEVELAND | OH | 44194-4890 | |
| JEFFERSON MALL COMPANY II LLC | C O SCOTT M SHAW | HUSCH BLACKWELL SANDERS LLP | 2030 HAMILTON PL BLVD STE 150 | | | CHATTANOOGA | TN | 37421 | |
| JEFFERSON MALL COMPANY II LLC | C O SCOTT M SHAW ESQ | HUSCH BLACKWELL SANDERS LLP | 2030 HAMILTON PL BLVD STE 150 | | | CHATTANOOGA | TN | 37421 | |
| JEFFERSON MALL COMPANY II, LLC | GENERAL MANAGER GREGORY BARNES | JEFFERSON MALL OFFICE | 4801B 302 OUTER LOOP | | | LOUISVILLE | KY | 40219 | |
| JEFFERSON MALL COMPANY II, LLC | GREGORY GREGORY | JEFFERSON MALL OFFICE | 4801B 302 OUTER LOOP | | | LOUISVILLE | KY | 40219 | |
| JEFFERSON PARISH CLERK OF COURT | | 1221 ELMWOOD PARK BLVD | | | | JEFFERSON | LA | 70123 | |
| JEFFERSON PARISH COURT CLERK | | CRIMINAL RECORDS | | | | GRETNA | LA | 70053 | |
| JEFFERSON PARISH COURT CLERK | | PO BOX 10 | CRIMINAL RECORDS | | | GRETNA | LA | 70053 | |
| JEFFERSON PARISH PLANNING DEPT | | 1221 ELMWOOD PARK BLVD | | | | HARAHAN | LA | 70123 | |
| JEFFERSON PARISH SHERIFF | | PO BOX 277 | SHERIFFS OFFICE | | | GRETNA | LA | 70054 | |
| JEFFERSON PARISH SHERIFFS | | JEFFERSON PARISH SHERIFFS | SALES/USE TAX DIVISION | PO BOX 248 | | GRETNA | LA | | |
| JEFFERSON PARISH SHERIFFS OFF | | 3300 METAIRIE RD PO BOX 627 | | | | METAIRIE | LA | 70004 | |
| JEFFERSON PARISH SHERIFFS OFF | | PO BOX 248 | BUREAU OF REVENUE & TAXATION | | | GRETNA | LA | 70054 | |
| JEFFERSON PARISH TAX COLLECTOR | | ATTN COLLECTORS OFFICE | | P O BOX 130 | | GRETNA | LA | | |
| JEFFERSON PARISH WATER DEPARTMENT | GREGORY GIANGROSSO ASSISTANT PARISH ATTORNEY | 1221 ELMWOOD PARK BLVD STE 701 | | | | HARAHAN | LA | 70123 | |
| JEFFERSON PARISH, LA | | PO BOX 10007 | | | | JEFFERSON | LA | 70181-0007 | |
| JEFFERSON PARRISH WATER DEPT | | PO BOX 10007 | | | | JEFFERSON | LA | 70181 | |
| JEFFERSON PILOT LIFE INSURANCE | | P O BOX 9905 | | | | GREENSBORO | NC | 27429 | |
| JEFFERSON PILOT LIFE INSURANCE COMPANY | C O MARY JO POTTER | PO BOX 21008 | | | | GREENSBORO | NC | 27420 | |
| JEFFERSON PROPERTY SERVICES CO | | 13015 SETTLERS POINT TRAIL | | | | GOSHEN | KY | 40026 | |
| JEFFERSON SMURFIT CORP | | PO BOX 18265 | | | | ST LOUIS | MO | 63150-8265 | |
| JEFFERSON SMURFIT CORP | | PO BOX 651564 | | | | CHARLOTTE | NC | 28265-1564 | |
| JEFFERSON SMURFIT CORP | | PO BOX 840865 | | | | DALLAS | TX | 75284-0865 | |
| JEFFERSON SMURFIT CORP | | PO BOX 91942 | | | | CHICAGO | IL | 606931942 | |
| JEFFERSON SUPPLY CO | | PO BOX 7446 | | | | CHARLOTTESVILLE | VA | 22906-7446 | |
| JEFFERSON THE | | FRANKLIN & ADAMS STS | | | | RICHMOND | VA | 23220 | |
| JEFFERSON WELLS | | 100 W MANPOWER PL | | | | MILWAUKEE | WI | 53212-4030 | |
| JEFFERSON WELLS | | BOX 684031 | | | | MILWAUKEE | WI | 53268-4031 | |
| JEFFERSON, ANTON | | ADDRESS REDACTED | | | | | | | |
| JEFFERSON, ASHLEY | | 13480 S THORNTREE DR | | | | HOUSTON | TX | 77015 | |
| JEFFERSON, ASHLEY SIOBHAN | | ADDRESS REDACTED | | | | | | | |
| JEFFERSON, ATHAN | | ADDRESS REDACTED | | | | | | | |
| JEFFERSON, BRANDON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| JEFFERSON, BRANDY | | 1007 W RIDGEWAY AVE | | | | FLINT | MI | 48505 | |
| JEFFERSON, BRANDY S | | ADDRESS REDACTED | | | | | | | |
| JEFFERSON, BRITTANEY | | 18290 MANCHAC PL S | | | | PRAIRIEVILLE | LA | 70769-0000 | |
| JEFFERSON, BRITTANEY LAUREN | | ADDRESS REDACTED | | | | | | | |
| JEFFERSON, BRITTANY | | ADDRESS REDACTED | | | | | | | |
| JEFFERSON, BRITTIANY ALEXANDRIA | | ADDRESS REDACTED | | | | | | | |
| JEFFERSON, BRITTINY | | ADDRESS REDACTED | | | | | | | |
| JEFFERSON, CARL JUSTIN | | ADDRESS REDACTED | | | | | | | |
| JEFFERSON, CHARLES CALVIN | | ADDRESS REDACTED | | | | | | | |
| JEFFERSON, CHELSEY MARIE | | ADDRESS REDACTED | | | | | | | |
| JEFFERSON, CHRISTOPHER JOSEPH | | ADDRESS REDACTED | | | | | | | |
| JEFFERSON, CLIFTON DAVIS | | ADDRESS REDACTED | | | | | | | |
| JEFFERSON, COREY DEUNTE | | ADDRESS REDACTED | | | | | | | |
| JEFFERSON, DARRYL W | | 4023 BRONHOLLY RD | | | | CHESTERFIELD | VA | 23832 | |
| JEFFERSON, DERRICK | | ADDRESS REDACTED | | | | | | | |
| JEFFERSON, DORINAE NICOLE | | ADDRESS REDACTED | | | | | | | |
| JEFFERSON, EDWARD | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JEFFERSON, ERIC | | ADDRESS REDACTED | | | | | | | |
| JEFFERSON, ERIC DEHART | | ADDRESS REDACTED | | | | | | | |
| JEFFERSON, ERIC E | | ADDRESS REDACTED | | | | | | | |
| JEFFERSON, GEORALD | | 12628 SO HARVARD | | | | CHICAGO | IL | 60628 | |
| JEFFERSON, HARRISON | | ADDRESS REDACTED | | | | | | | |
| JEFFERSON, HOSEA | | ADDRESS REDACTED | | | | | | | |
| JEFFERSON, JACKIE J | | 1735 S 53RD ST | | | | PHILA | PA | 19143-5712 | |
| JEFFERSON, JANA REBA | | ADDRESS REDACTED | | | | | | | |
| JEFFERSON, JOHN | | ADDRESS REDACTED | | | | | | | |
| JEFFERSON, JOSHUA KENNARD | | ADDRESS REDACTED | | | | | | | |
| JEFFERSON, JUSTIN TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| JEFFERSON, KATHLEEN | | 5320 TIDEWATER DR | | | | N CHARLESTON | SC | 29420-7222 | |
| JEFFERSON, KELLY | | 20 N JUNIPER AVE | | | | HIGHLAND SPRINGS | VA | 23075 | |
| JEFFERSON, KELSEY | | ADDRESS REDACTED | | | | | | | |
| JEFFERSON, KENYA S | | ADDRESS REDACTED | | | | | | | |
| JEFFERSON, KYLE | | ADDRESS REDACTED | | | | | | | |
| JEFFERSON, LAKEISHA SHAGAIL | | ADDRESS REDACTED | | | | | | | |
| JEFFERSON, LAKESHA SCHWANNA | | ADDRESS REDACTED | | | | | | | |
| JEFFERSON, LATONYA R | | ADDRESS REDACTED | | | | | | | |
| JEFFERSON, LAVERIES | | ADDRESS REDACTED | | | | | | | |
| JEFFERSON, LISA R | | ADDRESS REDACTED | | | | | | | |
| JEFFERSON, LORENZO | | ADDRESS REDACTED | | | | | | | |
| JEFFERSON, MAJORNETTE L | | ADDRESS REDACTED | | | | | | | |
| JEFFERSON, MARCUS DEJUAN | | ADDRESS REDACTED | | | | | | | |
| JEFFERSON, MAVIS LAFRAN | | ADDRESS REDACTED | | | | | | | |
| JEFFERSON, MESHAWN TIARA | | ADDRESS REDACTED | | | | | | | |
| JEFFERSON, MICHELLE MYKEDA | | ADDRESS REDACTED | | | | | | | |
| JEFFERSON, MYRON C | | ADDRESS REDACTED | | | | | | | |
| JEFFERSON, NASHON L | | ADDRESS REDACTED | | | | | | | |
| JEFFERSON, NICK A | | ADDRESS REDACTED | | | | | | | |
| JEFFERSON, PAMELA B | | ADDRESS REDACTED | | | | | | | |
| JEFFERSON, PARISH OF | | 4500 WESTBANK EXP | | | | MARRERO | LA | 70072 | |
| JEFFERSON, PARISH OF | | DEPT OF WATER | 4500 WESTBANK EXP | | | MARRERO | LA | 70072 | |
| JEFFERSON, PAULA PATRICE | | ADDRESS REDACTED | | | | | | | |
| JEFFERSON, RAMUNDO | | 50 CENAGE PL 2 | | | | LONG BRANCH | NJ | 07740-0000 | |
| JEFFERSON, RAQUEL | | 21731 SUSSEX ST | | | | OAK PARK | MI | 48237-3506 | |
| JEFFERSON, RICKY SR | | 5175 BROKEN OAK DR | | | | MEMPHIS | TN | 38127-2520 | |
| JEFFERSON, ROBERT T | | ADDRESS REDACTED | | | | | | | |
| JEFFERSON, RONALD LEE | | ADDRESS REDACTED | | | | | | | |
| JEFFERSON, SANDRA CLAUDETTE | | ADDRESS REDACTED | | | | | | | |
| JEFFERSON, SCOTT THOMAS | | ADDRESS REDACTED | | | | | | | |
| JEFFERSON, SHAMONICA YARNELL | | ADDRESS REDACTED | | | | | | | |
| JEFFERSON, SHARON | | 1305 CHIPPER COURT | CO UPTOWN TALENT | | | HIGHLAND SPRINGS | VA | 23075 | |
| JEFFERSON, SHARON | | CO UPTOWN TALENT | | | | HIGHLAND SPRINGS | VA | 23075 | |
| JEFFERSON, SHELLY DENISE | | NO 1 271 | | | | WEST HOLLYWOOD | CA | 90046912 | |
| JEFFERSON, SHELLY DENISE | | 8205 SANTA MONICA BLVD | NO 1 271 | | | WEST HOLLYWOOD | CA | 900465912 | |
| JEFFERSON, SPIRIT OF | | 4TH & RIVER ROAD | | | | LOUISVILLE | KY | 40202 | |
| JEFFERSON, TAHLIYA LA TOIYA | | ADDRESS REDACTED | | | | | | | |
| JEFFERSON, TARAY NICOLE | | ADDRESS REDACTED | | | | | | | |
| JEFFERSON, TERINDA SHERNIKIA | | ADDRESS REDACTED | | | | | | | |
| JEFFERSON, TERRANCE ISIAH | | ADDRESS REDACTED | | | | | | | |
| JEFFERSON, TERRY | | 531 LEBAUM ST SE | | | | WASHINGTON | DC | 20032-2509 | |
| JEFFERSON, TERRY | | 531 LEBAUM ST SE | | | | WASHINGTON | DC | 20032 | |
| JEFFERSON, TERRY RICARDO | | ADDRESS REDACTED | | | | | | | |
| JEFFERSON, THE | | PO BOX 758664 | | | | BALTIMORE | MD | 21275 | |
| JEFFERSON, TONY LAMONT | | ADDRESS REDACTED | | | | | | | |
| JEFFERSON, WILLIAM L JR | | 5661 HUNTERS CHASE CT | | | | LITHONIA | GA | 30038-1646 | |
| JEFFERSON, YASIN BUKHARI | | ADDRESS REDACTED | | | | | | | |
| JEFFERSONVILLE CLERK OF COUER | | 501 E COURT AVENUE | CITY CO BLDG | | | JEFFERSONVILLE | IN | 47130 | |
| JEFFERSONVILLE CLERK OF COUER | | CITY CO BLDG | | | | JEFFERSONVILLE | IN | 47130 | |
| JEFFERY, CHADWICK DALE | | ADDRESS REDACTED | | | | | | | |
| JEFFERY, D | | 15481 APPLE BLOOM WAY | | | | CHANNELVIEW | TX | 77530-3769 | |
| JEFFERY, DWAYNE | | ADDRESS REDACTED | | | | | | | |
| JEFFERY, ROB | | ADDRESS REDACTED | | | | | | | |
| JEFFERY, SHANE ALAN | | ADDRESS REDACTED | | | | | | | |
| JEFFERY, WHITE | | 12715 TELGE RD | | | | CYPRESS | TX | 77429-2289 | |
| JEFFERYS, AARON TYREE | | ADDRESS REDACTED | | | | | | | |
| JEFFORD, CLINTON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| JEFFORDS, RICHARD ADAM | | ADDRESS REDACTED | | | | | | | |
| JEFFORDS, STEVEN EDWARD | | ADDRESS REDACTED | | | | | | | |
| JEFFRESS, JOEL JERON | | ADDRESS REDACTED | | | | | | | |
| JEFFREY B FREIS PC TARGET BENEFIT PLAN | | 9 RIGENE RD | | | | HARRISON | NY | 10528 | |
| JEFFREY B ROMIG | ROMIG JEFFREY B | 108 N KELLY DR | | | | BIRDSBORO | PA | 19508-8508 | |
| JEFFREY D DICKINSON | DICKINSON JEFFREY D | 6213 FRIENDS WAY | | | | WHITTLER | CA | 90601-3727 | |
| JEFFREY D JOHNSON | JOHNSON JEFFREY D | 1542 HERITAGE MANOR CT | | | | ST CHARLES | MO | 63303-8484 | |
| JEFFREY D ORR | ORR JEFFREY D | 10 FIELDCREST LN | | | | CABOT | AR | 72023-9166 | |
| JEFFREY E DAVIS | | 197 NORTHVIEW CT | | | | HENDERSONVILLE | TN | 37075-8787 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JEFFREY F HUHN AND ROBERT HUHN JTWROS | | 3920 PUCKETTCREEK CROSSING APT 3704 | | | | MURFREESBORO | TN | 37128 | |
| JEFFREY F LEVENSON CUST | LEVENSON JEFFREY F | MAXWELL COOPER LEVENSON | UNIF TRF MIN ACT DE | 9708 COLONY BLUFF DR | | RICHMOND | VA | 23238-5553 | |
| JEFFREY H JACKSON | JACKSON JEFFREY H | 225 COUNTRY CLUB DR APT C127 | | | | LARGO | FL | 33771-2255 | |
| JEFFREY J ARDELJI | ARDELJI JEFFREY J | 6322 WHALEYVILLE BLVD | | | | SUFFOLK | VA | 23438-9711 | |
| JEFFREY J NELSON | NELSON JEFFREY J | 3981 RANDOLPH LN | | | | CINCINNATI | OH | 45245-2317 | |
| JEFFREY L LUTZ & | LUTZ JEFFREY L | MARSHA E LUTZ | JT TEN | 1219 LEEDS TER | | HALETHORPE | MD | 21227-1310 | |
| JEFFREY L PERLMAN | PERLMAN JEFFREY L | 1827 FOX CHASE RD | | | | PHILADELPHIA | PA | 19152-1826 | |
| JEFFREY M STEELE CUST | STEELE JEFFREY M | KEVIN FRYE STEELE | UNIF TRF MIN ACT NY | 8 PINE CONE DR | | PITTSFORD | NY | 14534-3514 | |
| JEFFREY M TAYLOR | TAYLOR JEFFREY M | 4009 WILLIAMSBURG DR | | | | HOPEWELL | VA | 23860-5331 | |
| JEFFREY MARC HOOVER | HOOVER JEFFREY MARC | 2 BELLONA ARSENAL | | | | MIDLOTHIAN | VA | 23113-2038 | |
| JEFFREY MOREL | | 436 LAFAYETTE RD | | | | HAMPTON | NH | | |
| JEFFREY PIPER | PIPER JEFFREY | 2132 GALLOWAY CT | | | | CINCINNATI | OH | 45240-1418 | |
| JEFFREY S TURIN | TURIN JEFFREY S | 142 EDINBURG RD | | | | HAMILTON | NJ | 08619-1712 | |
| JEFFREY T WEGNER | KUTAK ROCK LLP | THE OMAHA BLDG | 1650 FARNAM ST | | | OMAHA | NE | 68102 | |
| JEFFREY, ANDREW | | 3653 HONOLULU AVE | | | | EUGENE | OR | 97404-0000 | |
| JEFFREY, ANDREW JAY | | ADDRESS REDACTED | | | | | | | |
| JEFFREY, BARRY | | P O BOX 158986 | | | | NASHVILLE | TN | 37215 | |
| JEFFREY, BRENDEN | | ADDRESS REDACTED | | | | | | | |
| JEFFREY, BRITTANY DAWN | | ADDRESS REDACTED | | | | | | | |
| JEFFREY, DYE KYLE | | ADDRESS REDACTED | | | | | | | |
| JEFFREY, G | | 5097 NIBLING LN | | | | TEMPLE | TX | 76502-6835 | |
| JEFFREY, GELLMAN | | 1558 WEST 10TH ST | | | | BROOKLYN | NY | 11204-6301 | |
| JEFFREY, JIMMY | | 3340 SW 44TH CT | | | | FORT LAUDERDALE | FL | 33312-5525 | |
| JEFFREY, JOYCE | | ADDRESS REDACTED | | | | | | | |
| JEFFREY, LAGRITO | | 3343 MALLARD DRIVE | | | | CLARKSVILLE | TN | 37042 | |
| JEFFREY, MAYNARD | | 2325 WOODED OAK PL | | | | MIDLOTHIAN | VA | 23113 | |
| JEFFREY, PATRICK JOHN | | ADDRESS REDACTED | | | | | | | |
| JEFFREY, PRISCO | | 20 LIBERTY SQ APT 277 | | | | BLOOMFIELD | CT | 06002 | |
| JEFFREY, RAINIER JEMALL | | ADDRESS REDACTED | | | | | | | |
| JEFFREY, SHAWN ERIC | | ADDRESS REDACTED | | | | | | | |
| JEFFREY, SOUTHARD | | 2709 FRANKLIN DR 314 | | | | MESQUITE | TX | 75150-4874 | |
| JEFFREY, STEARNS | | 10 BLAKE ST | | | | PITTSFIELD | NH | 03263-3700 | |
| JEFFREY, STEVEN | | 180 KIVETON PARK DRIVE | | | | ROSWELL | GA | 30075 | |
| JEFFREYS APPLIANCE SERVICE | | 111 N VISTA RD STE 3F | | | | SPOKANE VLY | WA | 99212-2960 | |
| JEFFREYS APPLIANCE SERVICE | | 111 W VISTA RD STE 3F | | | | SPOKANE VLY | WA | 99212-2960 | |
| JEFFREYS, DARRYL AVERY | | ADDRESS REDACTED | | | | | | | |
| JEFFREYS, EDWARD DONZELL | | ADDRESS REDACTED | | | | | | | |
| JEFFREYS, JESSICA E | | ADDRESS REDACTED | | | | | | | |
| JEFFREYS, RANDY | | ADDRESS REDACTED | | | | | | | |
| JEFFRIES III, HENRY | | 2223 CARMACK CT | | | | LOUISVILLE | KY | 40216 | |
| JEFFRIES III, HENRY D | | ADDRESS REDACTED | | | | | | | |
| JEFFRIES WILLIAM H | | 1845 W SKYWOOD ST | | | | BREA | CA | 92821 | |
| JEFFRIES, ALEXANDER SCOTT | | ADDRESS REDACTED | | | | | | | |
| JEFFRIES, ANDREW WAYNE | | ADDRESS REDACTED | | | | | | | |
| JEFFRIES, BRYAN DANIEL | | ADDRESS REDACTED | | | | | | | |
| JEFFRIES, CIARA SHARAI | | ADDRESS REDACTED | | | | | | | |
| JEFFRIES, DAMON EVERITT | | ADDRESS REDACTED | | | | | | | |
| JEFFRIES, DEANGELOE BRINEAL | | ADDRESS REDACTED | | | | | | | |
| JEFFRIES, DEBRA | | 710 LUNALILO ST | | | | HONOLULU | HI | 96813-2641 | |
| JEFFRIES, FRANK | | 16718 GENTRY LANE 201 | | | | TINLEY PARK | IL | 60477 | |
| JEFFRIES, JASON PERRY | | ADDRESS REDACTED | | | | | | | |
| JEFFRIES, KRYSTAL | | ADDRESS REDACTED | | | | | | | |
| JEFFRIES, MICHAEL STEVEN | | ADDRESS REDACTED | | | | | | | |
| JEFFRIES, RANDY | | 602 WORTHINGTON DR | | | | BRIDGEPORT | WV | 26330-0000 | |
| JEFFRIES, RANDY BARBOSA | | ADDRESS REDACTED | | | | | | | |
| JEFFRIES, RODNEY R | | 1708 MARTHA DR | | | | MEMPHIS | TN | 38127-5512 | |
| JEFFRIES, TRACY S | | USS KEARSARGE LHD 3 | | | | FPO | AE | 09534-1662 | |
| JEFFRIES, WILLIAM DANIEL | | ADDRESS REDACTED | | | | | | | |
| JEFFRO FURNITURE CO | | 1941 E 17ST ST | | | | CHICAGO | IL | 60649 | |
| JEFFRO FURNITURE CO INC | | 1941 E 71ST ST | | | | CHICAGO | IL | 60649 | |
| JEFFRY, KRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| JEFFS APPLIANCE INC | | 500A HOWE AVE | | | | SHELTON | CT | 06484 | |
| JEFFS FLOWERS OF COURSE | | 2163 B CUNNINGHAM DRIVE | | | | HAMPTON | VA | 23666 | |
| JEFFS LOCKSMITHS | | 2377 ARDEN WAY | | | | SACRAMENTO | CA | 958254035 | |
| JEFFS SATELLITE & SOUND | | 209 ROSEWOOD ST | | | | MANDEVILLE | LA | 70448 | |
| JEFFS, CODY DAVID | | ADDRESS REDACTED | | | | | | | |
| JEGEDE, OLAYIDE | | 10015 AVE N | | | | BROOKLYN | NY | 11236-5313 | |
| JEHL, STEVEN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| JEHLE, SARAH | | ADDRESS REDACTED | | | | | | | |
| JEKELS, CINDY | | ADDRESS REDACTED | | | | | | | |
| JEKYLL REALTY | | PO BOX 13096 | | | | JEKYLL ISLAND | GA | 31527 | |
| JELCO INC | | 450 WHEELING RD | | | | WHEELING | IL | 60090 | |
| JELENEK, JOSEPH PETER | | ADDRESS REDACTED | | | | | | | |
| JELFIMOW, JANEXY MARIE | | ADDRESS REDACTED | | | | | | | |
| JELINEK, MAX J | | ADDRESS REDACTED | | | | | | | |
| JELINSKI, JASON RYAN | | ADDRESS REDACTED | | | | | | | |
| JELKS, MELISSA ANNE | | ADDRESS REDACTED | | | | | | | |
| JELKS, SCOTT CAMPBELL | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JELLESMA, DANIEL | | 87 JEFFERSON AVE | | | | NORTHBRIDGE | MA | 01534 | |
| JELLYFISH INC | | 1600 ASPEN COMMONS STE 950 | | | | MIDDLETON | WI | 53562 | |
| JELM CONSTRUCTION | | 4615 WALDO INDUSTRIAL PARK | | | | HIGH RIDGE | MO | 63049 | |
| JELONEK, THOMAS | | ADDRESS REDACTED | | | | | | | |
| JEM ELECTRONIC DISTRIBUTORS | | PO BOX 749 | | | | HORSHAM | PA | 19044 | |
| JEMEILITY, SCOTT MICHAEL | | ADDRESS REDACTED | | | | | | | |
| JEMIL, WILL AHMED | | ADDRESS REDACTED | | | | | | | |
| JEMIO, JOSHUA DERECHO | | ADDRESS REDACTED | | | | | | | |
| JEMISON, ENTARIUS MONTIEL | | ADDRESS REDACTED | | | | | | | |
| JEMISON, GREGORY | | ADDRESS REDACTED | | | | | | | |
| JEMISON, LOREN JAMMAL | | ADDRESS REDACTED | | | | | | | |
| JEN ELECTRIC ACC | | 7585 EAST GRAY RD | SUITE A | | | SCOTTSDALE | AZ | 85260 | |
| JEN ELECTRIC ACC | | SUITE A | | | | SCOTTSDALE | AZ | 85260 | |
| JEN, DEREK | | ADDRESS REDACTED | | | | | | | |
| JENA, AUTRY GAIL | | ADDRESS REDACTED | | | | | | | |
| JENA, NAVARRA | | 3319 E UNIVERSITY DR | | | | MESA | AZ | 85213-0000 | |
| JENABIAN, SHERWIN MOSLEHI | | ADDRESS REDACTED | | | | | | | |
| JENCA, JIMMY GEORGE | | ADDRESS REDACTED | | | | | | | |
| JENCI, MICHAEL A | | 16871 SUNRISE RD | | | | DESERT HOT SPRINGS | CA | 92241 | |
| JENCKS, MICHAEL | | 10 LINDEN AVE | | | | CRANSTON | RI | 02910-0000 | |
| JENCKS, MICHAEL ANDREW | | ADDRESS REDACTED | | | | | | | |
| JENCZALIK, LOUIS | | 9926 N 108 W | | | | LAKE VILLAGE | IN | 46349 9203 | |
| JENDER, JANINE MARIE | | ADDRESS REDACTED | | | | | | | |
| JENDOCO CONSTRUCTION COMPANY | | 2000 LINCOLN ROAD | | | | PITTSBURGH | PA | 152351197 | |
| JENDRI, DELEON | | ADDRESS REDACTED | | | | | | | |
| JENIAS APPLIANCE & TV | | 102 CHESTNUT ST | | | | VIRGINIA | MN | 55792 | |
| JENICEK, DANIEL JOHN | | ADDRESS REDACTED | | | | | | | |
| JENIFER, NATO | | 5102 TARPON CT | | | | WALDORF | MD | 20603-0000 | |
| JENIFER, NATOSHA RENEE | | ADDRESS REDACTED | | | | | | | |
| JENIGEN, MAUREEN A | | ADDRESS REDACTED | | | | | | | |
| JENISON, COLIN DANIELL | | ADDRESS REDACTED | | | | | | | |
| JENKENS & GILCHRIST ET AL | | 405 LEXINGTON AVE | | | | NEW YORK | NY | 10174 | |
| JENKENS & GILCHRIST ET AL | | PO BOX 842552 | | | | DALLAS | TX | 75284-2552 | |
| JENKIN PLUMBING, PAUL | | 859 N HOLLYWOOD WAY 320 | | | | BURBANK | CA | 91505 | |
| JENKINF, NORRIS | | 7109 E RIDGE  DR | | | | HYATTSVILLE | MD | 20785 | |
| JENKINS AIRCOND HEATNG INC, RE | | 2158 BEAUMONT DR | | | | BATON ROUGE | LA | 70806 | |
| JENKINS GOODMAN NEUMAN & HAMILTON | | 417 MONTGOMERY ST 10TH FL | | | | SAN FRANCISCO | CA | 94104 | |
| JENKINS JR , DON WAYNE | | ADDRESS REDACTED | | | | | | | |
| JENKINS JR , JAMES A | | ADDRESS REDACTED | | | | | | | |
| JENKINS JR , KENNETH O | | ADDRESS REDACTED | | | | | | | |
| JENKINS JR , CALVIN | | ADDRESS REDACTED | | | | | | | |
| JENKINS JR, ROOSEVELT | | 2405 OAKRIDGE DRIVE | | | | DAYTON | OH | 45417 | |
| JENKINS NANNETTE | | 5251 TAVERN LANE | | | | GOOCHLAND | VA | 23063 | |
| JENKINS PLUMBING, DEAN L | | 964 E 900 S | | | | SALT LAKE CITY | UT | 84105 | |
| JENKINS, ABRAHAM FRED | | ADDRESS REDACTED | | | | | | | |
| JENKINS, ADAESHA S | | ADDRESS REDACTED | | | | | | | |
| JENKINS, ADAM PATRICK | | ADDRESS REDACTED | | | | | | | |
| JENKINS, ALESSIA TARYN | | ADDRESS REDACTED | | | | | | | |
| JENKINS, ALEX | | ADDRESS REDACTED | | | | | | | |
| JENKINS, ALEX | | 2429 BEACH CHANNEL DRIVE | | | | FAR ROCKAWAY | NY | 11691-0000 | |
| JENKINS, ALEX JOHN | | ADDRESS REDACTED | | | | | | | |
| JENKINS, ALEXIS NICOLE | | ADDRESS REDACTED | | | | | | | |
| JENKINS, ALLEN PEYTON | | ADDRESS REDACTED | | | | | | | |
| JENKINS, ANGELA | | 419 RIVER ST | | | | MANISTEE | MI | 49660-1522 | |
| JENKINS, ANNIE | | 73 S LUDLOW ST | | | | STAMFORD | CT | 06902 | |
| JENKINS, ASHA | | ADDRESS REDACTED | | | | | | | |
| JENKINS, AUSTIN | | ADDRESS REDACTED | | | | | | | |
| JENKINS, BARRY | | ADDRESS REDACTED | | | | | | | |
| JENKINS, BENJAMIN GRAHAM | | ADDRESS REDACTED | | | | | | | |
| JENKINS, BLAKE ALAN | | ADDRESS REDACTED | | | | | | | |
| JENKINS, BRANDON | | 1973 HIDDEN VALLEY DR | | | | MARIETTA | GA | 30008 | |
| JENKINS, BRENNEN MARVEL | | ADDRESS REDACTED | | | | | | | |
| JENKINS, BRIANNA NICOLE | | ADDRESS REDACTED | | | | | | | |
| JENKINS, CANDACE ELECE | | ADDRESS REDACTED | | | | | | | |
| JENKINS, CARL DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| JENKINS, CARLOS E | | ADDRESS REDACTED | | | | | | | |
| JENKINS, CAROLYN DENISE | | ADDRESS REDACTED | | | | | | | |
| JENKINS, CARSON DREW | | ADDRESS REDACTED | | | | | | | |
| JENKINS, CHAISA | | ADDRESS REDACTED | | | | | | | |
| JENKINS, CHAREE DENISE | | ADDRESS REDACTED | | | | | | | |
| JENKINS, CHARLEANE | | ADDRESS REDACTED | | | | | | | |
| JENKINS, CHARLES JERMAINE | | ADDRESS REDACTED | | | | | | | |
| JENKINS, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| JENKINS, CHRISTOPHER ROBERT | | ADDRESS REDACTED | | | | | | | |
| JENKINS, CHRISTOPHER RUSSELL | | ADDRESS REDACTED | | | | | | | |
| JENKINS, COREY RICHARD | | ADDRESS REDACTED | | | | | | | |
| JENKINS, CRAIG E | | 9914 SHORE DR | | | | SODDY DAISY | TN | 37379-3550 | |
| JENKINS, CRAIG WAYNE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JENKINS, CRYSTAL | | 34 CAMDEN ST | | | | PATERSON | NJ | 07503 | |
| JENKINS, CRYSTAL LEE | | ADDRESS REDACTED | | | | | | | |
| JENKINS, CRYSTAL RENEE | | ADDRESS REDACTED | | | | | | | |
| JENKINS, CURTIS | | ADDRESS REDACTED | | | | | | | |
| JENKINS, DALLAS | | 726 GRAHAM ST | | | | JEFFERSONVILLE | IN | 47130 | |
| JENKINS, DANGELO JERMAINE | | ADDRESS REDACTED | | | | | | | |
| JENKINS, DANIEL | | 1404 OLDE FORGE LN | | | | WOODSTOCK | GA | 30189 | |
| JENKINS, DARIUSFIGGERS | | 4812 3RD AVE SOUTH | | | | BIRMINGHAM | AL | 35222 | |
| JENKINS, DARRYL | | ADDRESS REDACTED | | | | | | | |
| JENKINS, DAVID | | 2812 ROYAL ST | | | | AUGUSTA | GA | 30909-0000 | |
| JENKINS, DEBORAH ANN | | ADDRESS REDACTED | | | | | | | |
| JENKINS, DEBRA | | 9 DEXTER ST | | | | DERRY | NH | 03038 | |
| JENKINS, DELMAR EVAN | | ADDRESS REDACTED | | | | | | | |
| JENKINS, DEMARCUS ANTONIO | | ADDRESS REDACTED | | | | | | | |
| JENKINS, DENISE | | 1366 92 ST | | | | BROOKLYN | NY | 11236-4831 | |
| JENKINS, DEREK LARON | | ADDRESS REDACTED | | | | | | | |
| JENKINS, DESHAWN ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| JENKINS, DILLON CHARLES | | ADDRESS REDACTED | | | | | | | |
| JENKINS, DONNA | | 3700 21ST AVE N | | | | SAINT PETERSBURG | FL | 33713-4824 | |
| JENKINS, EBONY LATOSHA | | ADDRESS REDACTED | | | | | | | |
| JENKINS, EDWIN | | 3717 SYLVAN DR | | | | BALTIMORE | MD | 21207 | |
| JENKINS, ELISE | | 2404 LINCOLN AVE | | | | RICHMOND | VA | 23228 | |
| JENKINS, ELISE L | | ADDRESS REDACTED | | | | | | | |
| JENKINS, ENRICO | | 117 TEAKWOOD DR | | | | GREENSBORO | NC | 27406-8163 | |
| JENKINS, FELEICA NICOLE | | ADDRESS REDACTED | | | | | | | |
| JENKINS, FELICIA LUCINDA | | ADDRESS REDACTED | | | | | | | |
| JENKINS, FREDDIE ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| JENKINS, GARY | | 1412 BOYDS CREEK HIGHWAY | | | | SEYMOUR | TN | 37865 | |
| JENKINS, GEOFFREY | | 610 E GILBERT DR APT 246 | | | | TEMPE | AZ | 85281-2039 | |
| JENKINS, GEOFFREY ROBERT | | ADDRESS REDACTED | | | | | | | |
| JENKINS, GREG | | 4195 REDWOOD DR | | | | OLIVE BRANCH | MS | 38654 | |
| JENKINS, GREGORY ERIC | | ADDRESS REDACTED | | | | | | | |
| JENKINS, GUY ANTHONY | | ADDRESS REDACTED | | | | | | | |
| JENKINS, HOLLY LAURAE | | ADDRESS REDACTED | | | | | | | |
| JENKINS, HOWARD LAMAR | | ADDRESS REDACTED | | | | | | | |
| JENKINS, HUSAYN | | ADDRESS REDACTED | | | | | | | |
| JENKINS, IAN J | | ADDRESS REDACTED | | | | | | | |
| JENKINS, JAIMEW | | 1911 GOVERNMENT ST | | | | OVEAN SPRINGS | MS | 39564-0000 | |
| JENKINS, JAMES | | 6900 N INKSTER APT 112 E | | | | DEARBORN HEIGHTS | MI | 48127 | |
| JENKINS, JAMES CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| JENKINS, JAMES MITCHELL | | ADDRESS REDACTED | | | | | | | |
| JENKINS, JAMESON PRICE | | ADDRESS REDACTED | | | | | | | |
| JENKINS, JASMINE | | ADDRESS REDACTED | | | | | | | |
| JENKINS, JEFFREY K | | 6440 JOCELYN HOLLOW RD | | | | NASHVILLE | TN | 37205 | |
| JENKINS, JENNIFER ANN | | ADDRESS REDACTED | | | | | | | |
| JENKINS, JERED R | | ADDRESS REDACTED | | | | | | | |
| JENKINS, JEREMIAH JOSHUA | | ADDRESS REDACTED | | | | | | | |
| JENKINS, JEREMY TERRELLE | | ADDRESS REDACTED | | | | | | | |
| JENKINS, JOE RAY | | ADDRESS REDACTED | | | | | | | |
| JENKINS, JOHN W | | 439 BOBCAT RIDGE WAY | | | | COSBY | TN | 37722-3348 | |
| JENKINS, JOHN WESLEY | | ADDRESS REDACTED | | | | | | | |
| JENKINS, JOHNATHAN BRADLEY | | ADDRESS REDACTED | | | | | | | |
| JENKINS, JONSHEA A | | ADDRESS REDACTED | | | | | | | |
| JENKINS, JOSEPH G | | ADDRESS REDACTED | | | | | | | |
| JENKINS, JOSEPH NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| JENKINS, JOSHUA MICHAEL | | ADDRESS REDACTED | | | | | | | |
| JENKINS, JOSHUA NEAL | | ADDRESS REDACTED | | | | | | | |
| JENKINS, JOSHUA NICKOLAS | | ADDRESS REDACTED | | | | | | | |
| JENKINS, JOY E | | 7187 HUNTERBROOK CIR | | | | MECHANICSVILLE | VA | 23111 | |
| JENKINS, JULIAN MAURICE | | ADDRESS REDACTED | | | | | | | |
| JENKINS, JUSTIN D | | ADDRESS REDACTED | | | | | | | |
| JENKINS, JUSTIN MANUEL | | ADDRESS REDACTED | | | | | | | |
| JENKINS, KATHERINE ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| JENKINS, KATIE NICOLE | | ADDRESS REDACTED | | | | | | | |
| JENKINS, KATIE NICOLE | | ADDRESS REDACTED | | | | | | | |
| JENKINS, KENNETH | | 204 BELLEVUE AVE | | | | DAYTONA BEACH | FL | 32114-5304 | |
| JENKINS, KENNETH | | 9019 CASTLE POINT RD | | | | GLEN ALLEN | VA | 23060 | |
| JENKINS, KENNETH VINCENT | | ADDRESS REDACTED | | | | | | | |
| JENKINS, KEVAN D | | ADDRESS REDACTED | | | | | | | |
| JENKINS, KEVIN RENARD | | ADDRESS REDACTED | | | | | | | |
| JENKINS, KISHA LYNN | | ADDRESS REDACTED | | | | | | | |
| JENKINS, KRISTIAN NICOLE | | ADDRESS REDACTED | | | | | | | |
| JENKINS, KYLE JARROD | | ADDRESS REDACTED | | | | | | | |
| JENKINS, KYNTOIA | | ADDRESS REDACTED | | | | | | | |
| JENKINS, LANCE DELOREON | | ADDRESS REDACTED | | | | | | | |
| JENKINS, LARRY | | 1330 SOUTHWEST TIGARD ST | | | | TIGARD | OR | 97223 | |
| JENKINS, LAURA L | | ADDRESS REDACTED | | | | | | | |
| JENKINS, LAUREN MICHELLE | | ADDRESS REDACTED | | | | | | | |
| JENKINS, LAVONNE | | 2927 SW 35TH PL APT 111 | | | | GAINSVILLE | FL | 32608-9327 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JENKINS, LEVAR A | | ADDRESS REDACTED | | | | | | | |
| JENKINS, MARCUS | | 1523 SOUTH WASHINGTON | | | | COMPTON | CA | 90221 | |
| JENKINS, MARCUS A | | ADDRESS REDACTED | | | | | | | |
| JENKINS, MARCUS PHILIP | | ADDRESS REDACTED | | | | | | | |
| JENKINS, MARIO DOMINIQUE | | ADDRESS REDACTED | | | | | | | |
| JENKINS, MARSHALL | | 9811 IVEY RIDGE CIR | | | | JONESBORO | GA | 30236 | |
| JENKINS, MARSHALL C | | ADDRESS REDACTED | | | | | | | |
| JENKINS, MARY | | 1582 MADONANA RD | | | | SAN LUIS OBISPO | CA | 93405 | |
| JENKINS, MARY | | 272 E 157TH ST | | | | HARVEY | IL | 60426 3766 | |
| JENKINS, MATT | | ADDRESS REDACTED | | | | | | | |
| JENKINS, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| JENKINS, MATTHEW DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| JENKINS, MERWI DO | | 31410 JOY RD | | | | LIVONIA | MI | 48150 | |
| JENKINS, MICHAEL | | 6445 DICKENS DR | | | | JACKSONVILLE | FL | 32244-7224 | |
| JENKINS, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | | |
| JENKINS, MICHAEL RANDOLPH | | ADDRESS REDACTED | | | | | | | |
| JENKINS, NANETTE | | 5251 TAVERN LN | | | | GOOCHLAND | VA | 23063 | |
| JENKINS, NARADA ANTHONY | | ADDRESS REDACTED | | | | | | | |
| JENKINS, NATHANIEL B | | ADDRESS REDACTED | | | | | | | |
| JENKINS, NEHEMIAH HOLLIS | | ADDRESS REDACTED | | | | | | | |
| JENKINS, NEHEMIAH HOLLIS | NEHEMIAH JENKINS | 3929 STONEY BROOK DR | | | | ZACHARY | LA | 70791 | |
| JENKINS, NICHOLAS | | 81 FENIMORE DR | | | | INWOOD | WV | 25428 | |
| JENKINS, NICK D | | ADDRESS REDACTED | | | | | | | |
| JENKINS, PAUL | | 601 N MICHIGAN AVE | | | | PASADENA | CA | 91106-1134 | |
| JENKINS, PAUL DAVID | | ADDRESS REDACTED | | | | | | | |
| JENKINS, PAUL E | | ADDRESS REDACTED | | | | | | | |
| JENKINS, PHIL | | 301 MCANDREWS RD | APT 301 | | | BURNSVILLE | MN | 55337 | |
| JENKINS, PIA DANNIELLE | | ADDRESS REDACTED | | | | | | | |
| JENKINS, PIERRE | | ADDRESS REDACTED | | | | | | | |
| JENKINS, PIERRE | | ADDRESS REDACTED | | | | | | | |
| JENKINS, RASHAD H | | ADDRESS REDACTED | | | | | | | |
| JENKINS, ROBERT | | 8033 CORAL MEADOW | | | | CONVERSE | TX | 78109 | |
| JENKINS, ROBERT | | 8400 COUNTRY OAKS RD | | | | CHARLOTTE | NC | 28227 | |
| JENKINS, ROBERT MCCRAY | | ADDRESS REDACTED | | | | | | | |
| JENKINS, ROBERT PAUL | | ADDRESS REDACTED | | | | | | | |
| JENKINS, ROBERT VONZELL | | ADDRESS REDACTED | | | | | | | |
| JENKINS, RONALD | | ADDRESS REDACTED | | | | | | | |
| JENKINS, ROSHAWN LAVELLE | | ADDRESS REDACTED | | | | | | | |
| JENKINS, RYAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| JENKINS, SAMUEL | | 4404 CARPENTER RD | | | | RICHMOND | VA | 23222 | |
| JENKINS, SAMUEL THOMAS | | ADDRESS REDACTED | | | | | | | |
| JENKINS, SARAH JEAN | | ADDRESS REDACTED | | | | | | | |
| JENKINS, SCOTT GERARD | | ADDRESS REDACTED | | | | | | | |
| JENKINS, SELLERS TYRELL | | ADDRESS REDACTED | | | | | | | |
| JENKINS, SEREEN G | | ADDRESS REDACTED | | | | | | | |
| JENKINS, SHAMEKA M | | 2421 EL SEGUNDO NO 54 | | | | COMPTON | CA | 90222 | |
| JENKINS, SHAMEKA MONIQUE | | ADDRESS REDACTED | | | | | | | |
| JENKINS, SHARHONDA NICOLE | | ADDRESS REDACTED | | | | | | | |
| JENKINS, SHEREE | | PO BOX 3240 | | | | MANASSAS | VA | 20108-0935 | |
| JENKINS, SIERRA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| JENKINS, SIERRA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| JENKINS, SIERRA NICOLE | | ADDRESS REDACTED | | | | | | | |
| JENKINS, SONDRA R | | ADDRESS REDACTED | | | | | | | |
| JENKINS, STEVEN | | ADDRESS REDACTED | | | | | | | |
| JENKINS, STEVEN CRAIG | | ADDRESS REDACTED | | | | | | | |
| JENKINS, STEWART J | | ADDRESS REDACTED | | | | | | | |
| JENKINS, SUMMER SORRAE | | ADDRESS REDACTED | | | | | | | |
| JENKINS, TAMARA LANISE | | ADDRESS REDACTED | | | | | | | |
| JENKINS, TANGELA | | 517 LONGBOW DR | | | | ALBANY | GA | 31721-8919 | |
| JENKINS, TERRACE F | | ADDRESS REDACTED | | | | | | | |
| JENKINS, TERRILL DURRAND | | ADDRESS REDACTED | | | | | | | |
| JENKINS, TERRY | | 17552 MOUNTAIN RD | | | | MONTPELIER | VA | 23192 | |
| JENKINS, THOMAS | | 20269 DANBURY LANE | | | | HARPER WOODS | MI | 48225 | |
| JENKINS, THOMAS A | | ADDRESS REDACTED | | | | | | | |
| JENKINS, TIFFANY | | 14708 DEAN ST | | | | TAYLOR | MI | 48180 | |
| JENKINS, TIFFANY G | | ADDRESS REDACTED | | | | | | | |
| JENKINS, TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| JENKINS, TINA LATOYA | | ADDRESS REDACTED | | | | | | | |
| JENKINS, TOBY | | 8604 HUNTERSTAND CT | | | | RICHMOND | VA | 23237 | |
| JENKINS, TODD TERRELL | | ADDRESS REDACTED | | | | | | | |
| JENKINS, TONY SCOTT | | ADDRESS REDACTED | | | | | | | |
| JENKINS, TONY SCOTT | | ADDRESS REDACTED | | | | | | | |
| JENKINS, TOY PETRICE | | ADDRESS REDACTED | | | | | | | |
| JENKINS, TROY GERALD | | ADDRESS REDACTED | | | | | | | |
| JENKINS, TYLER | | 1301 SW 11TH TERRACE | | | | CAPE CORAL | FL | 33991-0000 | |
| JENKINS, TYLER ALPHONZO | | ADDRESS REDACTED | | | | | | | |
| JENKINS, TYLER WAYNE | | ADDRESS REDACTED | | | | | | | |
| JENKINS, TYRONE DAVID | | ADDRESS REDACTED | | | | | | | |
| JENKINS, VANESSA A | | 3771 UPLAND RD | | | | VIRGINIA BEACH | VA | 23452-7928 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JENKINS, VAUGHN JERRELL | | ADDRESS REDACTED | | | | | | | |
| JENKINS, VERDINNA | | ADDRESS REDACTED | | | | | | | |
| JENKINS, VERNARD | | 1144 ALLSTON WAY | | | | BERKLEY | CA | 94702-1832 | |
| JENKINS, VERNON | | 1144 ALLSTON WAY | | | | BERKELEY | CA | 94702-1832 | |
| JENKINS, WESLEY DARNELL | | ADDRESS REDACTED | | | | | | | |
| JENKINS, WILLIAM | | ADDRESS REDACTED | | | | | | | |
| JENKINS, WILLIE | | 188 WEST RAILROAD ST S | | | | PELHAM | GA | 31779-1608 | |
| JENKINS, WINSTON | | ADDRESS REDACTED | | | | | | | |
| JENKS PALMQUIST, DOROTHY | | 4682 DOHENY CT | | | | CHINO | CA | 91710 | |
| JENKS, BRYAN WILLIAM | | ADDRESS REDACTED | | | | | | | |
| JENKS, HAROLD MIKE | | ADDRESS REDACTED | | | | | | | |
| JENKS, JOHN | | 2300 W AVALON RD | | | | JANESVILLE | WI | 53546 | |
| JENKS, KATHY JO L | | 144 GENESEE GARDEN APT 5 | | | | AUBURN | NY | 13021 | |
| JENKS, KATHYJO LYNN | | ADDRESS REDACTED | | | | | | | |
| JENKS, RYAN E | | ADDRESS REDACTED | | | | | | | |
| JENKS, RYAN PHILIP | | ADDRESS REDACTED | | | | | | | |
| JENKS, TIMOTHY | | 7B VERO ST | | | | GREENVILLE | SC | 29607-2056 | |
| JENKYNS, ERIN N | | ADDRESS REDACTED | | | | | | | |
| JENKYNS, ERIN N | | 2258 E 111TH DRIVE | | | | NORTHGLENN | CO | 80233 | |
| JENLINK, PAUL | | 731 OLIVE AVE | | | | LONG BEACH | CA | 90802-0000 | |
| JENN, SNAVELY | | 518 BURNHAM RD | | | | PHILADELPHIA | PA | 19119-0000 | |
| JENNA L FUHRMAN ROTH IRA | C O DAVID FUHRMAN | 1230 CROWN POINTE BLVD | | | | TUSCALOOSA | AL | 35406 | |
| JENNA L FUHRMAN ROTH IRA | JENNA L FUHRMAN ROTH IRA | C O DAVID FUHRMAN | | | | TUSCALOOSA | AL | 35406 | |
| JENNA L FUHRMAN ROTH IRA | PATRICK DARBY | BRADLEY AVANT BOULT CUMMINGS LLP | 1819 FIFTH AVE NORTH | | | BIRMINGHAM | AL | 35203 | |
| JENNA L FUHRMAN UTMA AL | C O DAVID FUHRMAN | 1230 CROWN POINTE BLVD | | | | TUSCALOOSA | AL | 35406 | |
| JENNA L FUHRMAN UTMA AL | JENNA L FUHRMAN UTMA AL | C O DAVID FUHRMAN | 1230 CROWN POINTE BLVD | | | TUSCALOOSA | AL | 35406 | |
| JENNA L FUHRMAN UTMA AL | PATRICK DARBY | BRADLEY AVANT BOULT CUMMINGS LLP | 1819 FIFTH AVE NORTH | | | BIRMINGHAM | AL | 35203 | |
| JENNEL PLUMBING & HEATING INC | | 10 STOHR PL | | | | PEQUANNOCK | NJ | 07440 | |
| JENNEMAN, RICHARD M | | 13622 COUNTY HWY H | | | | STANLEY | WI | 54768 | |
| JENNER, RYAN | | 4330 CASE RD | | | | CANANDAIGUA | NY | 14424 | |
| JENNESS, ALFRED | | 728 YUCATAN WAY | | | | SALINAS | CA | 93905 | |
| JENNETTA, CYPRIAN ROCCO | | ADDRESS REDACTED | | | | | | | |
| JENNETTE, ANDREW BRADLEY | | ADDRESS REDACTED | | | | | | | |
| JENNETTE, TORRENCE LEE | | ADDRESS REDACTED | | | | | | | |
| JENNETTE, WALTER | | 6205 FARRINGTON RD | K6 | | | CHAPEL HILL | NC | 27517-0000 | |
| JENNETTE, WALTER L | | ADDRESS REDACTED | | | | | | | |
| JENNEWEIN, JASON | | 5572 CHERYL LANE | | | | HOUSE SPRINGS | MO | 63051 | |
| JENNEWEIN, JASON CYRIL | | ADDRESS REDACTED | | | | | | | |
| JENNIE, WATKINS | | 153205 RT 59 | | | | PLAINFIELD | IL | 60544-0000 | |
| JENNIES FLOWER SHOP INC | | 2730 W COLUMBUS DRIVE | | | | TAMPA | FL | 336072298 | |
| JENNIFER A CURRAN | CURRAN JENNIFER A | PO BOX 74 | | | | HADENSVILLE | VA | 23067-0074 | |
| JENNIFER C RUSSO | RUSSO JENNIFER C | 12066 GREYSTONE DR | | | | MONROVIA | MD | 21770-9408 | |
| JENNIFER MACK | | 20367 SILVER SAGE ST | | | | BEND | OR | 97702 | |
| JENNIFER MISTAL | MISTAL JENNIFER | 14490 ST ANDREWS LN | | | | ASHLAND | VA | 23005-3175 | |
| JENNIFER N NEAL | NEAL JENNIFER N | 551 COUNTRY SQUIRE ST | | | | BETHALTO | IL | 62010-1851 | |
| JENNIFER NUSSMAN | | 314 IDLEWOOD DR | | | | SALISBURY | NC | | |
| JENNIFER POLLEY | | | | | | | KS | | |
| JENNIFER REEVEY GARNER CO SHAREBUILDER | | 2205 S CLARION ST | | | | PHILADELPHIA | PA | 19148-2917 | |
| JENNIFER UNLIMITED | | 6312 A RIGSBY ROAD | | | | RICHMOND | VA | 23226 | |
| JENNIFER, D | | 2404 LILLY ST | | | | LONGVIEW | TX | 75602-3709 | |
| JENNIFER, DOLAN | | 9601 SW 142ND AVE | | | | MIAMI | FL | 33186-0000 | |
| JENNIFER, FIGUEROA | | 11280 NW 78TH TERR | | | | MIAMI | FL | 33178-0000 | |
| JENNIFER, GURRERI | | 202 ADAMS POINTE BLVD NO 4 | | | | MARS | PA | 16046-4603 | |
| JENNIFER, K | | 3709 CHAROLAIS DR APT A | | | | KILLEEN | TX | 76542-2569 | |
| JENNIFER, KISH | | 5925 SYCAMORE CANYON BLVD | | | | RIVERSIDE | CA | 92507-8467 | |
| JENNIFER, M | | 1005 MISSOURI ST | | | | SOUTH HOUSTON | TX | 77587-4530 | |
| JENNIFER, SAMPSON | | 2106 W ATLANTIC ST | | | | SPRINGFIELD | MO | 65803-1917 | |
| JENNIFER, TRUDGEN | | 5139 W FRANKENMUTH RD | | | | VASSAR | MI | 48768-0000 | |
| JENNIFER, VAZQUEZ | | 144 COYILE AVE | | | | PROVIDENCE | RI | 02905-0000 | |
| JENNINGS ENVIRONMENTAL | | PO BOX 2654 | | | | ORMOND BEACH | FL | 32175-2654 | |
| JENNINGS FENCE COMPANY | | 9658 SLIDING HILL RD | | | | ASHLAND | VA | 23005 | |
| JENNINGS JR , NATHANIEL TYRONE | | ADDRESS REDACTED | | | | | | | |
| JENNINGS JR, JESSE | | 2825 2825 LANCASTER | | | | EAST POINT | GA | 30344 | |
| JENNINGS MACALUSO, CELESTE | | 207 ALDER CREST WAY | | | | VACAVILLE | CA | 95688 | |
| JENNINGS MOTOR COMPANY INC | | 6570 AMHERST AVE | | | | SPRINGFIELD | VA | 22150 | |
| JENNINGS, ADAM ROGER | | ADDRESS REDACTED | | | | | | | |
| JENNINGS, ADREIONA | | ADDRESS REDACTED | | | | | | | |
| JENNINGS, ALEXANDRIA | | ADDRESS REDACTED | | | | | | | |
| JENNINGS, ALEXIS | | ADDRESS REDACTED | | | | | | | |
| JENNINGS, ALEXIS | | 701 W MONROE ST | | | | SALISBURY | NC | 00002-8144 | |
| JENNINGS, AMBER D | | ADDRESS REDACTED | | | | | | | |
| JENNINGS, ANTWAN CORDERO | | ADDRESS REDACTED | | | | | | | |
| JENNINGS, ASHLEY KELLY | | ADDRESS REDACTED | | | | | | | |
| JENNINGS, BLANCHE B | | ADDRESS REDACTED | | | | | | | |

Circuit City Stores, Inc.
Remaining Creditor Matrix

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JENNINGS, BRANDON | | 115 N KING ST | | | | MAGNOLIA | NJ | 08049-0000 | |
| JENNINGS, BREEZE E | | ADDRESS REDACTED | | | | | | | |
| JENNINGS, BRET L | | ADDRESS REDACTED | | | | | | | |
| JENNINGS, CAMERON WESLEY | | ADDRESS REDACTED | | | | | | | |
| JENNINGS, CHARLES | | ADDRESS REDACTED | | | | | | | |
| JENNINGS, CHARLES BRENDAN | | ADDRESS REDACTED | | | | | | | |
| JENNINGS, CHARLES BRIAN | | ADDRESS REDACTED | | | | | | | |
| JENNINGS, CHERI | | LOC NO 8001 PETTY CASH | 9950 MAYLAND DR ESUITE | | | RICHMOND | VA | 23233 | |
| JENNINGS, CHERI | | PETTYCASH | | | | | VA | | |
| JENNINGS, CHERYL | | 979 MANAKIN RD | | | | MIDLOTHIAN | VA | 23113 | |
| JENNINGS, CHERYL R | | 979 MANAKIN RD | | | | MIDLOTHIAN | VA | 23113 | |
| JENNINGS, CRAIG RICHARD | | ADDRESS REDACTED | | | | | | | |
| JENNINGS, CRYSTAL DAWN | | ADDRESS REDACTED | | | | | | | |
| JENNINGS, DANIEL JERMAYNE | | ADDRESS REDACTED | | | | | | | |
| JENNINGS, DANIEL L | | ADDRESS REDACTED | | | | | | | |
| JENNINGS, DANIEL L | | ADDRESS REDACTED | | | | | | | |
| JENNINGS, DARELL | | ADDRESS REDACTED | | | | | | | |
| JENNINGS, DARLA LORENE | | ADDRESS REDACTED | | | | | | | |
| JENNINGS, DAVID | | 94 632 LUMAINA ST APT E103 | | | | WAIPAHU | HI | 96797-5274 | |
| JENNINGS, DAVID ANDRE | | ADDRESS REDACTED | | | | | | | |
| JENNINGS, DAVID ERNEST | | ADDRESS REDACTED | | | | | | | |
| JENNINGS, DAVID ERNEST | | ADDRESS REDACTED | | | | | | | |
| JENNINGS, DENNIS | | ADDRESS REDACTED | | | | | | | |
| JENNINGS, DEONNA DONNYELL | | ADDRESS REDACTED | | | | | | | |
| JENNINGS, DEREK | | ADDRESS REDACTED | | | | | | | |
| JENNINGS, DERRICK WAYNE | | ADDRESS REDACTED | | | | | | | |
| JENNINGS, DEVIN T | | ADDRESS REDACTED | | | | | | | |
| JENNINGS, DEVON TAYLOR | | ADDRESS REDACTED | | | | | | | |
| JENNINGS, DOSSIE | | ADDRESS REDACTED | | | | | | | |
| JENNINGS, DOSSIE L | | ADDRESS REDACTED | | | | | | | |
| JENNINGS, ERIC ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| JENNINGS, ERIN | | ADDRESS REDACTED | | | | | | | |
| JENNINGS, FRANKLIN RAY | | ADDRESS REDACTED | | | | | | | |
| JENNINGS, GARY JOHN | | ADDRESS REDACTED | | | | | | | |
| JENNINGS, GEORGE | | 4000 FAIRWIND DR | | | | WISTON SALEM | NC | 27106-4269 | |
| JENNINGS, GRAHAM HUTSON | | ADDRESS REDACTED | | | | | | | |
| JENNINGS, HEATHER ANN | | ADDRESS REDACTED | | | | | | | |
| JENNINGS, HOWARD WAYNE | | ADDRESS REDACTED | | | | | | | |
| JENNINGS, JAAMAL MAJORS | | ADDRESS REDACTED | | | | | | | |
| JENNINGS, JAMES | | ROUTE 3 BOX 272 | | | | WESTVILLE | OK | 74965 | |
| JENNINGS, JARED DAVID | | ADDRESS REDACTED | | | | | | | |
| JENNINGS, JASMINE OLIVIA | | ADDRESS REDACTED | | | | | | | |
| JENNINGS, JEFFERY H | | 1121 E MISSOURI AVE | | | | PHOENIX | AZ | 85014 | |
| JENNINGS, JEFFREY DANIEL | | ADDRESS REDACTED | | | | | | | |
| JENNINGS, JEFFREY TODD | | ADDRESS REDACTED | | | | | | | |
| JENNINGS, JERRY | | 223802 E 421 PRSE | | | | KENNEWICK | WA | 99337-0000 | |
| JENNINGS, JOHN P | | 2135 GIRARD ST | | | | MONTGOMERY | AL | 36106 | |
| JENNINGS, JOHN PATRICK | | ADDRESS REDACTED | | | | | | | |
| JENNINGS, JOSH ALAN | | ADDRESS REDACTED | | | | | | | |
| JENNINGS, JULIO RICARDO | | ADDRESS REDACTED | | | | | | | |
| JENNINGS, KEVIN PHILLIP | | ADDRESS REDACTED | | | | | | | |
| JENNINGS, LAUREN ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| JENNINGS, LEONARD ARTHEL | | ADDRESS REDACTED | | | | | | | |
| JENNINGS, LISA | | 56 CLAPBOARD RIDGE RD | | | | GREENWICH | CT | 06830-3433 | |
| JENNINGS, MARCO V | | 2205 NEW GARDEN RD NO 101 | | | | GREENSBORO | NC | 27410 | |
| JENNINGS, MARCO VALENTINO | | ADDRESS REDACTED | | | | | | | |
| JENNINGS, MELINDA SUE | | ADDRESS REDACTED | | | | | | | |
| JENNINGS, MELISSA ANN | | ADDRESS REDACTED | | | | | | | |
| JENNINGS, NEAL WILLIS | | ADDRESS REDACTED | | | | | | | |
| JENNINGS, NICHOLAS JAMES | | ADDRESS REDACTED | | | | | | | |
| JENNINGS, NICKELL LAROSA | | ADDRESS REDACTED | | | | | | | |
| JENNINGS, OFFICER GREG | | 150 EAST MAIN STREET | | | | LEXINGTON | KY | 40507 | |
| JENNINGS, PHILIP STEVEN | | ADDRESS REDACTED | | | | | | | |
| JENNINGS, RAYMOUNT KEITH | | ADDRESS REDACTED | | | | | | | |
| JENNINGS, RICHARD | | 3146 HICKORY COURT | | | | PUNTA GORDA | FL | 33950 | |
| JENNINGS, ROBERT | | ADDRESS REDACTED | | | | | | | |
| JENNINGS, ROLAND | | ADDRESS REDACTED | | | | | | | |
| JENNINGS, RYAN CAMPBELL | | ADDRESS REDACTED | | | | | | | |
| JENNINGS, SEAN | | ADDRESS REDACTED | | | | | | | |
| JENNINGS, STACY ALEECE | | ADDRESS REDACTED | | | | | | | |
| JENNINGS, STEFEN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| JENNINGS, STEVEN | | ADDRESS REDACTED | | | | | | | |
| JENNINGS, STEVEN | | ADDRESS REDACTED | | | | | | | |
| JENNINGS, TANIQWA | | ADDRESS REDACTED | | | | | | | |
| JENNINGS, THOMAS | | ADDRESS REDACTED | | | | | | | |
| JENNINGS, TIMOTHY | | 200 BIG SHANTY ROAD | | | | MARIETTA | GA | 30066 | |
| JENNINGS, TIMOTHY | | C/O CIRCUIT CITY | 200 BIG SHANTY ROAD | | | MARIETTA | GA | 30066 | |
| JENNINGS, TINA ANN | | ADDRESS REDACTED | | | | | | | |
| JENNINGS, TRACIE N | | 220 ALLISON ST NW APT 202 | | | | WASHINGTON | DC | 20011-7357 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JENNINGS, TRAVIS WAYNE | | ADDRESS REDACTED | | | | | | | |
| JENNINGS, TYLER W | | ADDRESS REDACTED | | | | | | | |
| JENNINGSJR, NATHANIEL | | 542 NOTTINGHAM DR | | | | VINELAND | NJ | 08360-0000 | |
| JENISON, CHRISTINE | | ADDRESS REDACTED | | | | | | | |
| JENNISON, CHRISTINE | | ADDRESS REDACTED | | | | | | | |
| JENNISON, GEORGIANNA PIPER | | ADDRESS REDACTED | | | | | | | |
| JENNY, RINCK | | 5356 MEADOWLARK LN | | | | GROVETOWN | GA | 30813-5217 | |
| JENRETTE SR , CHRISTOPHER RANDY | | ADDRESS REDACTED | | | | | | | |
| JENRETTE, BRITTANY MARIE | | ADDRESS REDACTED | | | | | | | |
| JENRICH, DEBRA | | 4716 ARBOR DR NO 112 | | | | ROLLING MEADOWS | IL | 60008 | |
| JENRICH, DEBRA ANN | | ADDRESS REDACTED | | | | | | | |
| JENROW, NICOLE ANN | | ADDRESS REDACTED | | | | | | | |
| JENSEN & ASSOCIATES INC | | PO BOX 234 | | | | MODESTO | CA | 95353 | |
| JENSEN APPLIANCE | | 4304 KIPLING ST | | | | WHEATRIDGE | CO | 80033 | |
| JENSEN BAIRD GARDNER & HENRY | | PO BOX 4510 | TEN FREE ST | | | PORTLAND | ME | 04112 | |
| JENSEN INC, NORMAN G | | PO BOX E1414 NCB 77 | | | | MINNEAPOLIS | MN | 55480-1414 | |
| JENSEN JR, KEVIN | | ADDRESS REDACTED | | | | | | | |
| JENSEN PC, JONATHAN K | | 2480 S MAIN ST STE 205 | | | | SALT LAKE CITY | UT | 84115 | |
| JENSEN TOOLS INC | | PO BOX 81016 | | | | WOBURN | MA | 01813-1016 | |
| JENSEN TOOLS INC | | PO BOX 945527 | | | | ATLANTA | GA | 303945527 | |
| JENSEN, ADAM | | 3267 N 89TH ST | | | | MILWAUKEE | WI | 53222 | |
| JENSEN, ADAM C | | ADDRESS REDACTED | | | | | | | |
| JENSEN, ADAM EUGENE | | ADDRESS REDACTED | | | | | | | |
| JENSEN, ADAM EUGENE | ADAM JENSEN | 224 E LAUREL RD | | | | BELLINGHAM | WA | 98226 | |
| JENSEN, ALEXANDER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| JENSEN, ANDREA | | ADDRESS REDACTED | | | | | | | |
| JENSEN, ANDREA | | 9056 WILLARD HALL | | | | BOULDER | CO | 80310-0000 | |
| JENSEN, ASHLEY | | ADDRESS REDACTED | | | | | | | |
| JENSEN, BENJAMIN WILLIAM | | ADDRESS REDACTED | | | | | | | |
| JENSEN, BENNY | | ADDRESS REDACTED | | | | | | | |
| JENSEN, BREIYAN JAMES | | ADDRESS REDACTED | | | | | | | |
| JENSEN, BRETT | | 28633 ABACO CT | | | | MURRIETA | CA | 92563 | |
| JENSEN, BRIAN | | 6404 HOLMES BLVD | | | | HOLMES BEACH | FL | 34217 | |
| JENSEN, BRIAN ROBERT | | ADDRESS REDACTED | | | | | | | |
| JENSEN, BRYAN DAVID | | ADDRESS REDACTED | | | | | | | |
| JENSEN, CASEY KYLE | | ADDRESS REDACTED | | | | | | | |
| JENSEN, CHRIS EMERSON | | ADDRESS REDACTED | | | | | | | |
| JENSEN, CHRIS JAMES | | ADDRESS REDACTED | | | | | | | |
| JENSEN, CHRIS R | | ADDRESS REDACTED | | | | | | | |
| JENSEN, DAISY | | ADDRESS REDACTED | | | | | | | |
| JENSEN, DANIEL S | | 2699 KERRISDALE RIDGE DRIVE | | | | MEDFORD | OR | 97504 | |
| JENSEN, DAVID ALLAN | | ADDRESS REDACTED | | | | | | | |
| JENSEN, DAVID BEN | | ADDRESS REDACTED | | | | | | | |
| JENSEN, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | | |
| JENSEN, ELENA | | 1849 NEW HAMPSHIRE AVE | | | | TOMS RIVER | NJ | 08755-0000 | |
| JENSEN, ELENA A | | ADDRESS REDACTED | | | | | | | |
| JENSEN, ERIC | | ADDRESS REDACTED | | | | | | | |
| JENSEN, ERICA LEE | | ADDRESS REDACTED | | | | | | | |
| JENSEN, ERICK J | | ADDRESS REDACTED | | | | | | | |
| JENSEN, GEOFFREY SCOTT | | ADDRESS REDACTED | | | | | | | |
| JENSEN, GIL | | 371 56TH AVE | | | | KENOSHA | WI | 53144 | |
| JENSEN, HEATHER | | ADDRESS REDACTED | | | | | | | |
| JENSEN, HEATHER | | 325 SUMMIT AVE | | | | BRIGHTON | MA | 02135-0000 | |
| JENSEN, INGER | | PO BOX 659 | | | | CEDARHURST | NY | 11516 | |
| JENSEN, JANELL | | 2350 PARK PLACE DRIVE NO 104 | | | | GRETNA | LA | 70056 | |
| JENSEN, JASON E | | ADDRESS REDACTED | | | | | | | |
| JENSEN, JONATHAN | | 5858 S 900 E | | | | SALT LAKE CITY | UT | 84121 | |
| JENSEN, JONATHAN PAUL | | ADDRESS REDACTED | | | | | | | |
| JENSEN, JOSH DANIEL | | ADDRESS REDACTED | | | | | | | |
| JENSEN, JOSHUA J | | ADDRESS REDACTED | | | | | | | |
| JENSEN, KAMI LENA | | ADDRESS REDACTED | | | | | | | |
| JENSEN, KEITH EDWARD | | ADDRESS REDACTED | | | | | | | |
| JENSEN, KEN | | 6115 N DAVIS HWY | | | | PENSACOLA | FL | 32504-6963 | |
| JENSEN, KEVIN | | ADDRESS REDACTED | | | | | | | |
| JENSEN, KOREY ISAAC | | ADDRESS REDACTED | | | | | | | |
| JENSEN, KRISTINE MARIE | | ADDRESS REDACTED | | | | | | | |
| JENSEN, KURT | | ADDRESS REDACTED | | | | | | | |
| JENSEN, KURT | | 112 COLONIAL DRIVE | | | | SEWICKLEY | PA | 15143 | |
| JENSEN, LEIF R | | ADDRESS REDACTED | | | | | | | |
| JENSEN, MARK JON | | ADDRESS REDACTED | | | | | | | |
| JENSEN, MATTHEW | | 780 OLD WARREN RD | | | | SWANSEA | MA | 02777 | |
| JENSEN, MATTHEW EVIN | | ADDRESS REDACTED | | | | | | | |
| JENSEN, NATALIE REBECCA | | ADDRESS REDACTED | | | | | | | |
| JENSEN, NILS | | 13069 EVENING CREEK DR S UNIT 55 | | | | SAN DIEGO | CA | 92128-8122 | |
| JENSEN, NILS R | | ADDRESS REDACTED | | | | | | | |
| JENSEN, NORMAN C | | 4635 E 14TH PL | | | | TULSA | OK | 74112-6113 | |
| JENSEN, PETER | | 100 BROOKHOLLOW CT | | | | DOTHAN | AL | 36303-9333 | |
| JENSEN, RENN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| JENSEN, ROBERT F | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JENSEN, ROBERT J | | ADDRESS REDACTED | | | | | | | |
| JENSEN, RYAN IRWIN | | ADDRESS REDACTED | | | | | | | |
| JENSEN, RYAN STERLING | | ADDRESS REDACTED | | | | | | | |
| JENSEN, SERENA ANN | | ADDRESS REDACTED | | | | | | | |
| JENSEN, SIMONE CASARA | | ADDRESS REDACTED | | | | | | | |
| JENSEN, TAD MICHAEL | | ADDRESS REDACTED | | | | | | | |
| JENSEN, TERICO | | ADDRESS REDACTED | | | | | | | |
| JENSEN, TERICO JAMAR | | ADDRESS REDACTED | | | | | | | |
| JENSEN, TIFFANY | | 3215 SANDY HOOK RD | | | | STREET | MD | 21154-0000 | |
| JENSEN, TIFFANY ELISE | | ADDRESS REDACTED | | | | | | | |
| JENSEN, TREVOR BJORNAR | | ADDRESS REDACTED | | | | | | | |
| JENSEN, TYLER | | 642 NORTHWOOD DR | | | | SPARKS | NV | 89431-0000 | |
| JENSEN, TYLER SCOTT | | ADDRESS REDACTED | | | | | | | |
| JENSENS TIRE SERVICE INC | | 2410 PRATT AVE | | | | HAYWARD | CA | 94544 | |
| JENSON, BRUCE | | ADDRESS REDACTED | | | | | | | |
| JENSON, KRYSTAL DAWN | | ADDRESS REDACTED | | | | | | | |
| JENSON, MICHAEL EVERETT | | ADDRESS REDACTED | | | | | | | |
| JENSSEN, CHAD PHILLIP | | ADDRESS REDACTED | | | | | | | |
| JENSTAR SATELLITE SYSTEMS | | 27046 OAKWOOD CIRCLE | SUITE 104 0 | | | OLMSTED TOWNSHIP | OH | 44138 | |
| JENSTAR SATELLITE SYSTEMS | | SUITE 104 0 | | | | OLMSTED TOWNSHIP | OH | 44138 | |
| JENSTERLE, GARY R | | ADDRESS REDACTED | | | | | | | |
| JENTINK, ALEC GRAYSON | | ADDRESS REDACTED | | | | | | | |
| JENTONDA BELL | | PO BOX 802 | | | | BURNSIDE | KY | 42519 | |
| JENTRY, DANIEL | | ADDRESS REDACTED | | | | | | | |
| JENTZ, DAVID ANDREW | | ADDRESS REDACTED | | | | | | | |
| JENTZSCH, BRYCE WILLARD | | ADDRESS REDACTED | | | | | | | |
| JEONG, BRIAN | | ADDRESS REDACTED | | | | | | | |
| JEPHSON, JOHN | | 724 ABINGTON AVE | | | | GLENSIDE | PA | 19038 | |
| JEPPESEN, MORGAN ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| JEPPSEN, HEATHER | | ADDRESS REDACTED | | | | | | | |
| JEPPSSON, JOHN RUNE | | ADDRESS REDACTED | | | | | | | |
| JEPSEN, CITIZENS FOR | | 1 COMMERCE PLAZA | | | | HARTFORD | CT | 061033597 | |
| JEPSEN, CITIZENS FOR | | 280 TRUMBULL ST | 1 COMMERCE PLAZA | | | HARTFORD | CT | 06103-3597 | |
| JEPSEN, PETER M | | ADDRESS REDACTED | | | | | | | |
| JEPSON ASSOCIATES INC | | ONE SKIDAWAY VILLAGE WALK | STE 201 | | | SAVANNAH | GA | 31411 | |
| JEPSON ASSOCIATES INC | | THREE SKIDAWAY VILLAGE SQ | | | | SAVANNAH | GA | 31411 | |
| JEPSON JR, ROBERT S | | ONE SKIDAWAY VILLAGE WALK STE 201 | | | | SAVANNAH | GA | 31411 | |
| JERABEK, MICHAEL | | 1296 LINLY RD | | | | MYRTLE BEACH | SC | 29575 | |
| JERALD MABBOTT | MABBOTT JERALD | 5898 CACHE CIR | | | | MORGAN | UT | 84050-9763 | |
| JERALD, WATTS | | 2323A WATTS ST | | | | HOUSTON | TX | 77030-1139 | |
| JERALDS, BRANDON JAMES | | ADDRESS REDACTED | | | | | | | |
| JERALDS, TERESA | | 14017 WOLF DEN LANE | | | | CHARLOTTE | NC | 28277 | |
| JERAN, MATTHEW CHARLES | | ADDRESS REDACTED | | | | | | | |
| JERDE, TALEASHA LEE | | ADDRESS REDACTED | | | | | | | |
| JERDON JR, MARK | | ADDRESS REDACTED | | | | | | | |
| JERELDS, LAWRENCE EVAN | | ADDRESS REDACTED | | | | | | | |
| JEREMIAH W JAY NIXON | OFFICE OF THE ATTORNEY GENERAL | STATE OF MISSOURI | SUPREME COURT BLDG | 207 W HIGH ST | | JEFFERSON | MO | 65101 | |
| JEREMIAH, HAMMACK | | 701 NW 377TH ST | | | | LA CENTER | WA | 98629-0000 | |
| JEREMIAH, OSEI | | 1749 POPHAM AVE | | | | BRONX | NY | 10453 | |
| JEREMIAH, OSEI L | | ADDRESS REDACTED | | | | | | | |
| JEREMIE, JESSICA | | ADDRESS REDACTED | | | | | | | |
| JEREMY EWELL | | 5416 WINTERCREEK DR | | | | GLEN ALLEN | VA | 23060 | |
| JEREMY JOSHUA KAPLER | KAPLER JEREMY JOSHUA | 18300 ERWIN ST | | | | TARZANA | CA | 91335-7026 | |
| JEREMY L SOWELL | | 56 W 1970 N | | | | TOOELE | UT | 84074 | |
| JEREMY M BERNHEISEL | | 175 FLORENCE DR | | | | HARRISBURG | PA | 17112 | |
| JEREMY RYAN MCGEE | MCGEE JEREMY RYAN | 6620 ALEXANDER HALL DR | | | | CHARLOTTE | NC | 28270-2879 | |
| JEREMY W RYAN ESQ | SAUL EWING LLP | 222 DELAWARE AVE | PO BOX 1266 | | | WILMINGTON | DE | 19801 | |
| JEREMY WORTSMAN | WORTSMAN JEREMY | 2410 CAMPFIELD PKWY | | | | AUSTIN | TX | 78745-6361 | |
| JEREMY, CATE | | 9601 CUSTER RD NO 2113 | | | | PLANO | TX | 75025-5126 | |
| JEREMY, CRIST | | 14740 LAKE BEACH RD | | | | BREESE | IL | 62230-0000 | |
| JEREMY, FIELDS | | 5724 DESIGNER BREEZE WAY | | | | RIVERVIEW | FL | 33569-0000 | |
| JEREMY, GILLESPIE | | 24501 LAKE DR | | | | PETERSBURG | TX | 76457-0000 | |
| JEREMY, GREENE | | 108 MISHOE RD | | | | CASTLE HAYNE | NC | 28429-5564 | |
| JEREMY, JEREMY | | 2410 CAMPFIELD PKY | | | | AUSTIN | TX | 78745 | |
| JEREMY, JOHNSON | | 3105 WRIGHTSBORO RD | | | | AUGUSTA | GA | 30907-0000 | |
| JEREMY, KECK | | ADDRESS REDACTED | | | | | | | |
| JEREMY, VALLE | | 1006 HAWTHORNE CIR | | | | OAKDALE | PA | 15071-1073 | |
| JEREMY, VAUGHAN | | 107 COUNTRY WOOD | | | | JACKSONVILLE | NC | 28540-0000 | |
| JEREMY, WIMMER | | 2145 S YUKON WAY | | | | LITTLETON | CO | 80123-0000 | |
| JEREZ, HAROLDO | | ADDRESS REDACTED | | | | | | | |
| JEREZ, LEONEL DAVID | | ADDRESS REDACTED | | | | | | | |
| JEREZ, SHA ASIA M | | ADDRESS REDACTED | | | | | | | |
| JERGE, JASON MATTHEW | | ADDRESS REDACTED | | | | | | | |
| JERGE, KARA ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| JERGENSON, AARON LEE | | ADDRESS REDACTED | | | | | | | |
| JERHADA, THAMI | | 1637 MANATUCK BLVD | | | | BAYSHORE | NY | 11706 | |
| JERINS, FRANCOIS | | 1018 FOOTHILL DRIVE | | | | WINDSOR | CA | 95492 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JERISK, RENEE | | 7485 WADE ST | | | | SWARTZ CREEK | MI | 48473-1424 | |
| JERKINS, ALLEN | | 14568 SOUTH LUTH DRIVE | | | | JACKSONVILLE | FL | 32250 | |
| JERLEY, BRAD | | ADDRESS REDACTED | | | | | | | |
| JERLEY, BRAD ERIC | | ADDRESS REDACTED | | | | | | | |
| JERLING, REBECCA | | 283 W 100 S | | | | VALPARAISO | IN | 46385-9615 | |
| JERMAINE, BASS | | 10904 BOURBON CT 56 | | | | TAMPA | FL | 33612-6657 | |
| JERMAINE, TINVAL | | 1131 W BATTLEFIELD ST | | | | SPRINGFIELD | MO | 65807-5003 | |
| JERMAN, ERIC W | | 827 COURT ST | 15 | | | KEENE | NH | 03431 | |
| JERMAN, ERIC WILLIAM | | ADDRESS REDACTED | | | | | | | |
| JERMAN, JASMINE N | | ADDRESS REDACTED | | | | | | | |
| JERMAN, SHAWN REGINALD | | ADDRESS REDACTED | | | | | | | |
| JERMANN, JANET | | 249 CUMBERLAND COVE | | | | MONTEREY | TN | 38574 | |
| JERNAZIAN, HAYK D | | ADDRESS REDACTED | | | | | | | |
| JERNBERG, ARTHUR W | | ADDRESS REDACTED | | | | | | | |
| JERNELL, ARLENE E | | ADDRESS REDACTED | | | | | | | |
| JERNEY, KATHERINE | | 7909 UPPER 167TH ST W | | | | LAKEVILLE | MN | 55044 | |
| JERNEY, KATHERINE L | | ADDRESS REDACTED | | | | | | | |
| JERNIGAN, ANDREA | | 170 32 130TH AVE | 12 C | | | JAMAICA | NY | 11434-0000 | |
| JERNIGAN, ANDREA L | | ADDRESS REDACTED | | | | | | | |
| JERNIGAN, BRAD THOMAS | | ADDRESS REDACTED | | | | | | | |
| JERNIGAN, COURTNEY LEE | | ADDRESS REDACTED | | | | | | | |
| JERNIGAN, ELZIE F | C O MARK W COLLMER | COLLMER LAW GROUP | 1221 LAMAR NO 1302 | | | HOUSTON | TX | 77010 | |
| JERNIGAN, ERIN LEIGH | | ADDRESS REDACTED | | | | | | | |
| JERNIGAN, GINA | | 3361 ROSE DRIVE | | | | MECHANICSVILLE | VA | 23111 | |
| JERNIGAN, JAMES | | 1120 WOLFE ST | | | | JACKSONVILLE | FL | 32205 | |
| JERNIGAN, JEANNINE | | FNANB PETTY CASH | 225 CHASTAIN MEADOWS CT | | | KENNESAW | GA | 30144 | |
| JERNIGAN, JESSICA LEIGH | | ADDRESS REDACTED | | | | | | | |
| JERNIGAN, KEVIN LYLE | | ADDRESS REDACTED | | | | | | | |
| JERNIGAN, STEPHEN M | | ADDRESS REDACTED | | | | | | | |
| JERNIGAN, STEPHEN M | | 7031 WOODCLIFF DRIVE | | | | DERBY | NY | 14047 | |
| JERNIGAN, STEVE | | 279 FENTON ST UPPER | | | | BUFFALO | NY | 14206 | |
| JERNIGAN, XAVIER T | | ADDRESS REDACTED | | | | | | | |
| JERNIGHAN, KENDRY DAVELLE | | ADDRESS REDACTED | | | | | | | |
| JERNICAN, AUBRAA | | 23880 DOVE RD | | | | SEAFORD | DE | 19973 | |
| JEROLOMAN, CHARLES | | ADDRESS REDACTED | | | | | | | |
| JEROLOMAN, CHARLES | | 1600 TAMARACK WAY | | | | WELLINGTON | FL | 33414-0000 | |
| JEROME BASS | | | | | | | SC | | |
| JEROME H STERN ESTATE MAXINE STERN | MAXINE STERN | 427 MC DANIEL ST | | | | TALLAHASSEE | FL | 32303 | |
| JEROME P MORGAN II | MORGAN JEROME P | 1104 CROSSINGS CT | | | | STONE MOUNTAIN | GA | 30083-5275 | |
| JEROME, CLEVENS MICHY | | ADDRESS REDACTED | | | | | | | |
| JEROME, FARADHIA | | ADDRESS REDACTED | | | | | | | |
| JEROME, HENRY | | 1409 FERNWOOD GLEN DALE RD C | | | | SPARTANBURG | SC | 29307-3112 | |
| JEROME, JONES | | 1100 PEACHTREE ST NE | | | | ATLANTA | GA | 30309-0000 | |
| JEROME, MELAD | | 948 OTTER RIVER CIRCLE | | | | FOUNTAIN VALLEY | CA | 92708-0000 | |
| JEROME, MOHABY | | ADDRESS REDACTED | | | | | | | |
| JEROMIN, ROBERT | | ADDRESS REDACTED | | | | | | | |
| JEROPKE, NICK | | ADDRESS REDACTED | | | | | | | |
| JEROR, TRISTA DAWN | | ADDRESS REDACTED | | | | | | | |
| JEROSZKO, ROBERT ADAM | | ADDRESS REDACTED | | | | | | | |
| JERROD A LYNN | | 80 E PALM DR APT A | | | | SATELLITE BEACH | FL | 32937-5629 | |
| JERROD A LYNN | LYNN JERROD A | 226 A ST | | | | BILOXI | MS | 39530-2893 | |
| JERRY A CRISMORE | CRISMORE JERRY A | 4819 W AVE M | | | | QUARTZ HILL | CA | 93536-2908 | |
| JERRY BROTHERS INDUSTRIES INC | | 4619 GLASGOW ST | | | | RICHMOND | VA | 23234 | |
| JERRY BROTHERS INDUSTRIES INC | | 4619 GLASGOW STREET | | | | RICHMOND | VA | 23234 | |
| JERRY D PHILLIPS | PHILLIPS JERRY D | 4361 N 157TH LN | | | | GOODYEAR | AZ | 85338 | |
| JERRY FRENCH | | 4614 NORTH QUAIL AKE | | | | CLOVIS | CA | | |
| JERRY HALL | PILLSBURY WINTHROP SHAW PITTMAN LLP | 2300 N STREET NW | | | | WASHINGTON | DC | 20037 | |
| JERRY HALL | PILLSBURY WINTHROP SHAW PITTMAN LLP | 2300 N STREET NW | | | | WASHINTON | DC | 20037 | |
| JERRY JAMES SERVICE | | 3910 SOUTH 24TH PLACE WEST | | | | MUSKOGEE | OK | 74401 | |
| JERRY KRAUSE | | 5128 KLAMATH CT SE | | | | SALEM | OR | 97306 | |
| JERRY L KNIGHTEN | | 226 BARRINGTON DR APT 226 | | | | BOSSIER CITY | LA | 71112 | |
| JERRY NENIS CARPENTRY | | 3547 REGINALD DRIVE | | | | MUSKEGON | MI | 49444 | |
| JERRY R LINDSTROM | LINDSTROM JERRY R | 6145 DANIA ST | | | | JUPITER | FL | 33458-6646 | |
| JERRY, BEAM | | 52490 W PAPAGO RD | | | | MARICOPA | AZ | 85239-0000 | |
| JERRY, BROUSSARD | | 3626 QUIET MEADOW CT | | | | MANVEL | TX | 77578-4849 | |
| JERRY, COLLUM | | 6203 WICHITA TRL | | | | FLOWER MOUND | TX | 75022-5655 | |
| JERRY, E | | 6919 MOUNTAIN CEDAR LN | | | | DALLAS | TX | 75236-2510 | |
| JERRY, ELLIOTT | | 8412 BAY CREAST DR | | | | N LAS VEGAS | NV | 89032-3046 | |
| JERRY, JUDKINS | | 600 HARTINS DR | | | | MADISON | TN | 37115-0000 | |
| JERRY, KEIZER | | 57 PAWNHILL RD | | | | GREAT NECK | NY | 11020-0000 | |
| JERRY, KELLMN | | 117 MACON ST APT 4 | | | | BROOKLYN | NY | 11216-2181 | |
| JERRY, LEGGETT | | 673 ARMSTRONG ST | | | | MANSFIELD | OH | 44902-0000 | |
| JERRY, MIGLIORE | | 176 TYSEN ST | | | | STATEN ISLAND | NY | 10301-1120 | |
| JERRY, MORRIS | | 29 INDIAN TRAIL DR | | | | WESTMONT | IL | 60559-6140 | |
| JERRY, MRAKA | | 3501 TWIN PINES DR | | | | ACWORTH | GA | 30102-1534 | |
| JERRY, SHELTON | | 435 S ANAHEIM HILLS RD APT 219 | | | | ANAHEIM | CA | 92807-4233 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JERRY, SINGLETARY | | 1108 MACOMB RD APT | | | | HONOLULU | HI | 96819-4857 | |
| JERRY, STEVENS | | 800 QUAEEO RD | | | | SAVANNAH | GA | 31419-0000 | |
| JERRY, SUBLASKY | | 2990 S POWER RD 2207 | | | | MESA | AZ | 85212-0000 | |
| JERRY, TURNER | | 1030 10TH ST | | | | OAKLAND | CA | 94607-0000 | |
| JERRYS APPLIANCE | | 506 W GOLDFIELD AVENUE | | | | YERINGTON | NV | 89447 | |
| JERRYS APPLIANCE REPAIR | | ROUTE 3 BOX 350 | | | | MITCHELL | IN | 47446 | |
| JERRYS APPLIANCE SERVICE | | 7007 L5 LN | | | | ESCANABA | MI | 49829 | |
| JERRYS TELEVISION INC | | 3376 W 12 MILE RD | | | | BERKLEY | MI | 48072 | |
| JERRYS TV & APPLIANCE | | 600 10TH STREET | | | | ALAMOGORDO | NM | 88310 | |
| JERSEY APPLIANCE | | 11 MAIN ST | | | | EAST BRUNSWICK | NJ | 08816 | |
| JERSEY APPLIANCE | | PO BOX 6890 | | | | MONROE | NJ | 08831 | |
| JERSEY CENTRAL POWER & LIGHT | | PO BOX 3687 | | | | AKRON | OH | 44309-3687 | |
| JERSEY CENTRAL POWER & LIGHT A FIRST ENERGY COMPANY | | 331 NEWMAN SPGS RD BLDG 3 | | | | RED BANK | NJ | 07701 | |
| JERSEY CITY MUNICIPAL COURT | | 365 SUMMIT AVE | | | | JERSEY CITY | NJ | 07306 | |
| JERSEY COAST FIRE EQUIPMENT CO | | 377 ASBURY RD | | | | FARMINGDALE | NJ | 07727 | |
| JERSEY COUNTY | | 201 W PEARL ST | CLERK OF CIRCUIT COURT | | | JERSEYVILLE | IL | 62502 | |
| JERSEY ELECTRIC INC | | 19 COTTAGE STREET | | | | NEWARK | NJ | 07102 | |
| JERSEY JIM TOWERS TV | | 17722 US HWY 19 N | | | | CLEARWATER | FL | 33764 | |
| JERSEY JOURNAL, THE | | PO BOX 327 | | | | JERSEY CITY | NJ | 07303-2327 | |
| JERSEY MIKES SUBS | | PO BOX 59 | | | | RUTHER GLEN | VA | 22546-0059 | |
| JERYL, K | | 3407 SOMERTON DR | | | | LA PORTE | TX | 77571-3785 | |
| JESCHKE, RANDI MARIE | | ADDRESS REDACTED | | | | | | | |
| JESENIA, COLINARIS | | 4776 E GUADALUPE 3088 | | | | HIGLEY | AZ | 85236-0000 | |
| JESKE PROFESSIONAL CLEAN, BILL | | 7511 MAPLE DR | | | | WONDER LAKE | IL | 60097 | |
| JESKE PROFESSIONAL CLEAN, BILL | | RR 3 BOX 240B | | | | GOLCONDA | IL | 62938-9452 | |
| JESKE, KALA EVE | | ADDRESS REDACTED | | | | | | | |
| JESKIE, ADAM P | | ADDRESS REDACTED | | | | | | | |
| JESMER, MATTHEW B | | ADDRESS REDACTED | | | | | | | |
| JESMER, RYAN EDWARD | | ADDRESS REDACTED | | | | | | | |
| JESMORE, AUSTIN ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| JESS SERVICE CENTER | | 1016 TIFFIN AVE | | | | FINDLAY | OH | 45840 | |
| JESS WASHBURN II CUST | WASHBURN JESS | LILLIAN F WASHBURN | UNIF TRF MIN ACT NC | 5 ELM RIDGE LN | | GREENSBORO | NC | 27408-3864 | |
| JESS, DYLAN | | ADDRESS REDACTED | | | | | | | |
| JESSA, SAMEERALI | | ADDRESS REDACTED | | | | | | | |
| JESSAMINE JOURNAL, THE | | PO BOX 8 | | | | NICHOLASVILLE | KY | 40340-0008 | |
| JESSE | | PO BOX 241145 | | | | MONTGOMERY | AL | 36124 | |
| JESSE H DUCOTE | DUCOTE JESSE H | 2037 BANKHEAD PKWY NE | | | | HUNTSVILLE | AL | 35801-1553 | |
| JESSE I & HARRIET NELSON REV | JESSE I NELSON TTEE | LIV TRUST U/A/D 8 10 92 | 6220 E BROADWAY RD APT 116 | | | MESA | AZ | 85206-1628 | |
| JESSE LEHMAN | | 12 CONNELLY AVE | | | | BUDD LAKE | NJ | 07828 | |
| JESSE M ROSAS JR | ROSAS JESSE M | 8104 BRAEMORE DR | | | | SACRAMENTO | CA | 95828-5584 | |
| JESSE MOHR | | 976 MASSON AVE NO 2 | | | | SAN BRUNO | CA | 94066 | |
| JESSE W MATHES | MATHES JESSE W | 1700 W HEIDELBERG RD SW | | | | CORYDON | IN | 47112-5244 | |
| JESSE, B | | 4900 ASHLOCK DR | | | | THE COLONY | TX | 75056-1692 | |
| JESSE, BAKER | | 2067 SLAGEL RD | | | | SPRING GROVE | PA | 17362-0000 | |
| JESSE, BROWN | | 8639 N HIMES AVE 3405 | | | | TAMPA | FL | 33614-1668 | |
| JESSE, COSTA | | 1425 BROMMER ST | | | | SANTA CRUZ | CA | 95060-2940 | |
| JESSE, GARRETT CHARLES | | ADDRESS REDACTED | | | | | | | |
| JESSE, HUNT | | 1184 POTOMAC DR | | | | MERRITT ISLAND | FL | 32952-7219 | |
| JESSE, J | | 2820 S BARTELL DR NO I31 | | | | HOUSTON | TX | 77054-1410 | |
| JESSE, PRUDHOMME | | 44 ROME RD | | | | CAVE SPRINGS | GA | 30124-0645 | |
| JESSE, REDICK | | 1518 W MOHAMMAD ALI BLVD | | | | LOUISVILLE | KY | 40203-0000 | |
| JESSE, SANTOSE | | 10350 LANDS END DRIVE | | | | HOUSTON | TX | 77099-0000 | |
| JESSE, SHEROUSE | | 13797 OLD HARMOND | | | | BATON ROUGE | FL | 70816-0000 | |
| JESSE, VILLARREAL | | 18839 S MEMORIAL DR APT 108 | | | | HUMBLE | TX | 77338-4257 | |
| JESSEE, DANIEL | | ADDRESS REDACTED | | | | | | | |
| JESSEE, LYNDSIE GAIL | | ADDRESS REDACTED | | | | | | | |
| JESSEN, ANDREA N | | ADDRESS REDACTED | | | | | | | |
| JESSEN, CHRISTOFFER ELDON | | ADDRESS REDACTED | | | | | | | |
| JESSEN, GEORGE | | 11347 CARUTHERS WAY | | | | GLEN ALLEN | VA | 23059 | |
| JESSEN, GEORGE M | | ADDRESS REDACTED | | | | | | | |
| JESSEN, JAMES ALAN | | ADDRESS REDACTED | | | | | | | |
| JESSEN, MELLISA LEE | | ADDRESS REDACTED | | | | | | | |
| JESSEN, RODNEY | | 4074 ILEX CIRCLE NORTH | | | | PALM BEACH GRDNS | FL | 33410 | |
| JESSEN, STEVE | | 14140 VAI BROTHERS | | | | RANCHO CUCAMONGA | CA | 91739 | |
| JESSEN, STEVE C | | ADDRESS REDACTED | | | | | | | |
| JESSES SERVICE | | HC 57 BOX 369 | | | | SAULT STE MARIE | MI | 49783 | |
| JESSES TRI CITY GLASS & MIRROR | | 355 N DUNCAN DR | | | | TAVARES | FL | 32778-3153 | |
| JESSICA CUTTIER | CUTTIER JESSICA | 4618 KAYHOE RD | | | | GLEN ALLEN | VA | 23060-3531 | |
| JESSICA DESJARDINS | DESJARDINS JESSICA | 2223 STUART AVE | | | | RICHMOND | VA | 23220-3423 | |
| JESSICA RODRIGO | RODRIGO JESSICA | 1769 SPRUCE VIEW ST | | | | PHILLIPS RANCH | CA | 91766-4126 | |
| JESSICA, ARDOIN MARIE | | ADDRESS REDACTED | | | | | | | |
| JESSICA, CRAWFORD | | 6283 CR G56 | | | | CLYDE | TX | 79510-0000 | |
| JESSICA, GONZALEZ | | 8809 E ROSECRANS AVE 12A | | | | DOWNEY | CA | 90242-0000 | |
| JESSICA, HEBRON | | 2001 S 327TH LN | | | | FEDERAL WAY | WA | 98003-8548 | |
| JESSICA, KARTIKA | | 1849 SW 49TH ST 198 | | | | CORVALLIS | OR | 97333-0000 | |
| JESSICA, LEWIS | | 3525 LAZY DAY LANE | | | | CHARLOTTE | NC | 28269-0000 | |
| JESSICA, LISNOCK | | 22917 STERLING MANOR LOOP | | | | TAMPA | FL | 33612-0000 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JESSICA, MAURA | | 3847 TURTLE RUN BLVD | | | | CORAL SPRINGS | FL | 33067-0000 | |
| JESSICA, ROUNDY | | 3134 QUAIL CREST AVE | | | | HENDERSON | NV | 89052-3148 | |
| JESSICA, SCHNEIDER | | 620 E MCKELLIPS RD NO E115 | | | | TEMPE | AZ | 85281-1357 | |
| JESSICA, TRIANA | | 11 TANSY CT | | | | BASKING RIDGE | NJ | 07920-0000 | |
| JESSICA, WILLIAMS | | 16A LUKE DR | | | | LAS VEGAS | NV | 89115-2017 | |
| JESSICA, Y | | 2409 PINE ST | | | | GALVESTON | TX | 77551-1531 | |
| JESSIE E MALONE | MALONE JESSIE E | 4874 CHUCK AVE | | | | MEMPHIS | TN | 38118-4405 | |
| JESSIE, ASHLEY ROE | | ADDRESS REDACTED | | | | | | | |
| JESSIE, CARL PHILLIP | | ADDRESS REDACTED | | | | | | | |
| JESSIE, STEPHANIE DENISE | | ADDRESS REDACTED | | | | | | | |
| JESSIES SALES & SVC | | 501 RICHARDSON | | | | ARTESIA | NM | 88210 | |
| JESSIKAS KATERING PLUS | | 3753 BUENA VISTA RD | | | | COLUMBUS | GA | 31906 | |
| JESSMON, CASEY PAIGE | | ADDRESS REDACTED | | | | | | | |
| JESSOME, ASHLEY MARTINA | | ADDRESS REDACTED | | | | | | | |
| JESSOP, JACK | | ADDRESS REDACTED | | | | | | | |
| JESSOP, MATT | | ADDRESS REDACTED | | | | | | | |
| JESSOP, RYAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| JESSUP DDS, RONALD J | | 4301 E PARHAM RD | C/O HENRICO COUNTY GDC | | | RICHMOND | VA | 23228 | |
| JESSUP DDS, RONALD J | | 9500 COURTHOUSE RD | CHESTERFIELD CIVIL DIVISION | | | CHESTERFIELD | VA | 23832 | |
| JESSUP DDS, RONALD J | | CHESTERFIELD CIVIL DIVISION | | | | CHESTERFIELD | VA | 23832 | |
| JESSUP DDS, RONALD J | | HENRICO GEN DIST COURT | PO BOX 27032 | | | RICHMOND | VA | 23273 | |
| JESSUP DDS, RONALD J | | PO BOX 27032 | | | | RICHMOND | VA | 23273 | |
| JESSUP, ASHLEY DANIELLA | | ADDRESS REDACTED | | | | | | | |
| JESSUP, BRIAN | | ADDRESS REDACTED | | | | | | | |
| JESSUP, CLENTONETTE | | ADDRESS REDACTED | | | | | | | |
| JESSUP, JARED WINTER | | ADDRESS REDACTED | | | | | | | |
| JESSUP, KEVIN | | ADDRESS REDACTED | | | | | | | |
| JESSUP, MELVYN | | 15750 DIXIE HIGHWAYAPT NO 8 | | | | MARKHAM | IL | 60426-4139 | |
| JESSUP, MELVYN ANTWAN | | ADDRESS REDACTED | | | | | | | |
| JESSUP, MICHAEL | | 122 SURRETT DR | | | | FLAT ROCK | NC | 28731-6623 | |
| JESSUP, MIKE | | ADDRESS REDACTED | | | | | | | |
| JESSUP, PATRICIA | | 3054 W 163RD ST | | | | MARKHAM | IL | 60426 | |
| JESSYCA, ROBERTS | | 3200 FERNANDINA RD | | | | COLUMBIA | SC | 29210-0000 | |
| JEST ENTERTAINMENT | | 6927 HILLSLAND AVE | | | | SAINT LOUIS | MO | 63109 | |
| JESTER, DANE AUGUST | | ADDRESS REDACTED | | | | | | | |
| JESTER, DENEENE LYNN | | ADDRESS REDACTED | | | | | | | |
| JESTER, JAMES NEWTON | | ADDRESS REDACTED | | | | | | | |
| JESTER, JOHN THOMAS | | ADDRESS REDACTED | | | | | | | |
| JESTER, KENNETH DARRELL | | ADDRESS REDACTED | | | | | | | |
| JESTIS, EMILY JO | | ADDRESS REDACTED | | | | | | | |
| JESURUM, JELANI | | 401 OLD COLONY AVE 487 | | | | SOUTH BOSTON | MA | 02127 | |
| JESURUM, JELANI OMAR | | ADDRESS REDACTED | | | | | | | |
| JESUS FLORES | FLORES JESUS | 11843 WHITLEY ST | | | | WHITTIER | CA | 90601-2720 | |
| JESUS SANCHEZ | SANCHEZ JESUS | 11680 LEE AVE | | | | ADELANTO | CA | 92301-1836 | |
| JESUS, A | | 203 EMPORIA LN | | | | DUNCANVILLE | TX | 75116-2105 | |
| JESUS, A | | 7037 CANYON RUN DR | | | | EL PASO | TX | 79912-7654 | |
| JESUS, CABRERA | | 8310 DOLLY VARDEN AVE | | | | KINGS BEACH | CA | 96143-0000 | |
| JESUS, CASTRO | | 1470 AUO ST | | | | FABENS | TX | 79838-0000 | |
| JESUS, CORTEZ | | 114 BOYD DR | | | | TARBORO | NC | 27886-0000 | |
| JESUS, D | | 301 RUBY DR | | | | EL PASO | TX | 79932-1313 | |
| JESUS, DELBOSQUE | | 306 MARIGOLD AVE | | | | MCALLEN | TX | 78501-1789 | |
| JESUS, DIAZ | | 816 CRESTA ALTA DR | | | | EL PASO | TX | 79912-1810 | |
| JESUS, ELIELSON S | | ADDRESS REDACTED | | | | | | | |
| JESUS, GARAY | | 905 N 3RD ST | | | | LONGVIEW | TX | 75601-5410 | |
| JESUS, J | | 507 DEERWOOD DR | | | | LONGVIEW | TX | 75604-4456 | |
| JESUS, MUNOZ | | 4504 SHERRILOD | | | | LAS VEGAS | NV | 84110-0000 | |
| JESUS, PACHECO | | 11306 THORSON AVE | | | | LYNWOOD | CA | 90262-0000 | |
| JESUS, R | | 11756 QUEENS GARDEN CIR | | | | EL PASO | TX | 79936-2635 | |
| JESUS, ROBLES | | 706 E 4TH ST | | | | CONSHOHOCKEN | PA | 19428-0000 | |
| JESUS, VASQUEZ | | 1100 ESTRADA ST 5 | | | | SUN VALLEY | CA | 91352-0000 | |
| JET 102 BROADCASTING | | 4216 STERRETTANIA RD | | | | ERIE | PA | 16506-4128 | |
| JET COMPUTER PRODUCTS INC | | 22440 CLARENDON ST STE 101 | | | | WOODLAND HILLS | CA | 91367 | |
| JET HEATING INC | | 1935 SILVERTON RD | | | | SALEM | OR | 97303 | |
| JET KING, THE | | PO BOX 416 | | | | MABLETON | GA | 30126 | |
| JET MOBILE SERVICE | | PO BOX 6311 | | | | ANAHEIM | CA | 928160311 | |
| JET SANITATION SERVICE CORP | | 228 BLYDENBURGH RD | | | | CENTRAL ISLIP | NY | 11722 | |
| JET SPEED ENTERTAINMENT | | 20123 RIVERBROOK DR | | | | HUMBLE | TX | 77346 | |
| JET STREAM | | 28 CRESCENT DR | | | | BRIDGEWATER | MA | 02324 | |
| JET TRANSIT | | 15317 CLEAR SPRING RD | | | | WILLIAMSPORT | MD | 21795 | |
| JETCO GRAPHICS | | 6333 HWY 45 S STE E | | | | PADUCAH | KY | 42001 | |
| JETER SKINNER FAMILY PRACTICE | | 305E CHEVES ST SUITE 160 | | | | FLORENCE | SC | 29506 | |
| JETER, ADAM BERNARD | | ADDRESS REDACTED | | | | | | | |
| JETER, ALLEN | | ADDRESS REDACTED | | | | | | | |
| JETER, CHARLOTTE | | 161 MONROE ST | | | | ALIQUIPPA | PA | 15001-3440 | |
| JETER, COREY JUSTIN | | ADDRESS REDACTED | | | | | | | |
| JETER, DMAR RASHAUD | | ADDRESS REDACTED | | | | | | | |
| JETER, DVON JACQUAY | | ADDRESS REDACTED | | | | | | | |
| JETER, EVERETT | | 7902 SURREYWOOD PL | | | | CHARLOTTE | NC | 28270-2189 | |
| JETER, GEMIENIAN J | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JETER, GLADYS | | 21490 SPARTA RD | | | | SPARTA | VA | 22552 | |
| JETER, KYLE | | ADDRESS REDACTED | | | | | | | |
| JETER, LOIS | | 2929 STARWIX LANE | | | | RICHMOND | VA | 23234 | |
| JETER, LOIS M | | ADDRESS REDACTED | | | | | | | |
| JETER, MARQUAY DUVAR | | ADDRESS REDACTED | | | | | | | |
| JETER, MEAGAN CHERI | | ADDRESS REDACTED | | | | | | | |
| JETER, MEAGAN CHERI | | ADDRESS REDACTED | | | | | | | |
| JETER, SHAKA SHAJUAN | | ADDRESS REDACTED | | | | | | | |
| JETER, SHAKASHA | | 2938 WEIR AVE | | | | WEIRTON | WV | 26062-0000 | |
| JETER, SHERYL SHERRETTE | | ADDRESS REDACTED | | | | | | | |
| JETER, TAMARI LENEE | | ADDRESS REDACTED | | | | | | | |
| JETHWANI, RISHI H | | ADDRESS REDACTED | | | | | | | |
| JETON TONY HETEMI | | 7009 ALMEDA RD APT 1025 | | | | HOUSTON | TX | 77054 | |
| JETS VIDEO REPAIR | | 6249 SE 58TH AVE | | | | OCALA | FL | 34480 | |
| JETT APPRAISAL SERVICES | | PO BOX 4484 | | | | LONGVIEW | TX | 756064484 | |
| JETT MATERIAL HANDLING | | PO BOX 2476 | | | | ARDMORE | OK | 73402 | |
| JETT, ADAM R | | ADDRESS REDACTED | | | | | | | |
| JETT, DAVID | | 2916 YALE BLVD | | | | ST CHARLES | MO | 63301 | |
| JETT, DONALD | | 1692 GLEN LAUREL DR | | | | MIDDLEBURG | FL | 32068-8227 | |
| JETT, ERIC EDWARD | | ADDRESS REDACTED | | | | | | | |
| JETT, FLORENCE | | 4503 SANDY OAK TERRACE | | | | CHESTER | VA | 23831 | |
| JETT, FLORENCE | | LOC NO 8302 PETTY CASH | 9950 MAYLAND DR 4TH FL | | | RICHMOND | VA | 23233 | |
| JETT, MARY M | | ADDRESS REDACTED | | | | | | | |
| JETT, MICHAEL J | | 124 BOONVILLE RD | | | | JEFFERSON CTY | MO | 65109-0904 | |
| JETT, NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| JETT, REGINALD JULIUS | | ADDRESS REDACTED | | | | | | | |
| JETT, RODGETTA | | 1701 PINE AVE SW | | | | BIRMINGHAM | AL | 35211 | |
| JETT, STEPHEN JAMES | | ADDRESS REDACTED | | | | | | | |
| JETT, WESLEY BROWNING | | ADDRESS REDACTED | | | | | | | |
| JETTE, BRIAN | | ADDRESS REDACTED | | | | | | | |
| JETTE, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| JETTON, DOYLE KEATON | | ADDRESS REDACTED | | | | | | | |
| JETZ APPLIANCE PARTS CO | | 5720 F ST | | | | OMAHA | NE | 68117-2821 | |
| JEUDY, JIMMY | | ADDRESS REDACTED | | | | | | | |
| JEUDY, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| JEUNE, JEFFREY | | ADDRESS REDACTED | | | | | | | |
| JEUNE, JOEVANY | | 1 SPRING VALLEY COMMONS | | | | SPRING VALLEY | NY | 10977 | |
| JEUNE, LOUIS S | | 1653 SUMMERDALE DR S | | | | CLEARWATER | FL | 33764 | |
| JEUNE, LOUIS SEUL | | ADDRESS REDACTED | | | | | | | |
| JEVELEKIDES, JOHN | | ADDRESS REDACTED | | | | | | | |
| JEVIC | | 600 CREEK RD PO BOX 5157 | | | | DELANCO | NJ | 08075 | |
| JEVIC | | PO BOX 5157 | | | | DELANO | NJ | 08075 | |
| JEVTOVIC, VENETA | | 8137 HESS AV | | | | WILLOW SPRINGS | IL | 60525 0000 | |
| JEWEL, JAMIL | | ADDRESS REDACTED | | | | | | | |
| JEWEL, ROBERT EMERSON | | ADDRESS REDACTED | | | | | | | |
| JEWELL EARL E | | 1472 CEDAR HILL DRIVE | | | | RIVERSIDE | CA | 92507 | |
| JEWELL JR , HAROLD LEWIS | | ADDRESS REDACTED | | | | | | | |
| JEWELL LANDSCAPES HORTICULTURE | | PO BOX 114 | | | | STEPHENS CITY | VA | 22655 | |
| JEWELL, BALLARD | | 136 W 84TH ST | | | | LOS ANGELES | CA | 90003-0000 | |
| JEWELL, CHRISTINA | | ADDRESS REDACTED | | | | | | | |
| JEWELL, EVAN WILLIAM | | ADDRESS REDACTED | | | | | | | |
| JEWELL, ISAIAH | | ADDRESS REDACTED | | | | | | | |
| JEWELL, JAMIE LYNN | | ADDRESS REDACTED | | | | | | | |
| JEWELL, MYKEL | | ADDRESS REDACTED | | | | | | | |
| JEWELL, ROBERT HARRISON | | ADDRESS REDACTED | | | | | | | |
| JEWELL, ROY ALBERT | | ADDRESS REDACTED | | | | | | | |
| JEWELL, STEPHANIE LYNN | | ADDRESS REDACTED | | | | | | | |
| JEWELL, YVONNE | | 3023 THREE CHOPT RD | | | | GUM SPRING | VA | 23065 | |
| JEWESAK PHILIPPA | | 2111 S VILLAGE AVE | | | | TAMPA | FL | 33612 | |
| JEWETT, CHRISTOPHER THOMAS | | ADDRESS REDACTED | | | | | | | |
| JEWETT, CINDY | | 2205 LEMONT ST | | | | KINGSPORT | TN | 37664 | |
| JEWETT, GRACE | | P O BOX 370934 | | | | MONTARA | CA | 94037 | |
| JEWETT, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| JEWETT, RICHARD | | PO BOX 370934 | | | | MONTARA | CA | 94038 | |
| JEWISH COMMUNITY CENTER | | 5403 MONUMENT AVE | | | | RICHMOND | VA | 23226 | |
| JEWISH COMMUNITY CENTER | | 5601 S BRAESWOOD BLVD | | | | HOUSTON | TX | 77096 | |
| JEWISH THEOLOGICAL SEMINARY, THE | | 3080 BROADWAY | | | | NEW YORK | NY | 10027 | |
| JEWISH TRANSCRIPT, THE | | 2041 THIRD AVE | | | | SEATTLE | WA | 981212412 | |
| JEWSON, KENNETH R | | 2780 KETTERING DR | | | | ST CHARLES | MO | 63303 | |
| JEYJI, YINET SOFANIA | | ADDRESS REDACTED | | | | | | | |
| JEZEK JR, JOHN | | ADDRESS REDACTED | | | | | | | |
| JEZEK, RICHARD LYNN | | ADDRESS REDACTED | | | | | | | |
| JEZEWSKI, BART A | | 8 WALCOTT DR | | | | BOYNTON BEACH | FL | 33426-8108 | |
| JEZIK, GLORIA | | 3107 REMINGTON BLVD | | | | ST CHARLES | MO | 63303 | |
| JFD TECHNICAL SERVICES | | 7149 WEST MAIN RD | | | | LEROY | NY | 14482 | |
| JFK CENTER FOR HUMAN RIGHTS | | 1543 W OLYMPIC BLVD STE 227 | | | | LOS ANGELES | CA | 90015 | |
| JG ELECTRIC & CONSTRUCTION SVC | | 15632 EL PRADO RD | | | | CHINO | CA | 91710 | |
| JG SHOPPING CENTER MANAGEMENT | | 4801 UNIT B302 OUTER LOOP | | | | LOUISVILLE | KY | 40219 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JGI EASTERN INC | | 77 SUNDIAL AVE STE 401W | | | | MANCHESTER | NH | 03103 | |
| JGI EASTERN INC | | PO BOX 931277 | | | | KANSAS CITY | MO | 64193-1277 | |
| JGM INSTALLATION CO | | 463 MINERAL SPRINGS RD | | | | WEST SENECA | NY | 14224 | |
| JGN DBA PACK AMERICA SYSTEMS | | PO BOX 540248 | | | | DALLAS | TX | 753540248 | |
| JHA, LOKANATHA & SHYAMA | LOKANATHA JHA | 11401 SENECA FOREST CIR | | | | GERMANTOWN | MD | 20876-4365 | |
| JHA, SHARAD | | 301 E 22ND ST | | | | NEW YORK | NY | 10022-0000 | |
| JHAJJ, AMANDEEP SINGH | | ADDRESS REDACTED | | | | | | | |
| JHAMMAT, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| JHAVERI, NEEL | | ADDRESS REDACTED | | | | | | | |
| JHI | | 2016 MONUMENT AVE | | | | RICHMOND | VA | 23220 | |
| JHOBALIA, KRUTESH | | ADDRESS REDACTED | | | | | | | |
| JHON, SCHAEFER | | 3021 SW BRADFORD ST 112 | | | | SEATTLE | WA | 98126-2556 | |
| JHUN, LOIS | | 234 DALY RD | | | | EAST NORTHPORT | NY | 11731-0000 | |
| JHUN, LOIS C | | ADDRESS REDACTED | | | | | | | |
| JHUN, SAMUEL J | | ADDRESS REDACTED | | | | | | | |
| JI2 INC | | 11235 KNOTT AVE | STE C | | | CYPRESS | CA | 90630 | |
| JIA, YUAN | | 861 TURNPIKE ST | | | | STOUGHTON | MA | 02072-1114 | |
| JIALIN FENG & YIN ZHANG | | 2627 OAKTON GLEN DR | | | | VIENNA | VA | 22181-5344 | |
| JIANG, ELIZABETH ZHE | | ADDRESS REDACTED | | | | | | | |
| JIANG, HERMAN | | ADDRESS REDACTED | | | | | | | |
| JIANG, JUSTICE HARRIS | | ADDRESS REDACTED | | | | | | | |
| JIANG, LEE | | 1905 STEARNS HILL RD | | | | WALTHAM | MA | 02451-0000 | |
| JIENGWATTANA, WISITH | | ADDRESS REDACTED | | | | | | | |
| JIFFY LUBE | | 15 WASHINGTON AVE | | | | HUNTINGTON | WV | 25701 | |
| JIFFY LUBE | | 5793 STATE HWY RD | | | | BREMERTON | WA | 98311 | |
| JIFFY LUBE | | 635 YANACIO VALLEY RD | | | | WALNUT CREEK | CA | 94596 | |
| JIFFY LUBE | | 6410 GLENWAY AVE | | | | CINCINNATI | OH | 45211 | |
| JIFFY LUBE AFMS | | PO BOX 1610 | | | | ELLIOTT CITY | MD | 21041 | |
| JIFFY LUBE CRESCENT SPRING | | TERRY LANE & HAZELWOOD | | | | CRESCENT SPRING | KY | 41016 | |
| JIFFY LUBE LOUISVILLE | | 2601 BARDSTOWN RD | | | | LOUISVILLE | KY | 40205 | |
| JIFFY LUBE NO 01471 | | 4227 POUNCY TRACT ROAD | | | | GLEN ALLEN | VA | 23060 | |
| JIFFY LUBE NO 0846 | | 4180 WESTPORT ROAD | | | | LOUISVILLE | KY | 40272 | |
| JIFFY LUBE NO 1221 | | 8210 WINTON ROAD | | | | CINCINNATI | OH | 45231 | |
| JIFFY SERVICE INC | | 12 4TH ST | | | | GRAPEVILLE | PA | 15634 | |
| JIFFY SERVICE INC | | PO BOX 161 | | | | GRAPEVILLE | PA | 15634 | |
| JIGGETTS, DWAYNE MCKINLEY | | ADDRESS REDACTED | | | | | | | |
| JIGGETTS, MARCUS M | | ADDRESS REDACTED | | | | | | | |
| JIGGETTS, TASHA | | 7204 ERSKINE ST | | | | RICHMOND | VA | 23228 | |
| JIGGETTS, TASHA E | | ADDRESS REDACTED | | | | | | | |
| JIGGETTS, TREMAINE CORTEZE | | ADDRESS REDACTED | | | | | | | |
| JIJIKA, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| JILANI, JAWAD MOHAMMED | | ADDRESS REDACTED | | | | | | | |
| JILES, DESMOND H | | 5125 DEARBORN ST | | | | PITTSBURGH | PA | 15224-2432 | |
| JILES, FREDDIE LEE | | ADDRESS REDACTED | | | | | | | |
| JILES, HEATHER DAWN | | ADDRESS REDACTED | | | | | | | |
| JILES, ROBERT LEE | | ADDRESS REDACTED | | | | | | | |
| JILL J HIGGINS SPM | BPG MANAGEMENT COMPANY LP | 770 TOWNSHIP LINE RD STE 150 | | | | YARDLEY | PA | 19067 | |
| JILL, JONES | | 1460 SHERIDAN ST NO D13 | | | | HOLLYWOOD | FL | 33020-7215 | |
| JILLISKY, MICHAEL HEATH | | ADDRESS REDACTED | | | | | | | |
| JILOTE, ALEX | | ADDRESS REDACTED | | | | | | | |
| JIM BENNETTS PLUMBING INC | | 3402 APALACHEE PKWY | | | | TALLAHASSEE | FL | 32311 | |
| JIM GUNTER TV | | 4904 CAMP BOWIE BLVD | | | | FORT WORTH | TX | 76107 | |
| JIM H JOINER | | 315 HILLCREST ST | | | | LAKELAND | FL | 33815-4722 | |
| JIM HERRING | | 3012 WATERFORD WAY EAST | | | | RICHMOND | VA | 23233 | |
| JIM HOOD | DEPARTMENT OF JUSTICE | OFFICE OF THE ATTORNEY GENERAL | STATE OF MISSISSIPPI | PO BOX 220 | | JACKSON | MS | 39205-0220 | |
| JIM L DURKEE | DURKEE JIM L | 736 BRUSH HILL RD | | | | THOUSAND OAKS | CA | 91360-4901 | |
| JIM MOR FILM & VIDEO INC | | 154 NORTHFIELD AVENUE | PO BOX 7802 | | | EDISON | NJ | 08818-7802 | |
| JIM RICE LANDSCAPE SERVICE | | PO BOX 2134 | | | | LIVERMORE | CA | 94551 | |
| JIM ROBINSON | MULLEN & FILIPPI LLP | 1601 RESPONSE RD STE 300 | | | | SACRAMENTO | CA | 95815 | |
| JIM SANCHEZ | | 35994 MCGALLIARED RDAC | | | | | CA | | |
| JIM SCHERMAN | CO THE PARENT COMPANY | 9233 PARK MEADOWS DR | | | | LONE TREE | CO | 80214 | |
| JIM TEES | | 3431 WEST BROADWAY | | | | ARDMORE | OK | 73401 | |
| JIM VINCENT BODY SHOP | | 4411 DIXIE HIGHWAY | | | | LOUISVILLE | KY | 40216 | |
| JIM WARFIELD ELECTRIC OF TEXAS INC | | 1221 CHAMPION CR STE 105 | | | | CARROLLTON | TX | 75006 | |
| JIM WARFIELD ELECTRIC OF TEXAS INC | | PO BOX 560425 | | | | DALLAS | TX | 75356-0425 | |
| JIM, FELIX | | 2501 DAVISON AVE | | | | BRONX | NY | 41310-0000 | |
| JIM, FORD | | 1393 VICTORIA ISLE LN | | | | WESTON | FL | 33327-0000 | |
| JIM, LIGHTFOOT | | 12641 HOBDAY RD | | | | SNELLING | CA | 95369-0000 | |
| JIM, MCCARTHY | | 1287 ALADDIN RD | | | | SPRING HILL | FL | 34609-6413 | |
| JIM, MCPHERSON | | 1306 CLOVES HILL CT | | | | SPRING | TX | 77379-0000 | |
| JIM, SCHWARTZ | | 218 MILES DR | | | | SHEPERDSVILLE | KY | 40165-0000 | |
| JIM, STEINHAUS | | 4059 CABIN CT | | | | COLUMBUS | OH | 43221-0000 | |
| JIM, STEPHENS | | 1319 48TH ST | | | | LUBBOCK | TX | 79412-2325 | |
| JIM, STEPONICK | | 4113 BIDDULPH | | | | CLEVELAND | OH | 44109-0000 | |
| JIM, WAGNER | | 442 FORTH ST AVE 11 | | | | FORT DRUM | NY | 13602-0000 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JIMBOS PIT BARBQ | | 1215 E MEMORIAL BLVD | | | | LAKELAND | FL | 33801 | |
| JIME, MARK | | 913 W CAMERON AVE | NO 206 | | | WEST COVINA | CA | 91790 | |
| JIMENEZ CUST, JULIE | | ALEXANDER JIMENEZ | | | | UNIF TRF MIN ACT TX | NJ | | |
| JIMENEZ CUST, JULIE | | MEGAN JIMENEZ | | | | UNIF TRF MIN ACT TX | NJ | | |
| JIMENEZ JR, EDUARDO ALANSO | | ADDRESS REDACTED | | | | | | | |
| JIMENEZ JR, LEONARD JOSEPH | | ADDRESS REDACTED | | | | | | | |
| JIMENEZ TINTA, MIGUEL AURELIO | | ADDRESS REDACTED | | | | | | | |
| JIMENEZ, ABRAHAMLY | | ADDRESS REDACTED | | | | | | | |
| JIMENEZ, ADALBERT O | | 164 KINGS RD | | | | CARPENTERSVILLE | IL | 60110-1442 | |
| JIMENEZ, ADOLFO | | ADDRESS REDACTED | | | | | | | |
| JIMENEZ, ALEX MICHAEL | | ADDRESS REDACTED | | | | | | | |
| JIMENEZ, ALONSO | | ADDRESS REDACTED | | | | | | | |
| JIMENEZ, ALVARO | | ADDRESS REDACTED | | | | | | | |
| JIMENEZ, AMANDA NICOLE | | ADDRESS REDACTED | | | | | | | |
| JIMENEZ, ANA | | 6750 VALLEY VIEW RD | | | | HANOVER PARK | IL | 60133-3929 | |
| JIMENEZ, ANA I | | ADDRESS REDACTED | | | | | | | |
| JIMENEZ, ANA MARIBEL | | 1030 WEST 68TH STREET | | | | LOS ANGELES | CA | 90044 | |
| JIMENEZ, ANA MARIBEL | | 6126 KING AVE APT E | | | | MAYWOOD | CA | 90270 | |
| JIMENEZ, ANAIS | | ADDRESS REDACTED | | | | | | | |
| JIMENEZ, ANDERSON EUGENIO | | ADDRESS REDACTED | | | | | | | |
| JIMENEZ, ANGEL O | | ADDRESS REDACTED | | | | | | | |
| JIMENEZ, ANNETTE C | | ADDRESS REDACTED | | | | | | | |
| JIMENEZ, ANTHONY KWAN | | ADDRESS REDACTED | | | | | | | |
| JIMENEZ, ANTONIO J | | ADDRESS REDACTED | | | | | | | |
| JIMENEZ, ARACELIS MARIA | | ADDRESS REDACTED | | | | | | | |
| JIMENEZ, ASHLEY AMBER | | ADDRESS REDACTED | | | | | | | |
| JIMENEZ, BARRY | | ADDRESS REDACTED | | | | | | | |
| JIMENEZ, BERNARD ANTHONY | | ADDRESS REDACTED | | | | | | | |
| JIMENEZ, BRANDON | | ADDRESS REDACTED | | | | | | | |
| JIMENEZ, BRIAN DENIS R | | ADDRESS REDACTED | | | | | | | |
| JIMENEZ, BRIAN T | | 2717 ARROW HWY | NO 139 | | | LA VERNE | CA | 91750 | |
| JIMENEZ, BRIAN TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| JIMENEZ, CARLOS | | ADDRESS REDACTED | | | | | | | |
| JIMENEZ, CARLOS ANTONIO | | ADDRESS REDACTED | | | | | | | |
| JIMENEZ, CARLOS ARMANDO | | ADDRESS REDACTED | | | | | | | |
| JIMENEZ, CARLOS ISRAEL | | ADDRESS REDACTED | | | | | | | |
| JIMENEZ, CARLOS T | | ADDRESS REDACTED | | | | | | | |
| JIMENEZ, CAROS LUIS | | ADDRESS REDACTED | | | | | | | |
| JIMENEZ, CATRINA LYNN | | ADDRESS REDACTED | | | | | | | |
| JIMENEZ, CHRIS | | PO BOX 62 | | | | MOODY | TX | 76557-0062 | |
| JIMENEZ, CHRIS JAMES | | ADDRESS REDACTED | | | | | | | |
| JIMENEZ, CHRISTOPHER DAVID | | ADDRESS REDACTED | | | | | | | |
| JIMENEZ, CLAUDIA ROSE | | ADDRESS REDACTED | | | | | | | |
| JIMENEZ, DANIEL | | ADDRESS REDACTED | | | | | | | |
| JIMENEZ, DANIEL | | ADDRESS REDACTED | | | | | | | |
| JIMENEZ, DANIEL IRAK | | ADDRESS REDACTED | | | | | | | |
| JIMENEZ, DANIEL MARIO | | ADDRESS REDACTED | | | | | | | |
| JIMENEZ, DANIEL R | | ADDRESS REDACTED | | | | | | | |
| JIMENEZ, DANIEL REFUGIO | | ADDRESS REDACTED | | | | | | | |
| JIMENEZ, DAVID | | ADDRESS REDACTED | | | | | | | |
| JIMENEZ, DAVID | | ADDRESS REDACTED | | | | | | | |
| JIMENEZ, DAVID MIGUEL | | ADDRESS REDACTED | | | | | | | |
| JIMENEZ, DENNIS ALBERT | | ADDRESS REDACTED | | | | | | | |
| JIMENEZ, DIEGO | | ADDRESS REDACTED | | | | | | | |
| JIMENEZ, DIEGO | | 6500 AMBROSIA LN | | | | CARLSBAD | CA | 92011-0000 | |
| JIMENEZ, DOLORES DEANNA | | ADDRESS REDACTED | | | | | | | |
| JIMENEZ, EDGAR MANUEL | | ADDRESS REDACTED | | | | | | | |
| JIMENEZ, ELSA ARACELI | | ADDRESS REDACTED | | | | | | | |
| JIMENEZ, EMILY E | | 5807 BRADLEY AVE | | | | NORFOLK | VA | 23518 | |
| JIMENEZ, ERIKSSON ALFONSO | | ADDRESS REDACTED | | | | | | | |
| JIMENEZ, ESTEBAN | | ADDRESS REDACTED | | | | | | | |
| JIMENEZ, FILIBERTO ESPADA | | ADDRESS REDACTED | | | | | | | |
| JIMENEZ, GABRIELA | | ADDRESS REDACTED | | | | | | | |
| JIMENEZ, GABRIELA | | 1120 E 2ND ST | 8 | | | LONG BEACH | CA | 90802-0000 | |
| JIMENEZ, GERSON DALID | | ADDRESS REDACTED | | | | | | | |
| JIMENEZ, GRISELI N | | 400 ADAMWOOD DR APT E1 | | | | NASHVILLE | TN | 37211-5224 | |
| JIMENEZ, HEYDI P | | ADDRESS REDACTED | | | | | | | |
| JIMENEZ, HUMBERTO | | ADDRESS REDACTED | | | | | | | |
| JIMENEZ, HUMBERTO M | | 843 W CALLE LERDO | | | | TUCSON | AZ | 85706-6468 | |
| JIMENEZ, IRIS | | ADDRESS REDACTED | | | | | | | |
| JIMENEZ, ISAAC | | ADDRESS REDACTED | | | | | | | |
| JIMENEZ, JACOB ISAAC | | ADDRESS REDACTED | | | | | | | |
| JIMENEZ, JAIME C | | ADDRESS REDACTED | | | | | | | |
| JIMENEZ, JASMINE | | ADDRESS REDACTED | | | | | | | |
| JIMENEZ, JASON | | ADDRESS REDACTED | | | | | | | |
| JIMENEZ, JEANNE L | | ADDRESS REDACTED | | | | | | | |
| JIMENEZ, JENNIFER | | ADDRESS REDACTED | | | | | | | |
| JIMENEZ, JESSE | | ADDRESS REDACTED | | | | | | | |
| JIMENEZ, JESUS PAUL | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JIMENEZ, JOHN | | ADDRESS REDACTED | | | | | | | |
| JIMENEZ, JOMAYRA MARIE | | ADDRESS REDACTED | | | | | | | |
| JIMENEZ, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| JIMENEZ, JOSE | | ADDRESS REDACTED | | | | | | | |
| JIMENEZ, JOSE | | ADDRESS REDACTED | | | | | | | |
| JIMENEZ, JOSE JESUS | | ADDRESS REDACTED | | | | | | | |
| JIMENEZ, JOSE LUIS | | ADDRESS REDACTED | | | | | | | |
| JIMENEZ, JOSE LUIS | | ADDRESS REDACTED | | | | | | | |
| JIMENEZ, JOSE ROSALIO | | ADDRESS REDACTED | | | | | | | |
| JIMENEZ, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| JIMENEZ, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| JIMENEZ, JOSEPH RAY | | ADDRESS REDACTED | | | | | | | |
| JIMENEZ, JOSH | | 4106 CLUB VALLEY | | | | HOUSTON | TX | 77082 | |
| JIMENEZ, JOSHUA | | ADDRESS REDACTED | | | | | | | |
| JIMENEZ, JOYCE LEE | | ADDRESS REDACTED | | | | | | | |
| JIMENEZ, JUAN | | ADDRESS REDACTED | | | | | | | |
| JIMENEZ, JUAN | | 2112 PARKGROVE AVE | 104 | | | LOS ANGELES | CA | 90007-0000 | |
| JIMENEZ, JUAN | | 904 MORRIS AVE | | | | BRONX | NY | 10451 | |
| JIMENEZ, JUAN | | 904 MORRIS AVE | 2E | | | BRONX | NY | 10451 | |
| JIMENEZ, JUAN CARLOS | | ADDRESS REDACTED | | | | | | | |
| JIMENEZ, JUAN JOSE | | ADDRESS REDACTED | | | | | | | |
| JIMENEZ, JULIO | | ADDRESS REDACTED | | | | | | | |
| JIMENEZ, KRAIG ALLEN | | ADDRESS REDACTED | | | | | | | |
| JIMENEZ, LAURA | | 28 SHEFFIELD RD | | | | JACKSONVILLE | NC | 28546 | |
| JIMENEZ, LAURA M | | ADDRESS REDACTED | | | | | | | |
| JIMENEZ, LIZETTE | | 116 ACADIA | | | | LAREDO | TX | 78045 | |
| JIMENEZ, LIZETTE C | | ADDRESS REDACTED | | | | | | | |
| JIMENEZ, LUIS | | 4323 W BELDEN 2 | | | | CHICAGO | IL | 60639 | |
| JIMENEZ, LUIS ALFREDO | | ADDRESS REDACTED | | | | | | | |
| JIMENEZ, LUIS AMBRIZ | | ADDRESS REDACTED | | | | | | | |
| JIMENEZ, LUISA | | 1236 W GRANT ST | | | | WILMINGTON | CA | 90744-0000 | |
| JIMENEZ, MARCO | | 2020 N PINE ST | | | | WAUKEGAN | IL | 60087-0000 | |
| JIMENEZ, MARCOS | | ADDRESS REDACTED | | | | | | | |
| JIMENEZ, MARCOS A | | ADDRESS REDACTED | | | | | | | |
| JIMENEZ, MARCOS A | | 3243 S KOMENSKY AVE | | | | CHICAGO | IL | 60623-4916 | |
| JIMENEZ, MARCOS D | | ADDRESS REDACTED | | | | | | | |
| JIMENEZ, MARCOS JAVIER | | ADDRESS REDACTED | | | | | | | |
| JIMENEZ, MARCUS ALLEN | | ADDRESS REDACTED | | | | | | | |
| JIMENEZ, MARTIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| JIMENEZ, MARVIN ANTONIO | | ADDRESS REDACTED | | | | | | | |
| JIMENEZ, MATTHEW TANNER | | ADDRESS REDACTED | | | | | | | |
| JIMENEZ, MAURICIO | | ADDRESS REDACTED | | | | | | | |
| JIMENEZ, MELISSA T | | ADDRESS REDACTED | | | | | | | |
| JIMENEZ, MELISSA VIRGINIA | | ADDRESS REDACTED | | | | | | | |
| JIMENEZ, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| JIMENEZ, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| JIMENEZ, MINOR ANTONIO | | ADDRESS REDACTED | | | | | | | |
| JIMENEZ, NELSON | | 4581 SW 32ND AVE APT 5 | | | | FORT LAUDERDALE | FL | 33312-6959 | |
| JIMENEZ, NELSON RIVERA | | ADDRESS REDACTED | | | | | | | |
| JIMENEZ, NICOLE | | ADDRESS REDACTED | | | | | | | |
| JIMENEZ, NICOLE RENEE | | ADDRESS REDACTED | | | | | | | |
| JIMENEZ, NOEL THOMAS | | ADDRESS REDACTED | | | | | | | |
| JIMENEZ, OSCAR | | ADDRESS REDACTED | | | | | | | |
| JIMENEZ, OSCAR MIGUEL | | ADDRESS REDACTED | | | | | | | |
| JIMENEZ, PEDRO | | AVI CABANAPARO CLAUDIA | | | | BARQUISIMETO VZ | | 03001-0000 | |
| JIMENEZ, PETER | | 1431 W 43RD PLACE | | | | HIALEAH | FL | 33012 | |
| JIMENEZ, RAFAEL | | ADDRESS REDACTED | | | | | | | |
| JIMENEZ, RANDOL DE JESUS | | ADDRESS REDACTED | | | | | | | |
| JIMENEZ, RICARDO | | ADDRESS REDACTED | | | | | | | |
| JIMENEZ, RICARDO MIGUEL | | ADDRESS REDACTED | | | | | | | |
| JIMENEZ, RICHARD | | ADDRESS REDACTED | | | | | | | |
| JIMENEZ, RICHARD AARON | | ADDRESS REDACTED | | | | | | | |
| JIMENEZ, RICK | | 3038 FULTON CIR | | | | BOULDER | CO | 80301-2287 | |
| JIMENEZ, ROBERTO | | 2309 E BEYER BLVD NO H | | | | SAN YSIDRO | CA | 92173 | |
| JIMENEZ, RODERICK E | | 9027B HORRIGAN CT | | | | RICHMOND | VA | 23294 | |
| JIMENEZ, ROSA | | 2426 W 134TH AVE | | | | SAN LEANDRO | CA | 94577 | |
| JIMENEZ, ROSA KARINA | | ADDRESS REDACTED | | | | | | | |
| JIMENEZ, RUBEN | | 376 LOS PADRES BLVD | | | | SANTA CLARA | CA | 95050 | |
| JIMENEZ, SAIRA L | | ADDRESS REDACTED | | | | | | | |
| JIMENEZ, SAMUEL | | ADDRESS REDACTED | | | | | | | |
| JIMENEZ, SAMUEL | | 23257 LILLA RD | | | | HAYWARD | CA | 94541-0000 | |
| JIMENEZ, SEBASTIAN PABLO | | ADDRESS REDACTED | | | | | | | |
| JIMENEZ, SERGIO MORALES | | ADDRESS REDACTED | | | | | | | |
| JIMENEZ, SHANE | | ADDRESS REDACTED | | | | | | | |
| JIMENEZ, SHEEAN MARIE | | ADDRESS REDACTED | | | | | | | |
| JIMENEZ, STARR | | ADDRESS REDACTED | | | | | | | |
| JIMENEZ, STEVEN | | ADDRESS REDACTED | | | | | | | |
| JIMENEZ, STEVEN | | 15653 LISA LN | | | | LATHROP | CA | 95330-0000 | |
| JIMENEZ, STEVEN DANIEL | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JIMENEZ, TANIA | | ADDRESS REDACTED | | | | | | | |
| JIMENEZ, TOM | | 3056 HOME RD | | | | SANTA ROSA | CA | 95403 | |
| JIMENEZ, VANESSA | | ADDRESS REDACTED | | | | | | | |
| JIMENEZ, VICENTE ESQUER | | ADDRESS REDACTED | | | | | | | |
| JIMENEZ, VICTOR ANDRES | | ADDRESS REDACTED | | | | | | | |
| JIMENEZ, WILBER GERARDO | | ADDRESS REDACTED | | | | | | | |
| JIMENEZ, WILMOR A | | ADDRESS REDACTED | | | | | | | |
| JIMENEZ, YOJANSE FRANCISCO | | ADDRESS REDACTED | | | | | | | |
| JIMENO, JONATHAN A | | ADDRESS REDACTED | | | | | | | |
| JIMERSON, ELIJAH DYLAN | | ADDRESS REDACTED | | | | | | | |
| JIMERSON, KATHLEEN S | | ADDRESS REDACTED | | | | | | | |
| JIMERSON, KATHY | | 9950 MAYLAND DRIVE | | | | RICHMOND | VA | 23233 | |
| JIMERSON, KATHY | | LOC NO 8017 PETTY CASH | 9950 MAYLAND DR REAL ESTATE | | | RICHMOND | VA | 23233 | |
| JIMERSON, MATTHEW LEE | | ADDRESS REDACTED | | | | | | | |
| JIMERSON, OZZIE DALE | | ADDRESS REDACTED | | | | | | | |
| JIMINEZ, NORA ALVARADO & DANNY | | 1301 W LINCOLN AVE NO 318 | | | | MONTEBELLA | CA | 90640 | |
| JIMINEZ, PAUL | | 5807 BRADLEY AVE | | | | RICHMOND | VA | 23518 | |
| JIMMERSON, BARBARITA | | ADDRESS REDACTED | | | | | | | |
| JIMMERSON, FREDA | | 176 WATER OAK DR | | | | ALBANY | GA | 31701-4779 | |
| JIMMIES INC | | 4201 W MICHIGAN AVE | | | | JACKSON | MI | 49201 | |
| JIMMIES LOCK SHOP | | 1712 N GALE AVE | | | | PEORIA | IL | 61604 | |
| JIMMIES PLUMBING CO | | PO BOX 5 | | | | MISSION | TX | 78573 | |
| JIMMY E LIPFORD CUST | LIPFORD JIMMY E | JAMES C LIPFORD | UNIF TRF MIN ACT VA | 13210 FAIRWOOD RD | | PETERSBURG | VA | 23805-7811 | |
| JIMMY JOHNS | | 321 GREENS VIEW DR | | | | ALGANQUIN | IL | 60102 | |
| JIMMY M JOHNS | JOHNS JIMMY M | 2548 SICHEL ST | | | | LOS ANGELES | CA | 90081-2327 | |
| JIMMY ZEES SERVICES | | PO BOX 253 | | | | CLINTON | MD | 207350253 | |
| JIMMY, D | | 12214 OLDENBRUG | | | | HOUSTON | TX | 77065 | |
| JIMMY, ERAS | | 4131 47TH AVE A24 | | | | SUNNYSIDE | NY | 11104-3001 | |
| JIMMY, HEDRICK | | 5301 COYOTE SPGS | | | | AMARILLO | TX | 79119-6847 | |
| JIMMYS APPLIANCE REPAIR | | 61 EDNA LN | | | | AUTRYVILLE | NC | 28318 | |
| JIMMYS FLOWER SHOP | | 2735 WASHINGTON BLVD | | | | OGDEN | UT | 84401 | |
| JIMMYS TV & VCR | | 1704 N ELM | | | | DENTON | TX | 76201 | |
| JIMMYS TV & VCR | | 1704 N ELM ST | | | | DENTON | TX | 76201 | |
| JIMMYS WESTERN WEAR | | 32 TIFFANY PLAZA | | | | ARDMORE | OK | 73401 | |
| JIMS AIR CONDITIONING INC | | 50 HILL AVE | | | | FT WALTON BEACH | FL | 32548 | |
| JIMS APPLIANCE SERVICE | | 2151 HARVEY MITCHELL PKY S | STE 317 | | | COLLEGE STATION | TX | 77840 | |
| JIMS APPLIANCE SERVICE | | 2151 HARVEY MITCHELL PKY STE 317 | | | | COLLEGE STATION | TX | 77840 | |
| JIMS APPLIANCE SERVICE | | 4784 STADLER RD | | | | MONROE | MI | 48162 | |
| JIMS APPLIANCE SERVICE | | PO BOX 718 | | | | ALVARADO | TX | 76009 | |
| JIMS ELECTRIC INC | | 115 MIMOSA PLACE | | | | LAFAYETTE | LA | 70506 | |
| JIMS ELECTRICAL SERVICE | | 210 E COMMERCE | | | | CROWELL | TX | 79227 | |
| JIMS ELECTRICAL SERVICE | | PO BOX 252 | 210 E COMMERCE | | | CROWELL | TX | 79227 | |
| JIMS ELECTRONICS | | 1457 W 6TH | | | | EUGENE | OR | 97402 | |
| JIMS ELECTRONICS | | 88066 GREENS MKT RD | | | | DU QUOIN | IL | 62832 | |
| JIMS ELECTRONICS | | ROUTE 2 BOX 297 | | | | DU QUOIN | IL | 62832 | |
| JIMS HOME APPLIANCE SERVICE | | RT 1 BOX 173 | | | | RURAL RETREAT | VA | 24368 | |
| JIMS MOBILE OFFICES | | PO BOX 547 | | | | MARION | IL | 62959 | |
| JIMS PROFESSIONAL APPLIANCE | | 19866 PATILLO RD | | | | MT VERNON | AL | 36560 | |
| JIMS RADIO & TV | | 726 N THOMPSON | | | | SPRINGDALE | AR | 72764 | |
| JIMS REPAIR SERVICE | | 20059 JANE ST | | | | SOUTH BEND | IN | 46637 | |
| JIMS SHOP | | 3228 WEST OLIVE AVENUE | | | | FRESNO | CA | 93722 | |
| JIMS T V & APPLIANCE | | 4827 I CRAWFORDVILLE HWY | | | | TALLAHASSEE | FL | 32310 | |
| JIMS TOWING SERVICE INC | | 832 HIGHWAY 51 SOUTH | | | | COVINGTON | TN | 38019 | |
| JIMS TV & ELECTRONICS | | 109 N BROADWAY | | | | STIGLER | OK | 74462 | |
| JIMS TV & VCR SERVICE | | 1950 S WHITE MOUNTAIN RD | | | | SHOW LOW | AZ | 85901 | |
| JIMS TV & VIDEO | | 105 W 2ND ST | | | | ALTURAS | CA | 96101 | |
| JIMS TV SALES & SERVICE INC | | 1405 13TH ST | | | | MENOMINEE | MI | 49858 | |
| JIMS TV SERVICE | | 801 N 1ST | | | | GRANTS | NM | 87020 | |
| JIMS TV SERVICE CENTER | | 2994 LAMAR AVE | | | | MEMPHIS | TN | 38114 | |
| JIMS VIDEO & AUDIO INC | | 1430 E SUNSHINE | | | | SPRINGFIELD | MO | 65804 | |
| JIMS WELDING | | 193 SAND PIT RD | | | | DANBURY | CT | 06810 | |
| JIMS WELDING & REPAIR INC | | PO BOX 356 | | | | JOHNSON CREEK | WI | 53038 | |
| JIN, BOB | | 5025 RIGATTI CIRCLE | | | | PLEASANTON | CA | 94588 | |
| JIN, JESSE | | ADDRESS REDACTED | | | | | | | |
| JIN, YOUNGHU | | 143 45 SANFORD AVE | | | | FLUSHING | NY | 11355-0000 | |
| JINGLE, SHANNON DANA | | ADDRESS REDACTED | | | | | | | |
| JINKERSON, BRANDI LYNN | | ADDRESS REDACTED | | | | | | | |
| JINKERSON, JERRY | | 2662 BONNIE BROOK | | | | MARYLAND HEIGHTS | MO | 63043 | |
| JINKINS, NEVILLE CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| JINKS, JESSE DEREK | | ADDRESS REDACTED | | | | | | | |
| JINKS, PATRICK L | | 725 HARBOUR POST DR | APT 2302 | | | TAMPA | FL | 33602- | |
| JINLE GOLDLOK ELECTRONICS FACTORY | | UNIT 501 FIBRES AND FABRICS | 7 SHING YIP ST KWUN TONG | | | KOWLOON | | | HONG KONG |
| JINTANA, WEERAPAN | | X | | | | FOREST PARK | IL | 60130-0000 | |
| JIONGCO, BEN MUTUC | | ADDRESS REDACTED | | | | | | | |
| JIPING JIANG & MIN CHEN TEN COM | | 7554 CITRUS HILL LN | | | | NAPLES | FL | 34109-0600 | |
| JIRACEK, STEVEN ROBERT | | ADDRESS REDACTED | | | | | | | |
| JIRON, BAYARDO | | 8759 OMELVENY AVE | | | | SUN VALLEY | CA | 00009-1352 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JIRON, BAYARDO J | | ADDRESS REDACTED | | | | | | | |
| JIRON, JACOB M | | ADDRESS REDACTED | | | | | | | |
| JIRON, JORGE FRANCISCO | | ADDRESS REDACTED | | | | | | | |
| JIRON, LEONARD W | | 4015 W 5900 S | | | | KEARNS | UT | 84118-4526 | |
| JISA SRA, BURK W | | 515 CHEVY CHASE RD | | | | MANSFIELD | OH | 44907 | |
| JISA SRA, BURK W | | 515 CHEVY CHASE ROAD | | | | MANSFIELD | OH | 44907 | |
| JIT, VERANDER KUMAR | | ADDRESS REDACTED | | | | | | | |
| JITENDRA, G | | 5613 EAGLE DR | | | | ROWLETT | TX | 75088-7612 | |
| JITNER, WALTER | | PO BOX 2537 | | | | YOUNTVILLE | CA | 94599 | |
| JITU, MAMUM | | ADDRESS REDACTED | | | | | | | |
| JIVAS TECHNOLOGIES LLC | | 2470 N JACKRABBIT AVE | | | | TUCSON | AZ | 85745 | |
| JIVE SOFTWARE | | 317 SW ADLER STE 500 | | | | PORTLAND | OR | 97204 | |
| JJ ENTERPRISES | | 412 N MT SHASTA BLVD | | | | MT SHASTA | CA | 96067 | |
| JJ GENERAL CLEANING | | 145 MEADOW ST | | | | FRAMINGHAM | MA | 01701 | |
| JJ KELLER & ASSOC | | PO BOX 548 | | | | NEENAH | WI | 54957 | |
| JJJ LOCKSMITH COMPANY INC | | 4401 W COLFAX AVENUE | | | | DENVER | CO | 80204 | |
| JJJS INC | | 1262 MARYLAND AVE SW | DBA THE HELD CO | | | CANTON | OH | 44710 | |
| JK HOLMGREN ENGINEERING INC | | PO BOX 699 | | | | SOUTH EASTON | MA | 02375 | |
| JKCG LLC | | 1020 DES PLAINES AVE | CO JOHN G SELLAS | | | FOREST PARK | IL | 60130 | |
| JKCG LLC | C O JOHN G SELLAS | 1020 DES PLAINES AVE | | | | FOREST PARK | IL | 60130 | |
| JKCG, LLC | | C/O JOHN G  SELLAS | 1020 DES PLAINES AVE | | | FOREST PARK | IL | 60130 | |
| JKCG, LLC | | C/O JOHN G SELLAS | 1020 DES PLAINES AVENUE | | | FOREST PARK | IL | 60130 | |
| JKD PROPERTIES INC | HAL FORSYTH | 36 BRAEBURN LN | | | | BARRINGTON HILLS | IL | 60010 | |
| JKK INC | | 723 WEST MOUNT HOUSTON | | | | HOUSTON | TX | 77038 | |
| JKLD INC | | 54 GREENE ST STE 4A | | | | NEW YORK | NY | 10013 | |
| JL APPLIANCE SERVICE | | 6970 ST HWY 213 | | | | TORONTO | OH | 43964 | |
| JL ELECTRIC OR ECHO FINANCE | | PO BOX 427 | | | | MURRIETA | CA | 92564 | |
| JLA CREDIT CORP | | PO BOX 39000 DEPT 05969 | | | | SAN FRANCISCO | CA | 94139-5969 | |
| JLA CREDIT CORP | | PO BOX 91634 | | | | CHICAGO | IL | 60693 | |
| JLA CREDIT CORPORATION | | 1255 WRIGHTS LN | | | | WEST CHESTER | PA | 19380 | |
| JLG INDUSTRIES INC | | 1 JLG DR | | | | MCCONNELLSBURG | PA | 17233-9533 | |
| JLG INDUSTRIES INC | | 14943 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| JLG INDUSTRIES INC | | 5086 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| JLG INDUSTRIES INC | | PO BOX 64451 | | | | BALTIMORE | MD | 21264-4451 | |
| JM ELECTRIC CO | | PO BOX 72305 | | | | CORPUS CHRISTI | TX | 784722305 | |
| JM ELECTRONICS | | RR 4 BOX 517 | | | | BLOOMFIELD | IN | 47424 | |
| JM MASTER APPRAISERS | | 7439 GIBSON CEMETERY RD | | | | MANSFIELD | TX | 76063 | |
| JM MUTTER & CA MUTTER CO TTEE MUTTER FAMILY REVOCABLE LIVING TRUST U A | | 45 TIMBER LN | | | | BROWNSBURG | IN | 46112-1048 | |
| JM SPECIALTIES INC | | PO BOX 1012 | | | | CHATTANOOGA | TN | 37401 | |
| JMAR TRANSPORT | | 1426 SCOTCHPINE DR | | | | BRANDON | FL | 33511 | |
| JMB TV INC | | 659 CONKLIN RD | | | | BINGHAMTON | NY | 13903 | |
| JMC MANUFACTURING INC | | 7085 JURUPA AVE NO 5 | | | | RIVERSIDE | CA | 92504 | |
| JMC MANUFACTURING INC DBA INLAND FIXTURE | | 7085 JURUPA AVE NO 5 | | | | RIVERSIDE | CA | 92504 | |
| JMC MANUFACTURING INC DBA INLAND FIXTURE | JMC MANUFACTURING INC | 7085 JURUPA AVE NO 5 | | | | RIVERSIDE | CA | 92504 | |
| JMEG LP | | 2535 WALNUT HILL LN | | | | DALLAS | TX | 75229 | |
| JMH WEISS INC | | 950 S BASCON AVE STE 2120 | | | | SAN JOSE | CA | 95128 | |
| JMJ CLEANING SERVICES | | 211 WHITES RD RD 612 | | | | BLACKSTONE | VA | 23824 | |
| JMJ CORP | | 7910 W BROAD ST | | | | RICHMOND | VA | 23294 | |
| JMJ NEWS SERVICE | | PO BOX 2405 | | | | WEST PATERSON | NJ | 07424 | |
| JMJ TECHNICAL PRODUCTS CO INC | | 517 KIMBALL TURN | | | | WESTFIELD | NJ | 07090 | |
| JML OVERHEAD DOOR INC | | PO BOX 8272 | | | | ROLLING MEADOWS | IL | 60008 | |
| JMONNE, BULLOCK | | 1550 OREGON ST 1G | | | | BERKELEY | CA | 94703-2070 | |
| JMP DESIGNS | | 14175 TELEPHONE AVE STE G&H | | | | CHINO | CA | 91710 | |
| JMS POWERWASH SYSTEMS INC | | PO BOX 3141 | | | | SALISBURY | MD | 21802 | |
| JN WHITE DESIGNS | | 129 NORTH CENTER STREET | PO BOX 219 | | | PERRY | NY | 14530-0219 | |
| JNB LANDSCAPE | | PO BOX 7453 | | | | EUGENE | OR | 97401 | |
| JNR ADJUSTMENT COMPANY INC | | 1375 S SEMORAN BLVD STE 1347 | | | | WINTER PARK | FL | 32792 | |
| JNWK | | 1133 ROARING SPRINGS RD | | | | FT WORTH | TX | 76114 | |
| JNWK | | 1329 W FM 917 | | | | JOSHUA | TX | 76058 | |
| JNWK | | 23586 S BRADY MOOREFIELD RD | | | | RADNOR | PA | 69123 | |
| JO ANN WEISS | | 35 NORTHWOODS RD | | | | BRADY | NE | 69123 | |
| JO ANNA T HILL | HILL JO ANNA T | C/O JO ANNA FREEMAN | 2121 CARLISLE WAY | | | HIGH POINT | NC | 27265 | |
| JO DIRECT INC | | 7500 EXCELSIOR BLVD | | | | ST LOUIS PARK | MN | 55426-4519 | |
| JO PA COMPANY | | 8711 W BROAD ST | | | | RICHMOND | VA | 23294 | |
| JO, L | | 1206 E WALNUT AVE | | | | VICTORIA | TX | 77901-4131 | |
| JO, STACEY MOMOKO | | ADDRESS REDACTED | | | | | | | |
| JO, TOGNI | | 6801 E CAMELBACK RD | | | | SCOTTSDALE | AZ | 85251-2430 | |
| JOACHIM, ERNST MEBRIS | | ADDRESS REDACTED | | | | | | | |
| JOACHIM, JUNIE | | 633 HAWS AVE | | | | NORRISTOWN | PA | 19401-3768 | |
| JOACHIM, LEONID CALEB | | ADDRESS REDACTED | | | | | | | |
| JOACHIM, ALEJANDRO | | ADDRESS REDACTED | | | | | | | |
| JOAN C GALE | GALE JOAN C | 900 MICKLEY RD APT Z2 3 | | | | WHITEHALL | PA | 18052-4242 | |
| JOAN E SCHAFER | SCHAFER JOAN E | 27 ROTH AVE | | | | MERTZTOWN | PA | 19539-8830 | |
| JOAN SCHAFER | SCHAFER JOAN | 27 ROTH AVE | | | | MERTZTOWN | PA | 19539-8830 | |
| JOAN, GEBHARDT | | 453 GLORY RD | | | | JOHNSON CITY | TN | 37614-0000 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JOAN, MCNEAR | | 45 CAMON ST | | | | CRANSTON | RI | 02910-0000 | |
| JOAN, QUARNSTROM | | 5852 SEA FOREST DR | | | | NEW PORT RICHEY | FL | 34652-2051 | |
| JOANIES CREATIVE CATERING | | 7060 KOLL CENTER PARKWAY | SUITE 320 | | | PLEASANTON | CA | 94566 | |
| JOANIES CREATIVE CATERING | | 7060 KOLL CTR PKY STE 320 | | | | PLEASANTON | CA | 94566 | |
| JOANN M FLOREZ | FLOREZ JOANN M | 322 E SUNKIST ST | | | | ONTARIO | CA | 91761-2562 | |
| JOANN, HARDISON | | PO BOX 11857 | | | | SPRING | TX | 77391-1857 | |
| JOANN, RAYMOND | | 7660 E MCKELLIPS RD LOT 51 | | | | SCOTTSDALE | AZ | 85257-4627 | |
| JOANNA B WRIGHT | | 9317 BARTON CREEK DR | | | | ROWLETTI | TX | 75089 | |
| JOANNA PAGANO | | 125 DUPONT AVE | | | | HOPATCONG | NY | 07803 | |
| JOANNA W BIGLEY | BIGLEY JOANNA W | 206 PARKWAY DR | | | | NEWPORT NEWS | VA | 23606-3652 | |
| JOANNA, STONESTREET | | 3048 GOUGH ST | | | | SAN FRANCISCO | CA | 94123-3003 | |
| JOANNA, WERLEY | | 131 INDEPENDENCE DR | | | | HAMBURG | PA | 19526-0000 | |
| JOANNE COYNE | STEVEN ROBERT LEHR ESQ | LAW OFFICES OF STEVEN ROBERT LEHR PC | 33 CLINTON RD STE 100 | | | WEST CALDWELL | NJ | 07006 | |
| JOANNE EISNER | | 5078 S HUNTERS CT | | | | BENSALEM | PA | 19020 | |
| JOANNE MICHELLE MCLEMORE & THE | | 1950 RACINE DR | | | | LAS VEGAS | NV | 89156 | |
| JOANNE MICHELLE MCLEMORE & THE | | BUSHNELL CAPLAN FIELDING & | MAIER LLP TRUST ACCOUNT | | | SAN FRANCISCO | CA | 94104 | |
| JOANNE, HYDE | | RR 2 BOX 175 | | | | EXPORT | PA | 15632-9414 | |
| JOANNE, KEENAN | | 350 PLEASANT ST | | | | PAXTON | MA | 01612-0000 | |
| JOAQUIN A RUIZ | | 75 FINNEGAN WAY | | | | HENRIETTA | NY | 14467 | |
| JOAQUIN, A J | | 22712 BASSLAKE RD | | | | PLAINFIELD | IL | 60544 | |
| JOAQUIN, BERMEA | | 1912 N ENCINA | | | | VISALIA | CA | 93291-0000 | |
| JOAQUIN, JASON | | ADDRESS REDACTED | | | | | | | |
| JOAQUIN, JIMMY | | ADDRESS REDACTED | | | | | | | |
| JOAQUIN, MARK A | | 14445 CABINDA DR | | | | HACIENDA HEIGHTS | CA | 91745 | |
| JOAQUIN, MARK ANTHONY | | ADDRESS REDACTED | | | | | | | |
| JOASSIN, GERMAIN | | 5272 NE 5TH AVE | | | | OAKLAND PARK | FL | 33334 | |
| JOASSIN, GERMAIN JUDE | | ADDRESS REDACTED | | | | | | | |
| JOB ELECTRONICS | | 9050 DOWNSVILLE PIKE | | | | WILLIAMSPORT | MD | 21795 | |
| JOB ELECTRONICS INC | | 1061 MARYLAND AVE | SOUTHEND SHOPPING CENTER | | | HAGERSTOWN | MD | 21740 | |
| JOB EXAMINER | | 23455 ALMA SCHOOL ROAD | STE 105 | | | MESA | AZ | 85210 | |
| JOB EXAMINER | | STE 105 | | | | MESA | AZ | 85210 | |
| JOB FAIR INC, THE | | 1492 BUCKEYE TERR | | | | AUBURN | GA | 30011 | |
| JOB FAIR INC, THE | | 196 E MAY ST STE 104 | | | | WINDER | GA | 30680 | |
| JOB FAIRS OF MILWAUKEE | | 2ND FL | | | | COLGATE | WI | 53017 | |
| JOB FAIRS OF MILWAUKEE | | 555 AMBER COURT | 2ND FL | | | COLGATE | WI | 53017 | |
| JOB FINDER | | PO BOX 401140 | | | | REDFORD | MI | 48240-1140 | |
| JOB FINDER | | PO BOX 4844 | | | | CARY | NC | 27519 | |
| JOB MARKET, THE | | 682 E MAIN STREET | SUITE 2C | | | MIDDLETOWN | NY | 10940 | |
| JOB MARKET, THE | | SUITE 2C | | | | MIDDLETOWN | NY | 10940 | |
| JOB MARKETPLACE | | 19351 W WASHINGTON ST | COLLEGE OF LAKE COUNTY | | | GRAYSLAKE | IL | 60030 | |
| JOB MARKETPLACE | | COLLEGE OF LAKE COUNTY | | | | GRAYSLAKE | IL | 60030 | |
| JOB NEWS | | PO BOX 632896 | | | | CINCINNATI | OH | 45263-2896 | |
| JOB SERVICE OF IOWA | | BOX 9231 | | | | DES MOINES | IA | 503069231 | |
| JOB SHOP SHOWS INC | | PO BOX 7193 | 16 WATERBURY RD | | | PROSPECT | CT | 06712 | |
| JOB STORE STAFFING | | 7100 E HAMPDEN AVE | | | | DENVER | CO | 80224-3096 | |
| JOB, BRENT DWAYNE | | ADDRESS REDACTED | | | | | | | |
| JOB, CHARLES A | | 110 GORDON RD | | | | OAK RIDGE | TN | 37830 | |
| JOB, CHARLES ANDREW | | ADDRESS REDACTED | | | | | | | |
| JOB, RACHEL WHITNEY | | ADDRESS REDACTED | | | | | | | |
| JOBBERS RADIO & TV SERVICES | | 331 DUNSON ST | | | | ANDALUSIA | AL | 36420 | |
| JOBBOX STORAGE TRAILERS | | PO BOX 17507 | | | | CLEARWATER | FL | 346220507 | |
| JOBCENTER | | 2 FENNELL STREET | | | | SKANEATELES | NY | 131520125 | |
| JOBCENTER | | PO BOX 125 | 2 FENNELL STREET | | | SKANEATELES | NY | 13152-0125 | |
| JOBCONNECTION SERVICES INC | | 1146 HAMILTON ST | | | | ALLENTOWN | PA | 18102 | |
| JOBCONNECTION SERVICES INC | | 179 DELAWARE AVE | | | | PALMERTON | PA | 18071 | |
| JOBCONNECTION SERVICES INC | | 580 HARVARD CT | | | | PALMERTON | PA | 18071 | |
| JOBE, ASHLEY ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| JOBE, ERIC ALAN | | ADDRESS REDACTED | | | | | | | |
| JOBE, SHERI JO | | ADDRESS REDACTED | | | | | | | |
| JOBE, THOMAS ALAN | | ADDRESS REDACTED | | | | | | | |
| JOBHEALTH DMG | | 1868 SPARKMAN DRIVE | | | | HUNTSVILLE | AL | 35816 | |
| JOBIN, JANYL | | 2180 E WARM SPRINGS RD UNIT 1114 | | | | LAS VEGAS | NV | 89119-0442 | |
| JOBIN, JUSTIN P | | ADDRESS REDACTED | | | | | | | |
| JOBIN, STEVEN JAMES | | ADDRESS REDACTED | | | | | | | |
| JOBMASTER INC | | PO BOX 759 | | | | SANFORD | FL | 32772-0759 | |
| JOBO, BRYAN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| JOBS AMERICA | | 4701 PATRICK HENRY DR | SUITE 1776 | | | SANTA CLARA | CA | 95054 | |
| JOBS AMERICA | | SUITE 1776 | | | | SANTA CLARA | CA | 95054 | |
| JOBSEARCH | | 371 MOODY STREET SUITE 109 | | | | WALTHAM | MA | 02154 | |
| JOBSINLOGISTICS COM | | 17501 BISCAYNE BLVD STE 530 | | | | AVENTURA | FL | 33160-4806 | |
| JOBSINTHEMONEY COM INC | | 211 E 43RD ST STE 1305 | | | | NEW YORK | NY | 10017 | |
| JOBSITE SERVICES INC | | RR1 BOX 284 B | | | | JEFFERSONVILLE | VT | 05464 | |
| JOBTARGET | | 225 STATE ST STE 300 | | | | NEW LONDON | CT | 06320-6357 | |
| JOBTRAK | | 1964 WESTWOOD BLVD | 3RD FL | | | LOS ANGELES | CA | 90025 | |
| JOBTRAK | | 3RD FL | | | | LOS ANGELES | CA | 90025 | |
| JOBYS MAINTENANCE SERVICE | | 3070 WANDERING CT | | | | COLORADO SPRINGS | CO | 80917 | |
| JOCHEN, DANE | | 2951 W LAKE RD | | | | WILSON | NY | 14172-9628 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JOCHENS, CHAD ALLEN | | ADDRESS REDACTED | | | | | | | |
| JOCHIM, ERIC DANIEL | | ADDRESS REDACTED | | | | | | | |
| JOCHMANS, MATTHEW TAYLOR | | ADDRESS REDACTED | | | | | | | |
| JOCHUN, ALLAN | | RR 1 | | | | WARREN CENTER | PA | 18851-9702 | |
| JOCKERS, GREGORY ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| JOCKS, SAMUEL ELIAS | | ADDRESS REDACTED | | | | | | | |
| JOCSON, ELISA F | | 1709 QUIETWOOD CT | | | | RICHMOND | VA | 23233 | |
| JOCSON, WARREN F | | ADDRESS REDACTED | | | | | | | |
| JODA, MAXWELL ROBERT | | ADDRESS REDACTED | | | | | | | |
| JODI, KLINEFELTER | | 15520 THREE PALMS ST | | | | HACIENDA HEIGHTS | CA | 91745-0000 | |
| JODIE, STEGMAN | | 4122 CANDICE LN | | | | CINCINNATI | OH | 45248-1351 | |
| JODINE, STANDERS | | 1115 W CENTRAL AVE | | | | SUTHERLIN | OR | 97479-9469 | |
| JODY, GATLIN | | 6822 NEW HAMPSHIRE | | | | HAMMOND | IN | 46375-0000 | |
| JODY, STEVENS | | 1114 GATE WAY RD | | | | BATON ROUGE | LA | 70818-0000 | |
| JOE A CHAVEZ | CHAVEZ JOE A | PO BOX 643 | | | | COCORAN | CA | 93212-0643 | |
| JOE COLON STUDIO | | CALLE LABRA 150 A | | | | SAN JUAN | PR | 00907 | |
| JOE DICKEY ELECTRIC | | PO BOX 158 | | | | NORTH LIMA | OH | 44452 | |
| JOE G TEDDER CFC POLK COUNTY TAX COLLECTOR | BONNIE HOLLY PARALEGAL | DELINQUENCY AND ENFORCEMENT | PO BOX 2016 | | | BARTOW | FL | 33831 | |
| JOE H HITCHCOCK IRA | | 12402 MILLRIDGE FOREST CT | | | | HOUSTON | TX | 77070 | |
| JOE HUBERS COUNTRY PICNIC & | | 2421 SCOTTSVILLE ROAD | | | | STARLIGHT | IN | 47106 | |
| JOE HUBERS COUNTRY PICNIC & | | BARNYARD BASH | 2421 SCOTTSVILLE ROAD | | | STARLIGHT | IN | 47106 | |
| JOE II, RONALD M | | ADDRESS REDACTED | | | | | | | |
| JOE J CHEATUM | CHEATUM JOE J | 100 NW 89TH ST | | | | MIAMI | FL | 33150-2434 | |
| JOE JOHN HERNANDEZ | HERNANDEZ JOE JOHN | 16104 MAIN ST | | | | LA PUENTE | CA | 91744-4745 | |
| JOE JOHNSON | | 85204 GARRARD ST | | | | | GA | | |
| JOE JR , JOHN ELVRIS | | ADDRESS REDACTED | | | | | | | |
| JOE LOPEZ | | | | | | | TX | | |
| JOE M HILL | HILL JOE M | 4485 N SIERRA WAY APT C | | | | SAN BERNARDINO | CA | 92407-3831 | |
| JOE MATHIS | | | | | | FARGO | ND | | |
| JOE MONTERO | MONTERO JOE | 244 CLEAR LAKE ST | | | | PERRIS | CA | 92571-2770 | |
| JOE P REYES | REYES JOE P | 251 N VENTURA AVE SPC 44 | | | | VENTURA | CA | 93001-2560 | |
| JOE RABBITT | | 146 SHAWMUT AVE | | | | CENTRAL FALLS | RI | 02863 | |
| JOE TORRE SAFE AT HOME, THE | | PO BOX 3133 | C/O STEVEN DISALVO | | | NEW YORK | NY | 10528 | |
| JOE, A | | PO BOX 93593 | | | | LUBBOCK | TX | 79493 | |
| JOE, BLOW | | 5356 NE 17TH TERR | | | | FT LAUDERDALE | FL | 33334-0000 | |
| JOE, BUCZYNSKI | | 1310 BUFFALO RD | | | | ERIE | PA | 16503-2416 | |
| JOE, CAMERON | | 58 ELM AVE | | | | PORTSMOUTH | VA | 23704-1843 | |
| JOE, COCHRAN | | PO BOX 96 | | | | UKIAN | OR | 97880-0000 | |
| JOE, CULPEPPER | | PO BOX 21321 | | | | BEAUMONT | TX | 77720-1321 | |
| JOE, DIONNE | | 1427 MELWOOD DR | | | | SAN JOSE | CA | 95118-2927 | |
| JOE, FAZIO | | 3752 TERRAPIN LN 209 | | | | CORAL SPRINGS | FL | 33067-3205 | |
| JOE, JENNIFER | | ADDRESS REDACTED | | | | | | | |
| JOE, JONATHAN PAUL | | ADDRESS REDACTED | | | | | | | |
| JOE, L | | 7501 HOWARD ST TRLR 12 | | | | EL PASO | TX | 79904-3737 | |
| JOE, MAZA | | 2401 34TH ST | | | | GALVESTON | TX | 77550-8801 | |
| JOE, MOZELL LINNIE | | ADDRESS REDACTED | | | | | | | |
| JOE, NGUYEN | | 5812 SWEETBRIAR DR | | | | RICHARDSON | TX | 75082 | |
| JOE, PASTTFRNAK | | 607 IRVINE AVE | | | | NEWPORT BEACH | CA | 92663-6032 | |
| JOE, POPPEL | | 319 E TRPNELL RD | | | | PLANT CITY | FL | 33566-0000 | |
| JOE, ROY D | | ADDRESS REDACTED | | | | | | | |
| JOE, RYAN CLIFTON | | ADDRESS REDACTED | | | | | | | |
| JOECKS, BRENT | | WEST 164 NORTH90088 WATER ST | | | | MENOMONEE FLS | WI | 53051- | |
| JOEFIELA, DEXTER JAMALL | | ADDRESS REDACTED | | | | | | | |
| JOEFIELD, DEXTER JAMALL | | ADDRESS REDACTED | | | | | | | |
| JOEHNK, CHRISTOPHER A | | ADDRESS REDACTED | | | | | | | |
| JOEHNK, PETER ROBERT | | ADDRESS REDACTED | | | | | | | |
| JOEL BOWENS | BOWENS JOEL | PO BOX 40151 | | | | PASEDENA | CA | 91114-7151 | |
| JOEL CRANE | CRANE JOEL | 514 CAMBRIDGE RD | | | | TURNERSVILLE | NJ | 08012-1411 | |
| JOEL M GOLDMAN | GOLDMAN JOEL M | 2111 WISCONSIN AVE NW APT 510 | | | | WASHINGTON | DC | 20007-2261 | |
| JOEL M PORES | | 24031 EL TORO RD NO 301 | | | | LAGUNA HILLS | CA | 92653 | |
| JOEL T MARKER | MCKAY BURTON & THURMAN | 170 S MAIN ST STE 800 | | | | SALT LAKE CITY | UT | 84101 | |
| JOEL, BRYON | | 1841 W DONALD CIR | | | | BOISE | ID | 83706-0000 | |
| JOEL, BRYON JAMES | | ADDRESS REDACTED | | | | | | | |
| JOEL, DIAZ | | 3374 COURT ST | | | | BROWNSVILLE | TX | 78521-4682 | |
| JOEL, HERNANDEZ EVERADO | | ADDRESS REDACTED | | | | | | | |
| JOEL, WADLEY | | 1603 TUCKER DR | | | | KILLEEN | TX | 76543-7713 | |
| JOELLA, BENJAMIN RYAN | | ADDRESS REDACTED | | | | | | | |
| JOELLE INC DBA INTERNATIONAL HOUSE OF PANCAKES | | 121 ISLAND COVE WAY | | | | PALM BEACH GARDENS | FL | 33418 | |
| JOELLE INC DBA INTL HOUSE OF PANCAKES CAM ONLY | | 5325 MARKET ST | | | | WILMINGTON | NC | 28405 | |
| JOELLE S KEPRIOS | KEPRIOS JOELLE S | 12035 N CHERRY HILLS DR E | | | | SUN CITY | AZ | 85351-3820 | |
| JOELLE, INC DBA INTERNATIONAL HOUSE OF PANCAKES | NO NAME SPECIFIED | 121 ISLAND COVE WAY | | | | PALM BEACH GARDENS | FL | 33418 | |
| JOEMERCY, LINGAN | | 3080 E 14TH ST 33 | | | | OAKLAND | CA | 94601-0000 | |
| JOERGER, ROBERT | | 118 MONROE ST APT 103 | | | | ROCKVILLE | MD | 20850-2511 | |
| JOERGER, ROBERT DANIEL | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JOES A1 APPLIANCE SERVICE INC | | 205 ELLEN ST | | | | BOISE | ID | 83714 | |
| JOES APPLIANCE & SERVICE | | PO BOX 597 | | | | THREE RIVERS | TX | 78071 | |
| JOES APPLIANCE REPAIR | | 1103 E 8TH | | | | TRINIDAD | CO | 81082 | |
| JOES APPLIANCE REPAIR | | 33 CARROLL STREET | | | | PITTSTON | PA | 18640 | |
| JOES APPLIANCE SERVICE | | 2560 HORIZON HILLS RD | | | | WILLMAR | MN | 56201 | |
| JOES BARN CATERING | | 10110 E 63RD | | | | RAYTOWN | MO | 64133 | |
| JOES INSTALLATION | | 231 BRICK RD | | | | AMHERST | VA | 24521 | |
| JOES JANITORIAL SERVICE INC | | 615 E FIRST ST | | | | COLORADO SPRINGS | CO | 80907 | |
| JOES MAYTAG HAC | | 418 GRAND AVENUE | | | | CHICKASHA | OK | 73018 | |
| JOESPH, BERNARD | | 15885 HURON RIVER DR | | | | ROMULUS | MI | 48174 | |
| JOESPH, POWALSKI | | 1681 BROCADE DR | | | | BATON ROUGE | LA | 70815-0000 | |
| JOEY B BAILEY IRA | | 8916 LINN STATION RD | | | | LOUISVILLE | KY | 40222 | |
| JOEY B BAILEY IRA | MORGAN KEEGAN & CO INC | FBO JOEY B BAILEY IRA | 400 W MARKET ST NO 2050 | | | LOUISVILLE | KY | 40202 | |
| JOEY R CEPHAS | CEPHAS JOEY R | 2914 E JEFFERSON ST | | | | ORLANDO | FL | 32803-5806 | |
| JOEY, D | | PO BOX 345 | | | | HUNTINGTON | TX | 75949-0345 | |
| JOEY, MEJIA | | 26 ALLEN ST | | | | BROCKTON | MA | 02302-0000 | |
| JOFFE, JAKOB | | ADDRESS REDACTED | | | | | | | |
| JOFFE, JAKOB | | 10708 CHIPWYAM DR | | | | RICHMOND | VA | 23238 | |
| JOFFE, JAKOB | | 10708 CHIPWYAN DRIVE | | | | RICHMOND | VA | 23238 | |
| JOGANIC, MATTHEW EDWARD | | ADDRESS REDACTED | | | | | | | |
| JOGGERST FLORIST | | 7476 MAPLE AVE | | | | ST LOUIS | MO | 63143 | |
| JOGODKA, MATT | | ADDRESS REDACTED | | | | | | | |
| JOH, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| JOHAL, AMARDIP | | ADDRESS REDACTED | | | | | | | |
| JOHAL, ANAE | | 12620 GREENBRIAR RD | | | | POTOMAC | MD | 20854-0000 | |
| JOHAL, ANAEK SINGH | | ADDRESS REDACTED | | | | | | | |
| JOHAN, HEATHER | | 1065 BRIARBROOK DR | APT NO 110 | | | WHEATON | IL | 00006-0187 | |
| JOHAN, HEATHER LYNNE | | ADDRESS REDACTED | | | | | | | |
| JOHANCSIK, LARRY | | 915 NW 124TH AVE | | | | CORAL SPRINGS | FL | 33071-5082 | |
| JOHANN, JOSEPH MICHAEL | | ADDRESS REDACTED | | | | | | | |
| JOHANN, MARK ALLEN | | ADDRESS REDACTED | | | | | | | |
| JOHANNING, DANIEL R | | 3924 MONTEREY PL | | | | LAWRENCE | KS | 66049-4600 | |
| JOHANNING, MICHAEL WADE | | ADDRESS REDACTED | | | | | | | |
| JOHANNSEN, GAVIN RICHARD | | ADDRESS REDACTED | | | | | | | |
| JOHANNSEN, JESSE DAVID | | ADDRESS REDACTED | | | | | | | |
| JOHANNSEN, MICHELLE ANN | | ADDRESS REDACTED | | | | | | | |
| JOHANNSEN, TYLER C | | ADDRESS REDACTED | | | | | | | |
| JOHANSEN FARMS | | 680 N BOLINGBROOK DR | | | | BOLINGBROOK | IL | 60440 | |
| JOHANSEN, AARON | | ADDRESS REDACTED | | | | | | | |
| JOHANSEN, ALLAN M | | ADDRESS REDACTED | | | | | | | |
| JOHANSEN, JEFF D | | ADDRESS REDACTED | | | | | | | |
| JOHANSEN, JONATHAN HANS | | ADDRESS REDACTED | | | | | | | |
| JOHANSEN, KENNETH SEBASTIAN | | ADDRESS REDACTED | | | | | | | |
| JOHANSMEIER, MATTHEW | | 433 MT ELBERT ST | | | | BRIGHTON | CO | 80601-0000 | |
| JOHANSMEIER, MATTHEW ALVA CARL | | ADDRESS REDACTED | | | | | | | |
| JOHANSON, JOHN | | H CR 38 BOX 450 | | | | LAS VEGAS | NV | 89124-0000 | |
| JOHANSON, MICHAEL L | | ADDRESS REDACTED | | | | | | | |
| JOHANSON, ROBERT TOMOS | | ADDRESS REDACTED | | | | | | | |
| JOHANSSON, CHARLES RUSSELL | | ADDRESS REDACTED | | | | | | | |
| JOHANSSON, TIMOTHY ROBERT | | ADDRESS REDACTED | | | | | | | |
| JOHIRO, STEVEN M | | ADDRESS REDACTED | | | | | | | |
| JOHN & BOB YOUR FLORISTS | | 1503 SE 47TH TERR | | | | CAPE CORAL | FL | 33904 | |
| JOHN & SONS CLEANING SERVICE | | PO BOX 241 | | | | BURLINGHAM | NY | 12772 | |
| JOHN A CAPELLA | CAPELLA JOHN A | 40 MARLYN AVE | | | | PENNSVILLE | NJ | 08070-1415 | |
| JOHN A CLANCY | | 431 UNION ST | | | | S WEYMOUTH | MA | 02190 | |
| JOHN A CORNELL | CORNELL JOHN A | 2000 NOCTURNE DR | | | | LOUISVILLE | KY | 40272-4431 | |
| JOHN A HOLST | HOLST JOHN A | 114 ROBERTA DR | | | | HENDERSONVILLE | TN | 37075-5320 | |
| JOHN A MANGINO | MANGINO JOHN A | 1211 MACEDONIA CHURCH RD | | | | STEPHENS CITY | VA | 22655 | |
| JOHN A RITZ JR & CLAIR N RITZ | | JOHN DIBERNARDINO ESQ AS ATTY | PO BOX 599 417 IRON ST | | | LEHIGHTON | PA | 18235 | |
| JOHN A RITZ JR & CLAIR N RITZ | | PO BOX 599 417 IRON ST | | | | LEHIGHTON | PA | 18235 | |
| JOHN A VELASQUEZ JR | JOHN ANDREW VELASQUEZ | 68 HORNBECK RD | | | | POUGHKEEPSIE | NY | 12603 | |
| JOHN A WERNER III | WERNER JOHN A | 406 ROSSMERE DR | | | | MIDLOTHIAN | VA | 23114-3090 | |
| JOHN ALLIANO | | 5 DICKENS CT | | | | HOWELL | NJ | | |
| JOHN AND NUHA NASER | | 121 ALERCHA DR | | | | LOS GATOS | CA | 95032 | |
| JOHN ANGERAME | | 26 VIOLET RD | | | | BAYVILLE | NY | | |
| JOHN ANZANO & | ANZANO JOHN | SANDRA ANZANO JT TEN | PO BOX 736 | | | OXFORD | NY | 13830-0736 | |
| JOHN B SINCLAIR ESQUIRE | | CROSSWHITE LIMBRICK & SINCLAIR LLP | 405 FREDERICK RD | SUITE 260 | | BALTIMORE | MD | 21228 | |
| JOHN BAKER PLUMBING & UTILITIES | | PO BOX 9 | | | | PINNACLE | NC | 27043 | |
| JOHN BATIOFF | GILBERT D SIGALA ESQ | LAW OFFICES OF GILBERT D SIGALA | 1818 W BEVERLY BLVD STE 206 | | | MONTEBELLO | CA | 90640 | |
| JOHN BROTHERS | | RT 37 BOX 637L | | | | FAYETTEVILLE | NC | 28306 | |
| JOHN BURNHAM & COMPANY | | 41593 WINCHESTER RD STE 105 | | | | TEMECULA | CA | 92590 | |
| JOHN C BURROUGHS | BURROUGHS JOHN C | 9104 MINNA DR | | | | RICHMOND | VA | 23229-3018 | |
| JOHN C COLLIE | COLLIE JOHN C | 10167 DRAWBRIDGE CT | | | | MECHANICSVILLE | VA | 23116-2791 | |
| JOHN C LOUGHNANE ESQ | | ECKERT SEAMANS CHERIN & MELLOTT LLC | 1 INTERNATIONAL PL 18TH FL | | | BOSTON | MA | 02110 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JOHN C MCCOY & | MCCOY JOHN C | JEAN BOZE CAROON JT TEN | 6006 WILLOW OAKS DR APT B | | | RICHMOND | VA | 23225-2413 | |
| JOHN C MOLDOVAN CUST FOR | MOLDOVAN JOHN C | JENNIFER K MOLDOVAN UNDER THE VA | UNIF TRANSFERS TO MINORS ACT | 2573 MOON GLOW DR | | POWHATAN | VA | 23139-7840 | |
| JOHN C PENNINGTON PC | | 18 YONAH ST | PO BOX 275 | | | HELEN | GA | 30545 | |
| JOHN C WILLSIE CORPORATE COUNSEL | THE SEENO COMPANIES | 4021 PORT CHICAGO HWY | | | | CONCORD | CA | 94520 | |
| JOHN CIMINERA & CO | | 1822 KIMBERWICK RD | | | | MEDIA | PA | 19063 | |
| JOHN CLEE | CLEE JOHN | 10361 SLATER AVE APT 204 | | | | FOUNTAIN VALLEY | CA | 92708-4795 | |
| JOHN COLLINS ENGINEERS PC | | 11 BRADHURST AVENUE | | | | HAWTHORNE | NY | 10532 | |
| JOHN D BRUSH & CO INC DBA SENTRY GROUP | | 900 LINDEN AVE | | | | ROCHESTER | NY | 14625 | |
| JOHN D CALL JR | CALL JOHN D | 6455 DONNEGAL LN SE | | | | GRAND RAPIDS | MI | 49546-9771 | |
| JOHN D GEARHART | GEARHART JOHN D | 705 GLOCHESTER PL | | | | NORCROSS | GA | 30071-3014 | |
| JOHN D HUMMEL | | 3825 CHESTWOOD AVE | | | | JACKSONVILLE | FL | 32277-1605 | |
| JOHN D PUETT | PUETT JOHN D | 308 W TRADE ST | | | | DALLAS | NC | 28034-1635 | |
| JOHN D SAWYER | SAWYER JOHN D | 31 GARFIELD ST | | | | STAFFORD | VA | 22556-3758 | |
| JOHN D SKRZYPCZAK | SKRZYPCZAK JOHN D | 2863 WILD HORSE RD | | | | ORLANDO | FL | 32822-3601 | |
| JOHN DAVID BAYSE | BAYSE JOHN DAVID | PO BOX 26 | | | | POWELLSVILLE | NC | 27967-0026 | |
| JOHN DEARBORN/ CLYDA DEARBORN | | 1814 CONSERVATIVE ST | | | | NEW ALBANY | IN | | |
| JOHN DINKA AND CATHERINE M OSINSKI | | 35100 TIFFANY STE 101 | | | | STERLING HTS | MI | 48312 | |
| JOHN DOULGEROPOULOS | DOULGEROPOULOS JOHN | 586 E BARHAM DR APT 197 | | | | SAN MARCOS | CA | 92078-4465 | |
| JOHN E CAREY & | CAREY JOHN E | JENNIE T CAREY JT TEN | 6301 TRIPP PL | | | CHARLOTTE | NC | 28277-0102 | |
| JOHN F DYKSTRA | | 109 HIGHVIEW CT | | | | BROOKLYN | MI | 49230 | |
| JOHN F KIMBALL ATTORNEY BPR NO 012144 | | PO BOX 1169 | | | | CLEVELAND | TN | 37364-1169 | |
| JOHN F KNIPP | | 709 N ST ANDREWS | | | | WICHITA | KS | 67230 | |
| JOHN F MC VAY CUST FOR | MCVAY JOHN F | ANN E MC VAY UNDER THE KS | UNIF TRANSFERS TO MINORS ACT | 1222 MELROSE | | OVERLAND PARK | KS | 66213 | |
| JOHN F MC VAY CUST FOR | MCVAY JOHN F | CATHERINE J MC VAY UNDER THE KS UNIF TRANSERFS TO | C/O CATHERINE JOYCE SWEATLAND | PO BOX 4590 | | PAGE | AZ | 86040-4590 | |
| JOHN FITZPATRICK | | 2 NORFOLK LN | | | | BETHPAGE | NY | 11714 | |
| JOHN FREED PLUMBING | | 615 27TH STREET | | | | ROCKFORD | IL | 61108 | |
| JOHN G HIXSON | HIXSON JOHN G | 48 HANLON DR | | | | RUSH | NY | 14543-9757 | |
| JOHN G TENCZAR | | 16 LYMAN ST | | | | EASTHAMPTON | MA | 01027 | |
| JOHN H HOWARD | | 12409 GRAHAM MEADOWS DR | | | | RICHMOND | VA | 23233 | |
| JOHN H WATSON | | 304 STONE ST | | | | CARTERVILLE | IL | 62918 | |
| JOHN HANSBERRY | HANSBERRY JOHN | 1001 MINNA AVE | | | | CAPITOL HEIGHTS | MD | 20743-1503 | |
| JOHN III, PAUL NATHAN | | ADDRESS REDACTED | | | | | | | |
| JOHN J BANAS JR & | BANAS JOHN J | CHARLOTTE ARTHUR BANAS JT TEN | 4057 ARQUINT RD | | | VERNON CENTER | NY | 13477-3512 | |
| JOHN J BROADDUS JR | BROADDUS JOHN J | 11560 VISTA FOREST DR | | | | ALPHARETTA | GA | 30005-6493 | |
| JOHN J CANARY | CANARY JOHN J | 1109 MORNINGSIDE LN | | | | ALEXANDRIA | VA | 22308-1040 | |
| JOHN J LAMOUREUX | | 4221 W BAY SCOUT BLVD | SUITE 1000 | | | TAMPA | FL | 33607 | |
| JOHN J SCHROGIE | | 15718 FOX MARSH DR | | | | MOSELEY | VA | 23120 | |
| JOHN J SCHROGIE | SCHROGIE JOHN J | 30 WILLIAMS WAY | | | | SPRING CITY | PA | 19475-8611 | |
| JOHN J WOODWARD | SCHENECTADY COUNTY CLERK | 620 STATE ST | | | | SCHENECTADY | NY | 12305-2114 | |
| JOHN JAY INN & SUITES | | PO BOX 8077 | | | | FREMONT | CA | 945378077 | |
| JOHN KELLY | | 428 GROUNDHOG COLLEGE RD | | | | WEST CHESTER | PA | 19382 | |
| JOHN KERR | | APT 108 345 SENTINEL RD RM | DOWNSVIEW | | | ONTARIO | | M3J 1V2 | CANADA |
| JOHN KERR | KERR JOHN | APT 108 345 SENTINEL RD RM | DOWNSVIEW ONTARIO | | | DOWNSVIEW | ON | M3J 1V2 | |
| JOHN L JUNES | JUNES JOHN L | 13332 HARDINGS TRACE WAY | | | | RICHMOND | VA | 23233-7019 | |
| JOHN L VAUGHAN | VAUGHAN JOHN L | 9204 LEXY CT | | | | RICHMOND | VA | 23228-1500 | |
| JOHN LANDON CALLICUTT & | CALLICUTT JOHN LANDO | ANN E KING JT TEN | PO BOX 293 | | | SEAGROVE | NC | 27341-0293 | |
| JOHN LEITE GENERAL COMPANY | | 175 VAN BUREN ST | | | | NEWARK | NJ | 07105 | |
| JOHN M ECKEL CUST | | WILLIAM D KLANCNIK UND | ILLINOIS UNIF GIFT MIN ACT | 145 SUNSET TERRACE | | TROY | TX | 12180 | |
| JOHN M ECKEL CUST | ECKEL JOHN M | WILLIAM D KLANCNIK UND | ILLINOIS UNIF GIFT MIN ACT | 145 SUNSET TERRACE | | TROY | NY | 12180 | |
| JOHN M HOARD | HOARD JOHN M | 3231 WINDING TRL | | | | MATTHEWS | NC | 28105-3037 | |
| JOHN M LAFFERRE | LAFFERRE JOHN M | 135 SO 500 E | NO 542 | | | SALT LAKE CITY | UT | 84101 | |
| JOHN M PACKARD CUST FOR | PACKARD JOHN M | WILLIAM KENT PACKARD UNDER THE | AL UNIF TRANSFERS TO MINORS ACT | 2920 SEQUOYAH TRL | | GUNTERSVILLE | AL | 35976-2423 | |
| JOHN MAINARDI | MAINARDI JOHN | 405 FLAGLER BLVD NO 1D | | | | ST AUGUSTINE | FL | 32080-3781 | |
| JOHN MANUFACTURING | | 6/F YAU LEE CENTRE | 45 HOI YEN ROAD | | | KWUN TONG | | | HONG KONG |
| JOHN MATTERERA | | 373 MAIN ST | | | | PINE MEADOW | CT | | |
| JOHN MERCE | MERCE JOHN | 13 WARATAH RD | | | | ENGADINE N0 | | NSW 2233 | |
| JOHN MICHAEL CATERING INC | | PO BOX 1448 | | | | ORLANDO | FL | 32802 | |
| JOHN MICHAEL CUNNIFFE & | CUNNIFFE JOHN MICHAE | MARY PATRICIA CUNNIFFE JT TEN | 100 NORTH ST | | | HANOVER | MA | 02339-1167 | |
| JOHN MICHAEL FUHRMAN UTMA AL | C O DAVID FUHRMAN | 1230 CROWN POINTE BLVD | | | | TUSCALOOSA | AL | 35203 | |
| JOHN MICHAEL FUHRMAN UTMA AL | JOHN MICHAEL FUHRMAN UTMA AL | C O DAVID FUHRMAN | 1230 CROWN POINTE BLVD | | | TUSCALOOSA | AL | 35203 | |
| JOHN MICHAEL FUHRMAN UTMA AL | PATRICK DARBY | BRADLEY AVANT BOULT CUMMINGS LLP | 1819 FIFTH AVE NORTH | | | BIRMINGHAM | AL | 35203 | |
| JOHN MULLEADY | | 38 PAGE FARM RD | | | | SHERBORN | MA | 01770 | |
| JOHN O BEACH JR | BEACH JOHN O | 9250 MARINE DR | | | | MIAMI | FL | 33189-1843 | |
| JOHN P DANIELS ENGINEERING | | 209 NORTHEAST 36TH AVENUE | | | | OCALA | FL | 34470 | |
| JOHN P DEMARCO | | 2519 N MCMULLEN BOOTH RD STE 510 | | | | CLEARWATER | FL | 33761-4160 | |
| JOHN P DUNBAR CUST | DUNBAR JOHN P | KYLE P DUNBAR | UNDER GA TRF MIN ACT | 1501 RADSTONE DR | | LAWRENCEVILLE | GA | 30044-6196 | |
| JOHN PAVIA SR VP & CHIEF COUNSEL | FM FACILITY MAINTENANCE LLC | 10 COLUMBUS BLVD 4TH FL | | | | HARTFORD | CT | 06106 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JOHN R HART CUST | HART JOHN R | KELLEN B HART | UNDER THE VA UNIF TRAN MIN ACT | 2500 RADSTOCK RD | | FATHER | VA | 23113 | |
| JOHN ROHRER CONTRACTING CO | | 2820 ROE LN | BUILDING S | | | KANSAS CITY | MO | 66103 | |
| JOHN ROHRER CONTRACTING CO | C O GARY V FULGHUM | 2800 COMMERCE TOWER | 911 MAIN ST | | | KANSAS CITY | MO | 64105 | |
| JOHN ROMER | | 800 E MICHIGAN ST | | | | LAGRANGE | IN | 46761-2017 | |
| JOHN RUSSELL | | | | | | | GA | | |
| JOHN S CLARK COMPANY INC | | PO BOX 1468 | | | | MT AIRY | NC | 27030-1468 | |
| JOHN S KENYON JR | | 1155 BATEMAN DR | | | | PHOENIXVILLE | PA | 19460-5109 | |
| JOHN S PRICKETT | | 18101 PALM CREEK DR | | | | FORT MEYERS | FL | 33917 | |
| JOHN S WHITEHEAD | | 1950 SETTLEMENT RD | | | | VENICE | FL | 34285-6251 | |
| JOHN SUTHERS | OFFICE OF THE ATTORNEY GENERAL | STATE OF COLORADO | 1525 SHERMAN ST  5TH FLOOR | | | DENVER | CO | 80203 | |
| JOHN T & JANET MARIE SHANTA FAMILY TRUST | | 1853 LEMON GROVE ST | | | | HENDERSON | NV | 89052 | |
| JOHN T BEARD JR | BEARD JOHN T | 7587 ATHENOUR WAY | | | | SUNOL | CA | 94586-9454 | |
| JOHN T HARLOW | | 9 TIDE MILL RD | | | | SAINT JAMES | NY | 11780 | |
| JOHN T LOFTIS SR | LOFTIS JOHN T | 102 BRANDYBROOK LN | | | | MAULDIN | SC | 29662-2735 | |
| JOHN T MCCORMACK | MCCORMACK JOHN T | 20814 HORSESHOE RD | | | | CARSON | VA | 23830-9117 | |
| JOHN T TILT | | 12035 BANBURG | | | | NEWPORT RICHEY | FL | 34654 | |
| JOHN THRASHER | THRASHER JOHN | 11965 MONTANA AVE APT 8 | | | | LOS ANGELES | CA | 90049-5064 | |
| JOHN TURNER CONSULTING INC | | 19 DOVER ST | | | | DOVER | NH | 03820 | |
| JOHN TYLER COMMUNITY COLLEGE | | 13101 JEFFERSON DAVIS HWY | | | | CHESTER | VA | 23831 | |
| JOHN TYLER COMMUNITY COLLEGE | JTCC CASHIER | 13101 JEFFERSON DAVIS HWY | | | | CHESTER | VA | 23831 | |
| JOHN W COLAN | COLAN JOHN W | 2108 LAUDERDALE DR | | | | RICHMOND | VA | 23238-3909 | |
| JOHN W JOHNSON | JOHNSON JOHN W | 826 MARIGOLD CT | | | | CHESAPEAKE | VA | 23324-2823 | |
| JOHN W LEAVITT TRUST | JOHN W LEAVITT TRUSTEE | PO BOX 666 | | | | MARCUS | IA | 51035 | |
| JOHN W LEAVITT TRUST | KNUDSON & BRADY PC | CHARLES F KNUDSON | 400 N MAIN ST | PO BOX 307 | | MARCUS | IA | 51035 | |
| JOHN W OLIVIER | OLIVIER JOHN W | 4613 WYTHE AVE | | | | RICHMOND | VA | 23226-1208 | |
| JOHN W REALE | | 12 WEDGEWOOD DR | | | | LONDONDERRY | NH | 03053-2905 | |
| JOHN WALKER | | PO BOX 6557 | | | | ROCK ISLAND | IL | 61204 | |
| JOHN, A | | 2306 DEL CURTO RD | | | | AUSTIN | TX | 78704-4812 | |
| JOHN, A | | 4206 DEEK DR APT C | | | | KILLEEN | TX | 76549-3092 | |
| JOHN, ABRAHAM | | 3319 SPUR DR | | | | GRAND PRAIRIE | TX | 75052 | |
| JOHN, ACKLEY F | | ADDRESS REDACTED | | | | | | | |
| JOHN, ALLEN | | 2001 BISCAYNE BLVD | | | | MIAMI | FL | 33137-0000 | |
| JOHN, ALLISON | | 400 ROBIN LAKE RD | | | | DUNCAN | SC | 29334-9221 | |
| JOHN, ALYSSA | | ADDRESS REDACTED | | | | | | | |
| JOHN, ANTHONY JERON | | ADDRESS REDACTED | | | | | | | |
| JOHN, BEDIAKO | | 58 LILAC ST | | | | PAWTUCKET | RI | 02860-1231 | |
| JOHN, BENDHEIM | | 35 OBRIAN HL | | | | MILLBROOK | NY | 12545-0000 | |
| JOHN, BIERMAN | | 1160 COASTAL CIR | | | | OCOEE | FL | 34761-4322 | |
| JOHN, BOHAN | | 24160 ALAMEDA | | | | BURBANK | CA | 91502-0000 | |
| JOHN, BOOS | | 1705 W CALL ST 111 | | | | WINTER SPRINGS | FL | 32708-0000 | |
| JOHN, BORCHERT | | 28338 97 1/2 ST | | | | ZIMMERMAN | MN | 55398-8505 | |
| JOHN, BRADLEY DAVID | | ADDRESS REDACTED | | | | | | | |
| JOHN, BROWN | | 4301 BISSONETTE 43 | | | | HOUSTON | TX | 77407-0000 | |
| JOHN, BRYANT | | 66 W BOW ST | | | | FRANKLIN | NH | 03235-1125 | |
| JOHN, CAMPBELL | | 605 RIDGE ST BOX 124 | | | | SAULT STE MARIE | MI | 49783-0000 | |
| JOHN, CANNICOTT | | 2436 MANCHESTER AVE | | | | CARDIFF | CA | 92007-0000 | |
| JOHN, CHARLES | | 2913 PUTNEY RD | | | | RICHMOND | VA | 23228 | |
| JOHN, CHARLES G | | ADDRESS REDACTED | | | | | | | |
| JOHN, CHEESEMAN | | 9049 MULBERRY DR | | | | TUJUNGA | CA | 91042-0000 | |
| JOHN, CHRIS ST | | 541 FARMINGHAM CT | | | | OVIEDO | FL | 32765-4424 | |
| JOHN, CHRISTINA SHONTE | | ADDRESS REDACTED | | | | | | | |
| JOHN, CLARK | | 200 FRESNO DR | | | | HOUMA | LA | 70363-0000 | |
| JOHN, CODY ROMAN | | ADDRESS REDACTED | | | | | | | |
| JOHN, COLAN | | PO BOX 112 | | | | SAUCIER | MS | 39574-0000 | |
| JOHN, CRABBS | | 202 BROADWAY ST | | | | CODORUS | PA | 17311-0000 | |
| JOHN, D | | 920 W SUNSET ST | | | | GRAPEVINE | TX | 76051-5137 | |
| JOHN, DAN | | 6 BEDFORD CT | | | | HAWTHORN WOODS | IL | 60047 | |
| JOHN, DERWIN JASON | | ADDRESS REDACTED | | | | | | | |
| JOHN, DIMAKOPOULOS | | 1324 PINE ST | | | | PHILADELPHIA | PA | 19106-0000 | |
| JOHN, FARAND DWAYNE | | ADDRESS REDACTED | | | | | | | |
| JOHN, FERRANTI | | 920 N READING AVE | | | | NEW BERLINVIL | PA | 19545-0000 | |
| JOHN, G | | 3809 TWIN CREEKS DR | | | | CLEBURNE | TX | 76031-7946 | |
| JOHN, GAWLIK | | 1016 OBLATE AVE | | | | MISSION | TX | 78572-4148 | |
| JOHN, GERRY | | 44 CLARK ST 2 | | | | BRATTLEBORO | VT | 05301-6435 | |
| JOHN, GILMORE | | 17 RIVIERA DR | | | | BRENTWOOD | MO | 63144-0000 | |
| JOHN, GOUZD | | RR 7 BOX 5548 | | | | FAIRMONT | WV | 26554-9807 | |
| JOHN, GRAU | | 15 W PROSPECT ST | | | | FAYETTEVILLE | AR | 72701-3456 | |
| JOHN, HALL | | 6766 NW 53RD ST | | | | SUNRISE | FL | 32351-0000 | |
| JOHN, HAMMOND | | 907 WATERVIEW DR | | | | CONCORD | NC | 28027-4809 | |
| JOHN, HARDY | | 1014 COAL MINE ST | | | | TUBA CITY | AZ | 86045-0000 | |
| JOHN, HARMAN | | 1436 E CAMINO CIR | | | | MESA | AZ | 85207-0000 | |
| JOHN, HARRISON | | 1935 LANGDON RD SW | | | | ROANOKE | VA | 24015-2637 | |
| JOHN, HATCHER | | 98 STANLEY HILL RD | | | | FRYEBURG | ME | 04037-0000 | |
| JOHN, HAUGE | | ADDRESS REDACTED | | | | | | | |
| JOHN, HEMENWAY | | 7030 ARROYO SECO | | | | AUSTIN | TX | 78757-2546 | |
| JOHN, HILL | | 22806 VIOLA DR | | | | ELGIN | TX | 78621-5214 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JOHN, HOLMAN | | 749 JACKSON ST | | | | LA GRANGE | TX | 78945-0000 | |
| JOHN, IAN LLOYD | | ADDRESS REDACTED | | | | | | | |
| JOHN, J | | 623 MISTYCREEK DR | | | | RICHMOND | TX | 77469-1264 | |
| JOHN, JACKSON | | 28 HART ST | | | | BROCKTON | MA | 02301-2606 | |
| JOHN, JAMIESON | | 1999 MCEACHERN FARM RD | | | | RED SPRINGS | NC | 28377-8211 | |
| JOHN, JEDMAN | | 813 VILLAGE LN | | | | WINTER PARK | FL | 32792-3427 | |
| JOHN, JENNIFER | | 749 MAPLE LN | | | | BROWNSBURG | IN | 46112-1707 | |
| JOHN, JOHN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| JOHN, KENISHA | | ADDRESS REDACTED | | | | | | | |
| JOHN, KENNEDY | | 1133 TYSON AVE | | | | ABINGTON | PA | 19001-3626 | |
| JOHN, KEVYN | | ADDRESS REDACTED | | | | | | | |
| JOHN, KIEVER | | 1111 FR CATOTANNA BLVD 3C | | | | STATEN ISLAND | NY | 10306-0000 | |
| JOHN, KIMBERLY A | | ADDRESS REDACTED | | | | | | | |
| JOHN, KIRA | | ADDRESS REDACTED | | | | | | | |
| JOHN, KREMKAU | | 20 CROPWELL DR | | | | BELL CITY | AL | 35128-0000 | |
| JOHN, LAFFERTY | | 470 NE 123RD STPLACE CIR A805 | | | | N MIAMI | FL | 33161-0000 | |
| JOHN, LOCOSY | | 103 SPIT BROOK RD APT 1C | | | | NASHUA | NH | 03062-2905 | |
| JOHN, LYNCH MARK | | ADDRESS REDACTED | | | | | | | |
| JOHN, MALIK ISAAC | | ADDRESS REDACTED | | | | | | | |
| JOHN, MALIK ISAAC | | ADDRESS REDACTED | | | | | | | |
| JOHN, MATTHEW LEE | | ADDRESS REDACTED | | | | | | | |
| JOHN, MCCLURG | | 227 DORN AVE 5 | | | | EVERETT | WA | 98208-0000 | |
| JOHN, MCKINNIS | | 106 BENT OAK ST | | | | JOHNSON CITY | TN | 37604-0000 | |
| JOHN, MINNE | | 1515 SOUTHPORT DR I | | | | AUSTIN | TX | 78704-0000 | |
| JOHN, PAGANO | | 457 PAGANO CT | | | | SAN LEANDRO | CA | 94578-4401 | |
| JOHN, PANIAGUA | | 839 ALAMETOS | | | | SAN ANTONIO | TX | 78212-1332 | |
| JOHN, PAUL J | | ADDRESS REDACTED | | | | | | | |
| JOHN, PHAM | | 7402 RICHMOND AVE | | | | HOUSTON | TX | 77063-0000 | |
| JOHN, PRICE FRANCIS | | ADDRESS REDACTED | | | | | | | |
| JOHN, PURCELL | | 1932 WOLF LAUREL DR | | | | SAINT PETERSBURG | FL | 33710-0000 | |
| JOHN, REDMAN | | 813 VILLAGE LN | | | | WINTER PARK | FL | 32792-3427 | |
| JOHN, REID | | 5759 TASMAN CIR | | | | MESA | AZ | 85215-0862 | |
| JOHN, RICHARDS | | 273 MEADOWS | | | | LAKE WORTH | FL | 33462-0000 | |
| JOHN, ROBERTSON | | 107 6TH AVE | | | | HILDEBRAN | NC | 28637-8026 | |
| JOHN, ROBINSON | | 1021 MEDICI CT UNIT 103 | | | | SARASOTA | FL | 34243-2646 | |
| JOHN, RODRIGUEZ | | 4022 TAGLE ST | | | | EDINBURG | TX | 78541-6818 | |
| JOHN, S | | 2360 SUGAR CREEK LN APT 230 | | | | GRAND PRAIRIE | TX | 75050-2954 | |
| JOHN, SEARS | | 160 SPYGLASS LN | | | | STAFFORD | VA | 22556-0000 | |
| JOHN, SHARI | | ADDRESS REDACTED | | | | | | | |
| JOHN, SIPPOLA MICHAEL | | ADDRESS REDACTED | | | | | | | |
| JOHN, STEPHEN LEVI | | ADDRESS REDACTED | | | | | | | |
| JOHN, STEWART | | 301 WENNEKER DR | | | | UNIVERSITY CITY | MO | 63124-2035 | |
| JOHN, THAYER | | 5452 EDSALL RIDGE PL | | | | ALEXANDRIA | VA | 22312-2673 | |
| JOHN, VIJAY | | ADDRESS REDACTED | | | | | | | |
| JOHN, W | | 2127 OAK PEAK | | | | SAN ANTONIO | TX | 78259-1815 | |
| JOHN, WALKER | | PO BOX 6554 | | | | ROCK ISLAND | IL | 61204 | |
| JOHN, WALKER | JOHN WALKER | PO BOX 6557 | | | | ROCK ISLAND | IL | 61204 | |
| JOHN, WEBB | | 6140 POWELL DR | | | | INDIANAPOLIS | IN | 46221-3812 | |
| JOHN, WENDT | | 2909 MARCONI AVE 86 | | | | SACRAMENTO | CA | 95821-0000 | |
| JOHNAKIN, KEITH VINCENT | | ADDRESS REDACTED | | | | | | | |
| JOHNAON, ANDRIA | | ADDRESS REDACTED | | | | | | | |
| JOHNATHA, BOWDEN | | 13300 ATLANTIC BLVD 1612 | | | | JACKSONVILLE | FL | 32225-0000 | |
| JOHNATHAN DAYTON HIGH SCHOOL | | MOUNTAIN AVE | | | | SPRINGFIELD | NJ | 07081 | |
| JOHNATHAN, HAMBRICK | | 1100 S HARIETTA PKWY | | | | MARIETTA | GA | 30068-0000 | |
| JOHNATHO, MORALES | | 225 E 17TH ST | | | | BROOKLYN | NY | 11226-0000 | |
| JOHNDLE VIDEO | | 103 N KELLER AVE | | | | AMERY | WI | 54001 | |
| JOHNDRO, CHANCE P | | ADDRESS REDACTED | | | | | | | |
| JOHNDROW, MARY F | | ADDRESS REDACTED | | | | | | | |
| JOHNDROW, MARY F | | ADDRESS REDACTED | | | | | | | |
| JOHNETTA, RAYFORD | | 2513 W TKEWYN ST | | | | PEORIA | IL | 61605-0000 | |
| JOHNGRASS, JIM | | 4842 TAMWORTH | | | | SYLVANIA | OH | 43560 | |
| JOHNKIN III, NATHANIEL | | ADDRESS REDACTED | | | | | | | |
| JOHNNA C WHITE | WHITE JOHNNA C | PO BOX 90461 | | | | RALEIGH | NC | 27675-0461 | |
| JOHNNIES APPLIANCE SERVICE CTR | | 419 BLACK HORES PIKE | | | | GLENDORA | NJ | 08029 | |
| JOHNNIES CATERING CO | | 3601 S BROADWAY STE 1300 | | | | EDMOND | OK | 73013 | |
| JOHNNIES SERVICEMASTER INC | | 1701 ROBERTS AVE | | | | CAMDEN | SC | 29020 | |
| JOHNNY ON THE SPOT INC | | 816 BORDENTOWN AVE | | | | OLD BRIDGE | NJ | 08857 | |
| JOHNNY R RUMPH | RUMPH JOHNNY R | 814 GALAXY DR | | | | JACKSON | TN | 38305-6664 | |
| JOHNNY, CHAVEZ | | 2401 W TULLER AVE | | | | FORT WORTH | TX | 76133-0000 | |
| JOHNNY, COLON | | 3026 BRIGHTON 14TH ST | | | | BROOKLYN | NY | 11235-5577 | |
| JOHNNY, FUNG | | 2775 HEATHERSTONE DR | | | | SAN RAFAEL | CA | 94903-1444 | |
| JOHNNY, GASPARI | | 120 SE EVERETT MALL WAY 923 | | | | EVERETT | WA | 98208-3296 | |
| JOHNNY, L | | 2806 CHISWELL ST | | | | HOUSTON | TX | 77025-3220 | |
| JOHNNY, L | | PO BOX 1143 | | | | LA MARQUE | TX | 77568-1143 | |
| JOHNNYS AUTO TRUCK TOWING INC | | 1122 SWEITZER AVE | | | | AKRON | OH | 44301 | |
| JOHNNYS ELECTRONICS | | 604 W PALMER ST | | | | FRANKLIN | NC | 28734 | |
| JOHNPEER, ANTHONY THOMAS | | ADDRESS REDACTED | | | | | | | |
| JOHNS &, DAVID W | | TONI L JOHNS JT TEN | | | | 1679 S AUSABLE TRL | MI | | |
| JOHNS APPLIANCE REPAIR | | PO BOX 1002 | | | | HERMISTON | OR | 97838 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JOHNS APPLIANCE SALES & SVC | | 317 MAIN ST | | | | PLATTSMOUTH | NE | 68048 | |
| JOHNS ASSOCIATES INC, RUSSELL | | 1001 S MYRTLE AVE STE 7 | AICPA ONLINE | | | CLEARWATER | FL | 33756 | |
| JOHNS ASSOCIATES LTD, RUSSELL | | PO BOX 1510 | | | | CLEARWATER | FL | 346171510 | |
| JOHNS ELECTRONIC REPAIR | | 2318 ROAD K | | | | EMPORIA | KS | 66801 | |
| JOHNS ELECTRONICS | | 74 5565 LUHIA ST BLDG A3B | | | | KAILUA KONA | HI | 96740 | |
| JOHNS HOPKINS HOSPITAL | | 5500 N BROADWAY STE 801 | CO DEVELOPMENT OFFICE | | | BALTIMORE | MD | 21205 | |
| JOHNS HOPKINS HOSPITAL | | CO DEVELOPMENT OFFICE | | | | BALTIMORE | MD | 21205 | |
| JOHNS HOPKINS UNIVERSITY | | 201 N CHARLES ST | STE 2500 | | | BALTIMORE | MD | 21201 | |
| JOHNS JR, CHARLES Z | | 1811 SUMMIT AVE | | | | BALTIMORE | MD | 21227 | |
| JOHNS MANVILLE | | PO BOX 625001 | C/O GUARANTEE SERVICES UNIT | | | LITTLETON | CO | 80162-5001 | |
| JOHNS MOBILE WASH | | 5255 N LINCOLN ST | | | | DENVER | CO | 80216 | |
| JOHNS RADIO & TV | | 2549 PORTAGE MALL | | | | PORTAGE | IN | 46368 | |
| JOHNS RADIO & TV | | 2549 PORTAGE MALL | | | | PORTAGE | IN | 463683005 | |
| JOHNS SERVICE & SALES | | 117 WEST WALNUT STREET | | | | OGLESBY | IL | 61348 | |
| JOHNS SWEEPER | | 2 W BROAD ST | | | | HAZELTON | PA | 18201 | |
| JOHNS TV | | 220 W VILLARD | | | | DICKINSON | ND | 58601 | |
| JOHNS TV | | 220 W VILLARD ST | | | | DICKINSON | ND | 58601 | |
| JOHNS TV | | 4225 S CHURCH ST | | | | ROEBUCK | SC | 29376 | |
| JOHNS, AMY JILL | | ADDRESS REDACTED | | | | | | | |
| JOHNS, BRANDI DENISE | | ADDRESS REDACTED | | | | | | | |
| JOHNS, CHRISTIAAN | | ADDRESS REDACTED | | | | | | | |
| JOHNS, CHRISTINA | | 313 N WILKINSON RD | | | | RICHMOND | VA | 23227 | |
| JOHNS, CHRISTINA M | | ADDRESS REDACTED | | | | | | | |
| JOHNS, CHRISTOPHER ANTHONY | | ADDRESS REDACTED | | | | | | | |
| JOHNS, DANE DJUVANE | | ADDRESS REDACTED | | | | | | | |
| JOHNS, DAVID | | 1752 ROUND HILL RD | | | | WEAVER | AL | 36277 | |
| JOHNS, DEBBIE E | | 5028 KEN RD | | | | JAX | FL | 32210 | |
| JOHNS, DEENA | | 2017 CHURCH ST | | | | BELOIT | WI | 53511 2928 | |
| JOHNS, DERRICK | | ADDRESS REDACTED | | | | | | | |
| JOHNS, DUSTIN | | ADDRESS REDACTED | | | | | | | |
| JOHNS, EZRA LUZ YBANEZ | | ADDRESS REDACTED | | | | | | | |
| JOHNS, JASON EDWARD | | ADDRESS REDACTED | | | | | | | |
| JOHNS, JESSICA A | | ADDRESS REDACTED | | | | | | | |
| JOHNS, JIMMY LEE | | ADDRESS REDACTED | | | | | | | |
| JOHNS, JIMMY LEE | | ADDRESS REDACTED | | | | | | | |
| JOHNS, JIMMY M | | ADDRESS REDACTED | | | | | | | |
| JOHNS, JIMMY M | | 890 CAMPUS DR APT 119 | | | | DALY CITY | CA | 94015-4922 | |
| JOHNS, JOSHUA LOUIS | | ADDRESS REDACTED | | | | | | | |
| JOHNS, JUSTIN | | 114 TALAVERA PKWY | 1528 | | | SAN ANTONIO | TX | 78232-0000 | |
| JOHNS, JUSTIN EUGENE | | ADDRESS REDACTED | | | | | | | |
| JOHNS, KIP | | 1622 MERIDIAN WAY | | | | ROCKLIN | CA | 95765 | |
| JOHNS, LAUREL ASHLEY | | ADDRESS REDACTED | | | | | | | |
| JOHNS, LEE | | ADDRESS REDACTED | | | | | | | |
| JOHNS, LINDA | | 5166 NAN LINN DR | | | | WILLOUGHBY | OH | 44094-4360 | |
| JOHNS, LORIE | | 294 PETERSVILLE RD | | | | BRUNSWICK | GA | 31520 | |
| JOHNS, MICHAEL D | | ADDRESS REDACTED | | | | | | | |
| JOHNS, MILES MITCHELL | | ADDRESS REDACTED | | | | | | | |
| JOHNS, NICHOLAS MICHAEL | | ADDRESS REDACTED | | | | | | | |
| JOHNS, NICOLE | | ADDRESS REDACTED | | | | | | | |
| JOHNS, RILEY | | 35603 CHAPLIN DRIVE | | | | FREMONT | CA | 94536-0000 | |
| JOHNS, RILEY THOMAS | | ADDRESS REDACTED | | | | | | | |
| JOHNS, RODNEY | | ADDRESS REDACTED | | | | | | | |
| JOHNS, RYAN | | ADDRESS REDACTED | | | | | | | |
| JOHNS, STEVEN DANTE | | ADDRESS REDACTED | | | | | | | |
| JOHNS, TERESA | | 3225 ANNISTON RD | | | | JACKSONVILLE | FL | 32246-0000 | |
| JOHNS, TODD | | ADDRESS REDACTED | | | | | | | |
| JOHNS, ZACHARY ROBERT | | ADDRESS REDACTED | | | | | | | |
| JOHNS, ZACHARY TAYLOR | | ADDRESS REDACTED | | | | | | | |
| JOHNSEN, EMILY | | ADDRESS REDACTED | | | | | | | |
| JOHNSEN, NICHOLAS PAUL | | ADDRESS REDACTED | | | | | | | |
| JOHNSEN, SCOTT ANDREW | | ADDRESS REDACTED | | | | | | | |
| JOHNSKE, JONATHON | | ADDRESS REDACTED | | | | | | | |
| JOHNSON & ANDERSON INC | | 4479 DIXIE HIGHWAY | | | | WATERFORD | MI | 48329 | |
| JOHNSON & ASSOCIATES, CHARLES | | 1751 ELTON RD | | | | SILVER SPRING | MD | 20903 | |
| JOHNSON & ASSOCIATES, CHARLES | | 3959 PENDER DR STE 210 | | | | FAIRFAX | VA | 22030 | |
| JOHNSON & QUINN INC | | DEPT 77 5212 | | | | CHICAGO | IL | 60678-5212 | |
| JOHNSON & SON, GA | | 828 FOSTER ST | | | | EVANSTON | IL | 60201 | |
| JOHNSON & WALES UNIVERSITY | | 265 HARBORSIDE BLVD | | | | PROVIDENCE | RI | 02905 | |
| JOHNSON & WALES UNIVERSITY | KRISTEN ALLEN | 265 HARBORSIDE BLVD | | | | PROVIDENCE | RI | 02905 | |
| JOHNSON AMOS | | 8005 DALMAIN DRIVE | | | | RICHMOND | VA | 23228 | |
| JOHNSON ANSELMO MURDOCH BURKE | | 790 EAST BROWARD BLVD | SUITE 400 | | | FORT LAUDERDALE | FL | 33301 | |
| JOHNSON ANSELMO MURDOCH BURKE | | SUITE 400 | | | | FORT LAUDERDALE | FL | 33301 | |
| JOHNSON APPLIANCE REPAIR | | 878 W PARK ST | | | | STEPHENVILLE | TX | 76401 | |
| JOHNSON APPRAISAL SERVICE | | 692 CASWELL ST | | | | EAST TAUNTON | MA | 02718 | |
| JOHNSON APPRAISALS, D SHANNON | | PO BOX 59786 | | | | HOMEWOOD | AL | 35259-9786 | |
| JOHNSON ATTORNEY, KURTIS J | | PO BOX 13704 | OSI COLLECTION SVCS INC | | | OKLAHOMA CITY | OK | 73113 | |

Circuit City Stores, Inc.

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON BEY, JEREMY | | ADDRESS REDACTED | | | | | | | |
| JOHNSON BLAKELY POPE ET AL | | 911 CHESTNUT ST | | | | CLEARWATER | FL | 346171368 | |
| JOHNSON BLAKELY POPE ET AL | | PO BOX 1368 | 911 CHESTNUT ST | | | CLEARWATER | FL | 34617-1368 | |
| JOHNSON BOILER WORKS INC | | 53 MARSHALL ST | | | | BENWOOD | WV | 26031 | |
| JOHNSON CHAP 13 TR, JAN P | | 510 I STREET | | | | SACRAMENTO | CA | 95814 | |
| JOHNSON CHATTERTON, MELISSA ANN | | ADDRESS REDACTED | | | | | | | |
| JOHNSON CHIROPRACTIC | | 1228 N ROLLING RD | | | | BALTIMORE | MD | 21228 | |
| JOHNSON CHIROPRACTIC | | 1228 W ROLING RD | | | | BALTIMORE | MD | 21228 | |
| JOHNSON CITY , CITY OF | | JOHNSON CITY RECORDER | CITY RECORDER | PO BOX 2227 | | JOHNSON CITY | TN | | |
| JOHNSON CITY CROSSING  DELAWARE LLC | NANCY MORTON SR PROPERTY MGR | C/O RONUS PROPERTIES LLC | 3290 NORTHSIDE PKY STE 250 | | | ATLANTA | GA | 30327 | |
| JOHNSON CITY CROSSING  DELAWARE LLC | NANCY MORTON SR PROPERTY MGR | C O RONUS PROPERTIES LLC | 3290 NORTHSIDE PKY STE 250 | | | ATLANTA | GA | 30327 | |
| JOHNSON CITY CROSSING DELAWARE LLC | C O RONUS PROPERTIES LLC | 3290 NORTHSIDE PWKY STE 250 | | | | ATLANTA | GA | 30327 | |
| JOHNSON CITY CROSSING DELAWARE LLC | NANCY MORTON | C/O RONUS PROPERTIES LLC | 3290 NORTHSIDE PKY STE 250 | | | ATLANTA | GA | 30327 | |
| JOHNSON CITY CROSSING LLC | | 3290 NORTHSIDE PKY STE 250 | C/O RONUS PROPERTIES LLC | | | ATLANTA | GA | 30327 | |
| JOHNSON CITY CROSSING LP | LAURANCE J WARCO | SUTHERLAND ASBILL & BRENNAN LLP | 999 PEACHTREE ST NE | | | ATLANTA | GA | 30309-3996 | |
| JOHNSON CITY POWER BOARD | | P O BOX 2058 | | | | JOHNSON CITY | TN | 37605 | |
| JOHNSON CITY POWER BOARD | C O DEBORAH HENSLEY | PO BOX 1636 | | | | JOHNSON CITY | TN | 37615 | |
| JOHNSON CITY POWER BOARD | LAW OFFICES HERNDON COLEMAN BRADING & MCKEE | EDWARD T BRADING | PO BOX 1160 | | | JOHNSON CITY | TN | 37605-1160 | |
| JOHNSON CITY PRESS | | PO BOX 1717 | | | | JOHNSON CITY | TN | 37605 | |
| JOHNSON CITY PRESS | | STEVEN SPENCER | 204 WEST MAIN STREET | | | JOHNSON CITY | TN | 37605 | |
| JOHNSON CITY RADIO & TV SVCE | | 117 SPRING ST | | | | JOHNSON CITY | TN | 37604 | |
| JOHNSON CITY UTILITY SYSTEM | | P O BOX 2386 | | | | JOHNSON CITY | TN | 37605 | |
| JOHNSON CITY, CITY OF | | JOHNSON CITY | P O BOX 2150 | DEPARTMENT OF FINANCE | | JOHNSON CITY | TN | 37605-2150 | |
| JOHNSON CITY, CITY OF | | MUNICIPAL & SAFTY BLDG | | | | JOHNSON CITY | TN | 37605 | |
| JOHNSON CITY, CITY OF | | PO BOX 2150 | MUNICIPAL & SAFTY BLDG | | | JOHNSON CITY | TN | 37605 | |
| JOHNSON CITY, CITY OF | | PO BOX 2227 | TAX COLLECTOR | | | JOHNSON CITY | TN | 37605 | |
| JOHNSON CONSTRUCTION, GLENN H | | 1776 WINTHROP DR | | | | DES PLAINES | IL | 60018 | |
| JOHNSON CONTRACTING INC, JE | | PO BOX 1863 | | | | MIDLAND | MI | 48641-1863 | |
| JOHNSON CONTROLS | | PO BOX 905240 | | | | CHARLOTTE | NC | 28290 | |
| JOHNSON CONTROLS WORLD SVCS | | P O BOX 70692 | | | | CHICAGO | IL | 60673 | |
| JOHNSON CONTROLS WORLD SVCS | | PO BOX 70692 | URBAN ENGINEERING | | | CHICAGO | IL | 60673 | |
| JOHNSON CONTROLS, INC YORK INTERNATL | | PO BOX 1592 364E | | | | YORK | PA | 17405-1592 | |
| JOHNSON CONTROLS, INC YORK INTERNATL | | PO BOX 30670 | | | | NEW YORK | NY | 10087-0670 | |
| JOHNSON COUNTY | | PO BOX 495 | DAVIS R LLOYD DIST CLRK | | | CLEBURNE | TX | 76033 | |
| JOHNSON COUNTY | | PO BOX 73 1ST DISTRICT | CRIMINAL CIRCUIT & GENERAL CT | | | MOUNTAIN CITY | TN | 37683 | |
| JOHNSON COUNTY CIRCUIT CLERK | | PO BOX 436 | | | | WARRENSBURG | MO | 64093 | |
| JOHNSON COUNTY CIRCUIT COURT | | PO BOX 517 | CLERK OF THE CIRCUIT COURT | | | VIENNA | IL | 62995 | |
| JOHNSON COUNTY CLERK | | 2 NORTH MAIN ST | | | | CLEBURNE | TX | 76033 | |
| JOHNSON COUNTY CLERK | | PO BOX 368 | | | | FRANKLIN | IN | 46131 | |
| JOHNSON COUNTY DIST COURT CLRK | | 4TH JUDICIAL COURT | 76 NORTH MAIN | | | BUFFALO | NY | 82834 | |
| JOHNSON COUNTY DIST COURT CLRK | | 76 NORTH MAIN | | | | BUFFALO | NY | 82834 | |
| JOHNSON COUNTY RECORDS & TAX ADMINISTRATION | | 111 S CHERRY ST SUITE 1200 | | | | OLATHE | KS | 66061 | |
| JOHNSON COUNTY TAX ASSESSOR COLLECTOR | TAX ADMINISTRATION | 111 S CHERRY ST STE 1200 | | | | OLATHE | KS | 66061 | |
| JOHNSON COUNTY TAX OFFICE | SCOTT PORTER  TAX ASSESSOR & COLLECTOR | PO BOX 75 | | | | CLEBURNE | TX | 76033 | |
| JOHNSON COUNTY TREASURER | | 111 S CHERRY ST STE 1500 | | | | OLATHE | KS | 66061-3471 | |
| JOHNSON COUNTY TREASURER | | ATTN TREASURERS OFFICE | PO BOX 2902 | | | SHAWNEE MISSION | KS | | |
| JOHNSON COUNTY WASTEWATER | | PO BOX 219948 | | | | KANSAS CITY | MO | 64121-9948 | |
| JOHNSON COUNTY WASTEWATER | C O JOHNSON COUNTY LEGAL DEPARTMENT | 111 S CHERRY ST STE 3200 | | | | OLATHE | KS | 66061 | |
| JOHNSON COUNTY WASTEWATER 219948 | | PO BOX 219948 | | | | KANSAS CITY | MO | 64121-9948 | |
| JOHNSON COUNTY, CIRCUIT CT OF | | 2 COURT HOUSE SQUARE | ASSOCIATE DIVISION | | | WARRENSBURG | MO | 64093 | |
| JOHNSON COUNTY, CIRCUIT CT OF | | ASSOCIATE DIVISION | | | | WARRENSBURG | MO | 64093 | |
| JOHNSON CUSTOM STRATEGIES INC | | 666 STEAMBOAT ROAD | | | | GREENWICH | CT | 068307150 | |
| JOHNSON DDS, CHARLES K | | PO BOX 144 | CHESTERFIELD GENERAL DIST CT | | | CHESTERFIELD | VA | 23832 | |
| JOHNSON ELECTRIC CO | | 4369 W 136TH CT | | | | CRESTWOOD | IL | 60445 | |
| JOHNSON ELECTRIC CO INC,ROBERT | | 1425 DOYLE STREET | | | | CHATTANOOGA | TN | 37404 | |
| JOHNSON ELECTRIC COMPANY | | 333 WASHINGTON AVE | PO BOX 7693 | | | HUNTINGTON | WV | 25778 | |
| JOHNSON ELECTRIC COMPANY | | PO BOX 7693 | | | | HUNTINGTON | WV | 25778 | |
| JOHNSON EQUIPMENT COMPANY | | PO BOX 802009 | | | | DALLAS | TX | 75380 | |
| JOHNSON EQUIPMENT COMPANY, WE | | PO BOX 370 | | | | HIALEAH | FL | 33011 | |
| JOHNSON ESQ, ROBERT | | 10 DORRANCE ST STE 515 | | | | PROVIDENCE | RI | 02903 | |
| JOHNSON EZELL | | 3060 GOLD STAR DRIVE | NO 320 | | | LONG BEACH | CA | 90810 | |
| JOHNSON GARDNER, JANET D | | ADDRESS REDACTED | | | | | | | |
| JOHNSON GROVE PARTNERSHIP | | 4041 N CENTRAL AVE SE C100 | | | | PHOENIX | AZ | 850642158 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON GROVE PARTNERSHIP | | PO BOX 32158 | 4041 N CENTRAL AVE SE C100 | | | PHOENIX | AZ | 85064-2158 | |
| JOHNSON HEATER CORP | | PO BOX 790051 | | | | ST LOUIS | MO | 63179 | |
| JOHNSON HEC | | 2211 FERRYTON PKWY | | | | PAMPA | TX | 79065 | |
| JOHNSON HEC | | 2211 FERRYTON PKWY | | | | PAMPA | TX | 79065 | |
| JOHNSON HENRY | | 3703 HOLTS CHAPEL RD | | | | GREENSBORO | NC | 27401 | |
| JOHNSON HIGGINS INC | | PO BOX 905221 | | | | CHARLOTTE | NC | 282905221 | |
| JOHNSON HOBGOOD RUTHERFORD LLC | | 600 GALLERIA PKY | STE 950 | | | ATLANTA | GA | 30339 | |
| JOHNSON II, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| JOHNSON II, CALVIN | | ADDRESS REDACTED | | | | | | | |
| JOHNSON II, JAMES OWEN | | ADDRESS REDACTED | | | | | | | |
| JOHNSON II, KENNETH DALE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON II, LAWRENCE DENNIS | | ADDRESS REDACTED | | | | | | | |
| JOHNSON II, OSCAR | | 16464 VISTA CONEJO DR | | | | MORENO VALLEY | CA | 92553 | |
| JOHNSON II, ROBERT J | | ADDRESS REDACTED | | | | | | | |
| JOHNSON II, THOMAS RAY | | ADDRESS REDACTED | | | | | | | |
| JOHNSON II, WILLIAM M | | ADDRESS REDACTED | | | | | | | |
| JOHNSON III, CLOYD LEE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON III, JESSIE JAMES | | ADDRESS REDACTED | | | | | | | |
| JOHNSON III, JOE OLIVER | | ADDRESS REDACTED | | | | | | | |
| JOHNSON III, MATTHEW D | | 3887 N GOLDENROD AVE | | | | RIALTO | CA | 92377 | |
| JOHNSON III, MATTHEW DREW | | ADDRESS REDACTED | | | | | | | |
| JOHNSON III, MAYNARD | | ADDRESS REDACTED | | | | | | | |
| JOHNSON III, PHILLIP | | ADDRESS REDACTED | | | | | | | |
| JOHNSON III, RICHARD FREDERICK | | ADDRESS REDACTED | | | | | | | |
| JOHNSON III, ROBERT A | | ADDRESS REDACTED | | | | | | | |
| JOHNSON III, ROBERT EUGENE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON III, ROLAND | | ADDRESS REDACTED | | | | | | | |
| JOHNSON INC | | 12 E CLAY ST | | | | RICHMOND | VA | 23219 | |
| JOHNSON INDUSTRIES | | PO BOX 931549 | | | | ATLANTA | GA | 31193 | |
| JOHNSON ISLAM, AMIN KHALID | | ADDRESS REDACTED | | | | | | | |
| JOHNSON IV, CLAVOID | | ADDRESS REDACTED | | | | | | | |
| JOHNSON JACKSON, MEGAN V P | | ADDRESS REDACTED | | | | | | | |
| JOHNSON JAMES | | 7015 CRESTMONT DRIVE | | | | OKLAHOMA CITY | OK | 73132 | |
| JOHNSON JOHNNIE | | 19689 S I DRIVE | | | | TULARE | CA | 93274 | |
| JOHNSON JOSEPH F | | 10306 RANCHO DRIVE | | | | LOUISVILLE | KY | 40272 | |
| JOHNSON JR , BYRON W | | ADDRESS REDACTED | | | | | | | |
| JOHNSON JR , DONALD E | | ADDRESS REDACTED | | | | | | | |
| JOHNSON JR , LEWIS | | 3109  STONE DALE COURT | | | | RICHMOND | VA | 23223 | |
| JOHNSON JR , MARION BERNARD | | ADDRESS REDACTED | | | | | | | |
| JOHNSON JR , MILTON HOWARD | | ADDRESS REDACTED | | | | | | | |
| JOHNSON JR , ROY | | ADDRESS REDACTED | | | | | | | |
| JOHNSON JR , WILLIAM C | | ADDRESS REDACTED | | | | | | | |
| JOHNSON JR, BERNARD | | P O BOX 6183 | | | | SAVANNAH | GA | 31414 | |
| JOHNSON JR, BERNARD E | | ADDRESS REDACTED | | | | | | | |
| JOHNSON JR, CHARLES | | ADDRESS REDACTED | | | | | | | |
| JOHNSON JR, CHARLES E | | 8600 STARBOARD DR | 1041 | | | LAS VEGAS | NV | 89117 | |
| JOHNSON JR, CHARLES EDWIN | | ADDRESS REDACTED | | | | | | | |
| JOHNSON JR, CLYDE ALLEN | | ADDRESS REDACTED | | | | | | | |
| JOHNSON JR, DOUGLAS RAY | | ADDRESS REDACTED | | | | | | | |
| JOHNSON JR, ELMER | | P O BOX 385 | | | | LADYSMITH | VA | 22501 | |
| JOHNSON JR, ERWIN J | | ADDRESS REDACTED | | | | | | | |
| JOHNSON JR, GREG LEWIS | | ADDRESS REDACTED | | | | | | | |
| JOHNSON JR, HERBERT | | ADDRESS REDACTED | | | | | | | |
| JOHNSON JR, MACKLIN | | ADDRESS REDACTED | | | | | | | |
| JOHNSON JR, TYRONE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON JR, WARDEN | | 2506 W DUNLAP AVE NO 254 | | | | PHOENIX | AZ | 85021 | |
| JOHNSON JR, WARDEN L | | ADDRESS REDACTED | | | | | | | |
| JOHNSON LAWN & LANDSCAPE, TL | | 1109 GREENWOOD AVE | | | | NASHVILLE | TN | 372062325 | |
| JOHNSON LIFT HYSTER | | PO BOX 60007 | | | | CITY OF INDUSTRY | CA | 917169600 | |
| JOHNSON LYLE | | 315 BANBERRY SOUTH | | | | LANSING | MI | 48906 | |
| JOHNSON MATERIAL HANDLING | | PO BOX 410 HWY 45 | | | | HACKETT | AR | 72937 | |
| JOHNSON MATTHEW | | 701 MOORE AVE | BOX NO C3247 | | | LEWISBURG | PA | 17837 | |
| JOHNSON MCCLAIN, MONIQUE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON MEYER, ANGILA NICOLE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON NORMA J | | 11940E SMUTS DRIVE | BOX 172 | | | ZANESVILLE | IN | 46799 | |
| JOHNSON PA, BLAIR M | | PO BOX 7770496 | | | | WINTER GARDEN | FL | 347770496 | |
| JOHNSON PA, DONALD R | | 6585 AUTUMN WOODS BLVD | | | | NAPLES | FL | 34109 | |
| JOHNSON PHOTOGRAPHER, KEVIN | | 4506 FOREST HILL AVE STE A | | | | RICHMOND | VA | 23225 | |
| JOHNSON PLASTICS & SUPPLY CO INC | | 1414 BAKER AVE | | | | EVANSVILLE | IN | 47710 | |
| JOHNSON PLUMBING | | 513 PRAIRIE ST | | | | FAYETTEVILLE | AR | 72701 | |
| JOHNSON PLUMBING | | PO BOX 6458 | | | | SPRINGDALE | AR | 72766 | |
| JOHNSON REALTY INC | | 300 ORCHARD AVE | | | | ALTOONA | PA | 16602 | |
| JOHNSON ROBERT | | 2427 OAK TRAIL | | | | GERMANTON | TN | 38139 | |
| JOHNSON SAFE CO INC | | 1165 WILLIAMS RD | | | | COLUMBUS | OH | 43207 | |
| JOHNSON SAFETY INC | | 1425 COOLEY CT | | | | SAN BERNARDINO | CA | 92408 | |
| JOHNSON SATELLITE SERVICE | | 8340 W FARM RD 76 | | | | WILLARD | MO | 65781 | |
| JOHNSON SR , STEVIE DEFRENCHIE | | ADDRESS REDACTED | | | | | | | |

Circuit City Stores, Inc.
Remaining Creditor Matrix

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON SR, ROBERT WALLACE & PATRICIA CAROL | | 229 LAKE VILLAGE DR | | | | MCKINNEY | TX | 75071 | |
| JOHNSON TRUCKING | | 23167 S DAVIS RD | | | | OSAGE CITY | KS | 66523 | |
| JOHNSON TRUCKING | | PO BOX 88264 DEPT LL | | | | CHICAGO | IL | 60680-1264 | |
| JOHNSON TV & RADIO REPAIRS | | 2607 E CHARLESTON BLVD | | | | LAS VEGAS | NV | 89104 | |
| JOHNSON WAREHOUSE SHOWROOM | | PO BOX 997 | | | | DUMAS | AR | 71639 | |
| JOHNSON, AARON DARYL | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, AARON JEFFREY | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, AARON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, AARON MORRIS | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, AARON R | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, AARON TREMAYNE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, AARON VANCE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, ABIGAIL MARIE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, ADAM | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, ADAM CHRIS | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, ADAM MYKEL | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, ADAM THOMAS | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, ADRIAN ALLEN | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, ADRIAN LAMON | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, AIMEE | | 677 GLEN FALLS CT | | | | VIRGINIA BEACH | VA | 23451-4883 | |
| JOHNSON, AIMEE | | 8224 TRAPPERS CREEK TRAIL | | | | CHESTERFIELD | VA | 23832 | |
| JOHNSON, AJAI JOHNETTA | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, AKINA | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, ALAN | | 3204 SPRING CANYON RD | | | | BELTON | TX | 76513-2597 | |
| JOHNSON, ALAN JEFFERY | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, ALBERT | | 147 BODY RD | | | | PICKENS | MS | 39146-9576 | |
| JOHNSON, ALEX | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, ALEX C | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, ALEXANDER | | 4200 KELWAY RD | 393 | | | BALTIMORE | MD | 21239-0000 | |
| JOHNSON, ALEXANDER FONTAINE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, ALEXANDRIA | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, ALEXANDRIA | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, ALEXIS SHAUNTA | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, ALI O | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, ALICIA MARIE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, ALISSA MARIE SAKURAI | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, ALLALT | | 4006 GUS | | | | KILLEEN | TX | 76549 | |
| JOHNSON, ALLEN | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, ALLEN | | 2312 CORNSTALK CT | | | | VIRGINIA BEACH | VA | 23456 | |
| JOHNSON, ALLEN | | 6550 BARLEY CT | | | | FAYETTEVILLE | NC | 28314 | |
| JOHNSON, ALLEN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, ALLIE JO LYNN | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, ALPHA | | 1630 BALKIN RD | | | | TALLAHASSEE | FL | 32305 | |
| JOHNSON, ALVIN D | | 5905 MUSTANG DRIVE | | | | RIVERDALE | MD | 20737 | |
| JOHNSON, ALVIN DEWAYNE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, ALVIN EARL | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, AMANDA | | 1353 MEADOW DR | | | | ARNOLD | MO | 63010-0000 | |
| JOHNSON, AMANDA JEAN | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, AMANDA KAYE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, AMANDA MARIE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, AMANDA MARIE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, AMANDA NICOLE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, AMANDA RENE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, AMBER CARSHELL | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, AMBRIA JAVARA | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, AMI LYNN | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, AMIR LAMAR | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, AMY NICHOLE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, ANAND | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, ANDRE DEMONT | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, ANDRE F | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, ANDRE LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, ANDRE S | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, ANDRE WINSTON | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, ANDREA DENSIE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, ANDREA LATOYA | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, ANDREA LYNN | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, ANDREW | | 19240 NW6TH AVE | | | | MIAMI | FL | 33169-0000 | |
| JOHNSON, ANDREW | | 6566 MOUNT AUBURN RD | | | | DECATUR | IL | 62521 | |
| JOHNSON, ANDREW D | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, ANDREW EVAN | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, ANDREW FREDRICK | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, ANDREW MICHAEL | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, ANDREW MICHAEL | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, ANGELA | | 110 LIPSCOMB ST | | | | RICHMOND | VA | 23224 | |
| JOHNSON, ANGELA GAYNELLE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, ANGELA JANE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, ANGELA W | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, ANGELICA MONIQUE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, ANNETTE MARIE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, ANNIE | | 1807 FORD PWY 105 | | | | ST PAUL | MN | 55116 | |
| JOHNSON, ANNIE | | 8611 LEMON AVE | APT  NO 10 | | | LA MESA | CA | 91941 | |
| JOHNSON, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, ANTHONY | | 219 44 112 AVE | | | | QUEENS VILLAGE | NY | 11429 | |
| JOHNSON, ANTHONY | | 3613 WEST AVE K LL | | | | LANCASTER | CA | 93536-0000 | |
| JOHNSON, ANTHONY DARNELL | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, ANTHONY GUST | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, ANTHONY JAMES | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, ANTHONY KENT | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, ANTHONY M | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, ANTHONY PAUL | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, ANTHONY QUINTON | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, ANTHONY TREMAINE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, ANTOINETTE MARIE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, ANTON | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, ANTONIO | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, ANTONIO DEVON | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, ANTONIO M | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, ANTONIO M | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, ANTWAN LOTT | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, AQUADRUM ROSADEL | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, ARCHIE | | 1381 CLEVELAND HEIGHTS BLVD | | | | CLEVELAND | OH | 44121 | |
| JOHNSON, ARDIS D | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, ARIANE CHANELL | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, ARLEN | | 2724 HWY 106 N | | | | DANIELSVILLE | GA | 30633-0000 | |
| JOHNSON, ARLEN MAURICE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, ARLINGTON EDWARD | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, ARRIELLE MEITRELLE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, ARSHAD M | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, ARTHUR JOE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, ARTTIE | | 710 S HOBART BLVD | | | | LOS ANGELES | CA | 90005-0000 | |
| JOHNSON, ARWEN | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, ASHLEY | | 115 RASSANI DR | | | | DANVILLE | CA | 94506-0000 | |
| JOHNSON, ASHLEY | | 13227 SE RANSTAD CT | | | | MILWAUKIE | OR | 97222-0000 | |
| JOHNSON, ASHLEY | | 34 W HIGH ST | | | | LANCASTER | PA | 17603 | |
| JOHNSON, ASHLEY | | 4805 NOTTING HAMSHIRE DR | | | | LOUISVILLE | KY | 40299 | |
| JOHNSON, ASHLEY AJA | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, ASHLEY ALICIA | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, ASHLEY AMANDA | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, ASHLEY ANN | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, ASHLEY DANIELLE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, ASHLEY DEVRAE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, ASHLEY DIANE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, ASHLEY DREW | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, ASHLEY JAN | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, ASHLEY MOVEA | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, ASHLEY RENAE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, ASHLEY SHALENE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, ASHLEY SUZANNE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, ASHLI NICOLE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, AUBREY ROY | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, AUBRY EARL | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, AUSTIN RUSSELL | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, AVERY DEMETRIUS | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, B | | 3405 DONNINGTON CT | | | | GREENSBORO | NC | 27407-7345 | |
| JOHNSON, BARBARA | | 37036 FOX RUN | | | | FARMINGTON HILLS | MI | 48331-4307 | |
| JOHNSON, BARRY CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, BARTLEY T | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, BEN | | 230 STANFORD RD | | | | HAGERSTOWN | MD | 21742-0000 | |
| JOHNSON, BEN ALEX | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, BEN PAUL | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, BENJAMIN | | 2345 BROADWAY | | | | NEW YORK | NY | 10024-3213 | |
| JOHNSON, BENJAMIN ANDREW | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, BENJAMIN C | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, BENJAMIN DAVID | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, BERNADETTE | | 220 ZENITH POINTE AVE | | | | NORTH LAS VEGAS | NV | 89030 | |
| JOHNSON, BESSIE CYNTHIA | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, BETTY | | 1192 WATER ST | | | | COALPORT | PA | 16627 | |
| JOHNSON, BETTY | | P O BOX 366 | | | | MILFORD | VA | 22514 | |
| JOHNSON, BETTY M | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, BILLY D | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, BILLY LEE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, BILLY MARK | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, BJ | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, BLAKE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, BLAKE BRUCE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, BLAKE MICHAEL | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, BOBBY | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, BOBBY | | 3292 ALBION RD | | | | CONCORD | MI | 49237-9501 | |
| JOHNSON, BOBBY L | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, BORIS BURNETT | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, BRAD | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, BRADLEY COLE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, BRADLEY EVIN | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, BRADLEY FREDRICK | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, BRANDON | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, BRANDON | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, BRANDON | | 107 ADAMS ST | | | | ROCHESTER | NY | 00001-4608 | |
| JOHNSON, BRANDON | | 2323 RUSHBROOK DR | | | | MISSOURI CITY | TX | 77489-0000 | |
| JOHNSON, BRANDON ANTHONY | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, BRANDON CHARLES | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, BRANDON DAVID | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, BRANDON DEX | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, BRANDON EDWARD | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, BRANDON G | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, BRANDON L | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, BRANDON LEE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, BRANDON LLYNN | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, BRANDON R | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, BRANDON ROSS | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, BRANDON THOMAS | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, BRANDY | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, BRANDY | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, BRANDYN KEITH | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, BRENDA J | | 6301 WEST BLVD 3 | | | | LOS ANGELES | CA | 90043 | |
| JOHNSON, BRENDA JOYCE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, BRENT ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, BRENT E | | 230 DEER RUN RIDGE RD | | | | KINGSTON | TN | 37763-5539 | |
| JOHNSON, BRENTON ARTHUR | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, BRETT | | 1126 RUDDY COURT | | | | NEWMAN | CA | 95360 | |
| JOHNSON, BRETT AARON | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, BRETT BROWNING | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, BRIAN A | | 7600 BARLOWE RD | | | | LANDOVER | MD | 20785 | |
| JOHNSON, BRIAN DAVID | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, BRIAN DERRICK | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, BRIAN DEVAUGHN | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, BRIAN E | | 135 JACKS BRANCH RD | | | | WADESBORO | NC | 28170 | |
| JOHNSON, BRIAN EDWARD | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, BRIAN HUNTER | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, BRIAN KAYODE PATRICK | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, BRIAN LEE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, BRIAN M | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, BRIAN RAY | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, BRIAN SAMUEL | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, BRIE ANNE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, BRIGETTE A | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, BRITTANI | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, BRITTANY ANITA MCGE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, BRITTANY CHERRELLE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, BRITTANY JUANITA | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, BRITTANY MARIE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, BRITTANY NICOLE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, BRITTANY SHANTELLE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, BRITTANY TIFFON | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, BRITTNEY DANIELLE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, BRITTNEY MARIE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, BRUCE | | 1013 GILMORE AVE | | | | NASHVILLE | TN | 37204-2523 | |
| JOHNSON, BRUCE | | RT 1 BOX 1530 | | | | BUCKINGHAM | VA | 23921 | |
| JOHNSON, BRUCE MCRAIG | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, BRYAN | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, BRYAN | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, BRYAN | | 9301 W 93RD AVE | 1833 | | | WESTMINSTER | CO | 80031-0000 | |
| JOHNSON, BRYAN DONALD | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, BRYAN LYNN | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, BRYAN PAUL | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, BRYANT | | 1785 SWEET BRIAR PL | | | | THOUSAND OAKS | CA | 91362-1256 | |
| JOHNSON, BRYANT DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, BRYANT EVAN | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, BRYANT FOSTERE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, BRYCE A | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, CADEN NELSON | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, CALEB ALLEN | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, CALEB LEON | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, CALEB TYLER | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, CALVIN | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, CALVIN | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, CALVIN MARQUISE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, CAMERON | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, CAMERON DIMITRIUS | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, CAMERON DIMITRIUS | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, CANDICE LEE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, CARISSA LYNN | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, CARLOS | | 3305 CYPRESSWOOD TRL APT 724 | | | | ARLINGTON | TX | 76014 | |
| JOHNSON, CARLOS M | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, CARLTON | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, CARMIN N | | 101 ST GEORGE BLVD | APT 12S | | | SAVANNAH | GA | 31419 | |
| JOHNSON, CAROL ANNE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, CASEY LYNN | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, CEASAR G | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, CECIL C | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, CEDRIC CARL | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, CEDRIC QUORTEZ | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, CELINA L | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, CENTRELL | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, CENTRELL | | 1204 12TH AVE | | | | CONWAY | SC | 29526-0000 | |
| JOHNSON, CHAD | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, CHAD A | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, CHAD AARON | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, CHAD ALLEN | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, CHAD DUBOIS | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, CHAD MICHAEL | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, CHAD ROBERT | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, CHANNAN TRESHAUN | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, CHANNINGLEE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, CHARDE CIERRA | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, CHAREBA SHARON | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, CHARLES | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, CHARLES | | 121 REGIS DRIVE | | | | STATEN ISLAND | NY | 10314 | |
| JOHNSON, CHARLES | | 730 E WARWICK AVE | | | | FRESNO | CA | 93720-1742 | |
| JOHNSON, CHARLES | | 9609 W CHATFIELD AVE UNIT A | | | | LITTLETON | CO | 80128 | |
| JOHNSON, CHARLES ANDREW | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, CHARLES C JR | | 22220 EDGEWATER | | | | EDWARDSBURG | MI | 49112 | |
| JOHNSON, CHARLES COREY | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, CHARLES GLENN | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, CHARLES K | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, CHARLES MARK | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, CHARLES STANLEY | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, CHARLES THOMAS | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, CHARLES WALTER | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, CHARLISSA DONYETTA | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, CHARNELLE S | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, CHASE A | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, CHASE HUNTER | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, CHAUNCY OHARA | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, CHELSI SEQUOIA | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, CHELSIE | | 1356 JACKSON ST | | | | SEIAD VALLEY | CA | 96086 | |
| JOHNSON, CHERISE | | 8814 SW 72ND ST | | | | MIAMI | FL | 33173-3586 | |
| JOHNSON, CHERYL D | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, CHRIS | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, CHRIS | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, CHRIS | | 1117 EDGEWATER LN | | | | ANTIOCH | IL | 60002-2095 | |
| JOHNSON, CHRIS | | 186 DOGWOOD CIRCLE | | | | JACKSONVILLE | AL | 36265 | |
| JOHNSON, CHRIS | | 3449 REDWOOD AVE NO 1 | | | | BELLINGHAM | WA | 98225 | |
| JOHNSON, CHRIS | | 526 VIRGINIA | | | | SAN ANTONIO | TX | 78203-0000 | |
| JOHNSON, CHRIS | | 944 W MAIN ST 1061 | | | | MESA | AZ | 85201 | |
| JOHNSON, CHRIS ALLEN | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, CHRIS BLAKE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, CHRIS C | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, CHRIS CHARLES | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, CHRIS D | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, CHRIS E | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, CHRIS K | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, CHRIS KEITH | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, CHRIS LYSLE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, CHRIS RYAN | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, CHRISPIN BERNARD | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, CHRISTEN SEAN | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, CHRISTIAN | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, CHRISTIAN LEIGH | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, CHRISTINA | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, CHRISTINA | | 32 BRENDON WOOD ACRES | | | | HURRICANE | WV | 25526 | |
| JOHNSON, CHRISTINA CARIDAD | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, CHRISTINA DARAE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, CHRISTINA M | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, CHRISTINA MARIA | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, CHRISTINA NICOLE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, CHRISTINE ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, CHRISTINE MARIA | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, CHRISTINE MARIE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, CHRISTOPHER | | 2004 COUNTRY DR | | | | PLANO | IL | 60545 | |
| JOHNSON, CHRISTOPHER | | 3527 SW 20TH AVE NO 1136 | | | | GAINESVILLE | FL | 32607-4504 | |
| JOHNSON, CHRISTOPHER | | 5006 MCCLELLAND DR | | | | WILMINGTON | NC | 28405-0000 | |
| JOHNSON, CHRISTOPHER | | 951 S HORNBEAM DR | | | | ROCKY MOUNT | NC | 27804 | |
| JOHNSON, CHRISTOPHER | | P O BOX 540416 | | | | GREENACRES | FL | 33454-0416 | |
| JOHNSON, CHRISTOPHER ANTHONY | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, CHRISTOPHER ANTONIO | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, CHRISTOPHER ANTONIO | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, CHRISTOPHER B | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, CHRISTOPHER BRADLEY | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, CHRISTOPHER CHARLES | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, CHRISTOPHER DENNEY | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, CHRISTOPHER DUANE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, CHRISTOPHER GARRETT | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, CHRISTOPHER JARROD | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, CHRISTOPHER JOHN | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, CHRISTOPHER L | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, CHRISTOPHER LEE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, CHRISTOPHER RYAN | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, CHRISTOPHER RYAN | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, CHRISTOPHER STEPHAN | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, CHRISTOPHER WILLIAM | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, CHRISTY NICOLE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, CINDY | | 1129 LYONS ST | | | | HAMMOND | IN | 46320-2620 | |
| JOHNSON, CLARA DELORES | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, CLARENCE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, CLARENCE DEON | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, CLAYTON ALLEN | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, CLIFTON | | 1532 SW 44TH AVE | | | | FT LAUDERDALE | FL | 33317 | |
| JOHNSON, CLIFTON ANTONIO | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, CLINTON T | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, CODY JAMES | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, COLBY MARIE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, COLIN | | 706 GREENVIEW | | | | DES PLAINES | IL | 60016-0000 | |
| JOHNSON, COLIN HUTH | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, COLIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, CORDELL | | 2420 PARADISE BLVD | APT  NO  2 | | | ROCKFORD | IL | 61103 | |
| JOHNSON, CORETTA | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, COREY | | 1150 S CLARIZZ BLVD APT 309 | | | | BLOOMINGTON | IN | 47401 | |
| JOHNSON, COREY | | 1347 CHARIDGE LN | | | | CHARLOTTE | NC | 28262 | |
| JOHNSON, COREY | | 1570 ALLSTON WAY | | | | BERKELEY | CA | 94703 | |
| JOHNSON, COREY A | | 11417 S GANDER ST | | | | OLATHE | KS | 66061-0000 | |
| JOHNSON, COREY E | | 2208 HOLLY BERRY LN | | | | CHESAPEAKE | VA | 23325-4694 | |
| JOHNSON, COREY TYLER | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, CORNESHA COSSANDRA | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, CORY ALFRED | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, COURTNEY | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, COURTNEY DEVIN | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, COURTNIE LEA | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, CRAIG | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, CRAIG | | 3645 E OCEAN BLVD APT 10 | | | | LONG BEACH | CA | 90803 | |
| JOHNSON, CRAIG L | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, CRAIG LOUIS | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, CRAIG SCOTT | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, CRISPIN | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, CRISTALLE RASHIK | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, CRYSTAL | | 45 MALEENA MESA ST | | | | HENDERSON | NV | 89074-0000 | |
| JOHNSON, CRYSTAL MICHELLE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, CRYSTAL NICOLE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, CURTIS ALONZO | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, CURTIS PHILLIP | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, CURTIS TODD | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, CYNTHIA ANN | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, CYNTHORIA | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, DALE LEE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, DAMIEN K | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, DAMION CURTIS | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, DAMON ANTHONY | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, DAN | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, DANA | | 2559 B VITTORI AVE | | | | YUMA | AZ | 85365 | |
| JOHNSON, DANA MARIE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, DANIEL | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, DANIEL | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, DANIEL | | 2655 SEEMOUNT ST | | | | SALEM | VA | 24153 | |
| JOHNSON, DANIEL | | 2747 PROVIDENCE ST | | | | FORT MYERS | FL | 33916 | |
| JOHNSON, DANIEL | | 5115 SOUTH BISHOP | | | | CHICAGO | IL | 60609-0000 | |
| JOHNSON, DANIEL | | 7402 LEAPALE LN | | | | DURHAM | NC | 27707 | |
| JOHNSON, DANIEL EDWARD | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, DANIEL JAWON | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, DANIELLE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, DANIELLE ALYSE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, DANIELLE LANAE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, DANIELLE LEIGH | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, DANIELLE SHAURICE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, DANNY LEE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, DANNY R | | 5013 MARNE ST | | | | SAINT LOUIS | MO | 63033 | |
| JOHNSON, DARNELL L | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, DARNELL PRESTON | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, DARNELL R | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, DARRELL | | 265 WEST WILSON | | | | PONTIAC | MI | 48341 | |
| JOHNSON, DARRELL | | 412 KIMBERLY AVE | | | | SAN DIMAS | CA | 00009-1773 | |
| JOHNSON, DARRELL | DARRELL JOHNSON | 2345 S TILDEN | | | | PONTIAC | MI | 48341 | |
| JOHNSON, DARRELL GENE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, DARRELL LENIOD | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, DARRIAN JERRELL | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, DARRICK DESHON | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, DARRYL | | 4533 177TH ST | | | | COUNTRY CLUB HIL | IL | 60478-4506 | |
| JOHNSON, DARRYL E | | 1223 E 85TH PL | | | | CHICAGO | IL | 60619-6429 | |
| JOHNSON, DARYLL LAVANT | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, DAVID | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, DAVID | | 101 LAKE MANOR DR | | | | KINGSLAND | GA | 31548 | |
| JOHNSON, DAVID | | 1075 PINEHURST TRAIL | | | | GRAYSON | GA | 30017 | |
| JOHNSON, DAVID | | 1625 SW 89TH EAST | | | | MUSTANG | OK | 73064 | |
| JOHNSON, DAVID | | 2777 MARINA BLVD | 29 | | | SAN LEANDRO | CA | 94577-0000 | |
| JOHNSON, DAVID | | 318 BAYWOOD WAY | | | | HIRAM | GA | 30141 | |
| JOHNSON, DAVID | | 5770 THURSTON AVENUE | | | | VIRGINIA BEACH | VA | 23455 | |
| JOHNSON, DAVID | | 9325 GARLAND AVE APT 113 | | | | MAPLE GROVE | MN | 55311-5470 | |
| JOHNSON, DAVID | | LOC NO 0050 PETTY CASH | 5770 THURSTON AVENUE | | | VIRGINIA BEACH | VA | 23455 | |
| JOHNSON, DAVID ALLEN | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, DAVID C | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, DAVID C | | PSC 41 BOX 1337 | | | | APO | AE | 09464 | |
| JOHNSON, DAVID CLINTON | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, DAVID DUANE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, DAVID DURREL | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, DAVID E | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, DAVID EARL | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, DAVID EDWARD | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, DAVID EDWARD | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, DAVID H | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, DAVID L | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, DAVID L | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, DAVID LAREN | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, DAVID MATTHEW | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, DAVID MATTHEW | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, DAVID OTIS | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, DAVID TYLER | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, DAVID W | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, DAVID W | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, DAVION GEORGE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, DAWN | | 13217 N 81ST AVE | | | | PEORIA | AZ | 85381 | |
| JOHNSON, DAWN E | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, DAWN M | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, DAWNANNE M | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, DEAN | | 1804 7TH ST W | | | | BRADENTON | FL | 34205-7602 | |
| JOHNSON, DEANN M | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, DEANTWANN | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, DEANTWANN D | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, DEBORAH | | 1329 TIMOTHY AVE | | | | DURHAM | NC | 27707 | |
| JOHNSON, DEBORAH J | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, DEJANARA DORSHELL | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, DEJUAN LETROY | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, DEJUANLE | | 8980 DATE ST | | | | FONTANA | CA | 92335-0000 | |
| JOHNSON, DEKAREE NYASIA | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, DELAURENCE LEMAR | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, DELEAVIS C | | 628 8TH ST NE APT 5 | | | | WASHINGTON | DC | 20002-5260 | |
| JOHNSON, DELORES | | PO BOX 163 | | | | MUNITH | MI | 49259-0163 | |
| JOHNSON, DELVECKIO LAMAR | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, DELVELL | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, DEMARCUS MARQUIS | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, DEMETRIUS ANTONIO | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, DENISE | | 17 COOLIDGE ST | | | | WINDSOR LOCKS | CT | 06096 | |
| JOHNSON, DENISE H | | 6300 ADKINS RD | | | | PROVIDENCE FORGE | VA | 23140-2821 | |
| JOHNSON, DENISE L | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, DENNIS RAY | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, DENNIS ROBERT | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, DEREK | | 7080 N HOLIDAY DR | | | | GALVESTON | TX | 77550 | |
| JOHNSON, DEREK DANIEL | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, DEREK M | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, DEREK R | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, DERRELL KEVIN | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, DERRICA LANAE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, DERRICK | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, DERRICK | | 8814 JUNALUSKA TERRACE | | | | CLINTON | MD | 20735-0000 | |
| JOHNSON, DERRICK A | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, DERRICK DEAN | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, DERRICK LAMONT | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, DERRICK RAMDAL | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, DERRICKDEAN | | 1031 S MISSOURI AVE | | | | SPRINGFIELD | MO | 65807-0000 | |
| JOHNSON, DERRY JR | | 605 SHALLOW CT | | | | RICHMOND | VA | 23224-1464 | |
| JOHNSON, DEVAUGHN ANDREW | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, DEVIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, DEVIN RASHAWN | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, DEWAYNA DENISE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, DINEKA LYNN | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, DIONDRA MONIQUE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, DIONNE MARIE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, DJUANA SONEST | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, DOMARIO | | 52 DESHIELDS LANE | | | | STAFFORD | VA | 22556-0000 | |
| JOHNSON, DOMARIO DAVON | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, DOMINIC | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, DOMINIC ALAN | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, DOMINIQUE KENCHELLE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, DOMINIQUE SIMONE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, DONALD JAY | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, DONALD R | | 3131 SW 89TH ST | NO 6306 | | | OKLAHOMA CITY | OK | 73159 | |
| JOHNSON, DONNA | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, DONNA | | 1879 ORANGE BLVD WAY | | | | PALM HARBOR | FL | 34683-3568 | |
| JOHNSON, DONNA LOUISE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, DONNETTA S | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, DONNIE ROY | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, DONNY JAMES | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, DONTE LAMAR | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, DOROTHY | | 6511 OSBORN RD | | | | LANDOVER HILLS | MD | 20784 | |
| JOHNSON, DOUG | | 210 N ST ANDREWS ST | | | | DOTHAN | AL | 36303 | |
| JOHNSON, DOUGLAS F | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, DOUGLAS MITCHELL | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, DOWICK | | 8800 VALLEY SPRINGS PLACE | | | | RALEIGH | NC | 27615 | |
| JOHNSON, DUANE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, DUANE C | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, DUANE K | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, DUSHAWN DWAYNE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, DUSTINT | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, DWAYNE M | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, EARL | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, EARL | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, EARL | | 925 S WABASH AVE | | | | CHICAGO | IL | 60605-2204 | |
| JOHNSON, EARLINE | | 7006 BOYER ST | | | | PHILADELPHIA | PA | 19119-1801 | |
| JOHNSON, EBONE MONIQUE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, EBONY | | 1407 JENNIE SCHER RD | | | | RICHMOND | VA | 23231 | |
| JOHNSON, ED | | 22 ADLINGTON RD | | | | ELIOT | ME | 03903 | |
| JOHNSON, EDMOND | | 10399 67TH AVE LOT 92 | | | | SEMINOLE | FL | 33772-6412 | |
| JOHNSON, EDRIK DWAYNE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, EDWARD | | 311 GOODYEAR AVE | | | | BUFFALO | NY | 14211-2309 | |
| JOHNSON, EDWARD LELAND | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, EDWIN R | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, ELAINE | | 1212 CHATHAM RDG | | | | CHARLOTTESVILLE | VA | 22901-3183 | |
| JOHNSON, ELIJAH ANTHONY | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, ELIZABETH | | 350 EAST VISTARIDGE MALL DR | APT 1027 | | | LEWISVILLE | TX | 75067 | |
| JOHNSON, ELIZABETH JUNE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, ELLIE BERNICE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, EMILY KATHRYN | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, EMILY MICHELLE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, ERENA NICOLE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, ERIC | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, ERIC | | 1713 MELROSE VILLAGE CIRC 1011 | | | | URBANA | IL | 61801-0000 | |
| JOHNSON, ERIC | | 4804 CHRISTIANA MEADOWS | | | | BEAR | DE | 19701-0000 | |
| JOHNSON, ERIC A | | 536 GEDDES AVE | | | | WINTHROP HARBOR | IL | 60096 | |
| JOHNSON, ERIC ANDREW | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, ERIC CHARLES | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, ERIC CORREY | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, ERIC D | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, ERIC DUANE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, ERIC E | | 999 N DAVIDSON CANYON RD | | | | VAIL | AZ | 85641 | |
| JOHNSON, ERIC M | | 59 611 C KE IKI | | | | HALEIWA | HI | 96712 | |
| JOHNSON, ERIC PAUL | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, ERIC RICHARD | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, ERIC T | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, ERIC WESLEY | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, ERICA C | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, ERICA DENISE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, ERICA LESHAWN | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, ERICA LESHAWN | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, ERICK | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, ERICK SCOTT | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, ERICSSON MONTRELL | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, ERIK J P | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, ERIK NIKOLAS | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, ERIKA ANNISE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, ERIN DIANDRA | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, ERIN MICHELLE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, ERNEL L | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, ERNEST | | 8112 PLEASANT RIDGE DR | | | | MIDLAND | GA | 31820 | |
| JOHNSON, ERRICA KRISTINE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, EUGENE | | 7904 CANDLEWOOD PLACE | | | | GREENBELT | MD | 20770 | |
| JOHNSON, EUGENE ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, EUGENE ROBERT | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, EVAN DEMETRIOUS | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, EVAN NATHANIEL | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, EVETTA LORAINE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, FELICIA MARIE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, FELICIA MONIQUE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, FELICIA RENEEA | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, FLOYD NOLAN | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, FONTELER WELLS | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, FRANK | | PO BOX 252 | | | | SPANISH FORK | UT | 84660-0252 | |
| JOHNSON, FRANKIE LYNELL | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, FRANTEON LEFON | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, FREDDIE LEE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, FREDERICK TEREL | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, FREDRICK JERALD | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, FRIENDS OF SEN ROSS | | PO BOX 16632 | | | | IRVINE | CA | 92623 | |
| JOHNSON, GALE CAMERON | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, GARRETT GREGORY | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, GARRETT JON | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, GARRIS | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, GARRON TYRONE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, GARY | | 7421 FRANKFORD RD | | | | DALLAS | TX | 75252-0000 | |
| JOHNSON, GARY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, GARYON | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, GAVIN DAVID | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, GEANDRA DENISE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, GENNA H | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, GEORGE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, GEORGE | | 9104 UTICA PLACE | | | | SPRINGDALE | MD | 20774 | |
| JOHNSON, GEORGE BRANDON | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, GEORGE CHARLES | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, GEORGE MICHAEL | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, GEORGIA | | 3001 FRANCISCAN DR | | | | ARLINGTON | TX | 76015 | |
| JOHNSON, GERALYN VIRGINIA | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, GLADYS | | 6207 7TH AVE | | | | KENOSHA | WI | 53143 4508 | |
| JOHNSON, GLORIA MAENIQUE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, GORDON LAMAR | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, GREG | | 1150 PLEASANT CIRCLE | | | | ARDEN HILLS | MN | 55112-0000 | |
| JOHNSON, GREG JOHNSON HOLLIS | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, GREGORY | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, GREGORY | | 2309 MOORS LANDING | | | | CHEASAPEAKE | VA | 23323 | |
| JOHNSON, GREGORY | | 4 AERIAL ST | | | | LEXINGTON | MA | 02421 | |
| JOHNSON, GREGORY BERNARD | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, GREGORY E | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, GREGORY NEAL | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, GREGORY TODD | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, GRIEGG PAUL | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, GWENDEL JORDAN | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, HAILEE MARIE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, HAKEEM AJAMU | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, HALEY MARIE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, HAROLD T | | 71 GREENFIELD AVE | | | | LAWRENCEVILLE | NJ | 08648 | |
| JOHNSON, HARVEY DON | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, HARVEY GEAN | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, HEATHER E | | 109 OAK TERRACE DR | | | | CRESTVIEW | FL | 32539-8382 | |
| JOHNSON, HEATHER MICHELE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, HEATHER NICOLE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, HECTOR | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, HEDALE HERCULES | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, HENISHA | | 273 BLYTHBALE AVE | | | | SAN FRANCISCO | CA | 94134 | |
| JOHNSON, HERMAN EVERT | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, HERSCHEL A | | 7635 150TH CT N | | | | WEST PALM BEACH | FL | 33418-7350 | |
| JOHNSON, HILAH | | 5802 B BERKMAN DR | | | | AUSTIN | TX | 78723 | |
| JOHNSON, HOWARD | | 20403 RENFREW RD | | | | DETROIT | MI | 48221-1381 | |
| JOHNSON, IAN DANIEL | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, IAN DANIEL | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, IRAH JAMAR | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, IRENE | | 1300 S FARMVIEW DR APT C31 | | | | DOVER | DE | 19904-3386 | |
| JOHNSON, IREYON CELISSE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, ISAAC L | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, ISAMUSA | | 7 WEBSTER ST | | | | IRVINGTON | NJ | 07111 | |
| JOHNSON, IV, TAPLEY | | 3032 N FAIRWAY DR | | | | BURLINGTON | NC | 27215 | |
| JOHNSON, IVORIE ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, JABARI J | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, JACK ROBERT | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, JACKELIN I | | CMR 430 BOX 826 | | | | APO | AE | 09096-0826 | |
| JOHNSON, JACOB | | 3003 MEMORIAL CT | 1113 | | | HOUSTON | TX | 77007 | |
| JOHNSON, JACOB FRANKLIN | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, JACOB JORDAN | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, JACOB KAI | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, JACOBY RAMONE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, JACQUELINE S | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, JALISSA N | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, JAMELLE L | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, JAMES | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, JAMES | | 1755 FORT DANIELS TRL | | | | DACULA | GA | 300194888 | |
| JOHNSON, JAMES | | 1855 CALIFORNIA | SIX | | | SAN FRANCISCO | CA | 94109-0000 | |
| JOHNSON, JAMES | | 22626 NE INGLEWOODHILL RD NO 335 | | | | SAMMAMISH | WA | 98074 | |
| JOHNSON, JAMES | | 468 MILLWRIGHT RD | | | | HOLLYSPRINGS | MS | 38635 | |
| JOHNSON, JAMES | | 8716 NW 114TH ST | | | | OKLAHOMA CITY | OK | 73162-2223 | |
| JOHNSON, JAMES ANTHONY | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, JAMES K | | 4584 CARMEL CIR | | | | PACE | FL | 32571 | |
| JOHNSON, JAMES L | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, JAMES LEE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, JAMES RICHARD | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, JAMES RYAN | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, JAMES SALVATORE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, JAMES STEVEN | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, JAMEY DALE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, JAMIE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, JANEL O | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, JARED SCOTT | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, JARRED | | 860 E BENJAMIN DR | | | | FRANKLIN | TN | 37067 | |
| JOHNSON, JARRETT | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, JARVIS O | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, JASMINE LENORE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, JASON | | 237 WEST KELSO | | | | INGLEWOOD | CA | 00009-0303 | |
| JOHNSON, JASON ALEX | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, JASON CORNANDUS | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, JASON DEMARK | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, JASON E | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, JASON LESLIE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, JASON RENO | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, JASON SMITH | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, JASON W | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, JAY | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, JAY ADAMS | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, JAY J | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, JAYCEE DWAYNE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, JAYSEN JACOBI | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, JEFF | | 8734 W SHERIDAN | | | | PHOENIX | AZ | 85037 | |
| JOHNSON, JEFFERY | | 1418 JASMINE ST | | | | MANDEVILLE | LA | 70448 | |
| JOHNSON, JEFFERY BRIAN | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, JEFFERY NEAL | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, JEFFREY BALLARD | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, JEFFREY ZELEON | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, JENNIFER | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, JENNIFER LILLIAN | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, JENNIFER LYNN | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, JENNIFER MARIE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, JER JUAN NATHANIEL | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, JERAMY KEVAN | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, JEREMIAH | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, JEREMIAH G | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, JEREMIAH JAMES | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, JEREMIAH THOMAS | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, JEREMY | | PO BOX 996 | | | | AVONDALE | AZ | 85323 | |
| JOHNSON, JEREMY | | UPC 60176 1095 RESIDENCE BLVD | A | | | CONWAY | SC | 29526-0000 | |
| JOHNSON, JEREMY C | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, JEREMY JOSEPH | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, JEREMY K | | 7746 KEYSTONE AVE NE | | | | LACEY | WA | 98516-1348 | |
| JOHNSON, JEREMY LAMAR | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, JEREMY PATRICK | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, JEREMY PATTON | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, JEREMY T | | 1072 W 100 S | | | | BLACKFOOT | ID | 83221-6033 | |
| JOHNSON, JERMAINE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, JERMAINE D | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, JERMIAH | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, JERMIAH | | 370 DARTMOOR | | | | ROMEOVILLE | IL | 60446-0000 | |
| JOHNSON, JEROME | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, JERROD H | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, JERRY | | 1204 IVY CHASE WAY | | | | ATLANTA | GA | 30342 | |
| JOHNSON, JERRY J | | 3450 E 117TH AVE | | | | CROWN POINT | IN | 46307 | |
| JOHNSON, JESSALYNN SHAREE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, JESSICA | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, JESSICA L | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, JESSICA LAINE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, JESSICA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, JESSIE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, JESSIE | | 3202 WOODROW AVE | | | | RICHMOND | VA | 23222-0000 | |
| JOHNSON, JESSIE | | 6267 KENOWA AVE SW | | | | WYOMING | MI | 49418-9413 | |
| JOHNSON, JESSIE LORRAINE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, JOCELYN AMBER | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, JOCELYN AMBER | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, JODY DEANDRE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, JOE E | | PO BOX 1110 | CLERK SUPERIOR CT FLOYD CO | | | ROME | GA | 30162 | |
| JOHNSON, JOEL | | 5915 THERFIELD DR | | | | SYLVANIA | OH | 43560 | |
| JOHNSON, JOEL | | 7503 SHARMAN LOOP | | | | AMARILLO | TX | 79124 | |
| JOHNSON, JOEL D | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, JOEL EDWARD | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, JOEL GORDON | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, JOHN | | 177 SYCAMORE DR 413 | | | | PARK FOREST | IL | 60466 | |
| JOHNSON, JOHN | | 3320 ST LAWRENCE DR | | | | CHESAPEAKE | VA | 23325 | |
| JOHNSON, JOHN | | 352 SUGARHIGHLAND BLVD | | | | HOUMA | LA | 70360 | |
| JOHNSON, JOHN | | 431 SAND RIDGE DR | | | | VALRICO | FL | 33594-4058 | |
| JOHNSON, JOHN | | 84 VEREL AVE | | | | LACKAWANNA | NY | 14218 | |
| JOHNSON, JOHN ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, JOHN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, JOHN CHARLES | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, JOHN JEROME | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, JOHN LOUS | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, JOHN M | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, JOHN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, JOHN MITCHELL | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, JOHN MONROE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, JOHN P | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, JOHN ROBERT | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, JOHN W | | 351 CIRCLE HEIGHTS DR | | | | LORIS | SC | 29569-8526 | |
| JOHNSON, JOHNELLE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, JOHNNIE J | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, JOHNNIE L | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, JOHNNY | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, JOHNNY F | | 4511 23RD PARKWAY NO 304 | | | | TEMPLE HILLS | MD | 20748 | |
| JOHNSON, JOLANDRIA MONIQUE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, JON PIERRE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, JONATHAN | | 16613 PEACH ST | | | | BOWIE | MD | 20716 | |
| JOHNSON, JONATHAN K | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, JONATHAN LEE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, JONATHAN LEROY | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, JONATHAN P | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, JONATHAN REESE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, JORDAN | | 3844 CENTINELLA DR | | | | NORTH HIGHLANDS | CA | 95660-0000 | |
| JOHNSON, JORDAN RENE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, JORDAN ZANE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, JOSEPH | | 152 COLLY WAY | | | | N LAUDERDALE | FL | 33068-0000 | |
| JOHNSON, JOSEPH | | 825 PARNELL DR | | | | GREENVILLE | NC | 27834 | |
| JOHNSON, JOSEPH E | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, JOSEPH ELVIS | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, JOSEPH ERIK | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, JOSEPH LAMAR | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, JOSEPH M | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, JOSEPH PAUL | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, JOSEPH RAYMOND | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, JOSEPH W | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, JOSEPH W | | 16894 WILDERNESS TRAIL SE | | | | PRIOR LAKE | MN | 55372 | |
| JOHNSON, JOSH | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, JOSH | | PO BOX 1192 | | | | HAVELOCK | NC | 28532-1192 | |
| JOHNSON, JOSH JEFFERY | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, JOSH LEWIS | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, JOSHUA | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, JOSHUA | | 7326 97TH AVE | | | | KENOSHA | WI | 53142-8210 | |
| JOHNSON, JOSHUA A | | 33915 PETUNIA ST | | | | MURRIETA | CA | 92563-3490 | |
| JOHNSON, JOSHUA ALLEN | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, JOSHUA ALLEN | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, JOSHUA DAVID | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, JOSHUA DAVID | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, JOSHUA J | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, JOSHUA JAMES | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, JOSHUA JAMES | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, JOSHUA LAMAR | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, JOSHUA LEE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, JOSHUA M | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, JOSHUA MICHAEL | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, JOSHUA P | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, JOSHUA PARKER | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, JOSHUA R | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, JOSHUA ROBERT | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, JOSHUA THOMAS | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, JOSPH | | 6401 SHELLMOUND ST | | | | EMERVILLE | CA | 94608-0000 | |
| JOHNSON, JOSPH LAMONT | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, JOY | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, JOYCE A | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, JOYCE A | | 2657 WINGFIELD RD | | | | NORFOLK | VA | 23518 | |
| JOHNSON, JOYCE C | | 2758 FLORADALE DR S | | | | JACKSONVILLE | FL | 32209-2322 | |
| JOHNSON, JUANITA | | 6303 FOGGY OAK DR | | | | FAIRBURN | GA | 30213-4686 | |
| JOHNSON, JUDITH | | 106 RIVER RUN | | | | DRIPPING SPRING | TX | 78620 | |
| JOHNSON, JUDY A | | 341 RIVERVIEW DR | | | | CLINTON | TN | 37716-4105 | |
| JOHNSON, JURMAINE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, JURMAINE | | 2907 NORTH FRANKLIN | | | | WILMINGTON | DE | 19802-0000 | |
| JOHNSON, JUSTIN ALLEN | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, JUSTIN ANDREW | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, JUSTIN EMMANUEL | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, JUSTIN LEE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, JUSTIN LEE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, JUSTIN LEE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, JUSTIN MICHEAL | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, JUSTIN R | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, KACI SHAYNE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, KAECHAUN DOUNYEL | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, KAILAH | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, KAMALA A | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, KAMERON REASE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, KAMESHIA SHERRON | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, KAREEM C | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, KARL ALLEN | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, KARYN NICOLE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, KASHEENA GLENNELL | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, KATCHON | | 1500 N LOMBARDY | BOX 514 | | | RICHMOND | VA | 23220-0000 | |
| JOHNSON, KATCHONA ELICIA | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, KATHERINE ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, KATHY | | 75 SALTWELL DR | | | | DEMOPOLIS | AL | 36732 | |
| JOHNSON, KATIE ISABELLE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, KATINA CHANEY | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, KATRINA | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, KATRINA | | 1401 HWY 80E | | | | CLINTON | MS | 39056-0000 | |
| JOHNSON, KATRINA | | 2473 COUNTY HOME RD APT 145 | | | | GREENVILLE | NC | 27858 | |
| JOHNSON, KAYLA ASHLEY | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, KAYLA JOY | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, KAYLIB TYLER | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, KEITH | | PO BOX 571473 | | | | MARIETTA | GA | 30006-0025 | |
| JOHNSON, KEITH A | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, KEITH ALEXIS | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, KEITH E & DENISE L JT TEN | | 7910 W 67TH ST | | | | MERRIAM | KS | 66202-3709 | |
| JOHNSON, KELLY | | PO BOX 770725 | | | | MIAMI | FL | 33177-0000 | |
| JOHNSON, KELLY ANN | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, KELSEY JO | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, KELSEY NICOLE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, KENAY | | 3235 GRACE AVE | | | | BRONX | NY | 10469 | |
| JOHNSON, KENAY R | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, KENDALL DAMEECO | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, KENDRA A | | 13120 W BRANDT DR | | | | LITTLETON | CO | 80127-2128 | |
| JOHNSON, KENDRICK K | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, KENDRICK LEE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, KENDRICK LENARD | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, KENNETH | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, KENNETH | | 12728 EARLY RUN LANE | | | | RIVERVIEW | FL | 33569 | |
| JOHNSON, KENNETH | | 130 07 228ST | | | | LAURELTON | NY | 11413-0000 | |
| JOHNSON, KENNETH | | 16826 WOOD ST | | | | HAZEL CREST | IL | 60429-1434 | |
| JOHNSON, KENNETH | | 220 ZENITH POINTE AVE | | | | NORTH LAS VEGAS | NV | 89032 | |
| JOHNSON, KENNETH | | 25 DUNWOOD LN | | | | NEW HOPE | AL | 71959-0000 | |
| JOHNSON, KENNETH | | 8041 BLUEBIRD DR | | | | BRIGHTON | MI | 48116-0000 | |
| JOHNSON, KENNETH ALLEN | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, KENNETH CORDEL | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, KENNETH JAMES | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, KENNETH JEROME | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, KENNETH SHELTON | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, KENNETH WAYNE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, KENNY | | 5990 WESTMOORE DR | | | | KNOXVILLE | TN | 37909 | |
| JOHNSON, KENNY LEE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, KENTRELL | | 2118 CANOAS GARDEN AVE | 158 | | | SAN JOSE | CA | 95125-0000 | |
| JOHNSON, KENTRELL RAYMOND | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, KEVIN | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, KEVIN | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, KEVIN | | 2291 N MAPLEWOOD | | | | ORANGE | CA | 92665 | |
| JOHNSON, KEVIN | | 767 STAR POINTE DR | | | | SEFFNER | FL | 33584 | |
| JOHNSON, KEVIN C | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, KEVIN ERIC | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, KEVIN G | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, KEVIN LAMONT | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, KIMBERLY ANN | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, KIMBERLY H | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, KIMBERLY RENEE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, KINYONNA MARIA | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, KIRKLAND | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, KODY JAMES | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, KRISTEN LYNN | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, KRISTEN SUZANNE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, KRISTOPHER DAVID | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, KRISTY ANNE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, KYANA | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, KYE ERIC | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, KYETTA JEANPIERRE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, KYL Z | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, KYLE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, KYLE ANDREW | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, KYLE BERNT | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, KYLE GABRIEL | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, KYLE KEVIN | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, KYLE ROBERT | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, KYLE WILLIAM | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, L RITA | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, LABARON | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, LAKEISHA DENISE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, LAKEISHA LYNETT | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, LANA | | 1004 GODWIN AVE | | | | CHESAPEAKE | VA | 23324-1032 | |
| JOHNSON, LANCE ANTHONY | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, LATASHA L | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, LATASHA RENEE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, LATIFA K | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, LATONYA L | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, LATORRAY KRISEAN | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, LATOSHIA NADINE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, LATOYA CHERAY | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, LATOYA JANEASE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, LATOYIA CHARIE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, LAURA | | 2227 PLUMTREE RD NORTH | | | | WESTBURY | NY | 11590 | |
| JOHNSON, LAUREN DYLON | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, LAURIE | | 1111 GLENMONT COURT | | | | ALLEN | TX | 75013 | |
| JOHNSON, LAVAN | | 1223 DREXEL ST | | | | DETROIT | MI | 48215-2796 | |
| JOHNSON, LAVERNE | | 777 N SILVERSPRAYS BLVD | | | | WICHITA | KS | 67212-0000 | |
| JOHNSON, LAWRENCE J | | 3908 JUNIPER AVE | | | | JOLIET | IL | 60431-2786 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, LAWRENCE O | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, LAWRENCE SAMUEL | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, LEA J | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, LEE | | 2107 WINTERLOCHEN RD | | | | FAYETTEVILLE | NC | 28305-0000 | |
| JOHNSON, LEE CHI | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, LEE E | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, LEIGH | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, LEISA | | 6882 SERENITY WAY | | | | SAN JOSE | CA | 95120-3149 | |
| JOHNSON, LENARDUS G | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, LENETTEE ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, LEON LAMONT | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, LEONARD ERWIN | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, LESLIE | | THOUSAND OAKS BLVD | SUITE 2620 | | | MEMPHIS | TN | 38116 | |
| JOHNSON, LEVAR | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, LEVI | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, LINDA | | 424 LONGVIEW DR | | | | HAMILTON | GA | 31811-3739 | |
| JOHNSON, LINDSEY LEE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, LINDSEY MONAH | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, LISA | | 6331 W  KINGS AVE | | | | GLENDALE | AZ | 85306 | |
| JOHNSON, LISA MARIE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, LLOYD FREDRICK | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, LOGAN JAYSON | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, LONNIE E | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, LONNIE JAMES | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, LORRINE STARR | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, LOUIS | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, LOUIS GENE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, LUCAS TULL | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, LUKE | | 11000 TUJUNGA CANYON BLVD | | | | TUJUNGA | CA | 91042 | |
| JOHNSON, LYNDSI MARIE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, LYNNIESHA | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, MACK | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, MALIK | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, MANROE DELANO | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, MARC | | 2526 CARRIAGE LN | 3C | | | FREDERICKSBURG | VA | 22401-0000 | |
| JOHNSON, MARC GABRIEL | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, MARC LOUIS | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, MARC MARGHEIB | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, MARCELLUS XAVIER | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, MARCUS | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, MARCUS | | HP 275 | RM 328 | | | CAMP LEJEUNE | NC | 28642-0000 | |
| JOHNSON, MARCUS ALLEN | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, MARCUS ISAIAH | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, MARGARET JULIA | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, MARGARITA | | 2201 ARGONNE DR | HOUSE OF RUTH DOM VIOLENCE | | | BALTO | MD | 21218 | |
| JOHNSON, MARILYN | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, MARION | | 1571 WEST EL CAMINO REAL NO 73 | | | | MOUNTAIN VIEW | CA | 94040 | |
| JOHNSON, MARJORIE J | | 16211 NW 37 PL | | | | MIAMI | FL | 33054 | |
| JOHNSON, MARK | | 2203 HIGH BUSH CR | | | | GLEN ALLEN | VA | 23060 | |
| JOHNSON, MARK | | 4241 LOMAC ST | | | | MONTGOMERY | AL | 36117 | |
| JOHNSON, MARK | | 4327 WESTMINSTER AVE | | | | PHILADELPHIA | PA | 19104-1307 | |
| JOHNSON, MARK A | | 3955 PLAINVILLE CT | | | | ATLANTA | GA | 30331-4318 | |
| JOHNSON, MARK D | | 7309 MARGE AVE | | | | ST LOUIS | MO | 63136 | |
| JOHNSON, MARK E | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, MARK E | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, MARK L  & PATRICIA A | PATRICIA JOHNSON | 4126 MAPLERIDGE DR | | | | GRAPEVINE | TX | 76051 | |
| JOHNSON, MARK SHERRON | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, MARKISHA KEON | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, MARLENE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, MARQUES J | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, MARQUIS DESHAA | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, MARSHIRA MONIQUE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, MARTAZ TORRELL | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, MARTIUEE | | 48730 2 ER SMITH DR | | | | KILLEEN | TX | 76549-8244 | |
| JOHNSON, MARTY | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, MARUCS PHILIP | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, MARY | | 61 E 103RD PL | | | | CHICAGO | IL | 60628-2752 | |
| JOHNSON, MARY | | PO BOX 1182 | | | | WEBSTER | FL | 33597 | |
| JOHNSON, MARY LEE W | | 579 SASSARIXA TRL | | | | FOUR OAKS | NC | 27524 | |
| JOHNSON, MASON | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, MATT DENNETT | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, MATT GREGORY | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, MATTHEW | | 2230 PONTALUNA | | | | SPRING LAKE | MI | 49456 | |
| JOHNSON, MATTHEW | JOHNSON MATTHEW | 701 MOORE AVE | BOX NO C3247 | | | LEWISBURG | PA | 17837 | |
| JOHNSON, MATTHEW A | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, MATTHEW BRIAN | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, MATTHEW D | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, MATTHEW DAVID | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, MATTHEW G | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, MATTHEW G | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, MATTHEW G | | 12308 GLADE DR | | | | FREDERICKSBURG | VA | 22407 | |
| JOHNSON, MATTHEW J | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, MATTHEW JOE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, MATTHEW KYLE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, MATTHEW M | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, MATTHEW MACKENZIE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, MATTHEW MICHAEL | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, MATTHEW PAUL | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, MATTHEW PHILLIP | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, MATTHEW R | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, MATTHEW RYAN | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, MATTHEW THOMAS | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, MATTHEW THOMAS | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, MATTHEW W | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, MAXIMO LEON | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, MAYA MIA | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, MCKINLEY | | 609 SW 5TH AVE | | | | DELRAY BEACH | FL | 33444-2411 | |
| JOHNSON, MEGAN | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, MEGAN ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, MEGAN ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, MELANIE CIERA | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, MELINDA | | 14522 HILLSBORO | | | | HOUSTON | TX | 77015-0000 | |
| JOHNSON, MELINDA SUE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, MELISA | | 704 W LEXINGTON AVE | | | | WINCHESTER | KY | 40391 | |
| JOHNSON, MELISSA | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, MELISSA ANNE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, MELISSA ANNE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, MELISSA LEE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, MELISSA LYNN | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, MELISSA MAE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, MERRY K | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, MICHAEL | | 1950 LAW RD | | | | LEXINGTON | TN | 38351-5002 | |
| JOHNSON, MICHAEL | | 200 COZINE AVE NO 6E | | | | BROOKLYN | NY | 11207-0000 | |
| JOHNSON, MICHAEL | | 22438 BROKEN LANCE RD | | | | APPLE VALLEY | CA | 92307 | |
| JOHNSON, MICHAEL | | 25 CLIFTON AVE  APT  D507 | | | | NEWARK | NJ | 07104 | |
| JOHNSON, MICHAEL | | 3407 GLASSCOCK | | | | BOSSIER CITY | LA | 71112 | |
| JOHNSON, MICHAEL | | 3609 NW 1ST ST | | | | CAPE CORAL | FL | 33993-6936 | |
| JOHNSON, MICHAEL | | 500 TOFTREES AVE | 125 | | | STATE COLLEGE | PA | 16803-0000 | |
| JOHNSON, MICHAEL | | 531 143RD ST S | | | | TACOMA | WA | 98444 | |
| JOHNSON, MICHAEL | | 5760 NOVACK ST | | | | WINSTON SALEM | NC | 27105 | |
| JOHNSON, MICHAEL | | 6010 PINSON RD | | | | SPRINGFIELD | TN | 37172 | |
| JOHNSON, MICHAEL | | 810 WHEELER HILL DR SE | | | | WASHINGTON | DC | 20032-4143 | |
| JOHNSON, MICHAEL | MICHAEL JAMES JOHNSON | 500 TOFTREES AVE | 125 | | | STATE COLLEGE | PA | 16803-0000 | |
| JOHNSON, MICHAEL A | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, MICHAEL A | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, MICHAEL ALBERT | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, MICHAEL ALLEN | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, MICHAEL ANTIONE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, MICHAEL COLE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, MICHAEL E | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, MICHAEL ELMO | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, MICHAEL F | | 810 WHEELER HILL DR SE | | | | WASHINGTON | DC | 20032-4143 | |
| JOHNSON, MICHAEL GEORGE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, MICHAEL GUNNAR | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, MICHAEL J | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, MICHAEL JED | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, MICHAEL LEE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, MICHAEL ROBERT | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, MICHAEL ROBERT | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, MICHAEL S | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, MICHAEL S | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, MICHAEL WADE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, MICHAEL WEAVER | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, MICHAEL WESLEY | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, MICHELE | | 3 TAMIDAN RD | | | | PLEASANT VALLEY | NY | 12569 | |
| JOHNSON, MICHELLE | | 8626 HOERNER AVE | | | | PARKVILLE | MD | 21234 | |
| JOHNSON, MICHELLE J | | 708 TIMBERLAKE DR | | | | SALISBURY | MD | 21801 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, MICHELLE RENEE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, MIGUEL | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, MIKE MATHIAS | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, MIKEYA A | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, MILTON | | 3010 W BUENA VISTA ST | | | | SPRINGFIELD | MO | 65810 | |
| JOHNSON, MILTON ISSAC | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, MILTON LOUIS | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, MINNIE | | 828 BLACKWOOD CLEMENTON RD | | | | PINE HILL | NJ | 08021-6888 | |
| JOHNSON, MIRANDA MARIE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, MIRIAM K | | ASSESSOR COLLECTOR OF TAXES | P O BOX 2112 | | | BEAUMONT | TX | 77704 | |
| JOHNSON, MIRIAM K | | P O BOX 2112 | | | | BEAUMONT | TX | 77704 | |
| JOHNSON, MITCHEL JORDAN | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, MITCHELL HUGH | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, MONICA | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, MONICA DEANNE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, MONICA ROSE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, MONIQUE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, MONTIE DEWAYNE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, MORGAN | | 132 MEREDITH SQ | | | | COLUMBIA | SC | 29223-0000 | |
| JOHNSON, MORGAN DANIELLE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, MORGAN LORRAINE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, MORRIS B | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, MOSES | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, MYLES EDWARD | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, MYLES TAYLOR | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, NAKEIDRA LACOLE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, NAKIA L | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, NAKITA NICOLE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, NANCY | | 4002 ALLISON ST | | | | HICKORY | NC | 28601 | |
| JOHNSON, NANCY M | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, NASHI MONIQUE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, NATALIE NICOLE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, NATASCHIA JANICE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, NATASHA | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, NATASHA | | 1619 SW CALIFORNIA BLVD | | | | PORT ST LUCIE | FL | 349531738 | |
| JOHNSON, NATASHA MONIQUE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, NATHAN | | 3104 DEL REY DR | | | | SAN BERNARDINO | CA | 92404-0000 | |
| JOHNSON, NATHAN A | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, NATHAN DANIEL | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, NATHAN EARLE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, NATHAN GARY | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, NATHAN HAROLD | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, NATHAN LUCAS | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, NATHAN RICHARD | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, NEAL | | 2473 GOLDERS GREEN CT | | | | BALTIMORE | MD | 21244 | |
| JOHNSON, NEALE SCHON | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, NECHIA S | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, NETOSHA SHAVONNE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, NICHOLAS ADAM | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, NICHOLAS ANDREW | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, NICHOLAS BLAKE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, NICHOLAS SCOTT | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, NICHOLAS SCOTT | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, NICOLE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, NICOLE A | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, NICOLE INEZ | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, NICOLE MARIE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, NICOLE RENEE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, NIGEL | | 800 N STATE COLLEGE BLVD | S101 | | | FULLERTON | CA | 92557-0000 | |
| JOHNSON, NIGEL JORDAN | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, NIJER | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, NOAH SCOTT | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, NODRISCOL JOHAN | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, NOEL LENA | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, NORMAN LEE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, OCIE | | 31643 E DITNER DR | | | | ROCKWOOD | MI | 48173-1014 | |
| JOHNSON, OFFICER THEODORE | | PO BOX 676 | | | | NORTH BERGEN | NJ | 07047 | |
| JOHNSON, OMAR | | PO BOX 1351 | | | | BRIDGEPORT | CT | 06601-1351 | |
| JOHNSON, OMAR A | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, OPAL | | 4045 SW 19TH ST | | | | HOLLYWOOD | FL | 33023-3409 | |
| JOHNSON, ORLANDO D | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, OTIS DERRICK | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, OWEN | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, PAMELA LOUISE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, PARIS | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, PATRICE C | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, PATRICE NICOLE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, PATRICIA | | 107 16TH AVE S | | | | ST CLOUD | MN | 56301 | |
| JOHNSON, PATRICIA | | 5405 WILEY AVE | | | | INDIANAPOLIS | IN | 46226 1761 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, PATRICIA | | 9210 NW 13TH PL | | | | GAINESVILLE | FL | 32606 | |
| JOHNSON, PATRICK | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, PATRICK ANTHONY | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, PATRICK COREY | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, PATRICK MICHAEL | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, PATRICK RANDALL | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, PATRICK S | | 3727 N BANNER MINE RD | | | | TUCSON | AZ | 85745 | |
| JOHNSON, PATRICK SPENCER | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, PATRICK WILLIAM | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, PAUL | | 106 SQUIRRE COURT | | | | SUMMERVILLE | SC | 29485 | |
| JOHNSON, PAUL | | 17207 LE FORET CT | | | | GLENCOE | MO | 63038-0000 | |
| JOHNSON, PAUL | | 1919 W DOROTHEA | | | | VISALIA | CA | 93277 | |
| JOHNSON, PAUL | | 652 FAIRGREEN TRL | | | | STOCKBRIDGE | GA | 30281-9137 | |
| JOHNSON, PAUL A | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, PAUL A | | 63 KENYON RD | | | | MORRIS | CT | 06763 | |
| JOHNSON, PAUL BRANDON | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, PAUL CONRAD | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, PAUL DELEON | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, PAULA I | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, PAULETTE | | 127 ROPER RD | | | | LAVONIA | GA | 30553-4733 | |
| JOHNSON, PEGGY I | | 11505 LEMMOND ACRES DR | | | | MINT HILL | NC | 28227-6523 | |
| JOHNSON, PETER | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, PETER DEVON | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, PHARES LETRAYLL | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, PHILIP MARK | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, PHILLIP C | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, PIERRE LEDAT | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, PINEY | | 3930 23RD PARKWAY | | | | TEMPLE HILL | MD | 20748 | |
| JOHNSON, PONZELLA O | | 370 W 118TH ST | | | | NEW YORK | NY | 10026 | |
| JOHNSON, POPE, BOKOR, RUPPEL & BURNS LLP | MESSA  ZACHARY D | 403 EAST MADISON ST  SUITE 400 | | | | TAMPA | FL | 33602 | |
| JOHNSON, PORCHA LATIJERA | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, PRESTON | | 7026 BARKLEY | | | | OVERLAND PARK | KS | 66204 | |
| JOHNSON, QUINE JAMAINE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, QUINT | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, QUINTIN IGERGORY | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, QUINTIN JAMAR | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, QUINTON O | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, R  KIETH  TRUSTEE FOR THE ESTATE OF DANA & ANGELA COCHRANE | | ATTORNEY  R  KIETH JOHNSON | 1275 HWY  16 SOUTH | | | STANELY | NC | 28164 | |
| JOHNSON, RA ELLIOTT | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, RAELYN FAITH | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, RAINA MAE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, RALPH L | | HENRICO GEN DISTRICT COURT | | | | RICHMOND | VA | 23273 | |
| JOHNSON, RALPH L | | PO BOX 27032 | HENRICO GEN DISTRICT COURT | | | RICHMOND | VA | 23273 | |
| JOHNSON, RAMON | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, RANDELL D | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, RANDY | | PO BOX 363 | | | | MACON | GA | 31202-0000 | |
| JOHNSON, RANDY A | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, RANDY L | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, RAPHAEL D | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, RAY | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, RAYMOND | | 816 17TH AVE N | | | | ST CLOUD | MN | 56303 | |
| JOHNSON, RAYMOND | | PO BOX 3538 | BRETT RODGERS | | | GRAND RAPIDS | MI | 49501 | |
| JOHNSON, RAYMOND B | | CHAPTER 13 TRUST ACCOUNT | PO 3235 | | | GRAND RAPIDS | MI | 49501 | |
| JOHNSON, RAYMOND B | | PO 3235 | | | | GRAND RAPIDS | MI | 49501 | |
| JOHNSON, RAYMOND C | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, RAYMOND C | | 650 EAST UTICA ST | | | | BUFFALO | NY | 14211 | |
| JOHNSON, RAYMOND CHARLES | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, RAYMOND WINSTON | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, REBECCA | | 3 CRESTFIELD RD | | | | WILMINGTON | DE | 19810-0000 | |
| JOHNSON, REBECCA LYNN | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, REDA | | 1064 REDMAN STORE RD | | | | LURAY | VA | 22835 | |
| JOHNSON, REGINALD ANDREW | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, RENARD WILLIAM | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, RHONDA S | | 834 CROSSHILL RD | | | | DANVILLE | KY | 40422 | |
| JOHNSON, RICHARD | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, RICHARD | | 1605 LICK CREEK RD | | | | LINDEN | TN | 37096 | |
| JOHNSON, RICHARD EARL | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, RICHARD JAMAL | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, RICHIE MARCUS | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, RICK L | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, RICKEY L | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, RICKY | | 4102 TIMOTHY LANE | | | | LOUISVILLE | KY | 40216 | |
| JOHNSON, RICKY K | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, RICKY SHAWN | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, RILEY RAND | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, RILEY WADE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, RIQUICHA | | 6511 HALLECK ST | | | | DISTRICT HEIGHTS | MD | 20747 | |
| JOHNSON, ROB | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, ROBERT | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, ROBERT | | 105 LIBERTY AVE | | | | RICHMOND | VA | 23223-4024 | |
| JOHNSON, ROBERT | | 14800 FOURCH ST | 75C | | | LAUREL | MD | 20707 | |
| JOHNSON, ROBERT | | 37267 NEW RIVER CANAL | | | | GEISMAR | LA | 70734-0000 | |
| JOHNSON, ROBERT | | 5316 SARAH LN | 2 | | | AMARILLO | TX | 79108 | |
| JOHNSON, ROBERT | | 620 BAYCHESTER AVE | | | | BRONX | NY | 10475-0000 | |
| JOHNSON, ROBERT | | 6602 ALLANDALE DR | | | | AMHERST | OH | 44001-0000 | |
| JOHNSON, ROBERT A | | 5712 TREECREST PKWY | | | | DECATUR | GA | 30035 | |
| JOHNSON, ROBERT ANTHONY | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, ROBERT BRUCE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, ROBERT BRYCE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, ROBERT DARRYL | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, ROBERT M | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, ROBERT MICHAEL | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, ROBERT PIERCE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, ROBERT REINO | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, ROBERT THOMAS | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, ROBIN ADONIA | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, ROBIN LYNETTE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, RODNEY PAUL | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, ROGER | | 2200 COLUMBIA PIKE APT 1206 | | | | ARLINGTON | VA | 22204 | |
| JOHNSON, ROGER LEE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, ROLAND E | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, ROLAND L | | 1515 BENT WILLOW DR | | | | TALLAHASSEE | FL | 32311-4145 | |
| JOHNSON, ROMEO | | 1224 WHITBY AVE | | | | YEADON | PA | 19050 | |
| JOHNSON, RON | | LOC 090 NATIONAL PARTS | PETTY CASH | | | | VA | | |
| JOHNSON, RONALD D | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, RONALD LEE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, RORECE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, ROSEMARY M | | 1635 W BRISTOL ST | | | | PHILA | PA | 19140-1805 | |
| JOHNSON, ROSS ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, RUKIYA DESIREE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, RUSSELL DAVID | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, RYAN | | 2420 ARIZONA ST | | | | MELBOURNE | FL | 32904-0000 | |
| JOHNSON, RYAN CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, RYAN CRAIG | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, RYAN EDWARD | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, RYAN GARRISON | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, RYAN LATRELL | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, RYAN MATHEW | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, RYAN MITCHELL | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, RYAN P | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, RYAN PATRICK | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, RYAN RC | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, RYAN SCOTT | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, RYAN WILLIAM | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, SABRINA | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, SAMANTHA JOANNE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, SAMANTHA RENEE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, SAMANTHA TERA | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, SAMUEL | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, SAMUEL M | | 1301 HIGHWAY 7 NO 70 | | | | HOPKINS | MN | 55305 | |
| JOHNSON, SAMUEL MADDOX | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, SAMUEL TILDON | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, SANDY | | 513 W 55TH TERRACE | | | | NORTH LITTLE ROCK | AR | 72118 | |
| JOHNSON, SANDY L | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, SARAH | | WTAMU BOX 60627 | | | | CANYON | TX | 79015-0000 | |
| JOHNSON, SARAH ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, SARAH ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, SARAH JOANN | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, SARANDON | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, SARENA MIRANDA | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, SCOTT | | 1108 NELMS LANE | | | | KINGSPORT | TN | 37665 | |
| JOHNSON, SCOTT | | 291 APPLETREE DR | | | | URBANA | IL | 61802 | |
| JOHNSON, SCOTT | | 3026 JANE LONG LEAGUE DRIVE | | | | RICHMOND | TX | 77469 | |
| JOHNSON, SCOTT | | 3055 COMERCIA | | | | RANCHO SNT MRGRT | CA | 92688-0000 | |
| JOHNSON, SCOTT | | 933 BRIDGEMILL AVE | | | | CANTON | GA | 30114 | |
| JOHNSON, SCOTT ANDREW | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, SCOTT COLTER | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, SCOTT CUTLER | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, SCOTT ERIC | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, SCOTT H | | 3120 LINDA DR | | | | MEMPHIS | TN | 38118-2725 | |
| JOHNSON, SCOTT LONNY | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, SEAN | | 200 WEST 14TST | 9C | | | NEW YORK | NY | 10039-0000 | |
| JOHNSON, SEAN | | 545 E ACADIA ST | | | | AURORA | OH | 44202 | |
| JOHNSON, SEAN M | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, SEDRICK LATRELL | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, SETH WILLIAM | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, SHAKIRA | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, SHAKIRA | | 20431 SATICOY ST | 216 | | | CANOGA PARK | CA | 91306-0000 | |
| JOHNSON, SHAKIRA C | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, SHALON DOLORES | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, SHANE ALAN | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, SHANELLE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, SHANIKA NICOLE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, SHANNON MARIE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, SHANTEL NICHOL | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, SHAQUANDA SACHA | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, SHARIFF ZACKARY | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, SHAUN | | 1229 NEWCASTLE ST | | | | BRUNSWICK | GA | 31520 | |
| JOHNSON, SHAUN MICHEAL | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, SHAVETTE | | 402 BALMORAL AVE | | | | RICHMOND | VA | 23228 | |
| JOHNSON, SHAWN W | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, SHAYLA FLORINE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, SHEENA KAITHARA | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, SHELLON | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, SHERI A | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, SHERRI LYNN | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, SHEVON L | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, SHON EMIL | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, SHONTA | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, SHONTIA MARIE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, SHREE | | 1512 W MISSION BL | | | | POMONA | CA | 91766-0000 | |
| JOHNSON, SHREE ANNETTE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, SIERRA INDIA | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, SIERRA LATRES | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, SIMON FRANCIS | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, SIMONE S | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, SKYLAR DANE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, SKYY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, SPENCER ALAN | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, STACIE | | 7754 WOODGREEN | | | | WESTLAND | MI | 48185 | |
| JOHNSON, STAN | | 7743 DAN LANE | | | | KNOXVILLE | TN | 37938 | |
| JOHNSON, STANLEY | | 11761 LUCENA AVE | | | | FONTANA | CA | 92337 | |
| JOHNSON, STEFAN AUDELY | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, STEFANI JANE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, STEPHANIE ANNE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, STEPHANIE DENISE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, STEPHANIE ELAINE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, STEPHANIE MICHELE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, STEPHANIE URQUHART | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, STEPHEN | | 172 JOHNS DR | | | | RINGGOLD | GA | 30736 | |
| JOHNSON, STEPHEN | | P O BOX 7820 | | | | INDIAN LAKE ESTATES | FL | 33855 | |
| JOHNSON, STEPHEN A | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, STEPHEN G | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, STEPHEN JERMAINE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, STEPHEN LOREN | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, STEPHEN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, STEPHEN THOMAS | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, STEVE | | 14303 HARVEST GLEN | | | | HOUSTON | TX | 77062 | |
| JOHNSON, STEVE | | 3018 SPRINGBROOK RD | | | | CRYSTAL LAKE | IL | 60012-0000 | |
| JOHNSON, STEVE | | PO BOX 7820 | | | | LAKE ESTATES | FL | 33855 | |
| JOHNSON, STEVE E | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, STEVEN | | 11 SWEETWATER CT | | | | SHARPSBURG | GA | 30277-1879 | |
| JOHNSON, STEVEN | | 1332 W SAVANNAH SPARROW DR | | | | LITTLETON | CO | 80129 | |
| JOHNSON, STEVEN | | 1538 PEMBERTON DR | | | | COLUMBUS | OH | 43221 | |
| JOHNSON, STEVEN | | 1647 GLENWAY LA | | | | HUNTINGTON | WV | 25701 | |
| JOHNSON, STEVEN | | 2157 E 3100 N | | | | LAYTON | UT | 84040-8481 | |
| JOHNSON, STEVEN A | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, STEVEN A | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, STEVEN DEMAREO | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, STEVEN F | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, STEVEN G | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, STEVEN JAMES | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, STEVEN JOE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, STEVEN K | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, STEVEN K | | 1580 WINBURY DRIVE | | | | MIDLOTHIAN | VA | 23113 | |
| JOHNSON, STEVEN KEVIN | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, STEVEN MARK | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, SUE | | 222 AZTEC DR | | | | MARTINSBURG | WV | 25401-6787 | |
| JOHNSON, SUSAN | | 13056 BROOKSIDE LANE NORTH | | | | ROGERS | MN | 55374 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, SVEN | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, T | | 20803 GLENMORE | | | | WEST PALM BEACH | FL | 33409 | |
| JOHNSON, TABATHA LAGENE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, TABIA ZAKIYA | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, TAMARAH LENISE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, TAMEKA ROCHELL | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, TAMERA | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, TAMMY | | 5709 OGONTZ AVE | | | | PHILADELPHIA | PA | 19141-0000 | |
| JOHNSON, TAMMY LANEA | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, TANISHA MARIE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, TANYA CHELISE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, TARA | | 84 NORTH PLUM ST | | | | HART | MI | 49420- | |
| JOHNSON, TARA MARIE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, TAREZ MONIQUE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, TARIQ | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, TASHIRA LYNN | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, TATSU ROWLAND | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, TAWANDA R | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, TAYLOR CLAYTON | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, TELISHA NICOLE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, TERENCE K | | 6421 ANVERS BLVD S | | | | JACKSONVILLE | FL | 32210-7009 | |
| JOHNSON, TERESA | | 3413 FROSTMOOR PL | | | | CHARLOTTE | NC | 28269 | |
| JOHNSON, TERESE S | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, TERRAN TROY | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, TERRANCE | | 730 NEWARK ST | | | | AURORA | CO | 80010 | |
| JOHNSON, TERRENCE MARQUIS | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, TERRENZO LATIS | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, TERRY | | 4191 VALJEAN LANE | | | | WINSTON SALEM | NC | 27107 | |
| JOHNSON, THADDEUS TODD | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, THAIASIA SOPHIA | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, THEODORE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, THEODORE WAYNE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, THERESA | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, THERESA ANN | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, THERESA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, THOMAS | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, THOMAS | | 1994 SW TAURUS LN | | | | PORT SAINT LUCIE | FL | 34984-4429 | |
| JOHNSON, THOMAS D | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, THOMAS MICHAEL | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, THOMAS RICHARD | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, THORLEY D | | 1931 NW 1ST ST | | | | BOYNTON BEACH | FL | 33435 | |
| JOHNSON, THORLEY DARCELL | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, TIARA DE LAYNE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, TIERRA MELISHA | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, TIFFANY | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, TIFFANY | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, TIFFANY BROCHELLE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, TIFFANY CHARQUITA | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, TIFFANY MARIE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, TIFFANY MARIE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, TIFFANY MICHELLE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, TIFFANY MICHELLE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, TIFFANY YVONNE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, TIM | | 3581 BARWOOD CIR | | | | MEMPHIS | TN | 38122 | |
| JOHNSON, TIM DON | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, TIMIKO ANITA | | 3713 COLONNADE DR | | | | COLONIAL HEIGHTS | VA | 23834 | |
| JOHNSON, TIMIKO ANITA | | PO BOX 29388 | C/O UPTOWN TALENT | | | RICHMOND | VA | 23242 | |
| JOHNSON, TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, TIMOTHY | | 5623 TWO NOTCH RD | ATTN DEPUTY MATT ELLIS | | | COLUMBIA | SC | 29223 | |
| JOHNSON, TIMOTHY CANTRELL | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, TIMOTHY CRAIG | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, TIMOTHY EDWARD | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, TIMOTHY PRICE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, TIMOTHY REID | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, TITUS LAMONT | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, TODD A | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, TOM Y | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, TOMAY RNITA | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, TOMMY E | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, TOMMY LEE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, TONI LEE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, TONY D | | 2648 BLACK OAK DR | | | | NILES | OH | 44446 | |
| JOHNSON, TONYA D | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, TORREY D | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, TRACEY | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, TRAVIS | | 1214 FLORENCE RD APT C | | | | KILLEEN | TX | 76541 | |
| JOHNSON, TRAVIS | | 4176 TERRACE ST | | | | OAKLAND | CA | 94611 | |
| JOHNSON, TRAVIS RAY | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, TRAVIS TUCKER | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, TRAVIS TYRONE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, TRAVON B | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, TRENIQUEKA LASHAY | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, TRENT D | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, TRENTON JARARD | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, TREVOR | | 11951 SW 176 TER | | | | MIAMI | FL | 33117 | |
| JOHNSON, TREVOR A | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, TREVOR ANDREW | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, TREVOR ANTONY | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, TREVOR CLAYTON | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, TRIMETRES LASHAY | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, TROY RAYMOND | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, TROY SPENCER | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, TRUNITA L | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, TURHAN EDWIN | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, TURQUOISE V | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, TYLER | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, TYLER | | 2337 RABENION RD | | | | DELTONA | FL | 00003-2738 | |
| JOHNSON, TYLER CHRIS | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, TYLER JAMES | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, TYLER N | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, TYNEJHA | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, TYNESIA COLEMAN | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, TYNISE ASHLEY | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, TYRELL DANIEL | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, TYRIS | | 64 COLUMBIA AVE | | | | NEWARK | NJ | 07106-0000 | |
| JOHNSON, TYRIS ANTHONY | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, TYSHAN ALI | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, ULYSIS EARL | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, URIAH ALEX | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, VANESSA | | 2007 FOREST HEIGHTS DR | | | | GWYNN OAK | MD | 21207-6530 | |
| JOHNSON, VERONICA ALINE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, VICTORIA | | 1933 S RIGHTSIDE VIEW | | | | BATON ROUGE | LA | 70820 | |
| JOHNSON, VICTORIA LYNN | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, VINCENT LAMONT | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, VINSON JAMEL | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, VON | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, WADE | | 3602 BRANCH LAKE CT | | | | POWHATAN | VA | 23139 | |
| JOHNSON, WADE ALLEN | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, WADE RUSSELL | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, WARREN MARQUIS | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, WAYNE | | 14867 FAIRCREST ST | | | | DETROIT | MI | 48205-2905 | |
| JOHNSON, WELDON MCLENDON | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, WESLEY SHELDON | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, WESTON | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, WHITNEY LEEANN | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, WHITNEY MICHELLE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, WHITTNEY | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, WILLIAM | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, WILLIAM | | 212 BAR M RANCH RD | LOT 29 | | | FLORENCE | SC | 29501 | |
| JOHNSON, WILLIAM BRYANT | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, WILLIAM DANIEL | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, WILLIAM DEREK | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, WILLIAM E | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, WILLIAM GARDNER | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, WILLIAM H | | 1619 SW CALIFORNIA BLVD | FLORIDA | | | PORT ST LUCIE | FL | 34953 | |
| JOHNSON, WILLIAM HARLEY | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, WILLIAM HOWARD | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, WILLIAM JARRETT | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, WILLIAM JEREMY | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, WILLIAM LEE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, WILLIAM P | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, WILLIAM TRAVIS | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, WILLIE | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, WILLIE | | 5115 BLACK OAK RD | | | | CONCORD | CA | 94521-0000 | |
| JOHNSON, WILLIE B | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, WILLIE DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, WILLIE VONDELL | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, YOLANDA BEZET | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, ZACH E | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, ZACH ROBERT | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, ZACHARY | | 197 06 118TH AVE | | | | QUEENS | NY | 11412 | |
| JOHNSON, ZACHARY CARL | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, ZACHARY CONOVER | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, ZACHARY JOHN | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, ZACHARY KENNETH | | ADDRESS REDACTED | | | | | | | |
| JOHNSON, ZACHARY R | | ADDRESS REDACTED | | | | | | | |
| JOHNSONII, ANTHONY | | 2826 MORALITY DR | | | | COLUMBUS | OH | 43231-0000 | |
| JOHNSONS ROOFING SERVICE INC | | PO BOX 5601 | | | | CHARLOTTE | NC | 28299 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSONS TELEVISION SERVICE | | 4424 N WALL | | | | SPOKANE | WA | 99205 | |
| JOHNSONS TV & ELECTRONICS | | 112 W 7TH ST | | | | METROPOLIS | IL | 62960 | |
| JOHNSONS TV VCR REPAIR | | 434 BROADWAY | | | | HOT SPRING | AR | 71901 | |
| JOHNSTON & ROOT PC | | 1500 SW 1ST AVE STE 630 | | | | PORTLAND | OR | 97201 | |
| JOHNSTON CO SUPERIOR COURT | | CLERK OF COURT | | | | SMITHFIELD | NC | 27577 | |
| JOHNSTON CO SUPERIOR COURT | | PO BOX 297 | CLERK OF COURT | | | SMITHFIELD | NC | 27577 | |
| JOHNSTON COUNTY TAX COLLECTION | | PO BOX 451 | | | | SMITHFIELD | NC | 27577 | |
| JOHNSTON DANNY | | 767 HARTFORD DR NW | | | | PORT CHARLOTTE | FL | 33952-6410 | |
| JOHNSTON ELECTRONICS | | PO BOX 763 | | | | MOUNDVILLE | AL | 35474 | |
| JOHNSTON FLUID POWER INC | | 509 WINMOORE WAY STE K | | | | MODESTO | CA | 95358 | |
| JOHNSTON SUPPLY | | 520 HWY 80 W | | | | JACKSON | MS | 39204-3917 | |
| JOHNSTON THE FLORIST | | 14179 LINCOLN WAY | | | | IRWIN | PA | 15642-2138 | |
| JOHNSTON THE FLORIST | | 4885 MCKNIGHT RD | | | | PITTSBURGH | PA | 15237 | |
| JOHNSTON TRIPPE & BROWN | | 2100 A SOUTHBRIDGE PARKWAY | SOUTHBRIDGE BUILDING STE 376 | | | BIRMINGHAM | AL | 35209 | |
| JOHNSTON TRIPPE & BROWN | | SOUTHBRIDGE BUILDING STE 376 | | | | BIRMINGHAM | AL | 35209 | |
| JOHNSTON WILLIS LIMITED | | HENRICO GENERAL DIST COURT | PARHAM & HUNGARY SPRINGS | | | RICHMOND | VA | 23273 | |
| JOHNSTON WILLIS LIMITED | | PARHAM & HUNGARY SPRINGS | | | | RICHMOND | VA | 23273 | |
| JOHNSTON, ALEC NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| JOHNSTON, AMON HARRIS | | ADDRESS REDACTED | | | | | | | |
| JOHNSTON, ANDREW MILTON | | ADDRESS REDACTED | | | | | | | |
| JOHNSTON, BARBARA | | 2230 TAST CIRCLE  NO 3 | | | | WINCHESTER | VA | 22601 | |
| JOHNSTON, BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| JOHNSTON, BRANDON KEALII | | ADDRESS REDACTED | | | | | | | |
| JOHNSTON, BRETT MATTHEW | | ADDRESS REDACTED | | | | | | | |
| JOHNSTON, BRIAN | | ADDRESS REDACTED | | | | | | | |
| JOHNSTON, BRYAN | | ADDRESS REDACTED | | | | | | | |
| JOHNSTON, CARLY ANNE | | ADDRESS REDACTED | | | | | | | |
| JOHNSTON, CASSIE LEIGH | | ADDRESS REDACTED | | | | | | | |
| JOHNSTON, CATHY | | 18 CASTLETON LN | | | | NORTHAMPTON | PA | 18067-0000 | |
| JOHNSTON, CHARLES | | 2800 OAR GROVE | | | | PLANO | TX | 75074 | |
| JOHNSTON, CHERYL | | 929 PATRICIA DR | | | | NASHVILLE | TN | 37217-1225 | |
| JOHNSTON, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| JOHNSTON, CHRISTOPHER | | 1205 PRIVET DR UNIT 1 426 | | | | SALT LAKE CITY | UT | 84121 | |
| JOHNSTON, CHRISTOPHER LEE | | ADDRESS REDACTED | | | | | | | |
| JOHNSTON, CHRISTOPHER MONROE | | ADDRESS REDACTED | | | | | | | |
| JOHNSTON, CINDY | | 69 FELTERS RD | | | | BINGHAMTON | NY | 13903 | |
| JOHNSTON, CLINTON DON | | ADDRESS REDACTED | | | | | | | |
| JOHNSTON, CODY | | ADDRESS REDACTED | | | | | | | |
| JOHNSTON, COREY | | 12445 ALAMEDA TRACE CIRCL | | | | AUSTIN | TX | 78727 | |
| JOHNSTON, COREY J | | ADDRESS REDACTED | | | | | | | |
| JOHNSTON, CORREY RYAN | | ADDRESS REDACTED | | | | | | | |
| JOHNSTON, CURTIS BOYD | | ADDRESS REDACTED | | | | | | | |
| JOHNSTON, DANIEL | | 405 ANGIER COURT | | | | ATLANTA | GA | 30312 | |
| JOHNSTON, DANIEL JAMES | | ADDRESS REDACTED | | | | | | | |
| JOHNSTON, DANIEL L | | 2997 ROCKBRIDGE RD | | | | MARIETTA | GA | 30066-3564 | |
| JOHNSTON, DANIEL SCOTT | | ADDRESS REDACTED | | | | | | | |
| JOHNSTON, DANIELLE MARIE | | ADDRESS REDACTED | | | | | | | |
| JOHNSTON, DARCEY LYNN | | ADDRESS REDACTED | | | | | | | |
| JOHNSTON, DAVID | | ADDRESS REDACTED | | | | | | | |
| JOHNSTON, DAVID | | 2543 CARR ST | | | | WHITE CITY | OR | 97503-0000 | |
| JOHNSTON, ERIC | | 5450 CAPITAN AVE | | | | SARASOTA | FL | 34243 | |
| JOHNSTON, ERIC MATTHEW | | ADDRESS REDACTED | | | | | | | |
| JOHNSTON, GREG | | ADDRESS REDACTED | | | | | | | |
| JOHNSTON, GREG | | 623 WALLACH DR | | | | EUREKA | MO | 00006-3025 | |
| JOHNSTON, HEATHER L | | ADDRESS REDACTED | | | | | | | |
| JOHNSTON, HERBERT ZACHARY | | ADDRESS REDACTED | | | | | | | |
| JOHNSTON, HOWARD WILLIAM | | ADDRESS REDACTED | | | | | | | |
| JOHNSTON, JAMES ANDREW | | ADDRESS REDACTED | | | | | | | |
| JOHNSTON, JAMES MICHAEL | | ADDRESS REDACTED | | | | | | | |
| JOHNSTON, JAMES WELTON | | ADDRESS REDACTED | | | | | | | |
| JOHNSTON, JAMIE MELISSA | | ADDRESS REDACTED | | | | | | | |
| JOHNSTON, JASON MITCHELL | | ADDRESS REDACTED | | | | | | | |
| JOHNSTON, JASON P | | ADDRESS REDACTED | | | | | | | |
| JOHNSTON, JEFF | | 59 DOOLEY RD | | | | ETHRIDGE | TN | 38456-5628 | |
| JOHNSTON, JEFFREY | | ADDRESS REDACTED | | | | | | | |
| JOHNSTON, JEREMIAH | | 2204 S 15TH ST | | | | OZARK | MO | 65721 | |
| JOHNSTON, JEREMIAH D | | ADDRESS REDACTED | | | | | | | |
| JOHNSTON, JESSICA ANN | | ADDRESS REDACTED | | | | | | | |
| JOHNSTON, JESSICA PAIGE | | ADDRESS REDACTED | | | | | | | |
| JOHNSTON, JOHN | | 3288 PAGE AVE | | | | VIRGINIA BEACH | VA | 23451-1007 | |
| JOHNSTON, JOHN | | 8879 JEREMY RD | | | | PARK CITY | UT | 84098 | |
| JOHNSTON, JOHN E | | ADDRESS REDACTED | | | | | | | |
| JOHNSTON, JOHN E | | ADDRESS REDACTED | | | | | | | |
| JOHNSTON, JOHN T | | 412 W MAIN ST | | | | GIRARDVILLE | PA | 17935-1710 | |
| JOHNSTON, JONATHAN W | | ADDRESS REDACTED | | | | | | | |
| JOHNSTON, JOSHUA LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| JOHNSTON, KAYLA ESTELLE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSTON, KELLY | | ADDRESS REDACTED | | | | | | | |
| JOHNSTON, KENNY | | ADDRESS REDACTED | | | | | | | |
| JOHNSTON, KIMBERLY SUE | | ADDRESS REDACTED | | | | | | | |
| JOHNSTON, KRISTINA MARIE | | ADDRESS REDACTED | | | | | | | |
| JOHNSTON, KRISTINA SHANNON | | ADDRESS REDACTED | | | | | | | |
| JOHNSTON, KYLE LEE | | ADDRESS REDACTED | | | | | | | |
| JOHNSTON, LAURA KAYE | | ADDRESS REDACTED | | | | | | | |
| JOHNSTON, LAUREL L | | ADDRESS REDACTED | | | | | | | |
| JOHNSTON, LYNN F | | 524 MILL RD | TAX COLLECTOR | | | DUNCANSVILLE | PA | 16635 | |
| JOHNSTON, MICHAEL B | | ADDRESS REDACTED | | | | | | | |
| JOHNSTON, MICHAEL LEWIS | | ADDRESS REDACTED | | | | | | | |
| JOHNSTON, MIKE | | ADDRESS REDACTED | | | | | | | |
| JOHNSTON, MIKE D | | 16317 E 18TH PL | | | | AURORA | CO | 80011-4805 | |
| JOHNSTON, NICHOLAS JOSEPH | | ADDRESS REDACTED | | | | | | | |
| JOHNSTON, OWEN | | 6855 FORESTVIEW DR UNIT 2B | | | | OAK FOREST | IL | 60452 | |
| JOHNSTON, RANDAL W | | ADDRESS REDACTED | | | | | | | |
| JOHNSTON, REBECCA | | ADDRESS REDACTED | | | | | | | |
| JOHNSTON, REBECCA SUE | | ADDRESS REDACTED | | | | | | | |
| JOHNSTON, REED | | ADDRESS REDACTED | | | | | | | |
| JOHNSTON, REGINALD KEITH | | ADDRESS REDACTED | | | | | | | |
| JOHNSTON, ROBERT | | 1702 SWINBURNE AVE | | | | CROFTON | MD | 21114 | |
| JOHNSTON, ROBERT | | 733 LINCOLN AVE | | | | ROCKFORD | IL | 61102 3328 | |
| JOHNSTON, ROBIN | | ADDRESS REDACTED | | | | | | | |
| JOHNSTON, RUTH | | 20 PINEROCK RD | | | | NAPLES | ME | 04055 | |
| JOHNSTON, RYAN | | ADDRESS REDACTED | | | | | | | |
| JOHNSTON, SHANNON MICHELLE | | ADDRESS REDACTED | | | | | | | |
| JOHNSTON, SHAWN ROBERT | | ADDRESS REDACTED | | | | | | | |
| JOHNSTON, SHAWN ROBERT | | ADDRESS REDACTED | | | | | | | |
| JOHNSTON, STEPHANIE LEIGH | | ADDRESS REDACTED | | | | | | | |
| JOHNSTON, STEPHEN TODD | | ADDRESS REDACTED | | | | | | | |
| JOHNSTON, STEVE | | 43 CLOVERDALE | | | | SAINT CHARLES | MO | 63304 | |
| JOHNSTON, TOMMY | | ADDRESS REDACTED | | | | | | | |
| JOHNSTON, TRAVIS | | ADDRESS REDACTED | | | | | | | |
| JOHNSTON, TYECHIA T | | ADDRESS REDACTED | | | | | | | |
| JOHNSTON, WARWICK DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| JOHNSTON, WILLIAM | | ADDRESS REDACTED | | | | | | | |
| JOHNSTON, WILLIAM | | 1101 BARNHILL LANE | | | | LINCOLN | CA | 95648-0000 | |
| JOHNSTON, YASMIN CAROLYN | | ADDRESS REDACTED | | | | | | | |
| JOHNSTONE OF DENVER | | 930 WYANDOT | P O BOX 40605 | | | DENVER | CO | 80204-0165 | |
| JOHNSTONE OF DENVER | | P O BOX 40605 | | | | DENVER | CO | 802040165 | |
| JOHNSTONE SUPPLY | | 11221 ST JOHNS IND PKY | | | | JACKSONVILLE | FL | 32246 | |
| JOHNSTONE SUPPLY | | 13211 SPRING STREET | | | | BALDWIN PARK | CA | 91706 | |
| JOHNSTONE SUPPLY | | 1548 PENNSYLVANIA AVE | | | | MONACA | PA | 150611842 | |
| JOHNSTONE SUPPLY | | 1626 COMMERCE DR | | | | SOUTH BEND | IN | 46628 | |
| JOHNSTONE SUPPLY | | 1651 S RIO GRANDE AVE | | | | ORLANDO | FL | 32805 | |
| JOHNSTONE SUPPLY | | 1686 LARKIN WILLIAMS RD | | | | FENTON | MO | 63026 | |
| JOHNSTONE SUPPLY | | 1760 W 29TH STREET | | | | KANSAS CITY | MO | 64108 | |
| JOHNSTONE SUPPLY | | 180 ALLEN ST | | | | BRAINTREE | MA | 02184-3506 | |
| JOHNSTONE SUPPLY | | 2314 SOUTHWESTERN | | | | LAS VEGAS | NV | 89102 | |
| JOHNSTONE SUPPLY | | 240 IVORY ST | | | | BRAINTREE | MA | 02184 | |
| JOHNSTONE SUPPLY | | 2450 BROCKTON | | | | SAN ANTONIO | TX | 78217 | |
| JOHNSTONE SUPPLY | | 2500 SW 17TH RD BLDG 200 | | | | OCALA | FL | 34474 | |
| JOHNSTONE SUPPLY | | 2501 PHOENIX NE | | | | ALBUQUERQUE | NM | 87197 | |
| JOHNSTONE SUPPLY | | 2600 N T ST | | | | PENSACOLA | FL | 325055520 | |
| JOHNSTONE SUPPLY | | 3007 LONGHORN BLVD STE 106 | | | | AUSTIN | TX | 78758-6722 | |
| JOHNSTONE SUPPLY | | 32 KENT AVE | | | | ORLANDO | FL | 32805 | |
| JOHNSTONE SUPPLY | | 3220 W ROSETTA DR | | | | SOUTH BEND | IN | 46628 | |
| JOHNSTONE SUPPLY | | 3425 BRIDGELAND DRIVE | | | | BRIDGETON | MO | 63044 | |
| JOHNSTONE SUPPLY | | 3650 W SPRUCE STREET | | | | TAMPA | FL | 336072505 | |
| JOHNSTONE SUPPLY | | 3720 E PIKES PEAK AVE | | | | COLORADO SPRINGS | CO | 80909 | |
| JOHNSTONE SUPPLY | | 375 NAGEL RD | | | | BUFFALO | NY | 14225 | |
| JOHNSTONE SUPPLY | | 4444 SO 108TH ST | | | | OMAHA | NE | 68137 | |
| JOHNSTONE SUPPLY | | 522 PARK ST | | | | JACKSONVILLE | FL | 32204 | |
| JOHNSTONE SUPPLY | | 5658 E CLINTON AVE | | | | FRESNO | CA | 93727 | |
| JOHNSTONE SUPPLY | | 5901 MURRAY DR | | | | LITTLE ROCK | AR | 72209 | |
| JOHNSTONE SUPPLY | | 5960 VALENTINE RD UNIT 3 | | | | VENTURA | CA | 93003-6671 | |
| JOHNSTONE SUPPLY | | 6019 A GOSHEN SPRINGS ROAD | | | | NORCROSS | GA | 30071 | |
| JOHNSTONE SUPPLY | | 6039 45TH STREET | | | | LUBBOCK | TX | 79407 | |
| JOHNSTONE SUPPLY | | 610 ATLANTIS RD | | | | MELBOURNE | FL | 32904 | |
| JOHNSTONE SUPPLY | | 800 TONY LAMA | | | | EL PASO | TX | 79915 | |
| JOHNSTONE SUPPLY | | 8639 TAMARACK AVE | | | | SUN VALLEY | CA | 91352 | |
| JOHNSTONE SUPPLY | | 8942 LANKERSHIM BLVD | | | | SUN VALLEY | CA | 91352 | |
| JOHNSTONE SUPPLY | | 924 SOUTH HIGHWAY DRIVE | | | | FENTON | MO | 63026 | |
| JOHNSTONE SUPPLY | | PO BOX 23358 | | | | HARAHAN | LA | 70183 | |
| JOHNSTONE SUPPLY | | PO BOX 23716 | | | | HARAHAN | LA | 70183-0716 | |
| JOHNSTONE SUPPLY | | PO BOX 3190 | | | | PENSACOLA | FL | 32516-3190 | |
| JOHNSTONE SUPPLY | | PO BOX 53008 | | | | KNOXVILLE | TN | 37950 | |
| JOHNSTONE SUPPLY | | PO BOX 555399 | | | | ORLANDO | FL | 32855 | |
| JOHNSTONE SUPPLY | | PO BOX 6525 | 2501 PHOENIX NE | | | ALBUQUERQUE | NM | 87197 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSTONE SUPPLY | | PO BOX 81606 | | | | SAN DIEGO | CA | 92138 | |
| JOHNSTONE SUPPLY BAKERSFIELD | | 300 GOLDEN STATE AVENUE | | | | BAKERSFIELD | CA | 933014113 | |
| JOHNSTONE SUPPLY BIRMINGHAM | | 3801 1ST AVENUE NORTH | | | | BIRMINGHAM | AL | 352221303 | |
| JOHNSTONE SUPPLY BLOOMINGTON | | 2680 E 81ST ST | | | | BLOOMINGTON | MN | 55425 | |
| JOHNSTONE SUPPLY BLOOMINGTON | | 2680 EAST 81ST STREET | | | | BLOOMINGTON | MN | 55425 | |
| JOHNSTONE SUPPLY COMMERCE | | PO BOX 91 1127 | | | | COMMERCE | CA | 90091 | |
| JOHNSTONE SUPPLY CORPUS CHRIST | | PO BOX 9490 | | | | CORPUS CHRISTI | TX | 78469 | |
| JOHNSTONE SUPPLY DALLAS | | PO BOX 542926 | | | | DALLAS | TX | 75354 | |
| JOHNSTONE SUPPLY FARMINGDALE | | 135 SCHMITT BLVD | | | | FARMINGDALE | NY | 11735 | |
| JOHNSTONE SUPPLY HAWTHORNE | | 11725 INGLEWOOD AVE | | | | HAWTHORNE | CA | 90250 | |
| JOHNSTONE SUPPLY HIALEAH | | PO BOX 4683 | | | | HIALEAH | FL | 33014 | |
| JOHNSTONE SUPPLY HOUSTON | | 501 N SHEPHERD DR | SUITE 120 | | | HOUSTON | TX | 77007 | |
| JOHNSTONE SUPPLY HOUSTON | | SUITE 120 | | | | HOUSTON | TX | 77007 | |
| JOHNSTONE SUPPLY INC | | 6153 W MULFORD ST STE A | | | | NILES | IL | 60714-3415 | |
| JOHNSTONE SUPPLY LEXINGTON | | PO BOX 54306 | | | | LEXINGTON | KY | 405554306 | |
| JOHNSTONE SUPPLY NAPERVILLE | | 550 INDUSTRIAL DR | UNIT A | | | NAPERVILLE | IL | 60563 | |
| JOHNSTONE SUPPLY NAPERVILLE | | UNIT A | | | | NAPERVILLE | IL | 60563 | |
| JOHNSTONE SUPPLY OAKLAND | | PO BOX 12184 | | | | OAKLAND | CA | 946042184 | |
| JOHNSTONE SUPPLY OAKLAND | | PO BOX 23814 | | | | OAKLAND | CA | 94623-0814 | |
| JOHNSTONE SUPPLY OF ELK GROVE | | 145 LIVELY BLVD | | | | ELK GROVE VILLAG | IL | 60007 | |
| JOHNSTONE SUPPLY OF ELK GROVE | | SULLIVAN SUPPLY CORPORATION | 145 LIVELY BLVD | | | ELK GROVE VILLAG | IL | 60007 | |
| JOHNSTONE SUPPLY OHIO | | PO BOX 730 | | | | COLUMBUS | OH | 43216 | |
| JOHNSTONE SUPPLY PHOENIX | | PO BOX 27490 | | | | PHOENIX | AZ | 85061 | |
| JOHNSTONE SUPPLY RICHMOND | | 2409 WESTWOOD AVENUE | PO BOX 11395 | | | RICHMOND | VA | 23230 | |
| JOHNSTONE SUPPLY RICHMOND | | PO BOX 11395 | | | | RICHMOND | VA | 23230 | |
| JOHNSTONE SUPPLY SACRAMENTO | | PO BOX 13845 | | | | SACRAMENTO | CA | 95853 | |
| JOHNSTONE SUPPLY SALT LAKE CIT | | PO BOX 65499 | | | | SALT LAKE CITY | UT | 841650499 | |
| JOHNSTONE SUPPLY SEATTLE | | P O X 88010 | | | | SEATTLE | WA | 98188 | |
| JOHNSTONE SUPPLY SEATTLE | | PO BOX 88010 | | | | SEATTLE | WA | 98138 | |
| JOHNSTONE SUPPLY TACOMA | | PO BOX 5887 | | | | TACOMA | WA | 98415 | |
| JOHNSTONE SUPPLY TUALATIN | | PO BOX 1668 | | | | TUALATIN | OR | 970621668 | |
| JOHNSTONE SUPPLY VENTURA | | 5960 VALENTINE UNIT 3 | | | | VENTURA | CA | 93003 | |
| JOHNSTONE SUPPLY VENTURA | | THOUSAND OAKS | 5960 VALENTINE UNIT 3 | | | VENTURA | CA | 93003-5633 | |
| JOHNSTONE SUPPLY WEST WARWICK | | 1343 MAIN STREET | | | | WEST WARWICK | RI | 02893 | |
| JOHNSTONE SUPPLY WOBURN | | 35 INDUSTRIAL PARKWAY | | | | WOBURN | MA | 01801 | |
| JOHNSTONE, ABIGAIL DELYSE | | ADDRESS REDACTED | | | | | | | |
| JOHNSTONE, ABIGAIL DELYSE | | ADDRESS REDACTED | | | | | | | |
| JOHNSTONE, CHRISTOPHER | | 1573 COMPASS COURT | | | | KISSIMMEE | FL | 34744 | |
| JOHNSTONE, ROSS L | | ADDRESS REDACTED | | | | | | | |
| JOHNSTONE, RYAN | | ADDRESS REDACTED | | | | | | | |
| JOHNSTOWN SHOPPING CENTER LLC | | C/O KEST PROPERTY MANAGEMENT | 4832 RICHMOND RD STE 200 | | | CLEVELAND | OH | 44128 | |
| JOHNSTOWN SHOPPING CENTER LLC | DWORKEN & BERNSTEIN CO LPA | HOWARD S RABB | 60 S PARK PL | | | PAINESVILLE | OH | 44077 | |
| JOHNSTOWN TRIBUNE DEMOCRAT | | RICK BAUGHMAN | 425 LOCUST STREET | P O BOX 34 | | JOHNSTOWN | PA | 15907 | |
| JOHNSTOWN ZAMIAS LP | | 300 MARKET ST | | | | JOHNSTOWN | PA | 15901 | |
| JOHNSTOWN ZAMIAS LP | | 300 MARKET ST | DBA THE GALLERIA | | | JOHNSTOWN | PA | 15901 | |
| JOHNSTOWN ZAMIAS LP | | 300 MARKET ST | | | | JOHNSTOWN | PA | 15901 | |
| JOHNSTOWN ZAMIAS LP | NO NAME SPECIFIED | 300 MARKET ST | DBA THE GALLERIA | | | JOHNSTOWN | PA | 15901 | |
| JOHNSTOWN ZAMIAS LP | NO NAME SPECIFIED | 300 MARKET STREET | DBA THE GALLERIA | | | JOHNSTOWN | PA | 15901 | |
| JOHS, BRANDON | | ADDRESS REDACTED | | | | | | | |
| JOHSON, KATHERINE VIRGINIA | | ADDRESS REDACTED | | | | | | | |
| JOINAL ABDIN | | 133 VAUXHALL DR | | | | SCARBOROUGH | ON | M1P 1R5 | CANADA |
| JOINER & HAYES | | 2420 PERSHING RD STE 400 | | | | KANSAS CITY | MO | 64108 | |
| JOINER JR, EMERSON | | ADDRESS REDACTED | | | | | | | |
| JOINER, CHRIS B | | ADDRESS REDACTED | | | | | | | |
| JOINER, GREGORY | | ADDRESS REDACTED | | | | | | | |
| JOINER, JONATHAN WILLIAM | | ADDRESS REDACTED | | | | | | | |
| JOINER, PAUL | | 2519 W ALBERSON DR | | | | ALBANY | GA | 31721-2023 | |
| JOINER, PAUL | | 2519 W ALBERSON DR | | | | ALBANY | GA | 31721 | |
| JOINER, RICHARD A | | ADDRESS REDACTED | | | | | | | |
| JOINER, STEVEN JONATHAN | | ADDRESS REDACTED | | | | | | | |
| JOINES, CHARLES R | | PO BOX 306 | | | | SPARTA | NC | 28675-0000 | |
| JOINES, ROSAMOND | | 1748 US HWY 221 S | | | | SPARTA | NC | 28675-8647 | |
| JOINES, ROSAMOND M | | 1748 US HWY 221 S | | | | SPARTA | NC | 28675 | |
| JOINSOON ELECTRONICS MFG CO LTD | | QING FENG DA DAO JIN QIAO IND | QING XI | DONGGUAN CITY | | GUANG DONG PROV | | | CHINA |
| JOINSOON ELECTRONICS MFG CO LTD | ATTN JOYCE HSIEH | 19F NO 79 SEC 1 SINTAI 5TH RD | SIJHIH CITY | | | TAIPEI | TAIWAN | 221 | CHINA |
| JOINT REPUBLICAN CAUCAS OF THE | | 700 E MAIN ST SUITE 1508 | | | | RICHMOND | VA | 23219 | |
| JOINT REPUBLICAN CAUCAS OF THE | | VIRGINIA GENERAL ASSEMBLY | 700 E MAIN ST SUITE 1508 | | | RICHMOND | VA | 23219 | |
| JOINTER, JOHN | | 5210 S WOODLAWN AVE 210 | | | | CHICAGO | IL | 60620 | |
| JOKERST, DAVID JOSEPH | | ADDRESS REDACTED | | | | | | | |
| JOKOGBOLA, ADEBOLA | | ADDRESS REDACTED | | | | | | | |
| JOLADE, IB | | ADDRESS REDACTED | | | | | | | |
| JOLICOEUR, BRIAN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| JOLIET HERALD NEWS | | MATT SHERMAN | 350 NORTH ORLEANS | | | CHICAGO | IL | 60654 | |
| JOLIET MUNICIPAL SERVICES | | 150 W JEFFERSON ST | | | | JOLIET | IL | 604324156 | |
| JOLIET, CITY OF | | 150 W JEFFERSON ST | COLLECTORS OFFICE | | | JOLIET | IL | 60432 | |
| JOLIN, JACOB NATHANIEL | | ADDRESS REDACTED | | | | | | | |
| JOLIVETTE, ANTOINE MARQUIS | | ADDRESS REDACTED | | | | | | | |
| JOLIVETTE, BRITNI ALEXANDRIA | | ADDRESS REDACTED | | | | | | | |
| JOLIVETTE, ERICK LEMAR | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JOLIVETTE, WELDON | | 4610 MAGENS BLVD | | | | OCEANSIDE | CA | 92057 | |
| JOLIVETTE, WELDON JOSEPH | | ADDRESS REDACTED | | | | | | | |
| JOLLA SR, DELBERT DWAYNE | | ADDRESS REDACTED | | | | | | | |
| JOLLE, BENJAMIN PAUL | | ADDRESS REDACTED | | | | | | | |
| JOLLES, MICHAEL WARREN | | ADDRESS REDACTED | | | | | | | |
| JOLLES, PHILLIP LEE | | ADDRESS REDACTED | | | | | | | |
| JOLLEY ELECTRIC, GRADY R | | 1002 W CATAWBA AVE | | | | MT HOLLY | NC | 28120 | |
| JOLLEY ELECTRIC, GRADY R | | 721 CASON ST | | | | BELMONT | NC | 28012 | |
| JOLLEY, BRENDAN | | ADDRESS REDACTED | | | | | | | |
| JOLLEY, BRENDAN | | 304 PASCHAL AVE | | | | FRANKLIN SQUARE | NY | 01101 | |
| JOLLEY, SHARON | | 1748 ECHO POND PL | | | | WESLEY CHAPEL | FL | 33543-9507 | |
| JOLLIE DUFFIE DESIGN | | 3401 CHESTNUT PL 1221 | | | | RICHMOND | VA | 23233 | |
| JOLLIEMORE, VICTORIA SARAH | | ADDRESS REDACTED | | | | | | | |
| JOLLIFF, MARLA JEAN | | 3431 S KINGS AVE | | | | SPRINGFIELD | MO | 65807-5119 | |
| JOLLIFF, SABRINA RUTH | | ADDRESS REDACTED | | | | | | | |
| JOLLIFFIE, DUJUAN | | ADDRESS REDACTED | | | | | | | |
| JOLLY GREEN THUMB | | 400 GOVERNORS DRIVE S W | | | | HUNTSVILLE | AL | 35801 | |
| JOLLY III, NORMAN | | ADDRESS REDACTED | | | | | | | |
| JOLLY JR , ROBERT WILLIAM | | ADDRESS REDACTED | | | | | | | |
| JOLLY ROOFING & CONTRACTING CO | | 432 HWY 72 W | | | | COLLIERVILLE | TN | 38017 | |
| JOLLY TYME FAVORS | | 913 PAYNE AVENUE | | | | ST PAUL | MN | 55101 | |
| JOLLY, ANDREW CARLTON | | ADDRESS REDACTED | | | | | | | |
| JOLLY, CELINA ANN | | ADDRESS REDACTED | | | | | | | |
| JOLLY, DARNESHA PATRICE | | ADDRESS REDACTED | | | | | | | |
| JOLLY, DAVID ARTHUR | | ADDRESS REDACTED | | | | | | | |
| JOLLY, JODIE | | 4911 W HEMLOCK | | | | BISALIA | CA | 93277 | |
| JOLLY, MARY | | 143 HAWN RD | | | | FAYETTEVILLE | GA | 30215 | |
| JOLLY, NEIL | | ADDRESS REDACTED | | | | | | | |
| JOLLY, RYAN SCOTT | | ADDRESS REDACTED | | | | | | | |
| JOLLY, SAMUEL GREGORY | | ADDRESS REDACTED | | | | | | | |
| JOLLY, SHAUN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| JOLLY, STEVE IRVING | | ADDRESS REDACTED | | | | | | | |
| JOLOMI, VAUGHN | | ADDRESS REDACTED | | | | | | | |
| JOLY, RUSSELL | | 5318 WOODSTONE CT | | | | LOUISA | VA | 23093 | |
| JOLY, RUSSELL N | | ADDRESS REDACTED | | | | | | | |
| JOMAA, MARCEL | | 577 WINER AVE | | | | PALM BAY | FL | 00003-2908 | |
| JOMAA, MARCEL | | 914 ORIENT ST | | | | DURHAM | NC | 27701-0000 | |
| JOMAA, MARCEL JASON | | ADDRESS REDACTED | | | | | | | |
| JOMAR | | 215 S MYRTLE ST | | | | POMONA | CA | 91766 | |
| JON BRUNING | OFFICE OF THE ATTORNEY GENERAL | STATE OF NEBRASKA | STATE CAPITOL | PO BOX 98920 | | LINCOLN | NE | 68509-8920 | |
| JON JAY ASSOCIATES INC | | 135 S LASALLE | DEPT 4621 | | | CHICAGO | IL | 60607-4621 | |
| JON JAY ASSOCIATES INC | | 4621 PAYSPHERE CR | | | | CHICAGO | IL | 60674 | |
| JON JAY ASSOCIATES INC | | ONE CORPORATION WAY STE 220 | | | | PEABODY | MA | 01960 | |
| JON JAY ASSOCIATES INC | | PO BOX 6170 | | | | PEABODY | MA | 01961-6170 | |
| JON JAY ASSOCIATES INC | TALX CORPORATION | 11432 LACKLAND AVE | | | | ST LOUIS | MO | 63146 | |
| JON JAY ASSOCIATES INC | TALX CORPORATION | 11432 LACKLAND RD | | | | ST LOUIS | MO | 63146 | |
| JON, CARRIKER | | 3670 FREEDOM WAY | | | | HUBERT | NC | 28539-0000 | |
| JON, EDWARDS III | | 102 DAVID DR | | | | GREENVILLE | NC | 27858-0000 | |
| JON, KERNS | | 9 BISHOP DR | | | | ASTON | PA | 19014-1304 | |
| JON, MARTYNA | | ADDRESS REDACTED | | | | | | | |
| JON, NORRIS | | 1064 CABRILLO PARK DR | | | | SANTA ANA | CA | 92701-4460 | |
| JON, ROGERS | | PO BOX 524 | | | | CRITTENDEN | KY | 41030 | |
| JONAS JR, ERIC A | | ADDRESS REDACTED | | | | | | | |
| JONAS JR, ERIC A | | ADDRESS REDACTED | | | | | | | |
| JONAS JR, ERIC A | | 10 SOUTH 20TH STREET | UNIT 709 | | | RICHMOND | VA | 23223 | |
| JONAS JR, ERIC A | | 2 ANNETT AVE | | | | EDGEWATER | NJ | 07020 | |
| JONAS JR, ERIC A | | 2 ANNETTE AVE | | | | EDGEWATER | NJ | 07020 | |
| JONAS JR, ERIC A | JONAS JR, ERIC A | 2 ANNETT AVE | | | | EDGEWATER | NJ | 07020 | |
| JONAS, GABRIELL | | 132 SHIPPEN ST | | | | WEEHAWKEN | NJ | 07086-5622 | |
| JONAS, JILLIAN | | ADDRESS REDACTED | | | | | | | |
| JONAS, KEISHON OSLON | | ADDRESS REDACTED | | | | | | | |
| JONASCA, MATT | | 25 REGINA AVE | | | | WEBSTER | MA | 01570 | |
| JONASEN, JOE | | 2386 WESTON RIDGE COURT | | | | CHASKA | MN | 55318 | |
| JONASON, LAURA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| JONASSAINT, JOSHUA | | 9251 COUNT FLEET DR | | | | RALEIGH | NC | 27617-6226 | |
| JONASSON, KELLY ANNE | | ADDRESS REDACTED | | | | | | | |
| JONATHAN & DAVID SIGNS | | PO BOX 1180 | | | | HUDDLESTON | VA | 24104 | |
| JONATHAN CARD AND ALL THOSE SIMILARLY SITUATED | C O RIGHETTI LAW FIRM PC MATTHEW RIGHETTI | 456 MONTGOMERY ST STE 1400 | | | | SAN FRANCISCO | CA | 94104 | |
| JONATHAN CARD AND THE ALLEGED CLASS OF CLAIMANTS SIMILARLY SITUATED | ATTN MATTHEW RIGHETTI | RIGHETTI LAW FIRM PC | 456 MONTGOMERY ST STE 1400 | | | SAN FRANCISCO | CA | 94104 | |
| JONATHAN D GRASSI | | 2705 S PIKE AVE | | | | ALLENTOWN | PA | 18103-7628 | |
| JONATHAN D STABILE | STABILE JONATHAN D | 8198 WATERFORD RD APT R | | | | PASADENA | MD | 21122-1241 | |
| JONATHAN J STONE | STONE JONATHAN J | 13157 SILVER SADDLE LN | | | | POWAY | CA | 92064-1923 | |
| JONATHAN M KROST | KROST JONATHAN M | 336 LIEVRY WAY | | | | MARINA | CA | 93933-3641 | |
| JONATHAN PRIDE | PRIDE JONATHAN | 8319 ARCHER AVE | | | | ST LOUIS | MO | 63132-2729 | |
| JONATHAN RUMMEY | RUMMEY JONATHAN | 16132 RD 14 | | | | CHAPPELL | NE | 69129 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JONATHAN S STORPER | HANSON BRIDGETT LLP | 425 MARKET ST 26TH FL | | | | SAN FRANCISCO | CA | 94105 | |
| JONATHAN SIPE | | 899 WINCHESTER BLVD NO 236 | | | | SAN JOSE | CA | 95128 | |
| JONATHAN STONE | | 3408 STATE RD 13 | | | | ST JOHNS | FL | 32259 | |
| JONATHAN T MCKIN | | 140W PARK ST | | | | CARLISLE | PA | 17013 | |
| JONATHAN T POTTER | POTTER JONATHAN T | 10059 BEECHWOOD DR | | | | MECHANICSVILLE | VA | 23116-2733 | |
| JONATHAN W YOUNG | WILDMAN HARROLD ALLEN & DIXON LLP | 225 W WACKER DR STE 3000 | | | | CHICAGO | IL | 60606 | |
| JONATHAN, ADAM D | | ADDRESS REDACTED | | | | | | | |
| JONATHAN, DAVIES | | 1477 RAVENA ST | | | | BETHLEHEM | PA | 18015-9425 | |
| JONATHAN, J | | 5400 W PARWAV LN APT 225 | | | | AUSTIN | TX | 78727 | |
| JONATHAN, KEMP | | 21 CHES MAE LN | | | | MERRIMACK | NH | 03054-0000 | |
| JONATHAN, KIM JINWOO | | ADDRESS REDACTED | | | | | | | |
| JONATHAN, MERRICK | | 619 S MAIN ST | | | | MOUNT PLEASANT | MI | 48858-3140 | |
| JONATHAN, MITCHELL | | 408 TREECREST PARKWAY | | | | DECATUR | GA | 30035-0000 | |
| JONATHAN, SALDANA | | 12355 SW 18TH ST | | | | MIAMI | FL | 33175-1549 | |
| JONATHAN, SOUNTHALA | | 5523 110TH AVE N | | | | PINELLAS PARK | FL | 33782-0000 | |
| JONATHAN, WALKER | | 3355 GEROGE BUSBEE PKWY 904 | | | | KENNESAW | GA | 30148-0000 | |
| JONCZAK, REID A | | 400 E ST RD | APT105 | | | FEASTERVILLE | PA | 19053 | |
| JONE, WILSON | | ADDRESS REDACTED | | | | | | | |
| JONEE, PETER | | ADDRESS REDACTED | | | | | | | |
| JONEIKIS, DAVID ANDREW | | ADDRESS REDACTED | | | | | | | |
| JONELEIT, CHRISTIAN | | ADDRESS REDACTED | | | | | | | |
| JONES & ASSOCIATES | | 280 MARCIA DRIVE | | | | YOUNGSTOWN | OH | 44515 | |
| JONES & ASSOCIATES INC, ET | | 15851 DALLAS PKWY SUITE 160 | | | | DALLAS | TX | 75248 | |
| JONES & ASSOCIATES LTD , DAVE | | 2 SOUTH SIXTH STREET | | | | RICHMOND | VA | 23219 | |
| JONES & ASSOCIATES, WALTER F | | 3928 MONTCLAIR RD STE 138 C | | | | BIRMINGHAM | AL | 35213 | |
| JONES & LAWTON | | 440 W WHITTIER BLVD | | | | LA HABRA | CA | 90631 | |
| JONES & SON HEAT & COOL, DH | | 100 STUART ST | | | | ST ALBANS | WV | 25177 | |
| JONES & SON HEAT & COOL, DH | | 100 STUART STREET | | | | ST ALBANS | WV | 25177 | |
| JONES A/C AND APPLIANCE | | 110 NORTH GLENWOOD | | | | TYLER | TX | 75702 | |
| JONES ADDIE M | | 7604 STANDIFER GAP RD | APT NO 1111 | | | CHATTANOOGA | TN | 37421 | |
| JONES APPLIANCE | | 111 N RICE | | | | HAMILTON | TX | 76531 | |
| JONES APPLIANCES | | 1114 COURTNEY | | | | RICHMOND | TX | 77469 | |
| JONES ARTHUR W | | 450 POSSUM COURT | | | | CAPITOL HEIGHTS | MD | 20743 | |
| JONES CHARLES E | | 12048 CADY LN | | | | HANOVER | VA | 23069 | |
| JONES COMMUNICATIONS | | PO BOX 22907 | | | | SAVANNAH | GA | 31403 | |
| JONES COMMUNICATIONS | | PO BOX 740514 | | | | ATLANTA | GA | 303740514 | |
| JONES COMMUNICATIONS | | PO BOX 740539 | | | | ATLANTA | GA | 30374-0539 | |
| JONES CORRINE | | 166 KITTRELL DRIVE SW | | | | ATLANTA | GA | 30331 | |
| JONES COUNTY CIRCUIT CLERK | | 101 N COURT ST 1ST DISTRICT | CIRCUIT & COUNTY COURT | | | ELLISVILLE | MS | 39437 | |
| JONES COUNTY CIRCUIT CLERK | | CIRCUIT & COUNTY COURT | | | | ELLISVILLE | MS | 39437 | |
| JONES DAVIS, KAREN | | 13607 222ND ST | | | | SPRNGFLD GDNS | NY | 11413-2339 | |
| JONES DAY | | 555 S FLOWER ST 50TH FL | | | | LOS ANGELES | CA | 90071 | |
| JONES DAY | ATTN BRETT BERLIN ESQ | 1420 PEACHTREE ST NE STE 800 | | | | ATLANTA | GA | 30309 | |
| JONES DETECTIVE AGENCY, ARNOLD | | 2460 LEMOINE AVE | | | | FORT LEE | NJ | 07024 | |
| JONES DISTRIBUTOR INC, E SAM | | PO BOX 102732 | | | | ATLANTA | GA | 303682732 | |
| JONES DISTRIBUTOR INC, E SAM | | PO BOX 1070 | | | | CHARLOTTE | NC | 28201-1070 | |
| JONES DISTRIBUTOR INC, E SAM | | PO BOX 931819 | | | | ATLANTA | GA | 31193 | |
| JONES ELECTRIC SERVICES | | 300 UNION STREET | | | | SPARTANBURG | SC | 29306 | |
| JONES ELECTRONIC SERVICES INC | | 2039 WASHINGTON RD | | | | SPARTANBURG | SC | 29302 | |
| JONES ELECTRONICS | | 10225 215TH AVE SE | | | | SNOHOMISH | WA | 98290 | |
| JONES ELECTRONICS | | SUITE B | | | | MONROE | WA | 98272 | |
| JONES ELECTRONICS INC, BOBBY | | 1995 HARRODSBURG RD | | | | LEXINGTON | KY | 40503 | |
| JONES FORKLIFT SERVICES INC | | 5808 KANSAS | | | | HOUSTON | TX | 77007 | |
| JONES FUSSELL LLP | | PO BOX 1268 | | | | COVINGTON | LA | 70434 | |
| JONES GARY | | 20131 LORNE ST | | | | CANOGA PARK | CA | 91306 | |
| JONES GLENN W | | P O BOX 2762 | | | | COVINA | CA | 91722 | |
| JONES GRANT, LUCILLE | | ADDRESS REDACTED | | | | | | | |
| JONES II, ARNOLD ORLANDAS | | ADDRESS REDACTED | | | | | | | |
| JONES II, DONALD W | | 3700 A LITTLELEAF DR | | | | KILLEEN | TX | 76549 | |
| JONES II, DONALD WAYNE | | ADDRESS REDACTED | | | | | | | |
| JONES II, KEVIN BLAIR | | ADDRESS REDACTED | | | | | | | |
| JONES III, CHARLES D | | ADDRESS REDACTED | | | | | | | |
| JONES III, EDDIE | | ADDRESS REDACTED | | | | | | | |
| JONES III, JOSEPH | | 1450 RUSTLING WAY | | | | MARIETTA | GA | 30064 | |
| JONES III, LELAND G | | ADDRESS REDACTED | | | | | | | |
| JONES III, LEMUEL | | ADDRESS REDACTED | | | | | | | |
| JONES III, LOUIS C | | ADDRESS REDACTED | | | | | | | |
| JONES III, PRESTON | | 504 LIONSHEAD RD | | | | FAYETTEVILLE | NC | 28311 | |
| JONES III, WILLAM EUGENE | | ADDRESS REDACTED | | | | | | | |
| JONES INTERCABLE | | PO BOX 371389 | | | | PITTSBURGH | PA | 152507389 | |
| JONES INTERCABLE INC | | PO BOX 740523 | | | | ATLANTA | GA | 303740523 | |
| JONES INTERCABLE INC AUGUSTA | | PO BOX 3579 | | | | AUGUSTA | GA | 30914 | |
| JONES JOHNNIE | | 905 EDGEWOOD ST | NO 7 | | | INGLEWOOD | CA | 90302 | |
| JONES JR , ALBAN L | | ADDRESS REDACTED | | | | | | | |
| JONES JR , ARTHUR LEVELL | | ADDRESS REDACTED | | | | | | | |
| JONES JR , CHET DIONE | | ADDRESS REDACTED | | | | | | | |
| JONES JR , NATHANIEL FRANCIS | | ADDRESS REDACTED | | | | | | | |
| JONES JR , WALTER | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JONES JR , WILLIE | | 233 LOGANSBERRY LANE | | | | LAS VEGAS | NV | 89145 | |
| JONES JR GEORGE A | | 1103 ERIN DRIVE | | | | SUFFOLK | VA | 23435 | |
| JONES JR PHOTOGRAPHY, BOB | | 1923 E FRANKLIN ST | | | | RICHMOND | VA | 23223 | |
| JONES JR SYLVESTER | | 10412 INEZ PLACE | | | | CLINTON | MD | 20738 | |
| JONES JR, CLAUDE ANTHONY | | ADDRESS REDACTED | | | | | | | |
| JONES JR, CLIFTON | | ADDRESS REDACTED | | | | | | | |
| JONES JR, DEANDRE | | 15205 DIEKMAN CT | | | | DOLTON | IL | 60419 | |
| JONES JR, DONNEL EUGENE | | ADDRESS REDACTED | | | | | | | |
| JONES JR, EDWARD | | 117 LARKIN LN | | | | GREENVILLE | NC | 27834-6172 | |
| JONES JR, EDWIN STANLEY | | ADDRESS REDACTED | | | | | | | |
| JONES JR, ERROL | | 825 PEACH ST | | | | BROOKSVILLE | FL | 34601 | |
| JONES JR, GEORGE WILLIAM | | ADDRESS REDACTED | | | | | | | |
| JONES JR, GREGORY IVAN | | 4 E BURGUNDY CT | | | | HIGHLANDS RANCH | CO | 80126 | |
| JONES JR, LLOYD | | 3031 GLENAN DRIVE | | | | RICHMOND | VA | 23234 | |
| JONES JR, LUTHER | | 4800 OAHU ST | | | | CLINTON | MD | 20735 | |
| JONES JR, MAURICE EDMUND | | ADDRESS REDACTED | | | | | | | |
| JONES JR, NATHANIEL JEFFREY | | ADDRESS REDACTED | | | | | | | |
| JONES JR, PAUL LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| JONES JR, RAYMOND | | ADDRESS REDACTED | | | | | | | |
| JONES JR, RICKEY WAYNE | | ADDRESS REDACTED | | | | | | | |
| JONES JR, ROBERT | | 1769 RED BIRD CIRCLE SE | | | | CONCORD | NC | 28025 | |
| JONES JR, ROBERT W | | ADDRESS REDACTED | | | | | | | |
| JONES JR, WAYNE | | 26720 WHITEWAY DR APT F317 | | | | RICHMOND HTS | OH | 44143 | |
| JONES JR. WILLIE | | ADDRESS REDACTED | | | | | | | |
| JONES LANG LASALLE AMERCIAS INC AS RECEIVER | ATTN KEVIN M NEWMAN ESQ | MENTER RUDIN & TRIVELPIECE PC | 308 MALTBIE ST STE 200 | | | SYRACUSE | NY | 13204-1498 | |
| JONES LANG LASALLE AMERICAS INC | KEVIN M NEWMAN ESQ | MENTER RUDIN & TRIVELPIECE PC | 308 MALTBIE ST STE 200 | | | SYRACUSE | NY | 13204-1498 | |
| JONES LANG LASALLE AMERICAS INC AS RECEIVER | ATTN KEVIN M NEWMAN ESQ | MENTER RUDIN & TRIVELPIECE PC | 308 MALTBIE ST STE 200 | | | SYRACUSE | NY | 13204-1498 | |
| JONES LOCKSMITHS | | 221 N MADISON ST | | | | MUNCIE | IN | 47305 | |
| JONES LUMBER CO INC | | 10711 S ALAMEDA ST | | | | LYNWOOD | CA | 90262 | |
| JONES MAILING EQUIP INC, FRANK | | 737 GROVE ROAD | | | | MIDLOTHIAN | VA | 23113 | |
| JONES MARIETTA | | 3825 ELFSTONE LANE | | | | RICHMOND | VA | 23223 | |
| JONES MAYTAG HAC | | 1011 PAINT LICK RD | | | | BEREA | KY | 404039501 | |
| JONES MCCOTTRY, CHERYL | | LOC NO 0713 PETTY CASH | 1200 MERCANTILE LN STE 105 | | | LARGO | MD | 20774 | |
| JONES MEDIAAMERICA INC | | 11 WEST 42ND ST 28TH FL | ATT FRANK PESCE | | | NEW YORK | NY | 10036 | |
| JONES METRO AIRPORT, BILL | | 13385 INKSTER RD | | | | TAYLOR | MI | 48180 | |
| JONES METRO AIRPORT, BILL | | 28675 NORTHLINE | | | | ROMULUS | MI | 48174 | |
| JONES NORMAN, BENJAMIN | | 7917 TELEGRAPH RD | | | | BLOOMINGTON | MN | 55438 | |
| JONES OF LITTLE ROCK, GRADY W | | PO BOX 97 | 3800 E BROADWAY | | | NORTH LITTLE ROCK | AR | 72115 | |
| JONES OSCAR E | | 10181 MCDUFF DRIVE | | | | RUTHER GLEN | VA | 22546 | |
| JONES REALTY&CONSTRUCTION CORP | | 5103 THRUSH LANE | PO BOX 15539 | | | RICHMOND | VA | 23227 | |
| JONES REALTY&CONSTRUCTION CORP | | PO BOX 15539 | | | | RICHMOND | VA | 23227 | |
| JONES ROBERT T | | 8913 HARKATE WAY | | | | RANDALLSTOWN | MD | 21113 | |
| JONES SAFE & LOCK CO | | 3561 BANKHEAD HWY | | | | DOUGLASVILLE | GA | 30134 | |
| JONES THE FLORIST INC | | PO BOX 6363 | | | | CINCINNATI | OH | 45206 | |
| JONES TV SERVICE | | 703 4TH ST | | | | JONESVILLE | LA | 71343 | |
| JONES TV SERVICE, TOM | | 33263 WOODWARD AVE | | | | BIRMINGHAM | MI | 48009 | |
| JONES UQDAH, SABOOR BADEE | | ADDRESS REDACTED | | | | | | | |
| JONES VARGAS | | 100 W LIBERTY ST 12TH FL | | | | RENO | NV | 895040281 | |
| JONES VARGAS | | PO BOX 281 | 100 W LIBERTY ST 12TH FL | | | RENO | NV | 89504-0281 | |
| JONES WALKER | | 201 ST CHARLES AVE | | | | NEW ORLEANS | LA | 70170 | |
| JONES WALTER G | | 6809 HIGHLAND KNOLL DRIVE | | | | BAKERSFIELD | CA | 93306 | |
| JONES WEST FORD | | 3600 KIETZKE LN | | | | RENO | NV | 895102970 | |
| JONES WEST FORD | | PO BOX 12970 | 3600 KIETZKE LN | | | RENO | NV | 89510-2970 | |
| JONES WIRING SERVICES, B | | PO BOX 4208 | | | | NORTH FT MYERS | FL | 33918 | |
| JONES WOODEN, EUNICE | | 8606 ELLIS RD | | | | SPRING GROVE | VA | 23881 | |
| JONES, A | | 412 TURLINGTON RD | APT 9 | | | NEWPORT NEWS | VA | 23606 | |
| JONES, AARON | | 321 WEXFORD DR | | | | VIRGINIA BEACH | VA | 23462-0000 | |
| JONES, AARON | | 9987 TRACY RD | | | | ATOKA | TN | 38004-7529 | |
| JONES, AARON ANDRAEUS | | ADDRESS REDACTED | | | | | | | |
| JONES, AARON ANTONIO | | ADDRESS REDACTED | | | | | | | |
| JONES, AARON DEVON | | ADDRESS REDACTED | | | | | | | |
| JONES, AARON HAN | | ADDRESS REDACTED | | | | | | | |
| JONES, AARON MITCHELL | | ADDRESS REDACTED | | | | | | | |
| JONES, AARON THOMAS | | ADDRESS REDACTED | | | | | | | |
| JONES, ADAM | | ADDRESS REDACTED | | | | | | | |
| JONES, ADAM | | 1508 S WINDSOR CIR | | | | MESA | AZ | 85204 | |
| JONES, ADAM | | 1508 S WINDSOR CIR | | | | MESA | AZ | 85204-6217 | |
| JONES, ADAM BRANDT | | ADDRESS REDACTED | | | | | | | |
| JONES, ADAM EVERETT | | ADDRESS REDACTED | | | | | | | |
| JONES, ADAM KYLE | | ADDRESS REDACTED | | | | | | | |
| JONES, ADAM NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| JONES, ADAM V | | ADDRESS REDACTED | | | | | | | |
| JONES, ADELHEID FERDINANDE | | ADDRESS REDACTED | | | | | | | |
| JONES, ADOLPHUS | | 4340 MEADOW LN | | | | PADUCAH | KY | 42001-4930 | |
| JONES, ADRIAN | | 12887 MARCELLA BLVD | | | | LOXAHATCHEE | FL | 33470-0000 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JONES, ADRIAN T | | ADDRESS REDACTED | | | | | | | |
| JONES, ADRIAN TYRELLE | | ADDRESS REDACTED | | | | | | | |
| JONES, ADRIENNE BROOKE | | ADDRESS REDACTED | | | | | | | |
| JONES, ALAN | | 9500 FM 969 | | | | AUSTIN | TX | 78724-0000 | |
| JONES, ALAN CORNELL | | ADDRESS REDACTED | | | | | | | |
| JONES, ALAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| JONES, ALANDA M | | ADDRESS REDACTED | | | | | | | |
| JONES, ALASHIA LASHELLE | | ADDRESS REDACTED | | | | | | | |
| JONES, ALBERT DENTON | | ADDRESS REDACTED | | | | | | | |
| JONES, ALBERT LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| JONES, ALEXANDER CHARLES | | ADDRESS REDACTED | | | | | | | |
| JONES, ALEXANDRA | | ADDRESS REDACTED | | | | | | | |
| JONES, ALFRED M | | 3596 MT VERNON DR | | | | UNION CITY | GA | 30349 | |
| JONES, ALICIA ROCHELLE | | ADDRESS REDACTED | | | | | | | |
| JONES, ALISHA R | | ADDRESS REDACTED | | | | | | | |
| JONES, ALLAN SCOTT | | ADDRESS REDACTED | | | | | | | |
| JONES, ALLEN OWENS | | ADDRESS REDACTED | | | | | | | |
| JONES, ALLEN R | | ADDRESS REDACTED | | | | | | | |
| JONES, ALLIE LYNNAE | | ADDRESS REDACTED | | | | | | | |
| JONES, ALLYSON MARIE | | ADDRESS REDACTED | | | | | | | |
| JONES, ALONZO C | | ADDRESS REDACTED | | | | | | | |
| JONES, ALTON RONALD | | ADDRESS REDACTED | | | | | | | |
| JONES, ALYSSA RAYANNE | | ADDRESS REDACTED | | | | | | | |
| JONES, AMANDA | | 4178 FLINTVILLE RD | | | | DARLINGTON | MD | 21034-0000 | |
| JONES, AMANDA JEAN MARIE | | ADDRESS REDACTED | | | | | | | |
| JONES, AMANDA NICOLE | | ADDRESS REDACTED | | | | | | | |
| JONES, AMBER | | 5350 KEN SEALY DR A205 | | | | COTTONDALE | AL | 35453 | |
| JONES, AMBER SADE | | ADDRESS REDACTED | | | | | | | |
| JONES, AMBER SADE | | ADDRESS REDACTED | | | | | | | |
| JONES, AMY | | 3723 MELISSA LN | | | | MARYVILLE | TN | 37801-0000 | |
| JONES, AMY M | | ADDRESS REDACTED | | | | | | | |
| JONES, AMY RHIANNON | | ADDRESS REDACTED | | | | | | | |
| JONES, ANDERSON | | 604 WEST LAKE CIR | | | | MARTINEZ | GA | 30907-9592 | |
| JONES, ANDRACE | | 7932 SOUTHSIDE BLVD | | | | JACKSONVILLE | FL | 32256-0000 | |
| JONES, ANDRACE MARQUIIS | | ADDRESS REDACTED | | | | | | | |
| JONES, ANDRE H | | ADDRESS REDACTED | | | | | | | |
| JONES, ANDRE OMAR | | ADDRESS REDACTED | | | | | | | |
| JONES, ANDRE ROUSHAUNE | | ADDRESS REDACTED | | | | | | | |
| JONES, ANDREW | | ADDRESS REDACTED | | | | | | | |
| JONES, ANDREW | | 3673 S 3200 W | | | | WEST VALLEY CITY | UT | 84119 | |
| JONES, ANDREW | PHILIP NIGGLE CONSULTANT  DEPT OF FAIR EMPLOYMENT & HOUSING | 4800 STOCKDALE HWY  SUITE 215 | | | | BAKERSFIELD | CA | 93309 | |
| JONES, ANDREW COLBY | | ADDRESS REDACTED | | | | | | | |
| JONES, ANDREW ONEIL | | ADDRESS REDACTED | | | | | | | |
| JONES, ANDREW OTHA | | ADDRESS REDACTED | | | | | | | |
| JONES, ANDREW TRAVIS | | ADDRESS REDACTED | | | | | | | |
| JONES, ANEYSA LEA | | ADDRESS REDACTED | | | | | | | |
| JONES, ANGEL LATOYA | | ADDRESS REDACTED | | | | | | | |
| JONES, ANGIE ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| JONES, ANITA M | | 2253 RIVERDALE AVE | | | | LOS ANGELES | CA | 90031-1114 | |
| JONES, ANN | | | | | | LOUISVILLE | KY | 40201 | |
| JONES, ANNA MARIE | | ADDRESS REDACTED | | | | | | | |
| JONES, ANQUANETTE S | | ADDRESS REDACTED | | | | | | | |
| JONES, ANQUANETTE SHONTA | | ADDRESS REDACTED | | | | | | | |
| JONES, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| JONES, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| JONES, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| JONES, ANTHONY | | 14541 FARMCREST PLACE | | | | SILVERSPRING | MD | 20905 | |
| JONES, ANTHONY | | 251 SILVERTHORNE PASS | | | | DOUGLASVILLE | GA | 30134 | |
| JONES, ANTHONY | | 305 N LINDEN AVE | | | | HIGHLAND SPRINGS | VA | 00002-3075 | |
| JONES, ANTHONY | | 545 WEST LEMON ST | 5 | | | LANCASTER | PA | 17603-0000 | |
| JONES, ANTHONY C | | ADDRESS REDACTED | | | | | | | |
| JONES, ANTHONY CALVIN | | ADDRESS REDACTED | | | | | | | |
| JONES, ANTHONY CHRISTIAN | | ADDRESS REDACTED | | | | | | | |
| JONES, ANTHONY ONEAL | | ADDRESS REDACTED | | | | | | | |
| JONES, ANTHONY PAUL | | ADDRESS REDACTED | | | | | | | |
| JONES, ANTHONY S | | ADDRESS REDACTED | | | | | | | |
| JONES, ANTHONY SCOTT | | ADDRESS REDACTED | | | | | | | |
| JONES, ANTHONY W | | 11620 MLK JR DR | | | | CLEVELAND | OH | 44105 | |
| JONES, ANTHONY WADE | | ADDRESS REDACTED | | | | | | | |
| JONES, ANTOINE | | ADDRESS REDACTED | | | | | | | |
| JONES, ANTOINE RAMONE | | ADDRESS REDACTED | | | | | | | |
| JONES, ANTOINETTE | | 6307 45TH PLACE | | | | RIVERDALE | MD | 20737 | |
| JONES, ANTWON JAMAR | | ADDRESS REDACTED | | | | | | | |
| JONES, AQUEELAH MALIKAH | | ADDRESS REDACTED | | | | | | | |
| JONES, ARIELLE | | ADDRESS REDACTED | | | | | | | |
| JONES, ARTHUR E | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JONES, ARTHUR R | | ADDRESS REDACTED | | | | | | | |
| JONES, ARTI | | 7138 FAIRBROOK RD | | | | WINDSOR MILL | MD | 21244 | |
| JONES, ARTIS JAMAL | | ADDRESS REDACTED | | | | | | | |
| JONES, ASHLEE MARIE | | ADDRESS REDACTED | | | | | | | |
| JONES, ASHLEY | | ADDRESS REDACTED | | | | | | | |
| JONES, ASHLEY | | 7429 FLINT HILL RD | | | | NEW TRIPOLI | PA | 18066-0000 | |
| JONES, ASHLEY DIANE | | ADDRESS REDACTED | | | | | | | |
| JONES, ASHLEY ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| JONES, ASHLEY EVETTE | | ADDRESS REDACTED | | | | | | | |
| JONES, ASHLEY L | | ADDRESS REDACTED | | | | | | | |
| JONES, ASHLEY LAUREN | | ADDRESS REDACTED | | | | | | | |
| JONES, ASHLEY MICHELLE | | ADDRESS REDACTED | | | | | | | |
| JONES, ASHLEY MONIQUE | | ADDRESS REDACTED | | | | | | | |
| JONES, ASHLEY RENEE | | ADDRESS REDACTED | | | | | | | |
| JONES, ASHTON | | ADDRESS REDACTED | | | | | | | |
| JONES, AUBREY NATHANIEL | | ADDRESS REDACTED | | | | | | | |
| JONES, AUSTIN DOUGLASS | | ADDRESS REDACTED | | | | | | | |
| JONES, AUSTIN LEE | | ADDRESS REDACTED | | | | | | | |
| JONES, AUSTIN WILLIAM | | ADDRESS REDACTED | | | | | | | |
| JONES, AVERY K | | ADDRESS REDACTED | | | | | | | |
| JONES, AYANA CANDICE | | ADDRESS REDACTED | | | | | | | |
| JONES, AYANNA C | | ADDRESS REDACTED | | | | | | | |
| JONES, AYOKA | | ADDRESS REDACTED | | | | | | | |
| JONES, AYSLYN | | ADDRESS REDACTED | | | | | | | |
| JONES, BARBARA | | 10798 SHARON DR | | | | AURORA | IN | 47001 | |
| JONES, BARRY E | | ADDRESS REDACTED | | | | | | | |
| JONES, BARRY JOHNTE | | ADDRESS REDACTED | | | | | | | |
| JONES, BARRY W | | 2217 ADMIRAL CIR | | | | VA BEACH | VA | 23451 | |
| JONES, BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| JONES, BENJAMIN C | | ADDRESS REDACTED | | | | | | | |
| JONES, BENJAMIN K | | ADDRESS REDACTED | | | | | | | |
| JONES, BENJAMIN W | | ADDRESS REDACTED | | | | | | | |
| JONES, BENJI M | | ADDRESS REDACTED | | | | | | | |
| JONES, BENNIE | | 1208 N 13TH AVE | | | | PENSACOLA | FL | 32503-6008 | |
| JONES, BENNIE RAY | | ADDRESS REDACTED | | | | | | | |
| JONES, BETH COPPING | | 3828 CHEVERLY ROAD | | | | RICHMOND | VA | 23225 | |
| JONES, BETHANY DELIAH | | ADDRESS REDACTED | | | | | | | |
| JONES, BETTY | | 8058 SAINT ANNES CT | | | | ALEXANDRIA | VA | 22309-1230 | |
| JONES, BETTY J | | ADDRESS REDACTED | | | | | | | |
| JONES, BEVERLY | | 912 RIVERVIEW BLVD | | | | SAINT LOUIS | MO | 63147-2116 | |
| JONES, BEVERLY A | | 2507 ATLANTIC AVE | | | | OPA LOCKA | FL | 33054-4043 | |
| JONES, BLAKE RYAN | | ADDRESS REDACTED | | | | | | | |
| JONES, BOBBY RAY | | ADDRESS REDACTED | | | | | | | |
| JONES, BOBBY RAYMOND | | ADDRESS REDACTED | | | | | | | |
| JONES, BOBBY RAYMOND | | ADDRESS REDACTED | | | | | | | |
| JONES, BONNIE | | 1260 HAMPTON BLVD NO 621 | | | | NORTH LAUDERDAL | FL | 33068 | |
| JONES, BRAD | | 5201 LAKELAND BLVD | APT 10 | | | JACKSON | MS | 39232 | |
| JONES, BRADLEY JORDAN | | ADDRESS REDACTED | | | | | | | |
| JONES, BRADLEY R | | ADDRESS REDACTED | | | | | | | |
| JONES, BRANDI | | ADDRESS REDACTED | | | | | | | |
| JONES, BRANDI LASHAUN | | ADDRESS REDACTED | | | | | | | |
| JONES, BRANDON | | ADDRESS REDACTED | | | | | | | |
| JONES, BRANDON JAMAR | | ADDRESS REDACTED | | | | | | | |
| JONES, BRANDON JAMES | | ADDRESS REDACTED | | | | | | | |
| JONES, BRANDON L | | ADDRESS REDACTED | | | | | | | |
| JONES, BRANDON LAMONT | | ADDRESS REDACTED | | | | | | | |
| JONES, BRANDON LOUIS | | ADDRESS REDACTED | | | | | | | |
| JONES, BRANDON LYNDELL | | ADDRESS REDACTED | | | | | | | |
| JONES, BRANDON M | | ADDRESS REDACTED | | | | | | | |
| JONES, BRANDON NEAL | | ADDRESS REDACTED | | | | | | | |
| JONES, BRANDON NORMAN | | ADDRESS REDACTED | | | | | | | |
| JONES, BRANDON PAUL | | ADDRESS REDACTED | | | | | | | |
| JONES, BRANDON QUENNELL | | ADDRESS REDACTED | | | | | | | |
| JONES, BRANDON ROBERT | | ADDRESS REDACTED | | | | | | | |
| JONES, BREANNA MARIE | | ADDRESS REDACTED | | | | | | | |
| JONES, BRENDAN | | ADDRESS REDACTED | | | | | | | |
| JONES, BRENDAN | | 108 SQUANKUM RD | | | | TINTON FALLS | NJ | 07724-0000 | |
| JONES, BRENDAN HENRY | | ADDRESS REDACTED | | | | | | | |
| JONES, BRENT ALAN | | ADDRESS REDACTED | | | | | | | |
| JONES, BRENT STEWART | | ADDRESS REDACTED | | | | | | | |
| JONES, BRETT MICHAEL | | ADDRESS REDACTED | | | | | | | |
| JONES, BRIAN | | ADDRESS REDACTED | | | | | | | |
| JONES, BRIAN | | 12701 18TH ST SE | | | | LAKE STEVENS | WA | 98258-9204 | |
| JONES, BRIAN | | 6975 SW SANDBURG RD NO 326 | | | | TIGARD | OR | 97223 | |
| JONES, BRIAN | | C/O CCSI | 6975 SW SANDBURG RD NO 326 | | | TIGARD | OR | 97223 | |
| JONES, BRIAN ANDREW | | ADDRESS REDACTED | | | | | | | |
| JONES, BRIAN C | | ADDRESS REDACTED | | | | | | | |
| JONES, BRIAN C | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JONES, BRIAN EDWARD | | ADDRESS REDACTED | | | | | | | |
| JONES, BRIAN EUGENE | | ADDRESS REDACTED | | | | | | | |
| JONES, BRIAN FRANCIS | | ADDRESS REDACTED | | | | | | | |
| JONES, BRIAN S | | ADDRESS REDACTED | | | | | | | |
| JONES, BRIAN W | | ADDRESS REDACTED | | | | | | | |
| JONES, BRIANA ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| JONES, BRITNE | | ADDRESS REDACTED | | | | | | | |
| JONES, BRITNEY | | 4345 AYLESBURY DR | | | | KNOXVILLE | TN | 37918 | |
| JONES, BRITTANY | | 103 HILLRIDGE WAY | | | | COLUMBIA | SC | 29229-0000 | |
| JONES, BRITTANY ANN | | ADDRESS REDACTED | | | | | | | |
| JONES, BRITTANY MELISSA | | ADDRESS REDACTED | | | | | | | |
| JONES, BRITTANY NICOLE | | ADDRESS REDACTED | | | | | | | |
| JONES, BRITTNEY DANIELLE | | ADDRESS REDACTED | | | | | | | |
| JONES, BRITTNEY N | | ADDRESS REDACTED | | | | | | | |
| JONES, BRITTNEY NICOLE | | ADDRESS REDACTED | | | | | | | |
| JONES, BROCK SHANE | | ADDRESS REDACTED | | | | | | | |
| JONES, BRUCE L | | ADDRESS REDACTED | | | | | | | |
| JONES, BRUCE STEVEN | | ADDRESS REDACTED | | | | | | | |
| JONES, BRYAN | | 220 11TH ST WEST | | | | PALMETTO | FL | 34221 | |
| JONES, BRYAN A | | ADDRESS REDACTED | | | | | | | |
| JONES, BRYAN PATRICK | | ADDRESS REDACTED | | | | | | | |
| JONES, BRYANT ALAN | | ADDRESS REDACTED | | | | | | | |
| JONES, BRYNA | | ADDRESS REDACTED | | | | | | | |
| JONES, BRYTTANI MARIE | | ADDRESS REDACTED | | | | | | | |
| JONES, BYRAN R | | ADDRESS REDACTED | | | | | | | |
| JONES, BYRON ANTHONY | | ADDRESS REDACTED | | | | | | | |
| JONES, BYRON RAYMONT | | ADDRESS REDACTED | | | | | | | |
| JONES, CALDON | | 2810 N MARTHA AVE | | | | LAKELAND | FL | 33805-0000 | |
| JONES, CALDON ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| JONES, CALEB | | 18812 APHRODITE LN | | | | CANYON COUNTRY | CA | 91351-0000 | |
| JONES, CALEB JOSHUA | | ADDRESS REDACTED | | | | | | | |
| JONES, CALVIN | | 11111 FAIRWAY DR | | | | HOUSTON | TX | 77064 | |
| JONES, CALVIN DWIGHT | | ADDRESS REDACTED | | | | | | | |
| JONES, CAMERON DEMETRIUS | | ADDRESS REDACTED | | | | | | | |
| JONES, CAMERON WENDELL | | ADDRESS REDACTED | | | | | | | |
| JONES, CAMRIN | | ADDRESS REDACTED | | | | | | | |
| JONES, CANDACE TIRA | | ADDRESS REDACTED | | | | | | | |
| JONES, CANDICE CHANELL | | ADDRESS REDACTED | | | | | | | |
| JONES, CARISSA | | 908 DUKE RD | | | | WHITEHALL | OH | 43213-0000 | |
| JONES, CARISSA LEIGH | | ADDRESS REDACTED | | | | | | | |
| JONES, CARL ROBERT | | ADDRESS REDACTED | | | | | | | |
| JONES, CARLA NADINE | | ADDRESS REDACTED | | | | | | | |
| JONES, CARLESIA BRIANNE | | ADDRESS REDACTED | | | | | | | |
| JONES, CARLY | | 9032 CRANEY ISLAND ROAD | | | | MECHANICSVILLE | VA | 23116 | |
| JONES, CAROLYN | | 104 SUNNY SIDE DR | | | | O FALLON | IL | 62269 | |
| JONES, CAROLYN F | | ADDRESS REDACTED | | | | | | | |
| JONES, CASEY | | ADDRESS REDACTED | | | | | | | |
| JONES, CASEY EARL | | ADDRESS REDACTED | | | | | | | |
| JONES, CASEY LEE | | ADDRESS REDACTED | | | | | | | |
| JONES, CASEY WILLIAM | | ADDRESS REDACTED | | | | | | | |
| JONES, CASSANDRA YVETTE | | ADDRESS REDACTED | | | | | | | |
| JONES, CATRINA | | ADDRESS REDACTED | | | | | | | |
| JONES, CEDRICK BERNARD | | ADDRESS REDACTED | | | | | | | |
| JONES, CHAD L | | ADDRESS REDACTED | | | | | | | |
| JONES, CHAD RUSSELL | | ADDRESS REDACTED | | | | | | | |
| JONES, CHANBRIA Q | | ADDRESS REDACTED | | | | | | | |
| JONES, CHANDLER RAY | | ADDRESS REDACTED | | | | | | | |
| JONES, CHANEL ALEXANDRIA | | ADDRESS REDACTED | | | | | | | |
| JONES, CHANTZ ADAM | | ADDRESS REDACTED | | | | | | | |
| JONES, CHAPRISSE CHABRAE | | ADDRESS REDACTED | | | | | | | |
| JONES, CHARDONNAY BRIANNE | | ADDRESS REDACTED | | | | | | | |
| JONES, CHARLES | | 433 N CAMDEN DR NO 400 | | | | BEVERLY HILLS | CA | 90210 | |
| JONES, CHARLES | | 525 E RAINES RD | | | | MEMPHIS | TN | 38109-8337 | |
| JONES, CHARLES | | C/O COLOR ME BRIGHT | 433 N CAMDEN DR NO 400 | | | BEVERLY HILLS | CA | 90210 | |
| JONES, CHARLES | | PO BOX X 1175 | | | | FORTSON | GA | 31808-1175 | |
| JONES, CHARLES EDWARD | | ADDRESS REDACTED | | | | | | | |
| JONES, CHARLES F | | ADDRESS REDACTED | | | | | | | |
| JONES, CHARMAINE | | 3806 39TH AVE | 5 | | | OAKLAND | CA | 94619-0000 | |
| JONES, CHARMAINE JOY | | ADDRESS REDACTED | | | | | | | |
| JONES, CHARNITA SHARNELLE | | ADDRESS REDACTED | | | | | | | |
| JONES, CHASITY SAMONE | | ADDRESS REDACTED | | | | | | | |
| JONES, CHRIS | | ADDRESS REDACTED | | | | | | | |
| JONES, CHRIS | | 1616 NW 183RD TERRACE | | | | EDMOND | OK | 73003 | |
| JONES, CHRIS ALAN | | ADDRESS REDACTED | | | | | | | |
| JONES, CHRIS ALLEN | | ADDRESS REDACTED | | | | | | | |
| JONES, CHRIS GORDON | | ADDRESS REDACTED | | | | | | | |
| JONES, CHRIS MICHAEL | | ADDRESS REDACTED | | | | | | | |
| JONES, CHRIS T | | ADDRESS REDACTED | | | | | | | |
| JONES, CHRIS TALIK | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JONES, CHRISTACAROL SUNSHINE | | ADDRESS REDACTED | | | | | | | |
| JONES, CHRISTI D | | ADDRESS REDACTED | | | | | | | |
| JONES, CHRISTINA ALEXIS | | ADDRESS REDACTED | | | | | | | |
| JONES, CHRISTINA MONQUIE | | ADDRESS REDACTED | | | | | | | |
| JONES, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| JONES, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| JONES, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| JONES, CHRISTOPHER | | 3100 SHOREWOOD PLACE | | | | MIDLOTHIAN | VA | 23112 | |
| JONES, CHRISTOPHER | | 5 BROADWAY AVE | | | | TAUNTON | MA | 02780 | |
| JONES, CHRISTOPHER | | 8 BIRCHWOOD DR | | | | LONDONDERRY | NH | 03053-3723 | |
| JONES, CHRISTOPHER AARON | | ADDRESS REDACTED | | | | | | | |
| JONES, CHRISTOPHER DAVID | | ADDRESS REDACTED | | | | | | | |
| JONES, CHRISTOPHER J | | ADDRESS REDACTED | | | | | | | |
| JONES, CHRISTOPHER JAMAR | | ADDRESS REDACTED | | | | | | | |
| JONES, CHRISTOPHER JERMAINE | | ADDRESS REDACTED | | | | | | | |
| JONES, CHRISTOPHER JOHN | | ADDRESS REDACTED | | | | | | | |
| JONES, CHRISTOPHER LEE | | ADDRESS REDACTED | | | | | | | |
| JONES, CHRISTOPHER LEROY | | ADDRESS REDACTED | | | | | | | |
| JONES, CHRISTOPHER LEVORN | | ADDRESS REDACTED | | | | | | | |
| JONES, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| JONES, CHRISTOPHER RAYMOND | | ADDRESS REDACTED | | | | | | | |
| JONES, CHRISTOPHER RYAN | | ADDRESS REDACTED | | | | | | | |
| JONES, CHRISTOPHER WALTER | | ADDRESS REDACTED | | | | | | | |
| JONES, CHRISTOPHER WILLIAM | | ADDRESS REDACTED | | | | | | | |
| JONES, CLARENCE TJ | | ADDRESS REDACTED | | | | | | | |
| JONES, CLEMMIE LEE | | ADDRESS REDACTED | | | | | | | |
| JONES, CLIFFORD RAY | | ADDRESS REDACTED | | | | | | | |
| JONES, CLIFTON EARL | | ADDRESS REDACTED | | | | | | | |
| JONES, CLINT MARTIN | | ADDRESS REDACTED | | | | | | | |
| JONES, CODY RAYMOND | | ADDRESS REDACTED | | | | | | | |
| JONES, CODY RYAN | | ADDRESS REDACTED | | | | | | | |
| JONES, CODY TREY | | ADDRESS REDACTED | | | | | | | |
| JONES, COREY GRIFFIN | | ADDRESS REDACTED | | | | | | | |
| JONES, COREY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| JONES, CORY STEPHEN | | ADDRESS REDACTED | | | | | | | |
| JONES, COURTENEY | | ADDRESS REDACTED | | | | | | | |
| JONES, CRAIG | | ADDRESS REDACTED | | | | | | | |
| JONES, CRAIG TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| JONES, CRYSTAL A | | 5747 TALTON LN | | | | JACKSONVILLE | FL | 32244-2060 | |
| JONES, CRYSTAL NICHOLE | | ADDRESS REDACTED | | | | | | | |
| JONES, CURTISHA J | | ADDRESS REDACTED | | | | | | | |
| JONES, CYNTHIA | | 100 RED BAY RD | | | | ELGIN | SC | 29045 | |
| JONES, CYNTHIA GRACE | | ADDRESS REDACTED | | | | | | | |
| JONES, CYNTHIA W | | ADDRESS REDACTED | | | | | | | |
| JONES, CYNTHIA W | | 4101 TWISTED OAK DRIVE | | | | COLONIAL HEIGHTS | VA | 23834 | |
| JONES, DAILEON TAVARIS | | ADDRESS REDACTED | | | | | | | |
| JONES, DAISY S | | ADDRESS REDACTED | | | | | | | |
| JONES, DAJUAN MAURICE | | ADDRESS REDACTED | | | | | | | |
| JONES, DALE C | | 4717 IVY CREST CT | | | | RALEIGH | NC | 27604 | |
| JONES, DALE E | | ADDRESS REDACTED | | | | | | | |
| JONES, DALTON WILLIAM | | ADDRESS REDACTED | | | | | | | |
| JONES, DAMIEN MARQUELL | | ADDRESS REDACTED | | | | | | | |
| JONES, DAMON KENYON | | ADDRESS REDACTED | | | | | | | |
| JONES, DANAVON C | | ADDRESS REDACTED | | | | | | | |
| JONES, DANEA | | ADDRESS REDACTED | | | | | | | |
| JONES, DANGELO DEVON | | ADDRESS REDACTED | | | | | | | |
| JONES, DANIEL | | ADDRESS REDACTED | | | | | | | |
| JONES, DANIEL | | 1223 KNOSSOS DRIVEAPT 7 | | | | WHITEHALL | PA | 18052 | |
| JONES, DANIEL B | | ADDRESS REDACTED | | | | | | | |
| JONES, DANIEL GEORGE | | ADDRESS REDACTED | | | | | | | |
| JONES, DANIEL R | | ADDRESS REDACTED | | | | | | | |
| JONES, DANIELLE LYNN | | ADDRESS REDACTED | | | | | | | |
| JONES, DANTWAN JERMAINE | | ADDRESS REDACTED | | | | | | | |
| JONES, DARCEY | | PO BOX 773281 | | | | HOUSTON | TX | 77215 | |
| JONES, DARRELL | | 3902 DUKE ST | | | | ALEXANDRIA | VA | 22304 | |
| JONES, DARRELL | | 627 NORTH MOORE RD | | | | CHATTANOOGA | TN | 37411 | |
| JONES, DARRELL | | 703 JACLYN CIRCLE | | | | FREELAND | MD | 21053 | |
| JONES, DARRELL F | | ADDRESS REDACTED | | | | | | | |
| JONES, DARRELL LEE | | ADDRESS REDACTED | | | | | | | |
| JONES, DARRIEL P | | ADDRESS REDACTED | | | | | | | |
| JONES, DARRIN | | 12611 SOIKA AVE | | | | CLEVELAND | OH | 44120-0000 | |
| JONES, DARRIN DEJUAN | | ADDRESS REDACTED | | | | | | | |
| JONES, DARRIN MARQESE | | ADDRESS REDACTED | | | | | | | |
| JONES, DARRON | | 2446 STRATFORD LAKE RD | | | | WINSTON SALEM | NC | 27103 | |
| JONES, DARRYL E | | ADDRESS REDACTED | | | | | | | |
| JONES, DARRYL JOREL | | ADDRESS REDACTED | | | | | | | |
| JONES, DARYL | | ADDRESS REDACTED | | | | | | | |
| JONES, DARYL | | 3611 SW 34TH ST | APT 209 | | | GAINESVILLE | FL | 32608 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JONES, DASHAWN D | | ADDRESS REDACTED | | | | | | | |
| JONES, DAVE LAMON | | ADDRESS REDACTED | | | | | | | |
| JONES, DAVID | | 203 W COVENTRY CT | | | | GLENDALE | WI | 53217-0000 | |
| JONES, DAVID | | 4705 3 LUCIER CT | | | | WINTER PARK | FL | 32792-0000 | |
| JONES, DAVID ALAN | | ADDRESS REDACTED | | | | | | | |
| JONES, DAVID ALAN | | ADDRESS REDACTED | | | | | | | |
| JONES, DAVID ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| JONES, DAVID BARRETT | | ADDRESS REDACTED | | | | | | | |
| JONES, DAVID DWAYNE | | ADDRESS REDACTED | | | | | | | |
| JONES, DAVID E | | 3027 BORNT DR LOT 18 | | | | DOVER | PA | 17315-3498 | |
| JONES, DAVID EDWARD | | ADDRESS REDACTED | | | | | | | |
| JONES, DAVID I | | ADDRESS REDACTED | | | | | | | |
| JONES, DAVID L | | 58 WOODLAND ST | | | | MERIDEN | CT | 06451 | |
| JONES, DAVID LEWIS | | ADDRESS REDACTED | | | | | | | |
| JONES, DAVID M | | ADDRESS REDACTED | | | | | | | |
| JONES, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | | |
| JONES, DAVID S | | 202 SUMMIT WAY | 202 | | | ROANOKE | VA | 24014 | |
| JONES, DAVID SCOTT | | ADDRESS REDACTED | | | | | | | |
| JONES, DAVID SCOTT | | ADDRESS REDACTED | | | | | | | |
| JONES, DAVON DOMINIQUE | | ADDRESS REDACTED | | | | | | | |
| JONES, DEANDRE D | | ADDRESS REDACTED | | | | | | | |
| JONES, DEANNA | | 1224 169TH ST | | | | HAMMOND | IN | 46324-2004 | |
| JONES, DEBORAH | | 7202 CIRCLE DR | | | | ROHNERT PARK | CA | 94928 | |
| JONES, DEBORAH | | 8304 WHITEWOOD RD | | | | RICHMOND | VA | 23235 | |
| JONES, DEBORAH R | | PO BOX 45261 | | | | PHILADELPHIA | PA | 19124-8261 | |
| JONES, DEBRA | | PO BOX 49459 | CHILD SUPPORT ENFORCEMENT | | | AUSTIN | TX | 78765 | |
| JONES, DEBRA NICHOLS | | ADDRESS REDACTED | | | | | | | |
| JONES, DEE DEE | | 715 MCCULLAUGH ST | | | | ARDMORE | OK | 73401 | |
| JONES, DEE DEE JEANETTE | | ADDRESS REDACTED | | | | | | | |
| JONES, DELARIAN | | 1426 CHESTNUT LN | | | | YORKVILLE | IL | 60560-9159 | |
| JONES, DELPHIE | | 1332 S 117TH DR | | | | AVONDALE | AZ | 85323 | |
| JONES, DELPHIE A | | ADDRESS REDACTED | | | | | | | |
| JONES, DELVIN LAMAR | | ADDRESS REDACTED | | | | | | | |
| JONES, DEMETRIUS | | ADDRESS REDACTED | | | | | | | |
| JONES, DEMETRIUS ANTONIO | | ADDRESS REDACTED | | | | | | | |
| JONES, DENINE M | | ADDRESS REDACTED | | | | | | | |
| JONES, DENISE | | RT 1 BOX 2076 | | | | THACKERVILLE | OK | 73459 | |
| JONES, DENISE A | | ADDRESS REDACTED | | | | | | | |
| JONES, DENNIS | | ADDRESS REDACTED | | | | | | | |
| JONES, DENNIS | | 4715 HELENSBURGH DR | | | | CHESAPEAKE | VA | 23321 | |
| JONES, DENNIS BOBBY | | ADDRESS REDACTED | | | | | | | |
| JONES, DEREK | | 2986 FOXMOOR | | | | MONTGOMERY | IL | 60538-0000 | |
| JONES, DEREK DEWAYNE | | ADDRESS REDACTED | | | | | | | |
| JONES, DEREK E | | 2324 BRIGHTSEAT RD | T2 | | | LANDOVER | MD | 20785 | |
| JONES, DEREK EASON | | ADDRESS REDACTED | | | | | | | |
| JONES, DEREK EDWARD | | ADDRESS REDACTED | | | | | | | |
| JONES, DEREK H | | 4552 S HAMPTON DR | | | | ORLANDO | FL | 32812-5936 | |
| JONES, DEREK R | | 930 WHITEHAVEN RD | | | | SUWANEE | GA | 30024-6854 | |
| JONES, DEREK VINCENT | | ADDRESS REDACTED | | | | | | | |
| JONES, DEREK WADE | | ADDRESS REDACTED | | | | | | | |
| JONES, DERIK | | PO BOX 250853 | | | | WEST BLOOMFIELD | MI | 48325 | |
| JONES, DERRICK | | P O BOX 142 | | | | AYLETT | VA | 23009 | |
| JONES, DERRICK Q | | ADDRESS REDACTED | | | | | | | |
| JONES, DERYL | | PO BOX 7397 | | | | RIVERSIDE | CA | 925137397 | |
| JONES, DESHANAY JENNIFER | | ADDRESS REDACTED | | | | | | | |
| JONES, DESHONE P | | ADDRESS REDACTED | | | | | | | |
| JONES, DESMOND ALLEN | | ADDRESS REDACTED | | | | | | | |
| JONES, DESMOND ANTHONY | | ADDRESS REDACTED | | | | | | | |
| JONES, DESVIN DEYAYVEYEL | | ADDRESS REDACTED | | | | | | | |
| JONES, DEVIN DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| JONES, DEVLON TOREY | | ADDRESS REDACTED | | | | | | | |
| JONES, DEWAYNE | | ADDRESS REDACTED | | | | | | | |
| JONES, DEXTER KERHON | | ADDRESS REDACTED | | | | | | | |
| JONES, DEXTER L | | ADDRESS REDACTED | | | | | | | |
| JONES, DOMINICK | | ADDRESS REDACTED | | | | | | | |
| JONES, DOMINIQUE | | ADDRESS REDACTED | | | | | | | |
| JONES, DOMINIQUE | | ADDRESS REDACTED | | | | | | | |
| JONES, DOMINIQUE AMELIA | | ADDRESS REDACTED | | | | | | | |
| JONES, DOMONIC THOMAS | | ADDRESS REDACTED | | | | | | | |
| JONES, DON R | | PSC 80 BOX 21901 | | | | APO | AP | 96367 | |
| JONES, DONALD | | P O BOX 792781 | | | | NEW ORLEANS | LA | 70179 | |
| JONES, DONALD L | | ADDRESS REDACTED | | | | | | | |
| JONES, DONALD RICHARD | | ADDRESS REDACTED | | | | | | | |
| JONES, DONALD RICHARD | | ADDRESS REDACTED | | | | | | | |
| JONES, DONNIE ALONZO | | ADDRESS REDACTED | | | | | | | |
| JONES, DOROTHY FREEMAN | | ADDRESS REDACTED | | | | | | | |
| JONES, DUNTAE DESHAUN | | ADDRESS REDACTED | | | | | | | |
| JONES, DUSTIN ALLAN | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JONES, DWAYNE | | ADDRESS REDACTED | | | | | | | |
| JONES, DWAYNE | | 4222 ESTERS RD | | | | IRVING | TX | 75038-0000 | |
| JONES, DWAYNE ANDRAE | | ADDRESS REDACTED | | | | | | | |
| JONES, DWAYNE MICHAEL | | ADDRESS REDACTED | | | | | | | |
| JONES, EBONIQUE FATIMA | | ADDRESS REDACTED | | | | | | | |
| JONES, EDDIE EUGENE | | ADDRESS REDACTED | | | | | | | |
| JONES, EDWARD | | ADDRESS REDACTED | | | | | | | |
| JONES, EDWARD CARL | | ADDRESS REDACTED | | | | | | | |
| JONES, EDWARD STEVAN | | ADDRESS REDACTED | | | | | | | |
| JONES, ELI | | ADDRESS REDACTED | | | | | | | |
| JONES, ELIJAH | | ADDRESS REDACTED | | | | | | | |
| JONES, ELIJAH | | 7465 LONE STAR RD | | | | LORTON | VA | 22079-0000 | |
| JONES, ELIZA | | 830 SPRING MILLS RD | | | | MESQUITE | TX | 75181-2672 | |
| JONES, ELIZABETH | | 185 EAST RAMBLER DR | | | | HOLLAND | PA | 18966 | |
| JONES, ELSWORTH | | 2247 WESTERN AVE | | | | WAUKEGAN | IL | 60087 | |
| JONES, ELSWORTH H | | ADDRESS REDACTED | | | | | | | |
| JONES, EMMA LAURA | | ADDRESS REDACTED | | | | | | | |
| JONES, ERIC | | 2877 S BEGLIS PARKWAY | 1013 | | | LAKE CHARLES | LA | 70663-0000 | |
| JONES, ERIC A | | ADDRESS REDACTED | | | | | | | |
| JONES, ERIC ALAN | | ADDRESS REDACTED | | | | | | | |
| JONES, ERIC CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| JONES, ERIC JEROME | | ADDRESS REDACTED | | | | | | | |
| JONES, ERIC LAMAR | | ADDRESS REDACTED | | | | | | | |
| JONES, ERIC MATTHEW | | ADDRESS REDACTED | | | | | | | |
| JONES, ERIC R | | ADDRESS REDACTED | | | | | | | |
| JONES, ERIC STEVEN | | ADDRESS REDACTED | | | | | | | |
| JONES, ERIC THOMAS | | ADDRESS REDACTED | | | | | | | |
| JONES, ERIC W | | ADDRESS REDACTED | | | | | | | |
| JONES, ERIC W | | ADDRESS REDACTED | | | | | | | |
| JONES, ERICA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| JONES, ERICH | | 2 APPOMATTOX COURT | | | | MECHANICSBURG | PA | 17050-0000 | |
| JONES, ERICH R | | ADDRESS REDACTED | | | | | | | |
| JONES, ERICK ALFRED | | ADDRESS REDACTED | | | | | | | |
| JONES, ERIK A | | ADDRESS REDACTED | | | | | | | |
| JONES, ERIK MATTHEW | | ADDRESS REDACTED | | | | | | | |
| JONES, ERIKA D | | ADDRESS REDACTED | | | | | | | |
| JONES, ERIKA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| JONES, ERNEST J | | ADDRESS REDACTED | | | | | | | |
| JONES, ERVIE | | 24872 BAYLEAF ST | | | | MORENO VALLEY | CA | 92553 | |
| JONES, ERVIN LANGSTON | | ADDRESS REDACTED | | | | | | | |
| JONES, EVAN CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| JONES, EVELYN | | 6377 N ROBERTSON ST | | | | TERRE HAUTE | IN | 47805-7907 | |
| JONES, EVERETT D | | ADDRESS REDACTED | | | | | | | |
| JONES, EVETTE | | ADDRESS REDACTED | | | | | | | |
| JONES, FELISHA R | | ADDRESS REDACTED | | | | | | | |
| JONES, FLOYD | | ADDRESS REDACTED | | | | | | | |
| JONES, FORRESTT B | | 1205 SPRING GATE CT | | | | TAYLORS | SC | 29687 | |
| JONES, FORRESTT BRENT | | ADDRESS REDACTED | | | | | | | |
| JONES, FRANCHON | | ADDRESS REDACTED | | | | | | | |
| JONES, FRANK DARNELL | | ADDRESS REDACTED | | | | | | | |
| JONES, FRANK O | | ADDRESS REDACTED | | | | | | | |
| JONES, FRANKLIN T | | ADDRESS REDACTED | | | | | | | |
| JONES, FRIENDS OF CHRIS | | C/O PO BOX 5058 | | | | SUFFOLK | VA | 234350058 | |
| JONES, GAIL JO | | ADDRESS REDACTED | | | | | | | |
| JONES, GARRETT MICHAEL | | ADDRESS REDACTED | | | | | | | |
| JONES, GENE J | | 1909 REMINGTON DR | | | | PITTSBURGH | PA | 15221-1509 | |
| JONES, GEORGE | | ADDRESS REDACTED | | | | | | | |
| JONES, GEORGE | | 644 INDIAN HILL DRIVE | | | | HERRIN | IL | 62948 | |
| JONES, GEORGE ALVIN | | ADDRESS REDACTED | | | | | | | |
| JONES, GK | | PO BOX 474 | | | | LAKE TOXAWAY | NC | 28747 | |
| JONES, GLEN WARREN | | ADDRESS REDACTED | | | | | | | |
| JONES, GLENN | | 3003 COLLINS RD | | | | RICHMOND | VA | 23223 | |
| JONES, GREGG ALLEN | | ADDRESS REDACTED | | | | | | | |
| JONES, GREGORY | | ADDRESS REDACTED | | | | | | | |
| JONES, GREGORY | | 1342 TARA RD | | | | JONESBORO | GA | 30238 | |
| JONES, GREGORY ALAN | | ADDRESS REDACTED | | | | | | | |
| JONES, GREGORY LAMONT | | ADDRESS REDACTED | | | | | | | |
| JONES, GREGORY W | | ADDRESS REDACTED | | | | | | | |
| JONES, GWEN F | | ADDRESS REDACTED | | | | | | | |
| JONES, HARMONY BROOKE | | ADDRESS REDACTED | | | | | | | |
| JONES, HARRY | | 931 VENTURES WAY | | | | CHESAPEAKE | VA | 23320 | |
| JONES, HEATHER MARIE | | ADDRESS REDACTED | | | | | | | |
| JONES, HENRY N | | 3441 LAURELWOOD CT | | | | ROSWELL | GA | 30075 | |
| JONES, HERBERT EZELL | | ADDRESS REDACTED | | | | | | | |
| JONES, HOLLY | | 9032 CRANEY ISLAND ROAD | | | | MECHANICSVILLE | VA | 23116 | |
| JONES, HOMER JASON | | ADDRESS REDACTED | | | | | | | |
| JONES, HORACE | | 2869 NW 7TH CT | | | | FORT LAUDERDALE | FL | 33311-6632 | |
| JONES, HOUSTON STEPHEN | | ADDRESS REDACTED | | | | | | | |
| JONES, IESHA OHARA | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JONES, INDIA | | ADDRESS REDACTED | | | | | | | |
| JONES, ISAAC | | ADDRESS REDACTED | | | | | | | |
| JONES, J R | | 566 NEW BRUNSWICK RD | | | | SOMERSET | NJ | 8873 | |
| JONES, JABARI | | 845 RED MILE RD | | | | LEXINGTON | KY | 40504 | |
| JONES, JACOB BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| JONES, JACQUELIN | | 3327 MIDDLEFIELD CT | | | | INDIANAPOLIS | IN | 46222-1701 | |
| JONES, JACQUELINE | | ADDRESS REDACTED | | | | | | | |
| JONES, JACQUELINE BRIWDER | | ADDRESS REDACTED | | | | | | | |
| JONES, JACQUELINE MARIE | | ADDRESS REDACTED | | | | | | | |
| JONES, JACQUELYNN A | | ADDRESS REDACTED | | | | | | | |
| JONES, JAHAN KEIMON | | ADDRESS REDACTED | | | | | | | |
| JONES, JAMAAL EDWIN | | ADDRESS REDACTED | | | | | | | |
| JONES, JAMAR | | ADDRESS REDACTED | | | | | | | |
| JONES, JAMEL KRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| JONES, JAMES | | ADDRESS REDACTED | | | | | | | |
| JONES, JAMES | | 120 WESTFERN DRIVE | | | | ORANGE CITY | FL | 32763-7310 | |
| JONES, JAMES | | 400 BURT DR  NO B32 | | | | DOTHAN | AL | 36305 | |
| JONES, JAMES | | 4994 LAKE VILLA COVE | | | | MEMPHIS | TN | 38125 | |
| JONES, JAMES | | 7470 BETHAN COVE | | | | MEMPHIS | TN | 38125-0000 | |
| JONES, JAMES ALLEN | | ADDRESS REDACTED | | | | | | | |
| JONES, JAMES DARRELL | | ADDRESS REDACTED | | | | | | | |
| JONES, JAMES DYLAN | | ADDRESS REDACTED | | | | | | | |
| JONES, JAMES E | | ADDRESS REDACTED | | | | | | | |
| JONES, JAMES EARL | | ADDRESS REDACTED | | | | | | | |
| JONES, JAMES GERARD | | ADDRESS REDACTED | | | | | | | |
| JONES, JAMES MATTHEW | | ADDRESS REDACTED | | | | | | | |
| JONES, JAMES MICHAEL | | ADDRESS REDACTED | | | | | | | |
| JONES, JAMES N | | ADDRESS REDACTED | | | | | | | |
| JONES, JAMES R | | ADDRESS REDACTED | | | | | | | |
| JONES, JAMES ROBERT | | ADDRESS REDACTED | | | | | | | |
| JONES, JAMES STEPHEN | | 1818 POPLAR GREEN | | | | RICHMOND | VA | 23233 | |
| JONES, JAMIE | | ADDRESS REDACTED | | | | | | | |
| JONES, JAMIE LEE | | ADDRESS REDACTED | | | | | | | |
| JONES, JAMIE N | | ADDRESS REDACTED | | | | | | | |
| JONES, JANAE | | ADDRESS REDACTED | | | | | | | |
| JONES, JANEE ALANA | | ADDRESS REDACTED | | | | | | | |
| JONES, JANEL | | 12 STARFALL | | | | IRVINE | CA | 92603 | |
| JONES, JANIE B | | ADDRESS REDACTED | | | | | | | |
| JONES, JARED A | | ADDRESS REDACTED | | | | | | | |
| JONES, JARED ALLEN | | ADDRESS REDACTED | | | | | | | |
| JONES, JARED BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| JONES, JARED DANIEL | | ADDRESS REDACTED | | | | | | | |
| JONES, JARED G | | ADDRESS REDACTED | | | | | | | |
| JONES, JARED ROBERT | | ADDRESS REDACTED | | | | | | | |
| JONES, JARRETT MICHAEL | | ADDRESS REDACTED | | | | | | | |
| JONES, JARROD OSCAR | | ADDRESS REDACTED | | | | | | | |
| JONES, JASMINE J | | ADDRESS REDACTED | | | | | | | |
| JONES, JASMINE JANEA | | ADDRESS REDACTED | | | | | | | |
| JONES, JASMINE L | | ADDRESS REDACTED | | | | | | | |
| JONES, JASMINE TIFFANY | | ADDRESS REDACTED | | | | | | | |
| JONES, JASON | | 4942 SCENARIO DR | | | | HUNTINGTN BCH | CA | 92649-2322 | |
| JONES, JASON A | | 116 FALL CREEK BLVD | | | | SUMMERVILLE | SC | 29483-9466 | |
| JONES, JASON ALAN | | ADDRESS REDACTED | | | | | | | |
| JONES, JASON ALAN | | ADDRESS REDACTED | | | | | | | |
| JONES, JASON DEWAYNE | | ADDRESS REDACTED | | | | | | | |
| JONES, JASON KENNETH | | ADDRESS REDACTED | | | | | | | |
| JONES, JASON L | | ADDRESS REDACTED | | | | | | | |
| JONES, JASON M | | CMR 426 BOX 354 | | | | APO | AE | 09613-0004 | |
| JONES, JASON R | | 400 W VERONA AVE | | | | VERONA | WI | 53593 | |
| JONES, JASON THOMAS | | ADDRESS REDACTED | | | | | | | |
| JONES, JAYSEN | | 202 PARK ST | | | | STAR PRAIRIE | WI | 54026-9201 | |
| JONES, JAZMIN KHARMA | | ADDRESS REDACTED | | | | | | | |
| JONES, JEANETTE LYNN | | ADDRESS REDACTED | | | | | | | |
| JONES, JEFF | | ADDRESS REDACTED | | | | | | | |
| JONES, JEFF | | ADDRESS REDACTED | | | | | | | |
| JONES, JEFF | | 3984 COLINA CT | | | | OCEANSIDE | CA | 92058 | |
| JONES, JEFF A | | ADDRESS REDACTED | | | | | | | |
| JONES, JEFF D | | ADDRESS REDACTED | | | | | | | |
| JONES, JEFF DANIEL | | ADDRESS REDACTED | | | | | | | |
| JONES, JEFF M | | ADDRESS REDACTED | | | | | | | |
| JONES, JEFFERY L | | ADDRESS REDACTED | | | | | | | |
| JONES, JEFFERY S | | 712 OVERLAND TRAIL | | | | WOODSTOCK | GA | 30189 | |
| JONES, JEFFERY SCOTT | | ADDRESS REDACTED | | | | | | | |
| JONES, JEFFREY | | ADDRESS REDACTED | | | | | | | |
| JONES, JEFFREY | | 2778 S GLENMARE ST | | | | SALT LAKE CITY | UT | 00008-4106 | |
| JONES, JEFFREY | | 303 N MERCER ST | | | | BERKELEY SPRINGS | WV | 25411 | |
| JONES, JEFFREY CHRIS | | ADDRESS REDACTED | | | | | | | |
| JONES, JEFFREY L | | ADDRESS REDACTED | | | | | | | |
| JONES, JEFFREY L | | 233 UTLEY RD | | | | WHITESBORO | TX | 76273 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JONES, JEFFREY L & KRISTY R | | PO BOX 303 | | | | NEOSHO | MO | 64850 | |
| JONES, JEFFREY LAURENCE | | ADDRESS REDACTED | | | | | | | |
| JONES, JEFFREY M | | ADDRESS REDACTED | | | | | | | |
| JONES, JEFFREY R | | ADDRESS REDACTED | | | | | | | |
| JONES, JEFFREY R | | 129 32ND ST | | | | WYOMING | MI | 49548 | |
| JONES, JENIFER | | 302 MANSFIELD DRIVE | | | | RICHMOND | VA | 23223 | |
| JONES, JENNIFER | | ADDRESS REDACTED | | | | | | | |
| JONES, JENNIFER | | 23030 76TH AVE W | | | | EDMONDS | WA | 98026-8708 | |
| JONES, JENNIFER | | 6640 ROLLINGBROOK LN 5 | | | | BARTLETT | TN | 00003-8134 | |
| JONES, JENNIFER A | | ADDRESS REDACTED | | | | | | | |
| JONES, JENNIFER ANN | | ADDRESS REDACTED | | | | | | | |
| JONES, JEREMIAH JOSHUA | | ADDRESS REDACTED | | | | | | | |
| JONES, JEREMY | | ADDRESS REDACTED | | | | | | | |
| JONES, JEREMY | | 1800 LINKS BLVD | 501 | | | TUSCALOOSA | AL | 35405-0000 | |
| JONES, JEREMY | | 335 DEER RIDGE DR | | | | RUTLEDGE | TN | 37861 | |
| JONES, JEREMY A | | ADDRESS REDACTED | | | | | | | |
| JONES, JEREMY CRUMP | | ADDRESS REDACTED | | | | | | | |
| JONES, JEREMY DEWAYNE | | ADDRESS REDACTED | | | | | | | |
| JONES, JEREMY FRANCIS | | ADDRESS REDACTED | | | | | | | |
| JONES, JEREMY LEE | | ADDRESS REDACTED | | | | | | | |
| JONES, JEREMY MONROE | | ADDRESS REDACTED | | | | | | | |
| JONES, JEREMY RAY | | ADDRESS REDACTED | | | | | | | |
| JONES, JERMAINE ANTONIO | | ADDRESS REDACTED | | | | | | | |
| JONES, JERMAINE M | | ADDRESS REDACTED | | | | | | | |
| JONES, JEROME MARCUS | | ADDRESS REDACTED | | | | | | | |
| JONES, JEROME SCOTT | | ADDRESS REDACTED | | | | | | | |
| JONES, JERRICO C | | ADDRESS REDACTED | | | | | | | |
| JONES, JESSE B & LINDA A | | 5365 SANTA MONICA | | | | MEMPHIS | TN | 38116 | |
| JONES, JESSICA | | 123 ROBIN DR | | | | MARINA | CA | 93933 | |
| JONES, JESSICA DANIELLE | | ADDRESS REDACTED | | | | | | | |
| JONES, JESSICA DAWN | | ADDRESS REDACTED | | | | | | | |
| JONES, JESSICA ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| JONES, JESSICA K | | ADDRESS REDACTED | | | | | | | |
| JONES, JESSICA LYNN | | ADDRESS REDACTED | | | | | | | |
| JONES, JESSICA RENEE | | ADDRESS REDACTED | | | | | | | |
| JONES, JETAHWYN | | ALABAMA A&M UNIVERSITY RM | | | | NORMAL | AL | 35762 | |
| JONES, JETAHWYN KATRESSE | | ADDRESS REDACTED | | | | | | | |
| JONES, JIMMIE | | 2712 SUNNY ACRES DR N | | | | JACKSONVILLE | FL | 32209-2341 | |
| JONES, JOAN M | | ADDRESS REDACTED | | | | | | | |
| JONES, JOE | | ADDRESS REDACTED | | | | | | | |
| JONES, JOEL ANDREW | | ADDRESS REDACTED | | | | | | | |
| JONES, JOEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| JONES, JOENA LEENETT | | ADDRESS REDACTED | | | | | | | |
| JONES, JOHN | | ADDRESS REDACTED | | | | | | | |
| JONES, JOHN | | ADDRESS REDACTED | | | | | | | |
| JONES, JOHN | | 10 GLENROCK DR | | | | CLAYMONT | DE | 19703 | |
| JONES, JOHN | | 360 SOUTH FERN | | | | SELLERSBURG | IN | 47172 | |
| JONES, JOHN | | 6915 FORREST TERRECE | | | | LANDOVER | MD | 00002-0785 | |
| JONES, JOHN A | | ADDRESS REDACTED | | | | | | | |
| JONES, JOHN AURTHUR | | ADDRESS REDACTED | | | | | | | |
| JONES, JOHN CHARLES | | ADDRESS REDACTED | | | | | | | |
| JONES, JOHN D | | ADDRESS REDACTED | | | | | | | |
| JONES, JOHN DAVID | | ADDRESS REDACTED | | | | | | | |
| JONES, JOHN MARQUES | | ADDRESS REDACTED | | | | | | | |
| JONES, JOHN N | | ADDRESS REDACTED | | | | | | | |
| JONES, JOHN N | | 2106 BASALT DRIVE | | | | KILLEEN | TX | 76549 | |
| JONES, JOHN P | | ADDRESS REDACTED | | | | | | | |
| JONES, JOHN THOMAS | | ADDRESS REDACTED | | | | | | | |
| JONES, JOHNETTA YVETTE | | ADDRESS REDACTED | | | | | | | |
| JONES, JOHNNY | | 20 S 39TH ST | | | | PHILADELPHIA | PA | 19104-3150 | |
| JONES, JOLANDA | | ADDRESS REDACTED | | | | | | | |
| JONES, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| JONES, JONATHAN | | 9301 GRANADA HILLS DR | | | | AUSTIN | TX | 78737 | |
| JONES, JONATHAN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| JONES, JONATHAN ROBERT | | ADDRESS REDACTED | | | | | | | |
| JONES, JONATHAN ROBERT | | ADDRESS REDACTED | | | | | | | |
| JONES, JORDAN | | ADDRESS REDACTED | | | | | | | |
| JONES, JORDAN WAYNE | | ADDRESS REDACTED | | | | | | | |
| JONES, JOSEPH | | 117 BRENTONSHIRE RD | | | | WILMINGTON | NC | 28405 | |
| JONES, JOSEPH | | 3973 GLENROY DR | | | | MEMPHIS | TN | 38125 2735 | |
| JONES, JOSEPH ASHLEY | | ADDRESS REDACTED | | | | | | | |
| JONES, JOSEPH EDWARD | | ADDRESS REDACTED | | | | | | | |
| JONES, JOSEPH FRANKLIN | | ADDRESS REDACTED | | | | | | | |
| JONES, JOSH | | 236 CINDY ANN | | | | LORENA | TX | 76655 | |
| JONES, JOSH DAVID | | ADDRESS REDACTED | | | | | | | |
| JONES, JOSH MATTHEW | | ADDRESS REDACTED | | | | | | | |
| JONES, JOSHUA | | 4 COVENTRY DR | | | | OROVILLE | CA | 00009-5966 | |
| JONES, JOSHUA BLAKE | | ADDRESS REDACTED | | | | | | | |
| JONES, JOSHUA C | | ADDRESS REDACTED | | | | | | | |

Circuit City Stores, Inc.
Remaining Creditors

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JONES, JOSHUA CARTER | | ADDRESS REDACTED | | | | | | | |
| JONES, JOSHUA D | | 2027 MILL TER | | | | SARASOTA | FL | 34231 | |
| JONES, JOSHUA DAVID | | ADDRESS REDACTED | | | | | | | |
| JONES, JOSHUA DAVID | | ADDRESS REDACTED | | | | | | | |
| JONES, JOSHUA DONALD | | ADDRESS REDACTED | | | | | | | |
| JONES, JOSHUA KEITH | | ADDRESS REDACTED | | | | | | | |
| JONES, JUANITA | LISA ALBANO | 510 BROADHOLLOW RD STE 308 | | | | MELVILLE | NY | 11747-3606 | |
| JONES, JULIA | | ADDRESS REDACTED | | | | | | | |
| JONES, JULIA NICOLE | | ADDRESS REDACTED | | | | | | | |
| JONES, JULIETA | | ADDRESS REDACTED | | | | | | | |
| JONES, JULIUS | | 149 W BANCROFT RD | | | | GARLAND | TX | 75040-0000 | |
| JONES, JULIUS R | | ADDRESS REDACTED | | | | | | | |
| JONES, JUNIOR | | 1840 NOTTINGHAM DR | | | | AURORA | IL | 60504-9772 | |
| JONES, JUSTIN ANDREW | | ADDRESS REDACTED | | | | | | | |
| JONES, JUSTIN DAVID | | ADDRESS REDACTED | | | | | | | |
| JONES, JUSTIN LAMONT | | ADDRESS REDACTED | | | | | | | |
| JONES, JUSTIN LANE | | ADDRESS REDACTED | | | | | | | |
| JONES, JUSTIN RYAN | | ADDRESS REDACTED | | | | | | | |
| JONES, JUSTIN THOMAS | | ADDRESS REDACTED | | | | | | | |
| JONES, JUSTIN WAYNE | | ADDRESS REDACTED | | | | | | | |
| JONES, KALIF RASHAN | | ADDRESS REDACTED | | | | | | | |
| JONES, KARA | | ADDRESS REDACTED | | | | | | | |
| JONES, KAREEM JAWAN | | ADDRESS REDACTED | | | | | | | |
| JONES, KAREN | | ADDRESS REDACTED | | | | | | | |
| JONES, KAREN | | 12677 TALON DRIVE | | | | ZEBULON | NC | 27597 | |
| JONES, KAREN | | 1629 EAST MOFFAT AVE | | | | SPRINGFIELD | IL | 62702 | |
| JONES, KAREN B | | ADDRESS REDACTED | | | | | | | |
| JONES, KARI MARIE | | ADDRESS REDACTED | | | | | | | |
| JONES, KARLETTA S | | ADDRESS REDACTED | | | | | | | |
| JONES, KASSAN HANK | | ADDRESS REDACTED | | | | | | | |
| JONES, KATHY MARIE | | ADDRESS REDACTED | | | | | | | |
| JONES, KATIE ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| JONES, KATRINA D | | ADDRESS REDACTED | | | | | | | |
| JONES, KATRINA LASHEA | | ADDRESS REDACTED | | | | | | | |
| JONES, KAYLA MARIE | | ADDRESS REDACTED | | | | | | | |
| JONES, KEIA | | 247 HODDER LANE | | | | HIGHLAND SPRINGS | VA | 23075 | |
| JONES, KEISHA R | | ADDRESS REDACTED | | | | | | | |
| JONES, KEITH | | ADDRESS REDACTED | | | | | | | |
| JONES, KEITH | | 406 W BRENTWOOD AVE | | | | MOUNDSVILLE | WV | 26041 | |
| JONES, KEITH ANTONIO | | ADDRESS REDACTED | | | | | | | |
| JONES, KELLI | | 700 WARREN RD 11 2D | | | | ITHACA | NY | 14850 | |
| JONES, KELLI L | | ADDRESS REDACTED | | | | | | | |
| JONES, KELSIE CHANEL | | ADDRESS REDACTED | | | | | | | |
| JONES, KELVIN | | ADDRESS REDACTED | | | | | | | |
| JONES, KEN A | | 789 POINTE DR | | | | CRYSTAL LAKE | IL | 60014 | |
| JONES, KEN D | | ADDRESS REDACTED | | | | | | | |
| JONES, KENDALL | | 200 BUCKINGHAM ST | | | | LAPLACE | LA | 70068-0000 | |
| JONES, KENDALL BLAINE | | ADDRESS REDACTED | | | | | | | |
| JONES, KENDALL PAUL | | ADDRESS REDACTED | | | | | | | |
| JONES, KENDRA | | ADDRESS REDACTED | | | | | | | |
| JONES, KENDRA | | 219 N GATEWAY ST | NO 201 | | | NAMPA | ID | 83687 | |
| JONES, KENDRICK D | | 3500 WEST CIR APT 44 | | | | NORTHPOINT | AL | 35476 | |
| JONES, KENNETH | | 1945 GOLDEN EAGLE DR | | | | YORK | PA | 17408-9485 | |
| JONES, KENNETH | | 417 CREST CIRCLE | | | | YOUNGSVILLE | LA | 70592 | |
| JONES, KENNETH | | 4236 SHAMROCK LANE | | | | MONTGOMERY | AL | 36106 | |
| JONES, KENNETH A | | ADDRESS REDACTED | | | | | | | |
| JONES, KENNETH C | | 63 E BOUNDARY AVE | | | | DALLASTOWN | PA | 17313-2128 | |
| JONES, KENNETH EMMERSON | | ADDRESS REDACTED | | | | | | | |
| JONES, KEOLA SHANTE | | ADDRESS REDACTED | | | | | | | |
| JONES, KESHIA | | 2833 PALMER | | | | GRANITE CITY | IL | 62040 | |
| JONES, KEVILIN CHADRA | | ADDRESS REDACTED | | | | | | | |
| JONES, KEVIN | | 1011 N AUSTIN | NO 11 | | | DENTON | TX | 76201 | |
| JONES, KEVIN A | | ADDRESS REDACTED | | | | | | | |
| JONES, KEVIN BENARD | | ADDRESS REDACTED | | | | | | | |
| JONES, KEVIN D | | ADDRESS REDACTED | | | | | | | |
| JONES, KEVIN DALE | | ADDRESS REDACTED | | | | | | | |
| JONES, KEVIN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| JONES, KEVIN LEROY | | ADDRESS REDACTED | | | | | | | |
| JONES, KEVIN MATTHEW | | 1229 NEWCASTLE ST | | | | BRUNSWICK | GA | 31520 | |
| JONES, KEVIN PETER | | ADDRESS REDACTED | | | | | | | |
| JONES, KEVINS DESHAWN | | ADDRESS REDACTED | | | | | | | |
| JONES, KIEL THOMAS | | ADDRESS REDACTED | | | | | | | |
| JONES, KIM | | 2400 BRIARWEST BLVD | 203 | | | HOUSTON | TX | 77077-0000 | |
| JONES, KIMBERLEY | | 1006 WEST 9TH ST | | | | JOHNSTON CITY | IL | 62951 | |
| JONES, KIMBERLEY M | | ADDRESS REDACTED | | | | | | | |
| JONES, KIMBERLY | | ADDRESS REDACTED | | | | | | | |
| JONES, KIMBERLY MONIQUE | | ADDRESS REDACTED | | | | | | | |
| JONES, KIMBERLY RENAE | | ADDRESS REDACTED | | | | | | | |
| JONES, KIMBERLY RENEE | | ADDRESS REDACTED | | | | | | | |

Circuit City Stores, Inc.

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JONES, KIMESHA R | | ADDRESS REDACTED | | | | | | | |
| JONES, KIRSTEN MICHELLE | | ADDRESS REDACTED | | | | | | | |
| JONES, KIRSTIE RENEE | | ADDRESS REDACTED | | | | | | | |
| JONES, KIRSTY S | | ADDRESS REDACTED | | | | | | | |
| JONES, KISHAFA | | ADDRESS REDACTED | | | | | | | |
| JONES, KOREY C | | ADDRESS REDACTED | | | | | | | |
| JONES, KOVASKI DONTA | | ADDRESS REDACTED | | | | | | | |
| JONES, KRIS | | 45822 BUCKLEY RD | | | | CANTON | MI | 48187 | |
| JONES, KRIS MICHAEL | | ADDRESS REDACTED | | | | | | | |
| JONES, KRIS MICHAEL | | ADDRESS REDACTED | | | | | | | |
| JONES, KRISTEN RICHELLE | | ADDRESS REDACTED | | | | | | | |
| JONES, KRISTY MARIE | | ADDRESS REDACTED | | | | | | | |
| JONES, KRYSTINA BRIDGET | | ADDRESS REDACTED | | | | | | | |
| JONES, KWESI | | ADDRESS REDACTED | | | | | | | |
| JONES, KYEAL GRAGLOLEE | | ADDRESS REDACTED | | | | | | | |
| JONES, KYLE EVAN | | ADDRESS REDACTED | | | | | | | |
| JONES, KYLE ROBERT | | ADDRESS REDACTED | | | | | | | |
| JONES, LA SHAUNDA | | ADDRESS REDACTED | | | | | | | |
| JONES, LAJOY NICOLE | | ADDRESS REDACTED | | | | | | | |
| JONES, LAKHESIA Y | | 1944 REPP CIRCLE | | | | HIGHLAND SPRINGS | VA | 23075 | |
| JONES, LAKHESIA YESHEIN | | ADDRESS REDACTED | | | | | | | |
| JONES, LAMAR | | ADDRESS REDACTED | | | | | | | |
| JONES, LAMAYIA SHANTE | | ADDRESS REDACTED | | | | | | | |
| JONES, LAMONT A | | ADDRESS REDACTED | | | | | | | |
| JONES, LANGUEL J | | ADDRESS REDACTED | | | | | | | |
| JONES, LAQUISHA MONIQUE | | ADDRESS REDACTED | | | | | | | |
| JONES, LARKIN ANN | | ADDRESS REDACTED | | | | | | | |
| JONES, LARRY | | 110 ST IVES RD | | | | CHARLOTTESVILLE | VA | 22911-8335 | |
| JONES, LARRY | | 15309 MIDCREST DRIVE | | | | WHITTIER | CA | 90604-0000 | |
| JONES, LARRY DARNELL | | ADDRESS REDACTED | | | | | | | |
| JONES, LARRY RASHAUN | | ADDRESS REDACTED | | | | | | | |
| JONES, LASHANA MARZETTE | | ADDRESS REDACTED | | | | | | | |
| JONES, LASHAUNDA R | | ADDRESS REDACTED | | | | | | | |
| JONES, LASHRECSE DIANNA | | ADDRESS REDACTED | | | | | | | |
| JONES, LATASHA MARRIE | | ADDRESS REDACTED | | | | | | | |
| JONES, LATIA MONA | | ADDRESS REDACTED | | | | | | | |
| JONES, LATIFAH SHERIE | | ADDRESS REDACTED | | | | | | | |
| JONES, LATISHA CHANICE | | ADDRESS REDACTED | | | | | | | |
| JONES, LATORRIE D | | 3518 CAIRNBROOK DRIVE | | | | COLUMBIA | SC | 29210 | |
| JONES, LATORRIE DEVIN | | ADDRESS REDACTED | | | | | | | |
| JONES, LATOVIA QUINASIA | | ADDRESS REDACTED | | | | | | | |
| JONES, LATOYA DOMONIQUE | | ADDRESS REDACTED | | | | | | | |
| JONES, LAURA | | ADDRESS REDACTED | | | | | | | |
| JONES, LAUREN ASHLEY | | ADDRESS REDACTED | | | | | | | |
| JONES, LAUREN ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| JONES, LAURIE | | 12048 CADY LN | | | | HANOVER | VA | 23069-1622 | |
| JONES, LAVELL A | | ADDRESS REDACTED | | | | | | | |
| JONES, LAVERNE | | 1315 S HARLAN AVE | | | | EVANSVILLE | IN | 47714-2707 | |
| JONES, LAWRENCE C | | ADDRESS REDACTED | | | | | | | |
| JONES, LAWRENCE PATRICK | | ADDRESS REDACTED | | | | | | | |
| JONES, LEA FRANCIS | | ADDRESS REDACTED | | | | | | | |
| JONES, LEAH | | 19273 AZAR LANE | | | | REDDING | CA | 96003 | |
| JONES, LEAH M | | 872 CAMDEN ST | | | | FERNDALE | MI | 48220-3526 | |
| JONES, LEARSHA MONIQUE | | ADDRESS REDACTED | | | | | | | |
| JONES, LEMUEL DARNELL | | ADDRESS REDACTED | | | | | | | |
| JONES, LEONARD JEROME | | ADDRESS REDACTED | | | | | | | |
| JONES, LEROY NATHANAEL | | ADDRESS REDACTED | | | | | | | |
| JONES, LESLIE | | 313 YOUNG DRIVE | | | | MARSHFIELD | MO | 65706 | |
| JONES, LESLIE D | | ADDRESS REDACTED | | | | | | | |
| JONES, LESTER | | ADDRESS REDACTED | | | | | | | |
| JONES, LIDO JOE | | ADDRESS REDACTED | | | | | | | |
| JONES, LIL BERYL | | 512 W 10TH ST | | | | MIO | MI | 48647 | |
| JONES, LILLIE M | | ADDRESS REDACTED | | | | | | | |
| JONES, LINDA | | 2035 LIVE OAK ST | | | | BEAUMONT | TX | 77703 | |
| JONES, LINDA J | | ADDRESS REDACTED | | | | | | | |
| JONES, LINDSAY NICOLE | | ADDRESS REDACTED | | | | | | | |
| JONES, LISA | | 4135 ROYAL RIDGE CT | | | | LOUISA | VA | 23093 | |
| JONES, LISA CLAUDINE | | ADDRESS REDACTED | | | | | | | |
| JONES, LISA RENEE | | ADDRESS REDACTED | | | | | | | |
| JONES, LORI | | 4942 SCENARIO DR | | | | HUNTINGTN BCH | CA | 92649-2322 | |
| JONES, LORYCE ANN | | ADDRESS REDACTED | | | | | | | |
| JONES, LUTHER | | 200 B FORSYTH HALL DR | | | | CHARLOTTE | NC | 28273 | |
| JONES, LUTHER | | PETTY CASH | 200 B FORSYTH HALL DR | | | CHARLOTTE | NC | 28273 | |
| JONES, LYPA CANEICE | | ADDRESS REDACTED | | | | | | | |
| JONES, M J | | 5540 BARNSLEY TERRACE | | | | GLEN ALLEN | VA | 23059 | |
| JONES, M JASON | | ADDRESS REDACTED | | | | | | | |
| JONES, MALCOLM F | | 3907 HENDERSON RD | | | | GREENSBORO | NC | 27410 | |
| JONES, MARCIA | | 50 HEMLOCK ST | | | | SOMERSET | MA | 02726-0000 | |
| JONES, MARCUS ANTHONY | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JONES, MARCUS ANTONIO | | ADDRESS REDACTED | | | | | | | |
| JONES, MARCUS J | | ADDRESS REDACTED | | | | | | | |
| JONES, MARCUS L | | ADDRESS REDACTED | | | | | | | |
| JONES, MARCUS OBRIEN | | ADDRESS REDACTED | | | | | | | |
| JONES, MARDEA NANCY | | ADDRESS REDACTED | | | | | | | |
| JONES, MARI VIC | | LOC NO 0580 PETTY CASH | 6915 S 234TH ST | | | KENT | WA | 90832 | |
| JONES, MARIO | | ADDRESS REDACTED | | | | | | | |
| JONES, MARIQUITA DIANDRA | | ADDRESS REDACTED | | | | | | | |
| JONES, MARK | | ADDRESS REDACTED | | | | | | | |
| JONES, MARK | | 2719 MASEMURE CT | | | | LOUISVILLE | KY | 40220 | |
| JONES, MARK | | 6412 LOCH CREST RD | | | | BALTIMORE | MD | 21239 | |
| JONES, MARK | | RT 1 BOX 2076 | | | | THACKERVILLE | OK | 73459 | |
| JONES, MARK A | | ADDRESS REDACTED | | | | | | | |
| JONES, MARK A | | ADDRESS REDACTED | | | | | | | |
| JONES, MARK ANDREW | | ADDRESS REDACTED | | | | | | | |
| JONES, MARK G | | ADDRESS REDACTED | | | | | | | |
| JONES, MARK G | | C/O HENRICO POLICE | | | | RICHMOND | VA | 23273 | |
| JONES, MARK G | | PO BOX 27032 | C/O HENRICO POLICE | | | RICHMOND | VA | 23273 | |
| JONES, MARK LLOYD | | ADDRESS REDACTED | | | | | | | |
| JONES, MARK R | | ADDRESS REDACTED | | | | | | | |
| JONES, MARK T | | ADDRESS REDACTED | | | | | | | |
| JONES, MARKEL | | ADDRESS REDACTED | | | | | | | |
| JONES, MARQUITA J | | ADDRESS REDACTED | | | | | | | |
| JONES, MARQUITA L | | ADDRESS REDACTED | | | | | | | |
| JONES, MARTISE LAMAR | | ADDRESS REDACTED | | | | | | | |
| JONES, MARVETTE | | ADDRESS REDACTED | | | | | | | |
| JONES, MARVIN | | 4428 RAPTOR CT | | | | SNELLVILLE | GA | 30039-2741 | |
| JONES, MARY | | 1339 EAST CARSON ST | NO 261 | | | CARSON | CA | 90745 | |
| JONES, MARY JO | | 8705 LAKEVIEW DR | | | | BLOOMINGTON | MN | 55438 | |
| JONES, MATT JACOB | | ADDRESS REDACTED | | | | | | | |
| JONES, MATTHEW | | 4321 HWY 48 N | | | | CHARLOTTE | TN | 37036 | |
| JONES, MATTHEW J | | ADDRESS REDACTED | | | | | | | |
| JONES, MATTHEW NEAL | | ADDRESS REDACTED | | | | | | | |
| JONES, MATTHEW WAYNE | | 823 FOREST HIGHLAND DR | | | | CHATTANOOGA | TN | 37415-3318 | |
| JONES, MAURICE ISIAH | | ADDRESS REDACTED | | | | | | | |
| JONES, MAX DYLAN | | ADDRESS REDACTED | | | | | | | |
| JONES, MAYRE E | | ADDRESS REDACTED | | | | | | | |
| JONES, MEGHAN MARIE | | ADDRESS REDACTED | | | | | | | |
| JONES, MELISSA | | P O  BOX 333 | | | | GALLATIN | TN | 37066 | |
| JONES, MELISSA JANE | | ADDRESS REDACTED | | | | | | | |
| JONES, MELISSA LURENE | | ADDRESS REDACTED | | | | | | | |
| JONES, MELVON LEWIS | | ADDRESS REDACTED | | | | | | | |
| JONES, MICAH | | 8639 N HIMES APT 3411 | | | | TAMPA | FL | 33614 | |
| JONES, MICAH A | | ADDRESS REDACTED | | | | | | | |
| JONES, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| JONES, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| JONES, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| JONES, MICHAEL | | 1902 PILLARY CT | | | | RICHMOND | VA | 23238 | |
| JONES, MICHAEL | | 334 BEECH LANE | | | | MIDDLETOWN | DE | 19709 | |
| JONES, MICHAEL | | 370 BURKE AVE | | | | INDIANAPOLIS | IN | 46234-2607 | |
| JONES, MICHAEL A | | 877 CADOGAN AVE | | | | ORLANDO | FL | 32811-4301 | |
| JONES, MICHAEL ADRIAN | | ADDRESS REDACTED | | | | | | | |
| JONES, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| JONES, MICHAEL BRENT | | ADDRESS REDACTED | | | | | | | |
| JONES, MICHAEL D | | ADDRESS REDACTED | | | | | | | |
| JONES, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | | |
| JONES, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | | |
| JONES, MICHAEL DEAN | | ADDRESS REDACTED | | | | | | | |
| JONES, MICHAEL JORDAN | | ADDRESS REDACTED | | | | | | | |
| JONES, MICHAEL L | | ADDRESS REDACTED | | | | | | | |
| JONES, MICHAEL L | | ADDRESS REDACTED | | | | | | | |
| JONES, MICHAEL LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| JONES, MICHAEL LLOYD | | ADDRESS REDACTED | | | | | | | |
| JONES, MICHAEL O | | ADDRESS REDACTED | | | | | | | |
| JONES, MICHAEL PAUL | | ADDRESS REDACTED | | | | | | | |
| JONES, MICHAEL SHANE | | ADDRESS REDACTED | | | | | | | |
| JONES, MICHAEL STEPHON | | ADDRESS REDACTED | | | | | | | |
| JONES, MICHAEL TAMAINE | | ADDRESS REDACTED | | | | | | | |
| JONES, MICHAEL W | | 64 CHARLES ST | | | | SHINNSTON | WV | 26431 | |
| JONES, MICHELLE | | ADDRESS REDACTED | | | | | | | |
| JONES, MICHELLE | | 3812 IVYGLEN DRIVE | | | | RICHMOND | VA | 23233 | |
| JONES, MICHELLE D | | 5540 BARNSLEY TERRACE | | | | GLEN ALLEN | VA | 23059 | |
| JONES, MICHELLE DIANNE | | ADDRESS REDACTED | | | | | | | |
| JONES, MICHELLE LISA | | ADDRESS REDACTED | | | | | | | |
| JONES, MICHELLE SUSAN | | ADDRESS REDACTED | | | | | | | |
| JONES, MICHELLEE A | | ADDRESS REDACTED | | | | | | | |
| JONES, MIKE | | 103 BLEEKER RD NO 7 | | | | ALBANY | NY | 12084-0000 | |
| JONES, MIKE | | 77 ARTESIAN SPRING ST N | | | | DUNN | NC | 28334-0000 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JONES, MIKE PATRICK | | ADDRESS REDACTED | | | | | | | |
| JONES, MIKE S | | ADDRESS REDACTED | | | | | | | |
| JONES, MIKHAIL | | ADDRESS REDACTED | | | | | | | |
| JONES, MINTA ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| JONES, MIRANDA CHANTEL | | ADDRESS REDACTED | | | | | | | |
| JONES, MIRANDA RENEE | | ADDRESS REDACTED | | | | | | | |
| JONES, MIRIAM | | CO UPTOWN TALENT | | | | RICHMOND | VA | 23242 | |
| JONES, MIRIAM | | PO BOX 29388 | CO UPTOWN TALENT | | | RICHMOND | VA | 23242 | |
| JONES, MISTY BLAIR | | ADDRESS REDACTED | | | | | | | |
| JONES, MISTY LYNN | | ADDRESS REDACTED | | | | | | | |
| JONES, MODU | | ADDRESS REDACTED | | | | | | | |
| JONES, MONTAE SHARAE | | ADDRESS REDACTED | | | | | | | |
| JONES, MORENI O | | ADDRESS REDACTED | | | | | | | |
| JONES, MORGAN | | 2397 SABINA WAY | | | | VIRGINIA BEACH | VA | 23456-6734 | |
| JONES, MORGAN | | 2397 SABINA WAY | | | | VIRGINIA BEACH | VA | 23456 | |
| JONES, MORGAN ANDREW | | ADDRESS REDACTED | | | | | | | |
| JONES, MORGAN JAMES | | ADDRESS REDACTED | | | | | | | |
| JONES, MORGANNE DIONNE | | ADDRESS REDACTED | | | | | | | |
| JONES, MYCHAL JORDAN | | ADDRESS REDACTED | | | | | | | |
| JONES, MYEISHA | | ADDRESS REDACTED | | | | | | | |
| JONES, MYLES ANTHONY | | ADDRESS REDACTED | | | | | | | |
| JONES, MYRON | | ADDRESS REDACTED | | | | | | | |
| JONES, MYRON D | | ADDRESS REDACTED | | | | | | | |
| JONES, NADIA S | | ADDRESS REDACTED | | | | | | | |
| JONES, NAILAH ONI | | ADDRESS REDACTED | | | | | | | |
| JONES, NAKECIA DAWN | | ADDRESS REDACTED | | | | | | | |
| JONES, NATALIE | | 710 EMMET RD | | | | YPSILANTI | MI | 48197 | |
| JONES, NATASHA DEONNE | | ADDRESS REDACTED | | | | | | | |
| JONES, NATESHAM | | ADDRESS REDACTED | | | | | | | |
| JONES, NATHALIE | | ADDRESS REDACTED | | | | | | | |
| JONES, NATHAN DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| JONES, NATHAN KYLE | | ADDRESS REDACTED | | | | | | | |
| JONES, NEVILLE ANTHONY | | ADDRESS REDACTED | | | | | | | |
| JONES, NICHELLE TERRIN | | ADDRESS REDACTED | | | | | | | |
| JONES, NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| JONES, NICHOLAS | | 102 POPLAR SPRINGS DR | | | | MAULDIN | SC | 29662-0000 | |
| JONES, NICHOLAS BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| JONES, NICHOLAS JEREL | | ADDRESS REDACTED | | | | | | | |
| JONES, NICHOLAS S | | ADDRESS REDACTED | | | | | | | |
| JONES, NICHOLAS S | | ADDRESS REDACTED | | | | | | | |
| JONES, NICHOLAS VINCENT | | ADDRESS REDACTED | | | | | | | |
| JONES, NICHOLE LYNN | | ADDRESS REDACTED | | | | | | | |
| JONES, NICK | | 928 LINCOLNWAY E | | | | MISHAWAKA | IN | 46544-0000 | |
| JONES, NICK V | | ADDRESS REDACTED | | | | | | | |
| JONES, NICOLE | | ADDRESS REDACTED | | | | | | | |
| JONES, NICOLE | | ADDRESS REDACTED | | | | | | | |
| JONES, NICOLE | | ADDRESS REDACTED | | | | | | | |
| JONES, NICOLE E | | ADDRESS REDACTED | | | | | | | |
| JONES, NICOLE L | | ADDRESS REDACTED | | | | | | | |
| JONES, NICOLE MONAY | | ADDRESS REDACTED | | | | | | | |
| JONES, NINA MONIQUE | | ADDRESS REDACTED | | | | | | | |
| JONES, OLGA | | ADDRESS REDACTED | | | | | | | |
| JONES, OLIVER | | ADDRESS REDACTED | | | | | | | |
| JONES, OLUREMI | | ADDRESS REDACTED | | | | | | | |
| JONES, ONY | | 4107 SOUTHERN AVE | | | | CAPITOL HEIGHTS | MD | 20743 | |
| JONES, OODHAM B | | ADDRESS REDACTED | | | | | | | |
| JONES, OPIE | | 108 POINT SHORE DR | | | | PINEY FLATS | TN | 37686-0000 | |
| JONES, OPIE CHADWICK | | ADDRESS REDACTED | | | | | | | |
| JONES, OSCAR CARL | | ADDRESS REDACTED | | | | | | | |
| JONES, OWEN GUY | | ADDRESS REDACTED | | | | | | | |
| JONES, OWEN K | | ADDRESS REDACTED | | | | | | | |
| JONES, PAIDEN BLAIRE | | ADDRESS REDACTED | | | | | | | |
| JONES, PATRICIA | | ADDRESS REDACTED | | | | | | | |
| JONES, PATRICIA | | 4348 HOWELLSVILLE RD | | | | FRONT ROYAL | VA | 22630-3869 | |
| JONES, PATRICK MICHAEL | | ADDRESS REDACTED | | | | | | | |
| JONES, PAUL | | 1333 W BROAD ST | | | | RICHMOND | VA | 23220 | |
| JONES, PAUL JACOB | | ADDRESS REDACTED | | | | | | | |
| JONES, PAUL MICHAEL | | ADDRESS REDACTED | | | | | | | |
| JONES, PAUL MICHAEL | | ADDRESS REDACTED | | | | | | | |
| JONES, PETRINA | | 5200 WYTHE AVE NO 6 | | | | RICHMOND | VA | 23226 | |
| JONES, PHARRON SECORA | | ADDRESS REDACTED | | | | | | | |
| JONES, PHILLIP | | 25241 CONRAD COURT | | | | DAMASCUS | MD | 20872 | |
| JONES, PHILLIP | | 4000 MARTINA CT | | | | PLANO | TX | 75093-0000 | |
| JONES, PHOEBE | | 215 E GRAND BLVD APT NO 5 | | | | DETROIT | MI | 48207-0000 | |
| JONES, PHOEBE | | 7301 WILDERNESS PARK DR | 201 | | | WESTLAND | MI | 48185-0000 | |
| JONES, PHOEBE | JONES, PHOEBE | 215 E GRAND BLVD APT NO 5 | | | | DETROIT | MI | 48207-0000 | |
| JONES, PHOEBE JEANELLE | | ADDRESS REDACTED | | | | | | | |
| JONES, PIERRE | | ADDRESS REDACTED | | | | | | | |
| JONES, PORSHA | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JONES, PRESTON LEIGH | | ADDRESS REDACTED | | | | | | | |
| JONES, QUADE CHANSE | | ADDRESS REDACTED | | | | | | | |
| JONES, QUANTA | | ADDRESS REDACTED | | | | | | | |
| JONES, QUANTA | | 118 BOXER ST | | | | NOLANVILLE | TX | 76559-0000 | |
| JONES, QUENTIN DARNELL | | ADDRESS REDACTED | | | | | | | |
| JONES, QUINATA | | 801 SOUTHVIEW CIRCLE | | | | FAYETTEVILLE | NC | 28311 | |
| JONES, QUINCY S | | ADDRESS REDACTED | | | | | | | |
| JONES, QUNISHA | | ADDRESS REDACTED | | | | | | | |
| JONES, R | | 225 DEVONSHIRE RD | | | | LYNCHBURG | VA | 24501 | |
| JONES, R C | | 200 BIG SHANTY RD | | | | MARIETTA | GA | 30066 | |
| JONES, R M | | 19113 TAJAUTA AVE | | | | CARSON | CA | 90746-2742 | |
| JONES, RACHEL MARIE | | ADDRESS REDACTED | | | | | | | |
| JONES, RACHEL RENE | | ADDRESS REDACTED | | | | | | | |
| JONES, RAMI | | 10100 BIGNONIA DR | | | | LAUREL | MD | 20708-0000 | |
| JONES, RAMI ARTHUR | | ADDRESS REDACTED | | | | | | | |
| JONES, RAMONA | | 85 VERACRUZ AVE | | | | KISSIMMEE | FL | 34743-6623 | |
| JONES, RAMONA | | 46333 HAVEN TER | | | | STERLING | VA | 20165 | |
| JONES, RAMONA | | 85 VERACRUZ AVE | | | | KISSIMMEE | FL | 34743 | |
| JONES, RANDALL CLARK | | ADDRESS REDACTED | | | | | | | |
| JONES, RANDALL LEE | | ADDRESS REDACTED | | | | | | | |
| JONES, RANDY | | 17 GOLETA POINT DR | | | | CORONA DEL MAR | CA | 92625-1010 | |
| JONES, RANDY LEVI | | ADDRESS REDACTED | | | | | | | |
| JONES, RANDY MATTHEW | | ADDRESS REDACTED | | | | | | | |
| JONES, RAOUL MARQUIS | | ADDRESS REDACTED | | | | | | | |
| JONES, RASHEED | | ADDRESS REDACTED | | | | | | | |
| JONES, RASHEED SHABAZZ | | ADDRESS REDACTED | | | | | | | |
| JONES, RAVEN | | ADDRESS REDACTED | | | | | | | |
| JONES, RAY | | 61 EAST 1820 S | | | | OREM | UT | 84058 | |
| JONES, RAYMOND | | 1824 PATHFINDER DR | | | | VIRGINIA BEACH | VA | 23454 | |
| JONES, RAYMOND | | 703 SMITH ST | | | | FRUITLAND | FL | 34731 | |
| JONES, RAYMOND DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| JONES, RAYMOND G | | 4800 MANNING DR | | | | COLLEYVILLE | TX | 76034 | |
| JONES, RAYSHAUN MELVIN | | ADDRESS REDACTED | | | | | | | |
| JONES, RAYTOVIAN JATAUN | | ADDRESS REDACTED | | | | | | | |
| JONES, REBECCA GARR | | ADDRESS REDACTED | | | | | | | |
| JONES, REBEKAH C | | 432 LOS ALTOS WAY APT 102 | | | | ALTAMONTE SPRING | FL | 32714-3280 | |
| JONES, REGINALD MAURICE | | ADDRESS REDACTED | | | | | | | |
| JONES, RENALDO | | ADDRESS REDACTED | | | | | | | |
| JONES, REQUIYA ANDREA | | ADDRESS REDACTED | | | | | | | |
| JONES, REX | | 2674 BANNISTER CT | | | | COLORADO SPRINGS | CO | 80920-3881 | |
| JONES, REX MITCHELL | | ADDRESS REDACTED | | | | | | | |
| JONES, RHONDA | | 93 CEDAR RIDGE DR | | | | PACIFIC | MO | 63069-3498 | |
| JONES, RICHARD | | 68 CLAPBOARD RD | | | | BRIDGEWATER | CT | 06752-1321 | |
| JONES, RICHARD | | 7199 AUTUMN HILL DR | | | | WEST BLOOMFIELD | MI | 48323-2073 | |
| JONES, RICHARD DONNELL | | ADDRESS REDACTED | | | | | | | |
| JONES, RICHARD E | | ADDRESS REDACTED | | | | | | | |
| JONES, RICHARD EDWARD | | ADDRESS REDACTED | | | | | | | |
| JONES, RICHARD J | | 150 HILL PLACE DR | | | | LAPEER | MI | 48446-3331 | |
| JONES, RICHELLE NICOLE | | ADDRESS REDACTED | | | | | | | |
| JONES, RICKEISHA | | 4688 FM 521 | | | | BRAZONA | TX | 77422-0000 | |
| JONES, RICKELL TREVERIS | | ADDRESS REDACTED | | | | | | | |
| JONES, RICKIE RYAN | | ADDRESS REDACTED | | | | | | | |
| JONES, RICKY D | | 301 WOODS FARM RD | | | | CHESNEE | SC | 29323-3431 | |
| JONES, RICKY THERMALL | | PO BOX 1172 | | | | LEWISVILLE | TX | 75067 | |
| JONES, ROBERT | | ADDRESS REDACTED | | | | | | | |
| JONES, ROBERT | | ADDRESS REDACTED | | | | | | | |
| JONES, ROBERT | | ADDRESS REDACTED | | | | | | | |
| JONES, ROBERT | | 11410 MAIRN RD | | | | WHEATON | MD | 20902 | |
| JONES, ROBERT | | 2043 S  ANANER | | | | MESA | AZ | 85208 | |
| JONES, ROBERT | | 33 2ND ST | | | | SHILLINGTON | PA | 19607-0000 | |
| JONES, ROBERT | | 5091 LAKE HOWELL | | | | WINTER PARK | FL | 32792 | |
| JONES, ROBERT | | 6307 E 107TH ST | | | | KANSAS CITY | MO | 64134-2520 | |
| JONES, ROBERT | | 768 BARRET AVE | CO STEPHEN N HALL | | | LOUISVILLE | KY | 40204 | |
| JONES, ROBERT | | CO STEPHEN N HALL | | | | LOUISVILLE | KY | 40204 | |
| JONES, ROBERT B | | 205 JUSTIN COURT | | | | SUFFOLK | VA | 23434 | |
| JONES, ROBERT CHARLES | | ADDRESS REDACTED | | | | | | | |
| JONES, ROBERT DEREK | | ADDRESS REDACTED | | | | | | | |
| JONES, ROBERT DEREK | | ADDRESS REDACTED | | | | | | | |
| JONES, ROBERT GARFIELD | | ADDRESS REDACTED | | | | | | | |
| JONES, ROBERT JONOTHAN | | ADDRESS REDACTED | | | | | | | |
| JONES, ROBERT JOSEPH | | ADDRESS REDACTED | | | | | | | |
| JONES, ROBERT T | | ADDRESS REDACTED | | | | | | | |
| JONES, ROBERT THOMAS | | ADDRESS REDACTED | | | | | | | |
| JONES, ROCHELLE DENISE | | ADDRESS REDACTED | | | | | | | |
| JONES, RODERICK | | 6116 GREENWOOD AVE N | | | | SEATTLE | WA | 98103-0000 | |
| JONES, RODERICK TYSHAWN | | ADDRESS REDACTED | | | | | | | |
| JONES, RODNEY DEANDRE | | ADDRESS REDACTED | | | | | | | |
| JONES, RODNEY E | | ADDRESS REDACTED | | | | | | | |
| JONES, RODNEY LEE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JONES, RODNEY S | | 55S TC BOX 154 | | | | FORT EUSTIS | VA | 23604 | |
| JONES, ROGELIO | | 225 CHASTAIN MEADOWS | | | | KENNESAW | GA | 30066 | |
| JONES, ROGELIO | | 2854 WARD LAKE WAY | | | | ELLENWOOD | GA | 30294 | |
| JONES, ROGER | | 6819 JAMAICA RD | | | | FAIRMOUNT | IL | 61841-6128 | |
| JONES, ROLAND TREZELLE | | ADDRESS REDACTED | | | | | | | |
| JONES, ROLANDA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| JONES, ROMONE E | | ADDRESS REDACTED | | | | | | | |
| JONES, RONALD | | 4548 MCEWEN RD | | | | DALLAS | TX | 75244-5207 | |
| JONES, RONALD | | 9330 ASHKING DRIVE | | | | MECHANICSVILLE | VA | 23116 | |
| JONES, RONALD MITCHELL | | ADDRESS REDACTED | | | | | | | |
| JONES, RONNIE ALLEN | | ADDRESS REDACTED | | | | | | | |
| JONES, ROSALIND TERESA | | ADDRESS REDACTED | | | | | | | |
| JONES, ROSIE | | 836 MARY BYRNE DR | | | | SAUK VILLAGE | IL | 60411-5080 | |
| JONES, ROSS | | 12 PINE CT | | | | SELDEN | NY | 11784-3911 | |
| JONES, RUDY | | ADDRESS REDACTED | | | | | | | |
| JONES, RUKIYA | | ADDRESS REDACTED | | | | | | | |
| JONES, RYAN | | ADDRESS REDACTED | | | | | | | |
| JONES, RYAN | | 1627 SUSAN DR | | | | TYLER | TX | 75703-0000 | |
| JONES, RYAN | | 2220 ROSYLN AVE | | | | DISTRICT HEIGHTS | MD | 20747-0000 | |
| JONES, RYAN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| JONES, RYAN C | | ADDRESS REDACTED | | | | | | | |
| JONES, RYAN CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| JONES, RYAN JACOB | | ADDRESS REDACTED | | | | | | | |
| JONES, RYAN JEFFREY | | ADDRESS REDACTED | | | | | | | |
| JONES, RYAN T | | ADDRESS REDACTED | | | | | | | |
| JONES, RYAN THOMAS | | ADDRESS REDACTED | | | | | | | |
| JONES, RYAN VAN | | ADDRESS REDACTED | | | | | | | |
| JONES, RYAN W | | 1871 GOLF COURSE RD | | | | BIRDSBORO | PA | 19508-7972 | |
| JONES, RYLEY MATTHEW | | ADDRESS REDACTED | | | | | | | |
| JONES, SAADIA | | 4554 S DREXEL BLVD APT 802 | | | | CHICAGO | IL | 60653 | |
| JONES, SABINA | | 5405 VINEYARD DR | | | | PASO ROBLES | CA | 93446-0000 | |
| JONES, SAM H | | 212 WILSON ST | | | | LAKE CHARLES | LA | 70601 | |
| JONES, SAMUEL J | | ADDRESS REDACTED | | | | | | | |
| JONES, SAMUEL L | | ADDRESS REDACTED | | | | | | | |
| JONES, SANDRA G | | ADDRESS REDACTED | | | | | | | |
| JONES, SANDRA KAYE | | ADDRESS REDACTED | | | | | | | |
| JONES, SARA DANIELLE | | ADDRESS REDACTED | | | | | | | |
| JONES, SARAH JESSICA | | ADDRESS REDACTED | | | | | | | |
| JONES, SARAH LINDSEY | | ADDRESS REDACTED | | | | | | | |
| JONES, SARAH R | | ADDRESS REDACTED | | | | | | | |
| JONES, SARENA | | ADDRESS REDACTED | | | | | | | |
| JONES, SASKIA SHIRENE | | ADDRESS REDACTED | | | | | | | |
| JONES, SASKIASHI | | 1529 SCHOOL HOUSE ST | | | | MERRITT ISLAND | FL | 00003-2953 | |
| JONES, SCOTT A | | 7574 S COVE CIR | | | | CENTENNIAL | CO | 80122-3347 | |
| JONES, SCOTT ALAN | | ADDRESS REDACTED | | | | | | | |
| JONES, SCOTT F | | ADDRESS REDACTED | | | | | | | |
| JONES, SCOTT MICHAEL | | ADDRESS REDACTED | | | | | | | |
| JONES, SCOTT RICHARD | | ADDRESS REDACTED | | | | | | | |
| JONES, SEAN | | ADDRESS REDACTED | | | | | | | |
| JONES, SEAN C | | ADDRESS REDACTED | | | | | | | |
| JONES, SEAN E | | ADDRESS REDACTED | | | | | | | |
| JONES, SEAN ERIC | | ADDRESS REDACTED | | | | | | | |
| JONES, SEAN MITCHELL | | ADDRESS REDACTED | | | | | | | |
| JONES, SEAN PATRICK | | ADDRESS REDACTED | | | | | | | |
| JONES, SEAN WILLIAM | | ADDRESS REDACTED | | | | | | | |
| JONES, SEANPAUL EDWARD | | ADDRESS REDACTED | | | | | | | |
| JONES, SETH | | ADDRESS REDACTED | | | | | | | |
| JONES, SHAKEIA LATAY | | ADDRESS REDACTED | | | | | | | |
| JONES, SHAKIRA TANNETTE | | ADDRESS REDACTED | | | | | | | |
| JONES, SHANIEK MARICIA | | ADDRESS REDACTED | | | | | | | |
| JONES, SHANIKA | | 19 BRISTOL WAY | | | | NEW CASTLE | DE | 19720 | |
| JONES, SHANIKA M | | ADDRESS REDACTED | | | | | | | |
| JONES, SHANNON D | | ADDRESS REDACTED | | | | | | | |
| JONES, SHAROLL | | 2701 WILSHIRE BLVD APT 502 | | | | LOS ANGELES | CA | 90057 | |
| JONES, SHATONNA DALONTE | | ADDRESS REDACTED | | | | | | | |
| JONES, SHAWN | | 1864 TAMARACK CR APT 109 | | | | COLOMBUS | OH | 43229 | |
| JONES, SHEENA PATRICE | | ADDRESS REDACTED | | | | | | | |
| JONES, SHEENAMELIA | | ADDRESS REDACTED | | | | | | | |
| JONES, SHEKELA | | ADDRESS REDACTED | | | | | | | |
| JONES, SHELDON | | ADDRESS REDACTED | | | | | | | |
| JONES, SHELDON | | 914 E JORDAN ST | | | | PENSACOLA | FL | 32503-0000 | |
| JONES, SHELDON TREYMAINE | | ADDRESS REDACTED | | | | | | | |
| JONES, SHELLEY | | 111 CHARLOTTE PIKE | | | | NASHVILLE | TN | 37209 | |
| JONES, SHERI | | 180 WAWA CRT | U 106 | | | WAHIAWA | HI | 96786 | |
| JONES, SHERRIKA J | | ADDRESS REDACTED | | | | | | | |
| JONES, SHERRY | | ADDRESS REDACTED | | | | | | | |
| JONES, SHERRY | | 515 GATES AVE | 4A | | | BROOKLYN | NY | 11216-0000 | |
| JONES, SHIRLEY A | | ADDRESS REDACTED | | | | | | | |
| JONES, SKYLAR | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JONES, SPENCER NEIL | | ADDRESS REDACTED | | | | | | | |
| JONES, SPENCER RAY | | ADDRESS REDACTED | | | | | | | |
| JONES, STACEY A | | 8200 OLD TOWN RD | | | | DISPUTANTA | VA | 23842-8449 | |
| JONES, STACY ANN | | ADDRESS REDACTED | | | | | | | |
| JONES, STANLEY | | 2208 NELSON ST | | | | RALEIGH | NC | 27610 | |
| JONES, STANLEY E | | ADDRESS REDACTED | | | | | | | |
| JONES, STANLEY WARRECK | | ADDRESS REDACTED | | | | | | | |
| JONES, STEPHANIE | | 9032 CRANEY ISLAND RD | | | | MECHANICSVILLE | VA | 23116 | |
| JONES, STEPHEN ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| JONES, STEPHEN J | | ADDRESS REDACTED | | | | | | | |
| JONES, STEPHEN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| JONES, STEVE | | ADDRESS REDACTED | | | | | | | |
| JONES, STEVE | | 4001 CASTLE CT | | | | RALEIGH | NC | 27613 | |
| JONES, STEVE C | | ADDRESS REDACTED | | | | | | | |
| JONES, STEVEN | | 113 ROBERT HENRY | | | | PELICAN | LA | 71063 | |
| JONES, STEVEN | | 12305 BONMOT PLACE | | | | REISTERSTOWN | MD | 21136 | |
| JONES, STEVEN ALAN | | ADDRESS REDACTED | | | | | | | |
| JONES, STEVEN D | | ADDRESS REDACTED | | | | | | | |
| JONES, STEVEN D | | ADDRESS REDACTED | | | | | | | |
| JONES, STEVEN D | | ADDRESS REDACTED | | | | | | | |
| JONES, SUMMER DENISE | | ADDRESS REDACTED | | | | | | | |
| JONES, SWANTINA | | ADDRESS REDACTED | | | | | | | |
| JONES, TABATHA LADONA | | ADDRESS REDACTED | | | | | | | |
| JONES, TABITHA | | ADDRESS REDACTED | | | | | | | |
| JONES, TAKEISHA RENEE | | ADDRESS REDACTED | | | | | | | |
| JONES, TAMBRA M | | ADDRESS REDACTED | | | | | | | |
| JONES, TAMEKA | | ADDRESS REDACTED | | | | | | | |
| JONES, TAMIKA TAMOO | | ADDRESS REDACTED | | | | | | | |
| JONES, TANEKA IRIEL | | ADDRESS REDACTED | | | | | | | |
| JONES, TANISHA YUKI | | ADDRESS REDACTED | | | | | | | |
| JONES, TAQUAN | | ADDRESS REDACTED | | | | | | | |
| JONES, TARA L | | ADDRESS REDACTED | | | | | | | |
| JONES, TARAH A | | ADDRESS REDACTED | | | | | | | |
| JONES, TASIA P | | ADDRESS REDACTED | | | | | | | |
| JONES, TAWANDA NICOLE | | ADDRESS REDACTED | | | | | | | |
| JONES, TAYLOR CHRISTIAN | | ADDRESS REDACTED | | | | | | | |
| JONES, TEANNA L | | ADDRESS REDACTED | | | | | | | |
| JONES, TED | | ADDRESS REDACTED | | | | | | | |
| JONES, TENEISHA RACQUEL | | ADDRESS REDACTED | | | | | | | |
| JONES, TENESHA ANN | | ADDRESS REDACTED | | | | | | | |
| JONES, TERENCE LEE | | ADDRESS REDACTED | | | | | | | |
| JONES, TERESA SHERELL | | ADDRESS REDACTED | | | | | | | |
| JONES, TERON AARON | | ADDRESS REDACTED | | | | | | | |
| JONES, TERRANCE | | 53B PARDON RD | | | | NORTH BRUNSWICK | NJ | 08902 | |
| JONES, TERRANCE | JONES, TERRANCE | 53B PARDON RD | | | | NORTH BRUNSWICK | NJ | 08902 | |
| JONES, TERRANCE | TERRANCE JONES | 53B PARDUM RD | | | | NEW BRUNSWICK | NJ | 08902 | |
| JONES, TERRANCE L | | ADDRESS REDACTED | | | | | | | |
| JONES, TERRENCE L | | ADDRESS REDACTED | | | | | | | |
| JONES, TERRY | | 1743 MEADOWLAWN DR | | | | COLUMBUS | OH | 43219 | |
| JONES, TERRY | | 608 INDIAN HILLS DR | | | | ST CHARLES | MO | 63301-0000 | |
| JONES, TERRY | | 768 BARRET AVE | CO STEPHEN HALL | | | LOUISVILLE | KY | 40204 | |
| JONES, TERRY | | CO STEPHEN HALL | | | | LOUISVILLE | KY | 40204 | |
| JONES, TERRY D | | ADDRESS REDACTED | | | | | | | |
| JONES, TEVONNON GUILLAUME | | ADDRESS REDACTED | | | | | | | |
| JONES, THADDEUS | | 8905 W 32ND AVE | | | | WHEAT RIDGE | CO | 80033-5801 | |
| JONES, THOMAS E | | ADDRESS REDACTED | | | | | | | |
| JONES, THOMAS EDWARDS | | ADDRESS REDACTED | | | | | | | |
| JONES, THOMAS F | | ADDRESS REDACTED | | | | | | | |
| JONES, THOMAS HENRY | | ADDRESS REDACTED | | | | | | | |
| JONES, THOMAS J | | ADDRESS REDACTED | | | | | | | |
| JONES, TIFFANY FRANCES | | ADDRESS REDACTED | | | | | | | |
| JONES, TIFFANY LATRICE | | ADDRESS REDACTED | | | | | | | |
| JONES, TIFFANY LYNN | | ADDRESS REDACTED | | | | | | | |
| JONES, TIFFANY TAVERA | | ADDRESS REDACTED | | | | | | | |
| JONES, TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| JONES, TIMOTHY | | 6115 N DAVIS HWY 35 B | | | | PENSACOLA | FL | 00003-2504 | |
| JONES, TIMOTHY ANDREW | | ADDRESS REDACTED | | | | | | | |
| JONES, TIMOTHY AUSTIN | | ADDRESS REDACTED | | | | | | | |
| JONES, TIMOTHY MORISE | | ADDRESS REDACTED | | | | | | | |
| JONES, TIMOTHY W | | ADDRESS REDACTED | | | | | | | |
| JONES, TINA VIRGINIA | | ADDRESS REDACTED | | | | | | | |
| JONES, TIO ZEON | | ADDRESS REDACTED | | | | | | | |
| JONES, TITUS | | 2908 MIDLOTHIAN TNPK | | | | RICHMOND | VA | 23224-1922 | |
| JONES, TIYA | | ADDRESS REDACTED | | | | | | | |
| JONES, TONJALIKA | | 7334 NE JACKSONVILLE RD | APT 260 C | | | OCALA | FL | 34479 | |
| JONES, TONY | | 12119 SE 43RD ST | | | | BELLEVUE | WA | 98006 | |
| JONES, TONY M | | ADDRESS REDACTED | | | | | | | |
| JONES, TORRANCE X | | ADDRESS REDACTED | | | | | | | |
| JONES, TORRENCE DARNELL | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JONES, TORREY CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| JONES, TRACELL E | | ADDRESS REDACTED | | | | | | | |
| JONES, TRACIE L | | ADDRESS REDACTED | | | | | | | |
| JONES, TRAVIS G | | ADDRESS REDACTED | | | | | | | |
| JONES, TREMAYNE D | | ADDRESS REDACTED | | | | | | | |
| JONES, TRENTON MARCEL | | ADDRESS REDACTED | | | | | | | |
| JONES, TREVOR J | | ADDRESS REDACTED | | | | | | | |
| JONES, TRISTAN | | ADDRESS REDACTED | | | | | | | |
| JONES, TROY ERNEST | | ADDRESS REDACTED | | | | | | | |
| JONES, TY RISHA SHARITA | | ADDRESS REDACTED | | | | | | | |
| JONES, TYLER | | ADDRESS REDACTED | | | | | | | |
| JONES, TYLER | | PO BOX 261 | | | | LAND O LAKES | FL | 34639-0000 | |
| JONES, TYLER A | | ADDRESS REDACTED | | | | | | | |
| JONES, TYLER AUSTIN | | ADDRESS REDACTED | | | | | | | |
| JONES, TYLER EDWARD | | ADDRESS REDACTED | | | | | | | |
| JONES, TYLER H | | ADDRESS REDACTED | | | | | | | |
| JONES, TYLER JAMAL | | ADDRESS REDACTED | | | | | | | |
| JONES, TYLER L | | ADDRESS REDACTED | | | | | | | |
| JONES, TYLER N | | ADDRESS REDACTED | | | | | | | |
| JONES, TYREE ANTONIO | | ADDRESS REDACTED | | | | | | | |
| JONES, TYREKA T | | ADDRESS REDACTED | | | | | | | |
| JONES, TYROHNE LA | | 4649 FRANCISCO VERRETT | | | | NEW ORLEANS | LA | 70126 | |
| JONES, TYROHNE LA VAHR | | ADDRESS REDACTED | | | | | | | |
| JONES, TYRONE | | 3161 CLUSTERPINE DR | | | | INDIANAPOLIS | IN | 46235-0000 | |
| JONES, TYRONE LEROY | | ADDRESS REDACTED | | | | | | | |
| JONES, URSULA P | | 103 COLONIAL OAKS DR | | | | WARNER ROBINS | GA | 31088 | |
| JONES, UTARA | | ADDRESS REDACTED | | | | | | | |
| JONES, VAN ALAN | | ADDRESS REDACTED | | | | | | | |
| JONES, VANESSA LYNETTE | | ADDRESS REDACTED | | | | | | | |
| JONES, VANITY SHARDA | | ADDRESS REDACTED | | | | | | | |
| JONES, VAUNDRA | | 7600 PORTADOWN CT NO 2811 | | | | RICHMOND | VA | 23228 | |
| JONES, VAUNDRA R | | ADDRESS REDACTED | | | | | | | |
| JONES, VELISA A | | HHB 069TH ADA | | | | APO | AE | 09182-9998 | |
| JONES, VERNON OMAR | | ADDRESS REDACTED | | | | | | | |
| JONES, VERONICA | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| JONES, VICKA | | 102 WOODLAND ST | | | | GLENNVILLE | GA | 30427 | |
| JONES, VICKI | | 6910 COURTNEY LEE | | | | SAINT LOUIS | MO | 63121 | |
| JONES, VICTOR | | 490 COMMONWEALTH AVE | | | | BOSTON | MA | 02215-2732 | |
| JONES, VICTOR EARL | | ADDRESS REDACTED | | | | | | | |
| JONES, VINCENT | | ADDRESS REDACTED | | | | | | | |
| JONES, WALTER | | ADDRESS REDACTED | | | | | | | |
| JONES, WALTER | | 105 W IRON BANK | | | | CHARLESTON | MO | 63834-0000 | |
| JONES, WALTER | | 69 PARK CHARLES BLVD N | | | | ST PETERS | MO | 63376 | |
| JONES, WALTER D | | ADDRESS REDACTED | | | | | | | |
| JONES, WALTER G | | ADDRESS REDACTED | | | | | | | |
| JONES, WANDA A | | 56 PARKVIEW TERRACE | N/A | | | SANDA PABLO | CA | 94608 | |
| JONES, WANDA ANNE | | ADDRESS REDACTED | | | | | | | |
| JONES, WANDA ANNE | | ADDRESS REDACTED | | | | | | | |
| JONES, WARREN | | 5685 N PARK ST | | | | LAS VEGAS | NV | 89103 | |
| JONES, WAYVE COLLEEN | | ADDRESS REDACTED | | | | | | | |
| JONES, WEBSTER MALCOLM | | ADDRESS REDACTED | | | | | | | |
| JONES, WESLEY CHAD | | ADDRESS REDACTED | | | | | | | |
| JONES, WESLEY JERELL | | ADDRESS REDACTED | | | | | | | |
| JONES, WESLEY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| JONES, WESTON JEFFREY | | ADDRESS REDACTED | | | | | | | |
| JONES, WILFRED | | ADDRESS REDACTED | | | | | | | |
| JONES, WILL C | | ADDRESS REDACTED | | | | | | | |
| JONES, WILLIAM | | ADDRESS REDACTED | | | | | | | |
| JONES, WILLIAM | | 133 SCENIC VIEW DRIVE | | | | SWANNANOA | NC | 28778-0000 | |
| JONES, WILLIAM | | 37 ALICE  NO 46 | | | | CONCORD | NH | 03301 | |
| JONES, WILLIAM | | | | | | SANTA CRUZ | CA | 95060 | |
| JONES, WILLIAM ARTHUR | | ADDRESS REDACTED | | | | | | | |
| JONES, WILLIAM BRIAN | | ADDRESS REDACTED | | | | | | | |
| JONES, WILLIAM DAVID | | ADDRESS REDACTED | | | | | | | |
| JONES, WILLIAM DEMARIO | | ADDRESS REDACTED | | | | | | | |
| JONES, WILLIAM JOSEPH | | ADDRESS REDACTED | | | | | | | |
| JONES, WILLIAM KIRK | | ADDRESS REDACTED | | | | | | | |
| JONES, WILLIAM LEE | | ADDRESS REDACTED | | | | | | | |
| JONES, WILLIAM RESHAUD | | ADDRESS REDACTED | | | | | | | |
| JONES, WILLIAM S | | 974 JADESTONE CIR | | | | ORLANDO | FL | 32828 | |
| JONES, WILLIAM SCOTT | | ADDRESS REDACTED | | | | | | | |
| JONES, WILLIAM TAYLOR | | ADDRESS REDACTED | | | | | | | |
| JONES, WILLIE | | 1277 TITUS LANE | | | | JACKSONVILLE | NC | 28540 | |
| JONES, WILLIE CHARLES | | ADDRESS REDACTED | | | | | | | |
| JONES, WILLIE J | | ADDRESS REDACTED | | | | | | | |
| JONES, WILMA | | 6269 N RIVIERA CT | | | | PARKER | CO | 80134-5537 | |
| JONES, WILSON | | ADDRESS REDACTED | | | | | | | |
| JONES, WYSHANA TAHIA | | ADDRESS REDACTED | | | | | | | |
| JONES, XAVIER LEONARD | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JONES, YANEIKE SHARDE | | ADDRESS REDACTED | | | | | | | |
| JONES, YOLONDA MONIQUE | | ADDRESS REDACTED | | | | | | | |
| JONES, ZACH JOHN | | ADDRESS REDACTED | | | | | | | |
| JONES, ZACH PAUL | | ADDRESS REDACTED | | | | | | | |
| JONES, ZACHARY LARSON | | ADDRESS REDACTED | | | | | | | |
| JONES, ZACHARY N | | ADDRESS REDACTED | | | | | | | |
| JONES, ZACHARY THOMAS | | ADDRESS REDACTED | | | | | | | |
| JONES, ZACHARYN | | 2404 CHETWOOD CIR | 202 | | | TIMONIUM | MD | 21093-0000 | |
| JONES, ZECH | | ADDRESS REDACTED | | | | | | | |
| JONES, ZIPHRON BIYNAH | | ADDRESS REDACTED | | | | | | | |
| JONESBORO SUN | | D WHITTINGHAM | 518 CARSON ST | | | JONESBORO | AR | 72401 | |
| JONESBORO SUN, THE | | PO BOX 1249 | | | | JONESBORO | AR | 72403 | |
| JONESBORO, CITY OF | | JONESBORO CITY OF | PO BOX 1845 | | | JONESBORO | AR | | |
| JONESBORO, CITY OF | | PO BOX 1845 | | | | JONESBORO | AR | 72403 | |
| JONESIII, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| JONESJR, ALBANL | | 156 GREENWOOD AVE | | | | EAST ORANGE | NJ | 07017-0000 | |
| JONESJR, NATHANIEL | | 3520 ROCKY FORD RD | | | | CREWE | VA | 23930 | |
| JONET, BENJAMIN R | | ADDRESS REDACTED | | | | | | | |
| JONET, SHANE M | | ADDRESS REDACTED | | | | | | | |
| JONIE, GARRICK | | 1901 KNOB CREEK RD | | | | JOHNSON CITY | TN | 37604-0000 | |
| JONKER, SEAN | | ADDRESS REDACTED | | | | | | | |
| JONKER, WAYNE | | ADDRESS REDACTED | | | | | | | |
| JONNALAGADDA, ANIRUDH | | ADDRESS REDACTED | | | | | | | |
| JONNY, WATSON | | 3454 NW 60TH ST | | | | HIALEAH | FL | 33014-0000 | |
| JONS ELECTRONIC SERVICE | | 134 E MAIN | | | | GARDNER | KS | 66030 | |
| JONS ELECTRONIC SERVICE | | 134 E MAIN ST | | | | GARDNER | KS | 66030 | |
| JONS HOME CENTER | | 5005 BROADWAY | P O BOX 3881 | | | QUINCY | IL | 62301 | |
| JONS HOME CENTER | | P O BOX 3881 | | | | QUINCY | IL | 62301 | |
| JONSE, CHRISTOPHER J | | ADDRESS REDACTED | | | | | | | |
| JONSSON, KYLE HUTCHINSON | | ADDRESS REDACTED | | | | | | | |
| JOOMA, IMRAN | | ADDRESS REDACTED | | | | | | | |
| JOOS, CHRIS M | | ADDRESS REDACTED | | | | | | | |
| JOOSTBERNS, TANIA | | 511 W COURTLAND ST | | | | DURAND | MI | 48429-1123 | |
| JOPEK, DAWN | | 11721 W STEPHANIE LN | | | | MOKENA | IL | 60448 | |
| JOPEK, DAWN M | | ADDRESS REDACTED | | | | | | | |
| JOPPY, PRISCILLA | | PO BOX 106 | | | | WARRINGTON | PA | 18976 0106 | |
| JOPSON, RODNEY DONALD | | ADDRESS REDACTED | | | | | | | |
| JOQUICO, JUSTIN | | ADDRESS REDACTED | | | | | | | |
| JOQUICO, JUSTIN | | 4840 N ADAMS RD NO 253 | | | | ROCHESTER | MI | 48306-0000 | |
| JORDAN AND JORDAN | | 101 GREENWOOD AVE | SUITE LC 10 | | | JENKINTOWN | PA | 19046 | |
| JORDAN AND JORDAN | | SUITE LC 10 | | | | JENKINTOWN | PA | 19046 | |
| JORDAN ELECTRIC INC | | 515 EAST OLD HICKORY BLVD | | | | MADISON | TN | 37115 | |
| JORDAN III, PHIL W | | ADDRESS REDACTED | | | | | | | |
| JORDAN JOSEPH | | 7118 MILLCREEK DRIVE | | | | ZUNI | VA | 23898 | |
| JORDAN JR , ANTHONY T | | ADDRESS REDACTED | | | | | | | |
| JORDAN JR , ANTHONY TYROONE | | ADDRESS REDACTED | | | | | | | |
| JORDAN JR , BILLY A | | ADDRESS REDACTED | | | | | | | |
| JORDAN JR, ROY | | 2129 NORMANDSTONE DRIVE | | | | MIDLOTHIAN | VA | 23113-9654 | |
| JORDAN JR, ROY W | | ADDRESS REDACTED | | | | | | | |
| JORDAN LANDING LLC | | 5850 AVENIDA ENCINAS STE A | | | | CARLSBAD | CA | 92008 | |
| JORDAN LANDING LLC FOURSQUARE 340784 1 | C O DUSTIN P BRANCH ESQ | KATTEN MUCHIN ROSENMAN LLP | 2029 CENTURY PARK E 26TH FL | | | LOS ANGELES | CA | 90067 | |
| JORDAN LINK & CO | | 2009 W FEEMSTER | | | | VISALIA | CA | 93277 | |
| JORDAN MOTORSPORTS MARKETING | | 3240 WESTMONT DR | | | | FALLBROOK | CA | 92028 | |
| JORDAN RAMONA | | 5121 CAMDEN ST | | | | OAKLAND | CA | 94619 | |
| JORDAN SLAY MURRY JR MARGARET | MURRY JORDAN SLAY | ANN MURRY & BEATRICE SERRATT | TR UA 02 20 91 FOR JESSYE W EDWARDS TRUST | PO BOX 665 | | OAKDALE | LA | 71463-0665 | |
| JORDAN TAX SERVICE INC | | 3633 BROWNSVILLE RD | | | | PITTSBURGH | PA | 152273191 | |
| JORDAN TAX SERVICE INC | | 7100 BAPTIST RD | | | | BETHEL PARK | PA | 15102 | |
| JORDAN TAX SERVICE INC | | 7100 BAPTIST RD | | | | BETHEL PARK | PA | 15102-3908 | |
| JORDAN, ALAN GENE | | ADDRESS REDACTED | | | | | | | |
| JORDAN, ALISHA ANN | | ADDRESS REDACTED | | | | | | | |
| JORDAN, ALISON | | 4656 NW 107TH AVE | | | | MIAMI | FL | 33178-4258 | |
| JORDAN, ANDREW THOMAS | | ADDRESS REDACTED | | | | | | | |
| JORDAN, ANNIKA C | | ADDRESS REDACTED | | | | | | | |
| JORDAN, ANTHONY GLENN | | ADDRESS REDACTED | | | | | | | |
| JORDAN, ANTOINE JAMIEL | | ADDRESS REDACTED | | | | | | | |
| JORDAN, APRIL J | | ADDRESS REDACTED | | | | | | | |
| JORDAN, APRIL L | | ADDRESS REDACTED | | | | | | | |
| JORDAN, APRIL MICHELLE | | ADDRESS REDACTED | | | | | | | |
| JORDAN, ASHLEY RACHELLE | | ADDRESS REDACTED | | | | | | | |
| JORDAN, ASHLI KAI LEEN | | ADDRESS REDACTED | | | | | | | |
| JORDAN, ASHTON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| JORDAN, ASHTONMICHAEL | | 10336 DUKE DR | | | | ST LOUIS | MO | 63136-0000 | |
| JORDAN, BARON RODERICK | | ADDRESS REDACTED | | | | | | | |
| JORDAN, BATALON | | 1060 KAMEHAMEHA HWY | | | | PEARL CITY | HI | 96782-0000 | |
| JORDAN, BILLIE D | | 1864 HWY 70 EAST | | | | JACKSON | TN | 38305 | |
| JORDAN, BONNIE | | 2852 S 2955 W | | | | SALT LAKE CITY | UT | 84119 | |
| JORDAN, BRANDON LEE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JORDAN, BRIAN WAYNE | | ADDRESS REDACTED | | | | | | | |
| JORDAN, CALEB L C | | ADDRESS REDACTED | | | | | | | |
| JORDAN, CHAD ALLEN | | ADDRESS REDACTED | | | | | | | |
| JORDAN, CHARIAN LATOYA | | ADDRESS REDACTED | | | | | | | |
| JORDAN, CHIQUITA | | ADDRESS REDACTED | | | | | | | |
| JORDAN, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| JORDAN, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| JORDAN, CHRISTOPHER DEAN | | ADDRESS REDACTED | | | | | | | |
| JORDAN, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | | |
| JORDAN, CHRISTOPHER ROBERT | | ADDRESS REDACTED | | | | | | | |
| JORDAN, CLARENCE DOMINIQUE | | ADDRESS REDACTED | | | | | | | |
| JORDAN, CODY | | 1510 LEIGHTON DRIVE | | | | TUPELO | MS | 38801 | |
| JORDAN, COREY J | | ADDRESS REDACTED | | | | | | | |
| JORDAN, CREIG PAUL | | ADDRESS REDACTED | | | | | | | |
| JORDAN, DANIEL CHRISTIAN | | ADDRESS REDACTED | | | | | | | |
| JORDAN, DARRELL EUGENE | | ADDRESS REDACTED | | | | | | | |
| JORDAN, DAVID | | ADDRESS REDACTED | | | | | | | |
| JORDAN, DAVID A | | ADDRESS REDACTED | | | | | | | |
| JORDAN, DAVID CHARLES | | ADDRESS REDACTED | | | | | | | |
| JORDAN, DAVID JOHN | | ADDRESS REDACTED | | | | | | | |
| JORDAN, DAVID L | | ADDRESS REDACTED | | | | | | | |
| JORDAN, DAVID WALTON | | ADDRESS REDACTED | | | | | | | |
| JORDAN, DEANNA TENILLE | | ADDRESS REDACTED | | | | | | | |
| JORDAN, DELANTE EDWARD | | ADDRESS REDACTED | | | | | | | |
| JORDAN, DEMARA SUE | | ADDRESS REDACTED | | | | | | | |
| JORDAN, DENISE F | | ADDRESS REDACTED | | | | | | | |
| JORDAN, DENISE F | | ADDRESS REDACTED | | | | | | | |
| JORDAN, DEON | | 223 W MISSOURI ST | | | | EVANSVILLE | IN | 47710-2151 | |
| JORDAN, DERRICK LAMAR | | ADDRESS REDACTED | | | | | | | |
| JORDAN, DEVON | | ADDRESS REDACTED | | | | | | | |
| JORDAN, DONALD EDWARD | | ADDRESS REDACTED | | | | | | | |
| JORDAN, DONALD JOSEPH | | ADDRESS REDACTED | | | | | | | |
| JORDAN, DONNA | | MCLENNAN CO CHILD SUPPORT DIV | | | | WACO | TX | 76703 | |
| JORDAN, DONNA | | PO BOX 2451 | MCLENNAN CO CHILD SUPPORT DIV | | | WACO | TX | 76703 | |
| JORDAN, DONNI NKOMO GA | | ADDRESS REDACTED | | | | | | | |
| JORDAN, EDWARD HARRY | | ADDRESS REDACTED | | | | | | | |
| JORDAN, ERIC | | 138 FOREST BROOK DRIVE | | | | OVILLA | TX | 75154 | |
| JORDAN, ERIC DEAN | | ADDRESS REDACTED | | | | | | | |
| JORDAN, FIORELLA | | ADDRESS REDACTED | | | | | | | |
| JORDAN, GAIL | | 1713 GREY FOX TRL | | | | KILLEEN | TX | 76543-5113 | |
| JORDAN, GEORGE | | 3936 ASHMORE DR | | | | COLUMBUS | GA | 31909 | |
| JORDAN, GEORGE R | | ADDRESS REDACTED | | | | | | | |
| JORDAN, GERALD D | | ADDRESS REDACTED | | | | | | | |
| JORDAN, GREG MICHAEL | | ADDRESS REDACTED | | | | | | | |
| JORDAN, GREGORY | | 3843 SUTTON PLACE BLVD | | | | WINTERPARK | FL | 32792-0000 | |
| JORDAN, GREGORY ALLEN | | ADDRESS REDACTED | | | | | | | |
| JORDAN, HECTOR JOSEPH | | ADDRESS REDACTED | | | | | | | |
| JORDAN, IRINA A | | ADDRESS REDACTED | | | | | | | |
| JORDAN, ISABEL M | | ADDRESS REDACTED | | | | | | | |
| JORDAN, JAKARI | | ADDRESS REDACTED | | | | | | | |
| JORDAN, JAMES | | 1529 GRAYSON AVE NW | | | | ROANOKE | VA | 24017 | |
| JORDAN, JAMES AARON | | ADDRESS REDACTED | | | | | | | |
| JORDAN, JAMES E | | ADDRESS REDACTED | | | | | | | |
| JORDAN, JAMES HERMAN | | ADDRESS REDACTED | | | | | | | |
| JORDAN, JAMES M | | ADDRESS REDACTED | | | | | | | |
| JORDAN, JAMISON HOLMES | | ADDRESS REDACTED | | | | | | | |
| JORDAN, JASON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| JORDAN, JASON THOMAS | | ADDRESS REDACTED | | | | | | | |
| JORDAN, JAVOUN SHAMIRE | | ADDRESS REDACTED | | | | | | | |
| JORDAN, JAYMIE BRITT | | ADDRESS REDACTED | | | | | | | |
| JORDAN, JEANNETTE LATRICE | | ADDRESS REDACTED | | | | | | | |
| JORDAN, JENAE | | ADDRESS REDACTED | | | | | | | |
| JORDAN, JERALD JERMAINE | | ADDRESS REDACTED | | | | | | | |
| JORDAN, JEREMY MASON | | ADDRESS REDACTED | | | | | | | |
| JORDAN, JESSICA | | ADDRESS REDACTED | | | | | | | |
| JORDAN, JESSICA | | ADDRESS REDACTED | | | | | | | |
| JORDAN, JOHN | | 15603 SUMMITT DR | | | | EDEN PRAIRIE | MN | 55347 | |
| JORDAN, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| JORDAN, JONATHAN WILLIAM | | ADDRESS REDACTED | | | | | | | |
| JORDAN, JOSH LEE | | ADDRESS REDACTED | | | | | | | |
| JORDAN, JOSHUA | | ADDRESS REDACTED | | | | | | | |
| JORDAN, JOSHUA ALLEN | | ADDRESS REDACTED | | | | | | | |
| JORDAN, JOSHUA ANTONIO | | ADDRESS REDACTED | | | | | | | |
| JORDAN, JOSHUA JAMES | | ADDRESS REDACTED | | | | | | | |
| JORDAN, JUAN | | 3 ROSE ST | | | | METUCHEN | NJ | 08840-2330 | |
| JORDAN, JUAN A | | ADDRESS REDACTED | | | | | | | |
| JORDAN, JUSTIN ANDREW | | ADDRESS REDACTED | | | | | | | |
| JORDAN, JUSTIN LAFEYETTE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JORDAN, JUSTIN SCOTT | | ADDRESS REDACTED | | | | | | | |
| JORDAN, JUSTIN WARD | | ADDRESS REDACTED | | | | | | | |
| JORDAN, KAYLA MARLENE | | ADDRESS REDACTED | | | | | | | |
| JORDAN, KEN MCKEEVER | | ADDRESS REDACTED | | | | | | | |
| JORDAN, KIESHA | | ADDRESS REDACTED | | | | | | | |
| JORDAN, LAMETRIA JEAN | | ADDRESS REDACTED | | | | | | | |
| JORDAN, LATRICIA G | | 206 CRICKLEWOOD CIR | | | | LANSDALE | PA | 19446-1420 | |
| JORDAN, LEE FOSTER | | ADDRESS REDACTED | | | | | | | |
| JORDAN, LENARD | | 3720 BLUE RIDGE BLVD | | | | DALLAS | TX | 75233-3006 | |
| JORDAN, LINDA | | ADDRESS REDACTED | | | | | | | |
| JORDAN, LINNARD | | 4529 E SEMINARY AVE | | | | RICHMOND | VA | 23227 | |
| JORDAN, MARIO J | | ADDRESS REDACTED | | | | | | | |
| JORDAN, MARK A | | PO BOX 905 | | | | PALM DESERT | CA | 92261-0905 | |
| JORDAN, MARY ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| JORDAN, MATHEW A | | ADDRESS REDACTED | | | | | | | |
| JORDAN, MATTHEW S | | 2909 WHITETAIL CIR | | | | LAFAYETTE | CO | 80026 | |
| JORDAN, MATTHEW SCOTT | | ADDRESS REDACTED | | | | | | | |
| JORDAN, MATTHEW TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| JORDAN, MAURICE JARKEVIS | | ADDRESS REDACTED | | | | | | | |
| JORDAN, MAYA MONIQUE | | ADDRESS REDACTED | | | | | | | |
| JORDAN, MELINDA SUE | | ADDRESS REDACTED | | | | | | | |
| JORDAN, MICHAEL | | 10404 PEAK VIEW COURT | | | | DAMASCUS | MD | 20872 | |
| JORDAN, MICHAEL ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| JORDAN, MICHAEL J | | ADDRESS REDACTED | | | | | | | |
| JORDAN, MICHELLE KIMBERLY | | ADDRESS REDACTED | | | | | | | |
| JORDAN, MYCHAL TYSHAWN | | ADDRESS REDACTED | | | | | | | |
| JORDAN, NELSON | | ADDRESS REDACTED | | | | | | | |
| JORDAN, NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| JORDAN, NICOLAS CHARLES | | ADDRESS REDACTED | | | | | | | |
| JORDAN, PATRICIA | | P O BOX 563 | | | | SPRING LAKE | NC | 28390 | |
| JORDAN, PATSY G | | ADDRESS REDACTED | | | | | | | |
| JORDAN, PAUL ERVIN | | ADDRESS REDACTED | | | | | | | |
| JORDAN, RACHEL LYNN | | ADDRESS REDACTED | | | | | | | |
| JORDAN, RANDALL S | | ADDRESS REDACTED | | | | | | | |
| JORDAN, RAY | | PO BOX 7487 | | | | AKRON | OH | 44306-0487 | |
| JORDAN, RICKY | | ADDRESS REDACTED | | | | | | | |
| JORDAN, RILEY EARL | | ADDRESS REDACTED | | | | | | | |
| JORDAN, ROBERT ALLEN | | ADDRESS REDACTED | | | | | | | |
| JORDAN, ROBERTA | | 4800 MORRISON RD | | | | RICHMOND | VA | 23230-2507 | |
| JORDAN, ROD L | | ADDRESS REDACTED | | | | | | | |
| JORDAN, RONALD | | 2306 HOLMES RD | | | | CHEYENNE | WY | 00008-2009 | |
| JORDAN, RONALD MONTFORD | | ADDRESS REDACTED | | | | | | | |
| JORDAN, SARAH ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| JORDAN, SARITA NICOLE | | ADDRESS REDACTED | | | | | | | |
| JORDAN, SEAN LEE | | ADDRESS REDACTED | | | | | | | |
| JORDAN, SHAUN | | 4017 FREEMANSBURG AVE | | | | EASTON | PA | 18045-5520 | |
| JORDAN, SHEILA | | 1 SNELLS WAY | | | | WEST BRIDGEWATER | MA | 02379 | |
| JORDAN, SHEILA | | 339 MUNICH ST | | | | SAN FRANCISCO | CA | 94112 | |
| JORDAN, SHEILA A | | ADDRESS REDACTED | | | | | | | |
| JORDAN, SONIA LATEASE | | ADDRESS REDACTED | | | | | | | |
| JORDAN, STEPHANIE KRISTEN | | ADDRESS REDACTED | | | | | | | |
| JORDAN, STEPHEN | | ADDRESS REDACTED | | | | | | | |
| JORDAN, STEVE CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| JORDAN, TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| JORDAN, TIMOTHY ROBERT | | ADDRESS REDACTED | | | | | | | |
| JORDAN, TIWANZA DANYELL | | ADDRESS REDACTED | | | | | | | |
| JORDAN, TONY LEE | | ADDRESS REDACTED | | | | | | | |
| JORDAN, TRAVIS | | ADDRESS REDACTED | | | | | | | |
| JORDAN, TRAVIS R | | ADDRESS REDACTED | | | | | | | |
| JORDAN, VIVIAN | | 2526 PENNACOOK RD NO 3 | | | | LOUISVILLE | KY | 40214 | |
| JORDAN, VIVIAN A | | ADDRESS REDACTED | | | | | | | |
| JORDAN, WADE | | 194 CLARENDON AVE | | | | COLUMBUS | OH | 43223-1061 | |
| JORDAN, WALTER E SR | | 7921 SHANE RD | | | | JACKSONVILLE | FL | 32219-2704 | |
| JORDAN, WAYNE MICHEAL | | ADDRESS REDACTED | | | | | | | |
| JORDAN, WENDELL | | ADDRESS REDACTED | | | | | | | |
| JORDAN, WILLIAM RANDALL | | ADDRESS REDACTED | | | | | | | |
| JORDAN, ZACHARY RYAN | | ADDRESS REDACTED | | | | | | | |
| JORDAN, ZACHARY SCOTT | | ADDRESS REDACTED | | | | | | | |
| JORDAN, ZACHERY V | | ADDRESS REDACTED | | | | | | | |
| JORDAN, ZACK MICHAEL | | ADDRESS REDACTED | | | | | | | |
| JORDANS POWER SWEEP | | PO BOX 624 | | | | LUBBOCK | TX | 79408 | |
| JORDEN BURT LLP | FRANK BURT | 1025 THOMAS JEFFERSON ST NW STE 400 EAST | | | | WASHINGTON | DC | 20007-0805 | |
| JORDON, RANDALL | | 4204 KINGBIRD CT | | | | ORLANDO | FL | 32826-2605 | |
| JORDY, PIERRE J | | ADDRESS REDACTED | | | | | | | |
| JORGE A RODRIGUEZ | RODRIGUEZ JORGE A | 11101 SW 122ND CT | | | | MIAMI | FL | 33186-3723 | |
| JORGE B MELENDEZ | | 1234 15TH AVE N | | | | LAKE WORTH | FL | 33460-1725 | |
| JORGE E GOMEZ | | 582 NW 97 AVE | | | | PLANTATION | FL | 33324 | |
| JORGE J SALICETI | SALICETI JORGE J | 385 GARRISONVILLE RD STE 105 | | | | STAFFORD | VA | 22554-1545 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JORGE MORFFI | | 1520 HIGH  KNOL DR | | | | BRANDON | FL | | |
| JORGE P SALA LAW OFFICES | COND SAN VICENTE | 8169 CALLE CONCORDIA STE 102 | | | | PONCE | PR | 00717-1556 | |
| JORGE RAICHMAN MD | | MEDICAL PRACTICE SOL | 12121 RICHMOND AVE STE 40 | | | HOUSTON | TX | 77082 | |
| JORGE SCHMIDT, BILLY DEE DEVINE | | ADDRESS REDACTED | | | | | | | |
| JORGE, A | | 2226 GUMWOOD AVE | | | | MCALLEN | TX | 78501-6886 | |
| JORGE, DIAZ | | 10767 JAMACHA BLVD | | | | SPRING VALLEY | CA | 91978-1829 | |
| JORGE, IVETTE N | | ADDRESS REDACTED | | | | | | | |
| JORGE, LAGARES | | PO BOX 520032 | | | | MIAMI | FL | 33152-0000 | |
| JORGE, LOPEZ | | 10785 EXPOSITIION | | | | AURORA | CO | 80012-0000 | |
| JORGE, MALLAGANES | | 8663 GOLDEN 3 | | | | KINGS BEACH | CA | 96143-0000 | |
| JORGE, MARGARET | | ADDRESS REDACTED | | | | | | | |
| JORGE, ORTIZ | | 5850 LEXINGTON AVE | | | | HOLLYWOOD | CA | 90038-2044 | |
| JORGE, PACHECO | | 3206 CLUB PLACE | | | | DULUTH | GA | 00003-0096 | |
| JORGE, PEREZ | | RR 6 BOX 264 | | | | MISSION | TX | 78572-1176 | |
| JORGE, QUIROS | | 110 31 16TH ST | | | | JAMAICA | NY | 11433-0000 | |
| JORGE, ROSALES | | 1690 MERCHANT ST | | | | SPARKS | NV | 89431-0620 | |
| JORGE, TORRES | | 6757 CAVACADE DR | | | | TAMPA | FL | 33614-0000 | |
| JORGENSEN & CO | | 2691 SO EAST AVE | | | | FRESNO | CA | 93706 | |
| JORGENSEN GARY | | PO BOX 6086 | | | | APACHE JUNCTION | AZ | 85278 | |
| JORGENSEN II, TONY FRANCISCO | | ADDRESS REDACTED | | | | | | | |
| JORGENSEN STIG | | 9 BREWSTER HEIGHTS | | | | WOLFEBORO | NH | 03894 | |
| JORGENSEN, ADAM M | | ADDRESS REDACTED | | | | | | | |
| JORGENSEN, AMANDA MARIE | | ADDRESS REDACTED | | | | | | | |
| JORGENSEN, BRAD | | 11471 W  SIDNEY RD | | | | GOWEN | MI | 49326 | |
| JORGENSEN, DARIN | RAY BRUNER  LEGAL LIASON DIRECTOR COMMERICAL SERVICES GROUP | 11603 SHELBYVILLE RD  SUITE 3 | | | | LOUISVILLE | KY | 40243 | |
| JORGENSEN, DARIN THOMAS | | ADDRESS REDACTED | | | | | | | |
| JORGENSEN, ERIC | | ADDRESS REDACTED | | | | | | | |
| JORGENSEN, JENNIFER DAWN | | ADDRESS REDACTED | | | | | | | |
| JORGENSEN, JESSE | | ADDRESS REDACTED | | | | | | | |
| JORGENSEN, MICHAEL SHANE | | ADDRESS REDACTED | | | | | | | |
| JORGENSEN, NEILS ASBOE | | 29 WOODHAVEN DR | | | | SIMSBURY | CT | 06070 | |
| JORGENSEN, PAUL CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| JORGENSEN, RACHEL M | | 14006 23RD AVE SE | | | | MILL CREEK | WA | 98012 | |
| JORGENSEN, RACHEL MAE | | ADDRESS REDACTED | | | | | | | |
| JORGENSEN, RENEE NICOLE | | ADDRESS REDACTED | | | | | | | |
| JORGENSEN, RICHARD G | | ADDRESS REDACTED | | | | | | | |
| JORGENSEN, RICHARD G | | 198 WASHINGTON ST | | | | PHILLIPSBURG | NJ | 8865 | |
| JORGENSEN, RUSSEL | | 801 CONCHO PL | | | | COLLEGE STATION | TX | 77840-0000 | |
| JORGENSON, CAITLIN ANNE | | ADDRESS REDACTED | | | | | | | |
| JORGENSON, CHARLES M | | ADDRESS REDACTED | | | | | | | |
| JORGENSON, LYLE | | 7903 30TH AVE | | | | KENOSHA | WI | 53142 | |
| JORGENSON, LYLE RYAN | | ADDRESS REDACTED | | | | | | | |
| JORGENSON, MICHAEL JEFFRY | | ADDRESS REDACTED | | | | | | | |
| JORGENSON, TROY | | P O BOX 61256 | | | | RENO | NV | 89506 | |
| JORGENSON, TROY FRANCIS | | ADDRESS REDACTED | | | | | | | |
| JORMANDY | | PO BOX 511 | COURTHOUSE LN | | | BOWLING GREEN | VA | 22424 | |
| JORN, ERIC L | | ADDRESS REDACTED | | | | | | | |
| JORRIN, NIURKA SIERRA | | ADDRESS REDACTED | | | | | | | |
| JORRIS, LESLEY | | 5225 VISTA DEL AMIGO | | | | YORBA LINDA | CA | 92886 | |
| JORRIS, LESLEY A | | ADDRESS REDACTED | | | | | | | |
| JORSCHICK CONSTRUCTION | | 145 RACEWAY RD | | | | JERICHO | VT | 05465 | |
| JOSE A DELATORRE | DELATORRE JOSE A | 4850 SW 90TH CT | | | | MIAMI | FL | 33165-6660 | |
| JOSE A SALINAS | SALINAS JOSE A | 7404 HADDICK CIR | | | | AUSTIN | TX | 78745 | |
| JOSE GONZALEZ | | 223 HILLSIDE AV | | | | BEDMINSTER | NJ | | |
| JOSE JR, HECTOR | | 560 PUBLIC ST | | | | PROVIDENCE | RI | 02907 | |
| JOSE JR, HECTOR R | | ADDRESS REDACTED | | | | | | | |
| JOSE L OTEGUI | | PO BOX 416227 | | | | MIAMI BEACH | FL | 33141-8227 | |
| JOSE LUI, DA SILVA | | 166 BROWN PL | | | | BRONX | NY | 10454-0000 | |
| JOSE LUIS, OSORIO | | 604 W ESTRUS AVE | | | | INGLEWOOD | CA | 90301-0000 | |
| JOSE MARTINEZ TREE SERVICE INC | | PO BOX 1688 | | | | ANAHEIM | CA | 92815-1688 | |
| JOSE RIOS | | 3099 MARSH CROSSING DR | | | | LAUREL | MD | 20724 | |
| JOSE SANCHEZ/PEPE APPLIANCE | | 1010 CLARK | | | | LAREDO | TX | 78040 | |
| JOSE, A | | 6205 MARINETTE DR APT 115C | | | | HOUSTON | TX | 77036-4212 | |
| JOSE, ALDANA | | 13020 DOTY AVE | | | | HAWTHORNE | CA | 90250-5437 | |
| JOSE, ALVAREZ | | 2815 NE 201ST TER | | | | AVENTURA | FL | 33180 | |
| JOSE, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| JOSE, ARROYO | | 113 MAPLE AVE | | | | DANBORO | PA | 18916-0000 | |
| JOSE, ARZATE | | 8059 LINTON BLVD 1 | | | | DELRAY BEACH | FL | 33445-0000 | |
| JOSE, AVILA | | 1146 S ALBERS ST | | | | NORTH HOLLYWOOD | CA | 91601-2614 | |
| JOSE, BARRON | | 22533 DAVIDSON DR PO BOX 402 | | | | SAN JOAQUIN | CA | 93660-0000 | |
| JOSE, BATA | | NEBRASKA CEASAR CHAVEZ N LOT 26 | | | | ALAMO | TX | 78516-0000 | |
| JOSE, BERNUDEZ | | 2112 DABER RD | | | | BRISTOL | PA | 19007-0000 | |
| JOSE, BUIU | | ADDRESS REDACTED | | | | | | | |
| JOSE, C | | 6502 ROYALGATE DR | | | | SAN ANTONIO | TX | 78242-1135 | |
| JOSE, CHAVEZ | | 7797 AVE 260 | | | | TULARE | CA | 93274-9753 | |
| JOSE, CORTEZ | | 14265 VAN NRYS | | | | ARLETA | CA | 91402-0000 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JOSE, CYRIL VARGHESE | | ADDRESS REDACTED | | | | | | | |
| JOSE, DE JONGH | | 6168 RAINOLST ST | | | | ROYAL PALM BEACH | FL | 33411-0000 | |
| JOSE, ERIVES | | 19181 CHAMIZAL RD | | | | TORNILLO | TX | 79853-0000 | |
| JOSE, ESCOBAR | | 808 BRICKELL KEP DR | | | | MIAMI | FL | 33131-0000 | |
| JOSE, ESPINOSA | | 32981 WISHING WELL TRL | | | | CATHEDRAL CITY | CA | 92234-4120 | |
| JOSE, FLORES | | 2017 S SHENANDOAH ST 2 | | | | LOS ANGELES | CA | 90034-0000 | |
| JOSE, GALLARDO | | 601 N PARK BLVD | | | | GRAPEVINE | TX | 76051-0000 | |
| JOSE, GARCIA | | 1527 STOVONAGOS | | | | CHANEL VIEW | TX | 77530-0000 | |
| JOSE, GARZA | | RT 15 BOX 5948 | | | | MISSION | TX | 78574-0000 | |
| JOSE, GODINEZ | | 3506 94TH ST | | | | JACKSON HEIGHTS | NY | 11372-5973 | |
| JOSE, GONZALES | | 328 PATRICIA DR | | | | SAN MARCOS | TX | 78666-7724 | |
| JOSE, H | | 5620 SHARON PARK APTO | | | | HOUSTON | TX | 77081-3614 | |
| JOSE, HERNANDEZ | | PO BOX 290664 | | | | EL PASO | TX | 79929-0664 | |
| JOSE, J | | 3601 MAGIC DR APT 121 | | | | SAN ANTONIO | TX | 78229-2953 | |
| JOSE, JOSEPH B | | ADDRESS REDACTED | | | | | | | |
| JOSE, JOSHUA LYNN | | ADDRESS REDACTED | | | | | | | |
| JOSE, L | | 12608 CRYSTAL RIDGE | | | | EL PASO | TX | 79938 | |
| JOSE, L | | 135 COACH LAMP LN | | | | HOUSTON | TX | 77060-4201 | |
| JOSE, L | | 17122 FAIRWAY GLEN CT | | | | HOUSTON | TX | 77478 | |
| JOSE, L | | 3002 DUTTON DR | | | | DALLAS | TX | 75211-8819 | |
| JOSE, L | | 5061 CAMELLA LN | | | | BROWNSVILLE | TX | 78521-8014 | |
| JOSE, L | | PO BOX 1573 | | | | ROMA | TX | 78584-1573 | |
| JOSE, LEON | | 310 STAFFORD ST 106 | | | | SPRINGFIELD | MA | 01104-0000 | |
| JOSE, LOPEZ JR | | 950 E SOUTHERN AVE 232 | | | | MESA | AZ | 85204-5032 | |
| JOSE, M | | 2212 CLOVERDALE ST | | | | ARLINGTON | TX | 76010-7703 | |
| JOSE, M | | 3036 MAY ST | | | | FORT WORTH | TX | 76110-6513 | |
| JOSE, MARTINEZ | | 13841 QUINCE | | | | CARATHERS | CA | 93609-0000 | |
| JOSE, MORENO | | 501 NATIONAL AVE | | | | TAHOE VISTA | CA | 96148-0000 | |
| JOSE, MORENO | | 978 BURLWOOD CT | | | | LONGWOOD | FL | 32750-0000 | |
| JOSE, NARANJO | | 9645 SW 13 TER | | | | MIAMI | FL | 33196-0000 | |
| JOSE, PACHECO | | 2349 CARY AVE | | | | DALLAS | TX | 75227-0000 | |
| JOSE, R | | 2503 SOUTHLANE DR | | | | WESLACO | TX | 78596-3962 | |
| JOSE, R | | 8710FONDREN RD | APT 133 | | | HOUSTON | TX | 77074 | |
| JOSE, RAMIREZ | | 12415 GREENWOOD AVE 25 | | | | MAITEBELLO | CA | 90640-0000 | |
| JOSE, RAMIREZ | | 379 MIDLAND AVE | | | | YONKERS | NY | 10704-1022 | |
| JOSE, RAMOS | | 4503 STAFFORDSHIRE DR NO 2 | | | | WILMINGTON | NC | 28412-0933 | |
| JOSE, REYES | | 20315 DENKER AVE | | | | TORRANCE | CA | 90501-0000 | |
| JOSE, RODRIGUE | | 4920 KALISPELL ST | | | | DENVER | CO | 80239-5666 | |
| JOSE, RODRIGUEZ | | 103 25 OTIS AVE 3 | | | | CORONA | NY | 11368-0000 | |
| JOSE, ROJAS | | 4229 DUMONT DR | | | | MESQUITE | TX | 75150-1627 | |
| JOSE, SALAS | | 801 N CENTRAL | | | | MONETT | MO | 65708-0000 | |
| JOSE, SANCHEZ CARDOZA | | 3722 HUMBOLDT ST | | | | DENVER | CO | 00008-0205 | |
| JOSE, SEPULVEDA | | 500 DESERT ROSE DR | | | | MISSION | TX | 78574-7032 | |
| JOSE, SIBRIAN | | 15 REED AVE APT 2 | | | | EVERETT | MA | 02149-3919 | |
| JOSE, SIJO | | ADDRESS REDACTED | | | | | | | |
| JOSE, TAVAREZ | | 6 HYMER ST 3 | | | | PROVIDENCE | RI | 02908-1316 | |
| JOSE, TINAJERO | | PO BOX 668 | | | | MOULTON | TX | 77975-0668 | |
| JOSE, TORRES | | 4350 PELL DR | | | | SACRAMENTO | CA | 95838-2531 | |
| JOSE, VAZQUEZ | | 3618 S HERMITAGE AVE | | | | CHICAGO | IL | 60609-1219 | |
| JOSEFF, BRANDON | | 9409 BONCREST | | | | COMMERCE | MI | 48382 | |
| JOSEFF, BRANDON JORDAN | | ADDRESS REDACTED | | | | | | | |
| JOSEFINA ONTIVEROS | | 1258 EVERGREEN ST | | | | SANTA ANA | CA | 92707-1404 | |
| JOSEFINA, GONZALES | | 8425 BIRCH AVE | | | | DALLAS | TX | 75217-7004 | |
| JOSEFINA, REYES | | 244 YOLANDA DR | | | | EL PASO | TX | 79915-4532 | |
| JOSELITO GUARDADO | | 33945 CATUS RD | P O  BOX 914 | | | LOMITO | TX | | |
| JOSELYN, GREGORY AURTHER | | ADDRESS REDACTED | | | | | | | |
| JOSEPH | | 3401 MOBILE PARK | | | | MOBILE | AL | 36693 | |
| JOSEPH A PAVELKA | PAVELKA JOSEPH A | 521 12TH ST W | | | | HASTINGS | MN | 55033-2328 | |
| JOSEPH BRUNNER | | 1304 N DORIS ST | | | | WICHITA | KS | 67212 | |
| JOSEPH C HACK II | | 196 BARCOMB RD | | | | MOOERS | NY | 12958 | |
| JOSEPH C JOHNSON | JOHNSON JOSEPH C | 1510 MICHAEL RD | | | | RICHMOND | VA | 23229-4823 | |
| JOSEPH C MOORE CUST | MOORE JOSEPH C | TUCKER STEPHEN MOORE | UNIF TRF MIN ACT VA | 16231 HUNTERS RIDGE LN | | MOSELEY | VA | 23120-1254 | |
| JOSEPH CASAREZ | CASAREZ JOSEPH | 13439 PEYTON DR APT 107 | | | | CHINO HILLS | CA | 91709-6007 | |
| JOSEPH CATERERS INC | | 900 902 WHITE HORSE PIKE | | | | OAKLYN | NJ | 08107 | |
| JOSEPH CORY HOLDINGS, LLC | | 3101 NW 71ST ST | | | | MIAMI | FL | 33147 | |
| JOSEPH D CAIN | CAIN JOSEPH D | 440 HOPKINS ST | | | | LAKELAND | FL | 33809-3335 | |
| JOSEPH D FELIX | | 606 LEXINGTON ST | | | | WALTHAM | MA | 02452-3029 | |
| JOSEPH D MORTON | MORTON JOSEPH D | 8484 HOLLOW OAKS CT | | | | SACRAMENTO | CA | 95828-6325 | |
| JOSEPH E MALUS JR | MALUS JOSEPH E | 120 WISDOMWOOD RD | | | | PIKE ROAD | AL | 36117-8809 | |
| JOSEPH ELECTRONICS | | 2514 CHANNING AVE | | | | SAN JOSE | CA | 95131 | |
| JOSEPH F HOWARD & | HOWARD JOSEPH F | MRS ANNA HOWARD JT TEN | 115 LINDEN TREE RD | | | WILTON | CT | 06897-1617 | |
| JOSEPH F JORDAN III | JORDAN JOSEPH F | 3240 WESTMONT DR | | | | FALLBROOK | CA | 92028-9342 | |
| JOSEPH F KALINE | | 1631 ILLINI DR | | | | PLAINFIELD | IL | 60544-1488 | |
| JOSEPH F LLOYD | LLOYD JOSEPH F | 231 BRICK RD | | | | AMHERST | VA | 24521-3489 | |
| JOSEPH J GORDINEER | GORDINEER JOSEPH J | PO BOX 1359 | | | | WILLIAMSBURG | VA | 23187-1359 | |
| JOSEPH J MARKOW JR CUST | MARKOW JOSEPH J | AUSTIN FARNSWORTH | UNIF TRF MIN ACT VA | 1036 S WEDGEMONT DR | | RICHMOND | VA | 23236-4810 | |
| JOSEPH J MARKOW JR CUST | MARKOW JOSEPH J | AUSTIN FARNSWORTH | UNIF TRF MIN ACT VA | 13003 HANOVER COURTHOUSE RD | | HANOVER | VA | 23069-1502 | |
| JOSEPH J MARKOW JR CUST | MARKOW JOSEPH J | CHARLES B FARNSWORTH IV | UNIF TRF MIN ACT VA | 1036 S WEDGEMONT DR | | RICHMOND | VA | 23236-4810 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JOSEPH J MARKOW JR CUST | MARKOW JOSEPH J | CHASE FARNSWORTH | UNDER THE VA UNIF TRAN MIN ACT | 1036 S WEDGEMONT DR | | RICHMOND | VA | 23236-4810 | |
| JOSEPH J MARKOW JR CUST | MARKOW JOSEPH J | CHASE FARNSWORTH | UNIF TRF MIN ACT VA | 13003 HANOVER COURTHOUSE RD | | HANOVER | VA | 23069-1502 | |
| JOSEPH J TRAD | ATTORNEY FOR COVINGTON LANSING ACQUISITION | LEWIS RICE & FINGERSH LC | 500 N BROADWAY STE 2000 | | | ST LOUIS | MO | 63108-1247 | |
| JOSEPH JOHN HENDRY | | 10 PRINCE ST | | | | BORDENTOWN | NJ | 08505-1316 | |
| JOSEPH JR , AARON VAN | | ADDRESS REDACTED | | | | | | | |
| JOSEPH JR , BERNARD | | ADDRESS REDACTED | | | | | | | |
| JOSEPH JR , LUONGO | | 2 MEADOWVIEW LANE | | | | MERRIMADE | NH | 03054 | |
| JOSEPH L KELLY | KELLY JOSEPH L | 500 ESTELLE AVE | | | | BLACKWOOD | NJ | 08012-3717 | |
| JOSEPH L WEBB | | 621 W SOUTH ST | | | | CLINTON | IL | 61727 | |
| JOSEPH M BLACK JR TRUSTEE | | 115 WEST TIPTON ST | PO BOX 846 | | | SEYMOUR | IN | 47274 | |
| JOSEPH M BLACK JR TRUSTEE | | PO BOX 846 | | | | SEYMOUR | IN | 47274 | |
| JOSEPH M CONNOLLY | | 242 SPY GLASS WAY | | | | HENDERSONVILLE | TN | 37075-8574 | |
| JOSEPH MATTHEW KNAPP | KNAPP JOSEPH MATTHEW | 5302 FERN DR | | | | FENTON | MI | 48430 | |
| JOSEPH N MARTIN & LAURA B MORGANSTERN | | 2430 BARNSIDE CIR | | | | RICHMOND | VA | 23233 | |
| JOSEPH OBRIEN | OBRIEN JOSEPH | 2733 CALAIS DR | | | | STOW | OH | 44224-5508 | |
| JOSEPH PERRONE | | P O BOX 6292 | | | | AMELIA ISLAND | FL | | |
| JOSEPH PROPERTIES | | 600 SEABOARD ST | | | | MYRTLE BEACH | SC | 29577 | |
| JOSEPH R BEAU BIDEN III | OFFICE OF THE ATTORNEY GENERAL | STATE OF DELAWARE | CARVEL STATE OFFICE BLDG | 820 N FRENCH ST | | WILMINGTON | DE | 19801 | |
| JOSEPH R SYERS | SYERS JOSEPH R | 7125 SILVERMILL DR | | | | TAMPA | FL | 33635-9698 | |
| JOSEPH ROBINS | | PO BOX 10054 | | | | ST THOMAS | USVI | 340-344-6518 | |
| JOSEPH S SASU | SASU JOSEPH S | 8239 IMPERIAL DR | | | | LAUREL | MD | 20708-1831 | |
| JOSEPH SCHMITZ | SCHMITZ JOSEPH | 2343 EPHRAIM AVE | | | | FT MYERS | FL | 33907-4222 | |
| JOSEPH SKAF AND ALL THOSE SIMILARLY SITUATED | EDWIN AIWAZIAN | C O THE AIWAZIAN LAW FIRM | 410 W ARDEN AVE STE 203 | | | GLENDALE | CA | 91203 | |
| JOSEPH SKAF ET AL AND THE ALLEGED CLASS OF CLAIMANTS SIMILARLY SITUATED | ATTN MATTHEW RIGHETTI | RIGHETTI LAW FIRM PC | 456 MONTGOMERY ST STE 1400 | | | SAN FRANCISCO | CA | 94104 | |
| JOSEPH T BROACH | | 3688 JEFFERSON LANDING RD | | | | POWHATAN | VA | 23139 | |
| JOSEPH TAYLOR CAROON | CAROON JOSEPH TAYLOR | 602 CHARLES AVE | | | | DEALE | MD | 20751-9718 | |
| JOSEPH VASSALLO | C O RICHARD S GREENBERG | 140 SYLVAN AVE | | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| JOSEPH WATSON | WATSON JOSEPH | 226 CAPITOL AVE | | | | SAN FRANCISCO | CA | 94112-2931 | |
| JOSEPH, AKEEM JAROME | | ADDRESS REDACTED | | | | | | | |
| JOSEPH, ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| JOSEPH, ALEXANDER CLARK | | ADDRESS REDACTED | | | | | | | |
| JOSEPH, ALFRED JEAN PAUL | | ADDRESS REDACTED | | | | | | | |
| JOSEPH, ALICIA | | ADDRESS REDACTED | | | | | | | |
| JOSEPH, ALLAN ANDRE | | ADDRESS REDACTED | | | | | | | |
| JOSEPH, ANDY | | ADDRESS REDACTED | | | | | | | |
| JOSEPH, ANTHONY | | 1 MORNINGWALK | | | | COLUMBIA | SC | 29229 | |
| JOSEPH, ANTHONY STEVEN | | ADDRESS REDACTED | | | | | | | |
| JOSEPH, APRIL J | | 3725 S 1100 E | | | | SALT LAKE CITY | UT | 84106-2454 | |
| JOSEPH, ARCHANGE | | 84 839 FRICKE ST | | | | WAIANAE | HI | 96792-1915 | |
| JOSEPH, ARMOD RASHAD | | ADDRESS REDACTED | | | | | | | |
| JOSEPH, BERNICE | | ADDRESS REDACTED | | | | | | | |
| JOSEPH, BIBIANA | | ADDRESS REDACTED | | | | | | | |
| JOSEPH, BOB TONY | | ADDRESS REDACTED | | | | | | | |
| JOSEPH, BRADLEY M | | ADDRESS REDACTED | | | | | | | |
| JOSEPH, BRANDON | | ADDRESS REDACTED | | | | | | | |
| JOSEPH, BUDURUPRINCE | | 14721 FLOWER HILL DRIVE | | | | CENTREVILLE | VA | 20120-2948 | |
| JOSEPH, CAITLIN ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| JOSEPH, CLAUDY DAVIS | | ADDRESS REDACTED | | | | | | | |
| JOSEPH, CORY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| JOSEPH, CROCCO | | 354 WESTMORE MEYERS RD | | | | LOMBARD | IL | 60148-3013 | |
| JOSEPH, DEBORAH | | ADDRESS REDACTED | | | | | | | |
| JOSEPH, DEREK MICHAEL | | ADDRESS REDACTED | | | | | | | |
| JOSEPH, DEVON CLEVELAND | | ADDRESS REDACTED | | | | | | | |
| JOSEPH, DONDRIC ANTHONY | | ADDRESS REDACTED | | | | | | | |
| JOSEPH, DUCAINE | | 730 NW 113TH ST | | | | MIAMI | FL | 33168-2219 | |
| JOSEPH, E | | 95 WESBORN TERRACE | | | | BROOKLINE | MA | 02446-2415 | |
| JOSEPH, EBBED | | ADDRESS REDACTED | | | | | | | |
| JOSEPH, ELISEE | | ADDRESS REDACTED | | | | | | | |
| JOSEPH, ERIC SCOTT | | ADDRESS REDACTED | | | | | | | |
| JOSEPH, ERNSEAU | | ADDRESS REDACTED | | | | | | | |
| JOSEPH, ERNST | | ADDRESS REDACTED | | | | | | | |
| JOSEPH, FARRAH LYNN | | ADDRESS REDACTED | | | | | | | |
| JOSEPH, FRANCISCO | | 2703 TEAGUE RD | | | | HOUSTON | TX | 77080-2600 | |
| JOSEPH, FRANKI | | ADDRESS REDACTED | | | | | | | |
| JOSEPH, FRANTZ E | | ADDRESS REDACTED | | | | | | | |
| JOSEPH, FRITZ GERALD | | ADDRESS REDACTED | | | | | | | |
| JOSEPH, GALEN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| JOSEPH, GASKY | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JOSEPH, GERALD | | ADDRESS REDACTED | | | | | | | |
| JOSEPH, GERALD | | 2131 WHISPERING SPRINGS RD | | | | HARRISONBURG | VA | 22801 | |
| JOSEPH, GIBY | | ADDRESS REDACTED | | | | | | | |
| JOSEPH, GRESHAM | | 1383 PROSPECT VIEW CT | | | | LAWRENCEVILLE | PA | 16929-0000 | |
| JOSEPH, HUNTER | | 302 GENERALS STEWART WAY 135 | | | | HINESVILLE | GA | 31313-6122 | |
| JOSEPH, J | | 1303 GEARS RD APT 903 | | | | HOUSTON | TX | 77067-4209 | |
| JOSEPH, JAMAL AHKEEM | | ADDRESS REDACTED | | | | | | | |
| JOSEPH, JAMES | | ADDRESS REDACTED | | | | | | | |
| JOSEPH, JAMES | | 12941 NW 2ND ST | 204 | | | PEMBROKE PINES | FL | 33028-0000 | |
| JOSEPH, JAMESLY J | | ADDRESS REDACTED | | | | | | | |
| JOSEPH, JAMIE ANN | | ADDRESS REDACTED | | | | | | | |
| JOSEPH, JANET | | 3513 44TH ST | | | | METAIRIE | LA | 70001 | |
| JOSEPH, JASON BRYAN | | ADDRESS REDACTED | | | | | | | |
| JOSEPH, JASON L | | ADDRESS REDACTED | | | | | | | |
| JOSEPH, JASON PATRICK | | ADDRESS REDACTED | | | | | | | |
| JOSEPH, JEAN D | | ADDRESS REDACTED | | | | | | | |
| JOSEPH, JEAN L | | ADDRESS REDACTED | | | | | | | |
| JOSEPH, JEFF | | 7408 HANCOCK AVE | | | | TAKOMA PARK | MD | 20912 | |
| JOSEPH, JENSEN | | ADDRESS REDACTED | | | | | | | |
| JOSEPH, JOEL | | ADDRESS REDACTED | | | | | | | |
| JOSEPH, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| JOSEPH, JONATHAN | | 141 PHEASANT RUN RD | | | | LINCOLN UNIVERSITY | PA | 19352 | |
| JOSEPH, JOSEPH | | 162 02 78TH AVE | | | | FRESH MEADOWS | NY | 11366-1912 | |
| JOSEPH, JOSHUA JERED | | ADDRESS REDACTED | | | | | | | |
| JOSEPH, JOSUE | | 201 NW 32ND CT APT 204 | | | | POMPANO BEACH | FL | 33064-2950 | |
| JOSEPH, JUAN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| JOSEPH, JULIE | | ADDRESS REDACTED | | | | | | | |
| JOSEPH, KAMER | | 8404 WARREN PKWY 1513 | | | | FRISCO | TX | 75034-7085 | |
| JOSEPH, KAREN SALLEY | | ADDRESS REDACTED | | | | | | | |
| JOSEPH, KENAN WAYNE | | ADDRESS REDACTED | | | | | | | |
| JOSEPH, KIMBERLY A | | ADDRESS REDACTED | | | | | | | |
| JOSEPH, KISHMA | | 1107 HALSEY ST | APT NO 3 | | | BROOKLYN | NY | 11207 | |
| JOSEPH, KISHMA | | 1107 HALSEY ST | | | | BROOKLYN | NY | 11207-1111 | |
| JOSEPH, KURT KIERAN | | ADDRESS REDACTED | | | | | | | |
| JOSEPH, LAQUONDA S | | ADDRESS REDACTED | | | | | | | |
| JOSEPH, LARRY | | 1693 TROY AVE | | | | BROOKLYN | NY | 11234-1424 | |
| JOSEPH, LATASHA | | 7 ANCHOR BAY COURT | | | | ESSEX | MD | 21221 | |
| JOSEPH, LECLERC | | ADDRESS REDACTED | | | | | | | |
| JOSEPH, LEWIS | | 5762 THRUSH DR | | | | HOUSTON | TX | 77033-2226 | |
| JOSEPH, LUIBERT | | ADDRESS REDACTED | | | | | | | |
| JOSEPH, LUNDY | | 932 GRAMPIAN BLVD | | | | WILLIAMSPORT | PA | 17701-1905 | |
| JOSEPH, M | | 314 ARCADIAN DR | | | | CROSBY | TX | 77532-8634 | |
| JOSEPH, MARTIN THOMAS | | ADDRESS REDACTED | | | | | | | |
| JOSEPH, MATONE | | 370 ELLEN TERRY DR | | | | OCEANSIDE | NY | 11572-0000 | |
| JOSEPH, NATALIE | | ADDRESS REDACTED | | | | | | | |
| JOSEPH, NATALIE | | ADDRESS REDACTED | | | | | | | |
| JOSEPH, NATAN | | ADDRESS REDACTED | | | | | | | |
| JOSEPH, NICHOLAS H | | ADDRESS REDACTED | | | | | | | |
| JOSEPH, NIGEL | | ADDRESS REDACTED | | | | | | | |
| JOSEPH, OMAR FAIZ | | ADDRESS REDACTED | | | | | | | |
| JOSEPH, PAGANO | | 4016 FAIR OAKS BLVD | | | | FAIR OAKS | CA | 95628-0000 | |
| JOSEPH, PHILIPPE EMMANUEL | | ADDRESS REDACTED | | | | | | | |
| JOSEPH, PIERCE | | 696 CHRISTMAN LN | | | | SHEPERDSVILLE | KY | 40165-0000 | |
| JOSEPH, RACHITA LENAY | | ADDRESS REDACTED | | | | | | | |
| JOSEPH, REINALDO EMILIO | | ADDRESS REDACTED | | | | | | | |
| JOSEPH, RENEE M | | ADDRESS REDACTED | | | | | | | |
| JOSEPH, ROBERT | | 46 COUNTRY DRIVE | | | | LEOLA | PA | 17540 | |
| JOSEPH, ROBERT O | | ADDRESS REDACTED | | | | | | | |
| JOSEPH, ROBERT W | | 17227 PLEASANT LILY CT | | | | HOUSTON | TX | 77084 | |
| JOSEPH, ROBERT WILLIAM | | ADDRESS REDACTED | | | | | | | |
| JOSEPH, ROBERTO ANDRE | | ADDRESS REDACTED | | | | | | | |
| JOSEPH, ROBERTO ANDRE | ROBERTO ANDRE JOSEPH | 4924 RIVER OVERLOOK WAY | | | | LITHONIA | GA | 30038 | |
| JOSEPH, ROBYN CHERI | | ADDRESS REDACTED | | | | | | | |
| JOSEPH, ROOSHIN | | ADDRESS REDACTED | | | | | | | |
| JOSEPH, ROSALIE | | 717 STERLING PLACE APT 5 | | | | BROOKLYN | NY | 11216 | |
| JOSEPH, ROSALIE BERNITA | | ADDRESS REDACTED | | | | | | | |
| JOSEPH, ROSELAINE | | ADDRESS REDACTED | | | | | | | |
| JOSEPH, SHANIKA MIKA | | ADDRESS REDACTED | | | | | | | |
| JOSEPH, SHEBA J | | ADDRESS REDACTED | | | | | | | |
| JOSEPH, SHEMARA | | ADDRESS REDACTED | | | | | | | |
| JOSEPH, SIANNIE CEE CEE | | ADDRESS REDACTED | | | | | | | |
| JOSEPH, STEPHANIE CLAIRE | | ADDRESS REDACTED | | | | | | | |
| JOSEPH, STEVE | | ADDRESS REDACTED | | | | | | | |
| JOSEPH, SUAREZ | | 2253 SKILLMAN AVE E APT 16 | | | | MAPLEWOOD | MN | 55109-0000 | |
| JOSEPH, SYLVESTER | | ADDRESS REDACTED | | | | | | | |
| JOSEPH, TERRY LAMAR | | ADDRESS REDACTED | | | | | | | |
| JOSEPH, TOSCA | | ADDRESS REDACTED | | | | | | | |
| JOSEPH, VION | | 6401 S BOSTON ST NO 106 | | | | GREENWOOD VLG | CO | 80111-0000 | |
| JOSEPH, WHITNEY | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JOSEPHS, ALVIN | | 4002 WINDERLAKES DR | | | | ORLANDO | FL | 32835 | |
| JOSEPHS, ALVIN A | | ADDRESS REDACTED | | | | | | | |
| JOSEPHS, ALVIN A | | 4002 WINDER LAKES DRIVE | | | | ORLANDO | FL | 32835 | |
| JOSEPHS, LEIGHTON D | | ADDRESS REDACTED | | | | | | | |
| JOSEPHSON, ANDREW P | | ADDRESS REDACTED | | | | | | | |
| JOSEY, BRIAN | | 20405 PEACH TREE LANE | | | | DADE CITY | FL | 33523 | |
| JOSEY, JODY | | ADDRESS REDACTED | | | | | | | |
| JOSEY, KAREEM ANTHONY | | ADDRESS REDACTED | | | | | | | |
| JOSEY, KATHY | | 7090 WISHING WELL RD | | | | PFAFFTOWN | NC | 27040-9614 | |
| JOSEY, KATHY | | 7090 WISHING WELL RD | | | | PFAFFTOWN | NC | 27040 | |
| JOSEY, RALPH | | 2100 PARKER AVE | | | | SILVER SPRING | MD | 20902 | |
| JOSH FELDPAUSCH | | 13800 PARK CENTER LN APT 121 | | | | TUSTIN | CA | 92782 | |
| JOSH LANCASTER | | | | | | | UT | | |
| JOSH, DOBSON | | 1444 NORMANDY DR BOX NO 13 | | | | FORT BRAGG | NC | 28310-7608 | |
| JOSH, EARL | | 32 DEER LN | | | | RUSSELLVILLE | KY | 42276-9287 | |
| JOSH, EBERENZ | | 3818 RO PMTE DR | | | | LOUISVILLE | KY | 40213-1831 | |
| JOSH, ELYA | | 4811 RICHWAY 24 | | | | LANSING | MI | 48911-0000 | |
| JOSH, GRAHAM | | 2352 BALBOA | | | | IDAHO FALLS | ID | 83402-0000 | |
| JOSH, JOHNSON | | ADDRESS REDACTED | | | | | | | |
| JOSH, SPENCER | | 50 MORGANTOWN AVE | | | | FAIRMONT | WV | 26554-0000 | |
| JOSH, WEBBER | | 2500 S 700 E | | | | SALT LAKE CITY | UT | 84106-1725 | |
| JOSHI, AMIT | | 86 WEST 15TH ST | | | | DEER PARK | NY | 11729 | |
| JOSHI, AMIT K | | ADDRESS REDACTED | | | | | | | |
| JOSHI, BHAVASH | | ADDRESS REDACTED | | | | | | | |
| JOSHI, CHINTAN J | | ADDRESS REDACTED | | | | | | | |
| JOSHI, MANDAV | | 109 MANOR AVE | | | | HARRISON | NJ | 07029 | |
| JOSHI, SAHIL ANAND | | ADDRESS REDACTED | | | | | | | |
| JOSHI, SHIVAM A | | ADDRESS REDACTED | | | | | | | |
| JOSHI, SONAAL MADHAV | | ADDRESS REDACTED | | | | | | | |
| JOSHI, VIJAY RYAN | | ADDRESS REDACTED | | | | | | | |
| JOSHI, VIKAS | | ADDRESS REDACTED | | | | | | | |
| JOSHUA DAVID | | 615 WILTON AVE | | | | SECANE | PA | 19018 | |
| JOSHUA J CLARK | | 5826 CLOVER DR | | | | LISLE | IL | 60532-0000 | |
| JOSHUA P FOSTER | HONEYWELL INTERNATIONAL INC | 2 CORPORATE CENTER DR STE 100 | PO BOX 9040 | | | MELVILLE | NY | 11747 | |
| JOSHUA, BRADLEY | | 24375 JACKSON AVE 202H | | | | MURRIETA | CA | 92562-0000 | |
| JOSHUA, CLOUSE MICHEAL | | ADDRESS REDACTED | | | | | | | |
| JOSHUA, CURTIS BARNETTE | | ADDRESS REDACTED | | | | | | | |
| JOSHUA, FINK | | 4000 BRUSH CREEK RD 27 | | | | SNOWMASS VILLAGE | CO | 81615-0000 | |
| JOSHUA, HARVEY GORDON | | ADDRESS REDACTED | | | | | | | |
| JOSHUA, NILLES | | 811 CEMETERY RD | | | | FREEBURG | IL | 62243-1718 | |
| JOSHUA, RODRIGUEZ | | 1920 PALM AVE 11 | | | | HIALEAH | FL | 33010-0000 | |
| JOSHUA, TANISHA NICOLE | | ADDRESS REDACTED | | | | | | | |
| JOSHUA, THEODORE DAVID | | ADDRESS REDACTED | | | | | | | |
| JOSHUA, TIDWELL | | 3602 ROLLING GREEN DR | | | | ABILENE | TX | 79606-2698 | |
| JOSHUA, TIFFANY SENETRA | | ADDRESS REDACTED | | | | | | | |
| JOSHUAS TREE PRODUCTION | | PO BOX 26644 | | | | RICHMOND | VA | 23261 | |
| JOSIAH, ALBERT | | 14403 BANQUO TERRACE | | | | SILVER SPRING | MD | 20906-0000 | |
| JOSIAH, ALBERT SAAH | | ADDRESS REDACTED | | | | | | | |
| JOSLIN SIGN & MAINTENANCE CO | | PO BOX 100994 | | | | NASHVILLE | TN | 37224 | |
| JOSLIN, FELICIA N | | ADDRESS REDACTED | | | | | | | |
| JOSLIN, ROBERTO GEORGE | | ADDRESS REDACTED | | | | | | | |
| JOSLIN, SARA | | 12352 HARTSOOK ST | | | | VALLEY VILLAGE | CA | 91607-3053 | |
| JOSLIN, SARA R | | 12352 HARTSOOK ST | | | | VALLEY VILLAGE | CA | 91607 | |
| JOSLYN, JOHN ROBERT | | ADDRESS REDACTED | | | | | | | |
| JOSLYN, JORDAN THOCKER | | ADDRESS REDACTED | | | | | | | |
| JOSON, FREDERICK | | 3147 SAN BERNARDINO WAY | | | | UNION CITY | CA | 94587 | |
| JOSON, JASON GUILLERMO BELANDRES | | ADDRESS REDACTED | | | | | | | |
| JOSSELYN, CRAIG MICHAEL | | ADDRESS REDACTED | | | | | | | |
| JOSSEY BASS INC PUBLISHERS | | PO BOX 70624 | | | | CHICAGO | IL | 606730624 | |
| JOST, JOSHUA MICHAEL | | ADDRESS REDACTED | | | | | | | |
| JOSTEN, FREDERICK PAUL | | ADDRESS REDACTED | | | | | | | |
| JOSUE, BEAU RYAN | | ADDRESS REDACTED | | | | | | | |
| JOSUE, GREGORY | | ADDRESS REDACTED | | | | | | | |
| JOSUE, ITO | | 1065 RUGE ST NW | | | | SALEM | OR | 97304-0000 | |
| JOSYTEWA, JACOB ADAM | | ADDRESS REDACTED | | | | | | | |
| JOTS ELECTRONICS | | 3201 E PIONEER PKY NO 44 | | | | ARLINGTON | TX | 76010 | |
| JOUBERT JR, VINCENT MARK | | ADDRESS REDACTED | | | | | | | |
| JOUBERT, JOHN ERIK | | ADDRESS REDACTED | | | | | | | |
| JOUBERT, PETER WILLIAM | | ADDRESS REDACTED | | | | | | | |
| JOULEVETTE, QUINCY | | 4701 CHEEK ST | | | | BEAUMONT | TX | 77710-0000 | |
| JOULEVETTE, QUINCY JAMES | | ADDRESS REDACTED | | | | | | | |
| JOUNG, JOHN JUSTIN | | ADDRESS REDACTED | | | | | | | |
| JOUPPI, NATE WILLIAM | | ADDRESS REDACTED | | | | | | | |
| JOUQUIN, ALLEN TESFAGI | | ADDRESS REDACTED | | | | | | | |
| JOURAN, SARAH JANETTE | | ADDRESS REDACTED | | | | | | | |
| JOURDAIN, FREDELYNE STAR | | ADDRESS REDACTED | | | | | | | |
| JOURDAIN, ZARTH AUGUSTIIN | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JOURDAN, JAMES | | 596 GULPH RD | | | | WAYNE | PA | 19087-1013 | |
| JOURDAN, SANTIARA | | ADDRESS REDACTED | | | | | | | |
| JOURDAN, SEAN J | | 3713 W 106TH ST | | | | INGLEWOOD | CA | 90303 | |
| JOURNAL & COURIER | | 217 N 6TH ST | | | | LAFAYETTE | IN | 47901-1448 | |
| JOURNAL & TOPICS NEWSPAPERS | | 622 GRACELAND | | | | DES PLAINES | IL | 60016 | |
| JOURNAL AMERICAN | | PO BOX 91000 | | | | BELLEVUE | WA | 98009 | |
| JOURNAL AND COURIER | | 217 N 6TH ST | | | | LAFAYETTE | IN | 47901 | |
| JOURNAL INQUIRER | | 306 PROGRESS DRIVE | | | | MANCHESTER | CT | 060450510 | |
| JOURNAL INQUIRER | | PO BOX 510 | 306 PROGRESS DRIVE | | | MANCHESTER | CT | 06045-0510 | |
| JOURNAL MESSENGER | | PO DRAWER 431 | PRICE WILLIAM PUBLISHING | | | MANASSAS | VA | 22110 | |
| JOURNAL MESSENGER | | PRICE WILLIAM PUBLISHING | | | | MANASSAS | VA | 22110 | |
| JOURNAL NEWS | | PO BOX 298 | | | | HAMILTON | OH | 45012 | |
| JOURNAL NEWS | DAYTON NEWSPAPERS INC | DBA COX OHIO PUBLISHING & JOURNAL NEWS | 1611 S MAIN ST | | | DAYTON | OH | 45409 | |
| JOURNAL NEWS PUBLISHING | | 1616 N FIRST ST | | | | CHENEY | WA | 990040218 | |
| JOURNAL NEWS PUBLISHING | | PO BOX 218 | 1616 W FIRST ST | | | CHENEY | WA | 99004-0218 | |
| JOURNAL NEWS, THE | | PO BOX 1990 | | | | BUFFALO | NY | 14240 | |
| JOURNAL NEWSPAPERS INC, THE | | 6408 EDSALL ROAD | ATTN BILLING DEPT | | | ALEXANDRIA | VA | 22312-6475 | |
| JOURNAL NEWSPAPERS INC, THE | BILLING DEPT | | | | | ALEXANDRIA | VA | 223126475 | |
| JOURNAL OF BUSINESS | | 429 E THIRD AVE | | | | SPOKANE | WA | 99202-1423 | |
| JOURNAL OF COMMERCE, THE | | 300 W GRAND AVE | SUITE 203 | | | ESCONDIDO | CA | 923025 | |
| JOURNAL OF COMMERCE, THE | | 400 WINDSOR CORPORATE CTR | 50 MILLSTONE RD DTE 200 | | | EAST WINDSOR | NJ | 08520-1415 | |
| JOURNAL PUBLISHING CO INC, THE | | 207 W KING ST | | | | MARTINSBURG | WV | 25401 | |
| JOURNAL SENTINEL | | DRAWER 932 | | | | MILWAUKEE | WI | 53278 | |
| JOURNAL SENTINEL | | PO BOX 2929 | | | | MILWAUKEE | WI | 53201-2929 | |
| JOURNAL SENTINEL | | PO BOX 661 | | | | MILWAUKEE | WI | 53201 | |
| JOURNAL SENTINEL | | PO BOX 78932 | | | | MILWAUKEE | WI | 53278-0932 | |
| JOURNAL SENTINEL INC | | DRAWER 78932 | | | | MILWAUKEE | WI | 532780932 | |
| JOURNAL SENTINEL INC | KOHNER MANN & KAILAS SC | WASHINGTON BLDG | 4650 NORTH PORT WASHINGTON RD | | | MILWAUKEE | WI | 53212 | |
| JOURNAL STAR | | 1 NEWS PLAZA | | | | PEORIA | IL | 61643 | |
| JOURNAL TIMES, THE | | PO BOX 786 | | | | RACINE | WI | 53401 | |
| JOURNET, JAZMOND LAKEITH | | ADDRESS REDACTED | | | | | | | |
| JOURNEY PRODUCTIONS INC | | 2870 PEACHTREE RD STE 216 | | | | ATLANTA | GA | 30305 | |
| JOURNEYMEN ASSOCIATES | | 120 HOLLOW RD | | | | LEVITOWN | PA | 19056 | |
| JOURNEYMEN ASSOCIATES | | ROBERT SPAIN | 120 HOLLOW RD | | | LEVITOWN | PA | 19056 | |
| JOURNIGAN, KRISTIN CIERRA | | ADDRESS REDACTED | | | | | | | |
| JOUSHA SUPREME COURT | | 6527 WHITE FEATHER RD | | | | JOUSHA TREE | CA | 92252 | |
| JOUTRAS, SADIE | | ADDRESS REDACTED | | | | | | | |
| JOVANOSKI, STEVEN | | ADDRESS REDACTED | | | | | | | |
| JOVANOVIC, MARINA | | ADDRESS REDACTED | | | | | | | |
| JOVANOVIC, NATASHA | | ADDRESS REDACTED | | | | | | | |
| JOVANOVSKI, VASKO | | ADDRESS REDACTED | | | | | | | |
| JOVEL, ADA A | | ADDRESS REDACTED | | | | | | | |
| JOVEL, ALVARO IVAN | | ADDRESS REDACTED | | | | | | | |
| JOVEL, DAVID A | | ADDRESS REDACTED | | | | | | | |
| JOVEL, DIMAS | | ADDRESS REDACTED | | | | | | | |
| JOVEL, JAIRRON ANTONIO | | ADDRESS REDACTED | | | | | | | |
| JOVEL, JOSE ANTONIO | | ADDRESS REDACTED | | | | | | | |
| JOVEL, OSCAR | | 8300 TROUT LANE | | | | RICHMOND | VA | 23236 | |
| JOVEL, SELENE S | | ADDRESS REDACTED | | | | | | | |
| JOVEL, WALTER | | ADDRESS REDACTED | | | | | | | |
| JOVEN, DANIELLE | | ADDRESS REDACTED | | | | | | | |
| JOVIS, TEMU O | | ADDRESS REDACTED | | | | | | | |
| JOWERS, CHRIS F | | ADDRESS REDACTED | | | | | | | |
| JOWERS, KATHLEEN B | | 806 SOUTH ST | | | | NEW SMYRNA BEACH | FL | 32168-5868 | |
| JOWS, JACE ANDREW | | ADDRESS REDACTED | | | | | | | |
| JOY JANELL FRAZIER | | 732 N OLIVE ST | | | | RIALTO | CA | 92376 | |
| JOY L FORD | FORD JOY L | 1850 W LEE ST | | | | LOUISVILLE | KY | 40210-1955 | |
| JOY M CALDWELL | CALDWELL JOY M | 1310 HENNING AVE | | | | EVANSVILLE | IN | 47714-2717 | |
| JOY TV & ELECTRONICS | | 804 POPLAR RIDGE DR | | | | CHESAPEAKE | VA | 23322-3423 | |
| JOY, EDWARD | | ADDRESS REDACTED | | | | | | | |
| JOY, MICHAEL W | | ADDRESS REDACTED | | | | | | | |
| JOY, POELNA | | 9821 HORSE PASTURE LN 134 | | | | CHARLOTTE | NC | 28269-3370 | |
| JOY, RICHARD | | 10631 SE ROSE MARIE CT | CLOWNS FOR ALL OCCASIONS | | | HOBE SOUND | FL | 33455 | |
| JOY, RICHARD | | 10631 SE ROSE MARIE CT | | | | HOBE SOUND | FL | 33455 | |
| JOY, SHAVONNE MONIQUE | | ADDRESS REDACTED | | | | | | | |
| JOY, SHIBIN | | ADDRESS REDACTED | | | | | | | |
| JOY, STEPHEN GREGORY | | ADDRESS REDACTED | | | | | | | |
| JOY, TERRANCE MICHEAL | | ADDRESS REDACTED | | | | | | | |
| JOY, WILLIAM RYAN | | ADDRESS REDACTED | | | | | | | |
| JOYA, GERARD | | 2427 CORAVIEW LN | | | | ROWLAND HEIGHTS | CA | 91748-3292 | |
| JOYAL, BIANCA | | ADDRESS REDACTED | | | | | | | |
| JOYAL, GREG DANIEL | | ADDRESS REDACTED | | | | | | | |
| JOYAL, GREG DANIEL | | ADDRESS REDACTED | | | | | | | |
| JOYCE A COURSON | COURSON JOYCE A | 3264 ASHRIDGE DR | | | | JACKSONVILLE | FL | 32225-1765 | |
| JOYCE WELL DRILLING INC, DICK | | 2709 COUNTRY CLUB RD | | | | SANFORD | FL | 32771 | |
| JOYCE, ASHLEY W | | ADDRESS REDACTED | | | | | | | |
| JOYCE, BEN | | 3116 W EUCLID AVE | | | | SPOKANE | WA | 99205-2225 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JOYCE, BEN C | | ADDRESS REDACTED | | | | | | | |
| JOYCE, BONNIE L | | ADDRESS REDACTED | | | | | | | |
| JOYCE, BRYAN | | ADDRESS REDACTED | | | | | | | |
| JOYCE, BRYAN | | 433 MARGO LANE | | | | BERYWN | PA | 19312-0000 | |
| JOYCE, CALINA RENEE | | ADDRESS REDACTED | | | | | | | |
| JOYCE, CHRIS S | | ADDRESS REDACTED | | | | | | | |
| JOYCE, EDMUND | | 27 TREMONT ST | | | | MARLBOROUGH | MA | 01752-0000 | |
| JOYCE, EDMUND JAMES | | ADDRESS REDACTED | | | | | | | |
| JOYCE, EDWARD M | | ADDRESS REDACTED | | | | | | | |
| JOYCE, HEATHER MICHELE | | ADDRESS REDACTED | | | | | | | |
| JOYCE, JAMES CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| JOYCE, JEREMY | | 308 SPARROW POINTE LN | | | | DEATSVILLE | AL | 36022-2664 | |
| JOYCE, JEREMY M | | ADDRESS REDACTED | | | | | | | |
| JOYCE, JOAN | | ADDRESS REDACTED | | | | | | | |
| JOYCE, JOAN | | 5 NORWICH RD | | | | DANVERS | MA | 00000-1923 | |
| JOYCE, JONATHAN WILLIAM | | ADDRESS REDACTED | | | | | | | |
| JOYCE, MATTHEW JOSEPH | | ADDRESS REDACTED | | | | | | | |
| JOYCE, MICHAEL CASEY | | ADDRESS REDACTED | | | | | | | |
| JOYCE, NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| JOYCE, REGINA KASPRZAK | | 14 CREST DRIVE | | | | BOUND BROOK | NJ | 08805 | |
| JOYCE, RYAN | | 615 W DEFFENBAUGH ST | | | | KOKOMO | IN | 46902-6213 | |
| JOYCE, SEAN KENNETH | | ADDRESS REDACTED | | | | | | | |
| JOYCE, SETH ALAN | | ADDRESS REDACTED | | | | | | | |
| JOYCE, SMITH | | 7707 QUAIL HL | | | | SAN ANTONIO | TX | 78239-3353 | |
| JOYCE, TIFFANY MELANIE | | ADDRESS REDACTED | | | | | | | |
| JOYCE, TIMOTHY JOHN | | ADDRESS REDACTED | | | | | | | |
| JOYCE, TURNER | | 13407 FOREST KNL | | | | CHANNELVIEW | TX | 77530-0000 | |
| JOYCEJR, JOHN E | | 2252 BUCKINGHAM DR | | | | WARRINGTON | PA | 18976-2828 | |
| JOYE, CHARLES MASON | | ADDRESS REDACTED | | | | | | | |
| JOYE, GAVIN | | ADDRESS REDACTED | | | | | | | |
| JOYEUX, JOSEPH BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| JOYNER & COMPANY | | PO BOX 31355 | | | | RICHMOND | VA | 23294 | |
| JOYNER JR, ALFONZO | | 2501 Q ST | C/O RICHMOND POLICE DEPT | | | RICHMOND | VA | 23220 | |
| JOYNER JR, ALFONZO | | 2501 Q ST | | | | RICHMOND | VA | 23220 | |
| JOYNER KEENY & ASSOCIATES | | PO BOX 7533 | | | | ROCKY MOUNT | NC | 278047533 | |
| JOYNER, ABIGAIL JOY | | ADDRESS REDACTED | | | | | | | |
| JOYNER, BARBARA | | 6830 FORTESCUE DRIVE | | | | CHARLOTTE | NC | 28213 | |
| JOYNER, CAMEKA C | | ADDRESS REDACTED | | | | | | | |
| JOYNER, CASSANDRA ELAINE | | ADDRESS REDACTED | | | | | | | |
| JOYNER, DAQUAN M | | ADDRESS REDACTED | | | | | | | |
| JOYNER, EBONY YVETTE | | ADDRESS REDACTED | | | | | | | |
| JOYNER, ERIC MICHAEL | | ADDRESS REDACTED | | | | | | | |
| JOYNER, GORDON | | 1947 S HALIFAX RD | | | | ROCKY MOUNT | NC | 27803 | |
| JOYNER, GORDON A | | ADDRESS REDACTED | | | | | | | |
| JOYNER, GRAHAM | | 1051 SHERWOOD DR | | | | WATKINSVILLE | GA | 30677 | |
| JOYNER, GRAHAM | | 275 WILLOW RUN | | | | ATHENS | GA | 30606 | |
| JOYNER, GRAHAM DANIEL | | ADDRESS REDACTED | | | | | | | |
| JOYNER, JACK ROBERT | | ADDRESS REDACTED | | | | | | | |
| JOYNER, JACOB RYAN | | ADDRESS REDACTED | | | | | | | |
| JOYNER, JAMIE | | ADDRESS REDACTED | | | | | | | |
| JOYNER, JAMIE LEIGH | | ADDRESS REDACTED | | | | | | | |
| JOYNER, JESSICA RAYE | | ADDRESS REDACTED | | | | | | | |
| JOYNER, JUSTIN BLAKE | | ADDRESS REDACTED | | | | | | | |
| JOYNER, MARCUS ALTON | | ADDRESS REDACTED | | | | | | | |
| JOYNER, MICHAEL CHAD | | ADDRESS REDACTED | | | | | | | |
| JOYNER, NEFERTITI | | ADDRESS REDACTED | | | | | | | |
| JOYNER, PATRICE TARAH | | ADDRESS REDACTED | | | | | | | |
| JOYNER, RANDY D | | ADDRESS REDACTED | | | | | | | |
| JOYNER, REGINALD CHADWICK | | ADDRESS REDACTED | | | | | | | |
| JOYNER, RICHARD | | ADDRESS REDACTED | | | | | | | |
| JOYNER, ROBERT | | ADDRESS REDACTED | | | | | | | |
| JOYNER, ROBERT CLAYTON | | ADDRESS REDACTED | | | | | | | |
| JOYNER, ROBIN ANNE | | ADDRESS REDACTED | | | | | | | |
| JOYNER, TALATHIA S | | ADDRESS REDACTED | | | | | | | |
| JOYNER, TAQUARIO | | ADDRESS REDACTED | | | | | | | |
| JOYNER, TAQUARIO | | 8910 AUTUMN WIND DRIVE | | | | RALEIGH | NC | 27615-0000 | |
| JOYNER, WILLIAM JAMARIUS | | ADDRESS REDACTED | | | | | | | |
| JOYS FLOWERS | | PO BOX 330398 | | | | NASHVILLE | TN | 37203 | |
| JOZEF JAWORSKI JANINA JAWORSKA | JOZEF JAWORSKI | PO BOX 2834 | | | | SOUTH HAMPTON | NY | 11969 | |
| JOZEF JAWORSKI JANINA JAWORSKA | JOZEF JAWORSKI | PO BOX 2834 | | | | SOUTHAMPTON | NY | 11969 | |
| JOZSA, MATTHEW PATRICK | | ADDRESS REDACTED | | | | | | | |
| JOZWIAK, NATHAN | | ADDRESS REDACTED | | | | | | | |
| JOZWIAK, SCOTT | | PO BOX 2111 | | | | ANDERSON | IN | 46018 2111 | |
| JOZWICK, STEPHEN | | ADDRESS REDACTED | | | | | | | |
| JP & JA MILLER | | PO BOX 30810 ACCT 8762117890 | WASHINGTON MUTUAL 322271627 | | | LOS ANGELES | CA | 90030-0810 | |
| JP & JA MILLER | | PO BOX 30810 ACCT 8762117890 | | | | LOS ANGELES | CA | 900300810 | |
| JP ASSOCIATES | | 100 NAAMANS RD STE 5F | | | | CLAYMONT | DE | 19703 | |
| JP ASSOCIATES | ATTN JOHN GOODWIN | 100 NAAMANS RD STE 5F | | | | CLAYMONT | DE | 19703 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JP ELECTRICAL LLC | | 890 N 550 W STE 6 | | | | N SALT LAKE | UT | 84054-2613 | |
| JP FIRE INSPECTION SERVICE | | 940 E CT AVE | | | | JEFFERSONVILLE | IN | 47130 | |
| JP FOOD SERVICE | | PO BOX 7780 4021 | | | | PHILADELPHIA | PA | 191824021 | |
| JP FURNITURE ASSEMBLY | | 75 HANCOCK RD UNIT G | | | | PETERBOROUGH | NH | 03458 | |
| JP LILLEY INC | | 2009 N THIRD ST BOX 5685 | | | | HARRISBURG | PA | 171020685 | |
| JP MORGAN CHASE & CO NEW YORK | | 1111 POLARIS PKY RM 1J | | | | COLUMBUS | OH | 43240 | |
| JP MORGAN CHASE BANK | | PO BOX 2320 | ITS BILLING | | | DALLAS | TX | 75221-2320 | |
| JP MORGAN CHASE BANK | | PO BOX 911953 | ITS FEE BILLING | | | DALLAS | TX | 75391-1953 | |
| JP MORGAN CHASE BANK | THOMAS M  HENNESSEY ESQ | 1111 POLARIS PARKWAY  LAW DEPT | MAIL CODE  OH1 0152 | | | COLUMBUS | OH | 43240 | |
| JP MORGAN CHASE BANK NA | | 111 EAST WISCONSIN AVENUE | | | | MILWAUKEE | WI | 53202 | |
| JP MORGAN CHASE BANK NA | | PO BOX 974232 | | | | DALLAS | TX | 75397-4232 | |
| JP SWEEPING SERVICE | | PO BOX 5673 | | | | DIAMOND BAR | CA | 91765 | |
| JP THORNTON LLC | | PO BOX 480070 | | | | DENVER | CO | 80248-0070 | |
| JP WILLIAMS ELECTRIC | | 44 CLINTON ST | | | | PORTLAND | ME | 04103 | |
| JP, FROHLICH | | 1246 S SHORE DR | | | | LALLOON LAKE | MI | 49792-0000 | |
| JPE INC | | 424 HGWY 22W | | | | WHITEHOUSE STN | NJ | 08889 | |
| JPE INC | | 424 RT 22 W | | | | WHITEHOUSE | NJ | 08889 | |
| JPI SYSTEMS | | RT 2 BOX 45 | | | | MT VERNON | MO | 65712 | |
| JPMORGAN | COURTNEY JEANS | 2200 ROSS AVE | 4TH FLOOR | | | DALLAS | TX | 75201 | |
| JPMORGAN | COURTNEY JEANS | 2200 ROSS AVENUE | 4TH FLOOR | | | DALLAS | TX | 75201 | |
| JPMORGAN CHASE BANK | | 225 CHASTAIN MEADOWS COURT | | | | KENNESAW | GA | 30144 | |
| JPMORGAN CHASE BANK | MAIL CODE OH1 0152 | 1111 POLARIS PARKWAY LAW DEPT | | | | COLUMBUS | OH | 43240 | |
| JPS REFRIGERATION SERVICE INC | | PO BOX 109 | | | | WEBSTER | WI | 54893 | |
| JPS STRIPE A LOT | | 400 BILLY CREEK CIRCLE | | | | HURST | TX | 76053 | |
| JQGE CO | | ROOM 1507 8 WING HING ST | | | | HONG KONG | | | |
| JQGE HK CO | | ROOM 1507 8 WING HING ST | CAUSEWAY BAY | | | HONG KONG | | | CHINA |
| JQGE HK CO LIMITED | ATTN MR LEUNG ALEX KIM LUNG | RM 2305 6 | 23 F OLYMPIA PLZ | 255 KINGS RD | | NORTH POINT | | | HONG KONG |
| JR BANKS, ROBERT | | ADDRESS REDACTED | | | | | | | |
| JR DECORATING | | 1649 COLLEGE GREEN DR | | | | ELGIN | IL | 60123 | |
| JR FURNITURE USA INC | | 1107 N HAYDEN MEADOWS DRIVE | | | | PORTLAND | OR | 97217 | |
| JR HEINEMAN & SONS INC | | 1224 N NIAGARA ST | | | | SAGINAW | MI | 48602 | |
| JR HEINEMAN & SONS INC | | 3562 RIDGECREST DR | | | | MIDLAND | MI | 48642 | |
| JR HEINEMAN & SONS INC | JR HEINEMAN & SONS INC | 1224 N NIAGARA ST | | | | SAGINAW | MI | 48602 | |
| JR SERVICE CO | | 2204 HWY 281 N PO BOX 945 | | | | MARBLE FALLS | TX | 78564 | |
| JR SERVICE CO | | PO BOX 945 | 2204 HWY 281 N | | | MARBLE FALLS | TX | 78564 | |
| JR, ARTHUR | | 3608 SHAY CIR NW | | | | HUNTSVILLE | AL | 35810-2860 | |
| JR, CANNON | | 321 N KERR AVE 133 | | | | WILMINGTON | NC | 28405-0000 | |
| JR, COOPER | | 40 POPLAR ST | | | | NEW HAVEN | CT | 06513-0000 | |
| JR, DAVID | | 4 BLACKBIRD LN | | | | POMONA | CA | 91766-4722 | |
| JR, JOHNNIE | | 14333 GRANDVILLE AVE | | | | DETROIT | MI | 48223-2942 | |
| JR, LANGLEY | | 649 RHODESTOWN RD | | | | JACKSONVILLE | NC | 28540-8509 | |
| JR, POMPA | | 11401 N BENTSEN PALM DR | | | | MISSION | TX | 78572-0000 | |
| JR, SANDY | | 939 VAL VISTA ST | | | | POMONA | CA | 91768-1659 | |
| JR, SENEZ | | 50 NAKOTA CT | | | | BALTIMORE | MD | 21220-3666 | |
| JR, STONGE | | 64 UNTION ST | | | | ROCKVILLE | CT | 06066-0000 | |
| JRC CANADA INC | | 450 31ST ST | | | | LETHBRIDGE | AB | T1H 3Z3 | CANADA |
| JRC CANADA INC | | LETHBRIDGE | | | | ALBERTA | | T1H 33 | CANADA |
| JRC INSTALLATIONS | | 6 PARK ST | | | | BLACKSTONE | MA | 01504 | |
| JRC INTERNATIONAL INC | | PO BOX 841722 | | | | DALLAS | TX | 752841722 | |
| JREASWEC, JENNIFER | | 194 MIDDLESEX ST | | | | SPRINGFIELD | MA | 01109-0000 | |
| JREASWEC, JENNIFER LYNN | | ADDRESS REDACTED | | | | | | | |
| JRL CREATIONS LTD | | PO BOX 11335 | 2020 STAPLES MILL RD | | | RICHMOND | VA | 23230 | |
| JRL CREATIONS LTD | | PO BOX 11335 | | | | RICHMOND | VA | 23230 | |
| JRP TRANSPORTATION SERVICES | | PO BOX 1726 CORPORATE BILLING | SUBSIDIARY FIRST AMERICAN BANK | | | DECATUR | AL | 35602 | |
| JRS BIG SCREEN TV SERVICE | | 3010 S STATE RT 291 STE E | | | | INDEPENDENCE | MO | 64057 | |
| JRS CLEANING CORNER | | 709 B ST NW | | | | ARDMORE | OK | 73401 | |
| JRS SATELLITES | | PO BOX 27313 | | | | FRESNO | CA | 93729 | |
| JS COMMUNICATIONS | | 302 E EFFINGHAM ST | | | | PATOKA | IL | 62875 | |
| JS ENTERPRISES | | 244 WILDWOOD DR | | | | SUMTER | SC | 29154 | |
| JS SILKSCREENS | | 18132 10 MILE RD | | | | EASTPOINTE | MI | 48021 | |
| JS UNLIMITED INC | | 8530 LODGEPOLE LN | | | | RIVERSIDE | CA | 92508 | |
| JS UNLIMITED INC | | 9351 HEDGESTONE CT | | | | RIVERSIDE | CA | 92508 | |
| JS&H SERVICES | | 523 ANDERSON AVE | | | | MILFORD | CT | 06460 | |
| JSAT INC | | 532 CYPRESS WAY | | | | GLASSPORT | PA | 15045 | |
| JST CORPORATION | | 1957 S LAKESIDE DR | | | | WAUKEGAN | IL | 60085 | |
| JTA FACTORS INC | | PO BOX 6704 | | | | GREENVILLE | SC | 29606 | |
| JTA FACTORS INC | | PO BOX 6704 | | | | GREENVILLE | SC | 29606-6704 | |
| JTCONSULT LLC | | 10011 GRANITE HILL DR | | | | PARKER | CO | 80134 | |
| JTD INDUSTRIAL SUPPLY CO INC | | 2978 CLEVELAND AVE N | | | | ROSEVILLE | MN | 55113 | |
| JTECH COMMUNICATIONS INC | | 6413 CONGRESS AVE | STE 150 | | | BOCA RATON | FL | 33487 | |
| JTL COMMUNICATIONS | | PO BOX 9682 | | | | VIRGINIA BEACH | VA | 23450 | |
| JTL LAWN CARE | | 6012 COLCHESTER ROAD | | | | FAIRFAX | VA | 22030 | |
| JTRON INC | | PO BOX 378 | 324 GILBERT AVE | | | ELMWOOD PARK | NJ | 07407 | |
| JTS SNOW REMOVAL | | 652 S HWY I25 | | | | CASTLE ROCK | CO | 80104 | |
| JUACHE, VICTOR | | 213 LAUREL ST NO 2 | | | | MANCHESTER | NH | 03103-0000 | |
| JUAIRE, STEPHANIE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JUAN M VALDEZ | | 16605 FOOTHILL BLVD APT 304 | | | | SYLMAR | CA | 91342 | |
| JUAN SANCHEZ DBA JS UNLIMITED | | 1211 252ND ST | | | | HARBOR CITY | CA | 9 071E 004 | |
| JUAN, A | | 1811 W 30TH ST | | | | MISSION | TX | 78574-8289 | |
| JUAN, AGUIRRE | | 2809 HELENA AVE | | | | MCALLEN | TX | 78503-7560 | |
| JUAN, ASTILLOSALA | | 128 W 87 TH 128 W 8T | | | | LOS ANGELES | CA | 90014-2902 | |
| JUAN, BETETA | | 605 PARKWOOD DR | | | | LONG BEACH | MS | 39560-3801 | |
| JUAN, C | | 1103 PARKWAY CT | | | | ARLINGTON | TX | 76010-5861 | |
| JUAN, C | | 1425 LA CASA DR | | | | ODESSA | TX | 79763-2732 | |
| JUAN, C | | 3510 VIENTO ST | | | | EDINBURG | TX | 78541-9557 | |
| JUAN, CAJIGAS,JR | | 162 STANDISH ST | | | | HARTFORD | CT | 06114-0000 | |
| JUAN, CANO | | 800 CONCHO ST | | | | MENARD | TX | 76859-0000 | |
| JUAN, CARLITO | | ADDRESS REDACTED | | | | | | | |
| JUAN, COCINO | | 25774 LAKE RIDGE DR | | | | NAVASOTA | TX | 77868-7076 | |
| JUAN, CORNEJO | | 3313 SADLER ST | | | | HOUSTON | TX | 77093-8311 | |
| JUAN, CORTEZ | | 1803 10TH ST | | | | GALENA PARK | TX | 77547-2903 | |
| JUAN, DIAZ | | 4013 E CHOLLA ST | | | | PHOENIX | AZ | 85028-2201 | |
| JUAN, ESCARCEGA | | 633 STH PIMA ST | | | | DOUGLAS | AZ | 85607-0000 | |
| JUAN, FLORES | | 29 FOWLER ST | | | | NORTHBRIDGE | MA | 01534-0000 | |
| JUAN, FREIRE | | 13663 NE 24TH PLACE | | | | MIAMI | FL | 33180-0000 | |
| JUAN, GARCIA | | 511 WEST 71 ST 2B | | | | NEW YORK | NY | 10032-0000 | |
| JUAN, GARZA | | 509 FM 369 N | | | | IOWA PARK | TX | 76367-7041 | |
| JUAN, HERNANDEZ | | 10157 WILMINGTON ST | | | | MANASSAS | VA | 20109-3758 | |
| JUAN, J | | 5414 BONANZA DR | | | | DICKINSON | TX | 77539 | |
| JUAN, JADE | | ADDRESS REDACTED | | | | | | | |
| JUAN, JIMENEZ | | PO BOX 6096 | | | | KING CITY | CA | 93930-0000 | |
| JUAN, LOPEZ | | 1730 KAYLA LN APT 3A | | | | WAUKEGAN | IL | 60087 | |
| JUAN, M | | 5618 YARWELL DR | | | | HOUSTON | TX | 77096-3922 | |
| JUAN, MALDONADO | | 3945 LANCASTER LN N 233 | | | | PLYMOUTH | MN | 55441-0000 | |
| JUAN, MARTINEZ | | 141 RODRIGUEZ ST | | | | WATSONVILLE | CA | 95076-0000 | |
| JUAN, MENCHACA | | 2940 COLE RIDGE CR | | | | WINSTON SALEM | NC | 27107-0000 | |
| JUAN, ONTIVEROS | | 4701 PINE ST | | | | LOS ANGELES | CA | 90022-0000 | |
| JUAN, PADILLA | | 1198 S SCHAAKE RD | | | | OTHELLO | WA | 99344-9770 | |
| JUAN, PLAZA | | 3016 W WSHINGTON BVLD 110 | | | | LOS ANGELES | CA | 90016-0000 | |
| JUAN, R | | 3818 CADDO ST | | | | GREENVILLE | TX | 75401-4417 | |
| JUAN, RABAGO | | OBREGON 185 1 | | | | NOGALES SN | | 84000-0000 | |
| JUAN, RODRIGUEZ | | 9594 NW 41 ST | | | | DORAL | FL | 33178-0000 | |
| JUAN, ROMERO | | 4901 E SUNRISE | | | | TUCSON | AZ | 85718-0000 | |
| JUAN, ROMERO | | 4901 E SUNRISE DR | | | | TUCSON | AZ | 85718-0000 | |
| JUAN, ROSALES | | 2306 OLIVA ST | | | | EDINBURG | TX | 78539-8405 | |
| JUAN, SANDORAL | | 332 REONDA LANE | | | | BIRMINGHAM | AL | 35216-0000 | |
| JUAN, TONI ROSE SANTOS | | ADDRESS REDACTED | | | | | | | |
| JUAN, VEIRAS | | 700 82ND ST | | | | NORTH BERGEN | NJ | 07047-0000 | |
| JUAN, VELEZ | | 239 BEACH CITY RD | | | | HILTON HEAD | SC | 29926-0000 | |
| JUAN, VILLALOBOS | | 70 LOHOA ST | | | | SAN FRANCISCO | CA | 94112-0000 | |
| JUAN, ZUNIGA | | PO R 7 BOX 539 | | | | MISSION | TX | 78572-9807 | |
| JUANA E ALMAGUER CUST | ALMAGUER JUANA E | JENNIFER MINSAL | UNIF TRF MIN ACT NJ | 2 MONARCH CT | | JACKSON | NJ | 08527-2873 | |
| JUANA E ALMAGUER CUST | ALMAGUER JUANA E | JILLIAN MINSAL | UNIF TRF MIN ACT NJ | 2 MONARCH CT | | JACKSON | NJ | 08527-2873 | |
| JUANA, M | | 54 MONTE SINAI | | | | EDINBURG | TX | 78541-9284 | |
| JUANITA B SIKES CFC | HERNANDO COUNTY TAX COLLECTOR | 20 N MAIN ST RM 112 | | | | BROOKSVILLE | FL | 34601-2892 | |
| JUANITA, GONZALES | | 1240 W BETHEL LN | | | | SANTA MARIA | CA | 93458-0000 | |
| JUANITA, MANOR | | 3104 E 16TH ST | | | | AUSTIN | TX | 78702-1608 | |
| JUANS CATERING | | 1102 QUAIL HOLLOW DR | | | | BROWNSVILLE | TX | 78520 | |
| JUARADO, GERARDO | | ADDRESS REDACTED | | | | | | | |
| JUARBE, ZACHARY DANIEL | | ADDRESS REDACTED | | | | | | | |
| JUAREQUI, ERNESTO | | 5250 SKY PARKWAY | | | | SACRAMENTO | CA | 95823 | |
| JUAREZ JR, DANIEL | | ADDRESS REDACTED | | | | | | | |
| JUAREZ, ADEN | | 1469 W ALMOND ST | | | | ORANGE | CA | 92868-0000 | |
| JUAREZ, ADENA ANN | | ADDRESS REDACTED | | | | | | | |
| JUAREZ, AGRIPINO BASSA | | ADDRESS REDACTED | | | | | | | |
| JUAREZ, ALICE | | 6235 COMSTOCK AVE APT 8 | | | | WHITTIER | CA | 90601-3415 | |
| JUAREZ, ALLISON CHRISTINE | | ADDRESS REDACTED | | | | | | | |
| JUAREZ, ANTHONY | | 3946 STEARNLEE AVE | | | | LONG BEACH | CA | 90808-0000 | |
| JUAREZ, ANTHONY VICTOR | | ADDRESS REDACTED | | | | | | | |
| JUAREZ, ANTONIO | | 5302 WALLACE RD | | | | PLANT CITY | FL | 33567-0000 | |
| JUAREZ, ARMANDO | | 3145 W NORTHGATE DR1177 | | | | IRVING | TX | 75062-3111 | |
| JUAREZ, BENI | | ADDRESS REDACTED | | | | | | | |
| JUAREZ, BRUNO JOEL | | ADDRESS REDACTED | | | | | | | |
| JUAREZ, CARLOS | | 453 ERIC CT | | | | BLOUNTVILLE | TN | 37617-4863 | |
| JUAREZ, CONSUELO | | 670 SCHOOL ST NO 5 | | | | TRACY | CA | 95376 | |
| JUAREZ, DANIEL VIDAL | | ADDRESS REDACTED | | | | | | | |
| JUAREZ, DOMINGO FRANCISCO | | ADDRESS REDACTED | | | | | | | |
| JUAREZ, EMMANUEL JOHNATTAN | | ADDRESS REDACTED | | | | | | | |
| JUAREZ, ESTHER C | | ADDRESS REDACTED | | | | | | | |
| JUAREZ, FIDEL ANTONIO | | ADDRESS REDACTED | | | | | | | |
| JUAREZ, GEORGE A | | ADDRESS REDACTED | | | | | | | |
| JUAREZ, GERARDO | | ADDRESS REDACTED | | | | | | | |
| JUAREZ, GERARDO RAFAEL | | ADDRESS REDACTED | | | | | | | |
| JUAREZ, GUILLERMO | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JUAREZ, HECTOR D | | 2604 PORTER AVE | | | | EL PASO | TX | 79930 | |
| JUAREZ, HECTOR D | | 2604 PORTER AVE | | | | EL PASO | TX | 79930-2023 | |
| JUAREZ, HECTOR DAVID | | ADDRESS REDACTED | | | | | | | |
| JUAREZ, JAIR | | 3204 ST ANN WAY | | | | MODESTO | CA | 95355-8707 | |
| JUAREZ, JOHN SKYLAR | | ADDRESS REDACTED | | | | | | | |
| JUAREZ, JOSE ALFREDO | | ADDRESS REDACTED | | | | | | | |
| JUAREZ, JOSE LUCIANO | | ADDRESS REDACTED | | | | | | | |
| JUAREZ, JUVENCIO DE JESUS | | ADDRESS REDACTED | | | | | | | |
| JUAREZ, JUVENCIO JESUS | | ADDRESS REDACTED | | | | | | | |
| JUAREZ, LILIA | | 4533 HARLAN AVE | | | | BALDWIN PARK | CA | 91706-2229 | |
| JUAREZ, LIONEL | | ADDRESS REDACTED | | | | | | | |
| JUAREZ, LOURDES | | ADDRESS REDACTED | | | | | | | |
| JUAREZ, MARIO ARMANDO | | ADDRESS REDACTED | | | | | | | |
| JUAREZ, MARIO HERNANDEZ | | ADDRESS REDACTED | | | | | | | |
| JUAREZ, MATT | | 12290 LEVI CIRCLE | | | | HENDERSON | CO | 80640-0000 | |
| JUAREZ, MATT DAVID | | ADDRESS REDACTED | | | | | | | |
| JUAREZ, OSCAR | | 16135 CANTLAY ST APT C | | | | VAN NUYS | CA | 91406 | |
| JUAREZ, OSCAR HERARDO | | ADDRESS REDACTED | | | | | | | |
| JUAREZ, OSKAR | | 4267 SPRINGMILL DRIVE | | | | MARIETTA | GA | 30062-0000 | |
| JUAREZ, RAMIRO | | 514 NORTH SAN EDWARDO | | | | DALLAS | TX | 752286240 | |
| JUAREZ, ROSALIO | | 2008 OAK BREEZE RD | | | | WENDELL | NC | 27591-7232 | |
| JUAREZ, SHEILA | | 7421 SOUTHWEST HWY | | | | WOTH | IL | 60482 | |
| JUAREZ, SUSANA | | ADDRESS REDACTED | | | | | | | |
| JUAREZ, VENESSA SUZANNA | | ADDRESS REDACTED | | | | | | | |
| JUAREZ, VICENTE | | ADDRESS REDACTED | | | | | | | |
| JUAREZ, WILFIDO | | 850 SOUTH VICENT AVE | | | | AZUSA | CA | 91702 | |
| JUAREZ, WILFIDO VICENTE | | ADDRESS REDACTED | | | | | | | |
| JUAREZ, ZACH JOHN | | ADDRESS REDACTED | | | | | | | |
| JUBA, DAVID | | ADDRESS REDACTED | | | | | | | |
| JUBA, DAVID | | 1070 26TH AVE SE | | | | MINNEAPOLIS | MN | 55414-0000 | |
| JUBB, STEVEN | | 24 DROVER | | | | TRABUCO CANYON | CA | 92679-0000 | |
| JUBB, STEVEN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| JUBECK, ERIC | | ADDRESS REDACTED | | | | | | | |
| JUBENVILLE, EUGENE | | 14159 ROSSINI DR | | | | DETROIT | MI | 48205-1859 | |
| JUBILEE | | 2204 QUEENSDALE CT | | | | MAUMEE | OH | 43537 | |
| JUBILEE SPRINGDALE LLC | | 635 W 7TH ST STE 310 | | | | CINCINNATI | OH | 43203 | |
| JUBILEE SPRINGDALE LLC | | 635 W 7TH ST STE 310 | | | | CINCINNATI | OH | 45203 | |
| JUBILEE SPRINGDALE LLC | ATTN KIMBERLY A PIERRO ESQ | KUTAK ROCK LLP | 1111 E MAIN ST STE 800 | | | RICHMOND | VA | 23219 | |
| JUBILEE SPRINGDALE LLC | ATTN LEGAL DEPARTME ATTN PRESIDENT OF R | C O SCHOTTENSTEIN PROPERTY GROUP | 1800 MOLER RD | | | COLUMBUS | OH | 43207 | |
| JUBILEE SPRINGDALE LLC | C O SCHOTTENSTEIN PROPERTY GROUP | 1800 MOLER RD | | | | COLUMBUS | OH | 43207 | |
| JUBILEE SPRINGDALE, LLC | | C/O SCHOTTENSTEIN PROPERTY GROUP | 1800 MOLER ROAD | | | CINCINNATI | OH | 43207 | |
| JUBILEE SPRINGDALE, LLC | ATTN  LEGAL DEPARTME ATTN  PRESIDENT OF R | C/O SCHOTTENSTEIN PROPERTY GROUP | 1800 MOLER RD | | | COLUMBUS | OH | 43207 | |
| JUBILEE SPRINGDALE, LLC | ATTN LEGAL DEPARTME ATTN PRESIDENT OF R | C/O SCHOTTENSTEIN PROPERTY GROUP | 1800 MOLER ROAD | | | COLUMBUS | OH | 43207 | |
| JUBILEE SPRINGDALE, LLC | LEGAL DEPARTMENT | C/O SCHOTTENSTEIN PROPERTY GROUP | 1800 MOLER RD | | | COLUMBUS | OH | 43207 | |
| JUBIS, STANLEY JOHN | | ADDRESS REDACTED | | | | | | | |
| JUBRAN, MUHAMMAD GHAZI | | ADDRESS REDACTED | | | | | | | |
| JUBY, MATTHEW WILLIAM | | ADDRESS REDACTED | | | | | | | |
| JUCHEM, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | | |
| JUCHNIEWICZ, BARBARA | | 8501 HOLLYHOCK AVE | | | | LARGO | FL | 33777-3733 | |
| JUCKETT, AARON | | 919 E MARQUETTE ST | | | | APPLETON | WI | 54911-3173 | |
| JUDAH, KRISTOPHER LYNN | | ADDRESS REDACTED | | | | | | | |
| JUDAY, JOHN DAVID | | ADDRESS REDACTED | | | | | | | |
| JUDD II, MICKLE REO | | ADDRESS REDACTED | | | | | | | |
| JUDD RAYE, ANNE MARION | | ADDRESS REDACTED | | | | | | | |
| JUDD, CHARLES J | | ADDRESS REDACTED | | | | | | | |
| JUDD, CHRISTINA DIANE | | ADDRESS REDACTED | | | | | | | |
| JUDD, CHRISTOPHER | | 669 BEAHAN RD | | | | ROCHESTER | NY | 14624-0000 | |
| JUDD, CHRISTOPHER EUGENE | | ADDRESS REDACTED | | | | | | | |
| JUDD, DAVID | | ADDRESS REDACTED | | | | | | | |
| JUDD, ERIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| JUDD, JUSTIN COREY LAMAR | | ADDRESS REDACTED | | | | | | | |
| JUDD, KAITLIN ANN | | ADDRESS REDACTED | | | | | | | |
| JUDD, LAKISHIA L | | ADDRESS REDACTED | | | | | | | |
| JUDD, MARCUS | | ADDRESS REDACTED | | | | | | | |
| JUDD, RICHARD WILLIAM | | ADDRESS REDACTED | | | | | | | |
| JUDE, JASON | | ADDRESS REDACTED | | | | | | | |
| JUDGE HELEN W | | 2243 CRESTHAVEN COURT | | | | RICHMOND | VA | 23233 | |
| JUDGE III, THOMAS P | | ADDRESS REDACTED | | | | | | | |
| JUDGE OF PROBATE OF HOUSTON COUNTY | | PO BOX 6406 | LUKE COLLEY | | | DOTHAN | AL | 36303 | |
| JUDGE, AMBER MICHELLE | | ADDRESS REDACTED | | | | | | | |
| JUDGE, CARL R | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JUDGE, CASEY PATRICK | | ADDRESS REDACTED | | | | | | | |
| JUDGE, CHRIS | | 3300 S TAMARAC DR APT F 404 | | | | DENVER | CO | 80231 | |
| JUDGE, CHRIS J | | ADDRESS REDACTED | | | | | | | |
| JUDGE, JENNIFER | | 54 ASPEN LN | | | | LEVITTOWN | PA | 19055-1231 | |
| JUDGE, JENNIFER F | | ADDRESS REDACTED | | | | | | | |
| JUDGE, JOHN CHARLES | | ADDRESS REDACTED | | | | | | | |
| JUDGE, JOHN MICHEAL | | ADDRESS REDACTED | | | | | | | |
| JUDGE, MARIE ANTOINETTE | | ADDRESS REDACTED | | | | | | | |
| JUDGE, ROBERT E | | 44 COURT ST | | | | BROOKLYN | NY | 11201 | |
| JUDGE, RYAN WILLIAM | | ADDRESS REDACTED | | | | | | | |
| JUDGE, TIFFANY MYESHA | | ADDRESS REDACTED | | | | | | | |
| JUDGEMENT CREDITOR CENTRAL | | PO BOX 280448 | | | | LAKEWOOD | CO | 80228-0448 | |
| JUDICATE WEST | | 1851 E FIRST STREET STE 1450 | | | | SANTA ANA | CA | 92705 | |
| JUDICE, MATTHEW EDMOND | | ADDRESS REDACTED | | | | | | | |
| JUDICIAL COPY SERVICES | | 1620 EYE ST NW | | | | WASHINGTON | DC | 20006 | |
| JUDICIAL DISPUTE RESOLUTION | | 1411 FOURTH AVE SUITE 200 | | | | SEATTLE | WA | 98101 | |
| JUDICIAL PROCESS SERVICE | | 179 WOODRIDGE AVE | | | | CHEEKTOWAGA | NY | 14225 | |
| JUDICKI, MIKE CLAYTON | | ADDRESS REDACTED | | | | | | | |
| JUDIE A CRAIN | CRAIN JUDIE A | 10173 FREMONT AVE | | | | MONTCLAIR | CA | 91763-3821 | |
| JUDIE, TANIKA KIERRA | | ADDRESS REDACTED | | | | | | | |
| JUDITH FOX TEMPORARIES | | PO BOX 844450 | | | | DALLAS | TX | 752844450 | |
| JUDITH KAPLER CUST | KAPLER JUDITH | JEREMY KAPLER UND CALIFORNIA UNIF GIFT MIN ACT | C/O TARYN POLVY | 18300 ERWIN ST | | TARZANA | CA | 91335-7026 | |
| JUDITH L HOFFMAN & | HOFFMAN JUDITH L | PHILLIP HOFFMAN JT TEN | C/O CAPT R A SCHLESSEL MC | BOX 4651 RM USAF CLINIC | | RAMSTEIN AP | NY | 09009 | |
| JUDITH L HOFFMAN & | PHILLIP HOFFMAN JT TEN | C/O CAPT R A SCHLESSEL MC | BOX 4651 RM | USAF CLINIC RAMSTEIN AP | | NEW YORK | | 9009 | |
| JUDITH, F | | 2423 VIA DEL SUR | | | | CARROLLTON | TX | 75006-4510 | |
| JUDKINS, ALLISON JANAE | | ADDRESS REDACTED | | | | | | | |
| JUDKINS, BARBARA | | 6802 HIGHLAND BLUFFS | | | | SAN ANTONIO | TX | 78233 | |
| JUDKINS, GARY FLOYD | | ADDRESS REDACTED | | | | | | | |
| JUDKINS, WELTON L | | 6233 GATESGREEN DR | C/O CHESTERFIELD CO POLICE | | | CHESTERFIELD | VA | 23832 | |
| JUDKINS, WELTON L | | 6233 GATESGREEN DR | | | | CHESTERFIELD | VA | 23832 | |
| JUDKINS, WELTON L | | PO BOX 148 | CHESTERFIELD CO POLICE DEPT | | | CHESTERFIELD | VA | 23832 | |
| JUDLIN, BILLYE | | 2680 TEAL PL | | | | SAN DIEGO | CA | 92123-3307 | |
| JUDON, GINA D | | 7639 S CAMPBELL AVE | | | | CHICAGO | IL | 60652-1716 | |
| JUDOVSKY, CLARK DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| JUDSKY, JENNIFER | | ADDRESS REDACTED | | | | | | | |
| JUDSON ISD | | 8012 SHIN OAK | | | | LIVE OAK | TX | 78233-2413 | |
| JUDSON ISD | DAVID G AELVOET | LINEBARGER GOGGAN BLAIR & SAMPSON LLP | 711 NAVARRO STE 300 | | | SAN ANTONIO | TX | 78205 | |
| JUDSON ISD | JUDSON ISD | 8012 SHIN OAK | | | | LIVE OAK | TX | 78233-2413 | |
| JUDSON, DESIREE ELISE | | ADDRESS REDACTED | | | | | | | |
| JUDSON, JAKAYLA WHITNEY | | ADDRESS REDACTED | | | | | | | |
| JUDSON, LATASHA KATVIS | | ADDRESS REDACTED | | | | | | | |
| JUDSON, MILES ANTWAN | | ADDRESS REDACTED | | | | | | | |
| JUDSON, SHARTRISSE N | | ADDRESS REDACTED | | | | | | | |
| JUDSONS INC | | 1390 13TH STREET | | | | SALEM | OR | 973090669 | |
| JUDSONS INC | | PO BOX 12669 | 1390 13TH STREET | | | SALEM | OR | 97309-0669 | |
| JUDY A WOLF | | 2 BENEDICTINE RETREAT | | | | SAVANNAH | GA | 31441 | |
| JUDY DIAMOND ASSOCIATES INC | | 1730 M ST NW STE 1025 | | | | WASHINGTON | DC | 20036 | |
| JUDY DIAMOND ASSOCIATES INC | | SUITE 1025 | | | | WASHINGTON | DC | 20036 | |
| JUDY FERNANDEZ | FERNANDEZ JUDY | 13017 OJAI RD | | | | APPLE VALLEY | CA | 92308-6420 | |
| JUDY K PROCTOR | PROCTOR JUDY K | 2085 TANGLEWOOD DR | | | | WALDORF | MD | 20601-5228 | |
| JUDY S JOLLY IRA | JUDY  S JOLLY | 1027 LEXINGTON DR | | | | MOODY | AL | 35004 | |
| JUDY, AMANDA L | | ADDRESS REDACTED | | | | | | | |
| JUDY, ANDREW JAMES | | ADDRESS REDACTED | | | | | | | |
| JUDY, ANTHONY | | 307 OAKMONT DR | | | | ANDERSON | SC | 29621-1605 | |
| JUDY, BEN | | ADDRESS REDACTED | | | | | | | |
| JUDY, BOURNE | | 1295 FRANKLIN DR I3 | | | | MARIETTA | GA | 30067-0000 | |
| JUDY, EMERSON | | 1 PELICAN DR | | | | ROCKPORT | TX | 78382-3729 | |
| JUDY, GLENN | | 1401 WEST GREEN ST | | | | CHAMPAIGN | IL | 61821 | |
| JUDY, JACOB ALDER | | ADDRESS REDACTED | | | | | | | |
| JUDY, KENT | | 118 WHITE HALL LANE | | | | HUDSON | NC | 28638-0000 | |
| JUDY, KENT OWEN | | ADDRESS REDACTED | | | | | | | |
| JUDY, MARK CHESLEY | | ADDRESS REDACTED | | | | | | | |
| JUDY, MILLER | | 3503 TREERIDGE PKWY | | | | ALPHARETTA | GA | 30022-2851 | |
| JUDY, RONALD CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| JUDY, SHAUN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| JUDYS HOME BAKERY | | 11626 BRENDONRIDGE LA | | | | RICHMOND | VA | 23233 | |
| JUDYS LOCKSMITHS INC | | 534 BURLEW DR | | | | CHARLESTON | WV | 25302-3511 | |
| JUEN, ROSS JERRY | | ADDRESS REDACTED | | | | | | | |
| JUERAKHAN, RIMMON | | PO BOX 9237 | | | | PORT ST LUCIE | FL | 34485-0000 | |
| JUERGENS, AUSTIN | | ADDRESS REDACTED | | | | | | | |
| JUERGENS, AUSTIN | | 6032 SMITH BLVD | | | | OKLAHOMA CITY | OK | 73112-0000 | |
| JUERSIVICH, NICOLE | | 100 E HENRIETTA RD | | | | ROCHESTER | NY | 14620 | |
| JUERY, FABIAN | | ADDRESS REDACTED | | | | | | | |
| JUGE, ANTHONY | | 12503 SECTION RD | | | | PORT ALLEN | LA | 70767 | |
| JUHAN, DAKOTA MILAM | | ADDRESS REDACTED | | | | | | | |

Circuit City Stores, Inc.
Remit Creditor Matrix

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JUKES, DAVID | | ADDRESS REDACTED | | | | | | | |
| JUKKALA, JASON M | | ADDRESS REDACTED | | | | | | | |
| JULES, AKILL | | ADDRESS REDACTED | | | | | | | |
| JULES, JERON | | 5730 ALECE LANE | | | | BEAUMONT | TX | 00007-7713 | |
| JULES, JERON ANTHONY | | ADDRESS REDACTED | | | | | | | |
| JULES, KELVIN | | ADDRESS REDACTED | | | | | | | |
| JULES, SANDY | | ADDRESS REDACTED | | | | | | | |
| JULES, VALERY | | ADDRESS REDACTED | | | | | | | |
| JULI, JEREMY | | ADDRESS REDACTED | | | | | | | |
| JULIA BAUER | | 7173 STANFORD OAK DR | | | | SACRAMENTO | CA | 95842-2241 | |
| JULIA M GIVEN CUSTODIAN FOR MARGARET L GIVEN UTMA | JULIA M GIVEN | 432 EDNAM DR | | | | CHARLOTTESVILLE | VA | 22903 | |
| JULIA MAPES | | 649 EDITH ANN DR | | | | AZUSA | CA | 91702 | |
| JULIA SMITH | | 11271 MOHAWK RD | | | | APPLE VALLEY | CA | 92308 | |
| JULIA T JOYCE | JOYCE JULIA T | 8021 KERRICK TRCE | | | | MECHANICSVILLE | VA | 23111-2253 | |
| JULIA, C | | 217 DRIFTWIND DR | | | | WINDCREST | TX | 78239-1909 | |
| JULIAN CREDIT MANAGEMENT | | 18820 US 19 N BLDG 2 STE 200 | | | | CLEARWATER | FL | 33764 | |
| JULIAN, DAVE | | ADDRESS REDACTED | | | | | | | |
| JULIAN, DESMOND R | | ADDRESS REDACTED | | | | | | | |
| JULIAN, DON E | | ADDRESS REDACTED | | | | | | | |
| JULIAN, JAMES ROBERT | | ADDRESS REDACTED | | | | | | | |
| JULIAN, JEANETTE | | ADDRESS REDACTED | | | | | | | |
| JULIAN, JEANETTE | | 348 KING DRIVE | | | | SOUTH SAN | CA | 94080 | |
| JULIAN, KEVIN JAMES | | ADDRESS REDACTED | | | | | | | |
| JULIAN, KLEIN | | 15705 SW 74TH CR | | | | MIAMI | FL | 33193-0000 | |
| JULIAN, MICHAEL A | | ADDRESS REDACTED | | | | | | | |
| JULIAN, QUARNSTROM | | 206 E 31ST ST | | | | LA GRANGE PARK | IL | 60526-0000 | |
| JULIAN, TREMAINE ISIAH | | ADDRESS REDACTED | | | | | | | |
| JULIANA, JOY | | 370 STEIGERWALT HOLLOW RD | | | | NEW CUMBERLAND | PA | 17070 | |
| JULIANA, MELISSA MARIE | | ADDRESS REDACTED | | | | | | | |
| JULIANN, HUGHES | | 602 CENTER ST | | | | TAYLOR | PA | 18517-2066 | |
| JULIANO, MIKE | | ADDRESS REDACTED | | | | | | | |
| JULIANO, NICHOLAS | | 55 SE MOUNTAIN RD | | | | WINGDALE | NY | 12594 | |
| JULIANO, WILLIAM | | ADDRESS REDACTED | | | | | | | |
| JULIAR, JACQUELINE S | | ADDRESS REDACTED | | | | | | | |
| JULIE B FELDPAUSCH & HENRY RAYN | | 2311 COOLIDGE ST | | | | LANSING | MI | 48906-3980 | |
| JULIE G HILL | HILL JULIE G | 2003 CASTLE GLEN CIR | | | | RICHMOND | VA | 23236-6500 | |
| JULIE H ROME BANKS ESQ | BINDER & MALTER LLP | 2775 PARK AVE | | | | SANTA CLARA | CA | 95050 | |
| JULIE JIMENEZ CUST | JIMENEZ JULIE | ALEXANDER JIMENEZ | UNIF TRF MIN ACT NY | 27 SHIRA LN | | MANALAPAN | NJ | 07726-8802 | |
| JULIE JIMENEZ CUST | JIMENEZ JULIE | MEGAN JIMENEZ | UNIF TRF MIN ACT NJ | 27 SHIRA LN | | MANALAPAN | NJ | 07726-8802 | |
| JULIE ODOM | | PO BOX 1486 | | | | AUGUSTA | GA | 30903-1486 | |
| JULIE TYSON | | 371 PLZ | | | | ATLANTIC BEACH | FL | 32233 | |
| JULIE, BERRY | | 1235 CASTLE RIDGE | | | | KNOXVILLE | TN | 37919-0000 | |
| JULIE, BOLTON | | 13 SHEFTALL CV | | | | SAVANNAH | GA | 31410-2632 | |
| JULIE, BROWN | | 660 PLANTATION DR | | | | SANTEE | SC | 29142-9469 | |
| JULIE, BURRAN | | HHC 1ST MED BDE | | | | FORT HOOD | TX | 76544-0000 | |
| JULIE, CRASS | | 448 MOORE ST | | | | SEQUIN | TX | 78155-0000 | |
| JULIE, CUOP | | 2540 MARN DR | | | | COLUMBUS | OH | 43224-0000 | |
| JULIE, MARLEY | | PO BOX 9242 | | | | OXFORD | MS | 38677-0000 | |
| JULIE, REICH | | 3825 NEWCASTLE AVE 331 | | | | ENCINO | CA | 91316-0000 | |
| JULIE, SCHROEDER | | 2161 HOUSE RD | | | | ONEONTA | AL | 36280-0000 | |
| JULIE, VANCE | | 8817 SHARE PKWY | | | | HOWARD BEACH | NY | 11414-0000 | |
| JULIE, VARNADO | | 248 DEBUYS RD NO 195 | | | | BILOXI | MS | 39531-0000 | |
| JULIEN, ALON | | ADDRESS REDACTED | | | | | | | |
| JULIEN, ANESHA ANNELA | | ADDRESS REDACTED | | | | | | | |
| JULIEN, JULES | | 78 WHEATLAND ST | | | | SOMERVILLE | MA | 02145 | |
| JULIEN, RICARDO | | ADDRESS REDACTED | | | | | | | |
| JULIEN, STEVE | | ADDRESS REDACTED | | | | | | | |
| JULIETA LERNER ESQ | WHITE & CASE LLP | 3000 EL CAMINO REAL | 5 PALO ALTO SQ 9TH FL | | | PALO ALTO | CA | 94306 | |
| JULIETTE, DOERING | | 12719 64TH AVE E | | | | PUYALLUP | WA | 98373-0000 | |
| JULIO, ALVIN | | ADDRESS REDACTED | | | | | | | |
| JULIO, AMEZQUITA | | 55 FAIRFAX ST NO 19 | | | | SAN RAFAEL | CA | 94901-4643 | |
| JULIO, GOLDSTEIN | | 885 10TH AVE 2C | | | | NEW YORK | NY | 10019-0000 | |
| JULIO, ROBERT | | ADDRESS REDACTED | | | | | | | |
| JULIO, ROBERT C | | ADDRESS REDACTED | | | | | | | |
| JULION, LARRY | | 8020 S SPAULDING AVE | | | | CHICAGO | IL | 60652-2611 | |
| JULIUS & ASSOICATES INC, JOYCE | | 1995 HIGHLAND DR STE A | | | | ANN ARBOR | MI | 48108-2230 | |
| JULIUS & ASSOICATES INC, JOYCE | | 525 AVIS DR STE 3 | | | | ANN ARBOR | MI | 48108-9616 | |
| JULME, VITA | | ADDRESS REDACTED | | | | | | | |
| JUMA INC DBA INTL AWARDS | | 5601 D ABERDEEN | | | | LUBBOCK | TX | 79414 | |
| JUMA INC DBA INTL AWARDS | | DBA PROMOTIONS PLUS | 5601 D ABERDEEN | | | LUBBOCK | TX | 79414 | |
| JUMAN, KURT B | | P O BOX 772 | | | | CROMPOND | NY | 10517 | |
| JUMAN, KURT BRIAN | | ADDRESS REDACTED | | | | | | | |
| JUMAWAN, NADINE LILLIAN | | ADDRESS REDACTED | | | | | | | |
| JUMBECK, LUCAS | | 2818 BRILL RD | | | | INDIANAPOLIS | IN | 46225 | |
| JUMBECK, LUKE JON | | ADDRESS REDACTED | | | | | | | |
| JUMBOSPORTS | | 2075 SEMORAN BLVD | | | | WINTER PARK | FL | 32792 | |
| JUMBOSPORTS | | 9880 W BROAD ST | | | | GLEN ALLEN | VA | 23060 | |
| JUMER HOTELS & CASINOS INC | | 3126 S W ADAMS STREET | | | | PEORIA | IL | 61605 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JUMONVILLE, MARTHA | | 201 HOLIDAY BLVD | | | | COVINGTON | LA | 70433-5088 | |
| JUMP START SOLUTIONS INC | | 501 E FRANKLIN ST STE 215 | | | | RICHMOND | VA | 23219 | |
| JUMP, DEREK ANDREW | | ADDRESS REDACTED | | | | | | | |
| JUMPER, AARON M | | ADDRESS REDACTED | | | | | | | |
| JUMPER, ANTHONY | | 707 WOOD ALLEY | | | | EDWARDSVILLE | IL | 62025-0000 | |
| JUMPER, CORTNEY STEPHONE | | ADDRESS REDACTED | | | | | | | |
| JUMPER, FALINA LACE | | ADDRESS REDACTED | | | | | | | |
| JUMPER, KEVIN R | | ADDRESS REDACTED | | | | | | | |
| JUMPER, WILLIAM | | ADDRESS REDACTED | | | | | | | |
| JUMPIERE, DAVID | | ADDRESS REDACTED | | | | | | | |
| JUMPIERE, DAVID | | ADDRESS REDACTED | | | | | | | |
| JUMPP, NATASHARA SHALLAURA | | ADDRESS REDACTED | | | | | | | |
| JUN, ERICA | | 2001E SPRING CREEK PKWY | 5202 | | | PLANO | TX | 75105 | |
| JUN, YOO BOM | | ADDRESS REDACTED | | | | | | | |
| JUNCAJ, SHTJEFAN | | ADDRESS REDACTED | | | | | | | |
| JUNCO, HASSAN | | ADDRESS REDACTED | | | | | | | |
| JUNCO, LAUREN NICOLE | | ADDRESS REDACTED | | | | | | | |
| JUNCO, VIVIAN | | 9310 SILVER STREAM LN | | | | RICHMOND | VA | 23294-0000 | |
| JUNCOSA, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | | |
| JUNDI, WASSEEM LOUAY | | ADDRESS REDACTED | | | | | | | |
| JUNE CONSULTING GROUP INC | | 1301 TRAVIS ST | STE 1210 | | | HOUSTON | TX | 77002 | |
| JUNE HARRIS MUNCY TOWNSHIP | | 259 QUAKER CHURCH RD | | | | PENNSDALE | PA | 17756 | |
| JUNE HARRIS MUNCY TOWNSHIP | | RR2 BOX 325 | | | | MUNCY | PA | 17756 | |
| JUNE T ROSE | ROSE JUNE T | 9 MASONIC LN | | | | RICHMOND | VA | 23223-5525 | |
| JUNE, TYRONE DESHAY | | ADDRESS REDACTED | | | | | | | |
| JUNEAU, DANIEL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| JUNEJA, HARI MOHAN | | ADDRESS REDACTED | | | | | | | |
| JUNEZKHR, C | | 616 MEMORIAL HIGHTS DR | APT 16211 | | | HOUSTON | TX | 77007 | |
| JUNFOLA, RALPH ANTHONY | | ADDRESS REDACTED | | | | | | | |
| JUNG, AMIE SOH RA | | ADDRESS REDACTED | | | | | | | |
| JUNG, BRIAN KI | | ADDRESS REDACTED | | | | | | | |
| JUNG, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | | |
| JUNG, DEREK MOREHOUS | | ADDRESS REDACTED | | | | | | | |
| JUNG, FRANK | | 6146 N MUSCATEL AVE | | | | SAN GABRIEL | CA | 91775 | |
| JUNG, FRANK WAH | | ADDRESS REDACTED | | | | | | | |
| JUNG, JOHN S | | ADDRESS REDACTED | | | | | | | |
| JUNG, KAREN | | 120 MAPLE AVE | | | | WATERFORD WORKS | NJ | 08089 | |
| JUNG, KYLE J | | ADDRESS REDACTED | | | | | | | |
| JUNG, MATHEW | | ADDRESS REDACTED | | | | | | | |
| JUNG, PAIGE MARIE | | ADDRESS REDACTED | | | | | | | |
| JUNG, RAYMOND | | 645 PIERCE ST | CLEARWATER POLICE DEPT | | | CLEARWATER | FL | 33756 | |
| JUNG, RAYMOND | | 645 PIERCE ST | | | | CLEARWATER | FL | 33756 | |
| JUNG, RICHARD | | ADDRESS REDACTED | | | | | | | |
| JUNG, SHIRLYN | | 730 BONNIE RIDGE DR | | | | LEESBURG | VA | 20176 | |
| JUNG, SUNG W | | ADDRESS REDACTED | | | | | | | |
| JUNG, SUNG W | | C/O HENRICO POLICE CPT BULLOCK | PO BOX 27032 | | | RICHMOND | VA | 23273 | |
| JUNG, SUNG W | | PO BOX 27032 | | | | RICHMOND | VA | 23273 | |
| JUNGBLUTH, WILLIAM | | 208 SUNSET LN APT 5 | | | | WAUNAKEE | WI | 53597 1166 | |
| JUNGERS, GREGORY WALTER | | ADDRESS REDACTED | | | | | | | |
| JUNGERS, KALEB MICHAEL | | ADDRESS REDACTED | | | | | | | |
| JUNGHANS, MICHAEL | | 26 CARRIAGE HILL DRIVE | | | | POQUOSON | VA | 23662 | |
| JUNGHANS, MICHAEL R | | ADDRESS REDACTED | | | | | | | |
| JUNGKEIT, ELIZABETH | | 5907 TENNESSEE AVE | | | | RIVERBANK | CA | 95367 | |
| JUNGKEIT, SAMUEL | | ADDRESS REDACTED | | | | | | | |
| JUNGKEIT, SAMUEL | | LOC NO 0587HD PETTY CASH | 400 LONGFELLOWS CT B | | | LIVERMORE | CA | 94550 | |
| JUNGO LTD | | HAMACHSHEV 1 | POB 8493 | | | NATANYA | | | ISRAEL |
| JUNGWIRTH, AMANDA MARIE | | ADDRESS REDACTED | | | | | | | |
| JUNGWIRTH, JOSEPH ALAN | | ADDRESS REDACTED | | | | | | | |
| JUNIO, RALPH CARL NEVADO | | ADDRESS REDACTED | | | | | | | |
| JUNIOR ACHIEVEMENT INC | | ONE EDUCATION WAY | | | | COLORADO SPRINGS | CO | 80906 | |
| JUNIOR III, LOUIS | | ADDRESS REDACTED | | | | | | | |
| JUNIOR, CLAKKE | | 17232 133RD AVE | | | | ROCHDALE VILLAGE | NY | 11434-3956 | |
| JUNIOR, CUSTODIO | | 3810 NE 15TH TER | | | | POMPANO BEACH | FL | 33064-6618 | |
| JUNIOUS, ADEA SHATONNA | | ADDRESS REDACTED | | | | | | | |
| JUNIUS, JAMALL D | | ADDRESS REDACTED | | | | | | | |
| JUNJIE WU | | 26 SHELBY ST 3RD FL | | | | EAST BOSTON | MA | 02128 | |
| JUNKER, MATTHEW LEE | | ADDRESS REDACTED | | | | | | | |
| JUNKER, THOMAS WILLIAM | | ADDRESS REDACTED | | | | | | | |
| JUNKIN, ERIC EZEKIEL | | ADDRESS REDACTED | | | | | | | |
| JUNKINS, MEAGHAN LOUISE | | ADDRESS REDACTED | | | | | | | |
| JUNKINS, MICHAEL A | | ADDRESS REDACTED | | | | | | | |
| JUNTILA, ERIK DANIEL | | ADDRESS REDACTED | | | | | | | |
| JUNUZOVIC, IBRAHIM | | 1041 WAVERLY DR | | | | LAWRENCEVILLE | GA | 30045-6487 | |
| JUODVALKIS, REBECCA LYDIA | | ADDRESS REDACTED | | | | | | | |
| JUPIN, KHEVIN SCOTT | | ADDRESS REDACTED | | | | | | | |
| JUPITER COMMUNICATIONS | | 627 BROADWAY 2ND FLOOR | | | | NEW YORK | NY | 10012 | |
| JUPITER RESEARCH LLC | | BANK OF AMERICA | FILE 30735 PO BOX 60000 | | | SAN FRANCISCO | CA | 94160 | |
| JUPITER, JONATHAN MITCHELL | | ADDRESS REDACTED | | | | | | | |
| JUPITER, TOWN OF | | 210 MILITARY TRAIL | | | | JUPITER | FL | 33458 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JUPITERIMAGES CORPORATION | | 5232 EAST PIMA ST STE 200C | | | | TUCSON | AZ | 85712 | |
| JUPITERIMAGES CORPORATION | | GPO BOX 27569 | | | | NEW YORK | NY | 10087-7569 | |
| JUPITERMEDIA CORP | | 23 OLD KINGS HWY S | | | | DARIEN | CT | 06820 | |
| JUPREE, JASON BERNARD | | ADDRESS REDACTED | | | | | | | |
| JUQUIANA, IAN | | ADDRESS REDACTED | | | | | | | |
| JURADO, ADRIAN DANIEL | | ADDRESS REDACTED | | | | | | | |
| JURADO, ADRIANDANIEL | | 42 CLIFF AVE | | | | YONKERS | NY | 10705-0000 | |
| JURADO, BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| JURADO, BENJAMIN | | 57 WOODBRIDGE AVE | | | | EAST HARTFORD | CT | 06108-0000 | |
| JURADO, CHRISTIAN JOSE | | ADDRESS REDACTED | | | | | | | |
| JURADO, CHRISTIANJ | | 273 FOSTER AVE | | | | MALVERNE | NY | 11565-0000 | |
| JURADO, DIANE | | 9760 NATURE TRAIL WAY | | | | ELK GROVE | CA | 95758 | |
| JURADO, NICK | | ADDRESS REDACTED | | | | | | | |
| JURADO, SHARON JANELLE | | ADDRESS REDACTED | | | | | | | |
| JURASIN RAYMOND | | 1221 BUSH AVE | | | | GLEN COVE VALLEJO | CA | 94591 | |
| JURCISIN, PAVOL | | ADDRESS REDACTED | | | | | | | |
| JURCZYK, DANIEL | | ADDRESS REDACTED | | | | | | | |
| JURCZYNSKI, GERARD | | 1241 WESTERN AVE | | | | ALBANY | NY | 12203-0000 | |
| JUREC, DANIEL S | | ADDRESS REDACTED | | | | | | | |
| JUREC, DANIEL S | 6405 HAWTHORNE ST | | | | | PHILADELPHIA | PA | 19149 | |
| JUREWICZ, CHRISTOPHER LEO | | ADDRESS REDACTED | | | | | | | |
| JURGENSEN, KYLE ANDREW | | ADDRESS REDACTED | | | | | | | |
| JURGENSEN, RYAN JAMES | | ADDRESS REDACTED | | | | | | | |
| JURGENSEN, SAMUEL CHARLES | | ADDRESS REDACTED | | | | | | | |
| JURGENSMEYER, JENNIFER L | | 39W 844 CARL SANDBERG RD | | | | ST CHARLES | IL | 60175- | |
| JURICA, MELISSA | | ADDRESS REDACTED | | | | | | | |
| JURIN ROOFING REPAIR | | 2150 ROSEDALE RD | | | | QUAKERTOWN | PA | 18951 | |
| JURIS PUBLISHING INC | | 71 NEW ST | | | | HUNTINGTON | NY | 11743 | |
| JURKIEWICZ, ANTHONY DAVID | | ADDRESS REDACTED | | | | | | | |
| JURKOVIC, DARKO | | 4842 TOFTREES DR | | | | ALLISON PARK | PA | 15101-2352 | |
| JURO, TIMOTHY RYAN | | ADDRESS REDACTED | | | | | | | |
| JUROSHEK, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| JURRENS, JOSHUA JEFFERY | | ADDRESS REDACTED | | | | | | | |
| JURRIES, JAMES LEE | | ADDRESS REDACTED | | | | | | | |
| JURRY, TUGVEH | | 5710 EASTERN AVE | | | | BALTIMORE | MD | 21224 | |
| JURSINIC, JAMES | | 2358 CARNATION DR | | | | CREST HILL | IL | 60435-0664 | |
| JURSKI, LAUREN KIMBERLY | | ADDRESS REDACTED | | | | | | | |
| JURSON, THOMAS JEREMIAH | | ADDRESS REDACTED | | | | | | | |
| JURUPA BOLINGBROOK LLC | C O EDWARD R DALE | 122 ASPEN LAKES DRIVE | | | | HAILEY | ID | 83333 | |
| JURUPA BOLINGBROOK LLC | JURUPA BOLINGBROOK LLC | TED DALE MANAGING MEMBER | 122 ASPEN LAKES DR | | | HAILEY | ID | 83333 | |
| JURUPA BOLINGBROOK LLC | KNEELAND KORB COLLIER & LEGG PLLC | ROBERT KORB | KNEELAND PROFESSIONAL BLDG | 128 SADDLE RD STE 103 | PO BOX 249 | KETCHUM | ID | 83340-0249 | |
| JURUPA BOLINGBROOK LLC | TED DALE MANAGING MEMBER | 122 ASPEN LAKES DR | | | | HAILEY | ID | 83333 | |
| JURUPA BOLINGBROOK, LLC | WILLIAM A BROSCIOUS | KEPLEY BROSCIOUS & BIGGS PLC | 2211 PUMP RD | | | RICHMOND | VA | 23233 | |
| JURUPA BOLINGBROOK, LLC | | C/O EDWARD R DALE | 122 ASPEN LAKES DRIVE | | | HAILEY | ID | 83333 | |
| JURUPA BOLINGBROOK, LLC | NO NAME SPECIFIED | C/O EDWARD R  DALE | 122 ASPEN LAKES DR | | | HAILEY | ID | 83333 | |
| JURUPA BOLINGBROOK, LLC | NO NAME SPECIFIED | C/O EDWARD R DALE | 122 ASPEN LAKES DRIVE | | | HAILEY | ID | 83333 | |
| JURUPA PARTNERS | | 122 ASPEN LAKES DR | C/O EDWARD R DALE | | | HAILEY | ID | 83333 | |
| JURY, LOREEN | | LOC NO 0885 PETTY CASH | 1010 SE 54TH ST | | | ANKENY | IA | 50021 | |
| JUSINO, CASSANDRA ANN | | ADDRESS REDACTED | | | | | | | |
| JUSINO, FELIX ANGEL | | ADDRESS REDACTED | | | | | | | |
| JUSINO, JUAN CARLOS | | ADDRESS REDACTED | | | | | | | |
| JUST CALL US LLC | | 5 WOODS EDGE CT | | | | MEDFORD | NJ | 08055 | |
| JUST FLOORS | | 5722 MICHIGAN ROAD | | | | INDIANAPOLIS | IN | 46228 | |
| JUST RIGHT EQUIPMENT | | 2387 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| JUST RIGHT SATELLITES | | 6026 WEDGEWOOD WAY | | | | INDPLS | IN | 46254 | |
| JUST RITE REPAIR | | 900 10 AVENUE SOUTH | | | | GREAT FALLS | MT | 59405 | |
| JUST SATELLITE | | 4713 DUNN RD | | | | MEMPHIS | TN | 38117 | |
| JUST WINDOWS | | 4856 VICIE CT | | | | ST LOUIS | MO | 63128 | |
| JUST WIRELESS | | 140 58TH ST STE 2I | | | | BROOKLYN | NY | 11220 | |
| JUST, BLAIR | | ADDRESS REDACTED | | | | | | | |
| JUST, KATIE | | ADDRESS REDACTED | | | | | | | |
| JUST, LAURI | | 12105 STRATFORD GLEN DR | | | | RICHMOND | VA | 23233 | |
| JUSTASON, JASON | | 21 BROOKLINE ST BOX 366 | | | | PEPPERELL | MA | 01463 | |
| JUSTBALLS COM INC | | PO BOX 3321 | | | | PRINCETON | NJ | 08540 | |
| JUSTCASES COM | | 2452 S TRENTON WAY STE C | 100 CANAL POINTE STE 214 | | | DENVER | CO | 80231 | |
| JUSTE, BENSON | | 445 SOUTH 5TH AVE | | | | MOUNT VERNON | NY | 10550-0000 | |
| JUSTE, BENSON GREGUY | | ADDRESS REDACTED | | | | | | | |
| JUSTE, FREDERICA | | ADDRESS REDACTED | | | | | | | |
| JUSTESEN, RON MCKAY | | ADDRESS REDACTED | | | | | | | |
| JUSTICE COURT CLERK | | PO BOX 108 | | | | TUPELO | MS | 38802 | |
| JUSTICE ENTERPRISES | | 1204 BEL AIRE DR | | | | BELLEVILLE | IL | 62220 | |
| JUSTICE GLASS & SUPPLY | | 2445 THIRD AVE | | | | HUNTINGTON | WV | 25703 | |
| JUSTICE, BRANDON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| JUSTICE, CHRISTINE E | | ADDRESS REDACTED | | | | | | | |
| JUSTICE, CURTIS | | 5939 S  PARK BLVD | | | | CLEVELAND | OH | 44134 | |
| JUSTICE, DARREN MARSHAL | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JUSTICE, DEPARTMENT OF | | 444 SE QUINCY RM 290 | OFFICE OF THE US ATTORNEY | | | TOPEKA | KS | 66683 | |
| JUSTICE, HARRY S | | ADDRESS REDACTED | | | | | | | |
| JUSTICE, HORACE | | 4580 ELAM RD | | | | STONE MOUNTAIN | GA | 30083 | |
| JUSTICE, JOSEPH C | | 124 WOODLAKE TERRACE | | | | SUFFOLK | VA | 23434 | |
| JUSTICE, KARA NICOLE | | ADDRESS REDACTED | | | | | | | |
| JUSTICE, KIM | | 7100 GLOBAL DRIVE | | | | LOUISVILLE | KY | 40258 | |
| JUSTICE, KIM | | LOC NO 0899 PETTY CASH | 7100 GLOBAL DRIVE | | | LOUISVILLE | KY | 40258 | |
| JUSTICE, KIMBERLY DAWN | | ADDRESS REDACTED | | | | | | | |
| JUSTICE, MATT CHARLES | | ADDRESS REDACTED | | | | | | | |
| JUSTICE, MICHAEL | | 2501 CHIMNEY HOUSE PLACE | | | | CHESTERFIELD | VA | 23112 | |
| JUSTICE, MICHAEL S | | ADDRESS REDACTED | | | | | | | |
| JUSTICE, NATHAN L | | ADDRESS REDACTED | | | | | | | |
| JUSTICE, ROBERTA | | 9811 LUSCOMBE LANE | | | | RICHMOND | VA | 23228 | |
| JUSTICE, ROBERTA | | LOC NO 8022 PETTY CASH | | | | | VA | | |
| JUSTICE, ROBERTA | | LOC NO 8750 PETTY CASH | 9954 MAYLAND DR CORP DIST | | | RICHMOND | VA | 23233 | |
| JUSTICE, RODNEY | | 1506 DEREK LANE | | | | RICHMOND | VA | 23229 | |
| JUSTICE, SEAN | | 17604 W PORT ROYALE LN | | | | SURPRISE | AZ | 85388-0000 | |
| JUSTICE, SEAN THOMAS | | ADDRESS REDACTED | | | | | | | |
| JUSTICE, SETH ORION | | ADDRESS REDACTED | | | | | | | |
| JUSTICE, THOMAS | | 2912 FRESH MEADOW LANE | | | | SALEM | VA | 24153 | |
| JUSTICES FINISHING LINE | | 1432 TUMBLEWEED ST NE | | | | UNIONTOWN | OH | 446858574 | |
| JUSTIN DENTEL | | 504 HARPERS LN | | | | JACKSONVILLE | NC | 28540 | |
| JUSTIN HANSEN | | 524 WEST 300 NORTH | | | | BRIGHAM CITY | UT | | |
| JUSTIN, BETHUNE | | 164 BEAVER RD | | | | CHATTANOOGA | TN | 37421-0000 | |
| JUSTIN, CAMBELL | | PO BOX 2685 | | | | WISE | VA | 24293-0000 | |
| JUSTIN, CAPACCIO | | 28031 GREYBARN LN | | | | LAKE ZURICH | IL | 60047-0000 | |
| JUSTIN, CROWE | | B CO 1 27 INF | | | | SCHOFIELD | HI | 96857 | |
| JUSTIN, DEIRDRE A | | ADDRESS REDACTED | | | | | | | |
| JUSTIN, DEIRDRE A | | 12422 NEW POINT DRIVE | | | | RICHMOND | VA | 23233 | |
| JUSTIN, HICKS | | 34 CEHESWOLD BLVD 506 | | | | NEWARK | DE | 19713-0000 | |
| JUSTIN, MADIGAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| JUSTIN, PENNINGTON | | 1320 PIERSEY ST | | | | NORFOLK | VA | 23511-2506 | |
| JUSTIN, SMITH DAVID | | ADDRESS REDACTED | | | | | | | |
| JUSTIN, TURNER | | 207 ST CHRISTOPHER ST | | | | RAINBOW CITY | AL | 35901-0000 | |
| JUSTIN, WRIGHT | | 32916 KITTY HAWK RD | | | | BLANCHARD | OK | 73010-3359 | |
| JUSTINE, WAHLBRINK | | 21 KIEFER RD | | | | LAKE OZARK | MO | 65049-0000 | |
| JUSTINIANO, FELIX NMN | | ADDRESS REDACTED | | | | | | | |
| JUSTINIANO, SANTOS | | 4424 RACHAEL WAY | | | | WEST PALM BEACH | FL | 33406-7585 | |
| JUSTINIANO, WILFREDO E | | ADDRESS REDACTED | | | | | | | |
| JUSTINO, CIRIO | | 204 PARK ST | | | | NEW HAVEN | CT | 06511-4703 | |
| JUSTINVIL, JEANIE | | ADDRESS REDACTED | | | | | | | |
| JUSTO, JOSE | | ADDRESS REDACTED | | | | | | | |
| JUSTUS, ALYSSA LEIGH | | ADDRESS REDACTED | | | | | | | |
| JUSTUS, ERIK JOSHUA | | ADDRESS REDACTED | | | | | | | |
| JUSTUS, JEFF | | 11825 NORTH 75TH DRIVE | | | | PEORIA | AZ | 85345 | |
| JUSTUS, JONATHAN DAINEL | | ADDRESS REDACTED | | | | | | | |
| JUSTUS, MAX JOSEPH | | ADDRESS REDACTED | | | | | | | |
| JUSTUS, MOLLY A | | 10428 NELAND ST | | | | RALEIGH | NC | 27614 | |
| JUSTUS, NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| JUSTUS, RAY | | ADDRESS REDACTED | | | | | | | |
| JUSUFOVIC, ADMIR | | ADDRESS REDACTED | | | | | | | |
| JUSZKIEWICZ, DAVID JOSEPH | | ADDRESS REDACTED | | | | | | | |
| JUTRAS, BRAD R | | ADDRESS REDACTED | | | | | | | |
| JUTTA TRANSPORTATION SERVICES | | PO BOX 217 | | | | COLT NECK | NJ | 07722 | |
| JUTTING, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| JUVENILE COURT | | 616 ADAM AVE | | | | MEMPHIS | TN | 38105 | |
| JUVENILE COURT | | PO BOX 1900 | | | | HARVEY | LA | 70059 | |
| JUVENILE COURT | | SUPPORT ENFORCEMENT | PO BOX 1900 | | | HARVEY | LA | 70059 | |
| JUVENILE COURT CLERK | | 100 WOODLAND ST | KENNY NORMAN | | | NASHVILLE | TN | 37213 | |
| JUVENILE COURT CLERK | | 100 WOODLAND ST | | | | NASHVILLE | TN | 37213 | |
| JUVENILE COURT CLERK | | PO BOX 549 | | | | GALLATIN | TN | 37066 | |
| JUVENILE COURT OF HAMILTON | | 1400 S HOLTZCLAW AVE | | | | CHATTANOOGA | TN | 37404 | |
| JUVENILE COURT OF HAMILTON | | COUNTY TENNESSEE | 1400 S HOLTZCLAW AVE | | | CHATTANOOGA | TN | 37404 | |
| JUVENILE COURT OF MEMPHIS AND | | PO BOX 310 | | | | MEMPHIS | TN | 38101 | |
| JUVENILE COURT OF MEMPHIS AND | | SHELBY COUNTY | PO BOX 310 | | | MEMPHIS | TN | 38101 | |
| JUVERA, SERENA TANISHA | | ADDRESS REDACTED | | | | | | | |
| JUZBASICH, JOHN MARTIN | | ADDRESS REDACTED | | | | | | | |
| JV CONSTRUCTION | | PO BOX 2435 | | | | BLASDELL | NY | 14219 | |
| JV GLASS CO | | 316 N CANAL AVE | | | | LAKELAND | FL | 33801 | |
| JV MANUFACTURING INC | | PO BOX 229 | | | | SPRINGDALE | AR | 72765 | |
| JVC AMERICAS CORP | | JERRY MCGUIRE CORP CONTROLLER | 1700 VALLEY RD | | | WAYNE | NJ | 07470 | |
| JVC AMERICAS CORP | JERRY MCGUIRE | 1700 VALLEY RD | | | | WAYNE | NJ | 07470 | |
| JVC AMERICAS CORP | JVC MOBILE COMPANY OF AMERICA A DIVISION OF JVC AMERICAS CORP | ATTN LEGAL DEPARTMENT | 1700 VALLEY RD | | | WAYNE | NJ | 07470 | |
| JVC BUILDERS | | 1701 48TH ST STE 200 | | | | WEST DES MOINES | IA | 50266 | |
| JVC COMPANY OF AMERICA | | 1700 VALLEY RD | | | | WAYNE | NJ | 07470 | |
| JVC COMPANY OF AMERICA | | 3471 WALKER DRIVE | | | | ELLICOTT CITY | MD | 21042 | |
| JVC COMPANY OF AMERICA | JERRY MCGUIRE | 1700 VALLEY RD | | | | WAYNE | NJ | 07470 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JVC COMPANY OF AMERICA | JVC COMPANY OF AMERICA A DIVISION OF JVC AMERICAS CORP | ATTN LEGAL DEPARTMENT | 1700 VALLEY RD | | | WAYNE | NJ | 07470 | |
| JVC COMPANY OF AMERICA A DIVISION OF JVC AMERICAS CORP | ATTN LEGAL DEPARTMENT | 1700 VALLEY RD | | | | WAYNE | NJ | 07470 | |
| JVC MOBILE COMPANY OF AMERICA | | 5665 CORPORATE DR | | | | CYPRESS | CA | 90630 | |
| JVC MOBILE COMPANY OF AMERICA A DIVISION OF JVC AMERICAS CORP | ATTN LEGAL DEPARTMENT | 1700 VALLEY RD | | | | WAYNE | NJ | 07470 | |
| JVC MUSICAL INDUSTRIES | | 3800 BARHAM BLVD SUITE 305 | | | | LOS ANGELES | CA | 90068 | |
| JVC SERVICE | | 1700 VALLEY RD | | | | WAYNE | NJ | 07470 | |
| JVC SERVICE | | 41 SLATER DRIVE | | | | ELMWOOD PARK | NJ | 07407 | |
| JVC SERVICE | | 890 DUBUQUE AVENUE | | | | SO SAN FRANCISCO | CA | 940801804 | |
| JVC SERVICE & ENGINEERING CO | | 5665 CORPORATE AVE | | | | CYPRESS | CA | 90630 | |
| JVC SERVICE & ENGINEERING CO | | 705 ENTERPRISE ST | DIV OF US JVC CORP | | | P AURORA | IL | 60504-8149 | |
| JVC SERVICE & ENGINEERING CO | | 705 ENTERPRISE ST | | | | P AURORA | IL | 605048149 | |
| JW ACOUSTICS INC | | 28239 SHIRLEY SHORES RD | | | | TAVARES | FL | 32778 | |
| JW ELECTRONICS | | 10028A CENTRAL AVE | | | | DIBERVILLE | MS | 39540-4928 | |
| JW ELECTRONICS | | 18107 OAKWOOD AVE | | | | LANSING | IL | 60438 | |
| JW LOCK CO INC | | 520 N 2ND AVE | | | | COVINA | CA | 91723 | |
| JW TIRE REPAIR | | 1126 KEOKUK | | | | LINCOLN | IL | 62656 | |
| JW WINDOW CLEANING | | 607 WOODMERE DR | | | | NEW STANTON | PA | 15672 | |
| JWC LOFTUS LLC | | 2595 CANYON BLVD STE 250 | | | | BOULDER | CO | 80302 | |
| JWC LOFTUS LLC | JAMES R LOFTUS MARY KAREN EULER PR | 2595 CANYON BLVD | SUITE 250 | | | BOULDER | CO | 80302 | |
| JWC LOFTUS LLC | MERCER TRIGIANI | PHILIP C BAXA | 112 S ALFRED ST | | | ALEXANDRIA | VA | 22314 | |
| JWC LOFTUS LLC | PHILIP C BAXA ESQ | 16 S SECOND ST | | | | RICHMOND | VA | 23219 | |
| JWC LOFTUS LLC | PHILIP C BAXA ESQ | MERCER TRIGIANI LLP | 16 S SECOND ST | | | RICHMOND | VA | 23219 | |
| JWC/LOFTUS LLC | JAMES R  LOFTUS MARY KAREN EULER  PR | 2595 CANYON BLVD | SUITE 250 | | | BOULDER | CO | 80302 | |
| JWC/LOFTUS LLC | JAMES R LOFTUS MARY KAREN EULER PR | 2595 CANYON BOULEVARD | SUITE 250 | | | BOULDER | CO | 80302 | |
| JWEINAT, RAMI IMAD | | ADDRESS REDACTED | | | | | | | |
| JWIN ELECTRONICS | | 2 HARBOR PARK DR | | | | PORT WASHINGTON | NY | 11050 | |
| JWS CLEANING | | 2644 THREE WILLOWS CT | | | | RICHMOND | VA | 23294 | |
| JYACC | | 116 JOHN STREET | | | | NEW YORK | NY | 10038 | |
| JYUMONJI, MICHAEL ANGELO | | ADDRESS REDACTED | | | | | | | |
| JZ ENTERPRISE | | 844 NORWALK DR | | | | NASHVILLE | TN | 37214 | |
| JZYK, NICHOLAS J | | ADDRESS REDACTED | | | | | | | |
| K & G MENS COMPANY INC | | 40650 ENCYCLOPEDIA CR | | | | FREMONT | CA | 94538-2453 | |
| K & M LAND SURVEYING INC | | 803 Q STREET | SUITE 3 | | | LINCOLN | NE | 68508 | |
| K & M LAND SURVEYING INC | | SUITE 3 | | | | LINCOLN | NE | 68508 | |
| K & M SERVICE CENTER | | 296 DAYTON AVE | | | | XENIA | OH | 45385 | |
| K & R ELECTRONICS | | 119 DEMERS AVE | | | | EAST GRAND FORKS | MN | 56721 | |
| K & S PLUMBING CO INC | | 6980 HAMMOND SE | | | | CALEDONIA | MI | 49316 | |
| K 10 ENTERPRIZES INC | | PO BOX 1170 | | | | MISSION | TX | 785731170 | |
| K 5 LEISURE PRODUCTS INC | | PO BOX 1450 | NW 7444 | | | MINNEAPOLIS | MN | 55485 | |
| K BYTE MEMORY | | 9715A BURNET RD STE 500 | | | | AUSTIN | TX | 78758-5586 | |
| K C PROMOTIONS | | 285 BLAKE CIRCLE | C/O GERALD MROZEK | | | HAMDEN | CT | 06517 | |
| K C PROMOTIONS | | C/O GERALD MROZEK | | | | HAMDEN | CT | 06517 | |
| K D SALES INC | | 2039 SOUTH BURDICK STREET | | | | KALAMAZOO | MI | 49001 | |
| K D SALES INC | | 2044 S BURDICK ST | | | | KALAMAZOO | MI | 49001 | |
| K GAM BROADWAY CRAYCROFT LLC | | 7379 E TANQUE VERDE RD | C/O MJ KIVEL LLC | | | TUCSON | AZ | 85715 | |
| K GAM BROADWAY CRAYCROFT LLC | | 7379 E TANQUE VERDE RD | | | | TUCSON | AZ | 85715 | |
| K GAM BROADWAY CRAYCROFT LLC | | 7379 EAST TANQUE VERDE RD | C/O M J KIVEL LLC | | | TUCSON | AZ | 85715 | |
| K GAM BROADWAY CRAYCROFT LLC | | 7379 EAST TANQUE VERDE ROAD | C/O M J KIVEL LLC | | | TUCSON | AZ | 85715 | |
| K GAM BROADWAY CRAYCROFT LLC | | C/O MJ KIVEL LLC | 7379 E TANQUE VERDE RD | | | TUCSON | AZ | 85715 | |
| K GAM BROADWAY CRAYCROFT LLC | | 7379 EAST TANQUE VERDE RD | C O M J KIVEL LLC | | | TUCSON | AZ | 85715 | |
| K GAM BROADWAY CRAYCROFT LLC | ATTN SALLY M DARCY | MCCEVOY DANIELS & DARCY PC | CAMP LOWELL CORP CTR | 4560 E CAMP LOWELL DR | | TUCSON | AZ | 85712 | |
| K GAM BROADWAY CRAYCROFT LLC | K GAM BROADWAY CRAYCROFT LLC | ATTN SALLY M DARCY | MCCEVOY DANIELS & DARCY PC | CAMP LOWELL CORP CTR | 4560 E CAMP LOWELL DR | TUCSON | AZ | 85712 | |
| K I T IDEALEASE | | 1105 INDUSTRY ROAD | | | | LEXINGTON | KY | 40505 | |
| K K W TRUCKINGINC | | KKW TRUCKING INC | ATTN PETE CARLSON | 3100 POMONA BLVD | | POMONA | CA | 91769 | |
| K LINE AMERICA | | 8730 STONY POINT PKY | STE 400 | | | RICHMOND | VA | 23235 | |
| K LINE AMERICA | | 8730 STONY POINT PARKWAY STE 400 | | | | RICHMOND | VA | 23235 | |
| K LIST | | 240 E 79TH ST | | | | MANHATTAN | NY | 10021-1257 | |
| K O ELECTRONICS | | 5808 L B J FWY | | | | DALLAS | TX | 75240 | |
| K ONE CABLE | | 228 S ROBERTSON BLVD | | | | BEVERLY HILLS | CA | 90211-2811 | |
| K REMODEL & CONSTRUCTION INC | | 8845 E TEAL LN | | | | WILMINGTON | IL | 60481-9217 | |
| K&A CHARTERS | | 13385 W DIXIE HWY | | | | NORTH MIAMI | FL | 33161 | |
| K&B ELECTRONICS SERVICE | | 412 N 5TH ST PO BOX 208 | | | | ROSCOMMON | MI | 48653 | |
| K&B ELECTRONICS SERVICE | | PO BOX 208 | 412 N 5TH ST | | | ROSCOMMON | MI | 48653 | |
| K&B PLUMBING | | 5093 CHERRYVIEW DR | | | | WEST VALLEY CITY | UT | 84120 | |
| K&D APPLIANCE SERVICE INC | | PO BOX 2026 | | | | RAPID CITY | SD | 57709-2026 | |
| K&D AUDIO VIDEO DESIGN | | 209 LEGACY PARC CIR | | | | PELHAM | AL | 35124 | |
| K&G DEARBORN LLC | | 250 BROOK ST | | | | LAGUNNA BEACH | CA | 92651 | |
| K&G DEARBORN LLC | BRUCE KAHL JOSEPH GOVEIA | C O KAHL & GOVEIA COMMERCIAL REAL ESTATE | 250 BROOKS ST | | | LAGUNA BEACH | CA | 92651 | |
| K&G DEARBORN LLC | COX CASTLE & NICHOLSON LLP | JESS R BRESSI | 19800 MACARTHUR BLVD STE 500 | | | IRVINE | CA | 92612-2435 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| K&G DEARBORN LLC | JESS R BRESSI ESQ | COX CASTLE & NICHOLSON LLP | 19800 MACARTHUR BLVD STE 500 | | | IRVINE | CA | 92612-2435 | |
| K&G MENS COMPANY INC | | 667 N COCKRELL HILL RD | | | | DUNCANVILLE | TX | 75116 | |
| K&G MENS COMPANY, INC | | 1225 CHATTAHOOCHEE AVE NW | ATTN  EXECUTIVE OFFICES | | | ATLANTA | GA | 30318 | |
| K&G MENS COMPANY, INC | | 1225 CHATTAHOOCHEE AVENUE NW | ATTN EXECUTIVE OFFICES | | | ATLANTA | GA | 30318 | |
| K&G MENS COMPANY, INC | EXECUTIVE OFFICES | 1225 CHATTAHOOCHEE AVE NW | | | | ATLANTA | GA | 30318 | |
| K&G MENS COMPANY, INC | EXECUTIVE OFFICES | 1225 CHATTAHOOCHEE AVENUE NW | | | | ATLANTA | GA | 30318 | |
| K&G POWER SYSTEMS | | 150 LASER COURT | | | | HAUPPAUGE | NY | 11788 | |
| K&G POWER SYSTEMS | | 2225 WANTAGH AVE | | | | WANTAGH | NY | 11793 | |
| K&G TV & VCR SERVICE | | PO BOX 368 | | | | IRON MOUNTAIN | MI | 49801 | |
| K&G TV & VCR SERVICE | | W8086 SOUTH US 2 BOX 368 | | | | IRON MOUNTAIN | MI | 49801 | |
| K&G/DEARBORN LLC | BRUCE KAHL JOSEPH GOVEIA | C/O KAHL & GOVEIA COMMERCIAL REAL ESTATE | 250 BROOKS ST | | | LAGUNA BEACH | CA | 92651 | |
| K&G/DEARBORN LLC | BRUCE KAHL JOSEPH GOVEIA | C/O KAHL & GOVEIA COMMERCIAL REAL ESTATE | 250 BROOKS STREET | | | LAGUNA BEACH | CA | 92651 | |
| K&J COMMUNICATIONS | | 143 HOLLISTER ST | | | | MANCHESTER | CT | 06040 | |
| K&J SATELLITES | | 562 CR 417 | | | | GUNTOWN | MS | 38849 | |
| K&K DECALS | | 3001 ALLANDALE DR | | | | RICHMOND | VA | 23224 | |
| K&K INSTALLATION | | 225 LESTER AVE | | | | JOHNSON CITY | NY | 13790 | |
| K&K INSTALLATIONS | | 506 COURT ST | | | | BINGHAMTON | NY | 13904 | |
| K&K MATERIAL HANDLING INC | | PO BOX 10476 | | | | GREEN BAY | WI | 54307 | |
| K&K RECOGNITION AWARDS | | 131 ETHEL RD W STE 3 | | | | PISCATAWAY | NJ | 08854 | |
| K&K RECOGNITION AWARDS | | 131 ETHEL ROAD WEST STE 3 | | | | PISCATAWAY | NJ | 08854 | |
| K&L GATES LLP | ATTN CHARLES ROYCE | 925 4TH AVE STE 2900 | | | | SEATTLE | WA | 98104-1158 | |
| K&M COFFEE SERVICE CO | | 6501 PROMWAY AVENUE NW | | | | NORTH CANTON | OH | 44720 | |
| K&M ELECTRONICS | | 622 OLD TROLEY RD STE 126 | | | | SUMMERVILLE | SC | 29485 | |
| K&M ELECTRONICS | | 622 OLD TROLLEY RD STE 126 | | | | SUMMERVILLE | SC | 29485 | |
| K&M ELECTRONICS INC | | 2649 MOUNTAIN IND BLVD | | | | TUCKER | GA | 30084 | |
| K&M SATELLITE INC | | 26 SW E AVE | | | | LAWTON | OK | 73501 | |
| K&M SERVICE INC | | PO BOX 1383 | | | | BRIDGEPORT | WV | 26330 | |
| K&R APPRAISAL | | 100 COMSTOCK RD | | | | MANCHESTER | CT | 06040 | |
| K&R CHRISTOPHER | | PO BOX 674 | | | | DUNDEE | IL | 60118-0674 | |
| K&R ELECTRONICS INC | | 3006 CENTER RD | | | | POLAND | OH | 44514 | |
| K&W CARGO RIGGING CO | | 200 N MEADOW ST | | | | METAIRIE | LA | 70003 | |
| K&W COMMUNICATIONS | | 1308 N 2ND ST | | | | ALTOONA | PA | 16601 | |
| K&W COMMUNICATIONS | | 1308 N 2ND ST | | | | ALTOONA | PA | 16602 | |
| K&Z MCGREGOR INC | | 5447 MARYS VILLA RD | | | | GROVELAND | FL | 34736 | |
| K, DENNIS | | | | | | | TX | | |
| K101 | | 340 TOWNSEND ST STE 5 101 | | | | SAN FRANCISCO | CA | 94107 | |
| K101 | | SUITE 5 101 | | | | SAN FRANCISCO | CA | 94107 | |
| K2 INFORMATION SERVICES INC | | 19 CAELUM CT | | | | COTO DE CAZA | CA | 92679 | |
| K2 LICENSING & PROMOTION | | 6740 COBRA WAY | | | | SAN DIEGO | CA | 92121 | |
| K2 LICENSING & PROMOTION | | 88035 EXPEDITE WAY | | | | CHICAGO | IL | 60695-0001 | |
| KA MANAGEMENT | | 1301 W BROAD ST STE 108 | | | | RICHMOND | VA | 23220 | |
| KA WAH MANUFACTORY LTD | | 66 LUOGANG RD | FANLUOGANG INDUSTRIAL AREA | | | BUJI SHENZHEN BAO AN | | | HONG KONG |
| KAAIAWAHIA, NATALIE L | | ADDRESS REDACTED | | | | | | | |
| KAAIAWAHIA, NATALIE L | | LOC 344HD PETTY CASH | | | | LIVERMORE | CA | 94550 | |
| KAAINOA, MARK | | ADDRESS REDACTED | | | | | | | |
| KAAKOUR, ABDUL HADI | | ADDRESS REDACTED | | | | | | | |
| KAASA, JOEL DAVID | | ADDRESS REDACTED | | | | | | | |
| KAATZ, STEVEN LESLIE | | ADDRESS REDACTED | | | | | | | |
| KAAUAMO, KENNETH KAPENA | | ADDRESS REDACTED | | | | | | | |
| KABALEN, BRUCE AARON | | ADDRESS REDACTED | | | | | | | |
| KABANI, ZAHEER MIRZA | | ADDRESS REDACTED | | | | | | | |
| KABB TV | | PO BOX 951587 | C/O FIRST UNION | | | DALLAS | TX | 75395-1587 | |
| KABBA, EKU | | ADDRESS REDACTED | | | | | | | |
| KABBA, IBRAHIM | | PO BOX 85633 | | | | LOS ANGELES | CA | 90072 | |
| KABBANI, RONNY | | ADDRESS REDACTED | | | | | | | |
| KABBANI, TAREK ZIAD | | ADDRESS REDACTED | | | | | | | |
| KABC TV | | FILE NO 53525 | | | | LOS ANGELES | CA | 90074-3525 | |
| KABE TV UNIVISION TELEVISION | | PO BOX 504270 | UNIVISION TELEVISION GROUP INC | | | THE LAKES | NV | 88905-4270 | |
| KABE TV UNIVISION TELEVISION | | UNIVISION TELEVISION GROUP INC | | | | THE LAKES | NV | 889054270 | |
| KABEL, DAVID I | | 5068 W PLANO PARKWAY 30 | 0 | | | PLANO | TX | 75093 | |
| KABELLA, COLE DANIEL | | ADDRESS REDACTED | | | | | | | |
| KABESA, TRISTAN | | ADDRESS REDACTED | | | | | | | |
| KABIC, MIROSLAV | | ADDRESS REDACTED | | | | | | | |
| KABIR, ADRIEN HASIB | | ADDRESS REDACTED | | | | | | | |
| KABIR, AHMED IMTIAZ | | ADDRESS REDACTED | | | | | | | |
| KABIR, FAIZUL | | 118 HAVERFORD RD | | | | HICKSVILLE | NY | 11801 | |
| KABIR, KHANDAKER | | ADDRESS REDACTED | | | | | | | |
| KABIR, MOHAMMAD TANVEER | | ADDRESS REDACTED | | | | | | | |
| KABIR, RAHAT | | ADDRESS REDACTED | | | | | | | |
| KABIR, REDWAN | | ADDRESS REDACTED | | | | | | | |
| KABKEO, XONH | | 5939 N MASCHER ST | | | | PHILADELPHIA | PA | 19120-1949 | |
| KABONGO, MBELA | | 55 HANCOCK ST | | | | ABINGTON | MA | 02351 | |
| KABORE, MARLENE | | ADDRESS REDACTED | | | | | | | |
| KABOTH, DIETER | | 13715 NE 384TH ST | | | | LA CENTER | WA | 98629-4906 | |

Circuit City Stores, Inc.
Remaining Creditor Matrix

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KABOTH, DIETER | | 13715 NE 384TH ST | | | | LA CENTER | WA | 98629 | |
| KABURECK, CHARLIE | | ADDRESS REDACTED | | | | | | | |
| KABUTO | | 8052 WEST BROAD STREET | | | | RICHMOND | VA | 23229 | |
| KABX FM | | MERCED RADIO PARTNERS | P O BOX 717 | | | MERCED | CA | 95341 | |
| KABX FM | | P O BOX 717 | | | | MERCED | CA | 95341 | |
| KACALA, CHRISTOPHER JOSEPH | | ADDRESS REDACTED | | | | | | | |
| KACE | | FILE 53213 | | | | LOS ANGEL4ES | CA | 90074 | |
| KACER, PETER | | 22301 WEST ADAMS CIRCLE | | | | BUCKEYE | AZ | 85326 | |
| KACEROSKY, EDWARD DAVID | | ADDRESS REDACTED | | | | | | | |
| KACHALIA, NEEL | | ADDRESS REDACTED | | | | | | | |
| KACHELE, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KACHMAR, MATTHEW J | | ADDRESS REDACTED | | | | | | | |
| KACHOUBA, TERRY | | ADDRESS REDACTED | | | | | | | |
| KACHUR, TIMOTHY R | | ADDRESS REDACTED | | | | | | | |
| KACHURIK, MICHAEL J | | ADDRESS REDACTED | | | | | | | |
| KACHWALLA, SALEEM S | | 2003 POWERS FERRY RD SE APT L | | | | MARIETTA | GA | 30067-5224 | |
| KACKLEY, ADDISON TUCKER | | ADDRESS REDACTED | | | | | | | |
| KACMAR, TRAVIS | | 85 MYRTLE BEACH DR | | | | HENDERSON | NV | 89074 | |
| KACMAR, TRAVIS S | | ADDRESS REDACTED | | | | | | | |
| KACMARCIK, ANDREW J | | ADDRESS REDACTED | | | | | | | |
| KACVINSKY, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| KACY | | PO BOX 3345 | | | | LAFAYETTE | LA | 70502 | |
| KACZMARCZYK, CRYSTAL JEAN | | ADDRESS REDACTED | | | | | | | |
| KACZMARCZYK, SEBASTIA | | 125 PETSERS LN | | | | ROCKFALL | CT | 06455 | |
| KACZMARCZYK, SEBASTIAN | | ADDRESS REDACTED | | | | | | | |
| KACZMAREK, CHASE T | | ADDRESS REDACTED | | | | | | | |
| KACZMAREK, FRANK | | ADDRESS REDACTED | | | | | | | |
| KACZMAREK, KRZYSZTOF | | ADDRESS REDACTED | | | | | | | |
| KACZMAREK, NATHAN ANDREW | | ADDRESS REDACTED | | | | | | | |
| KACZMAREK, NICOLE M | | 1626 RIDGEMOOR DRIVE | | | | MASCOTTE | FL | 34753 | |
| KACZMAREK, NICOLE M | | ADDRESS REDACTED | | | | | | | |
| KACZOR, NICHOLAS AARON | | ADDRESS REDACTED | | | | | | | |
| KACZOROWSKI, BARBARA A | | 4337 MADISON AVE | | | | BROOKFIELD | IL | 60513-2311 | |
| KACZYNSKI, JAMES NELSON | | ADDRESS REDACTED | | | | | | | |
| KACZYNSKI, TIM WARREN | | ADDRESS REDACTED | | | | | | | |
| KADANKA, ADRIAN | | ADDRESS REDACTED | | | | | | | |
| KADDOURA, RAMSEY | | ADDRESS REDACTED | | | | | | | |
| KADEN COMPANY, THE | | 6677 N LINCOLN AVE | | | | LINCOLNWOOD | IL | 60712 | |
| KADEN, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | | |
| KADGE, MICHEL | | 7378 HICKORY LOG | | | | TAKOMA PARK | MD | 20921-0000 | |
| KADHIM, TANYA | | 2218 HUDSON DR | | | | SANTA BARBARA | CA | 93109 | |
| KADI FM | | 1601P WEST SUNSHINE | | | | SPRINGFIELD | MO | 65807 | |
| KADI FM | | VISION COMMUNICATIONS | 1601P WEST SUNSHINE | | | SPRINGFIELD | MO | 65807 | |
| KADIC, ARNEL | | ADDRESS REDACTED | | | | | | | |
| KADIC, EDIN | | ADDRESS REDACTED | | | | | | | |
| KADIC, ELVIR | | ADDRESS REDACTED | | | | | | | |
| KADINGER, KEITH ROBERT | | ADDRESS REDACTED | | | | | | | |
| KADIR, FARIS | | ADDRESS REDACTED | | | | | | | |
| KADIRI, OMOLEYE BARBRA | | ADDRESS REDACTED | | | | | | | |
| KADIU, KRESHNIK | | ADDRESS REDACTED | | | | | | | |
| KADN | | 123 N EASY ST | | | | LAFAYETTE | LA | 70506 | |
| KADN TV | | 1500 ERASTE LANDRY RD | | | | LAFAYETTE | LA | 70506 | |
| KADRI, AZIMUDDIN RIYAZUDDIN | | ADDRESS REDACTED | | | | | | | |
| KADRI, NOUR AL SABAH | | ADDRESS REDACTED | | | | | | | |
| KADRIU, MERITON | | ADDRESS REDACTED | | | | | | | |
| KADY, STEVEN | | 104 W FALL RIVER WAY | | | | SIMPSONVILLE | SC | 29680-0000 | |
| KADY, STEVEN EUGENE | | ADDRESS REDACTED | | | | | | | |
| KAECHELE, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| KAECHELE, CHRISTOPHER DAVID | | ADDRESS REDACTED | | | | | | | |
| KAEFER, MONIQUE | | ADDRESS REDACTED | | | | | | | |
| KAEHALIA, HASU & AMY | | 2 NICOLETTE CT | | | | COMMACK | NY | 11725 | |
| KAEIS, ALEKSANDER | | ADDRESS REDACTED | | | | | | | |
| KAEMPF & HARRIS CUSTOM SHEETME | | 217A MONROE AVE | | | | FREDERICK | MD | 21701 | |
| KAEP FM | | CITADEL COMMUNICATIONS | | | | ALBUQUERQUE | NM | 87125 | |
| KAEP FM | | PO BOX 27539 | CITADEL COMMUNICATIONS | | | ALBUQUERQUE | NM | 87125 | |
| KAESER COMPRESSORS INC | | PO BOX 946 | | | | FREDERICKSBURG | VA | 22404 | |
| KAESS, MIKE | | 635 NEW RD | | | | CHURCHVILLE | PA | 18966 | |
| KAESTNER & ASSOCIATES, JAMES J | | 1707 CONNEMARA | | | | BALLWIN | MO | 63021 | |
| KAEZ | | 1616 S KENTUCKY BLDG C STE 410 | | | | AMARILLO | TX | 79102 | |
| KAEZ | | 803 SOUTH RUSK | | | | AMARILLO | TX | 791147407 | |
| KAFANTARIS, JIM | | ADDRESS REDACTED | | | | | | | |
| KAFARSKI, JEREMY KELLY | | ADDRESS REDACTED | | | | | | | |
| KAFERS FLOWERS | | 41 S MULBERRY ST | | | | MANSFIELD | OH | 44902 | |
| KAFOR, OMAR | | ADDRESS REDACTED | | | | | | | |
| KAFTAL MD PA, SERGE I | | 10 ANDERSON RD | | | | BERNARDSVILLE | NJ | 07924 | |
| KAFX | | PO BOX 2209 | | | | LUFKIN | TX | 75902 | |
| KAGAN ASSOCIATES INC, PAUL | | 126 CLOCK TOWER PLACE | | | | CARMEL | CA | 939231536 | |
| KAGAN, LOUISE KATRINA | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KAGAN, PAUL | | ADDRESS REDACTED | | | | | | | |
| KAGAN, YEVGENIY | | ADDRESS REDACTED | | | | | | | |
| KAGANN, JOEL A | | PO BOX 707 | | | | WHEATON | IL | 601890707 | |
| KAGAWA, CHRISTOPHER COREY | | ADDRESS REDACTED | | | | | | | |
| KAGAWA, KASEY | | ADDRESS REDACTED | | | | | | | |
| KAGE, HOLLY | | 165 S OPDYKE RD | | | | AUBURN HILLS | MI | 48326-3183 | |
| KAGEHIRO, JANESSA LOKELANI A | | ADDRESS REDACTED | | | | | | | |
| KAGEY, AMY N | | ADDRESS REDACTED | | | | | | | |
| KAGEY, TREY | | 211 EAST 4TH ST | | | | SEAFORD | DE | 19973 | |
| KAGG FM | | BOX 3248 | | | | BRYAN | TX | 77805 | |
| KAGG FM | | PO BOX 4132 | | | | BRYAN | TX | 77805 | |
| KAGIAVAS, KONSTANTINE | | ADDRESS REDACTED | | | | | | | |
| KAH, CHRISTOPHER RYAN | | ADDRESS REDACTED | | | | | | | |
| KAHALA MANDARIN ORIENTAL HOTEL | | 5000 KAHALA AVENUE | | | | HONOLULU | HI | 968165498 | |
| KAHALE, MAHEALANI ETSUKO | | ADDRESS REDACTED | | | | | | | |
| KAHAN, MAURICE | | 6930 NW 12TH ST | | | | MARGATE | FL | 33063-2449 | |
| KAHAN, PAUL BERNARD | | ADDRESS REDACTED | | | | | | | |
| KAHAULELIO, GENE | | 718 FOREST ST | | | | DOVER | DE | 19904-3416 | |
| KAHAULELIO, GENE E | | 718 FOREST ST | | | | DOVER | DE | 19904 | |
| KAHELA, GEORGE | | ULMENWEG 3 | | | | 72555 | METZINGEN | | GERMANY |
| KAHERL, DAVID ARTHUR | | ADDRESS REDACTED | | | | | | | |
| KAHI, PAUL BAHJET | | ADDRESS REDACTED | | | | | | | |
| KAHIL, SALIN | | 2230 GEORGE C MARSHALL DR | APT 627 | | | FALLS CHURCH | VA | 22043 | |
| KAHKESH, MARJON HAIDARY | | ADDRESS REDACTED | | | | | | | |
| KAHL, CHRISTOPHER W | | ADDRESS REDACTED | | | | | | | |
| KAHL, CHRISTOPHER WILLIAM | | ADDRESS REDACTED | | | | | | | |
| KAHL, EVAN C | | ADDRESS REDACTED | | | | | | | |
| KAHL, GEOFFREY | | ADDRESS REDACTED | | | | | | | |
| KAHL, MATTHEW L | | ADDRESS REDACTED | | | | | | | |
| KAHL, STEPHEN | | ADDRESS REDACTED | | | | | | | |
| KAHLON, JAGRUP SINGH | | ADDRESS REDACTED | | | | | | | |
| KAHM SERVICES INC | | PO BOX 236 | | | | BATH | OH | 44210-0236 | |
| KAHN ELECTRONICS | | 226 W BARKER AVENUE | | | | MICHIGAN CITY | IN | 46360 | |
| KAHN, ALEX PHILIP | | ADDRESS REDACTED | | | | | | | |
| KAHN, ANDREW RYAN | | ADDRESS REDACTED | | | | | | | |
| KAHN, AVI | | NJ | 08701 4153 | | | | | | |
| KAHN, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| KAHN, CHRISTOPHER | | 395 CAMDEN WOODS DR | | | | DALLAS | GA | 00003-0157 | |
| KAHN, CINDY | | 6830 RUE GRANVILLE | | | | MIAMI BEACH | FL | 33141-0000 | |
| KAHN, ESANUL | | ADDRESS REDACTED | | | | | | | |
| KAHN, GREG | | 1604 S REINHART | | | | BOISE | ID | 00008-3706 | |
| KAHN, GREG MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KAHN, J ADAM | | 2018 W CONCORD PL NO 2 | | | | CHICAGO | IL | 60647 | |
| KAHN, JAMES | | 4107 TOWNSEND RD | | | | CARLSBAD | NM | 88220 | |
| KAHN, LINDA | | 5606 ROBE MENZEL RD | | | | GRANITE FALLS | WA | 98252 | |
| KAHN, LINDA I | | 5606 ROBE MENZEL RD | | | | GRANITE FALLS | WA | 98252 | |
| KAHN, LINDA IRENE | | ADDRESS REDACTED | | | | | | | |
| KAHN, LORRAINE | | NHA NO 10 MARIANA LAKE | | | | GALLUP | NM | 87305 | |
| KAHN, LORRAINE | | PO BOX 627 | | | | GALLUP | NM | 87305 | |
| KAHN, NATHANIEL EDWARD | | ADDRESS REDACTED | | | | | | | |
| KAHOE, JOHN | | 2 PITCHFORK CIR | | | | BURKBURNETT | TX | 76354-2219 | |
| KAHUANUI, FATUTALI K | | 92 691 MAKAKILO DR APT 50 | | | | KAPOLEI | HI | 96707-1251 | |
| KAHULI, RICHARD | | ADDRESS REDACTED | | | | | | | |
| KAHUT, AMANDA | | 944 MATCH POINT DR | | | | IDAHO FALLS | ID | 83406 | |
| KAHUT, AMANDA L | | ADDRESS REDACTED | | | | | | | |
| KAHWATY JOE DJ ENTERTAINERS | | 21 LONGVIEW AVE | | | | FREEHOLD | NJ | 07728 | |
| KAIB, ZACHARY | | ADDRESS REDACTED | | | | | | | |
| KAIDAN INC | | 703 E PENNSYLVANIA BLVD | | | | FEASTERVILLE | PA | 19053 | |
| KAIGLER, RONALD MITCHELL | | ADDRESS REDACTED | | | | | | | |
| KAIKATI, ROBERT | | 3602 VISSON COURT | | | | FLORISSANT | MO | 63034 | |
| KAIKIS, ZACHARY | | 16804 POLO FIELDS LN | | | | LOUISVILLE | KY | 40245-4456 | |
| KAIKIS, ZACHARY JOHN | | ADDRESS REDACTED | | | | | | | |
| KAIKO, ROBERTO | | UNIVERSITY OF ROCHESTER | | | | ROCHESTER | NY | 00027-6037 | |
| KAIL, | | 1590 ALLUVIAL AVENUE | | | | CLOVIS | CA | 93611 | |
| KAIL, SEAN ROBERT | | ADDRESS REDACTED | | | | | | | |
| KAILANY, JONATHAN DEAN | | ADDRESS REDACTED | | | | | | | |
| KAILING, JONATHON | | 420 MAPLEWOOD LN | | | | HULL | GA | 30646-4017 | |
| KAIMAL, NARENDRA | | 444 SOUTH LUCAS AVENO 32 | | | | LOS ANGELES | CA | 90017 | |
| KAIN, MARK | | 1001 LIVE OAK RIDGE RD | | | | AUSTIN | TX | 78746 | |
| KAIN, RAFIK | | 910 STARK ST 1 | | | | UTICA | NY | 13502-4123 | |
| KAIN, SAMANTHA | | ADDRESS REDACTED | | | | | | | |
| KAIN, SHAWNA TERESE | | ADDRESS REDACTED | | | | | | | |
| KAINA, ANGELA CHRISTINA | | ADDRESS REDACTED | | | | | | | |
| KAINE FOR GOVERNOR LLC | | 6010 N CRESTWOOD AVE STE A | | | | RICHMOND | VA | 23230 | |
| KAIRYS, JENNIFER AIMEE | | ADDRESS REDACTED | | | | | | | |
| KAISER | GAYLE LIM ASSOCIATE ACCOUNT MANAGER | 711 KAPIOLANI BLVD | SUITE 400 | | | HONOLULU | HI | 96813 | |
| KAISER FAMILY FOUND, HENRY J | | 2400 SAND HILL RD | | | | MENLO PARK | CA | 94025 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KAISER FOUNDATION HEALTH PLAN | | 711 KAPIOLANI BLVD | | | | HONOLULU | HI | 96813 | |
| KAISER FOUNDATION HEALTH PLAN | | 711 KAPROLANI BLVD | | | | HONOLULU | HI | 96813 | |
| KAISER PERMANENTE | | PO BOX 34803 | | | | SEATTLE | WA | 981241803 | |
| KAISER, ALEX MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KAISER, BRAD | | 1311 CAYUGA AVE | | | | BELLMORE | NY | 11710 | |
| KAISER, BRADLEY ADAM | | ADDRESS REDACTED | | | | | | | |
| KAISER, BRENDAN M | | ADDRESS REDACTED | | | | | | | |
| KAISER, BRYAN WILLIAM | | ADDRESS REDACTED | | | | | | | |
| KAISER, CANDACE | | ADDRESS REDACTED | | | | | | | |
| KAISER, DANIEL FRANCIS | | ADDRESS REDACTED | | | | | | | |
| KAISER, ERIC F | | ADDRESS REDACTED | | | | | | | |
| KAISER, ERIC JOSEPH | | ADDRESS REDACTED | | | | | | | |
| KAISER, JACOB ALMON | | ADDRESS REDACTED | | | | | | | |
| KAISER, JACOB ALMON | | ADDRESS REDACTED | | | | | | | |
| KAISER, MARCO | | ADDRESS REDACTED | | | | | | | |
| KAISER, MICHAEL | | 23229 SE 52ND ST | | | | ISSAQUAH | WA | 98029-6810 | |
| KAISER, NANCY | | 2305 SEA PALM DR | | | | EL PASO | TX | 79936-3019 | |
| KAISER, PATRICK JAMES | | ADDRESS REDACTED | | | | | | | |
| KAISER, REBECCA ROSE | | ADDRESS REDACTED | | | | | | | |
| KAISER, RICHARD | | 803 GILMORES ISLAND RD | | | | TOMS RIVER | NJ | 08753-0000 | |
| KAISER, SAMANTHA LYNN | | ADDRESS REDACTED | | | | | | | |
| KAISER, SPENCER WAYNE | | ADDRESS REDACTED | | | | | | | |
| KAISER, TARA | | 17573 COUNTY RD 510A | | | | KENNETT | MO | 63857-8131 | |
| KAISER, THOMAS BRADLEY | | ADDRESS REDACTED | | | | | | | |
| KAISER, TRINA | | 4189 POSTON CORNER RD | | | | JOHNSONVILLE | SC | 29555 | |
| KAISER, TROY J | | ADDRESS REDACTED | | | | | | | |
| KAISERMAN, BENJAMIN DAVID | | ADDRESS REDACTED | | | | | | | |
| KAISINGER, GARY JOHN | | ADDRESS REDACTED | | | | | | | |
| KAISKEN, FAZL | | 19926 FIELDGRASS SQUARE | | | | ASHBURN | VA | 20147 | |
| KAITHAKKAPUZ, DEEPAK | | 7975 MARION CIR | | | | THORNTON | CO | 80229-5974 | |
| KAITHARATH, ALLEN | | ADDRESS REDACTED | | | | | | | |
| KAITHARATH, ALLEN | | 255 SAUGUS LN | | | | SCHAUMBURG | IL | 60173-0000 | |
| KAITZ & ASSOCIATES LLP | | 38 GLEN AVE | | | | NEWTON | MA | 02459 | |
| KAIWI, KEAHI KALANI | | ADDRESS REDACTED | | | | | | | |
| KAJA FM | | 6222 NW IH 10 | | | | SAN ANTONIO | TX | 78201 | |
| KAJA FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 847327 | | | DALLAS | TX | 75284-7327 | |
| KAJA RADIO | | 6222 NW INTERSTATE 10 | | | | SAN ANTONIO | TX | 78201 | |
| KAJER, JOSH JAMES | | ADDRESS REDACTED | | | | | | | |
| KAJKA, ERIC FRANCIS | | ADDRESS REDACTED | | | | | | | |
| KAJZ FM | | PO BOX 149187 | RB 447 | | | AUSTIN | TX | 78714-9187 | |
| KAJZ FM | | RB 447 | | | | AUSTIN | TX | 787149187 | |
| KAKADE, CHANDRASHEKHAR | | 3560 BURBANK DR | | | | ANN ARBOR | MI | 48105 | |
| KAKADELAS, KYLE THOMAS | | ADDRESS REDACTED | | | | | | | |
| KAKAR, AMIN | | ADDRESS REDACTED | | | | | | | |
| KAKAR, ROMA | | ADDRESS REDACTED | | | | | | | |
| KAKAVOULAS, CHRIS N | | 423 DUKE ST APT C | | | | ENOLA | PA | 17025-2317 | |
| KAKAVROS, ELEFTHERIOS R | | ADDRESS REDACTED | | | | | | | |
| KAKE TV | | PO BOX 10 | | | | WICHITA | KS | 67201 | |
| KAKKAD, MANIL MUKUND | | ADDRESS REDACTED | | | | | | | |
| KAKOS, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| KAKT FM | | 1438 ROSSANLEY DRIVE | | | | MEDFORD | OR | 97501 | |
| KAKUTA, DON Y | | ADDRESS REDACTED | | | | | | | |
| KAKUTA, DON Y | | 25323 LAS PALOMAS DR | | | | MORENO VALLEY | CA | 92557-7510 | |
| KAKW TV | | PO BOX 1028 | | | | KILLEEN | TX | 76540-1028 | |
| KAL CREEK APPRAISERS LC | | 1601 W CENTRE AVE | | | | PORTAGE | MI | 49024 | |
| KALAFATIS, CHRIS | | 8326 HAWK NEST DR | | | | RICHMOND | VA | 23227 | |
| KALAFATIS, CHRIS | | 8326 HAWK NEST DR | | | | RICHMOND | VA | 23227-1214 | |
| KALAFATIS, CHRISTOPHER P | | ADDRESS REDACTED | | | | | | | |
| KALAFATIS, CHRISTOPHER P | | 8326 HAWK NEST DRIVE | | | | RICHMOND | VA | 23227 | |
| KALAFUT, DAVID ROSS | | ADDRESS REDACTED | | | | | | | |
| KALAGI, SEEMA | | ADDRESS REDACTED | | | | | | | |
| KALAGI, SEEMA | | ADDRESS REDACTED | | | | | | | |
| KALAHARI RESORT | | PO BOX 590 | | | | WISCONSIN DELLS | WI | 53965 | |
| KALAJ, ALEX DANIEL | | ADDRESS REDACTED | | | | | | | |
| KALAJ, JOSEPH MARK | | ADDRESS REDACTED | | | | | | | |
| KALALAU, JUSTIN KOLOMONA | | ADDRESS REDACTED | | | | | | | |
| KALAMAZOO AUDIO/VIDEO SVC INC | | 1356 PORTAGE STREET | | | | KALAMAZOO | MI | 49001 | |
| KALAMAZOO CNTY CHAMBER OF COMM | | 128 NORTH KALAMAZOO MALL | PO BOX 51169 | | | KALAMAZOO | MI | 49005-1169 | |
| KALAMAZOO CNTY CHAMBER OF COMM | | PO BOX 51169 | | | | KALAMAZOO | MI | 490051169 | |
| KALAMAZOO COLLEGE | | 1200 ACADEMY ST | | | | KALAMAZOO | MI | 49006 | |
| KALAMAZOO COUNTY PROBATE COURT | | 227 W MICHIGAN AVE | | | | KALAMAZOO | MI | 49001 | |
| KALAMAZOO GAZETTE | | 401 SOUTH BURDICK STREET | | | | KALAMAZOO | MI | 490034066 | |
| KALAMAZOO GAZETTE | | JANET GOVER | 401 S BURDICK STREET | | | KALAMAZOO | MI | 49007 | |
| KALAMAZOO GAZETTE | | PO BOX 3338 | | | | GRAND RAPIDS | MI | 49501-3338 | |
| KALAMAZOO GAZETTE | | PO BOX 4066 | SUBSCRIPTIONS | | | KALAMAZOO | MI | 49003-4066 | |
| KALAMAZOO MECHANICAL INC | | 5507 EAST CORK ST | | | | KALAMAZOO | MI | 49001 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KALANDOS, FADI | | ADDRESS REDACTED | | | | | | | |
| KALANI, ASHLIE YET KIU | | ADDRESS REDACTED | | | | | | | |
| KALANI, KARAN | | ADDRESS REDACTED | | | | | | | |
| KALAPACA, JOHN BLAKE | | ADDRESS REDACTED | | | | | | | |
| KALAPARAMBAT, BABU D | | 11998 AUDUBON PL | | | | PHILADELPHIA | PA | 19116-2318 | |
| KALARIA, HASHIT | | 1801 STEARNS HILL RD | | | | WALTHAM | MA | 02451-3345 | |
| KALAS, REGINA | | 217 W WILSHIRE AVE | APT D | | | FULLERTON | CA | 92832 | |
| KALASEK, GENE | | 904 E PEARSON ST | | | | MILWAUKEE | WI | 53202-1595 | |
| KALASHO, ANSAM | | 20552 WILLIAMSBURG RD | | | | DEARBORN HEIGHTS | MI | 48127-2714 | |
| KALATSCHAN, THOR P | | ADDRESS REDACTED | | | | | | | |
| KALAW, JERICHO | | ADDRESS REDACTED | | | | | | | |
| KALBACH, BETH ANN | | 196 BIRCH LN | | | | CARLISLE | PA | 17013-7814 | |
| KALBAUGH, ERIC SCOTT | | ADDRESS REDACTED | | | | | | | |
| KALC FM | | 1200 17TH STREET NO 2300 | | | | DENVER | CO | 80202 | |
| KALC FM | | ENTERCOM DENVER | 4700 S SYRACUSE PKWY STE 1050 | | | DENVER | CO | 80237 | |
| KALCHBRENNER, STEVEN | | ADDRESS REDACTED | | | | | | | |
| KALCHIK, TRICIA M | | 821 GRANT ST | | | | TRAVERSE CITY | MI | 49686-3322 | |
| KALCHTHALER, INGRID G | | 2706 CLARE ST | | | | GLENSHAW | PA | 15116-1514 | |
| KALE, BRANDON KEITH | | ADDRESS REDACTED | | | | | | | |
| KALEDA, JOHN | | 18 RICHMOND CRESCNT | | | | WINDSOR | CT | 06095 | |
| KALEDAS, ANTHONY ROBERT | | ADDRESS REDACTED | | | | | | | |
| KALEEM, M | | 6627 DE MOSS DR | | | | HOUSTON | TX | 77074-5003 | |
| KALEITA, TOM | | ADDRESS REDACTED | | | | | | | |
| KALEN, NANCY | | 2601 SEYMOUR TERRACE | | | | RICHMOND | VA | 23233 | |
| KALEN, NANCY | | LOC NO 8000 PETTY CASH | 9950 MAYLAND DR FACILITIES | | | RICHMOND | VA | 23233 | |
| KALEN, NANCY M | | ADDRESS REDACTED | | | | | | | |
| KALETA, ADAM CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| KALETA, JUSTIN TAYLOR | | ADDRESS REDACTED | | | | | | | |
| KALF | | 1459 HUMBOLT RD STE D | | | | CHICO | CA | 95928 | |
| KALFAIAN, GHAZAROSS GARY | | ADDRESS REDACTED | | | | | | | |
| KALFAYAN, DANIEL | | 4141 NORTH 81ST ST | | | | SCOTTSDALE | AZ | 85251 | |
| KALHOEFER, KURT WILLIAM | | ADDRESS REDACTED | | | | | | | |
| KALI, MONICA H | | PO BOX 4912 | | | | CHARLESTON | WV | 25364 | |
| KALIBERDINE, ALEXANDRE | | ADDRESS REDACTED | | | | | | | |
| KALICHARAN, LOCHAN RAMDIAL | | ADDRESS REDACTED | | | | | | | |
| KALICKI, JOE | | ADDRESS REDACTED | | | | | | | |
| KALICKI, JOE | | 7 WASHITAY | | | | HAWTHORN WOODS | IL | 60047-0000 | |
| KALICOVIC, VAIDA | | ADDRESS REDACTED | | | | | | | |
| KALIGARIC, ROBERT ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| KALIHER, EUGENE | | 1218 ESSEX LN | | | | NEWPORT BEACH | CA | 92660-5616 | |
| KALIL, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| KALIM, NATHAN M | | ADDRESS REDACTED | | | | | | | |
| KALIN, EDDIE | | ADDRESS REDACTED | | | | | | | |
| KALINA DANIEL J | | 13733 CARNELL ST | | | | WHITTIER | CA | 90605 | |
| KALINEC REPAIR SERVICE | | 360 S CO RD 352 | | | | ORANGE GROVE | TX | 783729701 | |
| KALININ, SERGEY | | ADDRESS REDACTED | | | | | | | |
| KALINOVSKI, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | | |
| KALINOVSKI, MICHAEL JOHN | MIKE KALINOVSKI | 557 E LAFAYETTE ST | | | | NORRISTOWN | PA | 19401-0000 | |
| KALINOWSKI, GREGORY S | | ADDRESS REDACTED | | | | | | | |
| KALINOWSKI, KRISTEN ELYSE | | ADDRESS REDACTED | | | | | | | |
| KALINOWSKI, MICHAEL | | 503 LAKESIDE DR | | | | SUFFOLK | VA | 23435 | |
| KALINYAK, ANDREW | | ADDRESS REDACTED | | | | | | | |
| KALINYAK, CRAIG ANDREW | | ADDRESS REDACTED | | | | | | | |
| KALISH, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KALISTA, BONNEE JOLEEN | | ADDRESS REDACTED | | | | | | | |
| KALISZ, AARON JACOB | | ADDRESS REDACTED | | | | | | | |
| KALJEVIC, MARASH | | 3005 ELAM CT | | | | KEEGO HARBOR | MI | 48320-1419 | |
| KALKBRENNER, JAKE DONALD | | ADDRESS REDACTED | | | | | | | |
| KALKE, SHARI J | | ADDRESS REDACTED | | | | | | | |
| KALL, ZACH CHARLES | | ADDRESS REDACTED | | | | | | | |
| KALLADEEN, VICTOR | | ADDRESS REDACTED | | | | | | | |
| KALLADEEN, VICTOR | | 1526 ODELL ST | | | | BRONX | NY | 10462-0000 | |
| KALLAND, JOHN | | ADDRESS REDACTED | | | | | | | |
| KALLAPURE, ANDREW | | 471 BOURNEMOUTH CIR | | | | GROSSE PT WDS | MI | 48236 | |
| KALLAS, CODY JOHN | | ADDRESS REDACTED | | | | | | | |
| KALLAS, HELEN | | ADDRESS REDACTED | | | | | | | |
| KALLAS, STEVE MATTHEW | | ADDRESS REDACTED | | | | | | | |
| KALLAY, APRIL | | 55 RIVERSIDE DR | | | | PAINESVILLE | OH | 44077 | |
| KALLEMBACH, CORY NEAL | | ADDRESS REDACTED | | | | | | | |
| KALLEN INDUSTRIES INC | | 6800 SMITH ROAD | | | | SIMI VALLEY | CA | 930634902 | |
| KALLEN INDUSTRIES INC | | DBA WAMBOLD FURNITURE | 6800 SMITH ROAD | | | SIMI VALLEY | CA | 93063-4902 | |
| KALLENBACH, ERIK | | 243 OQUINN COURT | | | | POWELL | OH | 43065-0000 | |
| KALLENBACH, ERIK ARNOLD | | ADDRESS REDACTED | | | | | | | |
| KALLERUP, KIMBERLY | | 1419 CLARENDON DR | | | | WAYZATA | MN | 55391 | |
| KALLIAT, ANDY KARAL | | ADDRESS REDACTED | | | | | | | |
| KALLINGER, NICHOLAS ALLAN | | ADDRESS REDACTED | | | | | | | |
| KALLON, ALHAJI | | ADDRESS REDACTED | | | | | | | |
| KALLOO, JEFFREY | | 88 MYRTLE | | | | LYNN | MA | 01905 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KALLOO, JENNIFER | | 88 MYRTLE ST | | | | LYNN | MA | 01905 | |
| KALLORAN, JAMES | | W7755 PATCHIN RD | | | | PARDEEVILLE | WI | 53954 | |
| KALLUKALAM, ABY BABU | | ADDRESS REDACTED | | | | | | | |
| KALLUS, DARRIAN | | ADDRESS REDACTED | | | | | | | |
| KALMAKIS, BRIAN P | | ADDRESS REDACTED | | | | | | | |
| KALMAN, KENYON | | 1664 N VIRGINIA ST P O | | | | RENO | NV | 89557 | |
| KALMAN, KENYON ALAN | | ADDRESS REDACTED | | | | | | | |
| KALMAN, MICHAEL THEODORE | | ADDRESS REDACTED | | | | | | | |
| KALMANOVICH, NATAN | | ADDRESS REDACTED | | | | | | | |
| KALMBACH, ROBERT | | 17018 114TH AVE CT E | | | | PUYALLUP | WA | 98374 | |
| KALMBACH, ROBERT CHRISTIAN | | ADDRESS REDACTED | | | | | | | |
| KALMIA & SATELLITE ANTENNA | | 11403 OLD BALTIMORE PIKE | | | | BELTSVILLE | MD | 20705 | |
| KALMIA & SATELLITE ANTENNA | | 11403 OLD BALTIMORE PIKE | | | | BELTSVILLE | MD | 207040074 | |
| KALMIA CONSTRUCTION CO AND | | 3558 NW 97TH BLVD | | | | GAINESVILLE | FL | 32606 | |
| KALMIA CONSTRUCTION CO AND | | GAINESVILLE SATELLITE/SECURITY | 3558 NW 97TH BLVD | | | GAINESVILLE | FL | 32606 | |
| KALMIA CONSTRUCTION INC | | 10230 SOUTHARD DR | | | | BELTSVILLE | MD | 20705 | |
| KALNA, KEITH | | 205 2ND ST | | | | WEST PALM BEACH | FL | 33413 | |
| KALNINS, ARTIS | | ADDRESS REDACTED | | | | | | | |
| KALNINS, ROBERT BE | | ADDRESS REDACTED | | | | | | | |
| KALO AM | | 7700 GULFWAY DRIVE | | | | PORT ARTHUR | TX | 77642 | |
| KALO AM | | FAITH BROADCASTING | 7700 GULFWAY DRIVE | | | PORT ARTHUR | TX | 77642 | |
| KALOGRIDIS, DIANA | | ADDRESS REDACTED | | | | | | | |
| KALOOGIAN FOR ASSEMBLY, HOWARD | | 1127 11TH STREET STE 310 | C/O THE BOVEE CO | | | SACRAMENTO | CA | 95814 | |
| KALOOGIAN FOR ASSEMBLY, HOWARD | | 1127 11TH STREET STE 310 | | | | SACRAMENTO | CA | 95814 | |
| KALOUMENOS, PETROS | | ADDRESS REDACTED | | | | | | | |
| KALOUSTIAN, KALOUST AVEDIS | | ADDRESS REDACTED | | | | | | | |
| KALPIN, NATHAN R | | ADDRESS REDACTED | | | | | | | |
| KALRA, ARUN | | ADDRESS REDACTED | | | | | | | |
| KALSKY, KRISTEN BERNADETTE | | ADDRESS REDACTED | | | | | | | |
| KALSKY, SEAN STANLEY | | ADDRESS REDACTED | | | | | | | |
| KALT, MATT HENRY | | ADDRESS REDACTED | | | | | | | |
| KALTECH ENTERPRISES | | 5040 B TAMPA WEST BLVD | | | | TAMPA | FL | 33634 | |
| KALTER, CHAD | | ADDRESS REDACTED | | | | | | | |
| KALTSKY, MARK | | 895 N  HOWARD ST | | | | BALTIMORE | MD | 21201 | |
| KALU, CHARLIE | | 11228 LAKE OVERLOOK PL | | | | BOWIE | MD | 20721 | |
| KALU, JAMES U | | ADDRESS REDACTED | | | | | | | |
| KALUZA, KRISTINA ESTELLE | | ADDRESS REDACTED | | | | | | | |
| KALUZNY, KIM | | 235 S COUNTRYSIDE CT | | | | BRAIDWOOD | IL | 60408-1827 | |
| KALUZYNSKI, SARA | | ADDRESS REDACTED | | | | | | | |
| KALWINSKI, NICK ANDREW | | ADDRESS REDACTED | | | | | | | |
| KALYAN, SHANOOR | | ADDRESS REDACTED | | | | | | | |
| KAM, CHRISTINE | | 1 GOLFVIEW CRES | | | | DUNDAS | ONTARIO | L9H-6V6 | CANADA |
| KAMA AM | | 2211 EAST MISSOURI | SUITE 300 SOUTH | | | EL PASO | TX | 79903 | |
| KAMA AM | | SUITE 300 SOUTH | | | | EL PASO | TX | 79903 | |
| KAMAKI, JIMENEZ | | 324 OHAI PL 3 | | | | WAHIAWA | HI | 96786-0000 | |
| KAMAL, BRIAN | | ADDRESS REDACTED | | | | | | | |
| KAMAL, EHSAN | | 1801 SYRACUSE RD | | | | NAPERVILLE | IL | 60565-6763 | |
| KAMAL, JOUD | | ADDRESS REDACTED | | | | | | | |
| KAMAL, MAHMOUD AHMED | | ADDRESS REDACTED | | | | | | | |
| KAMAL, OMAR | | ADDRESS REDACTED | | | | | | | |
| KAMAL, STEVE MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KAMALI, ZAHRA | | ADDRESS REDACTED | | | | | | | |
| KAMALI, ZAHRA | | 1603 MARDEN LN | | | | SUGAR LAND | TX | 77478-0000 | |
| KAMALMAZ, AHMAD KHALID | | ADDRESS REDACTED | | | | | | | |
| KAMALMAZ, IBRAHIM | | ADDRESS REDACTED | | | | | | | |
| KAMALMAZYAN, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| KAMALMAZYAN, KHACHIK | | ADDRESS REDACTED | | | | | | | |
| KAMALYAN, SARKIS S | | ADDRESS REDACTED | | | | | | | |
| KAMAN INDUSTRIAL | | PO BOX 25356 | | | | SANTA ANA | CA | 927995356 | |
| KAMANDA, GREGORY MOSES | | ADDRESS REDACTED | | | | | | | |
| KAMARA, ABDUL YAYAH KAREFA | | ADDRESS REDACTED | | | | | | | |
| KAMARA, BAROMIE | | ADDRESS REDACTED | | | | | | | |
| KAMARA, FATMATA ZARA | | ADDRESS REDACTED | | | | | | | |
| KAMARA, JOHN | | ADDRESS REDACTED | | | | | | | |
| KAMARA, MOHAMED A | | ADDRESS REDACTED | | | | | | | |
| KAMARAD, SASHA LEIGH | | ADDRESS REDACTED | | | | | | | |
| KAMARER, RYAN JAMES | | ADDRESS REDACTED | | | | | | | |
| KAMATCHI, VINAYAK | | ADDRESS REDACTED | | | | | | | |
| KAMATH, NITIN | | 4708 KENT AVE | | | | METAIRIE | LA | 70006-2014 | |
| KAMBEYA, KIMBERLY PATRICIA | | ADDRESS REDACTED | | | | | | | |
| KAMBOURIAN, AVO JOHN | | ADDRESS REDACTED | | | | | | | |
| KAMBOURIS, GEORGE | | 25 CONCORDIA RD | | | | MAHOPAC | NY | 10541-1227 | |
| KAMC TV | | 7403 UNIVERSITY AVE | | | | LUBBOCK | TX | 79423-1424 | |
| KAMC TV | | PO BOX 3790 | | | | LUBBOCK | TX | 79452 | |
| KAMDAR, RUSHABH PRAVIN | | ADDRESS REDACTED | | | | | | | |
| KAME KRXI TV | | 4920 BROOKSIDE CT | | | | RENO | NV | 89502 | |
| KAME KRXI TV | | PO BOX 11129 | | | | RENO | NV | 89510 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KAMEI, MELODY ROSE | | ADDRESS REDACTED | | | | | | | |
| KAMEL SOFTWARE INC | | 2822 FORSYTH ROAD | STE 201 | | | WINTER PARK | FL | 32792 | |
| KAMEL SOFTWARE INC | | STE 201 | | | | WINTER PARK | FL | 32792 | |
| KAMER EDWARD P | | 1523 HARBOROUGH RD | | | | RICHMOND | VA | 23238 | |
| KAMER, EDWARD | | 1523 HARBOROUGH RD | | | | RICHMOND | VA | 00002-3238 | |
| KAMER, MARK JASON | | ADDRESS REDACTED | | | | | | | |
| KAMERLING, KIVA | | 6159 71ST ST | 2ND FLOO | | | MIDDLE VILLAGE | NY | 11379 | |
| KAMHIA, HOMAM J | | ADDRESS REDACTED | | | | | | | |
| KAMHIA, HOMAMJ | | 1115 FULLERTON AVE | | | | ALLENTOWN | PA | 18102-0000 | |
| KAMHOLTZ, BRIAN HARRIS | | ADDRESS REDACTED | | | | | | | |
| KAMIDE, CHRISTIAN | | ADDRESS REDACTED | | | | | | | |
| KAMIN FLINT LLC, DANIEL G | | PO BOX 10234 | C/O KAMIN REALTY CO | | | PITTSBURGH | PA | 15232 | |
| KAMIN REALTY CO | | PO BOX 10234 | | | | PITTSBURGH | PA | 15232 | |
| KAMIN REALTY COMPANY | | 490 S HIGHLAND AVE | | | | PITTSBURGH | PA | 15206 | |
| KAMIN, RYAN | | 536 HAYLOFT WAY | | | | BRIGHTON | CO | 80601 | |
| KAMINENI, NIKHIL KUMAR | | ADDRESS REDACTED | | | | | | | |
| KAMINS, AARON JOSHUA | | ADDRESS REDACTED | | | | | | | |
| KAMINSKAS, BRIAN | | 202 HILL VALE | | | | CAPE GIRARDEAU | MO | 63701 | |
| KAMINSKAS, JAMES RAYMOND | | ADDRESS REDACTED | | | | | | | |
| KAMINSKI, ASHLEY R | | ADDRESS REDACTED | | | | | | | |
| KAMINSKI, BRETT R | | ADDRESS REDACTED | | | | | | | |
| KAMINSKI, CORY EDWARD | | ADDRESS REDACTED | | | | | | | |
| KAMINSKI, DICK | | W7388 W MEADOWS LN | | | | GREENVILLE | WI | 54942 | |
| KAMINSKI, JENNIFER MARY | | ADDRESS REDACTED | | | | | | | |
| KAMINSKI, JOE | | ADDRESS REDACTED | | | | | | | |
| KAMINSKI, JOE R | | ADDRESS REDACTED | | | | | | | |
| KAMINSKI, JOSHUA ERIC | | ADDRESS REDACTED | | | | | | | |
| KAMINSKI, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KAMINSKY, DAVID | | 618 GREENHOUSE PATIO DR | | | | KENNESAW | GA | 30144 | |
| KAMINSKY, KEVIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KAMIS, EVAN | | ADDRESS REDACTED | | | | | | | |
| KAMISHLIAN, GREGORY J | | 5427 FRIPP LN NW | | | | ACWORTH | GA | 30101-8052 | |
| KAMIYA, KATRINA ASHLEY | | ADDRESS REDACTED | | | | | | | |
| KAMLIN, BRIAN | | ADDRESS REDACTED | | | | | | | |
| KAMM SHAPIRO & BLUMENTHAL | | 318 W ADAMS STE 1700 | | | | CHICAGO | IL | 60606 | |
| KAMM, DEREK KYLE | | ADDRESS REDACTED | | | | | | | |
| KAMM, JOSHUA LOUIS | | ADDRESS REDACTED | | | | | | | |
| KAMMER, THOMAS | | 4136 HIGHLANDER CT | | | | ANTIOCH | TN | 37013 | |
| KAMMER, THOMAS M | | ADDRESS REDACTED | | | | | | | |
| KAMMERMEYER, HAROLD EDWIN | | ADDRESS REDACTED | | | | | | | |
| KAMMERZELL, JAMESON EDWARD | | ADDRESS REDACTED | | | | | | | |
| KAMMOURIEH, BRIAN | | ADDRESS REDACTED | | | | | | | |
| KAMMOURIEH, LEEANN | | ADDRESS REDACTED | | | | | | | |
| KAMO INC | | 1326 36 REYNOLDS STREET | | | | AUGUSTA | GA | 30903 | |
| KAMO INC | | PO BOX 1525 | 1326 36 REYNOLDS STREET | | | AUGUSTA | GA | 30903 | |
| KAMON, JOHNNY KENTARO | | ADDRESS REDACTED | | | | | | | |
| KAMONT, KRISTY MARIE | | ADDRESS REDACTED | | | | | | | |
| KAMORA, WALTER EUGENE | | ADDRESS REDACTED | | | | | | | |
| KAMP, JERRY | | 1145 7TH AVE S | | | | SOUTH SAINT PAUL | MN | 55075-3104 | |
| KAMP, REBECCA | | 2229 CANTLEY DRIVE | | | | FOREST HILL | MD | 21050 | |
| KAMPE KENNETH | | 5401 CLARKSTON ST | | | | TACOMA | WA | 98404 | |
| KAMPE, BEVERLY | | 2040 THALBRO STREET | | | | RICHMOND | VA | 23230 | |
| KAMPE, BEVERLY | | LOC NO 0093 PETTY CASH | 2040 THALBRO ST | | | RICHMOND | VA | 23230 | |
| KAMPEL, CHRISTOPHER | | 901 LORING LANE | | | | MECHANICSBURG | PA | 17055-0000 | |
| KAMPEL, CHRISTOPHER THOMAS | | ADDRESS REDACTED | | | | | | | |
| KAMPENDAHL, KARL | | 326 BANGS ST | | | | WAUCONDA | IL | 60084 | |
| KAMPENDAHL, KURT E | | ADDRESS REDACTED | | | | | | | |
| KAMPF, GERARD MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KAMPF, KYLE R | | ADDRESS REDACTED | | | | | | | |
| KAMPF, LEONARD | | 6128 IMOGENE | | | | HOUSTON | TX | 77074 | |
| KAMPFER, SEAN AUGUST | | ADDRESS REDACTED | | | | | | | |
| KAMPFF, RACHEL | | 23 NARBENNE | | | | NEWPORT BEACH | CA | 92660 | |
| KAMPHAN, CHARDTY | | ADDRESS REDACTED | | | | | | | |
| KAMPHAUS APPLIANCE | | 116 S MAIN | | | | ELK CITY | OK | 73644 | |
| KAMPO PLUMBING & HEATING, R J | | 1000 S WESTLAND DRIVE | | | | APPLETON | WI | 549148862 | |
| KAMPP, JOANTHAN THOMAS | | ADDRESS REDACTED | | | | | | | |
| KAMPS PALLETS INC | | 2900 PEACH RIDGE | | | | GRAND RAPIDS | MI | 49544 | |
| KAMPS, MEGAN E | | ADDRESS REDACTED | | | | | | | |
| KAMPSEN, JENIFER | | 1200 PACES LN APT 303 | | | | WOODSTOCK | GA | 30189 | |
| KAMR TV | | PO BOX 751 | QUORUM BROADCASTING INC | | | AMARILLO | TX | 79189 | |
| KAMR TV | | PO BOX 751 | | | | AMARILLO | TX | 791890751 | |
| KAMRAD, TRISTAN LOUIS | | ADDRESS REDACTED | | | | | | | |
| KAMRASS, STEPHEN | | 19 WINGATE WAY | | | | GREEN BROOK | NJ | 08812 | |
| KAMU, SULON | | 402 NORWOOD AVE | | | | CROYDON | PA | 19021-5502 | |
| KAMUDA, JOHNATHAN MILES | | ADDRESS REDACTED | | | | | | | |
| KAMUJULA, NARAYANA R | | ADDRESS REDACTED | | | | | | | |
| KAMULAGA, ALEA | | ADDRESS REDACTED | | | | | | | |
| KAMUTU, JOHN MUNENE | | ADDRESS REDACTED | | | | | | | |
| KAMX FM | | 4301 WESTBANK BLDG B350 | | | | AUSTIN | TX | 78746 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KAMYS, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KAMZURA, SID | | 6213 FAIRLAND DR | | | | ORLANDO | FL | 32809 | |
| KAN, KAM | | 11205 FOUNTAINGROVE DR | | | | CHARLOTTE | NC | 28262 | |
| KAN, NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| KANADET, DALE | | ADDRESS REDACTED | | | | | | | |
| KANADY, JOHN CASEY | | ADDRESS REDACTED | | | | | | | |
| KANADY, KERRI A | | ADDRESS REDACTED | | | | | | | |
| KANAGASABAPATHY, SIVAPRAKASAM | | ADDRESS REDACTED | | | | | | | |
| KANAGAWA, KENNEDY | | 10513 BREVITY DR | | | | GREAT FALLS | VA | 22066 | |
| KANAKAOLE, DANA ANN K | | ADDRESS REDACTED | | | | | | | |
| KANAKIS, MARY CAITLYN | | ADDRESS REDACTED | | | | | | | |
| KANALEY, KEVIN | | 2236 LOLITA DR | | | | DALLAS | TX | 75227-0000 | |
| KANALEY, KEVIN TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| KANALP, BERKI | | 3311 EDENBORN AVE | | | | METAIRIE | LA | 70002-3383 | |
| KANALP, BERKI | | 3311 EDENBORN AVE | | | | METAIRIE | LA | 70002 | |
| KANANI, SWATI N | | 1304 S QUAIL WALK | | | | MOUNT PROSPECT | IL | 60056-5116 | |
| KANAPASKA, CHARLES JOESPH | | ADDRESS REDACTED | | | | | | | |
| KANARIS, THOMAS | | ADDRESS REDACTED | | | | | | | |
| KANARIS, YEORGOS | | ADDRESS REDACTED | | | | | | | |
| KANAS, KAHLIA LINDSEY | | ADDRESS REDACTED | | | | | | | |
| KANAWATI, SAMI | | ADDRESS REDACTED | | | | | | | |
| KANAWATI, TAMER | | ADDRESS REDACTED | | | | | | | |
| KANAWHA COUNTY CIRCUIT COURT | | CLERK OF COURT | | | | CHARLESTON | WV | 25301 | |
| KANAWHA COUNTY CIRCUIT COURT | | JUDICIAL BUILDING | CLERK OF COURT | | | CHARLESTON | WV | 25301 | |
| KANAWHA COUNTY SHERIFF | | 409 VIRGINIA ST E RM 120 | | | | CHARLESTON | WV | 25301 | |
| KANAWHA COUNTY SHERIFF | | PO BOX 2741 | | | | CHARLESTON | WV | 25330 | |
| KANAWHA COUNTY SHERIFFS TAX OFFICE | KANAWHA COUNTY SHERIFF | 409 VIRGINIA ST E RM 120 | | | | CHARLESTON | WV | 25301 | |
| KANAWHA COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | KANAWHA COUNTY COURTHOUSE | 409 VIRGINIA ST E | | CHARLESTON | WV | | |
| KANBAR, HANA HANI | | ADDRESS REDACTED | | | | | | | |
| KANBAR, MOUSA | | ADDRESS REDACTED | | | | | | | |
| KANCLEROWICZ, CHRISTOPHER D | | ADDRESS REDACTED | | | | | | | |
| KANDAH, RAED | | 8507 MELROSE | | | | OVERLAND PARK | KS | 66214 | |
| KANDALAM, ARAVIND | | ADDRESS REDACTED | | | | | | | |
| KANDEFER PLUMBING & HEATING | | 2247 UNION RD | | | | WEST SENECA | NY | 14224 | |
| KANDEFER PLUMBING & HEATING | | 2247 UNION ROAD | | | | WEST SENECA | NY | 14224 | |
| KANDEL ELECTRONICS INC | | PO BOX 204 | | | | ORELAND | PA | 19075 | |
| KANDEL, AARON JEFFREY | | ADDRESS REDACTED | | | | | | | |
| KANDETZKI, MATTHEW RUSSELL | | ADDRESS REDACTED | | | | | | | |
| KANDIMALLA, SREENIVA | | 10340 RIDGELAND AVE APT 104 | | | | CHICAGO RIDGE | IL | 60415-1525 | |
| KANDIYOHI BOTTLED WATER CO | | 251 28TH STREET SW | | | | WILLMAR | MN | 562010757 | |
| KANDRAC, KENNETH | | ADDRESS REDACTED | | | | | | | |
| KANE COLEMAN & LOGAN | | 1601 ELM ST 3700 THANKSGIVING TWR | | | | DALLAS | TX | 752017207 | |
| KANE COLEMAN & LOGAN | | 3700 THANKSGIVING TOWER | 1601 ELM ST | | | DALLAS | TX | 75201-7207 | |
| KANE COUNTY CIRCUIT COURT | | CLERK OF COURT | | | | BATAVIA | IL | 60510 | |
| KANE COUNTY CIRCUIT COURT | | PO BOX 430 | CLERK OF COURT | | | BATAVIA | IL | 60510 | |
| KANE COUNTY CIRCUIT CT CLERK | | PO BOX 112 | | | | GENEVA | IL | 60134 | |
| KANE COUNTY RECORDER | | 719 BATAVIA AVE | P O BOX 71 | | | GENEVA | IL | 60134 | |
| KANE COUNTY TREASURER | DAVID J RICKERT | 719 S BATAVIA AVE | | | | GENEVA | IL | 60134 | |
| KANE COUNTY, CIRCUIT CLERK OF | | KANE COUNTY COURTHOUSE | PO BOX 430 | | | BATAVIA | IL | 60510 | |
| KANE COUNTY, CIRCUIT CLERK OF | | PO BOX 430 | | | | BATAVIA | IL | 60510 | |
| KANE RODGERS, LAURA | | 5719 MAPLE BROOK DRIVE | | | | MIDLOTHIAN | VA | 23112 | |
| KANE RODGERS, LAURA MARIE | | ADDRESS REDACTED | | | | | | | |
| KANE RUSSELL COLEMAN & LOGAN  DC | | 3700 THANKSGIVING TOWER | 1601 ELM ST | | | DALLAS | TX | 75201 | |
| KANE RUSSELL COLEMAN & LOGAN PC | ATTN JOSEPH A FRIEDMAN | 3700 THANKSGIVING TOWER | 1601 ELM ST | | | DALLAS | TX | 75201 | |
| KANE, ALAN | | ADDRESS REDACTED | | | | | | | |
| KANE, ALAN | | 35 TALBOT CT | | | | SHORT HILLS | NJ | 07078 | |
| KANE, AMADOU D | | ADDRESS REDACTED | | | | | | | |
| KANE, BRIAN C | | ADDRESS REDACTED | | | | | | | |
| KANE, BRIAN C | | 921 JORDAN DR | | | | WHITEHALL | PA | 18052 | |
| KANE, BRITTANY | | 5430 55TH ST | | | | SAN DIEGO | CA | 00009-2115 | |
| KANE, BRITTANY MADISON | | ADDRESS REDACTED | | | | | | | |
| KANE, CAMERON | | ADDRESS REDACTED | | | | | | | |
| KANE, CHRISTOPHER | | 115 FREDRICKSBURG DR | | | | STEPHENS CITY | VA | 22655 | |
| KANE, CHRISTOPHER MICHEAL | | ADDRESS REDACTED | | | | | | | |
| KANE, CHRISTOPHER T | | ADDRESS REDACTED | | | | | | | |
| KANE, DANIEL ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| KANE, DAVID | | 17170 ELM TRAIL DR | | | | EUREKA | MO | 63025 | |
| KANE, DAVID | | 2471 STRICKLAND BRIDGE | | | | FAYETTEVILLE | NC | 28306 | |
| KANE, DAWN M | | ADDRESS REDACTED | | | | | | | |
| KANE, DENNIS | | 3808 GOLDSTEIN LANE | | | | LOUISVILLE | KY | 40272 | |
| KANE, DENNIS E | | ADDRESS REDACTED | | | | | | | |
| KANE, DEREK J | | ADDRESS REDACTED | | | | | | | |
| KANE, EMILY M | | ADDRESS REDACTED | | | | | | | |
| KANE, JAMIE | | 3292 SOLSTICE CT | | | | JEFFERSON | MD | 21755 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KANE, JOEL M | | ADDRESS REDACTED | | | | | | | |
| KANE, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| KANE, JOSEPH MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KANE, JOSHUA | | 5826 FAIRDALE LN | | | | HOUSTON | TX | 770576305 | |
| KANE, JOSHUA M | | ADDRESS REDACTED | | | | | | | |
| KANE, KARL | | P O BOX 207 | | | | HATFIELD | MA | 01088-0207 | |
| KANE, KARL J | | ADDRESS REDACTED | | | | | | | |
| KANE, KRISTINA | | ADDRESS REDACTED | | | | | | | |
| KANE, MARCUS JAMES | | ADDRESS REDACTED | | | | | | | |
| KANE, MICHAEL RYAN | | ADDRESS REDACTED | | | | | | | |
| KANE, NICOLE THERESE | | ADDRESS REDACTED | | | | | | | |
| KANE, NICOLE VALERIE | | ADDRESS REDACTED | | | | | | | |
| KANE, PRESTON IVAN | | ADDRESS REDACTED | | | | | | | |
| KANE, RICHARD | | 2409 WHITLOCK RD | | | | MADISON | WI | 53719-2105 | |
| KANE, RUSSELL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| KANE, RUSSELL, COLEMAN AND LOGAN P C | | 3700 THAKSGIVING TOWER 1601ELM ST | | | | DALLAS | TX | 75201 | |
| KANE, RYAN KANE JAMES | | ADDRESS REDACTED | | | | | | | |
| KANE, SEAN | | 723 HECATE DR | | | | VIRGINIA BEACH | VA | 23454-0000 | |
| KANE, SEAN J M | | ADDRESS REDACTED | | | | | | | |
| KANE, STEPHEN ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| KANE, TERRENCE EDWARD | | ADDRESS REDACTED | | | | | | | |
| KANE, THEODORE THOMAS | | ADDRESS REDACTED | | | | | | | |
| KANE, THOMAS P | | ADDRESS REDACTED | | | | | | | |
| KANE, TIM M | | ADDRESS REDACTED | | | | | | | |
| KANE, WESLEY BRANDON | | ADDRESS REDACTED | | | | | | | |
| KANE, WILLIAM | | 1022 MARLOWE RD | | | | RALEIGH | NC | 27609 | |
| KANEAKUA, NATASHA PUALEILANI | | ADDRESS REDACTED | | | | | | | |
| KANEHERB, COLLEEN | | 524 WALTHAM LN | | | | PERKASIE | PA | 18944-1888 | |
| KANEHL, ANTHONY LOUIS | | ADDRESS REDACTED | | | | | | | |
| KANEMOTO, STEVEN R | | PO BOX 971452 | | | | WAIPAHU | HI | 96797-8205 | |
| KANEPS, JUSTIN | | ADDRESS REDACTED | | | | | | | |
| KANESTA, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KANG, BRYAN | | ADDRESS REDACTED | | | | | | | |
| KANG, BRYAN | | 19975 BRAEMAR DRIVE | | | | SARATOGA | CA | 95070-0000 | |
| KANG, CHANG | | ADDRESS REDACTED | | | | | | | |
| KANG, CHHANG | | ADDRESS REDACTED | | | | | | | |
| KANG, DAVID WOO | | ADDRESS REDACTED | | | | | | | |
| KANG, HYUN | | 6401 WARNER AVE | | | | HUNTINGTON BEACH | CA | 92647 | |
| KANG, JAE H | | ADDRESS REDACTED | | | | | | | |
| KANG, KANE Y | | ADDRESS REDACTED | | | | | | | |
| KANG, MICHAEL D | | 395 BROWN ST UNIT 10 | | | | ATTLEBORO | MA | 02703 | |
| KANG, MIN YOUNG | | ADDRESS REDACTED | | | | | | | |
| KANG, RAYMOND | | ADDRESS REDACTED | | | | | | | |
| KANG, SHIN MUN | | ADDRESS REDACTED | | | | | | | |
| KANG, SHINMUN | | 40 40 CLEARVIEW EXPWY | 2FL | | | BAYSIDE | NY | 11361-0000 | |
| KANG, SUK HO | | ADDRESS REDACTED | | | | | | | |
| KANG, SUKHEE | | 16 THORN HILL | | | | IRVINE | CA | 92602-2440 | |
| KANG, TED T | | ADDRESS REDACTED | | | | | | | |
| KANG, VANNAK | | ADDRESS REDACTED | | | | | | | |
| KANG, VICTOR | | ADDRESS REDACTED | | | | | | | |
| KANG, YOUNG H | | ADDRESS REDACTED | | | | | | | |
| KANG, YOUNG HUAN | | 2 ENTERPRISE NO 8201 | | | | ALISO VIEJO | CA | 92656-0000 | |
| KANGA, LUZOLO MATANA | | ADDRESS REDACTED | | | | | | | |
| KANGA, PAULO SIMBA | | ADDRESS REDACTED | | | | | | | |
| KANGALU, SEWARE | | ADDRESS REDACTED | | | | | | | |
| KANGAROO ELECTRICAL CONTRACTOR | | 260 COLFAX AVE | | | | CLIFTON | NJ | 07013-1702 | |
| KANGAROO SELF STORAGE | | 4333 FM 2351 | | | | FRIENDSWOOD | TX | 77546 | |
| KANGAS, JOSHUA STEPHEN | | ADDRESS REDACTED | | | | | | | |
| KANGERGA, KERA ANN | | ADDRESS REDACTED | | | | | | | |
| KANGOO, RAINIER | | ADDRESS REDACTED | | | | | | | |
| KANGOTE, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KANHAI, AMIT SEAN | | ADDRESS REDACTED | | | | | | | |
| KANIA CLINIC | | 3000 W KENNEWICK AVE | | | | KENNEWICK | WA | 99336 | |
| KANIA, REGINALD CASH | | ADDRESS REDACTED | | | | | | | |
| KANIARIS, ELIAS | | 7 INDIANHEAD DR | | | | ORMOND BEACH | FL | 32174 | |
| KANIASSERY, HARI | | ADDRESS REDACTED | | | | | | | |
| KANIOS, ALEXANDER JOHN | | ADDRESS REDACTED | | | | | | | |
| KANJAYA, SURYANTO | | ADDRESS REDACTED | | | | | | | |
| KANJAYA, SURYANTO | | 14533 32ND PL SW | | | | LYNWOOD | WA | 980873409 | |
| KANJIA, ANKUR | | ADDRESS REDACTED | | | | | | | |
| KANJINGA MUSANGU, GODEE | | ADDRESS REDACTED | | | | | | | |
| KANKA, JEREMY RICHARD | | ADDRESS REDACTED | | | | | | | |
| KANKAKEE CO CIRCUIT COURT | | 450 E COURT ST COUNTY COURTHSE | CLERK OF CIRCUIT COURT | | | KANKAKEE | IL | 60901 | |
| KANKAM, SCOTT | | ADDRESS REDACTED | | | | | | | |
| KANMAZ, BIROL | | ADDRESS REDACTED | | | | | | | |
| KANNAIR, CHARLES D | | 101 MARION AVE | | | | PITTSBURGH | PA | 15221-4003 | |
| KANNAPEL, ANDREW JOSEPH | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KANNING, ROBERT | | 44861 ANDALE AVE | | | | LANCASTER | CA | 93535 | |
| KANNOTH, SARITA N | | ADDRESS REDACTED | | | | | | | |
| KANODE, MATTHEW SCOTT | | ADDRESS REDACTED | | | | | | | |
| KANOFF, MATT KYLE | | ADDRESS REDACTED | | | | | | | |
| KANOFF, TYLER SCOTT | | ADDRESS REDACTED | | | | | | | |
| KANOODLE COM INC | | 2390 N FOREST RD STE 10 | | | | GETZVILLE | NY | 14068 | |
| KANOTZ, MICHAEL | | 4213 WILLOWVIEW BLVD | | | | LOUISVILLE | KY | 40299 | |
| KANOTZ, MICHAEL S | | ADDRESS REDACTED | | | | | | | |
| KANOWITZ, KEVIN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| KANSAS BG INC | | PO BOX 332 | | | | KECHI | KS | 67067-0332 | |
| KANSAS CHAMBER OF COMMERCE | | 835 SOUTHWEST TOPEKA BLVD | | | | TOPEKA | KS | 66612 | |
| KANSAS CHAMBER OF COMMERCE | | 835 SW TOPEKA BLVD | | | | TOPEKA | KS | 66612 | |
| KANSAS CITY | | REVENUE DEPARTMENT | P O BOX 843322 | | | KANSAS CITY | MO | 64184-3322 | |
| KANSAS CITY CHIEFS FOOTBALL | | ONE ARROWHEAD DRIVE | | | | KANSAS CITY | MO | 64129 | |
| KANSAS CITY COLLECTION DEPT | | KANSAS CITY COLLECTION DEPT | MANAGER OF FINANCE | PO BOX 219747 | | KANSAS CITY | MO | 64121-9747 | |
| KANSAS CITY COLLECTION DEPT | | MANAGER OF FINANCE | | | | KANSAS CITY | MO | 641068401 | |
| KANSAS CITY COLLECTION DEPT | | PO BOX 219747 | MANAGER OF FINANCE | | | KANSAS CITY | MO | 64121-9747 | |
| KANSAS CITY DOWNTOWN HOTEL | | 200 WEST 12TH ST | | | | KANSAS CITY | MO | 64105 | |
| KANSAS CITY KANSAN | | 7735D WASHINGTON AVE | | | | KANSAS CITY | KS | 66112-2405 | |
| KANSAS CITY MO POLICE DEPT | | 1125 LOCUST ST | ALARM ADMINISTRATOR | | | KANSAS CITY | MO | 64106 | |
| KANSAS CITY POWER & LIGHT | | PO BOX 219330 | | | | KANSAS CITY | MO | 64121-9330 | |
| KANSAS CITY POWER & LIGHT | | PO BOX 419330 | | | | KANSAS CITY | MO | 641416330 | |
| KANSAS CITY POWER & LIGHT | KCPL | PO BOX 418679 | | | | KANSAS CITY | MO | 64141 | |
| KANSAS CITY POWER & LIGHT CO KCPL | | P O BOX 219330 | | | | KANSAS CITY | MO | 64121-9330 | |
| KANSAS CITY STAR | | DAN GRIFFIN | 1729 GRAND AVENUE | | | KANSAS CITY | MO | 64108 | |
| KANSAS CITY STAR | | PO BOX 27 255 | | | | KANSAS CITY | MO | 64180-0255 | |
| KANSAS CITY STAR | | PO BOX 27 677 | | | | KANSAS CITY | MO | 64180-0677 | |
| KANSAS CITY STAR | | PO BOX 27 766 | | | | KANSAS CITY | MO | 641800766 | |
| KANSAS CITY STAR | ATTN STEPHEN BURNS | C O THE MCCLATCHY CO | 2100 Q ST | | | SACRAMENTO | CA | 95816 | |
| KANSAS CITY STAR | FELDERSTEIN FITZGERALD WILLOUGHBY & PASCUZZI LLP | C O PAUL PASCUZZI | 400 CAPITOL MALL NO 1450 | | | SACRAMENTO | CA | 95814 | |
| KANSAS CITY STAR, THE | | PO BOX 27 8876 | | | | KANSAS CITY | MO | 641808876 | |
| KANSAS CITY STAR, THE | | PO BOX 807769 | | | | KANSAS CITY | MO | 64180-7769 | |
| KANSAS CITY STAR, THE | | PO BOX 808876 | | | | KANSAS CITY | MO | 64180-8876 | |
| KANSAS CITY, CITY OF | | 301 WEST 13TH STE 100 | | | | KANSAS CITY | MO | 64105 | |
| KANSAS CITY, CITY OF | | 414 EAST 12TH ST | | | | KANSAS CITY | MO | 641062786 | |
| KANSAS CITY, CITY OF | | KANSAS CITY CITY OF | REVENUE DIVISION | PO BOX 15623 | | KANSAS CITY | MO | 64106-0604 | |
| KANSAS CITY, CITY OF | | PO BOX 15623 | | | | KANSAS CITY | MO | 64106-0623 | |
| KANSAS CITY, CITY OF | | PO BOX 219268 | WATER SERVICES DEPARTMENT | | | KANSAS CITY | MO | 64121-9268 | |
| KANSAS CITY, CITY OF | | PO BOX 419602 | | | | KANSAS CITY | MO | 641416602 | |
| KANSAS CORPORATE ESTIMATED TAX | | CORPORATE ESTIMATED INCOME TAX | | | | TOPEKA | KS | 66625001 | |
| KANSAS CORPORATE ESTIMATED TAX | | KANSAS DEPARTMENT OF REVENUE | CORPORATE ESTIMATED INCOME TAX | | | TOPEKA | KS | 66625-3000 | |
| KANSAS CORPORATE TAX | | 915 SW HARRISON ST | DEPT OF REVENUE | | | TOPEKA | KS | 66699-4000 | |
| KANSAS CORPORATE TAX | | DEPARTMENT OF REVENUE | 915 SW HARRISON ST | | | TOPEKA | KS | 66699-4000 | |
| KANSAS CORPORATION COMMISION | | 1500 SW ARROWHEAD RD | | | | TOPEKA | KS | 66604-4027 | |
| KANSAS CTY MARRIOTT CNTRY CLUB | | 4445 MAIN ST | | | | KANSAS CITY | MO | 64111 | |
| KANSAS DEPARTMENT OF HEALTH | | BUREAU OF WATER | 1000 SW JACKSON STE 420 | | | TOPEKA | KS | 66612-1367 | |
| KANSAS DEPARTMENT OF REVENUE | CIVIL TAX ENFORCEMENT | PO BOX 12005 | | | | TOPEKA | KS | 66612-2005 | |
| KANSAS DEPT OF HEALTH AND ENVIRONMENT | CURTIS STATE BUILDING | 1000 SW JACKSON | | | | TOPEKA | KS | 66612 | |
| KANSAS DEPT OF REVENUE | | AUDIT SERVICES | 915 SW HARRISON ST | | | TOPEKA | KS | 66625-7719 | |
| KANSAS DEPT OF REVENUE | | COMPENSATING USE TAX | 915 SW HARRISON ST | | | TOPEKA | KS | 66625-5000 | |
| KANSAS DEPT OF REVENUE | | KANSAS WITHHOLDING TAX | | | | TOPEKA | KS | 66625 | |
| KANSAS DEPT OF REVENUE | | PO BOX 12001 | | | | TOPEKA | KS | 66612 | |
| KANSAS EMPLOYMENT SECURITY | | FUND | P O BOX 400 | | | TOPEKA | KS | 66601-0400 | |
| KANSAS EMPLOYMENT SECURITY | | P O BOX 400 | | | | TOPEKA | KS | 666010400 | |
| KANSAS ENDOWMENT,UNIVERSITY OF | | 226Q SUMMERFIELD HALL | LAW & ORGANIZATIONAL ECON CTR | | | LAWRENCEVILLE | KS | 66045 | |
| KANSAS ENDOWMENT,UNIVERSITY OF | | LAW & ORGANIZATIONAL ECON CTR | | | | LAWRENCEVILLE | KS | 66045 | |
| KANSAS FIRE EQUIPMENT CO | | 123 SOUTH OSAGE | | | | WICHITA | KS | 67213 | |
| KANSAS GAS SERVICE | | 11401 W 89TH ST | | | | OVERLAND PARK | KS | 66214 | |
| KANSAS GAS SERVICE | | PO BOX 22158 | | | | TULSA | OK | 74121-2158 | |
| KANSAS GAS SERVICE | | PO BOX 3535 | | | | TOPEKA | KS | 66601-3535 | |
| KANSAS GAS SERVICE | KANSAS GAS SERVICE | PO BOX 3535 | | | | TOPEKA | KS | 66601-3535 | |
| KANSAS GAS SERVICES | | PO BOX 758000 | | | | TOPEKA | KS | 666758000 | |
| KANSAS INSURANCE DEPARTMENT | | 420 S W 9TH STREET | | | | TOPEKA | KS | 66612-1678 | |
| KANSAS INSURANCE DEPARTMENT | | 420 SW 9TH ST | AGENTS & BROKERS DIVISION | | | TOPEKA | KS | 66612-1678 | |
| KANSAS PAYMENT CENTER | | PO BOX 758599 | | | | TOPEKA | KS | 66675-8599 | |
| KANSAS POWER & LIGHT | | PO BOX 758500 | | | | TOPEKA | KS | 666758500 | |
| KANSAS SECRETARY OF STATE | | 120 SW 10TH AVE RM 100 | CORPORATIONS DIVISION | | | TOPEKA | KS | 66612-1240 | |
| KANSAS SECURED TITLE INC | | 1010 SW TYLER STREET | | | | TOPEKA | KS | 66601-1774 | |
| KANSAS SECURED TITLE INC | | PO BOX 1774 | 1010 SW TYLER STREET | | | TOPEKA | KS | 66601-1774 | |
| KANSAS STATE ATTORNEYS GENERAL | STEPHEN SIX | 120 S W 10TH AVE | 2ND FL | | | TOPEKA | KS | 66612-1597 | |

Circuit City Stores, Inc.

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KANSAS STATE TREASURER | UNCLAIMED PROPERTY | 900 SW JACKSON ST STE 201 | | | | TOPEKA | KS | 66612-1235 | |
| KANSAS TURNPIKE AUTHORITY | | COMMERCIAL K TAG APPLICATION | | | | WICHITA | KS | 672780007 | |
| KANSAS TURNPIKE AUTHORITY | | PO BOX 780007 | COMMERCIAL K TAG APPLICATION | | | WICHITA | KS | 67278-0007 | |
| KANSAS UNCLAIMED PROPERTY DIVISION | | 900 JACKSON STE 201 | | | | TOPEKA | KS | 66612-1235 | |
| KANSAS, STATE OF | | 1620 TYLER | | | | TOPEKA | KS | 66612 | |
| KANSAS, STATE OF | | 300 SW 10TH ST | | | | TOPEKA | KS | 66612-1594 | |
| KANSAS, STATE OF | | 900 SW JACKSON STE 201 | UNCLAIMED PROPERTY DIVISION | | | TOPEKA | KS | 66612-1235 | |
| KANSAS, STATE OF | | KBI CHRI FEES FUND | 1620 TYLER | | | TOPEKA | KS | 66612 | |
| KANSAS, STATE OF | LYNN JENKINS STATE TREASURER | KBI CHRI FEES FUND | 1620 TYLER | | | TOPEKA | KS | 66612 | |
| KANSAS, UNIVERSITY OF | | SUMMERFIELD HALL | | | | LAWRENCE | KS | 66045 | |
| KANTA, LORI | | 413 TURTLE LANE RD | | | | JOLIET | IL | 60435 | |
| KANTAREVIC, MERISA | | ADDRESS REDACTED | | | | | | | |
| KANTATAN JR, REX | | ADDRESS REDACTED | | | | | | | |
| KANTATANJR, REX | | 11492 D | | | | ROYAL PALM BEACH | FL | 33411-0000 | |
| KANTELES, GREGORY ROBERT | | ADDRESS REDACTED | | | | | | | |
| KANTER, SCOTT | | 320 FOXMEAD DR | | | | WATERFORD | WI | 53185-4427 | |
| KANTMAN, WENDY J | | ADDRESS REDACTED | | | | | | | |
| KANTOLA PRODUCTIONS | | 55 SUNNYSIDE AVE | | | | MILL VALLEY | CA | 949411924 | |
| KANTOLA, COREY J | | ADDRESS REDACTED | | | | | | | |
| KANTOR DAVIDOFF WOLFE MANDELKE | | 51 EAST 42ND STREET | | | | NEW YORK | NY | 100175497 | |
| KANTOR, JOSHUA EVAN | | ADDRESS REDACTED | | | | | | | |
| KANTOR, STEPHEN MD | | P O BOX 5448 | | | | FULLERTON | CA | 92838 | |
| KANTOROWICZ, DUSTIN JAMES | | ADDRESS REDACTED | | | | | | | |
| KANTOROWICZ, SAMANTHA ANN | | ADDRESS REDACTED | | | | | | | |
| KANTOSKI, JOSEPH | | 2620 BEALE AVE1ST FLOOR | | | | ALTOONA | PA | 16601 | |
| KANTOSKI, JOSEPH M | | ADDRESS REDACTED | | | | | | | |
| KANTOUNATAKIS, JOSIF PAUL | | ADDRESS REDACTED | | | | | | | |
| KANTOUROS, NICK | | ADDRESS REDACTED | | | | | | | |
| KANU, MOHAMED SORIE | | ADDRESS REDACTED | | | | | | | |
| KANUHO, DEREK WESLEY | | ADDRESS REDACTED | | | | | | | |
| KANUHO, LEAH | | ADDRESS REDACTED | | | | | | | |
| KANZEL, NEERU | | 11844 YOAKUM DR | | | | FRISCO | TX | 75035 | |
| KAO INFO SYSTEMS COMPANY | | 40 GRISSOM ROAD | | | | PLYMOUTH | MA | 02360 | |
| KAO, CHARLES | | ADDRESS REDACTED | | | | | | | |
| KAO, CHEN | | ADDRESS REDACTED | | | | | | | |
| KAO, PETER | | 201 E TAZEWELLS WAY | | | | WILLIAMSBURG | VA | 23185-6511 | |
| KAO, ROBERT | | ADDRESS REDACTED | | | | | | | |
| KAO, ROBERT SHU FAN | | ADDRESS REDACTED | | | | | | | |
| KAOHI, BRANDON | | 3602 PUUKU MAKAI DR | | | | HONOLULU | HI | 96818-2815 | |
| KAON, ALICE | | ADDRESS REDACTED | | | | | | | |
| KAOS TV & VIDEO SERVICE | | 3742 WEST WARNER AVE | | | | SANTA ANA | CA | 92704 | |
| KAPADIA, ALAN | | ADDRESS REDACTED | | | | | | | |
| KAPADIA, DIPESH | | ADDRESS REDACTED | | | | | | | |
| KAPADIA, PRIYANKA K | | ADDRESS REDACTED | | | | | | | |
| KAPALUA BAY HOTEL | | ONE BAY DR | | | | KAPALUA | HI | 96761 | |
| KAPALUA BAY HOTEL | | ONE BAY DRIVE | | | | KAPALUA | HI | 96761 | |
| KAPANKA, GEOFFREY CHRISTIAN | | ADDRESS REDACTED | | | | | | | |
| KAPASI, ASIF MOIZEHUSEIN | | ADDRESS REDACTED | | | | | | | |
| KAPCHINSKY, JOHN DERRICK | | ADDRESS REDACTED | | | | | | | |
| KAPELA, SCOTT | | 1804 GRANT AVE | | | | EAST MEADOW | NY | 11554-0000 | |
| KAPELA, SCOTT VINCENT | | ADDRESS REDACTED | | | | | | | |
| KAPELLUSCH, ANDREW CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| KAPETANAKOS, GEORGE | | ADDRESS REDACTED | | | | | | | |
| KAPETANAKOS, GEORGE | | ADDRESS REDACTED | | | | | | | |
| KAPHING, JAMES | | 134 POPLAR CT | | | | CADILLAC | MI | 49601 | |
| KAPICA, MICHELLE LOUISE | | ADDRESS REDACTED | | | | | | | |
| KAPIDZIC, ADI | | ADDRESS REDACTED | | | | | | | |
| KAPILEO, KOLIN D | | ADDRESS REDACTED | | | | | | | |
| KAPLAN ASSOCIATES INC | | 1775 EYE ST NW STE 410 | | | | WASHINGTON | DC | 20006 | |
| KAPLAN ESQ, MICHAEL B | | PO BOX 933 | | | | MEMPHIS | TN | 38101 | |
| KAPLAN HAROLD C | | 96 PACKARD ST | | | | CRANSTON | RI | 02910 | |
| KAPLAN IRWIN | | 3314 TUSCANY WAY | | | | BOYNTON BEACH | FL | 33435-7812 | |
| KAPLAN MECH CONTRACTORS INC | | 20710 MILES PKWY | WARRENSVILLE | | | HEIGHTS | OH | 44128 | |
| KAPLAN MECH CONTRACTORS INC | | WARRENSVILLE | | | | HEIGHTS | OH | 44128 | |
| KAPLAN, ALAN | | 4324 FALLBROOK BLVD | | | | PALM HARBOR | FL | 34685 | |
| KAPLAN, ALAN JAMES | | ADDRESS REDACTED | | | | | | | |
| KAPLAN, BENEDIKT | | ADDRESS REDACTED | | | | | | | |
| KAPLAN, DAVID | | 2059 E LAKEVIEW DRIVE | | | | SEBASTIAN | FL | 32958 | |
| KAPLAN, DAVID B | | ADDRESS REDACTED | | | | | | | |
| KAPLAN, DAVID M | | 356 RIDGEWAY STREET | | | | MOUNT HOLLY | NJ | 08060 | |
| KAPLAN, DEBRA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| KAPLAN, ERIC S | | ADDRESS REDACTED | | | | | | | |
| KAPLAN, JASON MICHAEL | | ADDRESS REDACTED | | | | | | | |

Circuit City Stores Inc
Remaining Creditor Matrix

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KAPLAN, JEFFERY | | 1020 CAMELLIA RD APT 2 | | | | MUNSTER | IN | 46321 | |
| KAPLAN, JEFFERY O | | ADDRESS REDACTED | | | | | | | |
| KAPLAN, JUSTIN ROBERT | | ADDRESS REDACTED | | | | | | | |
| KAPLAN, KRISTEN NICOLE | | ADDRESS REDACTED | | | | | | | |
| KAPLAN, LEONARD | | 12432 BRIGHTWATER LANE | | | | RICHMOND | VA | 23233 | |
| KAPLAN, MARCELLA | | 3627 WOODLYNNE PL | | | | RICHMOND | VA | 23233 | |
| KAPLAN, MARCELLA | | 3627 WOODLYNNE PLACE | | | | RICHMOND | VA | 23233 | |
| KAPLAN, MARCELLA L | | ADDRESS REDACTED | | | | | | | |
| KAPLAN, MARTIN | | 5203 VILLA DEL MAR AVENO 1803 | | | | ARLINGTON | TX | 76017 | |
| KAPLAN, MICHELLE | | ADDRESS REDACTED | | | | | | | |
| KAPLAN, RICHARD | | 2235 38TH AVE NORTH | | | | SAINT PETERSBURG | FL | 33713 | |
| KAPLAN, RICHARD ADAM | | ADDRESS REDACTED | | | | | | | |
| KAPLAN, RICHARD M | | ADDRESS REDACTED | | | | | | | |
| KAPLAN, RYAN M | | ADDRESS REDACTED | | | | | | | |
| KAPLAN, SETH WILLIAM | | ADDRESS REDACTED | | | | | | | |
| KAPLAN, SHAYNA | | ADDRESS REDACTED | | | | | | | |
| KAPLAN, STEVEN R | | 436 MARLIN RD | | | | NORTH PALM BEACH | FL | 33408 | |
| KAPLANS ENTERPRISES INC | | PO BOX 150 | 100 NORTHAMPTON ST | | | EASTON | PA | 18044-0150 | |
| KAPLER, JEREMY | | 18300 ERWIN ST | | | | TARZANA | CA | 91335-7026 | |
| KAPLIN STEWART MELOFF ET AL | | PO BOX 3037 | | | | BLUE BELL | PA | 194220765 | |
| KAPNICK, MARKAS REMINGTON | | ADDRESS REDACTED | | | | | | | |
| KAPOLKA, STEPHANIE LYN | | ADDRESS REDACTED | | | | | | | |
| KAPOOR, AISHWARYA | | ADDRESS REDACTED | | | | | | | |
| KAPOOR, RAKESH | | 147 11 34TH AVE | | | | FLUSHING | NY | 11354-0000 | |
| KAPOOR, SHANKAR | | 5210 HILL TIMBERS DR | | | | HUMBLE | TX | 77346 | |
| KAPOOR, UMESH | | 107 NEWGATE AVE | | | | NAPERVILLE | IL | 60565 | |
| KAPP, ANTHONY RAYMOND | | ADDRESS REDACTED | | | | | | | |
| KAPP, PATRICK M | | ADDRESS REDACTED | | | | | | | |
| KAPP, RYAN M | | ADDRESS REDACTED | | | | | | | |
| KAPPA, FARID | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| KAPPEL, ADAM JOSEPH | | ADDRESS REDACTED | | | | | | | |
| KAPPEL, AMANDA ANN | | ADDRESS REDACTED | | | | | | | |
| KAPPEL, BRITTANY CHARLENE | | ADDRESS REDACTED | | | | | | | |
| KAPPELL, JESSE JAMES | | ADDRESS REDACTED | | | | | | | |
| KAPPELMANN, NICOLAS A | | ADDRESS REDACTED | | | | | | | |
| KAPPERS, GRANT A | | ADDRESS REDACTED | | | | | | | |
| KAPPERS, RICHARD JOHN | | ADDRESS REDACTED | | | | | | | |
| KAPPES, CHRISTOPHER MCMAHON | | ADDRESS REDACTED | | | | | | | |
| KAPPLER, THOMAS | | ADDRESS REDACTED | | | | | | | |
| KAPPOS, GEORGE C | | ADDRESS REDACTED | | | | | | | |
| KAPPRA, KEVIN JORDAN | | ADDRESS REDACTED | | | | | | | |
| KAPR, JAMES RYAN | | ADDRESS REDACTED | | | | | | | |
| KAPREILIAN, SAM | | 65 MONTVALE RD | | | | WESTON | MA | 02493-1643 | |
| KAPUSTA WLADYSLAW | | 5329 WEST ADDISON ST | | | | CHICAGO | IL | 60641 | |
| KAPUSTA, DEB | | 534 E EWING AVE | | | | SOUTH BEND | IN | 46613-2716 | |
| KAR JR, PRESTON | | ADDRESS REDACTED | | | | | | | |
| KAR PRODUCTS | | 461 N 3RD AVE | | | | DES PLAINES | IL | 60016 | |
| KAR PRODUCTS | | PO BOX 2807 | | | | DES PLAINES | IL | 60017-2807 | |
| KAR, CHRISTIAN ADAM | | ADDRESS REDACTED | | | | | | | |
| KAR, CYNTHIA L | | ADDRESS REDACTED | | | | | | | |
| KARA COMPANY INC | | 5255 DANSHER ROAD | | | | COUNTRYSIDE | IL | 60525 | |
| KARA FM | | PO BOX 995 | | | | SAN JOSE | CA | 95108 | |
| KARA SU | | 307 S RUDOLPH ST | | | | RICHMOND | VA | 23220 | |
| KARA, FIRAT | | ADDRESS REDACTED | | | | | | | |
| KARA, MEHMET | | ADDRESS REDACTED | | | | | | | |
| KARABA, JOHN | | 6767 BERESFORD AVE | | | | PARMA HEIGHTS | OH | 44130 | |
| KARABAIC, JORDAN LANE | | ADDRESS REDACTED | | | | | | | |
| KARABATS, JONATHAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KARABIN, HOLLY ANN | | ADDRESS REDACTED | | | | | | | |
| KARABUS MANAGEMENT | | 2 TIPPETT RD | SUITE 100 | | | TORONTO | ON | M3H 2V2 | CANADA |
| KARADJIAN, AGOP A | | ADDRESS REDACTED | | | | | | | |
| KARADZA, DAMIR | | ADDRESS REDACTED | | | | | | | |
| KARAEIN, AHMAD YOUSIF | | ADDRESS REDACTED | | | | | | | |
| KARAFFA, DAVID W | | ADDRESS REDACTED | | | | | | | |
| KARAGEORGOS, DEMETRIOS | | ADDRESS REDACTED | | | | | | | |
| KARAGLANIS, MICHAEL | | 12214 RIDGEVIEW DR | | | | GOSHEN | KY | 40026 | |
| KARAHASIJOVIC, MIRSAD | | 29 MAMMOTH | | | | MANCHESTER | NH | 03104 | |
| KARAJCIC, SAMIR | | 1240 ALEXANDER CT | | | | LAWRENCEVILLE | GA | 30045-7684 | |
| KARAKAS, MUHAMMED YUSUF | | ADDRESS REDACTED | | | | | | | |
| KARAKINIAN, HAGOP | | ADDRESS REDACTED | | | | | | | |
| KARAKOUZIAN, ROUPEN JOHN | | ADDRESS REDACTED | | | | | | | |
| KARAKURUM, MELODI B MD | | PARK SLOPE PED MED | PO BOX 335 | | | LITITZ | PA | 17543 | |
| KARALASH, CHRISTOPHER THOMAS | | ADDRESS REDACTED | | | | | | | |
| KARALLUS, SAMUEL THOMAS | | ADDRESS REDACTED | | | | | | | |
| KARAM, GEORGES E | | PO BOX 56002 | 1500 ATWATER PL ALEXIS NIHON | | | MONTREAL | QC | H3Z3G3 | CANADA |
| KARAM, MARK L | | ADDRESS REDACTED | | | | | | | |
| KARAMALIKIS, CHRISTINA BETH | | ADDRESS REDACTED | | | | | | | |
| KARAMANIAN, ABRAHAM JOHN | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KARAMBELAS, MICHAEL A | | 201 HIDDEN VIEW DR | | | | GROVELAND | FL | 34736-8841 | |
| KARAMINTZAS, THOMAS | | 15 OLD MILL RD | | | | POUGHKEEPSIE | NY | 12603 | |
| KARANOVICH, TRACEY W | | 2715 MACEDONIA RD | | | | POWDER SPRINGS | GA | 30127-2104 | |
| KARAPANIAN, OLIVIA | | ADDRESS REDACTED | | | | | | | |
| KARAS, BEN | | ADDRESS REDACTED | | | | | | | |
| KARAS, NEIL | | 12900 MUSKEGOW | | | | CHICAGO | IL | 60633 0000 | |
| KARAS, WALTER STANLEY | | ADDRESS REDACTED | | | | | | | |
| KARASEK, BRIAN A | | ADDRESS REDACTED | | | | | | | |
| KARASIK, ADAM BOYD | | ADDRESS REDACTED | | | | | | | |
| KARASIK, LINDSAY LEIGH | | ADDRESS REDACTED | | | | | | | |
| KARASIN, JULIE ANNE | | ADDRESS REDACTED | | | | | | | |
| KARATAVUKYAN, ZOGRAB ZORO | | ADDRESS REDACTED | | | | | | | |
| KARATHANASIS, LEONIDAS | | 854 SOUTHVIEW DR | | | | DYERSBURG | TN | 38024- | |
| KARBOWSKI, JENNISA LYNN | | ADDRESS REDACTED | | | | | | | |
| KARCH, JUSTIN J | | ADDRESS REDACTED | | | | | | | |
| KARCH, ROSEMARIE | | 193 GROVENOR DR | | | | SCHAUMBURG | IL | 60193-4110 | |
| KARCHER, ANDREW D | | ADDRESS REDACTED | | | | | | | |
| KARCHER, ANN M | | ADDRESS REDACTED | | | | | | | |
| KARCHER, JOHN ALBERT | | ADDRESS REDACTED | | | | | | | |
| KARCHER, LYNETTE M | | ADDRESS REDACTED | | | | | | | |
| KARCHER, MARY | | ADDRESS REDACTED | | | | | | | |
| KARCHER, MARY | | 18 OLD FENCE LN | | | | NEWARK | DE | 19702-0000 | |
| KARCHER, SHANE J | | ADDRESS REDACTED | | | | | | | |
| KARCHER, SUSAN | | 615 E LINCOLN | | | | SPARKS | NV | 89431-0000 | |
| KARCZEWSKI, DOUGLAS | | 2740 N MAYFAIR AVE | | | | SPRINGFIELD | MO | 65803-5084 | |
| KARDASH, SHANE MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KARDOS, CARA LUCINDA | | ADDRESS REDACTED | | | | | | | |
| KARDOS, ZACH | | ADDRESS REDACTED | | | | | | | |
| KARDUMOVIC, ADNAN | | ADDRESS REDACTED | | | | | | | |
| KARE | | 8811 OLSON MEMORIAL HIGHWAY | | | | MINNEAPOLIS | MN | 55427 | |
| KARECKI, STEVE | | 418 NORTH 9TH ST 1 | | | | PROSPECT PARK | NJ | 07508 | |
| KAREEM, ASHRAF M | | ADDRESS REDACTED | | | | | | | |
| KAREEM, JAWAD | | ADDRESS REDACTED | | | | | | | |
| KAREFF, JILL | | 1902 NW 93RD TER | | | | CORAL SPRINGS | FL | 33071-6023 | |
| KAREJWA, APRIL MICHELLE | | ADDRESS REDACTED | | | | | | | |
| KAREL, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KAREL, PATRICK ROBERT | | ADDRESS REDACTED | | | | | | | |
| KARELITZ, JILL ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| KARELITZ, JOSHUA L | | ADDRESS REDACTED | | | | | | | |
| KARELL, ANGELA MARIA | | ADDRESS REDACTED | | | | | | | |
| KAREN ALDANA | ALDANA KAREN | 3251 ARNAUDO LN | | | | TRACY | CA | 95376-1805 | |
| KAREN BUCKRHAM | | 3261 TELFORD TER SW | | | | ATLANTA | GA | 30331 | |
| KAREN BULLOCK CROSSEN CF JACOB AMORY BULLOCK | | 4704 ROYAL TROON DR | | | | RALEIGH | NC | 27604 | |
| KAREN BULLOCK CROSSEN CF KYLE MCNAMARA BULLOCK | KAREN BULLOCK CROSSEN CF KYLE BULLOCK CROSSEN | 4704 ROYAL TROON DR | | | | RALEIGH | NC | 27604 | |
| KAREN BULLOCK CROSSEN CF NOLAN LILES BULLOCK | | 4704 ROYAL TROON DR | | | | RALEIGH | NC | 27604 | |
| KAREN C BIFFERATO | CONNOLLY BOVE LODGE & HUTZ LLP | 1007 N ORANGE ST | PO BOX 2207 | | | WILMINGTON | DE | 19899 | |
| KAREN C BIFFERATO ESQ | CONNOLLY BOVE LODGE & HUTZ LLP | 1007 N ORANGE ST | PO BOX 2207 | | | WILMINGTON | DE | 19899 | |
| KAREN C BIFFERATO ESQ | CONNOLLY BOVE LODGE & HUTZ LLP | 1007 N ORANGE ST | PO BOX 2207 | | | WILMINGTON | DE | 19899-0000 | |
| KAREN CORDRY | NAAG BANKRUPTCY COUNSEL | NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | 750 FIRST ST  NE  SUITE 1100 | | | WASHINGTON | DC | 20002 | |
| KAREN CRAWFORD | CRAWFORD KAREN | PO BOX 2765 | | | | GASTONIA | NC | 28053-2765 | |
| KAREN J CALKINS ATTY AT LAW | | 209 E WASHINGTON AVE | | | | SANTA ANA | CA | 92701 | |
| KAREN L CRAIG | | 4409 PLAYER RD | | | | CORONA | CA | 92883 | |
| KAREN L PATRICK | | 555 N 500 W NO 52 | | | | PAYSON | UT | 84651 | |
| KAREN L SLEGER | SLEGER KAREN L | 2560 DU BOIS DR | | | | ROSEVILLE | CA | 95661-3929 | |
| KAREN MCDONOUGH | | EEOC | PHILADELPHIA DISTRICT OFFICE | 801 MARKET ST 13TH FL | | PHILADELPHIA | PA | 19103 | |
| KAREN SMITH TEMPS INC | | PO BOX 7247 8341 | | | | PHILADELPHIA | PA | 191708341 | |
| KAREN STRONG | | 135 SIEGE LN | | | | YORKTOWN | VA | 23692 | |
| KAREN, BUCK | | 533 WASHINGTON AVE | | | | BROOKLYN | NY | 11205-0000 | |
| KAREN, BUGENSKE | | 1299 S CENTER RD | | | | SAGINAW | MI | 48638-0000 | |
| KAREN, CAROL A | | 3219 AMENO DR | | | | LAFAYETTE | CA | 94549 | |
| KAREN, DUFOUR | | 350 EMERALD FOREST BL NO 3 | | | | COVINGTON | LA | 70433-0000 | |
| KAREN, GARDNER | | 1455 LAKESIDE ESTATES DR 1102 | | | | HOUSTON | TX | 77042-2206 | |
| KAREN, KINSEY | | 311 THOMAS RD | | | | MOBILE | AL | 36608-0000 | |
| KAREN, MASON | | PO BOX 343 | | | | NEWTON CENTER | MA | 02459-0000 | |
| KAREN, OVALLE | | 931 N VAN DORN ST | | | | ALEXANDRIA | VA | 22304-0000 | |
| KAREN, STOCKSLADER | | 6116 HANOVER RD | | | | FARMINGTON | NY | 14425-8926 | |
| KAREN, WOODLAND | | 3636 HUNTING CREEK LOOP | | | | NEW PORT RICHEY | FL | 34655-3635 | |
| KAREN, ZABER | | 20 BISHOP HOLLOW 68 | | | | NEWTOWN SQUARE | PA | 19073-0000 | |
| KARENS HOMEMADES INC | | 5714 PATTERSON AVE | | | | RICHMOND | VA | 23226-2010 | |
| KAREY, QUINN KEVIN | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KARFELD, EDWARD J | | 611 OLIVE ST | | | | ST LOUIS | MO | 63101 | |
| KARGBO, THOMAS A | | ADDRESS REDACTED | | | | | | | |
| KARGEL, ANDY | | 2806 WESTBROOK | | | | KALAMAZOO | MI | 49006 | |
| KARGUS, STEVE DONALD | | ADDRESS REDACTED | | | | | | | |
| KARHOFF, DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| KARHOFF, JOSHUA MICHEAL | | ADDRESS REDACTED | | | | | | | |
| KARHU, BRAD ROBERT | | ADDRESS REDACTED | | | | | | | |
| KARIAMPALLY, JACOB M | | ADDRESS REDACTED | | | | | | | |
| KARIAN, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KARIDES GROUP, THE | | 3181 SHORE DR STE 219 | | | | VIRGINIA BEACH | VA | 234511129 | |
| KARIKARI, SANDRA ANNE | | ADDRESS REDACTED | | | | | | | |
| KARIM, ARASH A | | ADDRESS REDACTED | | | | | | | |
| KARIM, FAHEEM A | | ADDRESS REDACTED | | | | | | | |
| KARIM, MUHAMMAD HAMMAD | | ADDRESS REDACTED | | | | | | | |
| KARIM, NANCY | | ADDRESS REDACTED | | | | | | | |
| KARIM, NAWID | | ADDRESS REDACTED | | | | | | | |
| KARIM, OSMAN | | ADDRESS REDACTED | | | | | | | |
| KARIM, TAMANI ELLESSE | | ADDRESS REDACTED | | | | | | | |
| KARIM, TANVEER REZA | | ADDRESS REDACTED | | | | | | | |
| KARIM, YOUSUF | | 6916 N RIDGE BLVD UNIT F | | | | CHICAGO | IL | 60645 | |
| KARIMI, ADREIS | | ADDRESS REDACTED | | | | | | | |
| KARIMI, AMYN | | ADDRESS REDACTED | | | | | | | |
| KARIMI, AMYN | | 15748 BEVERLY ST | | | | OVERLAND PARK | KS | 66223-0000 | |
| KARIMI, BARDIA | | ADDRESS REDACTED | | | | | | | |
| KARIMI, HARAS | | ADDRESS REDACTED | | | | | | | |
| KARIMI, SAMANTHA | | ADDRESS REDACTED | | | | | | | |
| KARIMI, SAMANTHA | | 4111 W 239TH | 19 | | | TORRANCE | CA | 90505-0000 | |
| KARIMIAN, GAREN | | ADDRESS REDACTED | | | | | | | |
| KARIMIAN, NAVED | | ADDRESS REDACTED | | | | | | | |
| KARIPIDES, DANIEL P | | ADDRESS REDACTED | | | | | | | |
| KARIS, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KARIS, RUSSELL DALE | | ADDRESS REDACTED | | | | | | | |
| KARIUKI, BRIAN THANDE | | ADDRESS REDACTED | | | | | | | |
| KARK TV | | PO BOX 748 | | | | LITTLE ROCK | AR | 72203 | |
| KARL ENGELKE | ATTN RACHELLE R BOCKSCH | SIMON & BOCKSCH | ATTORNEYS FOR PLAINTIFFS | 1001 BRICKELL BAY DR STE 1200 | | MIAMI | FL | 33131 | |
| KARL M WALZ & MARGARET M WALZ | | 603 COLONEL ANDERSON PKWY | | | | LOUISVILLE | KY | 40222 | |
| KARL, CHASE ALLEN | | ADDRESS REDACTED | | | | | | | |
| KARL, CROWNIE | | 11517 115 DR | | | | JAMAICA | NY | 11434-0000 | |
| KARL, FRITZLER | | PO BOX 918 918 | | | | DADE CITY | FL | 33526-0918 | |
| KARL, JOSEPH S | | ADDRESS REDACTED | | | | | | | |
| KARLA J CORNISH | CORNISH KARLA J | 3611 S ANDES WAY | | | | AURORA | CO | 80013-3540 | |
| KARLA M ARANA | ARANA KARLA M | 14873 SW 104TH ST BLDG 6 106 | | | | MIAMI | FL | 33196-2429 | |
| KARLBERG, MELODY RACHELLE | | ADDRESS REDACTED | | | | | | | |
| KARLE, BENJAMIN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| KARLE, JENNIFER MICHELL | | ADDRESS REDACTED | | | | | | | |
| KARLEN, ANDREW STEVEN | | ADDRESS REDACTED | | | | | | | |
| KARLEN, CHRIS | | ADDRESS REDACTED | | | | | | | |
| KARLEWICZ, EVAN JOSHUA | | ADDRESS REDACTED | | | | | | | |
| KARLEY, RICHARD JAMES | | ADDRESS REDACTED | | | | | | | |
| KARLIC, BRIAN JAMES | | ADDRESS REDACTED | | | | | | | |
| KARLIN, BRANDON WERNER | | ADDRESS REDACTED | | | | | | | |
| KARLINSKI, DANIEL JACOB | | ADDRESS REDACTED | | | | | | | |
| KARLO, PATRICK | | ADDRESS REDACTED | | | | | | | |
| KARLON, ANDREW | | 9640 E SANDIDGE RD | | | | MEMPHIS | TN | 38654 | |
| KARLOW, BRIAN | | ADDRESS REDACTED | | | | | | | |
| KARLS PARTY RENTAL | | 6050 S HOWELL AVE | | | | MILWAUKEE | WI | 53207 | |
| KARLS PARTY RENTAL | | 7000 S 10TH ST | | | | OAK CREEK | WI | 53154 | |
| KARLSSON, BRYAN ANDREW | | ADDRESS REDACTED | | | | | | | |
| KARLTON, ANGELA M | | ADDRESS REDACTED | | | | | | | |
| KARLTON, CALVERT | | 7428 187TH AVE S | | | | RICHFIELD | MN | 55423-0000 | |
| KARMAKER, ADHIP | | ADDRESS REDACTED | | | | | | | |
| KARMAN LEONA E | | 1786 HIGHWAY 167N | | | | BRADFORD | AR | 72020 | |
| KARMBOR, JAMES G | | 892 SABINA CIRCLE | | | | BEAR | DE | 19701 | |
| KARMBOR, JAMES GWEDEH | | ADDRESS REDACTED | | | | | | | |
| KARMELS IV, ALBERT A | | ADDRESS REDACTED | | | | | | | |
| KARMELS, ALBERT | | 1902 N MIDLAND DR | 1704 | | | MIDLAND | TX | 79707 | |
| KARMELS, ALBERT A | | ADDRESS REDACTED | | | | | | | |
| KARN, AMBER DESTINEE | | ADDRESS REDACTED | | | | | | | |
| KARN, ANDREW EGAN | | ADDRESS REDACTED | | | | | | | |
| KARN, JAMES EDWARD | | ADDRESS REDACTED | | | | | | | |
| KARN, JERRID DANIEL | | ADDRESS REDACTED | | | | | | | |
| KARN, PETER HARRISON | | ADDRESS REDACTED | | | | | | | |
| KARN, WILLIAM THOMAS | | ADDRESS REDACTED | | | | | | | |
| KARNALA, JAGADEES C | | 3050 LAUREN CT | | | | ROSWELL | GA | 30075-3974 | |
| KARNER, DANIEL EDWARD | | ADDRESS REDACTED | | | | | | | |
| KARNES, ERNEST ADAM | | ADDRESS REDACTED | | | | | | | |
| KARNES, NICK DARYL | | ADDRESS REDACTED | | | | | | | |
| KARNES, TIMOTHY DANIEL | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KARNES, WESLEY ALLAN | | ADDRESS REDACTED | | | | | | | |
| KARNESJR, JIMMYD | | ADDRESS REDACTED | | | | | | | |
| KARNEY, MICHAEL | | 100 F ST NE | | | | WASHINGTON | DC | 20549-2000 | |
| KARNOFEL, WILLIAM STEVE | | ADDRESS REDACTED | | | | | | | |
| KARNOWSKI, NICHOLAS RAY | | ADDRESS REDACTED | | | | | | | |
| KARNS REAL ESTATE HOLDINGS II | | 79734 MISSION DR E | | | | LA QUINTA | CA | 92253 | |
| KARNS REAL ESTATE HOLDINGS II | | 79734 MISSION DR E | | | | LA QUINTA | CA | 92253-9211 | |
| KARNS REAL ESTATE HOLDINGS II LLC | SHANE KARNS PRESIDENT | 79734 MISSION DRIVE EAST | | | | LA QUINTA | CA | 92253 | |
| KARNS REAL ESTATE HOLDINGS II, LLC | SHANE KARNS | 79734 MISSION DR EAST | | | | LA QUINTA | CA | 92253 | |
| KARNS REAL ESTATE HOLDINGS II, LLC | SHANE KARNS | 79734 MISSION DRIVE EAST | | | | LA QUINTA | CA | 92253 | |
| KARNS, ALEXANDER | | 254 MILLBURY ST | | | | AUBURN | MA | 01501-0000 | |
| KARNS, ALEXANDER SAGER | | ADDRESS REDACTED | | | | | | | |
| KARNS, BRETT NATHANIEL | | ADDRESS REDACTED | | | | | | | |
| KARO FM | | PO BOX 91847 | | | | CHICAGO | IL | 60693 | |
| KAROGLAN, KELLY | | ADDRESS REDACTED | | | | | | | |
| KAROL, BRETT | | ADDRESS REDACTED | | | | | | | |
| KAROL, JASON | | ADDRESS REDACTED | | | | | | | |
| KAROLEWICZ, EVAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KAROLYI, ALEXANDRIA S | | ADDRESS REDACTED | | | | | | | |
| KAROPCHINSKY, KYLE MARTIN | | ADDRESS REDACTED | | | | | | | |
| KAROUB, MATTHEW A | | ADDRESS REDACTED | | | | | | | |
| KAROW, MELANIE LAURINE | | ADDRESS REDACTED | | | | | | | |
| KARP, CASEY LEE | | ADDRESS REDACTED | | | | | | | |
| KARP, CODY BLUE | | ADDRESS REDACTED | | | | | | | |
| KARP, DAVID J | | PO BOX 29116 | | | | RICHMOND | VA | 23242-0116 | |
| KARP, DAVID J | | SUITE 686 | | | | RICHMOND | VA | 23230 | |
| KARP, KAREN | | 655 PARK AVE | | | | NEW YORK | NY | 10065-0000 | |
| KARP, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| KARP, MICHAEL RYAN | | ADDRESS REDACTED | | | | | | | |
| KARP, PHILLIP | | ADDRESS REDACTED | | | | | | | |
| KARPAVICUS, AMANDA | | ADDRESS REDACTED | | | | | | | |
| KARPEL GERALD N | | 2068 GLENGARY DRIVE | | | | REDDING | CA | 96001 | |
| KARPEL, GERALD | | 2068 GLEN GARY DR | | | | REDDING | CA | 96001 | |
| KARPEL, GERALD N | | ADDRESS REDACTED | | | | | | | |
| KARPER, LEAH MARIE | | ADDRESS REDACTED | | | | | | | |
| KARPET KORNER | | 1003 PENTECOST DR | | | | MARION | IL | 62959 | |
| KARPET KORNER | | PO BOX 670 | | | | HARRISBURG | IL | 62946 | |
| KARPETCARE PLUS | | PO BOX 11574 | | | | NORFOLK | VA | 23517 | |
| KARPF, DAVID WARREN | | ADDRESS REDACTED | | | | | | | |
| KARPIAK, JASON CRAIG | | ADDRESS REDACTED | | | | | | | |
| KARPINSKI, MICHAEL | | 263 BODEGA DR | | | | ROMEOVILLE | IL | 60446 | |
| KARPINSKI, WALTER | | 20 FREDERICK RD | | | | GREENFIELD | MA | 01301 | |
| KARR JR , DARRELL J | | ADDRESS REDACTED | | | | | | | |
| KARR, ANN M | | ADDRESS REDACTED | | | | | | | |
| KARR, DOUGH | | P O  BOX 53391 | | | | LUBBOCK | TX | 79453 | |
| KARR, JASON M | | ADDRESS REDACTED | | | | | | | |
| KARR, JEFF BRIAN | | ADDRESS REDACTED | | | | | | | |
| KARR, KELLYN SIVAN | | ADDRESS REDACTED | | | | | | | |
| KARR, MITCHELL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| KARR, TIMOTHY S | | 521 N DERR DR | VILLAGER REALTY INC | | | LEWISBURG | PA | 17837 | |
| KARRA LYNNE D GRAVES | GRAVES KARRA LYNNE D | 6128 ALMOND CREEK LN | | | | RICHMOND | VA | 23231-4831 | |
| KARRA, KIRAN | | 2302 SHELLFISH CT | | | | RICHMOND | VA | 23294 | |
| KARRAS INC | | 1019 CLEARVIEW AVE | | | | FREDERICKSBURG | VA | 22405 | |
| KARRASCH, DAVID M | | ADDRESS REDACTED | | | | | | | |
| KARRASS | | 8370 WILSHIRE BLVD STE 300 | | | | BEVERLY HILLS | CA | 90211 | |
| KARRASS | | 8370 WILSHIRE BLVDN STE 300 | | | | BEVERLY HILLS | CA | 90211 | |
| KARRICK, DIANA | | 17806 W MCDONALD RD | | | | TRIVOLI | IL | 61569-9548 | |
| KARRIEM, MATT TALEEB | | ADDRESS REDACTED | | | | | | | |
| KARRIEM, MATTT | | 955 MANCHESTER CIRCLE | | | | SCHAUMBURG | IL | 60193-0000 | |
| KARRIKER, JOSHUA CHADWICK | | ADDRESS REDACTED | | | | | | | |
| KARRIKER, KENNY PATRICK | | ADDRESS REDACTED | | | | | | | |
| KARRMANN, DAVID EDWARD | | ADDRESS REDACTED | | | | | | | |
| KARSANT, CARLA | | 568 MERRIEWOOD DRIVE | | | | LAFAYETTE | CA | 94549 | |
| KARSCH, RONALD | | 23679 CALABASAS RD | | | | CALABASAS | CA | 91302 | |
| KARSKY, ZACHARY DANIEL | | ADDRESS REDACTED | | | | | | | |
| KARSNER, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| KARST, KALEIA NICHOLE | | ADDRESS REDACTED | | | | | | | |
| KARST, KARL A | | ADDRESS REDACTED | | | | | | | |
| KARST, RICHARD PETER | | ADDRESS REDACTED | | | | | | | |
| KARST, WILLIAM | | ADDRESS REDACTED | | | | | | | |
| KARSTENS, JEFF | | 10530 MARBLE CREEK CIR | | | | COLORADO SPRINGS | CO | 80908-4503 | |
| KARSTENSON, ROBERT WILLIAM | | ADDRESS REDACTED | | | | | | | |
| KARSTETER, STEVE H | | PO BOX 2524 | | | | ARLINGTON | VA | 22202-0524 | |
| KARTALI, STEVEN WILLIAM | | ADDRESS REDACTED | | | | | | | |
| KARTAWINATA, ANTHONY | | 167 N  MASON WAY | A 6 | | | LA PUENTE | CA | 91746 | |
| KARTH, BRIAN ROBERT | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KARTH, MARY KATHERINE | | ADDRESS REDACTED | | | | | | | |
| KARTIKIS, KACI M | | ADDRESS REDACTED | | | | | | | |
| KARTSONAS, GREGORY | | ADDRESS REDACTED | | | | | | | |
| KARTSONIS, GREGORY | | 1130 NE MULBERRY RD | | | | LEES SUMMIT | MO | 64086 | |
| KARUNANAYAKE, GAGANA A | | ADDRESS REDACTED | | | | | | | |
| KARVELIS, ROBERT JOSEPH | | ADDRESS REDACTED | | | | | | | |
| KARVELLAS PRODUCTIONS | | 9500 COUNTRY WAY RD | | | | GLEN ALLEN | VA | 23060 | |
| KARWACKI, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| KARWASKI, JEREMY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KARWOSKI, MICHAEL | | 3024 N KENNETH AVE | | | | CHICAGO | IL | 60641-5304 | |
| KARX KBUD | | 3611 SONCY 6A | | | | AMARILLO | TX | 79121 | |
| KARX KBUD | | PO BOX 971502 | | | | DALLAS | TX | 75397-1502 | |
| KARY, EDWARD JAMES | | ADDRESS REDACTED | | | | | | | |
| KARZ FM | | PO BOX 492890 | | | | REDDING | CA | 96049 | |
| KARZ, STANLEY | | 2506 SANTA MONICA BLVD STE 200 | | | | SANTA MONICA | CA | 90404 | |
| KARZAI, BENJAMIN ABDAAL | | ADDRESS REDACTED | | | | | | | |
| KASA TV | | PO BOX 11407 DRAWER 277 | AMSOUTH BANK | | | BIRMINGHAM | AL | 35246-0277 | |
| KASA TV | | PO BOX 25848 | | | | ALBUQUERQUE | NM | 87125 | |
| KASABA, NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| KASAI, JENIQUE LEONA | | ADDRESS REDACTED | | | | | | | |
| KASAPI, DENNIS | | ADDRESS REDACTED | | | | | | | |
| KASAT, RAJ | | ADDRESS REDACTED | | | | | | | |
| KASCEK, CHRISTINA R | | ADDRESS REDACTED | | | | | | | |
| KASCHENKO, LYDMELA | | 230 GREENWICH AVE | | | | STAMFORD | CT | 06902-6766 | |
| KASE FM | | 3601 S CONGRESS BLDG F | | | | AUSTIN | TX | 78704 | |
| KASE FM | | CLEAR CHANNEL BRDCSTNG INC | PO BOX 847117 | | | DALLAS | TX | 75284 | |
| KASE, BRADY J | | ADDRESS REDACTED | | | | | | | |
| KASE, KIRSTEN MARIE | | ADDRESS REDACTED | | | | | | | |
| KASE, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| KASE, STEVEN ANDREW | | ADDRESS REDACTED | | | | | | | |
| KASEM, GEORGE | | ADDRESS REDACTED | | | | | | | |
| KASEMEYER, SENATOR EDWARD J | | 5703 C HARPERS FARM ROAD | | | | COLUMBIA | MD | 21044 | |
| KASER CORP | | 46707 FREEMONT BLVD | | | | FREEMONT | CA | 94538 | |
| KASER, CHRISTOPHER XAVIER | | ADDRESS REDACTED | | | | | | | |
| KASER, MEANTHONY LEONA | | ADDRESS REDACTED | | | | | | | |
| KASEY, DARIN | | 7002 SHADOW POINTE | | | | SELLERSBURG | IN | 47172 | |
| KASEY, DARIN EUGENE | | ADDRESS REDACTED | | | | | | | |
| KASHIF, ALIF AHMAD | | ADDRESS REDACTED | | | | | | | |
| KASHIF, MOHAMMAD | | ADDRESS REDACTED | | | | | | | |
| KASHINEJAD, DARA | | ADDRESS REDACTED | | | | | | | |
| KASHINEJAD, SHARON | | 11352 SCOTS HILL TERRACE | | | | GLEN ALLEN | VA | 23059 | |
| KASHINEJAD, SHARON M | | ADDRESS REDACTED | | | | | | | |
| KASHIPATHI, ARATHI | | 5309 WHISPERING BREEZE CT | | | | RICHMOND | VA | 23059 | |
| KASHIRAMKA, KOMAL | | 10180 223 PL NE | | | | REDMOND | WA | 98053 | |
| KASHIWABARA, JON | | 2020 HOOLAULEA ST | | | | PEARL CITY | HI | 96782-1434 | |
| KASHURBA, ALEX JOSEPH | | ADDRESS REDACTED | | | | | | | |
| KASI, L | | 3 TRINITY ST | | | | LA MARQUE | TX | 77568-5118 | |
| KASI, L | | 8319 LONE BRIDGE LN | | | | HUMBLE | TX | 77338-1711 | |
| KASIANOV, BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| KASIORKIEWICZ, KRISTY LEE | | ADDRESS REDACTED | | | | | | | |
| KASISA, JOESPH | | ADDRESS REDACTED | | | | | | | |
| KASISKY, RONALD DAVID | | ADDRESS REDACTED | | | | | | | |
| KASK, NOAH | | ADDRESS REDACTED | | | | | | | |
| KASKA, ANDRES | | 1029 CASSIA WAY | | | | SUNNYVALE | CA | 94086-8208 | |
| KASKAS, RAMZY HANI | | ADDRESS REDACTED | | | | | | | |
| KASLER, KRISTA MARIE | | ADDRESS REDACTED | | | | | | | |
| KASLIWALA, SAMIR KASLIWALA SALIM | | ADDRESS REDACTED | | | | | | | |
| KASLOFSKI, ALEX P | | ADDRESS REDACTED | | | | | | | |
| KASLON, LINDSAY CHARLOTTE | | ADDRESS REDACTED | | | | | | | |
| KASLOW, ALEX | | ADDRESS REDACTED | | | | | | | |
| KASMAN, KYLE | | ADDRESS REDACTED | | | | | | | |
| KASMIERSKY, ROBERT | | 3715 KASMIERSKY RD | | | | FAYETTEVILLE | TX | 78940-5426 | |
| KASN | | PO BOX 21616 | | | | LITTLE ROCK | AR | 722211616 | |
| KASNER, BRITTANY LEANE | | ADDRESS REDACTED | | | | | | | |
| KASO ALEXANDER E | | 327 BROOKFIELD AVE | | | | YOUNGSTOWN | OH | 44512 | |
| KASONGO, JOSHUA | | ADDRESS REDACTED | | | | | | | |
| KASONY JR, TIMOTHY J | | 16 FORREST AVE | | | | LAWRENCEVILLE | NJ | 08648 | |
| KASP, ROSANA | | 1637 E JEFFERSON ST | | | | ROCKVILLE | MD | 20852-4024 | |
| KASPER TV & APPLIANCE COMPANY | | 33 EAST LANCASTER AVENUE | | | | SHILLINGTON | PA | 19607 | |
| KASPER, AARON F | | ADDRESS REDACTED | | | | | | | |
| KASPER, AUSTIN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| KASPER, BRYAN | | ADDRESS REDACTED | | | | | | | |
| KASPER, JAMES JOHN | | ADDRESS REDACTED | | | | | | | |
| KASPER, KARA JANE | | ADDRESS REDACTED | | | | | | | |
| KASPER, MARIA L | | ADDRESS REDACTED | | | | | | | |
| KASPER, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| KASPERSEN, AARON L | | ADDRESS REDACTED | | | | | | | |
| KASPERSON, JERROD LEE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KASPRZYK, KEVIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KASS, AARON | | ADDRESS REDACTED | | | | | | | |
| KASS, ALLEN PHYLLIP | | ADDRESS REDACTED | | | | | | | |
| KASS, JOSHUA | | 11330 LINDY DR | | | | ROCKFORD | MI | 49341 | |
| KASS, TYLER JACOB | | ADDRESS REDACTED | | | | | | | |
| KASSA, ADDISALEM | | ADDRESS REDACTED | | | | | | | |
| KASSA, SAMUEL | | ADDRESS REDACTED | | | | | | | |
| KASSAB, AHMED SAMIR | | ADDRESS REDACTED | | | | | | | |
| KASSAB, ALEX ANTHONY | | ADDRESS REDACTED | | | | | | | |
| KASSAB, GEORGE | | 436 WILLAPA LN | | | | DIAMOND BAR | CA | 91765-0000 | |
| KASSAB, GEORGE N | | ADDRESS REDACTED | | | | | | | |
| KASSAB, JEFF | | ADDRESS REDACTED | | | | | | | |
| KASSAB, PAUL | | ADDRESS REDACTED | | | | | | | |
| KASSAHN, SARAH JEAN | | ADDRESS REDACTED | | | | | | | |
| KASSAHUN, REDIET GIDAY | | ADDRESS REDACTED | | | | | | | |
| KASSAL, SANDRA | | ADDRESS REDACTED | | | | | | | |
| KASSAN PE, ARTHUR L | | 5105 CIMARRON LN | | | | CULVER CITY | CA | 90230 | |
| KASSAR, ANTOINE | | ADDRESS REDACTED | | | | | | | |
| KASSAY, JAMIE | | ADDRESS REDACTED | | | | | | | |
| KASSEBAUM, BRENDAN A | | ADDRESS REDACTED | | | | | | | |
| KASSEES, OMAR | | ADDRESS REDACTED | | | | | | | |
| KASSEES, SAM A | | ADDRESS REDACTED | | | | | | | |
| KASSEL THOMAS C | | 4454 S 14TH ST | APTNO 5 | | | MILWAUKEE | WI | 53221 | |
| KASSEL, DONALD ALAN | | ADDRESS REDACTED | | | | | | | |
| KASSI, HORST | | ADDRESS REDACTED | | | | | | | |
| KASSIM, MOHAMED | | ADDRESS REDACTED | | | | | | | |
| KASSIN JR, RUSSELL | | 22823 APRIL SPRINGS LANE | | | | KATY | TX | 77494 | |
| KASSIN JR, RUSSELL L | | 22823 APRIL SPRINGS LN | | | | KATY | TX | 77494-2244 | |
| KASSIN, RUSS | | LOC NO 0052 PETTYCASH | 4000 GREENBRIAR DR STE 200 | | | STAFFORD | TX | 77477 | |
| KASSIN, RUSS | | PTY CASH NO 1122 SAN ANTONIO SVC | | | | | | | |
| KASSINGER, ROBERTA | | 9225 EAST VAN EMMON | | | | YORKVILLE | IL | 60560 | |
| KASSIR, JAD ABDALLAH | | ADDRESS REDACTED | | | | | | | |
| KASSIS, RAMI | | 637 OAKBROOK DR | | | | FAIRFIELD | CA | 94534 | |
| KASSLY, RUSSELL | | 1109 SE 18TH TERR | | | | CAPE CORAL | FL | 00003-3990 | |
| KASSLY, RUSSELL THOMAS | | ADDRESS REDACTED | | | | | | | |
| KASSMEIER, JEFFREY | | ADDRESS REDACTED | | | | | | | |
| KAST, JORDAN ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| KASTELIC, JOE | | ADDRESS REDACTED | | | | | | | |
| KASTEN, JAMIE HENRY | | ADDRESS REDACTED | | | | | | | |
| KASTEN, TIFFANY LYNN | | ADDRESS REDACTED | | | | | | | |
| KASTENBAUM, BARUCH DAVID | | ADDRESS REDACTED | | | | | | | |
| KASTENBAUM, RYAN PAUL | | ADDRESS REDACTED | | | | | | | |
| KASTER, ANTHONY ALBERT | | ADDRESS REDACTED | | | | | | | |
| KASTER, KAY | | 314 DODGEVILLE ST | | | | HIGHLAND | WI | 53543 9711 | |
| KASTL, KENNETH ALLEN | | ADDRESS REDACTED | | | | | | | |
| KASTLE JR, ROBERT | | P O BOX 1165 | | | | LYNN HAVEN | FL | 32444 | |
| KASTLE SYSTEMS OF TEXAS INC | | PO BOX 4160 | | | | HOUSTON | TX | 77210-4160 | |
| KASTLE, NICHOLAS STEVEN | | ADDRESS REDACTED | | | | | | | |
| KASTLER, KENNETH J | | 402 LACY AVE | | | | STREAMWOOD | IL | 60107 | |
| KASTNER, TRACIE ANN RENEE | | ADDRESS REDACTED | | | | | | | |
| KASTNING, BRANDON ROGER | | ADDRESS REDACTED | | | | | | | |
| KASTRAN, JON D | | ADDRESS REDACTED | | | | | | | |
| KASTRATI, BESNIK | | ADDRESS REDACTED | | | | | | | |
| KASTRATI, LYLE H | | ADDRESS REDACTED | | | | | | | |
| KASTUK, STEPHEN | | ADDRESS REDACTED | | | | | | | |
| KASW | | DEPT LA 21480 | | | | PASADENA | CA | 91185-1480 | |
| KASW TV | | PO BOX 53543 | | | | PHOENIX | AZ | 85072 | |
| KASW TV INC | | DEPT LA 21480 | | | | PASADENA | CA | 91185-1480 | |
| KASW TV INC | HEATHER FORREST | JACKSON WALKER LLP | 901 MAIN ST STE 6000 | | | DALLAS | TX | 75202 | |
| KASW TV INC | KASW TV INC | DEPT LA 21480 | | | | PASADENA | CA | 91185-1480 | |
| KASY TV | | 8341 WASHINGTON NE | ACME TELEVISION OF NEW MEXICO | | | ALBUQUERQUE | NM | 87113 | |
| KASY TV | | 8341 WASHINGTON NE | | | | ALBUQUERQUE | NM | 87113 | |
| KASY TV | | PO BOX 1294 | | | | ALBUQUERQUE | NM | 84103 | |
| KASZA, NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| KAT COMMUNICATIONS | | PO BOX 300 | | | | CLAY | WV | 25043 | |
| KATAB, RACHID | | ADDRESS REDACTED | | | | | | | |
| KATALENAS, CHRIS | | ADDRESS REDACTED | | | | | | | |
| KATANA GAMES ACCESSORIES LTD | | 3368 SOLUTIONS CENTER | LOCKBOX 773368 | | | CHICAGO | IL | 60677-3003 | |
| KATANA GAMES ACCESSORIES LTD | | ATTN JENNETTE VIBAT | 190 STATESMAN DRIVE | | | MISSISSAUGA ONT | | 35201 | |
| KATANA GAMES ACCESSORIES LTD | JENNETTE VIBAT | 190 STATESMAN DRIVE | | | | MISSISSAUGA | ON | L52 1X7 | CANADA |
| KATANICH, JEFF WILLIAM | | ADDRESS REDACTED | | | | | | | |
| KATAOKA, CORY M | | ADDRESS REDACTED | | | | | | | |
| KATARIA, SANDEEP | | ADDRESS REDACTED | | | | | | | |
| KATC FM | | 6805 CORPORATE DR STE 130 | | | | COLORADO SPRINGS | CO | 80919 | |
| KATC TV 3 | | PO BOX 63333 | | | | LAFAYETTE | LA | 705963333 | |
| KATCHEVER, TYLER | | ADDRESS REDACTED | | | | | | | |
| KATCHICK, MATHEW JOSEPH | | ADDRESS REDACTED | | | | | | | |
| KATE, BRANDON ERIC | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KATEN, CARI | | 628 SCHULTZ COURT | | | | FORISTELL | MO | 63348 | |
| KATES, ANTHONY DAVID | | ADDRESS REDACTED | | | | | | | |
| KATEZ, MIKE | | 58 HOLLOW PINE DR | | | | DEBARY | FL | 32713 | |
| KATHAWA, RAMI | | ADDRESS REDACTED | | | | | | | |
| KATHERIN, DOYLE | | 18115 BULLA RD A | | | | SOUTH BEND | IN | 46637-5483 | |
| KATHERIN, FREIBERGER | | 9911 RICHARDSON | | | | RICHMOND | IL | 60071-0000 | |
| KATHERIN, MARTON | | WEST END AVE 12A | | | | NEW YORK | NY | 10025-0000 | |
| KATHERINE ANN MCCAW | MCCAW KATHERINE ANN | 28201 WELLINGTON ST | | | | FARMINGTON HILLS | MI | 48334-3266 | |
| KATHERINE BUFFALINE CUST | BUFFALINE KATHERINE | 1 GRANDVIEW TER | | | | TROY | NY | 12180 | |
| KATHERINE BUFFALINE CUST | BUFFALINE KATHERINE | 1 GRANDVIEW TER | | | | TROY | NY | 12180-8446 | |
| KATHERINE BUFFALINE CUST | BUFFALINE KATHERINE | DOMINICK BUFFALINE | UNIF TRF MIN ACT NY | 4 CRESTWOOD DR | | TROY | NY | 12180 | |
| KATHERINE H FOWLER | FOWLER KATHERINE H | PO BOX 1545 | | | | WALLACE | NC | 28466-3545 | |
| KATHERINE OREGLIA | | 13754 MANGO DR NO 232 | | | | DEL MAR | CA | 92014 | |
| KATHERMAN, JOSH LEE | | ADDRESS REDACTED | | | | | | | |
| KATHI, DELONG | | 7582 24TH ST | | | | SACRAMENTO | CA | 95822-0000 | |
| KATHI HALLINAN ESQ | SONY PICTURES ENTERTAINMENT INC | 10202 W WASHINGTON BLVD | | | | CULVER CITY | CA | 90232-3195 | |
| KATHLEEN HARDY | HARDY KATHLEEN | 5645 56TH WAY | | | | WEST PALM BEACH | FL | 33409-7115 | |
| KATHLEEN J DATTILO | DATTILO KATHLEEN J | 10085 AMELIA MANOR CT | | | | MECHANICSVILLE | VA | 23116-5198 | |
| KATHLEEN M WHITESIDE | WHITESIDE KATHLEEN M | 406 S ALABAMA AVE | | | | MARTINSBURG | WV | 25401-1912 | |
| KATHLEEN MADDEN BAUMEISTER CUST | BAUMEISTER KATHLEEN | JEFFREY PATRICK BAUMEISTER UND | NEW YORK UNIF GIFT MIN ACT | 64 LEISURE WAY | | MOHEGAN LAKE | NY | 10547-1210 | |
| KATHLEEN, DOWD | | 9262 SAND HILL TRAIL | | | | LITTLETON | CO | 80126-0000 | |
| KATHLEEN, F | | 8600 SHAKESPEARE DR | | | | ORANGE | TX | 77632-0455 | |
| KATHLEEN, M | | 2740 VZ COUNTY RD NO 4714 | | | | BEN WHEELER | TX | 75754 | |
| KATHLEEN, MCALLISTER | | 61751 HILLTOP DR | | | | JOSHUA TREE | CA | 92252-2010 | |
| KATHLEN WIERSCHKE | | 1572 SILVER TER | | | | ANN ARBOR | MI | 48103 | |
| KATHMAN REALTY INC | | PO BOX 778 | | | | WINTER HAVEN | FL | 33882 | |
| KATHRINE, DEMING | | 1545 S COACHLIGHT DR | | | | NEW BERLIN | WI | 53151-9115 | |
| KATHRINER, JULIE MARIE | | ADDRESS REDACTED | | | | | | | |
| KATHRYN A ROSE CUST | ROSE KATHRYN A | ASHLEY ANN ROSE | UNDER GA TRF MIN ACT | 272 BIRCHMORE WALK | | LAWRENCEVILLE | GA | 30044-4584 | |
| KATHRYN A WASDEN | | 544 CEDAR STREET | | | | VENTURA | CA | 93001 | |
| KATHRYN L STONE | | 1620 E CENTRAL ST | | | | SPRINGFIELD | MO | 65802 | |
| KATHRYN TEDFORD | | 2901 AMERICAN RIVER DR | | | | SACRAMENTO | CA | 95864 | |
| KATHRYN, BUERGERT | | 320 EAST 56TH ST 3B | | | | NEW YORK | NY | 10022-4108 | |
| KATHRYN, DILLON | | 2009 JEFFERSON PARK AVE | | | | CHARLOTTESVILLE | VA | 22903-3005 | |
| KATHRYN, G | | 404 NE 4TH ST | | | | ANDREWS | TX | 79714-5312 | |
| KATHRYN, SISCO | | 401 ROBINSON ST | | | | WILMINGTON | DE | 19801-0000 | |
| KATHY A LUEHS | LUEHS KATHY A | 1383 WATER LILY WAY | | | | CONCORD | CA | 94521-4232 | |
| KATHY DICKINSON | | 3124 FALLOW FIELD DR | | | | DIAMOND BAR | CA | 91765 | |
| KATHY G HOULIHAN | HOULIHAN KATHY G | 1 RUTH LN | | | | DOWNINGTON | PA | 19335-3209 | |
| KATHY, BAILEY | | 391 MANCHESTER RD 129 | | | | POUGHKEEPSIE | NY | 12603-0000 | |
| KATHY, INZERILLO | | P0 BOX 22162 | | | | TAMPA | FL | 33622-2162 | |
| KATHY, M | | 5104 W STAN SCHLUETER LOOP | | | | KILLEEN | TX | 76549-4713 | |
| KATHY, STONE | | 1620 E CENTRAL ST | | | | SPRINGFIELD | MO | 65802-0000 | |
| KATHYN, MUSICK | | PO BOX 792 | | | | WALLISVILLE | TX | 77597-0000 | |
| KATHYS KAFE & SUNDRY SHOP | | 3600 E UNIVERSITY NO G 1200 | | | | PHOENIX | AZ | 85034 | |
| KATHYS ROCK INC | | 115 COCHRAN CT | | | | BYRON | GA | 31008 | |
| KATIC, PETER | | 7536 JEFFERSON AVE | | | | HAMMOND | IN | 46324 | |
| KATICA, DANIEL | | 1568 WILLSHIRE DRIVE | | | | COLORADO SPRINGS | CO | 80906 | |
| KATICA, DANIEL ERIC | | ADDRESS REDACTED | | | | | | | |
| KATIE BROOK YOUNG | YOUNG KATIE BROOK | 1907 LION ST | | | | SHELBY | NC | 28150-4971 | |
| KATIE, MCCULLOUGH | | 5780 S WINDS DR 142 | | | | MENTOR | OH | 44060-8512 | |
| KATIE, MCNEILL | | 10702 STONE CANYON 250 | | | | DALLAS | TX | 75230-0000 | |
| KATIKA, JOSELYN | | ADDRESS REDACTED | | | | | | | |
| KATIKAPALLI, ASHWIN | | ADDRESS REDACTED | | | | | | | |
| KATIS, CARLI NICHOLE | | ADDRESS REDACTED | | | | | | | |
| KATIYAR, VIBHA | | ADDRESS REDACTED | | | | | | | |
| KATJ | | 12370 HESPERIA RD 16 | CLEAR CHANNEL | | | VICTORVILLE | CA | 92592 | |
| KATJ | | 12370 HESPERIA RD 16 | | | | VICTORVILLE | CA | 92592 | |
| KATLER, SCOTT ETHAN | | ADDRESS REDACTED | | | | | | | |
| KATM FM | | 1581 CUMMINS DR SE 135 | | | | MODESTO | CA | 95358 | |
| KATM FM | | PO BOX 27628 | | | | ALBUQUERQUE | NM | 87125 | |
| KATNIK, BRADLEY W | | 4517 CAVALLON WAY | | | | ACWORTH | GA | 30101 | |
| KATO YIP | YIP KATO | 847 CASTRO ST APT 2 | | | | SAN FRANCISCO | CA | 94114-2844 | |
| KATOCH, SHELLY | | ADDRESS REDACTED | | | | | | | |
| KATOLICK, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KATONA, DAVID | | ADDRESS REDACTED | | | | | | | |
| KATONA, JUSTIN L | | ADDRESS REDACTED | | | | | | | |
| KATRAGADDA, APARNA | | 8705 SAMUEL BISHOP DR | | | | AUSTIN | TX | 78736-0000 | |
| KATRAK, YEZDI | | 13 VICTORIA PL | | | | FORT LEE | NJ | 07024-0000 | |
| KATRINA HUMPHREY | | | | | | MEMPHIS | TN | | |
| KATRINA MARTIN | | | | | | WEST PALM BEACH | FL | | |
| KATRINA, BLAIS | | 12425 RAMONA AVE | | | | HAWTHORNE | CA | 90250-4327 | |
| KATRONES, SABRINA LEE | | ADDRESS REDACTED | | | | | | | |
| KATS, EDWARD | | ADDRESS REDACTED | | | | | | | |
| KATSAMAKIS, JULIE | | 601 N LINCOLNWAY | | | | CHEYENNE | WY | 82001-0000 | |
| KATSANOS, ALEX JUSTIN | | ADDRESS REDACTED | | | | | | | |
| KATSAROS, JAMES WILLIAM | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KATSEVMAN, ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| KATSKY KORINS LLP | ATTN STEVEN H NEWMAN | 605 THIRD AVE 16TH FL | | | | NEW YORK | NY | 10158 | |
| KATSKY KORINS LLP | ATTN STEVEN H NEWMAN | COUNSEL FOR 502 12 86TH STREET LLC | 605 THIRD AVE 16TH FL | | | NEW YORK | NY | 10158 | |
| KATT FM | | 4045 NW 64TH ST STE 600 | | | | OKLAHOMA CITY | OK | 73116 | |
| KATT FM | | PO BOX 25787 | | | | OKLAHOMA CITY | OK | 73125 | |
| KATTAN, CARLOS ERNESTO | | ADDRESS REDACTED | | | | | | | |
| KATTAVILAVONG, PHOXAY | | ADDRESS REDACTED | | | | | | | |
| KATTEN MUCHIN ROSENMAN LLP | | 525 W MONROE ST STE 1600 | | | | CHICAGO | IL | 60661 | |
| KATTNER, MICHAEL C | | ADDRESS REDACTED | | | | | | | |
| KATTOU, LENA EMILY | | ADDRESS REDACTED | | | | | | | |
| KATU TV | | 2153 N E SANDY BLVD | | | | PORTLAND | OR | 97232 | |
| KATU TV | | FISHER COMMUNICATIONS PORTLAND | PO BOX 94394 | | | SEATTLE | WA | 98124-6694 | |
| KATU TV | FISHER COMMUNICATIONS | ATTN HOLLY STONE | 140 FOURTH AVE N STE 500 | | | SEATTLE | WA | 98109 | |
| KATULICH, DOUG | | 9227 SUNFLOWER DR | | | | TAMPA | FL | 33647-0000 | |
| KATURAH, MILES | | 10 W GOLDSTRIP DR | | | | MAULDIN | SC | 29662-0000 | |
| KATUSIN, KASEY J | | ADDRESS REDACTED | | | | | | | |
| KATV TELEVISION INC | | P O BOX 77 | | | | LITTLE ROCK | AR | 72203 | |
| KATWAROO, RYAN CHAYNA | | ADDRESS REDACTED | | | | | | | |
| KATWAROO, SABRINA AMANDA | | ADDRESS REDACTED | | | | | | | |
| KATY EQUIPMENT INC | | 4314 WATERFRONT PARKWAY | | | | ORLANDO | FL | 32806 | |
| KATY MILLS | ATTN PATTY SUMMERS | C O SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | | INDIANAPOLIS | IN | 46204 | |
| KATY MILLS MALL LIMITED PARTNERSHIP | | C/O THE MILLS CORPORATION | ATTN GENERAL COUNSEL | 5425 WISCONSIN AVENUE SUITE 500 | | CHEVY CHASE | MD | 20815 | |
| KATY MILLS MALL LIMITED PARTNERSHIP | | PO BOX 100554 | | | | ATLANTA | GA | 30384-0554 | |
| KATY MILLS MALL LIMITED PARTNERSHIP | LEWIS HIRT | C/O THE MILLS CORPORATION | ATTN  GENERAL COUNSEL | 5425 WISCONSIN AVE  SUITE 500 | | CHEVY CHASE | MD | 20815 | |
| KATY MILLS MALL LIMITED PARTNERSHIP | LEWIS HIRT | C/O THE MILLS CORPORATION | ATTN GENERAL COUNSEL | 5425 WISCONSIN AVENUE SUITE 500 | | CHEVY CHASE | MD | 20815 | |
| KATY MILLS MALL LIMITED PARTNERSHIP | LEWIS HIRT MALL MANAGER | C O THE MILLS CORPORATION | ATTN GENERAL COUNSEL | 5425 WISCONSIN AVE SUITE 500 | | CHEVY CHASE | MD | 20815 | |
| KATYL BROS | | 4 SHAVER AVE | | | | DALLAS | PA | 18612 | |
| KATYLS SATELLITE SYSTEMS | | RD 5 BOX 117A | | | | DALLAS | PA | 18612 | |
| KATZ  PYLON SIGN | | 505 SCHUTT RD EXTENSION | ATTN KEITH WORONOFF | | | MIDDLETON | NY | 10940 | |
| KATZ  PYLON SIGN | NO NAME SPECIFIED | 505 SCHUTT RD EXTENSION | ATTN  KEITH WORONOFF | | | MIDDLETON | NY | 10940 | |
| KATZ  PYLON SIGN PANEL | | 430 ROUTE 211 EAST | | | | MIDDLETOWN | NY | 10940 | |
| KATZ & ASSOCIATES, RICHARD F | | PO BOX 2289 | | | | WESTMINSTER | CA | 92684 | |
| KATZ ETTIN LEVINE ET AL | | 905 N KINGS HWY | | | | CHERRY HILL | NJ | 08034 | |
| KATZ GREENBERGER & NORTON | | 105 E FOURTH ST | STE 900 | | | CINCINNATI | OH | 45202 | |
| KATZ GREENBERGER & NORTON | | STE 900 | | | | CINCINNATI | OH | 45202 | |
| KATZ KUTTER HAIGLER ET AL | | 106 E COLLEGE AVE STE 1200 | | | | TALLAHASSEE | FL | 32301 | |
| KATZ KUTTER HAIGLER ET AL | | PO BOX 1877 | | | | TALLAHASSEE | FL | 32302-1877 | |
| KATZ PYLON SIGN | NO NAME SPECIFIED | 505 SCHUTT ROAD EXTENSION | ATTN KEITH WORONOFF | | | MIDDLETON | NY | 10940 | |
| KATZ SASSON HOOSE & TURNBULL | | 1145 MAIN ST SUITE 304 | | | | SPRINGFIELD | MA | 011032148 | |
| KATZ SASSON HOOSE & TURNBULL | | 190 UNIVERSITY DR | | | | AMHERST | MA | 01002-3818 | |
| KATZ SHELDON | | 5900 D SUGAR PALM COURT | | | | DELRAY BEACH | FL | 33484 | |
| KATZ, ALEX BRANDON | | ADDRESS REDACTED | | | | | | | |
| KATZ, CODY RAE | | ADDRESS REDACTED | | | | | | | |
| KATZ, CORY J | | ADDRESS REDACTED | | | | | | | |
| KATZ, DANIELLE MARIE | | ADDRESS REDACTED | | | | | | | |
| KATZ, G JEFFREY | | 396 WINDSOR DR | | | | HARLEYSVILLE | PA | 19438 | |
| KATZ, HOWARD ALAN | | 25505 W 12 MILE RD 4750 | | | | SOUTHFIELD | MI | 48034 | |
| KATZ, JACOB RYAN | | ADDRESS REDACTED | | | | | | | |
| KATZ, JASON ERIC | | ADDRESS REDACTED | | | | | | | |
| KATZ, KEIARA LOUISE | | ADDRESS REDACTED | | | | | | | |
| KATZ, MATTHEW | | 105 WHEELOCK ST | | | | MANCHESTER | NH | 03102-0000 | |
| KATZ, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | | |
| KATZ, MICHAEL ADAM | | ADDRESS REDACTED | | | | | | | |
| KATZ, MICHAEL ROY | | ADDRESS REDACTED | | | | | | | |
| KATZ, ROBERT | | 3139 EAST HERMOSA VISTA DRIVE | | | | MESA | AZ | 85213 | |
| KATZ, RYAN ALBERT | | ADDRESS REDACTED | | | | | | | |
| KATZ, SCOTT ANDREW | | ADDRESS REDACTED | | | | | | | |
| KATZ, STEPHANIE MARIE | | ADDRESS REDACTED | | | | | | | |
| KATZ, WILLIAM | | ADDRESS REDACTED | | | | | | | |
| KATZEN FOR DELEGATE, JAY | | PO BOX 3302 | | | | WARRENTON | VA | 20188 | |
| KATZER, ROBERT H | | ADDRESS REDACTED | | | | | | | |
| KAU, DAVID M | | ADDRESS REDACTED | | | | | | | |
| KAUBER, WILLIAM | | 47750 ADAMS ST NO 221 | | | | LA QUINTA | CA | 92253 | |
| KAUFENBERG, VLATKA VARNALIEV | | ADDRESS REDACTED | | | | | | | |
| KAUFF MCCLAIN & MCGUIRE | | 88 KEARNY ST 21ST FL | | | | SAN FRANCISCO | CA | 94108 | |
| KAUFFELD, KURT T | | ADDRESS REDACTED | | | | | | | |
| KAUFFMAN COUNTY CLERK | | 100 W MULBERRY | | | | KAUFFMAN | TX | 75142 | |
| KAUFFMAN TABER ELECTRONICS | | 103 OLD HIGHWAY 7 BOX 500 | | | | GARDEN CITY | MO | 64747 | |
| KAUFFMAN TIRE INC | | 676 SW HIGHWAY 138 | | | | RIVERDALE | GA | 30274 | |
| KAUFFMAN TIRE SERVICE INC | | 609 CORDELE DRIVE | | | | COLLEGE PARK | GA | 30349 | |
| KAUFFMAN, CHRISTOPHER D | | 620 W FIR ST NO 103 | | | | SHELLEY | ID | 83274 | |
| KAUFFMAN, CHRISTOPHER DAVID | | ADDRESS REDACTED | | | | | | | |
| KAUFFMAN, CLINTON | | 5680 BEACH RD | | | | MEDINA | OH | 44256 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KAUFFMAN, DAVID HUSTON | | ADDRESS REDACTED | | | | | | | |
| KAUFFMAN, JEREMY ROSS | | ADDRESS REDACTED | | | | | | | |
| KAUFFMAN, KYLE ROLAND | | ADDRESS REDACTED | | | | | | | |
| KAUFFMAN, LINDA | | 11095 METCALF | | | | OVERLAND PARK | KS | 66210 | |
| KAUFFMAN, MARK RANDALL | | ADDRESS REDACTED | | | | | | | |
| KAUFFMAN, MATTHEW LEE | | ADDRESS REDACTED | | | | | | | |
| KAUFFMAN, ROBERT JR | | ADDRESS REDACTED | | | | | | | |
| KAUFFMAN, SAM A | | ADDRESS REDACTED | | | | | | | |
| KAUFFMAN, SEAN M | | ADDRESS REDACTED | | | | | | | |
| KAUFFMAN, TODD | | 13631 ANSEL TERRACE | | | | GERMANTOWN | MD | 20874 | |
| KAUFFMANN, CHRISTOPHER DANIEL | | ADDRESS REDACTED | | | | | | | |
| KAUFFMANN, JESSICA LEIGH | | ADDRESS REDACTED | | | | | | | |
| KAUFFMANS FURNITURE | | 1008 CHARLEVOIX AVE | | | | PETOSKEY | MI | 49770 | |
| KAUFMAN & CANOLES | | 1200 OLD COLONY LN | | | | WILLIAMSBURG | VA | 23187 | |
| KAUFMAN & CANOLES | | PO BOX 3037 | | | | NORFOLK | VA | 23514 | |
| KAUFMAN & CANOLES | ATTN PAUL K CAMPSEN ESQ | PO BOX 3037 | 150 W MAIN ST | | | NORFOLK | VA | 23514 | |
| KAUFMAN AGENCY | | 1005 COURT ST | | | | PUEBLO | CO | 81003 | |
| KAUFMAN ALVA | | 442 STONE BRIAR DRIVE | | | | RUSKIN | FL | 33570 | |
| KAUFMAN CONCRETE CUTTING CO | | 114 NORTH 11TH STREET | | | | LOUISVILLE | KY | 40203 | |
| KAUFMAN REAL ESTATE INC | | PO BOX 380 | 222 E MAIN ST | | | BRIDGEPORT | WV | 26330 | |
| KAUFMAN TV & APPLIANCE REPAIR | | 950 GROVE ST | | | | DEFIANCE | OH | 43512 | |
| KAUFMAN, ALEX | | ADDRESS REDACTED | | | | | | | |
| KAUFMAN, BENJAMIN GARRETT | | ADDRESS REDACTED | | | | | | | |
| KAUFMAN, BENJAMIN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| KAUFMAN, DARREN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KAUFMAN, ELIZABETH DANA | | ADDRESS REDACTED | | | | | | | |
| KAUFMAN, JEFFREY L | | ADDRESS REDACTED | | | | | | | |
| KAUFMAN, JENNIFER | | ADDRESS REDACTED | | | | | | | |
| KAUFMAN, JENNIFER | | 7131 ORAN DR | | | | GRAND RAPIDS | MI | 49548 | |
| KAUFMAN, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KAUFMAN, ROBERT C | | PO BOX 3622 | | | | BELLEVUE | WA | 98009 | |
| KAUFMAN, ROD ALAN | | ADDRESS REDACTED | | | | | | | |
| KAUFMAN, SETH | | ADDRESS REDACTED | | | | | | | |
| KAUFMAN, THOMAS JAMES | | ADDRESS REDACTED | | | | | | | |
| KAUFMAN, TIFFANY RACHELLE | | ADDRESS REDACTED | | | | | | | |
| KAUFMAN, TIFFANY RACHELLE | | ADDRESS REDACTED | | | | | | | |
| KAUFMANN, JEFF | | 4112 MAVERICK AVE | | | | SARASOTA | FL | 34233-1547 | |
| KAUFMANN, MELISSA SUE | | ADDRESS REDACTED | | | | | | | |
| KAUFMANN, ROBERT WILLIAM | | ADDRESS REDACTED | | | | | | | |
| KAUFMANN, TIMOTHY M | | ADDRESS REDACTED | | | | | | | |
| KAUFMANN, VALERIE LORI | | ADDRESS REDACTED | | | | | | | |
| KAUFMANN, VINCENT R | | ADDRESS REDACTED | | | | | | | |
| KAUL, KENNETH ALLEN | | ADDRESS REDACTED | | | | | | | |
| KAUMEIER, ANDREW | | ADDRESS REDACTED | | | | | | | |
| KAUNG, HAUNG | | 201 WEST ST | | | | HUTTO | TX | 78634-0000 | |
| KAUP, ANDREW MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KAUP, SALLY | | 6705 KING CT | | | | WOODRIDGE | IL | 60517 | |
| KAUPA, BRIAN M | | ADDRESS REDACTED | | | | | | | |
| KAUR, AMANDEEP | | ADDRESS REDACTED | | | | | | | |
| KAUR, ARVINDER | | ADDRESS REDACTED | | | | | | | |
| KAUR, JASMINE | | ADDRESS REDACTED | | | | | | | |
| KAUR, KULJIT | | ADDRESS REDACTED | | | | | | | |
| KAUR, MANINDER | | ADDRESS REDACTED | | | | | | | |
| KAUR, MANINDER | | 542 PARKSIDE DRIVE | | | | JERICHO | NY | 11753-0000 | |
| KAUR, MANVINDER | | 7630 S 259TH ST | | | | KENT | WA | 98032-0000 | |
| KAUR, PREET | | ADDRESS REDACTED | | | | | | | |
| KAUR, RAMANDEEP | | ADDRESS REDACTED | | | | | | | |
| KAUR, RANI | | ADDRESS REDACTED | | | | | | | |
| KAUS, PAUL | | ADDRESS REDACTED | | | | | | | |
| KAUSCH, CHRIS BRIAN | | ADDRESS REDACTED | | | | | | | |
| KAUT TV | | PO BOX 730327 | | | | DALLAS | TX | 752290327 | |
| KAUTEN, CHERYL | | 36523 SAMOA DR | | | | STERLING HEIGHTS | MI | 48312-3050 | |
| KAUTH, DANIELLE MEGHANN | | ADDRESS REDACTED | | | | | | | |
| KAUTLER, JOHN | | 45 WHEAT FIELD CIRCLE | | | | CALLAWASSIE ISLAND | SC | 29910 | |
| KAUTZ, DAVID | | ADDRESS REDACTED | | | | | | | |
| KAUTZ, WAYNE | | 400 BLASE APT 3 | | | | ST LOUIS | MO | 63147 | |
| KAUTZ, WAYNE EUGENE | | ADDRESS REDACTED | | | | | | | |
| KAUTZER, THOMAS DAVID | | ADDRESS REDACTED | | | | | | | |
| KAUVAR APPRAISAL INC, STUART W | | 7752 E NASSAU AVE | | | | DENVER | CO | 80237 | |
| KAUZ TV | | PO BOX 2130 | | | | WICHITA FALLS | TX | 76307 | |
| KAUZLARIC, KEVIN | | ADDRESS REDACTED | | | | | | | |
| KAVAKY, VICTOR M | | ADDRESS REDACTED | | | | | | | |
| KAVALARIS, MATTHEW ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| KAVALAUSKAS, KEITH JOSEPH | | ADDRESS REDACTED | | | | | | | |
| KAVALESKY, CHRIS JAMES | | ADDRESS REDACTED | | | | | | | |
| KAVALIERATOS, NANCY | | LOC NO 8302 PETTY CASH | 9950 MAYLAND DR 4TH FL | | | RICHMOND | VA | 23233 | |
| KAVANAGH, DAVID | | 3250 COUNTY RD 1 | | | | DUNEDIN | FL | 34698 | |
| KAVANAGH, HEATHER LEIGH | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KAVANAGH, KRISTEN MARION | | ADDRESS REDACTED | | | | | | | |
| KAVANAUGH, CHRISTOPHER NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| KAVANAUGH, JAMES | | 44 LOIS PLACE | | | | MASSAPEQUA | NY | 11758-0000 | |
| KAVANAUGH, JAMES C | | ADDRESS REDACTED | | | | | | | |
| KAVANAUGH, LINDLEY RAE | | ADDRESS REDACTED | | | | | | | |
| KAVANAUGH, MICHAEL | | 114 NEWBURG AVE | | | | CATONSVILLE | MD | 21228 | |
| KAVANAUGH, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KAVAZOVIC, EDINA | | ADDRESS REDACTED | | | | | | | |
| KAVEH, MEHRYAR | | ADDRESS REDACTED | | | | | | | |
| KAVEH, MEHRYAR | | 17800 MAGNOLIA BLVD | | | | ENCINO | CA | 91316 | |
| KAVELINES, GIRARD B | | ADDRESS REDACTED | | | | | | | |
| KAVELOSKI, ASHLEY ANN | | ADDRESS REDACTED | | | | | | | |
| KAVERT, JOEY ADAM | | ADDRESS REDACTED | | | | | | | |
| KAVETSKY, MARCOS A | | ADDRESS REDACTED | | | | | | | |
| KAVGACI, KURSAT | | ADDRESS REDACTED | | | | | | | |
| KAVLI, CALEB SCOTT | | ADDRESS REDACTED | | | | | | | |
| KAVOIS, SEAN NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| KAVOURGIAS, CALLIE MARIE | | ADDRESS REDACTED | | | | | | | |
| KAVULICH, ANDREW J | | ADDRESS REDACTED | | | | | | | |
| KAVUU, STEVE | | 724 E INDEPENDECE DR | 1 | | | PALATINE | IL | 60074-0000 | |
| KAVUU, STEVE CAPUTO | | ADDRESS REDACTED | | | | | | | |
| KAVYANI, ARIA GOLESORKHI | | ADDRESS REDACTED | | | | | | | |
| KAVYANI, ARIAGOLE | | 6501 ADELPHI RD | | | | UNIVERSITY PARK | MD | 20782-0000 | |
| KAWA, DUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KAWAH, MOSES | | ADDRESS REDACTED | | | | | | | |
| KAWAI AMERICA CORP | | 2055 EAST UNIVERSITY DR | PO BOX 9045 | | | COMPTON | CA | 90224 | |
| KAWALEC, ADAM JOSEPH | | ADDRESS REDACTED | | | | | | | |
| KAWAMA COM INC | | 201 E SANDPOINTE | | | | SANTA ANA | CA | 92707 | |
| KAWAMURA, ALLAN | | 3231 GALE AVE | | | | LONG BEACH | CA | 90810 | |
| KAWAMURA, ALLAN T | | ADDRESS REDACTED | | | | | | | |
| KAWANO, KRISTIE ETSUKO | | ADDRESS REDACTED | | | | | | | |
| KAWANO, WARREN | | ADDRESS REDACTED | | | | | | | |
| KAWASAKI, SETH | | 1092 FIR AVE | | | | PROVO | UT | 84604 | |
| KAWKAWLIN ROOFING COMPANY | | PO BOX 538 | | | | KAWKAWLIN | MI | 486310538 | |
| KAWUGULE, JOSEPH J | | ADDRESS REDACTED | | | | | | | |
| KAXX FM | | 901 E PIKE BLVD | CLEAR CHANNEL COMM | | | WESBRO | TX | 78596-4937 | |
| KAXX FM | | 901 E PIKE BLVD | | | | WESBRO | TX | 78596-4937 | |
| KAY A MORRISON | MORRISON KAY A | 5532 SPRINGDALE RD | | | | CINCINNATI | OH | 45251-1824 | |
| KAY BOYD C | | 936 EWELL RD | | | | VIRGINIA BEACH | VA | 23455 | |
| KAY CEE ENTERPRISES INC | | 8182 NIEMAN RD | | | | LENEXA | KS | 66214 | |
| KAY CONLEY CRAFT ROTH IRA | | 2911 GRIMES MILL RD | | | | LEXINGTON | KY | 40515 | |
| KAY DELIVERIES | | PO BOX 783 | | | | STONY BROOK | NY | 11790 | |
| KAY FORD | | 1711 WILMINGTON AVE | | | | RICHMOND | VA | 23227 | |
| KAY FUEL OIL INC, RG | | 11216 OLD RIDGE RD | | | | DOSWELL | VA | 23047 | |
| KAY FUEL OIL INC, RG | | 11222 OLD RIDGE ROAD | | | | DOSWELL | VA | 23047 | |
| KAY JR, WILLIAM RICHARD | | 27 LIBBIE AVE | | | | RICHMOND | VA | 23326 | |
| KAY, ALEXANDER KYLE | | ADDRESS REDACTED | | | | | | | |
| KAY, ALEXANDER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KAY, ALEXANDER RYAN | | ADDRESS REDACTED | | | | | | | |
| KAY, BRIAN | | 5610 MOSSWOOD LN | | | | LOUISVILLE | KY | 40291 | |
| KAY, BRIAN W | | ADDRESS REDACTED | | | | | | | |
| KAY, BRIAUNNA ARZARIA | | ADDRESS REDACTED | | | | | | | |
| KAY, DENISE E | | 4545 WORNALL RD APT 811 | | | | KANSAS CITY | MO | 64111-3209 | |
| KAY, HARSHA T | | ADDRESS REDACTED | | | | | | | |
| KAY, IAN ANDREW | | ADDRESS REDACTED | | | | | | | |
| KAY, JAMES M | | ADDRESS REDACTED | | | | | | | |
| KAY, KRISTY | | 1109 21 CEDAR CREEK DR | | | | MODESTO | CA | 95355 | |
| KAY, KRISTY A | | 1109 CEDAR CREEK DR | APT 21 | | | MODESTO | CA | 95355 | |
| KAY, KRISTY ANN | | ADDRESS REDACTED | | | | | | | |
| KAY, LAUREN ASHLEY | | ADDRESS REDACTED | | | | | | | |
| KAY, MATTHEW CALILAO | | ADDRESS REDACTED | | | | | | | |
| KAY, MINDY CHRISTINA | | ADDRESS REDACTED | | | | | | | |
| KAY, MITCH WAYNE | | ADDRESS REDACTED | | | | | | | |
| KAY, MOBILE | | 1421 PERDITA WAY | | | | GREER | SC | 29650-4564 | |
| KAY, PAULINE EVELYN | | ADDRESS REDACTED | | | | | | | |
| KAY, SHADEAU LEE | | ADDRESS REDACTED | | | | | | | |
| KAY, STACY RYAN | | ADDRESS REDACTED | | | | | | | |
| KAY, STEPHEN B | | 461 MARYLEBORN RD | | | | SEVERNA PARK | MD | 21146 | |
| KAY, STEPHEN BARRY | | ADDRESS REDACTED | | | | | | | |
| KAY, SUSAN | | 433 EUCLID ST | | | | SANTA MONICA | CA | 90402 | |
| KAY, TOMOLO | | 8551 STONE MILL WAY | | | | LAS VEGAS | NV | 89123-3662 | |
| KAY, WILLIAM | | 1331 KINGSLAND AVE | | | | SAINT LOUIS | MO | 63133 | |
| KAY, YVE | | 94 162 WAIPAHU ST | | | | WAIPAHU | HI | 96797-0000 | |
| KAY, YVE GABRIEL | | ADDRESS REDACTED | | | | | | | |
| KAYAL, AJIT | | 506 W COUNTRY CLUB LN | | | | WALLINGFORD | PA | 19086-6509 | |
| KAYAL, AJIT P | | 506 W COUNTRY CLUB LN | | | | WALLINGFORD | PA | 19086 | |
| KAYARIAN KELLY | | 13587 TIVERTON RD | | | | SAN DIEGO | CA | 92130 | |
| KAYASIT, PANITAN | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KAYASTHA, BOBBY | | ADDRESS REDACTED | | | | | | | |
| KAYAT, ANTHONY GEORGE | | ADDRESS REDACTED | | | | | | | |
| KAYD FM | | PO BOX 971457 | | | | DALLAS | TX | 753971457 | |
| KAYDEN SPECIAL, BERNARD H | | 550 MAMARONECK AVE STE 404 | | | | HARRISON | NY | 10528 | |
| KAYDEN, SEAN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| KAYE BASSMAN INTERNATIONAL CORP | | 4965 PRESTON BLVD 4TH FL | | | | PLANO | TX | 75093 | |
| KAYE ENTERPRISES | | PO BOX 299 | | | | CLINTON | MN | 56225 | |
| KAYE STAFFING INC | | 1868 ROUTE 70 E | | | | CHERRY HILL | NJ | 08003-2078 | |
| KAYE STAFFING INC | | ROUTE 45 | | | | WENONAH | NJ | 080901124 | |
| KAYE, JONATHAN | | 5794 JEFFERSON COMMONS AV | | | | KALAMAZOO | MI | 49006 | |
| KAYE, JONATHAN FREDERICK | | ADDRESS REDACTED | | | | | | | |
| KAYE, JOSHUA | | ADDRESS REDACTED | | | | | | | |
| KAYE, VALERIE R | | 7977 W WACKER RD UNIT 263 | | | | PEORIA | AZ | 85381-4072 | |
| KAYGUSUZ, SERKAN | | 2236 CASTLE ROCK SQ | | | | RESTON | VA | 20191-2216 | |
| KAYI, BENGU | | ADDRESS REDACTED | | | | | | | |
| KAYIHURA, MICHAEL | | 1438 BAILEY CIR | | | | HIGH POINT | NC | 27262-0000 | |
| KAYLA, BRADLEY | | 815 SAINT ANDREWS RD | | | | KINGWOOD | TX | 77339-3907 | |
| KAYLOR, CONOR MATTHEW | | ADDRESS REDACTED | | | | | | | |
| KAYLOR, JEREMY RYAN | | ADDRESS REDACTED | | | | | | | |
| KAYLOR, JOHN | | 6709 TWIN HILLS CT W | | | | UNIVERSITY PLACE | WA | 98467 | |
| KAYLOR, MIKE | | ADDRESS REDACTED | | | | | | | |
| KAYLOR, RYAN AUSTIN | | ADDRESS REDACTED | | | | | | | |
| KAYNE, ALFRED | | 2535 E 20TH ST | | | | NATIONAL CITY | CA | 91950 | |
| KAYODE, BLESSING E | | ADDRESS REDACTED | | | | | | | |
| KAYOUMI, DAOUD M | | ADDRESS REDACTED | | | | | | | |
| KAYOUMY, ALEXANDER A | | ADDRESS REDACTED | | | | | | | |
| KAYS, SHAWN | | 3201 HARGROVE RD E | 2705 | | | TUSCALOOSA | AL | 35405 | |
| KAYS, SHAWN C | | ADDRESS REDACTED | | | | | | | |
| KAYSER BACKHOE INC | | 13464 5TH ST | | | | YUCAIPA | CA | 92399 | |
| KAYSER BERNDORF INC | | 30 CHAPIN RD | | | | PINE BROOK | NJ | 07058 | |
| KAYSER, CHRISTOPHER LEE | | ADDRESS REDACTED | | | | | | | |
| KAYTON CO | | 1045 GRAPE ST | | | | WHITEHALL | PA | 18052 | |
| KAYU TV | | PO BOX 30028 | MOUNTAIN BROADCASTING | | | SPOKANE | WA | 99223 | |
| KAYU TV | | PO BOX 30028 | | | | SPOKANE | WA | 99223 | |
| KAZ INC | | 1 VAPOR TRL | | | | HUDSON | NY | 12534 | |
| KAZ, INCORPORATED | | 250 TURNPIKE ROAD | | | | SOUTHBOROUGH | MA | 1772 | |
| KAZ, INCORPORATED | | ONE VAPOR TRAIL | | | | HUDSON | NY | 12534 | |
| KAZA AZTOCA AMERICA INC | | 1139 GRAND CENTRAL AVE | | | | GLENDALE | CA | 91201 | |
| KAZAKOV, GENE | | 3350 N CARRIAGEWAY DR UNIT 216 | | | | ARLINGTON HEIGHT | IL | 60004-1545 | |
| KAZAKS, COREY A | | ADDRESS REDACTED | | | | | | | |
| KAZAN, REBECCA ANN | | ADDRESS REDACTED | | | | | | | |
| KAZAN, ROBERT | | 7515 LIBRARY DR | C/O HANOVER CO GEN DIST CT | | | HANOVER | VA | 23069 | |
| KAZAN, ZACH | | ADDRESS REDACTED | | | | | | | |
| KAZANJIAN, KERRY MYUNG HEE | | ADDRESS REDACTED | | | | | | | |
| KAZANOVA, JOSHUA PETER | | ADDRESS REDACTED | | | | | | | |
| KAZANSKIY, STANISLAV E | | ADDRESS REDACTED | | | | | | | |
| KAZARYAN, PETER | | ADDRESS REDACTED | | | | | | | |
| KAZEE, BILL | | 411 HARBOR LIGHTS DR | | | | ORMOND BEACH | FL | 32174-0000 | |
| KAZEE, LISA MARIE | | ADDRESS REDACTED | | | | | | | |
| KAZELSKIS, WILLIAM SCOTT | | ADDRESS REDACTED | | | | | | | |
| KAZEMAINI, AMANDA | | ADDRESS REDACTED | | | | | | | |
| KAZEMI, MEHDI | | ADDRESS REDACTED | | | | | | | |
| KAZER, MASON ANTHONY | | ADDRESS REDACTED | | | | | | | |
| KAZES, CHRIS | | 163 DOUNEY DR | APT A 1 | | | MANCHESTER | CT | 06040 | |
| KAZH TV | | 2620 FOUNTAIN VIEW STE 322 | | | | HOUSTON | TX | 77057 | |
| KAZI, MANSUR QADIR | | ADDRESS REDACTED | | | | | | | |
| KAZIM, YASIR ALI | | ADDRESS REDACTED | | | | | | | |
| KAZMA, FADI | | ADDRESS REDACTED | | | | | | | |
| KAZMARK, JUSTIN DUANE | | ADDRESS REDACTED | | | | | | | |
| KAZMI, HUSSAIN SYED | | ADDRESS REDACTED | | | | | | | |
| KAZMI, NUMAIR | | ADDRESS REDACTED | | | | | | | |
| KAZMIE, TAHA | | ADDRESS REDACTED | | | | | | | |
| KAZMIERCZAK, MATTHEW RICHARD | | ADDRESS REDACTED | | | | | | | |
| KAZONIS, EMMANUEL JOHN | | ADDRESS REDACTED | | | | | | | |
| KAZS TV | | 5108 E 12TH ST | | | | PANAMA CITY | FL | 32404 | |
| KAZUMITS, KONDO | | 6077 VERA CRUZ DR | | | | SAN JOSE | CA | 95120-4802 | |
| KAZUNAS, MATT | | ADDRESS REDACTED | | | | | | | |
| KB COLUMBUS I CC | CHRISTINE MORENDO | C/O CHARLES DUNN REAL ESTATE SERVICES | ATTN  CHRISTINE MORENDO | 800 WEST SIXTH  5TH FLOOR | | LOS ANGELES | CA | 90017 | |
| KB COLUMBUS I CC | CHRISTINE MORENDO | C/O CHARLES DUNN REAL ESTATE SERVICES | ATTN CHRISTINE MORENDO | 800 WEST SIXTH STREET 5TH FLOOR | | LOS ANGELES | CA | 90017 | |
| KB COLUMBUS I CC | CHRISTINE MORENDO | C O CHARLES DUNN REAL ESTATE SERVICES | ATTN CHRISTINE MORENDO | 800 WEST SIXTH 5TH FLOOR | | LOS ANGELES | CA | 90017 | |
| KB COLUMBUS I CC LLC | | 800 W SIXTH ST 5TH FL | | | | LOS ANGELES | CA | 90017 | |
| KB COLUMBUS I CC LLC | | PO BOX 512470 | C/O CHARLES DUNN | | | LOS ANGELES | CA | 90051-0470 | |
| KB COLUMBUS I CC LLC | C O KENNETH MILLER | ERVIN COHEN & JESSUP LLP | 9401 WILSHIRE BLVD 9TH FL | | | BEVERLY HILLS | CA | 90212 | |
| KB ELECTRIC | | PO BOX 1511 | | | | DIXON | CA | 95620 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KB GEAR INTERACTIVE | | 10250 VALLEY VIEW RD STE 137 | | | | EDEN PRAIRIE | MN | 55344 | |
| KBAD AM | | 8775 W FLAMINGO RD | | | | LAS VEGAS | NV | 89147 | |
| KBAK | | BOX 2929 | | | | BAKERSFIELD | CA | 93303 | |
| KBAK TV | | PO BOX 2929 | | | | BAKERSFIELD | CA | 93303 | |
| KBAT | | PO BOX 971494 | | | | DALLAS | TX | 753971494 | |
| KBAY FM | | DEPT 1227 | | | | DENVER | CO | 80256 | |
| KBBQ FM | | 3104 S 70TH ST | | | | FT SMITH | AR | 72903 | |
| KBBQ FM | | PO BOX 687160 | | | | MILWAUKEE | WI | 53268-7160 | |
| KBBT FM | | 1777 NE LOOP 410 STE 400 | | | | SAN ANTONIO | TX | 78217 | |
| KBBT KUFO | | 2040 SW FIRST AVENUE | | | | PORTLAND | OR | 97207 | |
| KBCE | | 1605 MURRAY ST | STE 216 | | | ALEXANDRIA | LA | 71301 | |
| KBCI TV | | PO BOX 2 | | | | BOISE | ID | 83707 | |
| KBCI TV | | RETLAW BROADCASTING CO | PO BOX 2 | | | BOISE | ID | 83707 | |
| KBCO | | 3936 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| KBCO | | JACOR BROADCASTING | | | | CHICAGO | IL | 60693 | |
| KBCO FM | | 3936 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| KBCW TV | | PO BOX 100970 | | | | PASADENA | CA | 91189-0970 | |
| KBDR FM | | 8828 N STEMMONS FRWY STE 212 | | | | DALLAS | TX | 75247-3720 | |
| KBDR FM | | BMP RADIO LP | PO BOX 826 | | | LAREDO | TX | 78042 | |
| KBEE | | PO BOX 27626 | | | | ALBUQUERQUE | NM | 87125 | |
| KBEE AM | | 434 BEARCAT DR | CITADEL COMMUNICATIONS | | | SALT LAKE CITY | UT | 84115 | |
| KBEE AM | | 434 BEARCAT DR | | | | SALT LAKE CITY | UT | 84115 | |
| KBEE FM | | 434 BEARCAT DR | CITADEL COMMUNICATIONS CORP | | | SALT LAKE CITY | UT | 84115 | |
| KBEE FM | | 434 BEARCAT DR | | | | SALT LAKE CITY | UT | 84115 | |
| KBEQ FM | | 508 WESTPORT RD STE 202 | | | | KANSAS CITY | MO | 64111-3019 | |
| KBEQ FM | | 508 WESTPORT RD STE 202 | | | | KANSAS CITY | MO | 64111-3047 | |
| KBER FM | | 434 BEARCAT DR | CITADEL BROADCASTING INC | | | SALT LAKE CITY | UT | 84115 | |
| KBER FM | | 434 BEARCAT DR | | | | SALT LAKE CITY | UT | 84115 | |
| KBER RADIO | | PO BOX 27626 | CITADEL COMMUNICATIONS | | | ALBUQUERQUE | NM | 87125 | |
| KBER RADIO | | PO BOX 27626 | | | | ALBUQUERQUE | NM | 87125 | |
| KBET AM | | 27565 SIERRA HWY | | | | SANTA CLARITA | CA | 91351 | |
| KBEZ | | DRAWER 166 PO BOX 21338 | | | | TULSA | OK | 74121 | |
| KBEZ | | PO BOX 21228 | DEPT 63 | | | TULSA | OK | 74121-1228 | |
| KBFB FM | | LOCKBOX 847341 | | | | DALLAS | TX | 75284-7341 | |
| KBFM FM | | PO BOX 847413 | CLEAR CHANNEL BROADCASTING INC | | | DALLAS | TX | 75284-7413 | |
| KBFM FM | | PO BOX 847413 | | | | DALLAS | TX | 75284-7413 | |
| KBFM RADIO | | PO BOX 1808 | | | | HARLINGEN | TX | 78551 | |
| KBFX TV | | PO BOX 2929 | | | | BAKERSFIELD | CA | 93303 | |
| KBGO | | FILE 91100 | JACOR BROADCASTING | | | LOS ANGELES | CA | 90074 | |
| KBGO | | JACOR BROADCASTING | | | | LAS VEGAS | NV | 89109 | |
| KBHK TV | | DEPT 1163 | | | | SAN FRANCISCO | CA | 94161 | |
| KBHK TV | | PO BOX 730737 | | | | DALLAS | TX | 75373-0737 | |
| KBIG FM | | 3400 W OLIVE AVE NO 550 | | | | BURBANK | CA | 91505 | |
| KBIG FM | | FILE 56504 | CLEAR CHANNEL WORLDWIDE | | | LOS ANGELES | CA | 90074-6504 | |
| KBIG RADIO | | PO BOX 513300 | | | | LOS ANGELES | CA | 900513300 | |
| KBIU | | PO BOX 971662 | | | | DALLAS | TX | 753971662 | |
| KBK FINANCIAL INC | | PO BOX 3358 | | | | FORT WORTH | TX | 76113 | |
| KBKL FM | | 315 KENNEDY AVE | | | | GRAND JUNCTION | CO | 81501 | |
| KBKL FM | | PO BOX 687088 | | | | MILWAUKEE | WI | 53268-7088 | |
| KBKO | | FILE 98550 | | | | LOS ANGELES | CA | 90074-7679 | |
| KBLX FM | | PO BOX 894154 | | | | LOS ANGELES | CA | 90189-4154 | |
| KBMA RADIO 99 5 FM | | 103 NORTH MAIN | | | | BRYAN | TX | 77803 | |
| KBMB FM | | 1017 FRONT ST 2ND FL | | | | SACRAMENTO | CA | 95814 | |
| KBMT TV | | PO BOX 1550 | | | | BEAUMONT | TX | 77704 | |
| KBNA | | 2211 E MISSOURI SUITE 300 | | | | EL PASO | TX | 79903 | |
| KBNO AM | | 600 GRANT ST STE 600 | | | | DENVER | CO | 80203 | |
| KBNT TV | | PO BOX 51868 | | | | LOS ANGELES | CA | 90051-6168 | |
| KBOS RADIO | | 1066 EAST SHAW AVENUE | | | | FRESNO | CA | 93710 | |
| KBOX FM | | 2325 SKYWAY DRIVE | STE J | | | SANTA MARIA | CA | 93455 | |
| KBOX FM | | STE J | | | | SANTA MARIA | CA | 93455 | |
| KBOY FM | | 1438 ROSSANLEY DRIVE | | | | MEDFORD | OR | 97501 | |
| KBP | | 19412 84TH AVE SO | | | | KENT | WA | 98032 | |
| KBP | | 831 5TH AVE S | | | | KENT | WA | 98032 | |
| KBPI | | 3936 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| KBPI | | PO BOX 91161 | | | | CHICAGO | IL | 60693 | |
| KBPI FM | | 3936 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| KBQI FM | | 5411 JEFFERSON NE STE 100 | | | | ALBUQUERQUE | NM | 87109 | |
| KBQI FM | | PO BOX 847344 | CLEAR CHANNEL BROADCASTING | | | DALLAS | TX | 75284 | |
| KBRG FM | | 655 CAMPBELL TECHNOLOGY | PKY 225 | | | CAMPBELL | CA | 95008 | |
| KBRG FM | | 750 BATTERY ST STE 200 | | | | SAN FRANCISCO | CA | 94111 | |
| KBRQ FM | | PO BOX 21088 | | | | WACO | TX | 76702 | |
| KBSG | | 1730 MINOR AVENUE | 20TH FLOOR | | | SEATTLE | WA | 98101 | |
| KBSG | | 20TH FLOOR | | | | SEATTLE | WA | 98101 | |
| KBSI TV | | 806 ENTERPRISE | | | | CAPE CIRARDEAU | MO | 63703 | |
| KBSI TV | | 806 ENTERPRISE | | | | CAPE GIRARDEAU | MO | 63703 | |
| KBTQ FM | | 200 S 10TH ST STE 600 | HBC BROADCASTING | | | MCALLEN | TX | 78501 | |

Circuit City Stores Inc

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KBTQ FM | | 200 S 10TH ST STE 600 | | | | MCALLEN | TX | 78501 | |
| KBTV TV | | 2900 17TH ST | | | | PORT ARTHUR | TX | 77642 | |
| KBTV TV | | PO BOX 3257 | | | | PORT ARTHUR | TX | 77643 | |
| KBTX | | 4141 E 29TH ST | | | | BRYAN | TX | 77802 | |
| KBUA FM | | 1845 EMPIRE AVE | | | | BURBANK | CA | 91504 | |
| KBUA FM | | 5724 HOLLYWOOD BLVD | | | | HOLLYWOOD | CA | 90028 | |
| KBUE FM | | 1845 EMPIRE AVE | | | | BURBANK | CA | 91504 | |
| KBUE FM | | 5724 HOLLYWOOD BLVD | | | | HOLLYWOOD | CA | 90028 | |
| KBUF AM | | PO BOX 31130 | CLEAR CHANNEL RADIO | | | SHREVEPORT | LA | 71130 | |
| KBUL FM | | 434 BEARCAT DR | CITADEL BROADCASTING INC | | | SALT LAKE CITY | UT | 84115 | |
| KBUL FM | | 434 BEARCAT DR | | | | SALT LAKE CITY | UT | 84115 | |
| KBUL FM KNEV FM | | PO BOX 27509 | | | | ALBUQUERQUE | NM | 87125 | |
| KBURG, HENRY | | 600 CAROLINA VILLAGE RD | NO 188 | | | HENDERSONVILLE | NC | 28792 | |
| KBWB | | 2500 MARIN ST | | | | SAN FRANCISCO | CA | 94124 | |
| KBXR | | 503 OLD 63 NORTH | | | | COLUMBIA | MO | 65201 | |
| KBXX FM | | 24 GREENWAY PLAZA 900 | | | | HOUSTON | TX | 77046 | |
| KBXX FM | | PO BOX 847339 | RADIO ONE OF TEXAS LP | | | DALLAS | TX | 75284 | |
| KBXX THE BOX 979FM KFMK RADIO | | PO BOX 847339 | RADIO ONE OF TEXAS | | | DALLAS | TX | 75284 | |
| KBZT | | PO BOX 889004 | | | | SAN DIEGO | CA | 92168 | |
| KBZZ AM | | 300 E 2ND ST 14TH FL | STE 1410 | | | RENO | NV | 89501 | |
| KC AVIATION INC | | PO BOX 7145 | | | | DALLAS | TX | 75209 | |
| KC BENJAMIN REALTY LLC | | 2220 N MERIDIAN ST | C/O SANDOR DEVELOPMENT CO | | | INDIANAPOLIS | IN | 46208 | |
| KC BENJAMIN REALTY LLC | | PO BOX 88446 | | | | INDIANAPOLIS | IN | 46208-0446 | |
| KC BENJAMIN REALTY LLC | DAVID ESKENAZI | C/O SANDOR DEVELOPMENT COMPANY | 2220 NORTH MERIDIAN STREET | | | INDIANAPOLIS | IN | 46208 | |
| KC BENJAMIN REALTY LLC | DAVID ESKENAZI  VICE | C/O SANDOR DEVELOPMENT COMPANY | 2220 NORTH MERIDIAN ST | | | INDIANAPOLIS | IN | 46208 | |
| KC BENJAMIN REALTY LLC | DAVID ESKENAZI VICE | C/O SANDOR DEVELOPMENT COMPANY | 2220 NORTH MERIDIAN STREET | | | INDIANAPOLIS | IN | 46208 | |
| KC BENJAMIN REALTY LLC | DAVID ESKENAZI VICE | C O SANDOR DEVELOPMENT COMPANY | 2220 NORTH MERIDIAN ST | | | INDIANAPOLIS | IN | 46208 | |
| KC MEDICAL INC | | 9137 SCHWEIGER NO 102 | | | | LENEXA | KS | 66219 | |
| KC SALES & SERVICE | | 2754 KUILEI ST 702 | | | | HONOLULU | HI | 96826 | |
| KC SATELLITE INC | | N107 W16161 CREEK TERR CT | | | | GERMANTOWN | WI | 53022 | |
| KC TV & VIDEO | | 271 BLACK RD | | | | BERLIN | VT | 05602 | |
| KCAL FM | | 1940 ORANGE TREE LN STE 200 | | | | REDLANDS | CA | 92374 | |
| KCAL TV | | PO BOX 100951 | | | | PASADENA | CA | 91189-0951 | |
| KCAL TV | | PO BOX 60708 | | | | CHARLOTTE | NC | 28260 | |
| KCAL TV | ATTN FINANCE DEPT | 4200 RADFORD AVE | | | | STUDIO CITY | CA | 91604 | |
| KCAL TV | HELEN D ANTONA | CBS LAW DEPARTMENT | 51 W 52ST | | | NEW YORK | NY | 10019 | |
| KCAL TV | KCAL TV | ATTN FINANCE DEPT | 4200 RADFORD AVE | | | STUDIO CITY | CA | 91604 | |
| KCAQ FM | | 2284 S VICTORIA AVE STE 2M | 2284 COAST BROADCASTING | | | VENTURA | CA | 93003 | |
| KCAQ FM | | 2284 S VICTORIA AVE STE 2M | | | | VENTURA | CA | 93003 | |
| KCB SPORTS MARKETING INC | | 1015 NE 97TH ST | | | | MIAMI SHORES | FL | 33138 | |
| KCB SPORTS MARKETING INC | | 454 NE 93RD ST | | | | MIAMI SHORES | FL | 33138 | |
| KCBA TV | | PO BOX 60000 | KCBA AT CC INC FILE 30155 | | | SAN FRANCISCO | CA | 94160 | |
| KCBA TV | | PO BOX 710390 | | | | CINCINNATI | OH | 452710390 | |
| KCBD TV | | PO BOX 2190 | | | | LUBBOCK | TX | 79408 | |
| KCBS AM | | PO BOX 100499 | | | | PASADENA | CA | 91189-0499 | |
| KCBS AM | | PO BOX 100529 | | | | PASADENA | CA | 91189 | |
| KCBS AM | | PO BOX 100653 | | | | PASADENA | CA | 91189 | |
| KCBS FM | | CBS RADIO | PO BOX 100933 | | | PASADENA | CA | 91189-0933 | |
| KCBS TV | | PO BOX 100529 | | | | PASADENA | CA | 91189 | |
| KCBS TV | | PO BOX 100729 | | | | PASADENA | CA | 91189-0729 | |
| KCBS TV | HELEN D ANTONA | CBS LAW DEPARTMENT | 51 W 52 ST | | | NEW YORK | NY | 10019 | |
| KCCN | | 900 FORT ST | | | | HONOLULU | HI | 96813 | |
| KCCY | | MCCOY BROADCASTING | | | | PUEBLO | CO | 81002 | |
| KCCY | | PO BOX 1973 | | | | PUEBLO | CO | 81002 | |
| KCDD FM | | BOX 687164 | | | | MILWAUKEE | WI | 53268-7164 | |
| KCDQ FM | | PO BOX 4716 | | | | ODESSA | TX | 79760 | |
| KCDU | | 2511 GARDEN RD STE 160 | | | | MONTEREY | CA | 93940 | |
| KCEC FM | | 6313 SCHIRRA CT | | | | BAKERSFIELD | CA | 93313 | |
| KCEN | | 17 SOUTH 3RD STREET | PO BOX 6103 | | | TEMPLE | TX | 765036103 | |
| KCEN | | PO BOX 6103 | | | | TEMPLE | TX | 765036103 | |
| KCEZ FM | | PO BOX 7568 | | | | CHICO | CA | 95927 | |
| KCFX FM | | LOCKBOX CMP SUS4 KC MARKET | PO BOX 643654 | | | CINCINNATI | OH | 45264-3654 | |
| KCGQ | | PO BOX 1610 | | | | CAPE GIRARDEAU | MO | 637021610 | |
| KCHX | | PO BOX 4716 | | | | ODESSA | TX | 79760 | |
| KCIC | | 5345 MADISON AVE | | | | SACRAMENTO | CA | 95841 | |
| KCIL FM | | PO BOX 2068 | GUARANTY BROADCASTING OF HOUMA | | | HOUMA | LA | 70361 | |
| KCIL FM | | PO BOX 2068 | | | | HOUMA | LA | 70361 | |
| KCIT | | 1015 S FILLMORE ST | | | | AMARILLO | TX | 79105 | |
| KCIT | | PO BOX 1414 | 1015 S FILLMORE ST | | | AMARILLO | TX | 79105 | |
| KCIX FM | | 5257 FAIRVIEW AVE 205 | JACOR COMMUNICATIONS | | | BOISE | ID | 83706 | |
| KCIX FM | | JACOR COMMUNICATIONS | | | | BOISE | ID | 83706 | |
| KCIY FM | | 5800 FOXRIDGE DRIVE 6TH FLOOR | | | | MISSION | KS | 66202 | |
| KCJK FM | | LOCKBOX CMP SUS4 KC MARKET | PO BOX 643654 | | | CINCINNATI | OH | 45264-3654 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KCKK FM | | 1095 S MONACO PKWY | | | | DENVER | CO | 80224 | |
| KCKR FM | | PO BOX 21088 | | | | WACO | TX | 76702 | |
| KCL NASHVILLE LLC | | 3631 CANAL ST | | | | NEW ORLEANS | LA | 70119 | |
| KCLB FM | | 1321 N GENE AUTRY TRAIL | | | | PALM SPRINGS | CA | 92262 | |
| KCLB FM | | PO BOX 1626 | | | | PALM SPRINGS | CA | 92263 | |
| KCLD KNSI | | 332 MINNESOTA ST STE E1318 | | | | ST PAUL | MN | 55101 | |
| KCLR | | 3215 LEMONE INDUSTRIAL BLVD | SUITE 200 | | | COLUMBIA | MO | 65201 | |
| KCLR | | SUITE 200 | | | | COLUMBIA | MO | 65201 | |
| KCMJ FM ARROW 92 7 | | PO BOX 1626 | | | | PALM SPRINGS | CA | 92263 | |
| KCMO WATER SERVICES DEPARTMENT | | P O BOX 219896 | | | | KANSAS CITY | MO | 64121-9896 | |
| KCMO WATER SERVICES DEPT | | PO BOX 219896 | | | | KANSAS CITY | MO | 94121-9896 | |
| KCMQ | | 3215 LEMONE INDUSTRIAL BLVD | SUITE 200 | | | COLUMBIA | MO | 65201 | |
| KCMQ | | SUITE 200 | | | | COLUMBIA | MO | 65201 | |
| KCMT FM | | 3871 N COMMERCE DR | | | | TUCSON | AZ | 85705 | |
| KCMX FM AM | | 1438 ROSSANLEY DR | | | | MEDFORD | OR | 97501 | |
| KCNC TV | | 21249 NETWORK PL | | | | CHICAGO | IL | 60673-1249 | |
| KCNC TV | | WESTINGHOUSE GROUP | | | | CHICAGO | IL | 606733166 | |
| KCNL | | 1420 KOLL CIR | | | | SAN JOSE | CA | 95112 | |
| KCNS | | PO BOX 410472 | WEST COAST UNITED BRDCASTING | | | SAN FRANCISCO | CA | 94141-0472 | |
| KCNS | | WEST COAST UNITED BRDCASTING | | | | SAN FRANCISCO | CA | 941410472 | |
| KCOP | | 4480 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| KCOP | | 915 N LA BREA AVE | | | | HOLLYWOOD | CA | 90038 | |
| KCOP TELEVISION NO 303 | C O SZABO ASSOCIATES INC | 3355 LENOX RD NE 9TH FL | | | | ATLANTA | GA | 30326 | |
| KCOR AM | | 1777 N E LOOP 410 | SUITE 400 | | | SAN ANTONIO | TX | 78217 | |
| KCOR AM | | SUITE 400 | | | | SAN ANTONIO | TX | 78217 | |
| KCOY TV | | FILE 56890 | | | | LOS ANGELES | CA | 90074-6890 | |
| KCPI SECURITY INC | | PO BOX 288 | | | | RAYMORE | MO | 64083 | |
| KCPQ TV | | FILE 30697 | PO BOX 6000 | | | SAN FRANCISCO | CA | 94160 | |
| KCPQ TV | | FILE 30697 | PO BOX 60000 | | | SAN FRANCISCO | CA | 94160 | |
| KCPQ TV | ATTN VICKI MORIN | 1813 WESTLAKE AVE N | | | | SEATTLE | WA | 98109 | |
| KCPQ TV | KCPQ TV | ATTN VICKI MORIN | 1813 WESTLAKE AVE N | | | SEATTLE | WA | 98109 | |
| KCPQ TV | VICKI MORIN | 1813 WESTLAKE AVE N | | | | SEATTLE | WA | 98109 | |
| KCR CORP | | 3304 YEATES DR | | | | SUFFOLK | VA | 23435 | |
| KCR INC | | PO BOX 329 | | | | CHARLESTON | WV | 25322 | |
| KCRA | | PO BOX 39000 | DEPT 05983 | | | SAN FRANCISCO | CA | 94139-5983 | |
| KCTV | | 4500 SHAWNEE MISSION PKWY | | | | FAIRWAY | KS | 66205 | |
| KCUB/KIIM RADIO | | 575 W ROGER ROAD | SLONE BROADCASTING | | | TUCSON | AZ | 85703 | |
| KCUB/KIIM RADIO | | SLONE BROADCASTING | | | | TUCSON | AZ | 85703 | |
| KCVI FM | | BOX 699 | WESTERN COMMUNICATIONS | | | BLACKFOOT | ID | 83221 | |
| KCVI FM | | WESTERN COMMUNICATIONS | | | | BLACKFOOT | ID | 83221 | |
| KCVR FM | | PO BOX 51818 | | | | LOS ANGELES | CA | 90051-6118 | |
| KCVU TV | | 300 MAIN ST | SAINTE PARTNERS II LP | | | CHICO | CA | 95928 | |
| KCVU TV | | PO BOX 4159 | | | | MODESTO | CA | 95352 | |
| KCWE TV | | PO BOX 410283 | | | | KANSAS CITY | MO | 64141-0283 | |
| KCXX FM | | 242 E AIRPORT DR STE 106 | ALL PRO BROADCASTING INC | | | SAN BERNARDINO | CA | 92408 | |
| KCXX FM | | 242 E AIRPORT DR STE 106 | | | | SAN BERNARDINO | CA | 92408 | |
| KCYU TV | | 4600 S REGAL ST | | | | SPOKANE | WA | 99223 | |
| KCYY FM | | 8122 DATAPOINT DR STE 500 | | | | SAN ANTONIO | TX | 78229 | |
| KCYY FM | | PO BOX 849099 | | | | DALLAS | TX | 75284-9099 | |
| KD SCHAID APPRAISALS | | 4814 STRONG RD | | | | CRYSTAL LAKE | IL | 60014 | |
| KDAF CW33 | | 8001 JOHN CARPENTER FWY | | | | DALLAS | TX | 75247 | |
| KDAF CW33 | | PO BOX 970585 | | | | DALLAS | TX | 75397-0585 | |
| KDBA TV | | ONE BROADCAST CTR | | | | AMARILLO | TX | 79101 | |
| KDBC TV | | PO BOX 1799 | | | | EL PASO | TX | 79999 | |
| KDBN FM | | PO BOX 643638 | | | | CINCINNATI | OH | 45264-3638 | |
| KDDB FM | | PO BOX 987 | | | | SAN LUIS OBISPO | CA | 93406 | |
| KDEB TV | | 2650 E DIVISION ST | | | | SPRINGFIELD | MO | 65803 | |
| KDEB TV | | 3000 EAST CHERRY STREET | | | | SPRINGFIELD | MO | 65802 | |
| KDES | | 2100 TAHQUITZ CANYON WAY | | | | PALM SPRINGS | CA | 92262 | |
| KDEZ FM | | 314 UNION ST | | | | JONESBORO | AR | 72401 | |
| KDEZ FM | | 314 UNION ST | | | | JONESBORO | AR | 72401-2815 | |
| KDF | | MIRAMAR BROADCASTING CO LLC | PO BOX 840 | | | CORPUS CHRISTI | TX | 78403 | |
| KDF | | PO BOX 840 | | | | CORPUS CHRISTI | TX | 78403 | |
| KDFI TV | | PO BOX 844865 | | | | DALLAS | TX | 75284-4865 | |
| KDFW FOX 4 | | PO BOX 844824 | | | | DALLAS | TX | 75284-4824 | |
| KDFX TV | | 42655 MELANIE PL | | | | PALM DESERT | CA | 92211 | |
| KDGE FM | | P O BOX 910464 | | | | DALLAS | TX | 75391 | |
| KDGE FM | | PO BOX 847572 | | | | DALLAS | TX | 75284-7572 | |
| KDGE FM | | PO BOX 910746 | | | | DALLAS | TX | 75391-0746 | |
| KDGL FM | | 1321 N GENE AUTRY TR | | | | PALM SPRINGS | CA | 92262 | |
| KDGS FM | | 746 N MAIZE RD 300 | | | | WICHITA | KS | 67212-4502 | |
| KDGS FM | | 746 N MAIZE RD NO 300 | | | | WICHITA | KS | 672124502 | |
| KDHCD URGENT CARE | | 410 W MINERAL KING AVE | | | | VISALIA | CA | 93291 | |
| KDIG FM KCEZ FM | | PO BOX 7568 | | | | CHICO | CA | 95927 | |
| KDJM FM | | 22293 NETWORK PL | | | | CHICAGO | IL | 60673-1222 | |
| KDKA TV | | 21251 NETWORK PL | | | | CHICAGO | IL | 60673-1212 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KDKA TV | | PO BOX 93166 | | | | CHICAGO | IL | 60673166 | |
| KDKB FM | | PO BOX 52627 | | | | PHOENIX | AZ | 850622627 | |
| KDKS FM | | PO BOX 7197 | | | | SHREVEPORT | LA | 71137 | |
| KDL ELECTRIC COMPANY INC | | 264 HOLCOMBE WAY | | | | LAMBERTVILLE | NJ | 08530-2227 | |
| KDL LIFTS & EQUIPMENT INC | | 146 WHATLEY ST | | | | LEWISVILLE | TX | 75057 | |
| KDLD FM | | 5700 WILSHIRE BLVD STE 250 | | | | LOS ANGELES | CA | 90036 | |
| KDLE FM | | FILE NO 57523 | | | | LOS ANGELES | CA | 90074-7523 | |
| KDMX | | 14001 N DALLAS PKWY NO 300 | | | | DALLAS | TX | 75240 | |
| KDMX | | 14001 N DALLAS PKWY STE 1210 | | | | DALLAS | TX | 75240 | |
| KDMX | KEGL | 14001 N DALLAS PKWY STE 1210 | | | | DALLAS | TX | 75240 | |
| KDMX | KEGL | 14001 N DALLAS PKWY NO 300 | | | | DALLAS | TX | 75240 | |
| KDMX FM | | 14001 N DALLAS PKY STE 1210 | | | | DALLAS | TX | 75240 | |
| KDMX FM | | PO BOX 847572 | CLEAR CHANNEL RADIO DALLAS | | | DALLAS | TX | 75284-7572 | |
| KDMX FM | | STE 1210 | | | | DALLAS | TX | 75240 | |
| KDMX FM | | USE V NO 701370 | 14001 N DALLAS PKY STE 1210 | | | DALLAS | TX | 75240 | |
| KDMX FM | KDMX | 14001 N DALLAS PKWY NO 300 | | | | DALLAS | TX | 75240 | |
| KDND | | 5345 MADISON AVE | | | | SACRAMENTO | CA | 95841 | |
| KDNL TV | | 1215 COLE ST | | | | ST LOUIS | MO | 63106 | |
| KDNL TV | | PO BOX 503541 | | | | ST LOUIS | MO | 631503541 | |
| KDNUGGETS | | 22 ATHERTON RD | | | | BROOKLINE | MA | 02446-2769 | |
| KDON FM | | 55B PLAZA CIRCLE | | | | SALINAS | CA | 93901 | |
| KDON FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 847405 | | | DALLAS | TX | 75284-7405 | |
| KDOT | | P O BOX 9870 | | | | RENO | NV | 89507 | |
| KDOUH, TAREK | | 4004 LAPHAM ST | | | | DEARBORN | MI | 48126-3471 | |
| KDRE | | 1 SHACKLEFORD DRIVE NO 400 | | | | LITTLE ROCK | AR | 72211 | |
| KDRK | | CITADEL COMMUNICATIONS | | | | ALBUQUERQUE | NM | 87125 | |
| KDRK | | PO BOX 27539 | CITADEL COMMUNICATIONS | | | ALBUQUERQUE | NM | 87125 | |
| KDRV | | PO BOX 728 | | | | MEDFORD | OR | 97501 | |
| KDRX TV | | 4625 S 33RD PL | | | | PHOENIX | AZ | 85040 | |
| KDRX TV | | BANK OF AMERICA LOCKBOX 402971 | | | | ATLANTA | GA | 30384-2971 | |
| KDS SERVICES INC | | 16815 LIMESHADE | | | | SUGAR LAND | TX | 77478 | |
| KDTV | | 50 FREMONT ST 41ST FL | | | | SAN FRANCISCO | CA | 94105 | |
| KDTV | | BOX 894287 | | | | LOS ANGELES | CA | 90189-4287 | |
| KDUK FM | | 1345 OLIVE ST | | | | EUGENE | OR | 97401 | |
| KDVR TV 31 | | 13407 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| KDVR TV 31 | | DEPT 049 | | | | DENVER | CO | 802710049 | |
| KDVV FM | | MIDLAND BROADCASTERS | | | | TOPEKA | KS | 66604 | |
| KDVV FM | | PO BOX 4407 | MIDLAND BROADCASTERS | | | TOPEKA | KS | 66604 | |
| KDWB | | 100 N 6TH ST STE 306C | | | | MINNEAPOLIS | MN | 55403 | |
| KDXY FM | | 314 UNION | | | | JONESBORO | AR | 72401 | |
| KDXY FM | | 314 UNION ST | | | | JONESBORO | AR | 72401-2815 | |
| KDZA | | MCCOY BROADCASTING CO | | | | PUEBLO | CO | 81002 | |
| KDZA | | PO BOX 1973 | | | | PUEBLO | CO | 81002 | |
| KE A, CHRISCHELLE MOHALA | | ADDRESS REDACTED | | | | | | | |
| KEAGLE, BRIAN DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| KEAHEY, TANGELA MONIQUE | | ADDRESS REDACTED | | | | | | | |
| KEAHEY, TRAVON DESHAWN | | ADDRESS REDACTED | | | | | | | |
| KEALOHANUI, KALAI KUULEIALOHAPOINAOLE | | ADDRESS REDACTED | | | | | | | |
| KEAN FM | | 3911 S 1ST | | | | ABILENE | TX | 79605 | |
| KEAN FM | | PO BOX 3098 | | | | ABILENE | TX | 79604 | |
| KEAN, PATRICK MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KEAN, TYLER DUANE | | ADDRESS REDACTED | | | | | | | |
| KEANE FIRE&SAFETY EQUIP CO INC | | 1500 MAIN ST | | | | WALTHAM | MA | 02154 | |
| KEANE INC | | PO BOX 4201 | | | | BOSTON | MA | 02211 | |
| KEANE, BRIAN | | ADDRESS REDACTED | | | | | | | |
| KEANE, BRIAN | | 21184 PONTE VISTA CIRCLE | | | | BOCA RATON | FL | 33428-0000 | |
| KEANE, DAVID WAYNE | | ADDRESS REDACTED | | | | | | | |
| KEANE, JOE | | ADDRESS REDACTED | | | | | | | |
| KEANE, JOE | | 2462 E LA JOLLA DRIVE | | | | TEMPE | AZ | 85282-0000 | |
| KEANE, MAURA CALVO | | ADDRESS REDACTED | | | | | | | |
| KEANE, MICHAEL PETER | | ADDRESS REDACTED | | | | | | | |
| KEANE, SEAN | | ADDRESS REDACTED | | | | | | | |
| KEANE, TERRENCE | | ADDRESS REDACTED | | | | | | | |
| KEAR, BRITTNEY | | 2030 MANGO CIR | | | | FAYETTEVILLE | NC | 28304-0000 | |
| KEAR, BRITTNEY ALICIA | | ADDRESS REDACTED | | | | | | | |
| KEARFOTT, JOSEPH C | | 4436 CUSTIS RD | | | | RICHMOND | VA | 23225 | |
| KEARLEY, ANDREW FRANK | | ADDRESS REDACTED | | | | | | | |
| KEARN, LORYA MARIE | | ADDRESS REDACTED | | | | | | | |
| KEARNEY JR, ROBERT F | | ADDRESS REDACTED | | | | | | | |
| KEARNEY, AT | | LOCKBOX 12181 | 12181 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| KEARNEY, AVERIE R | | ADDRESS REDACTED | | | | | | | |
| KEARNEY, CHARLES | | ADDRESS REDACTED | | | | | | | |
| KEARNEY, CHARLES BURNICE | | ADDRESS REDACTED | | | | | | | |
| KEARNEY, JOHN PATRICK | | ADDRESS REDACTED | | | | | | | |
| KEARNEY, NOELLE | | ADDRESS REDACTED | | | | | | | |
| KEARNEY, PATRICK JONATHAN | | ADDRESS REDACTED | | | | | | | |
| KEARNEY, ROBERT | | 230 PARKVIEW CT | | | | SAVANNAH | GA | 31419 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KEARNEY, ROBERT PAUL | | ADDRESS REDACTED | | | | | | | |
| KEARNEY, RYAN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| KEARNEY, STEPHEN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| KEARNEY, VERNON | | ADDRESS REDACTED | | | | | | | |
| KEARNS, AUSTIN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| KEARNS, ERIKA PATRICE | | ADDRESS REDACTED | | | | | | | |
| KEARNS, JONATHAN | | 105 TURNBERRY COURT | | | | BATH | PA | 18014 | |
| KEARNS, LAQUETTA SHARICE | | ADDRESS REDACTED | | | | | | | |
| KEARNS, RYAN | | 24 THORNDALE PLACE | | | | THORNDALE | PA | 19372-0000 | |
| KEARNS, RYAN SCOTT | | ADDRESS REDACTED | | | | | | | |
| KEARNS, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KEARNS, SHANEE LATRICE | | ADDRESS REDACTED | | | | | | | |
| KEARNY MOVING VAN CO INC | | 91 QUINCEY AVE | | | | KEARNY | NJ | 07032 | |
| KEARON, PAUL | | ADDRESS REDACTED | | | | | | | |
| KEARSE III, JESSE | | 1721 SILVERCHASE DRIVE | | | | MARIETTA | GA | 30008 | |
| KEARSE, AARON | | ADDRESS REDACTED | | | | | | | |
| KEARSE, COURTNEY | | ADDRESS REDACTED | | | | | | | |
| KEARSE, JASMINE AISHIA | | ADDRESS REDACTED | | | | | | | |
| KEARSE, LURA JULIUS | | ADDRESS REDACTED | | | | | | | |
| KEARSE, RANDY ROBERT | | ADDRESS REDACTED | | | | | | | |
| KEARSLEY APPLIANCE REPAIR | | 406 S CENTER RD | SUITE B | | | FLINT | MI | 48506 | |
| KEARSLEY APPLIANCE REPAIR | | SUITE B | | | | FLINT | MI | 48506 | |
| KEAS, JENNIFER LEE | | ADDRESS REDACTED | | | | | | | |
| KEATHLEY, BRANDON LEE | | ADDRESS REDACTED | | | | | | | |
| KEATHLEY, MELISSA LYNNE | | ADDRESS REDACTED | | | | | | | |
| KEATING LANDMANAGEMENT | | 9 VUMBACO DR | | | | WALLINGFIRD | CT | 06492 | |
| KEATING LANDMANAGEMENT | | 9 VUMBACO DR | | | | WALLINGFORD | CT | 06492 | |
| KEATING OGARA DAVIS & NEDVED | | 530 S 13TH ST STE 100 | | | | LINCOLN | NE | 68508 | |
| KEATING, BRANDON FORREST | | ADDRESS REDACTED | | | | | | | |
| KEATING, CHRISTINA M | | 9 VUMBACO DRIVE | | | | WALLINGFORD | CT | 06492 | |
| KEATING, CHRISTINA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| KEATING, JAMES ANTHONY | | ADDRESS REDACTED | | | | | | | |
| KEATING, JOHN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| KEATING, JOSEPH MITCHELL | | ADDRESS REDACTED | | | | | | | |
| KEATING, MICHAEL | | 12530 LUSHER RD | | | | ST LOUIS | MO | 63138 | |
| KEATING, MICHAEL | | 370 PARADISE CROSSING | | | | DOUGLASVILLE | GA | 30134 | |
| KEATING, MICHAEL P | | ADDRESS REDACTED | | | | | | | |
| KEATING, RYAN MICHEAL | | ADDRESS REDACTED | | | | | | | |
| KEATING, RYAN T | | ADDRESS REDACTED | | | | | | | |
| KEATING, STEPHANE | | ADDRESS REDACTED | | | | | | | |
| KEATON JR, GILBERT R | | ADDRESS REDACTED | | | | | | | |
| KEATON JR, GILBERT R | | ADDRESS REDACTED | | | | | | | |
| KEATON, BLAIR ALAN | | ADDRESS REDACTED | | | | | | | |
| KEATON, CHRIS M | | ADDRESS REDACTED | | | | | | | |
| KEATON, DION | | 64 BEACON TERRACE | | | | SPRINGFIELD | MA | 01119 | |
| KEATON, JACOB RYAN | | ADDRESS REDACTED | | | | | | | |
| KEATON, LAQUAN LACOUR | | ADDRESS REDACTED | | | | | | | |
| KEATON, LATOYA MARIE | | ADDRESS REDACTED | | | | | | | |
| KEATON, MARK | | 72 POPLAR AVE | | | | HACKENSACK | NJ | 07601-4707 | |
| KEATON, MATTHEW SCOTT | | ADDRESS REDACTED | | | | | | | |
| KEATON, MICHAEL | | 714 TAMARACK DRIVE | | | | FAYETTEVILLE | NC | 28311-0000 | |
| KEATON, MICHAEL KASHAWN | | ADDRESS REDACTED | | | | | | | |
| KEATON, NICHOLAS CHAD | | ADDRESS REDACTED | | | | | | | |
| KEATON, XAVIER | | 1703 GENITO RALLY DR | | | | POWHATAN | VA | 23139 | |
| KEATON, ZACHARY ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| KEAVENY, JOSEPH MYLES | | ADDRESS REDACTED | | | | | | | |
| KEAY, RACHEL | | ADDRESS REDACTED | | | | | | | |
| KEBEDE, ESTIFANO | | 403 BELVEDERE RD | | | | HARRISBURG | PA | 17109-0000 | |
| KEBEDE, ESTIFANOS STEVE | | ADDRESS REDACTED | | | | | | | |
| KEC KOPP ELECTRIC CO | | 143 PINEWOOD RD | | | | TOMS RIVER | NJ | 08753 | |
| KECHAK, DANIEL LEE | | 3420 MAYBEL | | | | LANSING | MI | 48911 | |
| KECK MCDOUGALD, SHERRI L | | ADDRESS REDACTED | | | | | | | |
| KECK, AARON STEPHEN | | ADDRESS REDACTED | | | | | | | |
| KECK, DAVID C | | ADDRESS REDACTED | | | | | | | |
| KECK, JEREMY SCOTT | | ADDRESS REDACTED | | | | | | | |
| KECK, JONATHAN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| KECK, KYLE A | | ADDRESS REDACTED | | | | | | | |
| KECK, MATTHEW DERRON | | ADDRESS REDACTED | | | | | | | |
| KECK, TIFFANY | | ADDRESS REDACTED | | | | | | | |
| KECSKES, THOMAS | | 2115C N MONROE ST | | | | ARLINGTON | VA | 22207 | |
| KEDDINGTON, TAYLOR MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KEDEV, NICK TEODOR | | ADDRESS REDACTED | | | | | | | |
| KEDG | | 1455 E TROPICANA STE 650 | | | | LAS VEGAS | NV | 89119 | |
| KEDING, DANIEL WAYNE | | ADDRESS REDACTED | | | | | | | |
| KEDJ/KNNS | | 4745 N 7TH ST STE 410 | | | | PHOENIX | AZ | 85014-3669 | |
| KEDJ/KNNS | | SUITE 410 | | | | PHOENIX | AZ | 85033 | |
| KEDWARD, JOHN | | 1405 WALNUT ST | | | | GARLAND | TX | 75042-0000 | |
| KEDWARD, JOHN IAN | | ADDRESS REDACTED | | | | | | | |
| KEDZIERZAWSKI, ADAM | | 5343 W MELROSE ST | | | | CHICAGO | IL | 60641-4115 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KEE ROSCOE, RAYMOND ALLEN | | ADDRESS REDACTED | | | | | | | |
| KEE SERVICE COMPANY | | 1515 AMERICAN WAY | | | | CEDAR HILL | TX | 75104 | |
| KEE, DAVID NELSON | | ADDRESS REDACTED | | | | | | | |
| KEE, JASON ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| KEE, MARIANNE | | 3310 FORTUNES RIDGE RD | | | | MIDLOTHIAN | VA | 23112 | |
| KEE, NICHOLAUS GALE | | ADDRESS REDACTED | | | | | | | |
| KEE, ZACHERY ALLEN | | ADDRESS REDACTED | | | | | | | |
| KEEBLER PATRICK H | | 3302 ILDERNESS RD | | | | KNOXVILLE | TN | 37917 | |
| KEEBLER, RYAN PAUL | | ADDRESS REDACTED | | | | | | | |
| KEECH, DEREK MONROE | | ADDRESS REDACTED | | | | | | | |
| KEECH, LAWRENCE WILLIAM | | ADDRESS REDACTED | | | | | | | |
| KEEFE APPRAISAL SERVICES INC | | 6704 MID PL | | | | TEMPLE TERRACE | FL | 33617 | |
| KEEFE APPRAISAL SERVICES INC | | 9385 N 56TH STREET | SUITE 312 | | | TEMPLE TERRACE | FL | 33617 | |
| KEEFE APPRAISAL SERVICES INC | | SUITE 312 | | | | TEMPLE TERRACE | FL | 33617 | |
| KEEFE, BRIAN RICHARD | | ADDRESS REDACTED | | | | | | | |
| KEEFE, CASEY JEAN | | ADDRESS REDACTED | | | | | | | |
| KEEFE, DEREK | | ADDRESS REDACTED | | | | | | | |
| KEEFE, EDWARD N | | ADDRESS REDACTED | | | | | | | |
| KEEFE, MATTHEW DONALD | | ADDRESS REDACTED | | | | | | | |
| KEEFE, RANDY | | 418 KAUFFMAN ST | | | | BOILING SPRINGS | PA | 17007 | |
| KEEFE, RANDY JOSEPH | | ADDRESS REDACTED | | | | | | | |
| KEEFE, ROBERT P | | ADDRESS REDACTED | | | | | | | |
| KEEFE, RONALD | | 1360 CLIFTON AVE NO 293 | | | | CLIFTON | NJ | 07020 | |
| KEEFE, RONALD | | 29 VLEECKER ST | | | | JERSETY CITY | NJ | 07307 | |
| KEEFE, RONALD | C O HOOGSTRA SWARTZ SCERBO | 26 JOURNAL SQ | | | | JERSEY CITY | NJ | 07306 | |
| KEEFE, RONALD | KEEFE, RONALD | C O HOOGSTRA SWARTZ SCERBO | 26 JOURNAL SQ | | | JERSEY CITY | NJ | 07306 | |
| KEEFE, SHAUN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KEEFER OREILLY & FERRARIO | | 325 S MARYLAND PKY | | | | LAS VEGAS | NV | 89101 | |
| KEEFER, AMBER MARIE | | ADDRESS REDACTED | | | | | | | |
| KEEFER, IAN | | ADDRESS REDACTED | | | | | | | |
| KEEFER, JOSHUA JOHN | | ADDRESS REDACTED | | | | | | | |
| KEEFER, RICHARD T | | ADDRESS REDACTED | | | | | | | |
| KEEFER, RONALD CHARLES | | ADDRESS REDACTED | | | | | | | |
| KEEFFE, GEOFFREY ROBERT | | ADDRESS REDACTED | | | | | | | |
| KEEFNER, MICHAEL CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| KEEGAN, ELLIOTT DANIEL | | ADDRESS REDACTED | | | | | | | |
| KEEGAN, ROBERT PATRICK | | ADDRESS REDACTED | | | | | | | |
| KEEGAN, ROBERT PAUL | | ADDRESS REDACTED | | | | | | | |
| KEEGAN, THOMAS | | PO BOX | | | | BRADENTON | FL | 34270 | |
| KEEGIN, CINDY | | 6501 RED HOOK PLZ STE 201 | | | | SAINT THOMAS | VI | 00802-1305 | |
| KEEL, ELLERY CHRISTIAN | | ADDRESS REDACTED | | | | | | | |
| KEEL, JESSICA A | | ADDRESS REDACTED | | | | | | | |
| KEEL, MARK JOSEPH | | ADDRESS REDACTED | | | | | | | |
| KEEL, WYLITTA L | | ADDRESS REDACTED | | | | | | | |
| KEELE, HOLLY GLADYS | | ADDRESS REDACTED | | | | | | | |
| KEELE, RONALD | | 3253 CARDENOUS ST | | | | CLIFTON | CO | 81520 | |
| KEELEN, ALLAN M | | 1717 2ND ST S | | | | JACKSONVILLE BEA | FL | 32250-6108 | |
| KEELER JR , JOHN RONALD | | ADDRESS REDACTED | | | | | | | |
| KEELER, CODY ALAN | | ADDRESS REDACTED | | | | | | | |
| KEELER, DANIEL E | | ADDRESS REDACTED | | | | | | | |
| KEELER, JARROD ALLEN | | ADDRESS REDACTED | | | | | | | |
| KEELER, JOSHUA MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KEELER, LEIGH J | | ADDRESS REDACTED | | | | | | | |
| KEELER, SILAS P | | ADDRESS REDACTED | | | | | | | |
| KEELER, SILAS PETER | | ADDRESS REDACTED | | | | | | | |
| KEELER, STEVEN RICHARD | | ADDRESS REDACTED | | | | | | | |
| KEELEY FOR ASSEMBLY, FRED | | 1400 N ST STE 9 | | | | SACRAMENTO | CA | 95814 | |
| KEELEY FOR ASSEMBLY, FRED | | CO JULIE SANDINO | | | | SACRAMENTO | CA | 95814 | |
| KEELEY THE KATERER | | 178 WARREN AVE | | | | PORTLAND | ME | 04103 | |
| KEELEY, DONALD | | 7401 W 101ST ST | | | | MINNEAPOLIS | MN | 55438-2504 | |
| KEELEY, JEREMY S | | 1825 REED AVE | | | | SPRINGFIELD | IL | 62704 | |
| KEELEY, JEREMY SCOTT | | ADDRESS REDACTED | | | | | | | |
| KEELEY, STEPHEN LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| KEELING ARCHER, ELVIRA | | ADDRESS REDACTED | | | | | | | |
| KEELING JR, ROBERT L | | PO BOX 196 | | | | MEDINA | TX | 78055-0196 | |
| KEELING, BRANDON MEREDITH | | ADDRESS REDACTED | | | | | | | |
| KEELING, BRANDON MEREDITH | | ADDRESS REDACTED | | | | | | | |
| KEELING, DAMION ANTOINE | | ADDRESS REDACTED | | | | | | | |
| KEELING, JAMES FRANCIS | | ADDRESS REDACTED | | | | | | | |
| KEELING, RICO | | ADDRESS REDACTED | | | | | | | |
| KEELING, STEPHANIE | | 5813 HUDSON LAKE DR | | | | LOUISVILLE | KY | 40291 | |
| KEEM, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| KEEMER, DARRELL SIDNEY | | ADDRESS REDACTED | | | | | | | |
| KEEN & HOWARDS INC | | 1530 SO GOLD STREET | | | | CENTRALIA | WA | 98531 | |
| KEEN & HOWARDS INC | | PO BOX 570 | 1530 SO GOLD STREET | | | CENTRALIA | WA | 98531 | |
| KEEN WHYE LEE | | 1 RIDGEWOOD CLOSE APT NO 15 03 | | | | | | 276692 | REPUB OF SINGAPORE |
| KEEN, BRADLEY CAMERON | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KEEN, BRUCE JOHN | | ADDRESS REDACTED | | | | | | | |
| KEEN, CHRISTOPHER STEPHEN | | ADDRESS REDACTED | | | | | | | |
| KEEN, COREY L | | ADDRESS REDACTED | | | | | | | |
| KEEN, DANIEL JAMES | | ADDRESS REDACTED | | | | | | | |
| KEEN, SCOTT | | 3172 SCOTTISH TRACE | | | | LEXINGTON | KY | 40509 | |
| KEEN, SHANE ALLEN | | ADDRESS REDACTED | | | | | | | |
| KEEN, TAMMIE FAYE | | ADDRESS REDACTED | | | | | | | |
| KEENA, CHRISTIAN WILLIAM | | ADDRESS REDACTED | | | | | | | |
| KEENAN, BRYAN GLENN | | ADDRESS REDACTED | | | | | | | |
| KEENAN, JAMES JOSEPH | | ADDRESS REDACTED | | | | | | | |
| KEENAN, JESSE ROBERT | | ADDRESS REDACTED | | | | | | | |
| KEENAN, JOHN JEFFREY | | ADDRESS REDACTED | | | | | | | |
| KEENAN, KEVIN | | ADDRESS REDACTED | | | | | | | |
| KEENAN, MIKE | | 3911 HEATHER DR | | | | GREENVILLE | DE | 19807 | |
| KEENAN, RYAN ALAN | | ADDRESS REDACTED | | | | | | | |
| KEENAN, SHAWN WALTER | | ADDRESS REDACTED | | | | | | | |
| KEENAN, TOM | | ADDRESS REDACTED | | | | | | | |
| KEENE CONSTRUCTION COMPANY | | 1400 HOPE ROAD | | | | MAITLAND | FL | 32751 | |
| KEENE PHOTOGRAPHER, EDMUND | | 920 SW 13TH AVENUE | | | | PORTLAND | OR | 97205 | |
| KEENE PRINTING | | PO BOX 6748 | | | | RICHMOND | VA | 23230 | |
| KEENE SENTINEL | | BOB LYLE | 60 WEST STREET | | | KEENE | NH | 03431 | |
| KEENE SENTINEL, THE | | PO BOX 546 | | | | KEENE | NH | 03431-0546 | |
| KEENE, AUBREY LYNN | | ADDRESS REDACTED | | | | | | | |
| KEENE, BRIAN DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| KEENE, CITY OF | | 3 WASHINGTON ST | | | | KEENE | NH | 03431 | |
| KEENE, CITY OF | | 350 MARLBORO ST | | | | KEENE | NH | 03431-4373 | |
| KEENE, CODY ADAM | | ADDRESS REDACTED | | | | | | | |
| KEENE, GORDON | | 6501 WILLOW RIDGE RD | | | | HUNTSVILLE | AL | 35806 | |
| KEENE, JAMES | | 2311 W 92ND AVE LOT 361 | | | | FEDERAL HGTS | CO | 80260 | |
| KEENE, JAMES A | | ADDRESS REDACTED | | | | | | | |
| KEENE, JAMES A | | 1150 GALAPAGO ST APT 301 | | | | DENVER | CO | 80204-3576 | |
| KEENE, JESSE | | 1564 EAST GIRARD PLACE | | | | ENGLEWOOD | CO | 80113 | |
| KEENE, JOSEPH WILLIAM | | ADDRESS REDACTED | | | | | | | |
| KEENE, MICHEAL RAYMOND | | ADDRESS REDACTED | | | | | | | |
| KEENE, RASHAWN JAMAR | | ADDRESS REDACTED | | | | | | | |
| KEENE, SEAN ELLIS | | ADDRESS REDACTED | | | | | | | |
| KEENE, TOM | | 3289 LARGA AVE | | | | LOS ANGELES | CA | 90039 | |
| KEENE, ZACKARY NOEL | | ADDRESS REDACTED | | | | | | | |
| KEENER, AMOS M | | ADDRESS REDACTED | | | | | | | |
| KEENER, BRIAN | | 11284 ROCKVILE RD | | | | ROCKVILLE | VA | 23146 | |
| KEENER, CARL JUSTIN | | ADDRESS REDACTED | | | | | | | |
| KEENER, JASON | | ADDRESS REDACTED | | | | | | | |
| KEENER, JEAN | | 9241 BRUCEVILLE RD | | | | ELK GROVE | CA | 95758-5937 | |
| KEENER, JOSHUA SCOTT | | ADDRESS REDACTED | | | | | | | |
| KEENES SATELLITE & APPLIANCE | | 205 ST DEVON CROSSING | | | | DULUTH | GA | 30097 | |
| KEENEY, BRETT ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| KEENEY, MEGAN A | | ADDRESS REDACTED | | | | | | | |
| KEENUM, DAVID JOE | | ADDRESS REDACTED | | | | | | | |
| KEENUM, KEVIN A | | ADDRESS REDACTED | | | | | | | |
| KEEPING U POSTED INC | | 2840 CALLE ESTEBAN | | | | SAN CLEMENTE | CA | 92673 | |
| KEEPSAFE SELF STORAGE | | 1910 MILWAUKEE | | | | LUBBOCK | TX | 79407 | |
| KEER GROUP | | 640 S SLEIGHT RD | | | | NAPERVILLE | IN | 60540 | |
| KEERAN, JOSHUA | | 4932 ABERDEEN DR | | | | RACINE | WI | 53402 | |
| KEERAN, JOSHUA AARON | | ADDRESS REDACTED | | | | | | | |
| KEERIKOOLPARN, TY | | ADDRESS REDACTED | | | | | | | |
| KEES, JIMMIE | | 3161 CACTUS CIR | | | | HIGHLAND | CA | 92346 | |
| KESAL YOUNG & LOGAN | | 400 OCEANGATE | PO BOX 1730 | | | LONG BEACH | CA | 90801-1730 | |
| KEESEE, ANDREW JAMES | | ADDRESS REDACTED | | | | | | | |
| KEESEE, JEREMY WAYNE | | ADDRESS REDACTED | | | | | | | |
| KEESEE, MICHAEL REON | | ADDRESS REDACTED | | | | | | | |
| KEESEE, MICHELLE DAWN | | ADDRESS REDACTED | | | | | | | |
| KEESEE, QUIANNA DENISE | | ADDRESS REDACTED | | | | | | | |
| KEESEE, ZACHARY | | ADDRESS REDACTED | | | | | | | |
| KEESEVILLE VOL FIRE DEPT | | 8 PLEASANT ST | | | | KEESEVILLE | NY | 12944 | |
| KEESY, FRED W | | ADDRESS REDACTED | | | | | | | |
| KEETER, CHRISTOPHER | | 9243 BROCKET DRIVE | | | | MIDLOTHIAN | VA | 23112 | |
| KEETER, JOE | | 1101 PEACH ST | | | | WAURIKA | OK | 73573-1447 | |
| KEETER, WALTER BRADFORD | | ADDRESS REDACTED | | | | | | | |
| KEETON DANNY | | 1458 JOYES STATION RD | | | | SHELBYVILLE | KY | 40065 | |
| KEETON JR, DAVID WAYNE | | ADDRESS REDACTED | | | | | | | |
| KEETON PLUMBING INC | | 315 N ROCKFORD RD | | | | ARDMORE | OK | 73401 | |
| KEETON, ALICIA RENEE | | ADDRESS REDACTED | | | | | | | |
| KEETON, BRYAN | | 3608 E WATERSIDE COURT | | | | RICHMOND | VA | 23294 | |
| KEETON, BRYAN K | | ADDRESS REDACTED | | | | | | | |
| KEETON, DANNY D | | ADDRESS REDACTED | | | | | | | |
| KEETON, DARREN ADAM | | ADDRESS REDACTED | | | | | | | |
| KEETON, GARY LYNN | | ADDRESS REDACTED | | | | | | | |
| KEETON, JAMES HAROLD | | ADDRESS REDACTED | | | | | | | |
| KEETON, JASON ANTHONY | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KEEVEN APPLIANCE | | 3350 PARKER RD | | | | FLORISSANT | MO | 63033 | |
| KEEVER, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| KEEY FM | | 5824 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| KEEY FM | | 7900 XERXES AV S/102 | | | | MINNEPOLIS | MN | 55431 | |
| KEEZER, CHARLES | | ADDRESS REDACTED | | | | | | | |
| KEF AMERICA | | 10 TIMBER LN | | | | MARLBORO | NJ | 07746 | |
| KEF AMERICA INC | | 10 TIMBER LN | | | | MARLBORO | NJ | 07746 | |
| KEF AMERICA INC | FRED MOUFANG | 10 TIMBER LANE | | | | MARLBORO | NJ | 07866 | |
| KEF MEDIA | | 426 TRABERT AVE | | | | ALANTA | CA | 30309 | |
| KEFALLINOS, CHRISTOS | | ADDRESS REDACTED | | | | | | | |
| KEFFALAS, KEVIN BRIAN | | ADDRESS REDACTED | | | | | | | |
| KEFFER, BRETT KYLE | | ADDRESS REDACTED | | | | | | | |
| KEFFER, CAROLINE | | 4112 CASS ST | | | | OMAHA | NE | 68131 | |
| KEFFER, JEREMY DAVID | | ADDRESS REDACTED | | | | | | | |
| KEFM FM | | 105 SOUTH 70TH STREET | | | | OMAHA | NE | 68132 | |
| KEGE FM | | 917 N LILAC DRIVE | | | | MINNEAPOLIS | MN | 55422 | |
| KEGEL, STEVE R | | ADDRESS REDACTED | | | | | | | |
| KEGERISE II, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | | |
| KEGERISE, MICHAEL | | 59 RIDGE DR | | | | MOHRSVILLE | PA | 19541-0000 | |
| KEGERISE, MICHAEL | | 59 RIDGE DRIVE | | | | MOHRSVILLE | PA | 00001-9541 | |
| KEGL | | 14001 N DALLAS PKWY NO 300 | | | | DALLAS | TX | 75240 | |
| KEGL | | PO BOX 660401 | FILE NUMBER 7294 | | | DALLAS | TX | 75266 | |
| KEGL FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 847572 | | | DALLAS | TX | 75284-7572 | |
| KEGL FM | | NATIONWIDE COMMUNICATION | | | | DALLAS | TX | 75354 | |
| KEGL FM | | PO BOX 847572 | | | | DALLAS | TX | 75284-7572 | |
| KEGLE, TODD | | 3303 BIG SKY PASS | | | | MISSOURI CITY | TX | 77459 | |
| KEGLE, BRYAN WAYNE | | ADDRESS REDACTED | | | | | | | |
| KEGLEY, JAY | | HENRICO POLICE DEPT | | | | RICHMOND | VA | 23273 | |
| KEGLEY, JAY | | PO BOX 27032 | HENRICO POLICE DEPT | | | RICHMOND | VA | 23273 | |
| KEGLEY, JAY S | | ADDRESS REDACTED | | | | | | | |
| KEGLEY, JOSHUA MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KEGLEY, THOMAS | | ADDRESS REDACTED | | | | | | | |
| KEGLEYS REPAIR SERVICE, BUDDY | | 5005 MELINDA DRIVE | | | | FORT WORTH | TX | 76119 | |
| KEGR FM/KNCQ FM | | 1588 CHARLES DRIVE | | | | REDDING | CA | 96003 | |
| KEGX FM | | 830 N COLUMBIA CTR BLVD B2 | | | | KENNEWICK | WA | 99336 | |
| KEHAGIAS, BOBBY | | ADDRESS REDACTED | | | | | | | |
| KEHAYIAS, ANDREW JOHN | | ADDRESS REDACTED | | | | | | | |
| KEHINDE, OLASUPO A | | ADDRESS REDACTED | | | | | | | |
| KEHK | | CITADEL BROADCASTING | | | | EUGENE | OR | 97402 | |
| KEHK | | PO BOX 23410 | CITADEL BROADCASTING | | | EUGENE | OR | 97402 | |
| KEHL, CHRISTOPHER W | | ADDRESS REDACTED | | | | | | | |
| KEHM, JUSTIN L | | ADDRESS REDACTED | | | | | | | |
| KEHNEMUYI, MARGARET AMELIA | | ADDRESS REDACTED | | | | | | | |
| KEHNES INC | | 1306 W PATRICK ST | | | | FREDERICK | MD | 21703 | |
| KEHOE, COMMITTEE TO CHRISTINE | | 1400 N ST STE 9 | | | | SACRAMENTO | CA | 95814 | |
| KEHOE, ELEANOR | | 14 HIGHCROFT RD | | | | BARRIE | ON | L4N 2X4 | |
| KEHOE, LEONARD | | ADDRESS REDACTED | | | | | | | |
| KEHOE, TIMOTHY | | 3010 WATERCREEK CT | APT 2A | | | MIDLOTHIAN | VA | 23112 | |
| KEHOE, TIMOTHY | | APT 2A | | | | MIDLOTHIAN | VA | 23112 | |
| KEHOE, ZACHARY ANDREW | | ADDRESS REDACTED | | | | | | | |
| KEHR III, THOMAS W | | ADDRESS REDACTED | | | | | | | |
| KEHR, TIM | | ADDRESS REDACTED | | | | | | | |
| KEHREN, BRIAN | | 23 MINOOKA ST | | | | PITTSBURGH | PA | 15210 | |
| KEHRER BROS CONSTRUCTION INC | | 7100 ALBERS RD BOX 78 | | | | ALBERS | IL | 62215 | |
| KEHRER BROS CONSTRUCTION INC | | PO BOX 78 | 7100 ALBERS RD | | | ALBERS | IL | 62215 | |
| KEHRER, GARY L | | ADDRESS REDACTED | | | | | | | |
| KEHRES, CHRISTOPHER A | | ADDRESS REDACTED | | | | | | | |
| KEICHLINE, JOSEPH FREDRICK | | ADDRESS REDACTED | | | | | | | |
| KEIFE, DILLAN | | 1650 CRATER CT | | | | RENO | NV | 89511-0000 | |
| KEIFE, DILLAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KEIFER, NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| KEIFFER, LAUREN MICHELLE | | ADDRESS REDACTED | | | | | | | |
| KEIL SOFTWARE INC | | 1501 10TH ST STE 110 | | | | PLANO | TX | 75074-8660 | |
| KEIL, JEFFREY | | ADDRESS REDACTED | | | | | | | |
| KEIL, JOE | | ADDRESS REDACTED | | | | | | | |
| KEIL, MATTHEW ADAM | | ADDRESS REDACTED | | | | | | | |
| KEIL, TEMEDRIA | | 3010 N  DUKE ST | | | | DURHAM | NC | 27704 | |
| KEIL, WOLFGANG | | ADDRESS REDACTED | | | | | | | |
| KEILER, CEDRIC SHERRAD | | ADDRESS REDACTED | | | | | | | |
| KEILHOFER, KEVIN HEINZ | | ADDRESS REDACTED | | | | | | | |
| KEILMAN, NICHOLAS JAMES | | ADDRESS REDACTED | | | | | | | |
| KEILMAN, NICHOLAS JAMES | | ADDRESS REDACTED | | | | | | | |
| KEIM, ASHTON LOUIS | | ADDRESS REDACTED | | | | | | | |
| KEIM, CAROLINE | | ADDRESS REDACTED | | | | | | | |
| KEIM, JAYSON MARK | | ADDRESS REDACTED | | | | | | | |
| KEIM, JUNIA J | | 4400 BROAD ST LOT 14 | | | | SUMTER | SC | 29154-1533 | |
| KEIM, SEAN CLEARY | | ADDRESS REDACTED | | | | | | | |
| KEIM, TIMOTHY JOHN | | ADDRESS REDACTED | | | | | | | |
| KEIME, DANIELLE | | ADDRESS REDACTED | | | | | | | |

Circuit City Stores, Inc.

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KEIMIG, WILLIAM | | ADDRESS REDACTED | | | | | | | |
| KEINIGS, NATHAN DUANE | | ADDRESS REDACTED | | | | | | | |
| KEINTZ, JUSTIN | | 10631 FANNON AVE SE | | | | DELANO | MN | 55328 | |
| KEIP, MARK A | | 108 LAFAYETTE AVE 2ND FL | | | | TAMAQUA | PA | 18252-4620 | |
| KEIPER, BRANDON C | | ADDRESS REDACTED | | | | | | | |
| KEIPERT, KYLE | | ADDRESS REDACTED | | | | | | | |
| KEIRON DEWAR | DEWAR KEIRON | 10 KNOWE VIEW | OCHILTREE | CUMNOCK | | EAST AYRSHIRE L0 | | KA18 2AU | |
| KEISEL, KASSANDER | | 605 SAVANNAH LAKES DR | | | | BOYNTON BEACH | FL | 33436 | |
| KEISER, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| KEISER, MICHAEL FRANCIS | | ADDRESS REDACTED | | | | | | | |
| KEISER, RACHAEL MAE | | ADDRESS REDACTED | | | | | | | |
| KEISER, THOMAS | | 4631 STARTRAIN DR | | | | NORTH LAS VEGAS | NV | 89031 | |
| KEISER, THOMAS L | | ADDRESS REDACTED | | | | | | | |
| KEISLER, STEVEN K | | ADDRESS REDACTED | | | | | | | |
| KEISTER, CHRISTOPHER JACOB | | ADDRESS REDACTED | | | | | | | |
| KEISTER, CHRISTOPHER JACOB | | ADDRESS REDACTED | | | | | | | |
| KEISTER, DREW | | 18754 PRARIE CROSSING DR | | | | NOBLESVILLE | IN | 46062 | |
| KEISTER, DREW MORROW | | ADDRESS REDACTED | | | | | | | |
| KEISTER, JOSEPH PEARCE | | ADDRESS REDACTED | | | | | | | |
| KEITER STEPHENS | | 4401 DOMINION BVLD STE 110 | | | | GLEN ALLEN | VA | 23060 | |
| KEITER STEPHENS | | COMPUTER SERVICES INC | 4401 DOMINION BVLD STE 110 | | | GLEN ALLEN | VA | 23060 | |
| KEITER STEPHENS COMPUTER SVC | | PO BOX 281448 | | | | ATLANTA | GA | 30384-1448 | |
| KEITER STEPHENS COMPUTER SVC | | PO BOX 32122 | | | | RICHMOND | VA | 23294 | |
| KEITGES, DIEDRE | | 30420 BERMONT RD | | | | PUNTA GORDA | FL | 33982-0000 | |
| KEITH & BALLBE INC | | 1700 NW 64TH STREET | SUITE 300 | | | FT LAUDERDALE | FL | 33309 | |
| KEITH & BALLBE INC | | SUITE 300 | | | | FT LAUDERDALE | FL | 33309 | |
| KEITH A HERREL | HERREL KEITH A | 17111 NORTHFIELD LN | | | | HUNTINGTON BEACH | CA | 92647-5532 | |
| KEITH AURZADA | | BRYAN CAVE LLP | 2200 ROSS AVE STE 3300 | | | DALLAS | TX | 75201 | |
| KEITH B MOWER | MOWER KEITH B | 6162 S PARKWOOD DR | | | | KEARNS | CO | 81118 | |
| KEITH BARRICK | | 3186 FORREST BREEZE WAY | | | | ST CLOUD | FL | 34771-7742 | |
| KEITH COMPANIES INC, THE | | 19 TECHNOLOGY DR | | | | IRVINE | CA | 92618 | |
| KEITH COMPANIES INC, THE | | 73 733 FRED WARING DR STE 100 | PALM DESERT DIV | | | PALM DESERT | CA | 92260 | |
| KEITH E BARRICK | BARRICK KEITH E | 3186 FORREST BREEZE WAY | | | | ST CLOUD | FL | 34771-7742 | |
| KEITH ELECTRIC INC | | PO BOX 2493 | | | | ARDMORE | OK | 73402 | |
| KEITH FABRY REPROGRAPHIC SOLUTIONS | | 7 E CARY ST | PO BOX 1392 | | | RICHMOND | VA | 23218-1392 | |
| KEITH FABRY REPROGRAPHIC SOLUTIONS | | PO BOX 1392 | | | | RICHMOND | VA | 23218 | |
| KEITH J ORLINSKI | ORLINSKI KEITH J | 301 N HIGH ST | | | | BALTIMORE | MD | 21202-4801 | |
| KEITH J VANDERWEELE TRUSTEE OF THE KEITH J VANDERWEELE TRUST UA 12 8 95 | | 7274 BROOKLYN AVE SE | | | | GRAND RAPIDS | MI | 49508 | |
| KEITH, AARON | | 1706 N 13TH ST | | | | BEATRICE | NE | 68310 | |
| KEITH, AARON | AARON KEITH | 1706 N 13 ST | | | | BEATRICE | NE | 68310 | |
| KEITH, AARON C | | ADDRESS REDACTED | | | | | | | |
| KEITH, AARON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KEITH, ALEX JERMEL | | ADDRESS REDACTED | | | | | | | |
| KEITH, AMIE | | ADDRESS REDACTED | | | | | | | |
| KEITH, ANTHONY LAMONT | | ADDRESS REDACTED | | | | | | | |
| KEITH, BLANDEBURGO | | 18A CEDAR AVE | | | | MEDFORD | NY | 11763-3502 | |
| KEITH, BLUM | | 2612 W HORIZON RD | | | | HEBRON | KY | 41048-0000 | |
| KEITH, BRETT JAYMES | | ADDRESS REDACTED | | | | | | | |
| KEITH, BRIAN | | 8509 NEUSE GARDEN DR | | | | RALEIGH | NC | 27616 | |
| KEITH, BRIAN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| KEITH, BRITTNEY LATOYA | | ADDRESS REDACTED | | | | | | | |
| KEITH, CHARLES HAROLD | | ADDRESS REDACTED | | | | | | | |
| KEITH, CHRIS | | 803 PATUXENT RUN CIRCLE | | | | ODENTON | MD | 21113 | |
| KEITH, CHRISTOPHER B | | ADDRESS REDACTED | | | | | | | |
| KEITH, COPELAND | | 802 S INTERNATIONAL BLVD NO | | | | WESLACO | TX | 78596-8623 | |
| KEITH, DAMON M | | ADDRESS REDACTED | | | | | | | |
| KEITH, DUGGER | | 2817 EXECUTIVE DR | | | | PORT HAYWOOD | VA | 23138-0000 | |
| KEITH, GLEN EDWARD | | ADDRESS REDACTED | | | | | | | |
| KEITH, JACKSON | | 11226 GRAY WOLF TRAIL | | | | COLLEGE STA | TX | 77845-3945 | |
| KEITH, JACQUIRA | | ADDRESS REDACTED | | | | | | | |
| KEITH, JACQUIRA | | 145 HUDSON ST | | | | PHILLIPSBURG | NJ | 08865-0000 | |
| KEITH, JENNIFER LYNN | | ADDRESS REDACTED | | | | | | | |
| KEITH, JEREMY | | 1434 S BUSSE RD 2K | | | | MOUNT PROSPECT | IL | 60056 | |
| KEITH, JEREMY B | | ADDRESS REDACTED | | | | | | | |
| KEITH, JERREMY | | ADDRESS REDACTED | | | | | | | |
| KEITH, JESSICA RICHELLE | | ADDRESS REDACTED | | | | | | | |
| KEITH, JOE B | | ADDRESS REDACTED | | | | | | | |
| KEITH, JORDAN LYNN | | ADDRESS REDACTED | | | | | | | |
| KEITH, KENNON | | 6653 ANNECY ST | | | | PALMDALE | CA | 93552 | |
| KEITH, KINGSBURY | | 1220 W SANDMAN DR | | | | GILBERT | AZ | 85233-5620 | |
| KEITH, KYLIE RAE | | ADDRESS REDACTED | | | | | | | |
| KEITH, MELISSA S | | ADDRESS REDACTED | | | | | | | |
| KEITH, NOAH JAMES | | ADDRESS REDACTED | | | | | | | |
| KEITH, PONITZ | | 4375 ARROW AVE | | | | SARASOTA | FL | 34232-2565 | |
| KEITH, PRESTON | | 118 WEGSTROM ST | | | | HUTTO | TX | 78634-3305 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KEITH, PRESTON BENARD | | ADDRESS REDACTED | | | | | | | |
| KEITH, RICHARD A | | ADDRESS REDACTED | | | | | | | |
| KEITH, SAMEERAH R | | ADDRESS REDACTED | | | | | | | |
| KEITH, SHANNON | | 6653 ANNECY ST | | | | PALMDALE | CA | 93552 | |
| KEITH, STEAVE | | 2309 RFD | | | | LONG GROVE | IL | 60047-8347 | |
| KEITH, STEVEN JAMES | | ADDRESS REDACTED | | | | | | | |
| KEITH, TOYA A | | ADDRESS REDACTED | | | | | | | |
| KEITH, WESLEY STUART | | ADDRESS REDACTED | | | | | | | |
| KEITH, WILLIAM | | ADDRESS REDACTED | | | | | | | |
| KEITH, WILTZ | | 6101 TULLIS DR | | | | NEW ORLEANS | LA | 70131-0000 | |
| KEITHLEY INSTRUMENTS INC | | 28775 AURORA RD | | | | CLEVELAND | OH | 44139-1891 | |
| KEITHLEY INSTRUMENTS INC | | PO BOX 5176 | | | | CLEVELAND | OH | 44101-0176 | |
| KEITHS APPLIANCE REPAIR | | RT 1 BOX 29 A | | | | GRAY | KY | 40734 | |
| KEITHS TOWING | | 830 TWIN VIEW BLVD | | | | REDDING | CA | 96003 | |
| KEITHS TV & ELECTRONIC SVC | | 331 N STATE ST | | | | OREM | UT | 84057 | |
| KEITT, CLAUDE | | 121 BELFORD WAY | | | | JACKSON | GA | 30233 | |
| KEITT, ERICA NICOLE | | ADDRESS REDACTED | | | | | | | |
| KEITT, SHAUNCY M | | ADDRESS REDACTED | | | | | | | |
| KEITT, SHAUNCY M | | 12 ELSINORE AVE | | | | GLEN COVE | NY | 11542 | |
| KEJERA, KAWSU IBRAHIMA | | ADDRESS REDACTED | | | | | | | |
| KEJERA, KAWSUI | | 1201 S HIGHLAND AVE | APT D | | | BERWYN | IL | 60402-0000 | |
| KEJRIWAL, MONNA | | ADDRESS REDACTED | | | | | | | |
| KEKAHO, JAMIE L | | 801 HOOMALIMALI ST | | | | PEARL CITY | HI | 96782-2154 | |
| KEKB FM | | BOX 687088 | | | | MILWAUKEE | WI | 53268 | |
| KEKIL, NORMAN R | | 359 BRAD DR | | | | BRUNSWICK | OH | 44212 | |
| KEKST & CO INC | | 437 MADISON AVE | | | | NEW YORK | NY | 10022 | |
| KEKULAH, ANTHONY KOIYAN | | ADDRESS REDACTED | | | | | | | |
| KEL SAN INC | | PO BOX 52326 | | | | KNOXVILLE | TN | 37950 | |
| KEL TRONICS SATELLITE SYSTEMS | | 101 INDUSTRIAL BLVD | | | | LUFKIN | TX | 75904 | |
| KELATI, DOMINIQUE | | ADDRESS REDACTED | | | | | | | |
| KELBACH, CHRIS GABRIEL | | ADDRESS REDACTED | | | | | | | |
| KELBLE, CHAD M | | ADDRESS REDACTED | | | | | | | |
| KELCH, LOGAN CHARLES | | ADDRESS REDACTED | | | | | | | |
| KELCHNER, AARON DRAKE | | ADDRESS REDACTED | | | | | | | |
| KELCHNER, JAMES | | ADDRESS REDACTED | | | | | | | |
| KELE VANS DELIVERY SERVICE | | 406 RIVERSIDE AVE | | | | CHARLOTTESVILLE | VA | 22902 | |
| KELEMAN JR, DARREL J | | 217 PENNSYLVANIA AVE | | | | WEBSTER | PA | 77598 | |
| KELEMAN JR, DARREL J | | 217 PENNSYLVANIA AVE | | | | WEBSTER | TX | 77598 | |
| KELES, KIYMET | | ADDRESS REDACTED | | | | | | | |
| KELESHYAN, KHACHEK HAEKO | | ADDRESS REDACTED | | | | | | | |
| KELETE, SIMON A | | ADDRESS REDACTED | | | | | | | |
| KELHOFFER, WILLIAM ANTHONY | | ADDRESS REDACTED | | | | | | | |
| KELI FM | | 1301 S ABE ST | | | | SAN ANGELO | TX | 76902 | |
| KELI FM | | PO BOX 1878 | ENCORE BROADCASTING OF SA LLC | | | SAN ANGELO | TX | 76902-1878 | |
| KELIIPAAKAUA, CHASE KAIOLOHIA | | ADDRESS REDACTED | | | | | | | |
| KELL, ZACH PETER | | ADDRESS REDACTED | | | | | | | |
| KELLAM, ANA ALICIA DAXON | | ADDRESS REDACTED | | | | | | | |
| KELLAM, PATRICIA | | 1498 BLUEWATER RD | | | | HARRISONBURG | VA | 22801-8645 | |
| KELLAR ATTORNEY, JAMES G | | PO BOX 219 | FITZPATRICK LENTZ & BUBBA | | | CENTER VALLEY | PA | 18034-0219 | |
| KELLAR ATTORNEY, JAMES G | | PO BOX 219 | | | | CENTER VALLEY | PA | 180340219 | |
| KELLAR ESQ, GARY | | BRENTWOOD COMMONS TWO | 750 OLD HICKORY BLVD STE 130 | | | BRENTWOOD | TN | 37027-4528 | |
| KELLAR, KEVIN ANDREW | | ADDRESS REDACTED | | | | | | | |
| KELLAR, KRISTOPHER DAVID | | ADDRESS REDACTED | | | | | | | |
| KELLAR, MICHAEL MASION | | ADDRESS REDACTED | | | | | | | |
| KELLAR, VICTORIA LILLIAN | | ADDRESS REDACTED | | | | | | | |
| KELLAS, BRANDEN ROBERT | | ADDRESS REDACTED | | | | | | | |
| KELLCO PRODUCTS INC | | PO BOX 2784 | | | | SPRINGFIELD | MA | 011012784 | |
| KELLEE KAR SERVICE CENTER | | 2888 VETERANS MEMORIAL HWY | | | | AUSTELL | GA | 30168 | |
| KELLEHER APPLIANCE | | 1308 TYNDALL ST | | | | SANTA YNEZ | CA | 93460 | |
| KELLEHER APPLIANCE | | 277 COURT ST | | | | LACONIA | NH | 03246 | |
| KELLEHER JR , BRIAN F | | ADDRESS REDACTED | | | | | | | |
| KELLEHER MCLEOD, KRYSTAL LATOYA | | ADDRESS REDACTED | | | | | | | |
| KELLEHER, ADAM THOMAS | | ADDRESS REDACTED | | | | | | | |
| KELLEHER, ADAM THOMAS | | ADDRESS REDACTED | | | | | | | |
| KELLEHER, CHARLES JOSEPH | | ADDRESS REDACTED | | | | | | | |
| KELLEHER, KIMBERLY JUSTINE | | ADDRESS REDACTED | | | | | | | |
| KELLEHER, KRIS C | | ADDRESS REDACTED | | | | | | | |
| KELLEHER,JR, BRIAN | | 3604 TYSON | | | | TAMPA | FL | 33611-0000 | |
| KELLEMS, DEREK LEVI | | ADDRESS REDACTED | | | | | | | |
| KELLEMS, LYLE MATT | | ADDRESS REDACTED | | | | | | | |
| KELLEMS, LYLE MATT | | ADDRESS REDACTED | | | | | | | |
| KELLENBERGER, ARTHUR | | 2634 E CRESTLINE DR | | | | BELLINGHAM | WA | 98226-4260 | |
| KELLENBERGER, JONATHAN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| KELLER & ASSOC, MICHAEL E | | 2442 E RUSH AVE | | | | FRESNO | CA | 93730 | |
| KELLER & ASSOCIATES INC | | 545 BENJAMIN LANE | SUITE 185 | | | BOISE | ID | 83704 | |
| KELLER & ASSOCIATES INC | | SUITE 185 | | | | BOISE | ID | 83704 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KELLER & ASSOCIATES INC, JJ | | PO BOX 548 | 3003 W BREEZEWOOD LN | | | NEENAH | WI | 54957-0548 | |
| KELLER & ASSOCIATES INC, JJ | | PO BOX 548 | | | | NEENAH | WI | 549570548 | |
| KELLER & ASSOCIATES INC, JJ | | PO BOX 672 | | | | NEENAH | WI | 54957-0672 | |
| KELLER & KELLER ATTY | | 952 CHANDLER CT | PO BOX 1010 | | | WALDORF | MD | 20604 | |
| KELLER APPLIANCES | | 117 S BANKER | | | | EFFINGHAM | IL | 624010088 | |
| KELLER APPLIANCES | | PO BOX 88 | 117 S BANKER | | | EFFINGHAM | IL | 62401-0088 | |
| KELLER ELECTRONICS | | 606 N GORDON | | | | PINCKNEYVILLE | IL | 62274 | |
| KELLER IV, JOHN CRAWFORD | | ADDRESS REDACTED | | | | | | | |
| KELLER JR, THOMAS BRETT | | ADDRESS REDACTED | | | | | | | |
| KELLER PLUMBING, NORMAN JAY | | PO BOX 121 | | | | ROSELLE | IL | 60172 | |
| KELLER ROBERT | | 8235 E DEVONSHIRE AVE | | | | SCOTTSDALE | AZ | 85251 | |
| KELLER ROBERTA | | 2800 DANCER RD | | | | RICHMOND | VA | 23294 | |
| KELLER SHERIFF, JERRY | | PO BOX 553220 | | | | LAS VEGAS | NV | 89155 | |
| KELLER SHERIFF, JERRY | | PO BOX 553220 | | | | LAS VEGAS | NV | 89155-3220 | |
| KELLER WILLIAMS REAL ESTATE | | 801 TEMPLE RD | | | | POTTSTOWN | PA | 19465 | |
| KELLER WILLIAMS REALTY | | 8188 JOG RD STE 102 | | | | BOYNTON BEACH | FL | 33437 | |
| KELLER WILLIAMS REALTY | | 9430 RESEARCH BLVD | ECH IV STE 180 | | | AUSTIN | TX | 78759 | |
| KELLER WILLIAMS REALTY | | 9430 RESEARCH BLVD ECH IV STE 180 | | | | AUSTIN | TX | 78726 | |
| KELLER, AMANDA | | 582 E CHOLLA DR | | | | PUEBLO WEST | CO | 81007-0000 | |
| KELLER, AMBER | | ADDRESS REDACTED | | | | | | | |
| KELLER, ANGELA | | 3041 BEUNA VISTA | | | | SPRINGFIELD | IL | 62707 | |
| KELLER, ANTHONY R | | ADDRESS REDACTED | | | | | | | |
| KELLER, BRIAN G | | ADDRESS REDACTED | | | | | | | |
| KELLER, CAMRON C | | ADDRESS REDACTED | | | | | | | |
| KELLER, CATHERINE SIMONE | | ADDRESS REDACTED | | | | | | | |
| KELLER, CHRIS | | 1438 ELM ST | | | | ROSEVILLE | CA | 95678 | |
| KELLER, CHRIS L | | ADDRESS REDACTED | | | | | | | |
| KELLER, CHRIS MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KELLER, CHRISTIAN JOHN | | ADDRESS REDACTED | | | | | | | |
| KELLER, CHRISTIAN WOLFGANG | | ADDRESS REDACTED | | | | | | | |
| KELLER, CLARENCE | | ADDRESS REDACTED | | | | | | | |
| KELLER, CLARK MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KELLER, CORTNEY LEORA | | ADDRESS REDACTED | | | | | | | |
| KELLER, DANIEL | | 8470 SHERIDAN BLVD APT 215 | | | | WESTMINSTER | CO | 80003-0000 | |
| KELLER, DANIEL B | | ADDRESS REDACTED | | | | | | | |
| KELLER, DANIELLE KASHAWN | | ADDRESS REDACTED | | | | | | | |
| KELLER, DAVID A | | ADDRESS REDACTED | | | | | | | |
| KELLER, DAVID FLINT | | ADDRESS REDACTED | | | | | | | |
| KELLER, DYLAN RAY | | ADDRESS REDACTED | | | | | | | |
| KELLER, DYLAN RAY | | ADDRESS REDACTED | | | | | | | |
| KELLER, EVAN EUGENE | | ADDRESS REDACTED | | | | | | | |
| KELLER, FISHBACK & JACKSON LLP | KELLER  DANIEL | 18425 BURBANK BLVD  SUITE 610 | | | | TARZANA | CA | 91356 | |
| KELLER, FRED | | ADDRESS REDACTED | | | | OKLAHOMA CITY | OK | 73170 | |
| KELLER, GEORGE | | 118 CHERRY TREE LANE | | | | CHERRY HILL | NJ | 08002 | |
| KELLER, GRACE | | 180 SUSQUEHANNA TRL | | | | ALLENTOWN | PA | 18104-0000 | |
| KELLER, GRACIE | | 5945 CRITTENDEN AVE | | | | INDIANAPOLIS | IN | 46220-2439 | |
| KELLER, GRAHAM LEE | | ADDRESS REDACTED | | | | | | | |
| KELLER, GREGORY WILLIAM | | ADDRESS REDACTED | | | | | | | |
| KELLER, HENRY | | 11328 HALBROOK CT | | | | RICHMOND | VA | 23233 | |
| KELLER, JAMES | | ADDRESS REDACTED | | | | | | | |
| KELLER, JAMES M | | ADDRESS REDACTED | | | | | | | |
| KELLER, JAMIE | | ADDRESS REDACTED | | | | | | | |
| KELLER, JASON | | ADDRESS REDACTED | | | | | | | |
| KELLER, JAY H | | ADDRESS REDACTED | | | | | | | |
| KELLER, JENNIFER K | | ADDRESS REDACTED | | | | | | | |
| KELLER, JOHN | | 66 STRASBOURG DR | | | | CHEEKTOWAGA | NY | 14227 | |
| KELLER, JOHN LUND | | PO BOX 1010 | | | | WALDORF | MD | 20604 | |
| KELLER, JONATHAN EUGENE | | ADDRESS REDACTED | | | | | | | |
| KELLER, JOSEPH ANDREW | | ADDRESS REDACTED | | | | | | | |
| KELLER, JOSHUA | | 5261 ADMIRE RD | | | | THOMASVILLE | PA | 17364-0000 | |
| KELLER, JOSHUA ANDREW | | ADDRESS REDACTED | | | | | | | |
| KELLER, JOSHUA D | | ADDRESS REDACTED | | | | | | | |
| KELLER, JOSHUA EMERSON | | ADDRESS REDACTED | | | | | | | |
| KELLER, JUSTIN R | | ADDRESS REDACTED | | | | | | | |
| KELLER, KATHLEEN | | 4313 MORPHEUS | | | | SACRAMENTO | CA | 95864 | |
| KELLER, KRAIG | | 638 POLO WOODS DR | | | | CINCINNATI | OH | 45244 | |
| KELLER, LAYLA MARIE | | ADDRESS REDACTED | | | | | | | |
| KELLER, MARK ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| KELLER, MATTHEW DAVID | | ADDRESS REDACTED | | | | | | | |
| KELLER, MICHAEL SHANE | | ADDRESS REDACTED | | | | | | | |
| KELLER, RANDY | | PO BOX 1388 | | | | LIBERTY | NC | 27298-1388 | |
| KELLER, REBECCA R | | ADDRESS REDACTED | | | | | | | |
| KELLER, SARAH MARIE | | ADDRESS REDACTED | | | | | | | |
| KELLER, SCOTT DYLAN | | ADDRESS REDACTED | | | | | | | |
| KELLER, SCOTT RUSSELL | | ADDRESS REDACTED | | | | | | | |
| KELLER, SEAN M | | ADDRESS REDACTED | | | | | | | |
| KELLER, SHANNON MARIE | | ADDRESS REDACTED | | | | | | | |
| KELLER, SHERRI | | 10602 E 66TH ST | APT 186 | | | TULSA | OK | 74133 | |
| KELLER, TYLER | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KELLER, TYLER | | 25 PHILADELPHIA AVE | | | | SHILLINGTON | PA | 19607-0000 | |
| KELLERMAN, CORY | | 9 SHEARWATER WAY | | | | CENTEREACH | NY | 11720-0000 | |
| KELLERMAN, CORY JAMES | | ADDRESS REDACTED | | | | | | | |
| KELLERMAN, ROY A MD | | 701 COTTAGE GROVE RD | SUITE F 230 | | | BLOOMFIELD | CT | 6002 | |
| KELLERMAN, TIMOTHY DANIEL | | ADDRESS REDACTED | | | | | | | |
| KELLERMAN, WILLIAM J | | ADDRESS REDACTED | | | | | | | |
| KELLERMAN, WILLIAM J | | ADDRESS REDACTED | | | | | | | |
| | | | | | | | | | |
| KELLERMEYER BUILDING SERVICES LLC | | 1575 HENTHORNE DR | | | | MAUMEE | OH | 43537 | |
| KELLERMEYER BUILDING SVCS INC | | 1575 HENTHORNE | | | | MAUMEE | OH | 43537 | |
| KELLERMEYER CO | | 1025 BROWN AVE | | | | TOLEDO | OH | 43607 | |
| | | | | | | | | | |
| KELLERMEYER,GODFRYT&HART CORP | | 8725 WEST HIGGINS RD | | | | CHICAGO | IL | 60631 | |
| KELLERS LOCKSMITH SERVICE INC | | 2403 LANGLEY AVE | | | | PENSACOLA | FL | 32504 | |
| KELLERS LOCKSMITH SERVICE INC | | 2403 LANGLEY AVE | | | | PENSACOLA | FL | 32504-8922 | |
| KELLETT, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| KELLEY & ASSOCIATES | | 9260 W 81ST PL | | | | ARVADA | CO | 80005 | |
| KELLEY BROS ROOFING INC | | 4905 FACTORY DR | | | | FAIRFIELD | OH | 45014 | |
| KELLEY CLEANING SERVICE | | 7398 ROCKINGHAM RD | | | | MENTOR | OH | 44060 | |
| KELLEY COMPANY, THE R G | | 1660 WALDROP RD | | | | LAWRENCEVILLE | GA | 30243 | |
| KELLEY DRYE & WARREN LLP | ATTN JAMES S CARR & ROBERT L LEHANE ESQ | 101 PARK AVE | | | | NEW YORK | NY | 10178 | |
| KELLEY ELAINE B | | 16499 RYAN ANDREWS AVE | | | | BEAVERDAM | VA | 23015 | |
| KELLEY ELECTRIC CO, HL | | 1221 BRIGHTON RD SW | | | | ROANOKE | VA | 24015 | |
| KELLEY ENTERPRISES INC | | PO BOX 1356 | | | | HARVEY | LA | 70059 | |
| KELLEY III, EARL F | | ADDRESS REDACTED | | | | | | | |
| KELLEY III, JAMES E | | ADDRESS REDACTED | | | | | | | |
| KELLEY KRONENBERG ET AL | | 8201 PETERS RD STE 4000 | | | | FORT LAUDERDALE | FL | 33324 | |
| KELLEY LEWIS, ANISHA SHARAE | | ADDRESS REDACTED | | | | | | | |
| KELLEY OBA11380, W BRENT | | 6 NE 63RD STE 250 | | | | OKLAHOMA CITY | OK | 73105 | |
| KELLEY SR , ERIC MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KELLEY, ADAM E | | ADDRESS REDACTED | | | | | | | |
| KELLEY, ADAM GENE | | ADDRESS REDACTED | | | | | | | |
| KELLEY, ADAM HAROLD | | ADDRESS REDACTED | | | | | | | |
| KELLEY, ADAM JAMES | | ADDRESS REDACTED | | | | | | | |
| KELLEY, ALEXANDER M | | ADDRESS REDACTED | | | | | | | |
| KELLEY, AMBER NICOLE | | ADDRESS REDACTED | | | | | | | |
| KELLEY, ANDREW | | ADDRESS REDACTED | | | | | | | |
| KELLEY, ANDREW THOMAS | | ADDRESS REDACTED | | | | | | | |
| KELLEY, ANGELA JEAN | | ADDRESS REDACTED | | | | | | | |
| KELLEY, ANTHONY DANIEL | | ADDRESS REDACTED | | | | | | | |
| KELLEY, ASHLEY CHANNNELLE | | ADDRESS REDACTED | | | | | | | |
| KELLEY, AYANNA SHONTE | | ADDRESS REDACTED | | | | | | | |
| KELLEY, AZIZA MUNIRAH | | ADDRESS REDACTED | | | | | | | |
| KELLEY, BEN | | ADDRESS REDACTED | | | | | | | |
| KELLEY, BOBBY C | | ADDRESS REDACTED | | | | | | | |
| KELLEY, BRADEN LEE | | ADDRESS REDACTED | | | | | | | |
| KELLEY, BRANDON DEANDREA | | ADDRESS REDACTED | | | | | | | |
| KELLEY, BRANDON J | | ADDRESS REDACTED | | | | | | | |
| KELLEY, BRIAN EUGENE | | ADDRESS REDACTED | | | | | | | |
| KELLEY, BRIAN GREGORY | | ADDRESS REDACTED | | | | | | | |
| KELLEY, BRIAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KELLEY, BRITTNEY ELAINE | | ADDRESS REDACTED | | | | | | | |
| KELLEY, BRYAN DAVID | | ADDRESS REDACTED | | | | | | | |
| KELLEY, BRYAN F | | ADDRESS REDACTED | | | | | | | |
| KELLEY, CADEAU MACKERSON | | ADDRESS REDACTED | | | | | | | |
| KELLEY, CARLENE LYNN | | ADDRESS REDACTED | | | | | | | |
| KELLEY, CEDRIC LAWTON | | ADDRESS REDACTED | | | | | | | |
| KELLEY, CHANCE T | | ADDRESS REDACTED | | | | | | | |
| KELLEY, CHARLES | | ADDRESS REDACTED | | | | | | | |
| KELLEY, CHRIS MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KELLEY, COBY | | PO BOX 27032 | C/O HENRICO COUNTY POLICE | | | RICHMOND | VA | 23273 | |
| KELLEY, COBY | | PO BOX 27032 | | | | RICHMOND | VA | 23273 | |
| KELLEY, COBY A | | ADDRESS REDACTED | | | | | | | |
| KELLEY, CURTIS DONTAE | | ADDRESS REDACTED | | | | | | | |
| KELLEY, DANIEL L | | ADDRESS REDACTED | | | | | | | |
| KELLEY, DANIELLE | | 170 34 130AVE | | | | JAMAICA | NY | 11434-0000 | |
| KELLEY, DANIELLE MARIA | | ADDRESS REDACTED | | | | | | | |
| KELLEY, DAVID AARON | | ADDRESS REDACTED | | | | | | | |
| KELLEY, DAVID SEAN | | ADDRESS REDACTED | | | | | | | |
| KELLEY, DENNIS | | 99 FIRST ST | | | | MEDFORD | MA | 02155 | |
| KELLEY, DENNIS NEAL | | ADDRESS REDACTED | | | | | | | |
| KELLEY, DYLAN | | ADDRESS REDACTED | | | | | | | |
| KELLEY, EDWARD K | | 755 COLLARD VALLEY RD | | | | CEDARTOWN | GA | 30125-2803 | |
| KELLEY, ELOUISE | | PO BOX 1637 | | | | WHITEHOUSE | TX | 75791-0000 | |
| KELLEY, ENGLE RENE | | ADDRESS REDACTED | | | | | | | |
| KELLEY, EVERETT TYRELL | | ADDRESS REDACTED | | | | | | | |
| KELLEY, GARRETT SCOTT | | ADDRESS REDACTED | | | | | | | |
| KELLEY, IVORY TANISHA | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KELLEY, JAMES ANDREW | | ADDRESS REDACTED | | | | | | | |
| KELLEY, JAMES MICHAEL | | 11 BEACON STREET SUITE 615 | | | | BOSTON | MA | 02108 | |
| KELLEY, JAMES MICHAEL | | KELLEY & DONOVAN P C | 11 BEACON STREET SUITE 615 | | | BOSTON | MA | 02108 | |
| KELLEY, JASON | | 309 ALANNA CIRCLE | | | | PANAMA CITY BEACH | FL | 32408 | |
| KELLEY, JASON | | 309 ALANNA CIRCLE | | | | PANAMA CITY BEACH | FL | 32408-0000 | |
| KELLEY, JASON CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| KELLEY, JASON KYLE | | ADDRESS REDACTED | | | | | | | |
| KELLEY, JASON MAURICE | | ADDRESS REDACTED | | | | | | | |
| KELLEY, JENNIFER CAROL | | ADDRESS REDACTED | | | | | | | |
| KELLEY, JEREMY | | 675 TAWBUSH RD | | | | LOCUST FORK | AL | 35097-0000 | |
| KELLEY, JEREMY LEE | | ADDRESS REDACTED | | | | | | | |
| KELLEY, JESSICA ROBIN | | ADDRESS REDACTED | | | | | | | |
| KELLEY, JOE LEE | | ADDRESS REDACTED | | | | | | | |
| KELLEY, JOE LOUIS | | ADDRESS REDACTED | | | | | | | |
| KELLEY, JOHN DANIEL | | ADDRESS REDACTED | | | | | | | |
| KELLEY, JOHN ROWLAND | | ADDRESS REDACTED | | | | | | | |
| KELLEY, JONATHAN RYAN | | ADDRESS REDACTED | | | | | | | |
| KELLEY, JOSHUA BRIAN | | ADDRESS REDACTED | | | | | | | |
| KELLEY, JUSTIN ROBERT | | ADDRESS REDACTED | | | | | | | |
| KELLEY, KATHLEEN MARIE | | ADDRESS REDACTED | | | | | | | |
| KELLEY, KATHRYN E | | ADDRESS REDACTED | | | | | | | |
| KELLEY, KEVIN JULIUS | | ADDRESS REDACTED | | | | | | | |
| KELLEY, KRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KELLEY, KYLE | | ADDRESS REDACTED | | | | | | | |
| KELLEY, KYLE | | 1503 218TH ST SW | | | | LYNNWOOD | WA | 98036 | |
| KELLEY, KYLE ANTHONY | | ADDRESS REDACTED | | | | | | | |
| KELLEY, LATASHA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| KELLEY, MALLORY ARIELLE | | ADDRESS REDACTED | | | | | | | |
| KELLEY, MARISA | | ADDRESS REDACTED | | | | | | | |
| KELLEY, MARK | | 2340 W O ST NO 27 | | | | LINCOLN | NE | 68528 | |
| KELLEY, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| KELLEY, MATTHEW ALAN | | ADDRESS REDACTED | | | | | | | |
| KELLEY, MATTHEW GREG | | ADDRESS REDACTED | | | | | | | |
| KELLEY, MATTHEW J | | ADDRESS REDACTED | | | | | | | |
| KELLEY, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | | |
| KELLEY, MAURICE | | ADDRESS REDACTED | | | | | | | |
| KELLEY, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KELLEY, MICHAEL EDWARD | | ADDRESS REDACTED | | | | | | | |
| KELLEY, MICHAEL LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| KELLEY, MICHAEL LEE | | ADDRESS REDACTED | | | | | | | |
| KELLEY, MICHAEL SCOTT | | ADDRESS REDACTED | | | | | | | |
| KELLEY, MICHELLE ANTIONETTE | | ADDRESS REDACTED | | | | | | | |
| KELLEY, NATHAN THOMAS | | ADDRESS REDACTED | | | | | | | |
| KELLEY, NICHOLAS | | COOL LINE | | | | | VA | | |
| KELLEY, NICHOLAS | | LOC NO 8101 PETTY CASH | 9950 MAYLAND DR COOL LINE | | | RICHMOND | VA | 23233 | |
| KELLEY, NICHOLAS W | | ADDRESS REDACTED | | | | | | | |
| KELLEY, NICK C | | ADDRESS REDACTED | | | | | | | |
| KELLEY, NICOLE DESIREE | | ADDRESS REDACTED | | | | | | | |
| KELLEY, PAUL WILSON | | ADDRESS REDACTED | | | | | | | |
| KELLEY, RANDY | | 1208 S FERN ST | | | | STILLWATER | OK | 74074-5020 | |
| KELLEY, RANDY DALE | | ADDRESS REDACTED | | | | | | | |
| KELLEY, REBECCA | | 5455 GULL RD STE D | | | | KALAMAZOO | MI | 89048 | |
| KELLEY, REGINA L | | ADDRESS REDACTED | | | | | | | |
| KELLEY, RICHARD BRIAN | | ADDRESS REDACTED | | | | | | | |
| KELLEY, RICK | | 114 STUART RD NE | | | | CHATTANOOGA | TN | 37412 | |
| KELLEY, ROBERT | | ADDRESS REDACTED | | | | | | | |
| KELLEY, ROBERT | | 68 CHESTER ST | | | | ARLINGTON | MA | 02476 | |
| KELLEY, ROBERT J | | PO BOX 176 | | | | IRVINGTON | VA | 22480 | |
| KELLEY, ROBERT LEE | | ADDRESS REDACTED | | | | | | | |
| KELLEY, ROBERT VINCENT | | ADDRESS REDACTED | | | | | | | |
| KELLEY, RYAN C | | ADDRESS REDACTED | | | | | | | |
| KELLEY, SAM | | ADDRESS REDACTED | | | | | | | |
| KELLEY, SARA MCCLEARY | | ADDRESS REDACTED | | | | | | | |
| KELLEY, SARAH ALANA | | ADDRESS REDACTED | | | | | | | |
| KELLEY, SEAN | | ADDRESS REDACTED | | | | | | | |
| KELLEY, SEAN | | PO BOX 2502 | | | | TAUNTON | MA | 02780-0979 | |
| KELLEY, SEAN P | | ADDRESS REDACTED | | | | | | | |
| KELLEY, SETH L | | ADDRESS REDACTED | | | | | | | |
| KELLEY, SETH WILLIAM | | ADDRESS REDACTED | | | | | | | |
| KELLEY, SHAWN P | | ADDRESS REDACTED | | | | | | | |
| KELLEY, SHERMAN SILVESTER | | ADDRESS REDACTED | | | | | | | |
| KELLEY, SHUNCHRISTOPHER D | | ADDRESS REDACTED | | | | | | | |
| KELLEY, STACY | | 1408 DELANO TRENT ST | | | | RUSKIN | FL | 33570-7940 | |
| KELLEY, STEPHANIE N | | 108 S ADDISON ST | | | | RICHMOND | VA | 23220 | |
| KELLEY, STEVEN C | | ADDRESS REDACTED | | | | | | | |
| KELLEY, TERRENCE | | 13109 CROSSVIEW CT | | | | DELTSVILLE | MD | 20705-5111 | |
| KELLEY, TERRY | | 10807 BREWINGTON RD | | | | RICHMOND | VA | 23233 | |
| KELLEY, TERRY SHANE | | ADDRESS REDACTED | | | | | | | |
| KELLEY, THOMAS | | 31 BRIARWOOD CIR | | | | PUEBLO | CO | 81005-1883 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KELLEY, TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| KELLEY, TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| KELLEY, TODD A | | ADDRESS REDACTED | | | | | | | |
| KELLEY, TRAVIS JOSEPH | | ADDRESS REDACTED | | | | | | | |
| KELLEY, TYHESHA QUANDRA | | ADDRESS REDACTED | | | | | | | |
| KELLEY, WALTER W | ATTORNEY FOR SHERWOOD PROPERTIES LLC | PO BOX 70879 | | | | ALBANY | GA | 31708 | |
| KELLEY, WALTER W | SHERWOOD PROPERTIES LLC | C O WALDEN & KIRKLAND INC | PO BOX 1787 | | | ALBANY | GA | 31702 | |
| KELLEY, WAYNE DEANDRE | | ADDRESS REDACTED | | | | | | | |
| KELLEY, WESLEY | | 116 AMHERST RD | | | | MORGANTON | NC | 28655-0000 | |
| KELLEY, WESLEY RYAN | | ADDRESS REDACTED | | | | | | | |
| KELLEY, WILLIAM A | | 1919 SECRETARIATE CT | | | | CLARKSVILLE | TN | 37042-7258 | |
| KELLEY, ZACHARY SHANE | | ADDRESS REDACTED | | | | | | | |
| KELLI, BAKER | | 619 ROOKWAY DR SE | | | | GRAND RAPIDS | MI | 49546-9645 | |
| KELLI, MJ | | 4002 GANDY BLVD | | | | TAMPA | FL | 33611 | |
| KELLICK, JEFF | | 11313 BROOKDALE DR | | | | WAYNESBORO | PA | 17268-8843 | |
| KELLIE PLUMBING SERVICE | | 555 INDUSTRIAL DR | | | | FRANKLIN | IN | 46131 | |
| KELLIEBREW, DAMION ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| KELLIHER, BRENNA ANN | | ADDRESS REDACTED | | | | | | | |
| KELLIHER, KEVIN JAMES | | ADDRESS REDACTED | | | | | | | |
| KELLIS, MARK D | | ADDRESS REDACTED | | | | | | | |
| KELLISON, CHARLES ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| KELLMAN, BRANDON | | 6511 WILDHORSE RD | | | | LAS VEGAS | NV | 89108 | |
| KELLNER, JAMES | | ADDRESS REDACTED | | | | | | | |
| KELLNER, MICHAEL G | | ADDRESS REDACTED | | | | | | | |
| KELLOGG CAREER MANAGEMENT | | 2001 SHERIDAN RD | LEVERONE HALL 2ND FL | | | EVANSTON | IL | 60208-2012 | |
| KELLOGG CAREER MANAGEMENT | | LEVERONE HALL 2ND FL | | | | EVANSTON | IL | 602082012 | |
| KELLOGG MARY ANNE | | 42 ELDER COURT | | | | NEW HOPE | PA | 18938 | |
| KELLOGG PHILLIP C | | 965 LIVINGSTON LOOP | | | | THE VILLAGES | FL | 32162 | |
| KELLOGG, BRANDON LEE | | ADDRESS REDACTED | | | | | | | |
| KELLOGG, DREW MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KELLOGG, KEVIN A | | 11500 SW 15TH | | | | YUKON | OK | 73099 | |
| KELLOGG, KEVIN GENTRY | | ADDRESS REDACTED | | | | | | | |
| KELLOGG, KEVIN MITCHELL | | ADDRESS REDACTED | | | | | | | |
| KELLOGG, RICKY | | ADDRESS REDACTED | | | | | | | |
| KELLOGG, SEAN | | ADDRESS REDACTED | | | | | | | |
| KELLOGG, STEVEN | | ADDRESS REDACTED | | | | | | | |
| KELLOGG, STEVEN | | 1421 EDISON ST | | | | SALT LAKE CITY | UT | 84115-0000 | |
| KELLOM, DIJUAN S | | ADDRESS REDACTED | | | | | | | |
| KELLSTADT, CHARLES | | 26130 124TH PL SE | | | | KENT | WA | 98031 | |
| KELLUM, KIM A | | PO BOX 7665 | | | | TALLAHASSEE | FL | 32314-7665 | |
| KELLUM, SHAQUAY JENISE | | ADDRESS REDACTED | | | | | | | |
| KELLY & KARRAS LTD | JAMES J KARRAS | 619 ENTERPRISE DR | | | | OAK BROOK | IL | 60523 | |
| KELLY & KELLY INC | | 1265 AVOCADO BLVD STE 104 414 | | | | EL CAJON | CA | 92020-7783 | |
| KELLY A DREINER | | 110 SE 19TH TER | | | | CAPE CORAL | FL | 33990 | |
| KELLY A EASTMAN | EASTMAN KELLY A | 9379 HARTFORD OAKS DR | | | | MECHANICSVILLE | VA | 23116-6521 | |
| KELLY A HOGG & | HOGG KELLY A | HEATHER S HOGG JT TEN | 3100 PORTER ST | | | RICHMOND | VA | 23225-3741 | |
| KELLY A WILSON | WILSON KELLY A | 102 RUNNING CEDAR LN | | | | RICHMOND | VA | 23229 | |
| KELLY APPRAISAL SERVICES | | 64 SHAILOR HILL RD | | | | COLCHESTER | CT | 06415 | |
| KELLY AYOTTE | OFFICE OF THE ATTORNEY GENERAL | STATE OF NEW HAMPSHIRE | STATE HOUSE ANNEX | 33 CAPITOL ST | | CONCORD | NH | 03301-6397 | |
| KELLY BREITENBECHER | | 4701 TRAIL WYND CT | | | | GLEN ALLEN | VA | 23059 | |
| KELLY BREITENBECHER | C O WILLIAM A GRAY ESQ | SANDS ANDERSON MARKS & MILLER PC | PO BOX 1998 | | | RICHMOND | VA | 23218-1998 | |
| KELLY BREITENBECHER | KELLY BREITENBECHER | 4701 TRAIL WYND CT | | | | GLEN ALLEN | VA | 23059 | |
| KELLY BROOKS, BERNICE | | 10131 RIDGERUN RD | | | | CHESTERFIELD | VA | 23832 | |
| KELLY BUILDING MAINTENANCE INC | | 316 E RIVERSIDE BLVD | | | | ROCKFORD | IL | 61111 | |
| KELLY CASEY & MOYER PC | | 19501 E EIGHT MILE RD | | | | ST CLAIR SHORES | MI | 48080 | |
| KELLY CONTRACTING INC | | 426 LIGHTHOUSE RD | | | | HILTON | NY | 14468 | |
| KELLY DOCK SYSTEMS | | LOCK BOX BIN NUMBER 239 | | | | MILWAUKEE | WI | 532880239 | |
| KELLY ELECTRIC INC | | 2100 CONSULATE DRIVE STE 100 | | | | ORLANDO | FL | 32837 | |
| KELLY ELECTRIC, JACK | | 334 WASHINGTON ST | | | | ARLINGTON | MA | 02474 | |
| KELLY IV, THOMAS LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| KELLY JAMES | | 10307 REDBRIDGE RD | | | | RICHMOND | VA | 23236 | |
| KELLY JOHN J JR | | 1416 GREBE CT | | | | PUNTA GORDA | FL | 33950-7651 | |
| KELLY JR, CALVIN DEARL | | ADDRESS REDACTED | | | | | | | |
| KELLY JR, JOHN A | | 361 MEADOW MOUNTAIN DRIVE | | | | MCCONNELLSBURG | PA | 17233 | |
| KELLY JR, JOHN ALBERT | | ADDRESS REDACTED | | | | | | | |
| KELLY JR, JOHN LEROY | | ADDRESS REDACTED | | | | | | | |
| KELLY JR, THEODORE JAMES | | ADDRESS REDACTED | | | | | | | |
| KELLY K BOWLES | BOWLES KELLY K | 22221 SKINQUARTER RD | | | | MOSELY | VA | 23120-1309 | |
| KELLY MARKETING INC | | 7631 HULL STREET RD | SUITE 200 | | | RICHMOND | VA | 23235-6401 | |
| KELLY MARKETING INC | | SUITE 200 | | | | RICHMOND | VA | 232356401 | |
| KELLY MOORE PAINT CO | | 1414 SE 82ND AVE | | | | PORTLAND | OR | 97216 | |
| KELLY MOORE PAINT CO | | 1720 WEST TEXAS STREET | | | | FAIRFIELD | CA | 94789-2997 | |
| KELLY MOORE PAINT CO | | 345 OHIO ST | | | | BELLINGHAM | WA | 98225 | |
| KELLY MOORE PAINT CO | | 3981 FIRST ST | | | | LIVERMORE | CA | 94550-2209 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KELLY MOORE PAINT CO | | 4050 ADELINE STREET | | | | EMERYVILLE | CA | 94608 | |
| KELLY MOORE PAINT CO | | 4156 TELEGRAPH AVENUE | | | | OAKLAND | CA | 94609 | |
| KELLY NICHOLS | | 8605 MELMONT COURT | | | | GRANDBERRY | | | |
| KELLY OFFICE MACHINES INC | | PO BOX 5059 | | | | WINSTON SALEM | NC | 27103 | |
| KELLY PAPER | | 288 BREA CANYON RD | | | | CITY OF INDUSTRY | CA | 91789 | |
| KELLY RIELLY NELL BARNA ASSOC | | 3535 BLVD OF THE ALLIES | | | | PITTSBURGH | PA | 15213 | |
| KELLY RUSSELL | RUSSELL KELLY | 5001 CLEAR CREEK DR | | | | MILLINGTON | TN | 38053-4039 | |
| KELLY SATELLITE | | 6907 CAMPBELL CT | | | | SUFFOLK | VA | 23435 | |
| KELLY SERVICES | | 1212 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-1002 | |
| KELLY SERVICES | | DEPT 4608 | | | | SCF PASADENA | CA | 910504608 | |
| KELLY SERVICES | | PO BOX 198477 | | | | ATLANTA | GA | 30384-8477 | |
| KELLY SERVICES | | PO BOX 7777 C9995 | | | | PHILADELPHIA | PA | 19175-9995 | |
| KELLY SERVICES | | PO BOX 820405 | | | | PHILADELPHIA | PA | 19182-0405 | |
| KELLY SERVICES INC | | 999 W BIG BEAVER RD | | | | TROY | MI | 48084 | |
| KELLY WILLIAM F | | 143 SANDERSON AVE | | | | DEDHAM | MA | 02026 | |
| KELLY, AARON SHAWN | | ADDRESS REDACTED | | | | | | | |
| KELLY, ADRIA RENEE MAVI | | ADDRESS REDACTED | | | | | | | |
| KELLY, AIKIA | | 18805 WALKERS CHOICE | | | | GAITHERSBURG | MD | 20886 | |
| KELLY, AMANDA | | 800 GREYSHIRE DRIVE | | | | CHESTER | VA | 23836 | |
| KELLY, AMANDA J | | ADDRESS REDACTED | | | | | | | |
| KELLY, AMY R | | 515 WHITE OAK RD | | | | BOLINGBROOK | IL | 60440-2506 | |
| KELLY, ANDREA LEIGH | | ADDRESS REDACTED | | | | | | | |
| KELLY, ANDREW CHRISTIAN | | ADDRESS REDACTED | | | | | | | |
| KELLY, ANDREW SCOTT | | ADDRESS REDACTED | | | | | | | |
| KELLY, ANGELA MARIE | | ADDRESS REDACTED | | | | | | | |
| KELLY, ANTHONY D | | 3640 LUBBOCK DR | | | | HOPE MILLS | NC | 28348 | |
| KELLY, ANTHONY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KELLY, ANTHONY SCOTT | | ADDRESS REDACTED | | | | | | | |
| KELLY, ANTHONY W | | 1880 CREST HOLLOW DR | NO 203 | | | WINSTON SALEM | NC | 27124 | |
| KELLY, ANTHONY WARREN | | ADDRESS REDACTED | | | | | | | |
| KELLY, ANTHONY WARREN | | ADDRESS REDACTED | | | | | | | |
| KELLY, ANTONIO JAHFARI | | ADDRESS REDACTED | | | | | | | |
| KELLY, ANTONIO JERMAINE | | ADDRESS REDACTED | | | | | | | |
| KELLY, ARNALDO GREG | | ADDRESS REDACTED | | | | | | | |
| KELLY, ARTHUR LEE | | ADDRESS REDACTED | | | | | | | |
| KELLY, ASHLEY DIANA | | ADDRESS REDACTED | | | | | | | |
| KELLY, BARRY | | ADDRESS REDACTED | | | | | | | |
| KELLY, BRADLEY LAMAR | | ADDRESS REDACTED | | | | | | | |
| KELLY, BRANDON LAMAR | | ADDRESS REDACTED | | | | | | | |
| KELLY, BRANDON MAURICE | | ADDRESS REDACTED | | | | | | | |
| KELLY, BRANDON SCOTT | | ADDRESS REDACTED | | | | | | | |
| KELLY, BRIAN | | ADDRESS REDACTED | | | | | | | |
| KELLY, BRIAN | | 1971 BUCKINGHAM | | | | LINCOLN PARK | MI | 48146 | |
| KELLY, BRIAN CHRIS | | ADDRESS REDACTED | | | | | | | |
| KELLY, BRIAN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| KELLY, BRIAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KELLY, BRIAN PATRICK | | ADDRESS REDACTED | | | | | | | |
| KELLY, BRIAN WILLIAM | | ADDRESS REDACTED | | | | | | | |
| KELLY, BRITTANY NICOLE | | ADDRESS REDACTED | | | | | | | |
| KELLY, CALVIN D | | ADDRESS REDACTED | | | | | | | |
| KELLY, CASEY | | 10303 CHAUCER | | | | WESTCHESTER | IL | 60154 | |
| KELLY, CASEY R | | ADDRESS REDACTED | | | | | | | |
| KELLY, CATHY | | 14376 MC ART RD APT 95 | | | | VICTORVILLE | CA | 92392 | |
| KELLY, CHAD CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| KELLY, CHALIN JOURDAN | | ADDRESS REDACTED | | | | | | | |
| KELLY, CHANTAY LATOYA | | ADDRESS REDACTED | | | | | | | |
| KELLY, CHANTELLE A | | ADDRESS REDACTED | | | | | | | |
| KELLY, CHARLES JON | | ADDRESS REDACTED | | | | | | | |
| KELLY, CHRIS | | ADDRESS REDACTED | | | | | | | |
| KELLY, CHRISTI TOSHI | | ADDRESS REDACTED | | | | | | | |
| KELLY, CHRISTIAN PAUL | | ADDRESS REDACTED | | | | | | | |
| KELLY, CHRISTINA LEE | | ADDRESS REDACTED | | | | | | | |
| KELLY, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| KELLY, CHRISTOPHER RYAN | | ADDRESS REDACTED | | | | | | | |
| KELLY, CHRISTOPHER WORRALL | | ADDRESS REDACTED | | | | | | | |
| KELLY, CHRISTOPHERR FORREST | | ADDRESS REDACTED | | | | | | | |
| KELLY, CLENEARTH BOYD | | ADDRESS REDACTED | | | | | | | |
| KELLY, CLEVELAND DAVON | | ADDRESS REDACTED | | | | | | | |
| KELLY, CLINT | | ADDRESS REDACTED | | | | | | | |
| KELLY, CODY | | 5001 SE 85TH | | | | OKC | OK | 73135-0000 | |
| KELLY, CODY SCOTT | | ADDRESS REDACTED | | | | | | | |
| KELLY, COLIN | | 2 JERRY RD | | | | POUGHKEEPSIE | NY | 12603 | |
| KELLY, DANIEL WAYNE | | ADDRESS REDACTED | | | | | | | |
| KELLY, DANIELLE VIRGINIA | | ADDRESS REDACTED | | | | | | | |
| KELLY, DARRELL | | 1001 TURNERS LANDING RD | | | | LANEXA | VA | 23089 | |
| KELLY, DARREN | | ADDRESS REDACTED | | | | | | | |
| KELLY, DARREN KEITH | | ADDRESS REDACTED | | | | | | | |
| KELLY, DAVID | | 1319 LEOPARD HUNT | | | | SAN ANTONIO | TX | 78251 | |
| KELLY, DAVID | | 1331 FRANKLIN AVE | | | | PITTSBURGH | PA | 15221-0497 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KELLY, DAVID ALLEN | | ADDRESS REDACTED | | | | | | | |
| KELLY, DAVID LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| KELLY, DAVID W | | ADDRESS REDACTED | | | | | | | |
| KELLY, DEBORAH M | | ADDRESS REDACTED | | | | | | | |
| KELLY, DEBRA | | 303 ROUTE 94 S | | | | WARWICK | NY | 10990 | |
| KELLY, DEJUAN R | | ADDRESS REDACTED | | | | | | | |
| KELLY, DEMARCUS JAMEEL | | ADDRESS REDACTED | | | | | | | |
| KELLY, DENISE | | 1801 SALEM ST | | | | CHICO | CA | 95928 | |
| KELLY, DENISE M | | ADDRESS REDACTED | | | | | | | |
| KELLY, DEVON JAMES WARREN | | ADDRESS REDACTED | | | | | | | |
| KELLY, DONOVON VANCURTIS | | ADDRESS REDACTED | | | | | | | |
| KELLY, DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| KELLY, DUSTIN J | | ADDRESS REDACTED | | | | | | | |
| KELLY, ELIESE | | ADDRESS REDACTED | | | | | | | |
| KELLY, EMILY SHAQUEENA | | ADDRESS REDACTED | | | | | | | |
| KELLY, ERIC ANDREW | | ADDRESS REDACTED | | | | | | | |
| KELLY, FEHRMAN | | 1619 CLINE AVE | | | | SCHERERVILLE | IN | 46375-0000 | |
| KELLY, FRANKLIN | | 8226 COUNTY RD 6830 | | | | LUBBOCK | TX | 79407-5606 | |
| KELLY, FRITZGER | | 1396 NEW LIFE LN | | | | ROCHESTER HILLS | MI | 48309-1749 | |
| KELLY, GARY | | ADDRESS REDACTED | | | | | | | |
| KELLY, GRAEME | | ADDRESS REDACTED | | | | | | | |
| KELLY, HUNTER | | 4 CHIMNEY HILL RD | | | | SHERMAN | CT | 06784-1307 | |
| KELLY, JAMES | | 155 SILVER ARROW CIRCLE | | | | AUSTELL | GA | 30168 | |
| KELLY, JAMES A | | 699 PLEASANT ST | KELLYS APPLIANCE | | | NORWOOD | MA | 02062 | |
| KELLY, JAMES A | | 699 PLEASANT ST | | | | NORWOOD | MA | 02062 | |
| KELLY, JAMES ELSWORTH | | ADDRESS REDACTED | | | | | | | |
| KELLY, JAMES MITCHELL | | ADDRESS REDACTED | | | | | | | |
| KELLY, JAYSEN PAUL | | ADDRESS REDACTED | | | | | | | |
| KELLY, JENNIFER LEIGH | | ADDRESS REDACTED | | | | | | | |
| KELLY, JEREMY LEE | | ADDRESS REDACTED | | | | | | | |
| KELLY, JERRILYN A | | ADDRESS REDACTED | | | | | | | |
| KELLY, JIM | | 10 SAVERSHAM CT | | | | COLUMBIA | SC | 29229 | |
| KELLY, JOHN | | ADDRESS REDACTED | | | | | | | |
| KELLY, JOHN | | 1416 GREBE CT | | | | PUNTA GORDA | FL | 33950 | |
| KELLY, JOHN | | 22582 W PECAN PLACE | | | | SAUGUS | CA | 91350 | |
| KELLY, JOHN A | | ADDRESS REDACTED | | | | | | | |
| KELLY, JOHN DAVID | | ADDRESS REDACTED | | | | | | | |
| KELLY, JOHN EDWARD | | ADDRESS REDACTED | | | | | | | |
| KELLY, JOHN PATRICK | | ADDRESS REDACTED | | | | | | | |
| KELLY, JOHN PAUL RAYMOND | | ADDRESS REDACTED | | | | | | | |
| KELLY, JOHN ROBERT | | ADDRESS REDACTED | | | | | | | |
| KELLY, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| KELLY, JOSEPH | | 10931 AVONDALE | | | | HOUSTON | TX | 77075 | |
| KELLY, JOSEPH | | P O BOX 831 | | | | MARCOLA | OR | 97454-0000 | |
| KELLY, JOSEPH L | | ADDRESS REDACTED | | | | | | | |
| KELLY, JOSEPH LOMAX | | ADDRESS REDACTED | | | | | | | |
| KELLY, JOSEPH PATRICK | | ADDRESS REDACTED | | | | | | | |
| KELLY, JOSHUA | | 3235 PRESTON DR | | | | MIDLAND | TX | 79707 | |
| KELLY, JOSHUA LAINE | | ADDRESS REDACTED | | | | | | | |
| KELLY, JULIUS LAVON | | ADDRESS REDACTED | | | | | | | |
| KELLY, JUSTIN LAMAR | | ADDRESS REDACTED | | | | | | | |
| KELLY, KAHALIA | | 14503 CAIRN AVE | | | | COMPTON | CA | 90220 | |
| KELLY, KAHALIA L | | ADDRESS REDACTED | | | | | | | |
| KELLY, KAITLYN MARIE | | ADDRESS REDACTED | | | | | | | |
| KELLY, KAJUANNA SAVANNA | | ADDRESS REDACTED | | | | | | | |
| KELLY, KAREN RENE | | ADDRESS REDACTED | | | | | | | |
| KELLY, KAREN SHANELLE | | ADDRESS REDACTED | | | | | | | |
| KELLY, KATHRYN | | 4561B INTERLACHEN CT | | | | ALEXANDRIA | VA | 22312 | |
| KELLY, KATHRYN | | 7 DALE DRIVE | | | | ROCKVILLE | MD | 20850 | |
| KELLY, KEITH | | 741 NW 10TH CT | | | | BOYNTON BEACH | FL | 33426-2962 | |
| KELLY, KELLI ANNETTE | | ADDRESS REDACTED | | | | | | | |
| KELLY, KENDRIA | | ADDRESS REDACTED | | | | | | | |
| KELLY, KENNETH | | ADDRESS REDACTED | | | | | | | |
| KELLY, KENNY LEE | | ADDRESS REDACTED | | | | | | | |
| KELLY, KEVIN | | ADDRESS REDACTED | | | | | | | |
| KELLY, KEVIN | | 209 NW 78 TERR | | | | MARGATE | FL | 33063-0000 | |
| KELLY, KEVIN | | 27001 LA PAZ RD 418 | CO BURKETT TALENT AGENCY | | | MISSION VIEJO | CA | 92691 | |
| KELLY, KEVIN | | CO BURKETT TALENT AGENCY | | | | MISSION VIEJO | CA | 92691 | |
| KELLY, KEVIN | | PO BOX 2632 | | | | CANYON COUNTRY | CA | 91386 | |
| KELLY, KEVIN DONALD | | ADDRESS REDACTED | | | | | | | |
| KELLY, KEVIN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| KELLY, KIRRA DAWN | | ADDRESS REDACTED | | | | | | | |
| KELLY, KIRSTEN RENEE | | ADDRESS REDACTED | | | | | | | |
| KELLY, KRISTY MARIE | | ADDRESS REDACTED | | | | | | | |
| KELLY, KRYSTAL ANN | | ADDRESS REDACTED | | | | | | | |
| KELLY, KYLE ALLAN | | ADDRESS REDACTED | | | | | | | |
| KELLY, LADONTA S | | ADDRESS REDACTED | | | | | | | |
| KELLY, LESLIE L | | 222 WASHINGTON ST NE | | | | LEESBURG | VA | 20176-2431 | |
| KELLY, LOCK | | 3236 SHEPARD DRIVE 2 | | | | FORT OGLETHORPE | GA | 30742-0000 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KELLY, MABLE | | ADDRESS REDACTED | | | | | | | |
| KELLY, MABLE | | ADDRESS REDACTED | | | | | | | |
| KELLY, MARIA | | ADDRESS REDACTED | | | | | | | |
| KELLY, MATTHEW | | 1623 COLUMBIA AVE | | | | LANCASTER | PA | 17603-0000 | |
| KELLY, MATTHEW DAVID | | ADDRESS REDACTED | | | | | | | |
| KELLY, MATTHEW GEORGE | | ADDRESS REDACTED | | | | | | | |
| KELLY, MATTHEW JOHN | | ADDRESS REDACTED | | | | | | | |
| KELLY, MEGHAN ARLETTA | | ADDRESS REDACTED | | | | | | | |
| KELLY, MICHAEL | | 1606 MARCO ISLAND DR | | | | TOMS RIVER | NJ | 08753 | |
| KELLY, MICHAEL | | 35552 FREDERICK ST | | | | WILDOMAR | CA | 92595 | |
| KELLY, MICHAEL | | 61 BROOKLINE AVE APT 314 | | | | BOSTON | MA | 02215 | |
| KELLY, MICHAEL | | 705 MENDOCINA | | | | FLORISSANT | MO | 63031 | |
| KELLY, MICHAEL D | | ADDRESS REDACTED | | | | | | | |
| KELLY, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | | |
| KELLY, MICHAEL JEFFERY | | ADDRESS REDACTED | | | | | | | |
| KELLY, MICHAEL LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| KELLY, MICHAEL P | | ADDRESS REDACTED | | | | | | | |
| KELLY, MICHAEL PATRICK | | ADDRESS REDACTED | | | | | | | |
| KELLY, MICHAEL SCOTT | | ADDRESS REDACTED | | | | | | | |
| KELLY, MICHAEL T | | ADDRESS REDACTED | | | | | | | |
| KELLY, MICHAEL THOMAS | | ADDRESS REDACTED | | | | | | | |
| KELLY, MICHEAL | | ADDRESS REDACTED | | | | | | | |
| KELLY, MICHEAL | | 12902 W MAIN ST | | | | GLASFORD | IL | 61533-0000 | |
| KELLY, MICHELE | | 15975 QUARRY HILL DR | | | | PARKER | CO | 80134 | |
| KELLY, MIKE | | 2062 RICHVIEW AVE | | | | GRAND RAPIDS | MI | 49534 | |
| KELLY, MONIQUE YVETTE | | ADDRESS REDACTED | | | | | | | |
| KELLY, MYCHEAL | | ADDRESS REDACTED | | | | | | | |
| KELLY, NATALEE | | 15817 115TH RD | | | | JAMAICA | NY | 11434-1105 | |
| KELLY, NATALEE A | | 15817 115TH RD | | | | JAMAICA | NY | 11434 | |
| KELLY, NEAL M | | ADDRESS REDACTED | | | | | | | |
| KELLY, NICHOLAS WILSON | | ADDRESS REDACTED | | | | | | | |
| KELLY, NICOLE SHANNON | | ADDRESS REDACTED | | | | | | | |
| KELLY, NIGEL | | ADDRESS REDACTED | | | | | | | |
| KELLY, PAMELLA | | 133 S KENSINGTON AVE | | | | ROCKVILLE CENTRE | NY | 11570-5615 | |
| KELLY, PATRICK | | 4911 WEST CATALPA | | | | CHICAGO | IL | 60630 | |
| KELLY, PATRICK | | 50 N BROADWAY | | | | WHITE PLAINS | NY | 10603 | |
| KELLY, PATRICK LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| KELLY, PATRICK THOMAS | | ADDRESS REDACTED | | | | | | | |
| KELLY, PAUL | | 11136 WILTSTAFF DRIVE | | | | MIDLOTHIAN | VA | 23112 | |
| KELLY, PAUL | | 1714 VIA FRESCO CIRCLE | | | | CORONA | CA | 92881 | |
| KELLY, PHILLIPS | | 2781 LONGVIEW LAN | | | | GREEN BAY | WI | 54304-0000 | |
| KELLY, PRICE | | PO BOX 8171 | | | | BAYTOWN | TX | 77522-8171 | |
| KELLY, PRINCESS P | | ADDRESS REDACTED | | | | | | | |
| KELLY, RACHEL ELISE | | ADDRESS REDACTED | | | | | | | |
| KELLY, RANZINO ANGELO | | ADDRESS REDACTED | | | | | | | |
| KELLY, RAYMOND JAMES | | ADDRESS REDACTED | | | | | | | |
| KELLY, RENE | | 5045 WECEL CIR | | | | COLORADO SPRINGS | CO | 80916 | |
| KELLY, RICHARD D | | ADDRESS REDACTED | | | | | | | |
| KELLY, RICHARD D | | PO BOX 497 | | | | NORTH APOLLO | PA | 15673 | |
| KELLY, RICKY DANIEL | | ADDRESS REDACTED | | | | | | | |
| KELLY, ROBERT | | 250 MADISON ST N W | | | | WASHINGTON | DC | 20011 | |
| KELLY, ROBERT | | 8243 OXFORD RD | | | | HIXSON | TN | 37343 | |
| KELLY, RON | | 5064 MCWORTER | | | | COLUMBIA | SC | 29206 | |
| KELLY, RYAN | | ADDRESS REDACTED | | | | | | | |
| KELLY, RYAN BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| KELLY, RYAN L | | ADDRESS REDACTED | | | | | | | |
| KELLY, SAMSON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KELLY, SANDRA | | ADDRESS REDACTED | | | | | | | |
| KELLY, SARA M | | ADDRESS REDACTED | | | | | | | |
| KELLY, SARAH L | | ADDRESS REDACTED | | | | | | | |
| KELLY, SAVANA | | 1408 OLEANDER DR | | | | TARPON SPRINGS | FL | 34689 | |
| KELLY, SAVANA NICOLE | | ADDRESS REDACTED | | | | | | | |
| KELLY, SCOTT | | 28672 S BOLANOS | | | | MISSION VIEJO | CA | 92092 | |
| KELLY, SCOTT PATRICK | | ADDRESS REDACTED | | | | | | | |
| KELLY, SCOTT PATRICK | | ADDRESS REDACTED | | | | | | | |
| KELLY, SEAN T | | ADDRESS REDACTED | | | | | | | |
| KELLY, SHAWN HARRISON | | ADDRESS REDACTED | | | | | | | |
| KELLY, SHAWN PATRICK | | ADDRESS REDACTED | | | | | | | |
| KELLY, SHINEQIA MARAIH | | ADDRESS REDACTED | | | | | | | |
| KELLY, SPENCER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KELLY, STACY J | | ADDRESS REDACTED | | | | | | | |
| KELLY, STEPHANIE COLLEEN | | ADDRESS REDACTED | | | | | | | |
| KELLY, STEPHEN J | | ADDRESS REDACTED | | | | | | | |
| KELLY, STEPHEN RIDER | | ADDRESS REDACTED | | | | | | | |
| KELLY, STEVE | | 1 WEST LOOP S SUITE 210 | | | | HOUSTON | TX | 77027 | |
| KELLY, STEVE | | LOC NO 8586 PETTY CASH | 1 WEST LOOP S SUITE 210 | | | HOUSTON | TX | 77027 | |
| KELLY, STEVEN RAY | | 201 WILCREST DR APT 2203 | | | | HOUSTON | TX | 77042-1059 | |
| KELLY, SUSAN D | | 6538 PARISH GLEBE LN | | | | ALEXANDRIA | VA | 22315-5936 | |
| KELLY, TARIO SANTEL | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KELLY, TAYLOR MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KELLY, THERESA CLAIRE | | ADDRESS REDACTED | | | | | | | |
| KELLY, THOMAS NEVILLE | | ADDRESS REDACTED | | | | | | | |
| KELLY, THOMAS R | | PO BOX 8148 | ATTN JOHN P CATALDO | | | LANTANA | FL | 33465 | |
| KELLY, THOMAS R | | PO BOX 8148 | | | | LATANA | FL | 33465 | |
| KELLY, TIM | | ADDRESS REDACTED | | | | | | | |
| KELLY, TIM A | | 1825 CROFTON PKWY | | | | CROFTON | MD | 21114 | |
| KELLY, TIM ALAN | | ADDRESS REDACTED | | | | | | | |
| KELLY, TIMOTHY DANIEL | | ADDRESS REDACTED | | | | | | | |
| KELLY, TRAVIS | | 1008 N WARD AVE | | | | GIRARD | OH | 44420 | |
| KELLY, TRAVIS | | 1008 NORTH WARD AVE | | | | GIRARD | OH | 44420 | |
| KELLY, TRAVIS H | | ADDRESS REDACTED | | | | | | | |
| KELLY, TRAVIS WILLIAM | | ADDRESS REDACTED | | | | | | | |
| KELLY, TYLER ALTONIO | | ADDRESS REDACTED | | | | | | | |
| KELLY, TYLER JAMES | | ADDRESS REDACTED | | | | | | | |
| KELLY, TYLER SCOTT | | ADDRESS REDACTED | | | | | | | |
| KELLY, VERDIE NATASHA | | ADDRESS REDACTED | | | | | | | |
| KELLY, WAYNE | | 3715 LITTLE RIVER DR | | | | FREDERICKSBURG | VA | 22408 | |
| KELLY, WAYNE C | | ADDRESS REDACTED | | | | | | | |
| KELLY, WENNHOLD | | 5189 ELK ST | | | | WHITE BEAR LAKE | MN | 55110-6520 | |
| KELLY, WILLIAM | | 16121 MARK WEST RD | | | | GULFPORT | MS | 39503 | |
| KELLY, WILLIAM ANDREW | | ADDRESS REDACTED | | | | | | | |
| KELLYS FIXIT, GENE | | PO BOX 801 | | | | VINTON | VA | 241790801 | |
| KELLYS ROAST BEEF | | 2 UNDER PRICE WAY | | | | NATICK | MA | 01760 | |
| KELMAN, KATRINA ALICIA | | ADDRESS REDACTED | | | | | | | |
| KELMAN, TAKARA | | ADDRESS REDACTED | | | | | | | |
| KELMENDI, MARKEL | | ADDRESS REDACTED | | | | | | | |
| KELNHOFER, JUSTIN ALAN | | ADDRESS REDACTED | | | | | | | |
| KELOW, ANNIE N | | ADDRESS REDACTED | | | | | | | |
| KELP  ATHENS LLC | DAVID FISHMAN | C/O BERKSHIRE GROUP | | | | BOSTON | MA | 02108 | |
| KELP ATHENS LLC | DAVID FISHMAN | C/O BERKSHIRE GROUP | ONE BEACON STREET SUITE 1500 | | | BOSTON | MA | 02108 | |
| KELP ATHENS LLC | DAVID FISHMAN | C O BERKSHIRE GROUP | ONE BEACON ST SUITE 1500 | | | BOSTON | MA | 2108 | |
| KELSA, PHYLLIS | | 46 GRANVILLE WAY | | | | EXTON | PA | 19341-0000 | |
| KELSAY, AMANDA NOEL | | ADDRESS REDACTED | | | | | | | |
| KELSAY, BRITTANY LEE | | ADDRESS REDACTED | | | | | | | |
| KELSCH, DEBORAH | | 312 VERA DR | | | | BURLESON | TX | 76028 | |
| KELSCH, MICHAEL EUGENE | | ADDRESS REDACTED | | | | | | | |
| KELSER, LISA | | 558 FLORAL DR | | | | KISSIMMEE | FL | 34743 | |
| KELSER, MINDY LEE | | ADDRESS REDACTED | | | | | | | |
| KELSEY JR , TONY E | | ADDRESS REDACTED | | | | | | | |
| KELSEY PLUMBING & HEATING | | 1253 COVE PARK CIR | | | | MURRAY | UT | 84123 | |
| KELSEY SEYBOL D MEDICAL GROU | | PA | P O BOX 840786 | | | DALLAS | TX | 75284 | |
| KELSEY, COLIN A | | ADDRESS REDACTED | | | | | | | |
| KELSEY, IAN WILLIAM | | ADDRESS REDACTED | | | | | | | |
| KELSEY, JEREMY TRAVIS | | ADDRESS REDACTED | | | | | | | |
| KELSEY, KENNETH RONALD | | ADDRESS REDACTED | | | | | | | |
| KELSEY, MARIUS | | ADDRESS REDACTED | | | | | | | |
| KELSEY, PATRICK C | | ADDRESS REDACTED | | | | | | | |
| KELSEY, RICHARD RODD | | ADDRESS REDACTED | | | | | | | |
| KELSEY, SOMMER RAI | | ADDRESS REDACTED | | | | | | | |
| KELSHAW, THOMAS | | 8100 OAKBERRY CT APT 910 | | | | PASADENA | MD | 00002-1122 | |
| KELSHAW, THOMAS F | | ADDRESS REDACTED | | | | | | | |
| KELSO CO, WR | | 1500 B TOMLYN STREET | | | | RICHMOND | VA | 23230 | |
| KELSO CO, WR | | 5800 HAMBURG PIKE | | | | JEFFERSONVILLE | IN | 47130 | |
| KELSO, ADAM PAUL | | ADDRESS REDACTED | | | | | | | |
| KELSO, DEANNA KATHLEEN | | ADDRESS REDACTED | | | | | | | |
| KELSO, DUKE | | 755 AMADOR AVE | | | | SEASIDE | CA | 93955 | |
| KELSO, JOHN | | 350 ANNS TRL | | | | GAFFNEY | SC | 29341 | |
| KELSO, JUSTIN | | 1650 RAYBURN RD | | | | MURRAY | KY | 42071-0000 | |
| KELSO, PATRICK | | ADDRESS REDACTED | | | | | | | |
| KELSO, RICK | | 170 RIDGEWOOD DRIVE | | | | KALISPELL | MT | 59901 | |
| KELSO, TERRENCE JOSEPH | | ADDRESS REDACTED | | | | | | | |
| KELSO, THOMAS MCLAUGHLIN | | ADDRESS REDACTED | | | | | | | |
| KELSON ELECTRIC COMPANY INC | | PO BOX 4353 | | | | PENSACOLA | FL | 32507 | |
| KELSTROM, ANDREW P | | ADDRESS REDACTED | | | | | | | |
| KELTEE, MARCUS ANTONIO | | ADDRESS REDACTED | | | | | | | |
| KELTNER, ADAM | | 16832 HILLSIDE DR | | | | FLINT | TX | 75762-0000 | |
| KELTNER, ADAM NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| KELTNER, JILLIAN LEIGH | | ADDRESS REDACTED | | | | | | | |
| KELTNER, RICHARD ERNEST | | ADDRESS REDACTED | | | | | | | |
| KELTON, CHRIS KENNETH | | ADDRESS REDACTED | | | | | | | |
| KELVER, AARON | | ADDRESS REDACTED | | | | | | | |
| KELVIN, APONTE | | 1 HAVEN PLZ | | | | NEW YORK | NY | 10009-3912 | |
| KELZER CONCRETE CUTTING INC | | PO BOX 783246 | | | | WINTER GARDEN | FL | 34778-3245 | |
| KEM TRON INC | | 7370 BROADMOOR SE | | | | CALEDONIA | MI | 49316 | |
| KEM, ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| KEMBERLING, JOSHUA DEAN | | ADDRESS REDACTED | | | | | | | |
| KEMBLE, CHRISTOPHER W | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KEMCO/SEIKA | | 2000 MARINGER AVE | SUITE 100 | | | TORRANCE | CA | 90503 | |
| KEMERER, DENNIS WALTER | | ADDRESS REDACTED | | | | | | | |
| KEMKER, PATRICIA A | | ADDRESS REDACTED | | | | | | | |
| KEMLER DDS, DAVID A | | 3123 W BROAD ST | C/O ROBERT K CAUDLE JR | | | RICHMOND | VA | 23230 | |
| KEMLER DDS, DAVID A | | 3123 W BROAD ST | | | | RICHMOND | VA | 23230 | |
| KEMLER, DAVID A | | 4301 E PARHAM RD | | | | RICHMOND | VA | 23273 | |
| KEMM, BRIAN GILBERT | | ADDRESS REDACTED | | | | | | | |
| KEMMERER MANUFACTURING CO | | 1805 HIGH POINT AVE | | | | RICHMOND | VA | 23230-4303 | |
| KEMMERER, DAVID ALLEN | | ADDRESS REDACTED | | | | | | | |
| KEMMERER, RICHARD | | 3307 COLUMBIA ST | | | | WHITEHALL | PA | 18052 | |
| KEMMERER, RICHARD J | | ADDRESS REDACTED | | | | | | | |
| KEMMIS, BRION | | ADDRESS REDACTED | | | | | | | |
| KEMMLING, GERALD | | 5500 LEHIGH LN | | | | IMPERIAL | MO | 63052 | |
| KEMP DONALD E | | 4217 GROGRAN STRET | | | | ACKWORTH | GA | 30101 | |
| KEMP MARSHAL, 2. BRUCE | | PO BOX 521 | 39 13 BELL BLVD | | | BAYSIDE | NY | 11361 | |
| KEMP SMITH DUNCAN ET AL | | 221 N KANSAS STE 1700 | | | | EL PASO | TX | 799011441 | |
| KEMP SMITH DUNCAN ET AL | | PO DRAWER 2800 | | | | EL PASO | TX | 79999 | |
| KEMP, ABRAHAM | | ADDRESS REDACTED | | | | | | | |
| KEMP, BENJAMIN J | | ADDRESS REDACTED | | | | | | | |
| KEMP, BERNARD | | 808 WYTHE ST | | | | ALEXANDRIA | VA | 22314 | |
| KEMP, BRIAN LEE | | ADDRESS REDACTED | | | | | | | |
| KEMP, CARLOS FRANK | | ADDRESS REDACTED | | | | | | | |
| KEMP, EDGAR BURTON | | ADDRESS REDACTED | | | | | | | |
| KEMP, ERIC ROYAL | | ADDRESS REDACTED | | | | | | | |
| KEMP, ETHAN LAMAR | | ADDRESS REDACTED | | | | | | | |
| KEMP, FELECIA TOMIKA | | ADDRESS REDACTED | | | | | | | |
| KEMP, GARY | | 1379 WHISPERING OAKS LANE | | | | MATTHEWS | NC | 28104 | |
| KEMP, GREGORY | | 52 MOUNTAIN TEA LANE | | | | ALEXANDER | NC | 28701-0000 | |
| KEMP, GREGORY HARRIS | | ADDRESS REDACTED | | | | | | | |
| KEMP, JACOB | | 4220 MORNING SUN AVE | | | | COLORADO SPRINGS | CO | 80918 | |
| KEMP, JOCELYN R | | 9511 E CREEK ST | | | | TUCSON | AZ | 85730-1407 | |
| KEMP, KEMEA SHERRIE | | ADDRESS REDACTED | | | | | | | |
| KEMP, MEGAN MEREDITH | | ADDRESS REDACTED | | | | | | | |
| KEMP, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KEMP, MICHAEL ALLEN | | ADDRESS REDACTED | | | | | | | |
| KEMP, ROBERT JOHN | | ADDRESS REDACTED | | | | | | | |
| KEMP, SARAH ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| KEMP, TONYA | | 4980 NW 32ND AVE | | | | MIAMI | FL | 33142-3316 | |
| KEMP, WENDELL | | ADDRESS REDACTED | | | | | | | |
| KEMPA, ANDREW TYLER | | ADDRESS REDACTED | | | | | | | |
| KEMPER SATELLITE SYSTEMS | | 1270 BOONE INDUSTRIAL | | | | COLUMBIA | MO | 65202 | |
| KEMPER, CHRISTIN ANN | | ADDRESS REDACTED | | | | | | | |
| KEMPER, COREY ALAN | | ADDRESS REDACTED | | | | | | | |
| KEMPER, EDWARD J | | 2123 TYLER LN | | | | LOUISVILLE | KY | 40205 | |
| KEMPER, GEOFFREY R | | ADDRESS REDACTED | | | | | | | |
| KEMPER, JOHN THOMAS | | ADDRESS REDACTED | | | | | | | |
| KEMPER, JONATHAN WESLEY | | ADDRESS REDACTED | | | | | | | |
| KEMPER, KELVIN | | ADDRESS REDACTED | | | | | | | |
| KEMPER, LEO | | 2701 E NIFONG BLVD LOT 149 | | | | COLUMBIA | MO | 65201-3841 | |
| KEMPER, MARIA J | | ADDRESS REDACTED | | | | | | | |
| KEMPF, AMBER KAY | | ADDRESS REDACTED | | | | | | | |
| KEMPF, FELECIA | | ADDRESS REDACTED | | | | | | | |
| KEMPF, MARISA Y | | ADDRESS REDACTED | | | | | | | |
| KEMPF, RYAN DAVID | | ADDRESS REDACTED | | | | | | | |
| KEMPF, SCOTT JOSEPH LEE | | ADDRESS REDACTED | | | | | | | |
| KEMPF, SHAUNA | | ADDRESS REDACTED | | | | | | | |
| KEMPHER, CHRISTOPHER M | | ADDRESS REDACTED | | | | | | | |
| KEMPKER, JACQUELINE A | | ADDRESS REDACTED | | | | | | | |
| KEMPPAINEN, BRIAN TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| KEMPS OFFICE CITY | | 812 LINCOLNWAY | | | | LAPORTE | IN | 46350 | |
| KEMPS OFFICECENTER/ | | 1201 NOBLE STREET | | | | ANNISTON | AL | 36201 | |
| KEMPS OFFICECENTER/ | | CONNECTING POINT | 1201 NOBLE STREET | | | ANNISTON | AL | 36201 | |
| KEMPSTER JR , JEFFREY PAUL | | ADDRESS REDACTED | | | | | | | |
| KEMPTON, AARON WILLIAM | | ADDRESS REDACTED | | | | | | | |
| KEMPTON, JONATHAN G | | ADDRESS REDACTED | | | | | | | |
| KEMPTON, JOSEPH GERARD | | ADDRESS REDACTED | | | | | | | |
| KEMTECH INDUSTRIES | | PO BOX 10086 | | | | BALTIMORE | MD | 212850086 | |
| KEN & CAROLYN DUDA | | 747 TWIN LEAF DR | | | | COLLIERVILLE | TN | 38017 | |
| KEN ALLISON | | 3607 HWY 62 W | | | | MOUNTAIN HOME | AK | 72653 | |
| KEN BURTON JR CFC | TAX COLLECTOR MANATEE COUNTY | PO BOX 25300 | | | | BRADENTON | FL | 34206-5300 | |
| KEN CO SERVICES | | 10350 PRODUCT DR | | | | MACHESNEY | IL | 61115 | |
| KEN HUTH AWNING | | PO BOX 8421 | | | | LA VERNE | CA | 91750 | |
| KEN LEWIS APPRAISERS INC | | NO 112 | | | | EDINA | MN | 55435 | |
| KEN LEWIS APPRAISERS INC | | 4435 PARKLAWN COURT | NO 112 | | | EDINA | MN | 55435 | |
| KEN MAR MAYTAG HAC | | 653 W AVE I | | | | LANCASTER | CA | 93534 | |
| KEN WABRIGHT | | NOT PROVIDED | | | | | | | |
| KEN WILLIAMS DAVID GRANBY NIEL | | 3580 WILSHIRE BLVD 1800 | | | | LOS ANGELES | CA | 90010 | |
| KEN WILLIAMS DAVID GRANBY NIEL | | SPINNER GORDON EDELSTEIN ET AL | 3580 WILSHIRE BLVD 1800 | | | LOS ANGELES | CA | 90010 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KEN, ALEX MEAS | | ADDRESS REDACTED | | | | | | | |
| KEN, FOWLER | | 1307 TELEGRAPH RD | | | | COATESVILLE | DE | 00019-3201 | |
| KEN, FULLER | | 524 RICHMOND HILL RD W | | | | AUGUSTA | GA | 30406-0000 | |
| KEN, HARTRUM | | 14 PARTRIDGE RD | | | | SOMERVILLE | NJ | 08876-0000 | |
| KEN, HODGDON | | 4111 N SUMMERCREST LOOP | | | | ROUND ROCK | TX | 78681-1085 | |
| KEN, JONES | | 1109 BROWN ST | | | | PEEKSKILL | NY | 10566-3744 | |
| KEN, PIONTKOWSKI | | RR 2 BOX 336 1 | | | | KUNKLETOWN | PA | 18058-9642 | |
| KENAGA, JR, KIRK DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| KENAI PENINSULA DISTRICT COURT | | 3670 LAKE ST STE 400 | 3RD DISTRICT | | | HOMER | AK | 99603-7686 | |
| KENAN, BRITTANY PAIGE | | ADDRESS REDACTED | | | | | | | |
| KENANN CORP, THE | | 1902 FENTON RD | | | | FLINT | MI | 48507 | |
| KENANN CORP, THE | | DBA SERVICE WORLD | 1902 FENTON RD | | | FLINT | MI | 48507 | |
| KENCAYD, REVAN | | ADDRESS REDACTED | | | | | | | |
| KENCH, MICHAEL | | 3029 E GARNETT LANE | | | | ORANGE | CA | 92669 | |
| KENCHE, HARSHAVA | | 1549 CHARTER WOODS CIRCLE | | | | FAIRBORN | OH | 45324-0000 | |
| KENCHEN, JON RODNEY | | ADDRESS REDACTED | | | | | | | |
| KENCO ELECTRIC COMPANY | | PO BOX 300 | | | | TOBACCOVILLE | NC | 27050 | |
| KENCO SERVICES INC | | 10350 PRODUCT DR | | | | MACHESNEY PARK | IL | 61115 | |
| KENCO SERVICES INC | | 2325 WEST 77TH STREET | | | | HIALEAH | FL | 33016 | |
| KENCO SIGNS & AWNING DIV INC | | 1538 GARDEN AVENUE | | | | HOLLY HILL | FL | 32117 | |
| KENDAL HARTLEY & ASSOCIATES I | | PO BOX 832085 | | | | RICHARDSON | TX | 75083 | |
| KENDALL 77 LTD | | 9155 S DADELAND BLVD STE 1812 | C/O THE GREEN CO | | | MIAMI | FL | 33156 | |
| KENDALL 77 LTD | | 9155 S DADELAND BLVD STE 1812 | C/O THE GREEN COMPANIES | | | MIAMI | FL | 33156 | |
| KENDALL 77 LTD | C O PATRICIA A REDMOND ESQ | STEARNS WEAVER MILLER ET AL | 150 WEST FLAGLER ST STE 2200 | | | MIAMI | FL | 33130 | |
| KENDALL 77 LTD | PATRICIA A REDMOND | STEARNS WEAVER MILLER WEISSLER ALHADEFF & SITTERSON PA | MUSEUM TOWER BUILDING STE 2200 | 150 W FLAGLER ST | | MIAMI | FL | 33130 | |
| KENDALL 77 LTD | THE GREEN COMPANIES | ELIZABETH GREEN | 9155 S DADELAND BLVD STE 1812 | | | MIAMI | FL | 33156 | |
| KENDALL 77 LTD | C O THE GREEN COMPANIES AGENT | 9155 SOUTH DADELAND BLVD | SUITE 1812 | | | MIAMI | FL | 33156 | |
| KENDALL 77, LTD | | C/O THE GREEN COMPANIES AGENT | 9155 SOUTH DADELAND BLVD | SUITE 1812 | | MIAMI | FL | 33156 | |
| KENDALL 77, LTD | NO NAME SPECIFIED | C/O THE GREEN COMPANIES AGENT | 9155 SOUTH DADELAND BLVD | SUITE 1812 | | MIAMI | FL | 33156 | |
| KENDALL CIRCUIT COURT | | PO BOX M | | | | YORKVILLE | IL | 60560 | |
| KENDALL COUNTY ASSESSORS OFFICE | JILL FERCO | KENDALL COUNTY COLLECTOR 111 WEST FOX ST | | | | YORKVILLE | IL | 60560 | |
| KENDALL COUNTY RECORDER | | 111 WEST FOX | | | | YORKVILLE | IL | 60560 | |
| KENDALL JANITORIAL SUPPLIES | | 7723 N CRESTLINE | | | | PEORIA | IL | 61615 | |
| KENDALL, ADAM CRAIG | | ADDRESS REDACTED | | | | | | | |
| KENDALL, AMIE CHRISTINE | | ADDRESS REDACTED | | | | | | | |
| KENDALL, ARTIS | | 7103 OLD CHAPEL DRIVE | | | | BOWIE | MD | 20715 | |
| KENDALL, CECILIA | | ADDRESS REDACTED | | | | | | | |
| KENDALL, CHRISTIAN TRAVIS | | ADDRESS REDACTED | | | | | | | |
| KENDALL, CODY ROGER | | ADDRESS REDACTED | | | | | | | |
| KENDALL, DERIK MILO | | ADDRESS REDACTED | | | | | | | |
| KENDALL, ERICKA J | | ADDRESS REDACTED | | | | | | | |
| KENDALL, ERICKA J | | PO BOX 1403 | | | | HARVEY | IL | 60426 | |
| KENDALL, EVAN | | 305 GLENWOOD AVE | | | | VENTURA | CA | 93003 | |
| KENDALL, EVAN C | | ADDRESS REDACTED | | | | | | | |
| KENDALL, GLORIA | | 7725 LOCUST GROVE RD | | | | GLEN BURNIE | MD | 21060 | |
| KENDALL, GRANT STEPHEN | | ADDRESS REDACTED | | | | | | | |
| KENDALL, JAMES D | | ADDRESS REDACTED | | | | | | | |
| KENDALL, JASON BLAIR | | ADDRESS REDACTED | | | | | | | |
| KENDALL, JED RYAN | | ADDRESS REDACTED | | | | | | | |
| KENDALL, JOE ANDREW | | ADDRESS REDACTED | | | | | | | |
| KENDALL, JONATHAN ARIC | | ADDRESS REDACTED | | | | | | | |
| KENDALL, JONATHAN TODD | | ADDRESS REDACTED | | | | | | | |
| KENDALL, JOSEPH D | | ADDRESS REDACTED | | | | | | | |
| KENDALL, JUSTIN P | | ADDRESS REDACTED | | | | | | | |
| KENDALL, KRISTEN SHANNON | | ADDRESS REDACTED | | | | | | | |
| KENDALL, LADONNA DIANNE | | ADDRESS REDACTED | | | | | | | |
| KENDALL, MARIO ANTONIO | | ADDRESS REDACTED | | | | | | | |
| KENDALL, MELISSA G | | ADDRESS REDACTED | | | | | | | |
| KENDALL, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| KENDALL, MICHAEL PATRICK | | ADDRESS REDACTED | | | | | | | |
| KENDALL, ROBERT LOUIS | | ADDRESS REDACTED | | | | | | | |
| KENDALL, ROBIN | | ADDRESS REDACTED | | | | | | | |
| KENDALL, ROBIN | | 7 VALLEY COURT | | | | CHESTER | NY | 10918-0000 | |
| KENDALL, TONIA NICOLE | | ADDRESS REDACTED | | | | | | | |
| KENDALL, VINCENT THOMAS | | ADDRESS REDACTED | | | | | | | |
| KENDERES, BRYCE W | | ADDRESS REDACTED | | | | | | | |
| KENDERIAN ZILINSKI ASSOCIATES | | 1955 HWY 34 BUILDING IA | TERRA PROFESSIONAL PLAZA | | | WALL TOWNSHIP | NJ | 07719 | |
| KENDERIAN ZILINSKI ASSOCIATES | | TERRA PROFESSIONAL PLAZA | | | | WALL TOWNSHIP | NJ | 07719 | |
| KENDIG, IRENE TATIANA | | ADDRESS REDACTED | | | | | | | |
| KENDRAT, JESSICA M | | ADDRESS REDACTED | | | | | | | |
| KENDREE, MARK JORDAN | | ADDRESS REDACTED | | | | | | | |
| KENDRICK ELECTRIC CORP | | 5257 GUNTER | | | | EL PASO | TX | 79904 | |
| KENDRICK MAX J | | 1541 GLENWOOD RD | | | | BIRMINGHAM | AL | 35226 | |
| KENDRICK MCGILL | MCGILL KENDRICK | 2105 BALLINGARRY DR | | | | STATESVILLE | NC | 28625 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KENDRICK TV | | ONE S MAIN ST | | | | HOMER | NY | 13077 | |
| KENDRICK, AARON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KENDRICK, AMANDA ERIN | | ADDRESS REDACTED | | | | | | | |
| KENDRICK, ARNISHA | | ADDRESS REDACTED | | | | | | | |
| KENDRICK, DANIEL WAYNE | | ADDRESS REDACTED | | | | | | | |
| KENDRICK, DAVID P | | ADDRESS REDACTED | | | | | | | |
| KENDRICK, DAVID R | | ADDRESS REDACTED | | | | | | | |
| KENDRICK, DERAK | | ADDRESS REDACTED | | | | | | | |
| KENDRICK, IAN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| KENDRICK, JENNIFER E | | ADDRESS REDACTED | | | | | | | |
| KENDRICK, JONATHAN L | | ADDRESS REDACTED | | | | | | | |
| KENDRICK, JONATHAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KENDRICK, KEVIN DION | | ADDRESS REDACTED | | | | | | | |
| KENDRICK, LAURA | | 7173 H ELLERSON MILL CIR | | | | MECHANICSVILLE | VA | 23111 | |
| KENDRICK, MICHAEL AARON | | ADDRESS REDACTED | | | | | | | |
| KENDRICK, RACHELLE D | | 39595 COLD RUN LN | | | | ALDIE | VA | 20105-1837 | |
| KENDRICK, SHAWN NORMAN | | ADDRESS REDACTED | | | | | | | |
| KENDRICK, STEPHANIE | | 6787 COLE AVE NO 135 | | | | HIGHLAND | CA | 92346 | |
| KENDRICK, STEPHANIE L | | ADDRESS REDACTED | | | | | | | |
| KENDRICK, TYLER E | | ADDRESS REDACTED | | | | | | | |
| KENDRICK, UNK | | 2015 BORDEAUX | | | | WEST BLOOMFIELD | MI | 48323 | |
| KENDRICKS, JOHN WESLEY | | ADDRESS REDACTED | | | | | | | |
| KENDT, PAUL CLAYTON | | ADDRESS REDACTED | | | | | | | |
| KENDYS, KEVIN ERIC | | ADDRESS REDACTED | | | | | | | |
| KENDZIE, THOMAS GILBERT | | ADDRESS REDACTED | | | | | | | |
| KENEALY, CAITLIN DIANE | | ADDRESS REDACTED | | | | | | | |
| KENEBREW, CAMERON MITCHELL | | ADDRESS REDACTED | | | | | | | |
| KENECHUK OKOLI | | UNKNOWN | | | | | CA | | |
| KENEHAN, PATRICK | | 14 WOODCLIFF RD | | | | ISLIP TERRACE | NY | 11752-0000 | |
| KENEHAN, PATRICK G | | ADDRESS REDACTED | | | | | | | |
| KENEHAN, RICHARD | | 112 LEDGEWOOD DR | | | | CLARKS SUMMIT | PA | 18411-8615 | |
| KENELRICK, PATRICK | | 1120 MCCLEARY | | | | MCKEESPORT | PA | 15132 | |
| KENEPP, JOHN RICHARD | | ADDRESS REDACTED | | | | | | | |
| KENER, ANDREW | | ADDRESS REDACTED | | | | | | | |
| KENEXA TECHNOLOGY INC | | 2930 RIDGE LINE RD STE 200 | | | | LINCOLN | NE | 68516 | |
| KENEXA TECHNOLOGY INC | | PO BOX 827674 | | | | PHILADELPHIA | PA | 19182-7674 | |
| KENILWORTH CAR WASH | | 3501 KENILWORTH AVENUE | | | | HYATTSVILLE | MD | 20781 | |
| KENION, KYLA DASHAWN | | ADDRESS REDACTED | | | | | | | |
| KENLEX LIMITED | | 17911 MITCHELL S STE 250 | EMI GLOBAL INC | | | IRVINE | CA | 92614 | |
| KENLEY, ANDREW | | 5704 GREEN VALLEY | | | | NORTH LITTLE ROCK | AR | 72118 | |
| KENLEY, ANDREW REDDEN | | ADDRESS REDACTED | | | | | | | |
| KENLEY, ANDREW WILLIAM | | ADDRESS REDACTED | | | | | | | |
| KENLEY, LAUREN | | ADDRESS REDACTED | | | | | | | |
| KENLEY, NICHOLAS BRIAN | | ADDRESS REDACTED | | | | | | | |
| KENLEY, REXSON DENARD | | ADDRESS REDACTED | | | | | | | |
| KENLON, CHELSEY MELISSA | | ADDRESS REDACTED | | | | | | | |
| KENMAC FLOWERS INC | | 700 HADDON AVE | | | | COLLINGSWOOD | NJ | 08108 | |
| KENMARK USA INC | | 2301 RAINER AVE | | | | ROWLAND HEIGHTS | CA | 91748 | |
| KENMORE ENVELOPE CO INC | | 2924 BELLS RD | PO BOX 42100 | | | RICHMOND | VA | 23224 | |
| KENMORE ENVELOPE CO INC | | PO BOX 42100 | | | | RICHMOND | VA | 23224 | |
| KENMORE FINANCIAL INC | | 738 MAIN ST STE 244 | | | | WALTHAM | MA | 02451 | |
| KENNA, BRENT CHRISOPHER | | ADDRESS REDACTED | | | | | | | |
| KENNA, JEROME W | | ADDRESS REDACTED | | | | | | | |
| KENNARD PACE CO INC | | 129 W KIRK AVE | | | | ROANOKE | VA | 24010 | |
| KENNARD PACE CO INC | | PO BOX 2412 | 129 W KIRK AVE | | | ROANOKE | VA | 24010 | |
| KENNARD, AARON | | ADDRESS REDACTED | | | | | | | |
| KENNARD, CHRIS | | 222 N STATEAPT NO 302 | | | | CHAMPAIGN | IL | 61820 | |
| KENNARD, ELIZABETH | | 70 LYNWOOD | | | | STORRS MANSFIELD | CT | 06268 | |
| KENNARD, MARY | | 7829 PALAWAN DR APT E | | | | INDIANAPOLIS | IN | 46239 | |
| KENNARD, MARY E | | ADDRESS REDACTED | | | | | | | |
| KENNARD, MATT BRADLEY | | ADDRESS REDACTED | | | | | | | |
| KENNEALLY, DANIEL | | ADDRESS REDACTED | | | | | | | |
| KENNEBEC JOURNAL | | TALLUS MILES | 274 WESTERN AVE | | | AUGUSTA | ME | 04330 | |
| KENNEBREW JR, GARRY JAMES | | ADDRESS REDACTED | | | | | | | |
| KENNEBREW, CRYSTAL EVON | | ADDRESS REDACTED | | | | | | | |
| KENNEDY & SONS | | 101 E WALNUT ST STE C | | | | COLUMBIA | MO | 65203 | |
| KENNEDY & SONS INC | | 1000 PANNELL ST STE A | | | | COLUMBIA | MO | 65201 | |
| KENNEDY AC & PLUMBING INC | | 8412 HWY 107 | | | | SHERWOOD | AR | 72120 | |
| KENNEDY AUDIO VIDEO | | 25 SOUTH BITTNER RD | | | | NEW PALESTINE | IN | 46163 | |
| KENNEDY COFFEE CO, FRAN | | PO BOX 5992 | | | | PHILADELPHIA | PA | 19137 | |
| KENNEDY COMPANY, THE DAVID | | PO BOX 34354 | | | | SAN ANTONIO | TX | 78265 | |
| KENNEDY COVINGTON ET AL | | 100 N TRYON ST 42ND FL | BANK OF AMERICA CORP CTR | | | CHARLOTTE | NC | 28202-4006 | |
| KENNEDY COVINGTON ET AL | | PO BOX 1070 | | | | RALEIGH | NC | 276021070 | |
| KENNEDY FIRE PROTECTION | | 12 E 5TH ST | | | | FREDERICK | MD | 21701 | |
| KENNEDY II, DAVID ALLEN | | ADDRESS REDACTED | | | | | | | |
| KENNEDY, JW | | 536 PERRY ST | | | | TRENTON | NJ | 08618 | |
| KENNEDY INFORMATION | | ONE PHOENIX MILL LN | 5TH FL | | | PETERBOROUGH | NH | 03458 | |
| KENNEDY J ANDERSON | ANDERSON KENNEDY J | 13042 W LARKSPUR RD | | | | EL MIRAGE | AZ | 85335-2214 | |
| KENNEDY JR , LEROY | | ADDRESS REDACTED | | | | | | | |

Circuit City Stores, Inc.
Remaining Creditor Matrix

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KENNEDY JR, MICHAEL G | | ADDRESS REDACTED | | | | | | | |
| KENNEDY MATERIAL HANDLING CO | | PO BOX 39085 | | | | BALTIMORE | MD | 21212 | |
| KENNEDY SATELLITE TV | | 908 FORRESTER DR | | | | DAWSON | GA | 31742 | |
| KENNEDY SR, MATTHEW D | | 10002 JIM WILLIE RD | | | | FOLSOM | LA | 70437 | |
| KENNEDY, ADAM S | | 293 RACHEL RD | | | | KENNEWICK | WA | 99338 | |
| KENNEDY, ALEXANDER JAMES | | ADDRESS REDACTED | | | | | | | |
| KENNEDY, AMANDA | | 5 WALDO ST | | | | ROCHESTER | NY | 14606-0000 | |
| KENNEDY, AMANDA CELESTE | | ADDRESS REDACTED | | | | | | | |
| KENNEDY, AMANDA LEE | | ADDRESS REDACTED | | | | | | | |
| KENNEDY, AMANDA LYNNE | | ADDRESS REDACTED | | | | | | | |
| KENNEDY, ANDREW EVERETT | | ADDRESS REDACTED | | | | | | | |
| KENNEDY, ANDREW JAMES | | ADDRESS REDACTED | | | | | | | |
| KENNEDY, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| KENNEDY, ANTHONY | | 138 BLAKE ST | | | | MATTAPAN | MA | 02126-0000 | |
| KENNEDY, ANTHONY A | | ADDRESS REDACTED | | | | | | | |
| KENNEDY, ANTHONY V | | 552 SW TARRA AVE | | | | PORT ST LUCIE | FL | 34953 | |
| KENNEDY, ANTHONY WAYNE | | ADDRESS REDACTED | | | | | | | |
| KENNEDY, ARTHUR B | | ADDRESS REDACTED | | | | | | | |
| KENNEDY, BOBBY | | 65 WEAVER DR | 8 | | | MASSAPEQUA | NY | 11758-0000 | |
| KENNEDY, BOBBY R | | ADDRESS REDACTED | | | | | | | |
| KENNEDY, BRANDON MICHEAEL | | ADDRESS REDACTED | | | | | | | |
| KENNEDY, BRENDAN | | 4120 BOSTIC DR | 102 | | | GREENVILLE | NC | 27834-0000 | |
| KENNEDY, BRENDAN F | | ADDRESS REDACTED | | | | | | | |
| KENNEDY, BRIAN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| KENNEDY, BRIAN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| KENNEDY, BRIAN PATRICK | | ADDRESS REDACTED | | | | | | | |
| KENNEDY, BRIAN R | | ADDRESS REDACTED | | | | | | | |
| KENNEDY, CAMERON | | 18126 CASHELL RD | | | | ROCKVILLE | MD | 20853-0000 | |
| KENNEDY, CAMERON CURRIE | | ADDRESS REDACTED | | | | | | | |
| KENNEDY, CHAD EUGENE | | ADDRESS REDACTED | | | | | | | |
| KENNEDY, CHARLES MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KENNEDY, CHRIS | | ADDRESS REDACTED | | | | | | | |
| KENNEDY, CHRISTOPHER MAURICE | | ADDRESS REDACTED | | | | | | | |
| KENNEDY, CHRISTOPHER S | | ADDRESS REDACTED | | | | | | | |
| KENNEDY, CINDY | | 2209 ROCKFORD LANE | | | | LOUISVILLE | KY | 40216 | |
| KENNEDY, CRYSTAL | | 10965 S KIMBALL CROSSING | | | | ALPHARETTA | GA | 30022-0000 | |
| KENNEDY, DAJUAN PIERRE | | ADDRESS REDACTED | | | | | | | |
| KENNEDY, DAMIAN | | 4049 FRAZHO NO 103 | | | | WARREN | MI | 48091 | |
| KENNEDY, DAMIAN CHRIS | | ADDRESS REDACTED | | | | | | | |
| KENNEDY, DAVE MAURICE | | ADDRESS REDACTED | | | | | | | |
| KENNEDY, DAVE ROBERT | | ADDRESS REDACTED | | | | | | | |
| KENNEDY, DAVID JORDAN | | ADDRESS REDACTED | | | | | | | |
| KENNEDY, DAVON SHIRISSE | | ADDRESS REDACTED | | | | | | | |
| KENNEDY, DEANA | | 5471 GIST AVE | | | | BALTIMORE | MD | 21215 | |
| KENNEDY, DEBBIE | | PO BOX 95 | | | | ROCKVILLE | VA | 23146 | |
| KENNEDY, DEREK JAMES | | ADDRESS REDACTED | | | | | | | |
| KENNEDY, DEVIN CHARLES | | ADDRESS REDACTED | | | | | | | |
| KENNEDY, DEVON LYNN | | ADDRESS REDACTED | | | | | | | |
| KENNEDY, DOROTHY | | 6068 WANDA LN | | | | JOELTON | TN | 37080-9017 | |
| KENNEDY, EDWARD | | 78382 CALLE LAS RAMBLAS | | | | LA QUINTA | CA | 92253 | |
| KENNEDY, EDWARD JONATHAN | | ADDRESS REDACTED | | | | | | | |
| KENNEDY, EDWARD MCGETTIGAN | | ADDRESS REDACTED | | | | | | | |
| KENNEDY, EQUATOR LAMARSHAY | | ADDRESS REDACTED | | | | | | | |
| KENNEDY, ERIC ALAN | | ADDRESS REDACTED | | | | | | | |
| KENNEDY, ERIC E | | ADDRESS REDACTED | | | | | | | |
| KENNEDY, ERIN ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| KENNEDY, GARDINER DARYL | | ADDRESS REDACTED | | | | | | | |
| KENNEDY, GENEVA | | 205 S LUTHER AVE | | | | ARCADIA | FL | 34266 | |
| KENNEDY, GENEVA N | | ADDRESS REDACTED | | | | | | | |
| KENNEDY, GREGORY | | 4607 DEVONSHIRE RD | | | | RICHMOND | VA | 23225 | |
| KENNEDY, HANNA DUNA | | ADDRESS REDACTED | | | | | | | |
| KENNEDY, HENDERSON E | | ADDRESS REDACTED | | | | | | | |
| KENNEDY, HOWARD | | ADDRESS REDACTED | | | | | | | |
| KENNEDY, IAN | | 6730 121ST AVE N | 7 | | | LARGO | FL | 33773-0000 | |
| KENNEDY, IAN HARRY | | ADDRESS REDACTED | | | | | | | |
| KENNEDY, JAMES ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| KENNEDY, JAMES RANDOLPH | | ADDRESS REDACTED | | | | | | | |
| KENNEDY, JAMES W | | 3953 NEW TEXAS RD | | | | PITTSBURGH | PA | 15239-1507 | |
| KENNEDY, JASON | | ADDRESS REDACTED | | | | | | | |
| KENNEDY, JASON | | 1025 REYNOLDS RD | APT V10 | | | JOHNSON CITY | NY | 137903110 | |
| KENNEDY, JESSICA DAY | | ADDRESS REDACTED | | | | | | | |
| KENNEDY, JOEL | | ADDRESS REDACTED | | | | | | | |
| KENNEDY, JOHN | | 1019 KENSINGTON AVE | | | | GROSSE POINTE | MI | 48230-1402 | |
| KENNEDY, JOHN | | 427 NORCROSS LN | | | | DAYTON | TX | 77535-0000 | |
| KENNEDY, JOHN DAVID | | ADDRESS REDACTED | | | | | | | |
| KENNEDY, JOHN PATRICK | | ADDRESS REDACTED | | | | | | | |
| KENNEDY, JOHNATHAN ROBERT | | ADDRESS REDACTED | | | | | | | |
| KENNEDY, JONATHAN SCOTT | | ADDRESS REDACTED | | | | | | | |
| KENNEDY, JOSEPH | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KENNEDY, JOSHUA | | ADDRESS REDACTED | | | | | | | |
| KENNEDY, JOSHUA ALLEN | | ADDRESS REDACTED | | | | | | | |
| KENNEDY, JOSHUA JARVIS | | ADDRESS REDACTED | | | | | | | |
| KENNEDY, JOY | | 7727 TOMMY ST | | | | SAN DIEGO | CA | 92119 | |
| KENNEDY, KATHERINE T | | ADDRESS REDACTED | | | | | | | |
| KENNEDY, KAYLA LYNN | | ADDRESS REDACTED | | | | | | | |
| KENNEDY, KEITH ERIC | | ADDRESS REDACTED | | | | | | | |
| KENNEDY, KEVIN | | ADDRESS REDACTED | | | | | | | |
| KENNEDY, KEVIN | | ADDRESS REDACTED | | | | | | | |
| KENNEDY, KEVIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KENNEDY, KEVIN PATRICK | | ADDRESS REDACTED | | | | | | | |
| KENNEDY, KIM | | 31808 CORTE POLLENSA | | | | TEMECULA | CA | 92592 | |
| KENNEDY, KIM | | 31808 CORTE POLLENSA | | | | TEMECULAR | CA | 92592 | |
| KENNEDY, KRAIG | | 203 1/2 COLYER | | | | NEW BERLIN | IL | 62670-0000 | |
| KENNEDY, LAKEYA | | ADDRESS REDACTED | | | | | | | |
| KENNEDY, LEMUEL MILES | | ADDRESS REDACTED | | | | | | | |
| KENNEDY, MARKUS WILLIAM | | ADDRESS REDACTED | | | | | | | |
| KENNEDY, MARSHALL MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KENNEDY, MATTHEW ALLEN | | ADDRESS REDACTED | | | | | | | |
| KENNEDY, MATTHEW JOSEPH | | ADDRESS REDACTED | | | | | | | |
| KENNEDY, MATTHEW NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| KENNEDY, MATTHEW WILLIAM | | ADDRESS REDACTED | | | | | | | |
| KENNEDY, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KENNEDY, MICHAEL | | 3100 S  ATLANTIC AVE | | | | COCOA BEACH | FL | 32931 | |
| KENNEDY, MICHAEL | | 229 BUSTLETON PIKE | ATTY  WILLIAM SHINDELL | | | FEASTERVILLE | PA | 19053 | |
| KENNEDY, MICHAEL C | | 42 RANGER RD | | | | CEIBA | PR | 00735-2438 | |
| KENNEDY, MICHAEL THOMAS | | ADDRESS REDACTED | | | | | | | |
| KENNEDY, MICHEAL | | 6042 BURGUNDY TER | | | | DAYTONA BEACH | FL | 32127-6785 | |
| KENNEDY, MYRIAH JEANIEL | | ADDRESS REDACTED | | | | | | | |
| KENNEDY, NICOLAS VARELA | | ADDRESS REDACTED | | | | | | | |
| KENNEDY, OCTAVIOUS KENNEDY LORENZO | | ADDRESS REDACTED | | | | | | | |
| KENNEDY, OTIS | | 6820 N CARLISLE | | | | PHILADELPHIA | PA | 19126-1114 | |
| KENNEDY, PATRICK | | ADDRESS REDACTED | | | | | | | |
| KENNEDY, PATRICK | | 15030 DINALE DR | | | | SILVER SPRING | MD | 20906 | |
| KENNEDY, PATRICK | | 6384 TOYOTA DR | | | | JACKSONVILLE | FL | 32244 | |
| KENNEDY, PATRICK | SUSAN JOHNSON  DEPUTY LABOR COMM   DOL | 6150 VAN NUYS BLVD  ROOM 206 | | | | VAN NUYS | CA | 91401 | |
| KENNEDY, PATRICK GERALD | | ADDRESS REDACTED | | | | | | | |
| KENNEDY, PATRICK L | | ADDRESS REDACTED | | | | | | | |
| KENNEDY, PAUL DAVID | | ADDRESS REDACTED | | | | | | | |
| KENNEDY, PETER HENRY | | ADDRESS REDACTED | | | | | | | |
| KENNEDY, RACHAEL | | 5437 ALBEMARLE RD | K | | | CHARLOTTE | NC | 28212-0000 | |
| KENNEDY, RACHAEL BROOKE | | ADDRESS REDACTED | | | | | | | |
| KENNEDY, RACHAEL VERONICA | | ADDRESS REDACTED | | | | | | | |
| KENNEDY, RACHEL | | 1024 CORONATION WAY | | | | PFLUGERVILLE | TX | 78660 | |
| KENNEDY, RACHEL E | | ADDRESS REDACTED | | | | | | | |
| KENNEDY, RICHARD S | | ADDRESS REDACTED | | | | | | | |
| KENNEDY, ROBERT | | 1753 E BROOKSIDE DR | | | | HIGHLANDS RANCH | CO | 80126 | |
| KENNEDY, ROBERT H | | ADDRESS REDACTED | | | | | | | |
| KENNEDY, ROBERT WILLIAM | | ADDRESS REDACTED | | | | | | | |
| KENNEDY, RON | | LOC NO 3299 PETTY CASH | 9250 SHERIDAN BLVD | | | WESTMINSTER | CO | 80031 | |
| KENNEDY, RONALD | | 2329 HUNTSMAN WAY | | | | ANTIOCH | CA | 94531 | |
| KENNEDY, RONALD R | | ADDRESS REDACTED | | | | | | | |
| KENNEDY, RONNIE A | | ADDRESS REDACTED | | | | | | | |
| KENNEDY, RYAN | | 6339 LAGUNA VILLA WAY | | | | ELK GROVE | CA | 95758-0000 | |
| KENNEDY, RYAN BANNON | | ADDRESS REDACTED | | | | | | | |
| KENNEDY, RYAN PATRICK | | ADDRESS REDACTED | | | | | | | |
| KENNEDY, RYAN PATRICK | | ADDRESS REDACTED | | | | | | | |
| KENNEDY, SANDRA | | 420 MANNER PARK AVE | | | | EDMOND | OK | 73034-0000 | |
| KENNEDY, SANDRA CAROLINE | | ADDRESS REDACTED | | | | | | | |
| KENNEDY, SCOTT JEFFREY | | ADDRESS REDACTED | | | | | | | |
| KENNEDY, SCOTT PATRICK | | ADDRESS REDACTED | | | | | | | |
| KENNEDY, SHANE ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| KENNEDY, SHANE MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KENNEDY, SHAUN | | ADDRESS REDACTED | | | | | | | |
| KENNEDY, SHAWN M | | ADDRESS REDACTED | | | | | | | |
| KENNEDY, SHERREECE MARIE | | ADDRESS REDACTED | | | | | | | |
| KENNEDY, STEPHEN J | | ADDRESS REDACTED | | | | | | | |
| KENNEDY, STEPHEN J | | 471 S MAIN ST NO 1 | | | | MOAB | UT | 84532 | |
| KENNEDY, STEPHEN J | KENNEDY, STEPHEN J | 471 S MAIN ST NO 1 | | | | MOAB | UT | 84532 | |
| KENNEDY, STEVEN DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| KENNEDY, STEVEN RAYMOND | | ADDRESS REDACTED | | | | | | | |
| KENNEDY, SYLVESTER | | ADDRESS REDACTED | | | | | | | |
| KENNEDY, TIFFANY HEATHER | | ADDRESS REDACTED | | | | | | | |
| KENNEDY, TIMOTHY J | | ADDRESS REDACTED | | | | | | | |
| KENNEDY, TOM DAVID | | ADDRESS REDACTED | | | | | | | |
| KENNEDY, TRAVIS LATONE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KENNEDY, WARREN M | | PO NO 656 | | | | EDEN | GA | 31307 | |
| KENNEDY, WES | | ADDRESS REDACTED | | | | | | | |
| KENNEL, JOHN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| KENNEL, KAY | | | | | | LUBBOCK | TX | 79424 | |
| KENNELL, ALEXANDER NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| KENNELLY, MICHAEL VINCENT | | ADDRESS REDACTED | | | | | | | |
| KENNEMER, KARA LYNN | | ADDRESS REDACTED | | | | | | | |
| KENNEN, BRIAN FRANCIS | | ADDRESS REDACTED | | | | | | | |
| KENNENMORE, LEWIS | | 1534 WATERTOWER LOOP | | | | BIG SANDY | TX | 75755 | |
| KENNENMORE, LEWIS S | | ADDRESS REDACTED | | | | | | | |
| KENNEPOHL, BRYCK | | 33 TAYLOR ST | 86 | | | SAN FRAN | CA | 94102 | |
| KENNER COUNTY SHERIFF, RON | | PO BOX 198 | | | | BURLINGTON | KY | 41005 | |
| KENNER JR, JAMES C | | ADDRESS REDACTED | | | | | | | |
| KENNER, CHERISH ASHLEY | | ADDRESS REDACTED | | | | | | | |
| KENNER, CITY OF | | 1801 WILLIAMS BLVD | | | | KENNER | LA | 70062 | |
| KENNER, CITY OF | | KENNER CITY OF | | 1801 WILLIAMS BLVD ROOM 105 | | KENNER | LA | 70062 | |
| KENNER, COREY JAMES | | ADDRESS REDACTED | | | | | | | |
| KENNER, HENRY LEE | | ADDRESS REDACTED | | | | | | | |
| KENNERLY LAMISHAW & ROSSI LLP | | 707 WILSHERE BLVD STE 1400 | | | | LOS ANGELES | CA | 90017 | |
| KENNERSON, TRACI N | | ADDRESS REDACTED | | | | | | | |
| KENNES ALL APPLIANCE | | 69 BRITANNIA ST | | | | MERIDEN | CT | 06450 | |
| KENNESAW POST OFFICE | | 2001 DUNCAN DRIVE | | | | KENNESAW | GA | 30144 | |
| KENNESAW STATE UNIVERSITY | | 1000 CHASTAIN ROAD | | | | KENNESAW | GA | 301445591 | |
| KENNETH B DUNGEY | | 1 LE CHAMP DE LA COUR | | | | ST DENIS LE GAST | | 50450 | FRANCE |
| KENNETH B WILLIAMS | WILLIAMS KENNETH B | 6648 VAIL PASS | | | | DOUGLASVILLE | GA | 30134-5761 | |
| KENNETH BRAND CITY MARSHAL | | PO BOX 610607 | | | | BAYSIDE | NY | 11361 | |
| KENNETH BURTON JR CFC TAX COLLECTOR MANATEE COUNTY FLORIDA | PAUL S BLILEY JR ESQ | ATTORNEY AND AGENT FOR PINELLAS COUNTY TAX COLLECTOR | WILLIAMS MULLEN | PO BOX 1320 | | RICHMOND | VA | 23218-1320 | |
| KENNETH E COFFER SRA | | 1051 HOLLY RIVER DRIVE | | | | FLORISSANT | MO | 63031 | |
| KENNETH G LARKIN | LARKIN KENNETH G | 29308 PEBBLE BEACH DR | | | | MURRIETA | CA | 92563-4720 | |
| KENNETH GARMAKER | GARMAKER KENNETH | PO BOX 572 | | | | LAJARA | CO | 81140-0572 | |
| KENNETH GRAY | | 43513 LAIDLOW ST | | | | CHANTILLY | VA | 20152 | |
| KENNETH HANSEN | | 225 DEVON FARMS RD | | | | STORMVILLE | NY | 12582-5257 | |
| KENNETH M RECKTENWALD | RECKTENWALD KENNETH | 5913 BAY PINE DR | | | | LOUISVILLE | KY | 40219-4614 | |
| KENNETH O SCARLETT | SCARLETT KENNETH O | 2827 BROADWAY AVE | | | | JACKSONVILLE | FL | 32254-3166 | |
| KENNETH R DUDA | | 12713 FOREST MILL DR | | | | MIDLOTHIAN | VA | 23112-7023 | |
| KENNETH R DUDA | KEN & CAROLYN DUDA | 747 TWIN LEAF DR | | | | COLLIERVILLE | TN | 38017 | |
| KENNETH R GOLD | GOLD KENNETH R | 3733 VICTORIAN PINES PL | | | | SAN JOSE | CA | 95117-1494 | |
| KENNETH R REYNOLDS | KENNETH R REYNOLDS INC | 2020 HURLEY WAY NO 210 | | | | SACRAMENTO | CA | 95825 | |
| KENNETH R REYNOLDS ATTORNEY | GE CONSUMER & INDUSTRIAL PRODUCTS DIVISION | 2020 HURLEY WAY STE 210 | | | | SACRAMENTO | CA | 95825 | |
| KENNETH RAYCA | RAYCA KENNETH | 55 SAXTON RD | | | | FARMINGDALE | NJ | 07727-4016 | |
| KENNETH, BELMONTE | | 3610 MYSTIC VALLEY PKWY | | | | MEDFORD | MA | 02155-0000 | |
| KENNETH, COLE | | 95 HOLLAND LN | | | | JACKSON | TN | 38305-9312 | |
| KENNETH, DUARTE | | 107 LAMONT DR | | | | LYNCHBURG | VA | 24574-0000 | |
| KENNETH, HUMPHREYS | | 5437 W SHADES VALLEY DR | | | | MONTGOMERY | AL | 36108-0000 | |
| KENNETH, JONES | | 54 CHESWOLD BLVD | | | | NEWARK | DE | 19713-4160 | |
| KENNETH, OREGGIO | | 320 S HARRISON ST | | | | EAST ORANGE | NJ | 07018-0000 | |
| KENNETH, PARSLEY | | 9725A HALL RD | | | | FREDERICK | MD | 21701-6736 | |
| KENNETH, R | | 1222 EARP RD | | | | SPRINGTOWN | TX | 76082-5934 | |
| KENNETT JR, JOHN ALAN | | ADDRESS REDACTED | | | | | | | |
| KENNETT, JOHN A | | ADDRESS REDACTED | | | | | | | |
| KENNEWICK HOSPITALITY LLC | | 701 N YOUNG ST | | | | KENNEWICK | WA | 99336 | |
| KENNEY & CO INC, JAMES J | | 6218 CAMDEN ST | | | | HARAHAN | LA | 70123 | |
| KENNEY, ANNE MARIE | | ADDRESS REDACTED | | | | | | | |
| KENNEY, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| KENNEY, CHRIS L | | 1050 HEARTHRIDGE LN | | | | YORK | PA | 17404-7821 | |
| KENNEY, CURTIS | | ADDRESS REDACTED | | | | | | | |
| KENNEY, JEREMEY | | ADDRESS REDACTED | | | | | | | |
| KENNEY, JONATHAN PAUL | | ADDRESS REDACTED | | | | | | | |
| KENNEY, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| KENNEY, MATTHEW P | | 166 HOLLOW OAK CT | | | | HILLSBOROUGH | NJ | 08844 | |
| KENNEY, MATTHEW P | | 60 GROVE AVE | | | | EAST HANOVER | NJ | 07936 | |
| KENNEY, MI | | 52 SMITH ST | | | | CHARLESTON | SC | 29401-1719 | |
| KENNEY, MURRAY T | | 14100 SW 152ND PL | | | | MIAMI | FL | 33196-5012 | |
| KENNEY, NATALIE A | | ADDRESS REDACTED | | | | | | | |
| KENNEY, NICHOLAS VINCENT | | ADDRESS REDACTED | | | | | | | |
| KENNEY, SEAN | | 58 ENGLEWOOD RD | | | | LONGMEADOW | MA | 01106-0000 | |
| KENNEY, SEAN PATRICK | | ADDRESS REDACTED | | | | | | | |
| KENNEY, SEAN WILLIAM | | ADDRESS REDACTED | | | | | | | |
| KENNEY, SHAWN JOE | | ADDRESS REDACTED | | | | | | | |
| KENNEY, STEPHEN | | 144 STURBRIDGE DR | | | | ERIAL | NJ | 08081 | |
| KENNEY, STEPHEN DAVID | | ADDRESS REDACTED | | | | | | | |
| KENNEY, TASHEAMA SHERRILLE | | ADDRESS REDACTED | | | | | | | |
| KENNEY, TAYLOR LEE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KENNEY, TRAE JAMISON | | ADDRESS REDACTED | | | | | | | |
| KENNGOTT, SHELBY ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| KENNICUTT, DAVID L | | 219 TRADWELL RD | | | | BINGHAMTON | NY | 13905 | |
| KENNICUTT, KRAIG | | ADDRESS REDACTED | | | | | | | |
| KENNINGTON, CHARLES | | ADDRESS REDACTED | | | | | | | |
| KENNINGTON, KATHERINE J | | 1312 ARDEN DR | | | | SALISBURY | NC | 28144 | |
| KENNINGTON, KATHERINE JOELLE | | ADDRESS REDACTED | | | | | | | |
| KENNIS, RICHARD CHARLES | | ADDRESS REDACTED | | | | | | | |
| KENNISON, BRYAN DANIEL | | ADDRESS REDACTED | | | | | | | |
| KENNISON, JEREMY SCOTT | | ADDRESS REDACTED | | | | | | | |
| KENNITH, HAWK | | 3996 MEMORIAL BLVD | | | | KINGSPORT | TN | 37664-3574 | |
| KENNON, ANDREA LASHWAN | | ADDRESS REDACTED | | | | | | | |
| KENNON, JOHN | | 111 SUMMER LEIGH CV | | | | BAY | AR | 72401-0000 | |
| KENNON, JOHN BRANDON | | ADDRESS REDACTED | | | | | | | |
| KENNON, MORGAN | | ADDRESS REDACTED | | | | | | | |
| KENNON, SHANE THOMAS | | ADDRESS REDACTED | | | | | | | |
| KENNON, THEAIBOLD | | ADDRESS REDACTED | | | | | | | |
| KENNSCO INC | | NW 1418 | | | | MINNEAPOLIS | MN | 55485 | |
| KENNSCO INC | | PO BOX 1450 | NW 1418 | | | MINNEAPOLIS | MN | 55485 | |
| KENNY ALBERTO BELTRAN | | 156 LIBERTY ST UNIT 20 | | | | LITTLE FERRY | NJ | 07643 | |
| KENNY NACHWALTER SEYMOUR ET AL | | 201 S BISCAYNE BLVD | 1100 MIAMI CTR | | | MIAMI | FL | 33131-4327 | |
| KENNY NACHWALTER SEYMOUR ET AL | | 201 S BISCAYNE BLVD 11TH FL | | | | MIAMI | FL | 331314327 | |
| KENNY, ANDREW JOHN HENRY | | ADDRESS REDACTED | | | | | | | |
| KENNY, APRIL M | | ADDRESS REDACTED | | | | | | | |
| KENNY, BRANDEN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KENNY, DANA J | | ADDRESS REDACTED | | | | | | | |
| KENNY, HEIDI | | MID ATLANTIC REALTY MGT | PO BOX 17348 | | | BALTIMORE | MD | 21203 | |
| KENNY, HEIDI | | PO BOX 17348 | | | | BALTIMORE | MD | 21203 | |
| KENNY, JASON JOSEPH | | ADDRESS REDACTED | | | | | | | |
| KENNY, JESSICA ASHLEY | | ADDRESS REDACTED | | | | | | | |
| KENNY, JOSEPH BROOKS | | ADDRESS REDACTED | | | | | | | |
| KENNY, KELLY MARIE | | ADDRESS REDACTED | | | | | | | |
| KENNY, KEVIN | | 4709 SADDLER GREEN PLACE | | | | GLEN ALLEN | VA | 23060 | |
| KENNY, MCDANIEL | | 250 BEACH RD | | | | LAKE CHARLES | LA | 00070-0000 | |
| KENNY, MICHAEL ROBERT | | ADDRESS REDACTED | | | | | | | |
| KENNY, NANCY | | 1527 S ATLANTIC AVE | | | | COCOA BEACH | FL | 32931-5301 | |
| KENNY, NANCY | | 1527 S ATLANTIC AVE | 202 | | | COCOA BEACH | FL | 32931 | |
| KENNY, NYALA LYNN | | ADDRESS REDACTED | | | | | | | |
| KENNY, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KENNY, SHEILA | | 1942 ELEVADO RD | | | | VISTA | CA | 92084-2808 | |
| KENNY, SUSAN MARIE | | ADDRESS REDACTED | | | | | | | |
| KENNY, TREVOR WILLIAM | | ADDRESS REDACTED | | | | | | | |
| KENNYS GLASSWORKS INC | | 2236 N CLEVELAND MASSILLION RD | | | | BATH | OH | 44210 | |
| KENNYS GLASSWORKS INC | | PO BOX 433 | 2236 N CLEVELAND MASSILLION RD | | | BATH | OH | 44210 | |
| KENO AM | | 8775 W FLAMINGO RD | | | | LAS VEGAS | NV | 89147 | |
| KENO AM | | PO BOX 26629 | | | | LAS VEGAS | NV | 89126 | |
| KENOLY OVERTON, RICHARD J W | | ADDRESS REDACTED | | | | | | | |
| KENON, JEROME | | LAKE PEMBROOKE PLACE | | | | ORLANDO | FL | 32829 | |
| KENON, TRAVIS DESHAWN | | ADDRESS REDACTED | | | | | | | |
| KENOSHA HOSPITAL & MEDICAL CTR | | 6308 8TH AVE | ATTN BUSINESS OFFICE | | | KENOSHA | WI | 53143 | |
| KENOSHA HOSPITAL & MEDICAL CTR | BUSINESS OFFICE | | | | | KENOSHA | WI | 53143 | |
| KENOSHA NEWS | | KEN MCELROY | 715 58TH STREET | | | KENOSHA | WI | 53140 | |
| KENOSHA NEWS | | PO BOX 190 | 5800 7TH AVE | | | KENOSHA | WI | 53140-0190 | |
| KENOSHA NEWS | | PO BOX 190 | 715 58TH ST | | | KENOSHA | WI | 53140-0190 | |
| KENOSHA PROBATE COURT | | 912 56TH ST | | | | KENOSHA | WI | 53140 | |
| KENOSKY, CHARLI ROSE | | ADDRESS REDACTED | | | | | | | |
| KENOSKY, NATASIA | | ADDRESS REDACTED | | | | | | | |
| KENOYER, JESS GRANT | | ADDRESS REDACTED | | | | | | | |
| KENRICH SATELLITE INC | | 6400 NW 63RD EXPRESSWAY | | | | OKLAHOMA CITY | OK | 73132 | |
| KENS APPLIANCE INC | | PO BOX 577 | 423 W 3RD ST | | | GRAND ISLAND | NE | 68801 | |
| KENS APPLIANCE/REFRIG SERVICE | | 2934 KREGEL DRIVEQ | | | | ROCKFORD | IL | 61109 | |
| KENS ELECTRONIC CLINIC INC | | 5803 JOHN STOCKBAUER SUITE R | | | | VICTORIA | TX | 77904 | |
| KENS ELECTRONIC SERVICE | | 360 EAST INTERNATIONAL | | | | ANCHORAGE | AK | 99518 | |
| KENS ELECTRONICS | | 2220 W TOWNLINE RD | | | | PEORIA | IL | 61615 | |
| KENS FLOWER SHOP | | 140 W SOUTH BOUNDARY | | | | PERRYSBURG | OH | 43551 | |
| KENS GENERAL CONTRACTING | | ROUTE 1 BOX 174 | | | | MOYOCK | NC | 27958 | |
| KENS LOCK & KEY SHOP | | 93 GARFIELD AVE | | | | JERSEY CITY | NJ | 07305 | |
| KENS MAP SERVICES | | 1834 NOEMI DR | | | | CONCORD | CA | 94521 | |
| KENS PLUMBING INC | | 1938 W FAIRBANKS AVE | | | | WINTER PARK | FL | 32789 | |
| KENS RANGE TV & SATELLITE | | 800 E 40TH ST | | | | HIBBING | MN | 55746 | |
| KENS REPAIR SERVICE | | 2011 MAIN ST | | | | SUSANVILLE | CA | 96130 | |
| KENS SATELLITE MINI DISHES | | 105 HAYES LN | | | | CLINTON | TN | 37716 | |
| KENS TIRE SERVICE | | 1012 N VASCO RD | STE A | | | LIVERMORE | CA | 94551 | |
| KENS TIRE SERVICE | | 1012A N VASCO RD | | | | LIVERMORE | CA | 94550-9268 | |
| KENS TV | | PO BOX 120689 DEPT 0689 | | | | DALLAS | TX | 75312-0689 | |
| KENS TV | | PO BOX TV5 | | | | SAN ANTONIO | TX | 78299 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KENSINGTON | | 6162 E MOCKINGBIRD LANE | SUITE 115 | | | DALLAS | TX | 75214 | |
| KENSINGTON | | 75 REMITTANCE DR | STE 1451 | | | CHICAGO | IL | 60675 | |
| KENSINGTON | | 75 REMITTANCE DR STE 1451 | | | | CHICAGO | IL | 60675-1451 | |
| KENSINGTON | | PO BOX 73826 | | | | CHICAGO | IL | 60673 | |
| KENSINGTON | JEFF SMITH | 333 TWIN DOLPHIN DRIVE | 6TH FLOOR | | | REDWOOD SHORES | CA | 94065 | |
| KENSINGTON | THERESA CHAVEZ | 333 TWIN DOLPHIN DR 6TH FLOOR | | | | REDWOOD SHORES | CA | 94065 | |
| KENSINGTON | THERESA CHAVEZ | 333 TWIN DOLPHIN DRIVE 6TH FLOOR | | | | REDWOOD SHORES | CA | 94065 | |
| KENSINGTON ELECTRONICS INC | | PO BOX 671406 | | | | DALLAS | TX | 75267-1406 | |
| KENSINGTON STONE | | 4521 CAMPUS DR | 200 | | | IRVINE | CA | 92612 | |
| KENSKI, LAWRENCE | | 4526 N OAKLEY AVE | | | | KANSAS CITY | MO | 64117 | |
| KENSTAN LOCK & HARDWARE CO INC | | 101 COMMERCIAL ST | | | | PLAINVIEW | NY | 11803 | |
| KENSTAN LOCK & HARDWARE CO INC | | 101 COMMERCIAL STREET | | | | PLAINVIEW | NY | 11803 | |
| KENT & MCBRIDE PC | | 1617 JOHN F KENNEDY BLVD | STE 1200 | | | PHILADELPHIA | PA | 19103 | |
| KENT AIR CONDITIONING | | 14404 SE 263RD | | | | KENT | WA | 98042 | |
| KENT AUTOMOTIVE | | 4500 EUCLID AVE | | | | CLEVELAND | OH | 441014884 | |
| KENT AUTOMOTIVE | | PO BOX 74075 | | | | CLEVELAND | OH | 44194 | |
| KENT BUSINESS MACHINES INC | | 441 BURTON ST SW | | | | GRAND RAPIDS | MI | 49507 | |
| KENT CO FRIEND OF THE COURT | | 82 IONIA NW 2ND FL | | | | GRAND RAPIDS | MI | 49503 | |
| KENT CO FRIEND OF THE COURT | | PO BOX 351 | | | | GRAND RAPIDS | MI | 49501-0351 | |
| KENT COMPONETS | | PO BOX 201523 | | | | HOUSTOIN | TX | 772161523 | |
| KENT COMPONETS | | PO BOX 201523 | | | | HOUSTON | TX | 77216-1523 | |
| KENT COUNTY DEPUTY SHERIFFS | | 222 QUAKER LANE | | | | WARWICK | RI | 02886 | |
| KENT COUNTY DEPUTY SHERIFS | | ASSOCIATION | 222 QUAKER LANE | | | WARWICK | RI | 02886 | |
| KENT COUNTY PROBATE | | 180 OTTAWA NW STE 2500 | | | | GRAND RAPIDS | MI | 49503 | |
| KENT COUNTY RECEIVER OF TAXES | | KENT COUNTY RECEIVER OF TAXES | PO BOX 802 | | | DOVER | DE | 19903 | |
| KENT COUNTY RECEIVER OF TAXES | | PO BOX 802 | | | | DOVER | DE | 19903 | |
| KENT COUNTY REG OF WILLS | | 103 N CROSS ST | | | | CHESTERTOWN | MD | 21620 | |
| KENT COUNTY REG OF WILLS | | 414 FEDERAL ST | | | | DOVER | DE | 19901 | |
| KENT H LANDSBURG COMPANY | CO AMCOR SUNCLIPSE NORTH AMERICA | 6600 VALLEY VIEW ST | | | | BUENA PARK | CA | 90620 | |
| KENT MCINTYRE CUST | MCINTYRE KENT | GLENN DOUGLAS MCINTYRE | UNIF GIFT MIN ACT AL | 1116 COMANCHE TRL | | ANNISTON | AL | 36206-1087 | |
| KENT OXYGEN CO INC | | 640 SOUTH CENTRAL | | | | KENT | WA | 98032 | |
| KENT, ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| KENT, AMY MARIE | | ADDRESS REDACTED | | | | | | | |
| KENT, ASHLEY MARIE | | ADDRESS REDACTED | | | | | | | |
| KENT, ASHLEY MARIE | | ADDRESS REDACTED | | | | | | | |
| KENT, BRIAN | | 501 WESTMORELAND CT | | | | CHARLOTTESVLE | VA | 22901-1244 | |
| KENT, CHRISTOPHER ANDREW | | ADDRESS REDACTED | | | | | | | |
| KENT, COURTNEY NICOLE | | ADDRESS REDACTED | | | | | | | |
| KENT, ISAAC STEPHEN | | ADDRESS REDACTED | | | | | | | |
| KENT, JESSE L | | ADDRESS REDACTED | | | | | | | |
| KENT, JOCELYN | | P O BOX 1029 | | | | BIGGS | CA | 95917 | |
| KENT, JOHN A | | ADDRESS REDACTED | | | | | | | |
| KENT, JOHN STEPHEN | | ADDRESS REDACTED | | | | | | | |
| KENT, KEVIN DARNELL | | ADDRESS REDACTED | | | | | | | |
| KENT, NICOLE KRISTINE | | ADDRESS REDACTED | | | | | | | |
| KENT, PATRICK M S | | ADDRESS REDACTED | | | | | | | |
| KENT, ROBERT | | 1751 ASHLAND CITY RD | APT K90 | | | CLARKSVILLE | TN | 370434861 | |
| KENT, ROBERT | | 804 BURTON TRAIL | | | | ADAMS | TN | 00003-7010 | |
| KENT, ROBERT C | | ADDRESS REDACTED | | | | | | | |
| KENT, ROBERT EARL | | ADDRESS REDACTED | | | | | | | |
| KENT, ROBERT J | | ADDRESS REDACTED | | | | | | | |
| KENT, RYAN THOMAS | | ADDRESS REDACTED | | | | | | | |
| KENT, SARAH | | 8478 SUNSHINE LN | | | | ROCKFORD | MI | 49341-0000 | |
| KENT, SHAVOI TIERRA | | ADDRESS REDACTED | | | | | | | |
| KENT, STEPHEN ALAN | | ADDRESS REDACTED | | | | | | | |
| KENT, TAYLOR WADE | | ADDRESS REDACTED | | | | | | | |
| KENT, TRAVIS MILLER | | ADDRESS REDACTED | | | | | | | |
| KENT, YOLANDA B | | ADDRESS REDACTED | | | | | | | |
| KENTCY, ETHEL | | 6702 15TH AVE | | | | KENOSHA | WI | 53143-4946 | |
| KENTFIELD REHAB HOSPITAL | | 7173 N SHARON AVE | | | | FRESNO | CA | 93720 | |
| KENTILE, LUCY | | 4704 TWIN HICKORY LAKE DR | | | | GLEN ALLEN | VA | 23059 | |
| KENTISH, STEPHEN | | ADDRESS REDACTED | | | | | | | |
| KENTNER, RACHELLE DEBORAH | | ADDRESS REDACTED | | | | | | | |
| KENTON COUNTY | | DOMESTIC RELATIONS | PO BOX 684 | | | COVINGTON | KY | 41012 | |
| KENTON COUNTY | | PO BOX 684 | | | | COVINGTON | KY | 41012 | |
| KENTOX OXYGEN | | 640 S CENTRAL | | | | KENT | WA | 98032 | |
| KENTS TV SERVICE | | 112 N 5TH ST | | | | CHICKASHA | OK | 73018 | |
| KENTUCKIANA COMFORT CENTER INC | | 2716 GRASSLAND DR | | | | LOUISVILLE | KY | 40299 | |
| KENTUCKIANA GOLF CARTS | | 9509 DIXIE HWY | | | | LOUISVILLE | KY | 40272 | |
| KENTUCKIANA MATERIAL HANDLING | | 836 S SIXTH ST | | | | LOUISVILLE | KY | 40203 | |
| KENTUCKIANA POWER SWEEPING | | PO BOX 19991 | | | | LOUISVILLE | KY | 40259 | |
| KENTUCKY AMERICAN WATER CO | | PO BOX 484 | | | | CHARLESTON | WV | 25322-0484 | |
| KENTUCKY AMERICAN WATER CO | | PO BOX 580491 | | | | CHARLOTTE | NC | 28258-0491 | |
| KENTUCKY AMERICAN WATER CO | | PO BOX 70824 | | | | CHARLOTTE | NC | 28272 | |
| KENTUCKY AMERICAN WATER CO | | PO BOX 75159 | | | | BALTIMORE | MD | 212750159 | |
| KENTUCKY AMERICAN WATER COMPANY | | PO BOX 371880 | | | | PITTSBURGH | PA | 15250-7880 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KENTUCKY AMERICAN WATER COMPANY | | PO BOX 578 | | | | ALTON | IL | 62002 | |
| KENTUCKY CHAMBER OF COMMERCE | | 464 CHENAULT RD | | | | FRANKFORT | KY | 40601 | |
| KENTUCKY COIN | | 6005 FERN VALLEY RD | | | | LOUISVILLE | KY | 40228 | |
| KENTUCKY COLONEL | | PO BOX 19663 | | | | LOUISVILLE | KY | 40219 | |
| KENTUCKY DEPARTMENT OF REVENUE | | KENTUCKY DEPARTMENT OF REVENUE | 200 FAIR OAKS LANE | | | FRANKFORT | KY | | |
| KENTUCKY DEPARTMENT OF REVENUE | ATTN LEANNAE WARREN | LEGAL BRANCH BANKRUPTCY SECTION | PO BOX 5222 | | | FRANKFORT | KY | 40602 | |
| KENTUCKY DEPARTMENT OF REVENUE | ATTN LEANNAE WARREN & MICHAEL LINDSAY | LEGAL BRANCH BANKRUPTCY SECTION | PO BOX 5222 | | | FRANKFORT | KY | 40602 | |
| KENTUCKY DEPARTMENT OF REVENUE | ATTN LEANNE WARREN & MICHAEL LINDSAY | LEGAL BRANCH BANKRUPTCY SECTION | PO BOX 5222 | | | FRANKFORT | KY | 40602 | |
| KENTUCKY DEPARTMENT OF REVENUE | ATTN LEANNE WARREN AND JENNIFER HOWARD | LEGAL BRANCH BANKRUPTCY SECTION | PO BOX 5222 | | | FRANKFORT | KY | 40602-0000 | |
| KENTUCKY DEPT FOR ENVIRONMENTAL PROTECTION | | 300 FAIR OAKS LANE | | | | FRANKFORT | KY | 40601 | |
| KENTUCKY DEPT OF HOUSING | | 101 SEA HERO STE 100 | | | | FRANKFORT | KY | 40601 | |
| KENTUCKY DEPT OF REVENUE | | KENTUCKY REVENUE CABINET | | | | FRANKFORT | KY | 40619 | |
| KENTUCKY DEPT OF REVENUE | | PO BOX 1303 | | | | FRANKFORT | KY | 40602-1303 | |
| KENTUCKY DEPT OF REVENUE | | PO BOX 948 | | | | FRANKFORT | KY | 40602-0948 | |
| KENTUCKY DIV OF CHILD SUPPORT | | PO BOX 14059 | CENTRALIZED COLLECTION UNIT | | | LEXINGTON | KY | 40512-4059 | |
| KENTUCKY FRIED CHICKEN | | C/O BOB PRENDIVILLE | P O POX 903 | | | LA HABRA | CA | 90633 | |
| KENTUCKY FRIED CHICKEN | | P O POX 903 | | | | LA HABRA | CA | 90633 | |
| KENTUCKY FRIED CHICKEN INC | | 1924 SOUTH 1 100 EAST | C/O HARMAN BRADY INC | | | SALT LAKE CITY | UT | 84105 | |
| KENTUCKY FRIED CHICKEN INC | | C/O HARMAN BRADY INC | | | | SALT LAKE CITY | UT | 84105 | |
| KENTUCKY INDUSTRIES FOR | | 1900 BROWNSBORO ROAD | | | | LOUISVILLE | KY | 402062199 | |
| KENTUCKY INDUSTRIES FOR | | THE BLIND | 1900 BROWNSBORO ROAD | | | LOUISVILLE | KY | 40206-2199 | |
| KENTUCKY KERNEL | | 026 JOURNALISM BUILDING | UNIVERSITY OF KENTUCKY | | | LEXINGTON | KY | 40506-0042 | |
| KENTUCKY KERNEL | | UNIVERSITY OF KENTUCKY | | | | LEXINGTON | KY | 405060042 | |
| KENTUCKY LABOR LAW POSTER SVC | | 1389 US 127 S STE C 116 | | | | FRANKFORT | KY | 40601-4385 | |
| KENTUCKY OAKS MALL | | PO BOX 714267 | | | | COLUMBUS | OH | 43271-4267 | |
| KENTUCKY OAKS MALL | ATTN  LEGAL DEPT | 2495 BELMONT AVE | P  O  BOX 2186 | | | YOUNGSTOWN | OH | 44504-0186 | |
| KENTUCKY OAKS MALL | ATTN LEGAL DEPT | 2495 BELMONT AVENUE | P O BOX 2186 | | | YOUNGSTOWN | OH | 44504-0186 | |
| KENTUCKY OAKS MALL | LEGAL DEPT | 2495 BELMONT AVENUE | P O BOX 2186 | | | YOUNGSTOWN | OH | 44504-0186 | |
| KENTUCKY OAKS MALL COMPANY | HIRSCHLER FLEISCHER PC | MICHAEL P FALZONE & SHEILA DELA CRUZ | 2100 E CARY ST | PO BOX 500 | | RICHMOND | VA | 23218-0500 | |
| KENTUCKY PETROLEUM RECYCLING | | 6911 GRADE LA | | | | LOUISVILLE | KY | 40213 | |
| KENTUCKY PETROLEUM RECYCLING | | 6911 GRADE LN | | | | LOUISVILLE | KY | 40213 | |
| KENTUCKY PNEUMATICS INC | | PO BOX 951977 | | | | CLEVELAND | OH | 44193 | |
| KENTUCKY PNEUMATICS INC | | PO BOX 99097 | | | | LOUISVILLE | KY | 40269 | |
| KENTUCKY PUBLISHING INC | | PO BOX 1135 | WEST KENTUCKY NEWS | | | PADUCAH | KY | 42002 | |
| KENTUCKY RETAIL FEDERATION INC | | 512 CAPITOL AVENUE | | | | FRANKFORT | KY | 40601 | |
| KENTUCKY REVENUE CABINET | | PO BOX 299 | | | | FRANFORT | KY | 40602-0299 | |
| KENTUCKY STATE ATTORNEYS GENERAL | JACK CONWAY | 700 CAPITOL AVE CAPITOL BUILDING | SUITE 118 | | | FRANKFORT | KY | 40601 | |
| KENTUCKY STATE ATTORNEYS GENERAL | JACK CONWAY | 700 CAPITOL AVENUE CAPITOL BUILDING | SUITE 118 | | | FRANKFORT | KY | 40601 | |
| KENTUCKY STATE TREASURER | | C/O REVENUE CABINET | | | | FRANFORT | KY | 40619 | |
| KENTUCKY STATE TREASURER | | KENTUCKY DEPT OF REVENUE | | | | FRANKFORT | KY | 40619-0007 | |
| KENTUCKY STATE TREASURER | | PO BOX 1150 | | | | FRANKFORT | KY | 406021150 | |
| KENTUCKY STATE TREASURY | | CAPITAL ANNEX STE 183 | UNCLAIMED PROPERTY BRANCH | | | FRANKFORT | KY | 40601 | |
| KENTUCKY STATE TREASURY | | PO BOX 491 | | | | FRANKFORT | KY | 40602 | |
| KENTUCKY UNCLAIMED PROPERTY BRANCH | STATE TREASURY DEPARTMENT | SUITE 183 CAPITOL ANNEX | | | | FRANKFORT | KY | 40601 | |
| KENTUCKY UTILITIES | | PO BOX 14101 | | | | LEXINGTON | KY | 405124101 | |
| KENTUCKY UTILITIES | | PO BOX 536200 | | | | ATLANTA | GA | 30353-6200 | |
| KENTUCKY UTILITIES COMPANY | AUGUSTUS C EPPS JR | CHRISTIAN & BARTON LLP | 909 E MAIN ST STE 1200 | | | RICHMOND | VA | 23219 | |
| KENTUCKY UTILITIES COMPANY | FROST BROWN TODD LLC | SARA L ABNER AND LEANDERS L JONES | 400 W MARKET ST STE 3200 | | | LOUISVILLE | KY | 40059 | |
| KENTUCKY, UNIVERSITY OF | | 100 WILLIAM B STURGILL RD | | | | LEXINGTON | KY | 40506 | |
| KENTUCKY, UNIVERSITY OF | | 209 STUDENT CTR | STUDENT CTR DIRECTORS OFFICE | | | LEXINGTON | KY | 40506-0030 | |
| KENTUCKY, UNIVERSITY OF | | 301 PETERSON SERVICE BLDG | | | | LEXINGTON | KY | 40506-0005 | |
| KENTWOOD CITY TREASURER KENT | | ATTN COLLECTORS OFFICE | | P O BOX 8848 | | KENTWOOD | MI | | |
| KENTWOOD COFFEE SERVICE | | PO BOX 52043 | | | | NEW ORLEANS | LA | 70152 | |
| KENTWOOD OFFICE FURNITURE | | 1830 LINSON CT SE | | | | GRAND RAPIDS | MI | 49546 | |
| KENTWOOD OFFICE FURNITURE | | 212 GRANDVILLE AVE | | | | GRAND RAPIDS | MI | 49503 | |
| KENTWOOD SPRING WATER | | 601 AMBASSADOR CAFFERY PKWY | | | | SCOTT | LA | 70583 | |
| KENTWOOD SPRING WATER | | PO BOX 61995 | | | | NEW ORLEANS | LA | 70161-1995 | |
| KENTWOOD SPRINGS | | 5660 NEW NORTHSIDE DR NO 500 | | | | ATLANTA | GA | 30328 | |
| KENTWOOD SPRINGS | | PO BOX 530578 | | | | ATLANTA | GA | 30353-0578 | |
| KENTWOOD SPRINGS | | PO BOX 6605579 | | | | DALLAS | TX | 75266-0579 | |
| KENTWOOD, CITY OF | | PO BOX 8848 | | | | KENTWOOD | MI | 49518-8848 | |
| KENTZ, PATRICK L | | ADDRESS REDACTED | | | | | | | |
| KENTZ, RAYMOND JOHN | | ADDRESS REDACTED | | | | | | | |
| KENVILLE, SHAWN | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KENWAY A/C & DUCT CLEANING | | 44 WOODSTREAM DRIVE | | | | HOLLAND | PA | 19053 | |
| KENWAY, GEOFFREY | | 2542 SW INDIAN MARY CT | | | | TROUTDALE | OR | 97060 | |
| KENWAY, GEOFFREY W | | ADDRESS REDACTED | | | | | | | |
| KENWAY COMPUTER PRODUCT DIV | | 1701 JUNCTION CT 100 | | | | SAN JOSE | CA | 95112 | |
| KENWOOD CORP | | 806 TYVOLA RD STE 108 | LBX 905410 KENWOOD | | | CHARLOTTE | NC | 28217 | |
| KENWOOD ELECTRONICS | | PO BOX 22745 | | | | LONG BEACH | CA | 908015745 | |
| KENWOOD ELECTRONICS | | PO BOX 905410 | | | | CHARLOTTE | NC | 28290-5410 | |
| KENWOOD MALL LLC | | 110 N WACKER DR | | | | CHICAGO | IL | 60606 | |
| KENWOOD MALL LLC | | 135 S LASALLE ST DEPT 2167 | | | | CHICAGO | IL | 60674-2167 | |
| KENWOOD PLAZA ASSOC LTD PTNRSP | | PO BOX 91554 | | | | WASHINGTON | DC | 200901554 | |
| KENWOOD SERVICE CENTER | | 400 MORRIS AVENUE STE 102 | | | | DENVILLE | NJ | 07834 | |
| KENWOOD SERVICE CENTER LA | | 22301 S WESTERN AVENUE | SUITE 101 | | | TORRANCE | CA | 90501-4155 | |
| KENWOOD SERVICE CENTER LA | | SUITE 101 | | | | TORRANCE | CA | 905014155 | |
| KENWOOD SERVICE CENTER WEST | | 16205 DISTRIBUTION WAY | | | | CERRITOS | CA | 90703 | |
| KENWOOD TOWNE CENTER | | 7875 MONTGOMERY B | | | | CINCINNATI | OH | 45236 | |
| KENWOOD TOWNE CENTER | | PO BOX 632210 | C/O OTR | | | CINCINNATI | OH | 45263-2210 | |
| KENWOOD USA CORP | | PO BOX 31001 1634 | | | | PASADENA | CA | 911101634 | |
| KENWORTHY, MICHAELA BOGNOT | | ADDRESS REDACTED | | | | | | | |
| KENYA, EDWARDS | | 300 N VISTA DR 607 | | | | HOUSTON | TX | 77073-5212 | |
| KENYON & EDELSTEIN | | 1127 11TH ST STE 1030 | | | | SACRAMENTO | CA | 95814 | |
| KENYON SAYRE, ZACHARY ANDREW | | ADDRESS REDACTED | | | | | | | |
| KENYON, BRANDON DEAN | | ADDRESS REDACTED | | | | | | | |
| KENYON, CHRISTINE J | | ADDRESS REDACTED | | | | | | | |
| KENYON, JAMES MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KENYON, JEFFREY | | ADDRESS REDACTED | | | | | | | |
| KENYON, KYLE R | | ADDRESS REDACTED | | | | | | | |
| KENYON, PATRICK H | | ADDRESS REDACTED | | | | | | | |
| KENYON, SEBASTIAN BRETT | | ADDRESS REDACTED | | | | | | | |
| KENYON, TINA | | ADDRESS REDACTED | | | | | | | |
| KENZ FM | | 434 BEARCAT DR | CITADEL COMMUNICATIONS CORP | | | SALT LAKE CITY | UT | 84115 | |
| KENZ FM | | 434 BEARCAT DR | | | | SALT LAKE CITY | UT | 84115 | |
| KENZ FM | | PO BOX 27626 | | | | ALBUQUERQUE | NM | 87125 | |
| KENZER CORPORATION | | 11 PENN PLAZA 22ND FL | | | | NEW YORK | NY | 10001 | |
| KEO, ANHAI | | 2303 GRANDHAVEN DR | | | | CHARLOTTE | NC | 28215-0000 | |
| KEO, BORY | | ADDRESS REDACTED | | | | | | | |
| KEO, CHHOEUN | | ADDRESS REDACTED | | | | | | | |
| KEO, HAN | | 16643 TELESCOPE LANE | | | | DUMFRIES | VA | 22026 | |
| KEO, HAN S | | ADDRESS REDACTED | | | | | | | |
| KEO, KHATHMONY TOMMY | | ADDRESS REDACTED | | | | | | | |
| KEO, KOSAL | | 19 COURT ST | | | | LOWELL | MA | 01852-4506 | |
| KEO, SARAT | | ADDRESS REDACTED | | | | | | | |
| KEO, SOMAKHANDA | | ADDRESS REDACTED | | | | | | | |
| KEO, TONY TERRY | | ADDRESS REDACTED | | | | | | | |
| KEO, WENDY SHAW | | ADDRESS REDACTED | | | | | | | |
| KEOGH CONSULTING INC | | 300 VILLAGE SQUARE CROSSING101 | | | | PALM BEACH | FL | 33410 | |
| KEOGH MECHANICAL CORP | | 6675 BROADWAY | | | | MERRILLVILLE | IN | 46410 | |
| KEOGH, CHRIS RYAN | | ADDRESS REDACTED | | | | | | | |
| KEOGH, EHREN M | | ADDRESS REDACTED | | | | | | | |
| KEOGH, GORDON | | 4114 CHISELHURST | | | | SAN ANTONIO | TX | 78247 | |
| KEOGH, MARY BRONWYN | | 4114 CHISELHURST | | | | SAN ANTONIO | TX | 78247 | |
| KEOHANE, PATRICK G | | ADDRESS REDACTED | | | | | | | |
| KEOHAVONG, WILLIAM | | ADDRESS REDACTED | | | | | | | |
| KEOHEN, SHAWN | | 14333 ADDISON ST | APT  NO 201 | | | SHERMAN OAKS | CA | 91423 | |
| KEOMANIVONG, VANTHNA | | ADDRESS REDACTED | | | | | | | |
| KEONI, KAMAKEEAINA | | 337 OHAI ST | | | | HILO | HI | 96720-0000 | |
| KEOPHANAPHAY, ARICK | | ADDRESS REDACTED | | | | | | | |
| KEOUGH, BENTON | | 2001 HOLLEMAN DR W NO 335 | | | | COLLEGE STATION | TX | 77840 | |
| KEOUGH, GLENN PATRICK | | ADDRESS REDACTED | | | | | | | |
| KEOUGH, HARRY A | | ADDRESS REDACTED | | | | | | | |
| KEOUGH, JASON WILLIAM | | ADDRESS REDACTED | | | | | | | |
| KEOUGH, KEVAN | | ADDRESS REDACTED | | | | | | | |
| KEOUGH, MARK J | | ONE WORLD TRADE CTR STE 800 | | | | LONG BEACH | CA | 90831 | |
| KEOUGH, MARK J | | TRUST ACCT & ARMANDO MADRIGAL | ONE WORLD TRADE CTR STE 800 | | | LONG BEACH | CA | 90831 | |
| KEOUGH, MATTHEW | | 4710 VESTAL PARKWAY EAST | 3302 | | | VESTAL | NY | 13850-0000 | |
| KEOUGH, MATTHEW M | | ADDRESS REDACTED | | | | | | | |
| KEOUGH, MICHAEL CHRISTIAN | | ADDRESS REDACTED | | | | | | | |
| KEOUGH, TIMOTHY F | | ADDRESS REDACTED | | | | | | | |
| KEOWN III, WILLIAM F | | ADDRESS REDACTED | | | | | | | |
| KEOWN WALTER A | | 3401 CEDARDALE DRIVE | | | | SAN JOSE | CA | 95148 | |
| KEOWN, ANTHONY T | | ADDRESS REDACTED | | | | | | | |
| KEOWN, BONNIE CLAIRE | | 161 CHATEAU LA SALLE DR | | | | SAN JOSE | CA | 95111 | |
| KEPEKCHYAN, MIKEAL | | ADDRESS REDACTED | | | | | | | |
| KEPHART INC | | 179 LAYMAN RD | | | | TRENTON | TN | 38382 | |
| KEPHART, AMANDA | | ADDRESS REDACTED | | | | | | | |
| KEPHART, JOHN | | 3376 LAMOR RD | | | | HERMITAGE | PA | 151483051 | |
| KEPHART, JOHN E | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KEPHART, KENNETH SHERMON | | ADDRESS REDACTED | | | | | | | |
| KEPINSKI, ADRIAN | | ADDRESS REDACTED | | | | | | | |
| KEPLER, DANIEL SETH | | ADDRESS REDACTED | | | | | | | |
| KEPLER, MARC ERIC | | ADDRESS REDACTED | | | | | | | |
| KEPLINGER, JUSTIN | | ADDRESS REDACTED | | | | | | | |
| KEPNER TREGOE INC | | PO BOX 824745 | | | | PHILADELPHIA | PA | 191824745 | |
| KEPNER, CHRISTOPHER RYO | | ADDRESS REDACTED | | | | | | | |
| KEPNER, JOHN ELLWOOD | | ADDRESS REDACTED | | | | | | | |
| KEPPEL, WILLIAM GARRET | | ADDRESS REDACTED | | | | | | | |
| KEPPELS LOCK & SAFE CO | | 98 S RIVER AVENUE | | | | HOLLAND | MI | 49423 | |
| KEPPLER, BRITTANY LYNN | | ADDRESS REDACTED | | | | | | | |
| KEPPLER, ERICH JOSEPH | | ADDRESS REDACTED | | | | | | | |
| KEPPLER, GINA MARIE | | ADDRESS REDACTED | | | | | | | |
| KEPPLEY, NICOLE LYNN | | ADDRESS REDACTED | | | | | | | |
| KEPPNER, KARL P | | ADDRESS REDACTED | | | | | | | |
| KEPPOL, JOHN | | 256 E TUDOR ST | | | | COVINA | CA | 91722 | |
| KEPPOL, JOHN | | 256 E TUDOR ST | | | | COVINA | CA | 91722-2851 | |
| KEPR TV | | PO BOX 702 | | | | YAKIMA | WA | 98907 | |
| KEPSON, APRIL | | 5042 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90046 | |
| KERASOTES SNOWPLACE THEATERS | | 224 N DESPLAINES ST STE 200 | | | | CHICAGO | IL | 60661 | |
| KERBER PC, LAW OFFICE OF KIM E | | 225 MAIN ST STE 200 201 | | | | NORTHPORT | NY | 11768 | |
| KERBER, GRANT | | ADDRESS REDACTED | | | | | | | |
| KERBER, GRANT | | 1087 61ST ST | | | | EMERYVILLE | CA | 00009-4068 | |
| KERBER, JEFFREY STRATTON | | ADDRESS REDACTED | | | | | | | |
| KERBER, SCOTT | | ADDRESS REDACTED | | | | | | | |
| KERBY, JAMES HAYMOND | | ADDRESS REDACTED | | | | | | | |
| KERBY, KEVIN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| KERBY, KEVIN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| KERBY, LYLE | | PO BOX 735 | | | | GRANTSVILLE | WV | 26147 | |
| KERBY, NATALIE D | | ADDRESS REDACTED | | | | | | | |
| KERCE, RAYMOND DEMPSEY | | ADDRESS REDACTED | | | | | | | |
| KERCHEVAL, RUSSELL WILLIAM | | ADDRESS REDACTED | | | | | | | |
| KERCHNER, KYLE TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| KEREKES, LOUIS STEVEN | | ADDRESS REDACTED | | | | | | | |
| KERENS, MATTHEW ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| KERFONTA, JOHN J | | ADDRESS REDACTED | | | | | | | |
| KERICH, JAMI LYNN | | ADDRESS REDACTED | | | | | | | |
| KERIN, PHIL MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KERIN, SEAN R | | ADDRESS REDACTED | | | | | | | |
| KERKAN, BRIAN A | | ADDRESS REDACTED | | | | | | | |
| KERKES, ASHLEY MARIE | | ADDRESS REDACTED | | | | | | | |
| KERKETTA, AMRIK | | ADDRESS REDACTED | | | | | | | |
| KERKETTA, AMRIK | | 9050 SW WASHINGTON SQ RD | NO 210 | | | TIGARD | OR | 00009-7223 | |
| KERKOVE, TRAVIS LEE | | ADDRESS REDACTED | | | | | | | |
| KERKULAH, NULAH JULIUS | | ADDRESS REDACTED | | | | | | | |
| KERLEGAN, KAREN CECILE | | ADDRESS REDACTED | | | | | | | |
| KERLEY, ALNEISA JS | | ADDRESS REDACTED | | | | | | | |
| KERLEY, TERRY LEE | | ADDRESS REDACTED | | | | | | | |
| KERLIN, LISA RENEE | | ADDRESS REDACTED | | | | | | | |
| KERMENDY, DERICK JUSTIN | | ADDRESS REDACTED | | | | | | | |
| KERMES, ROB JAMES | | ADDRESS REDACTED | | | | | | | |
| KERMODE, TIFFANY | | ADDRESS REDACTED | | | | | | | |
| KERN | | PO BOX 2700 | | | | BAKERSFIELD | CA | 93303 | |
| KERN COUNTY DEPT CSS | | FAMILY SUPPORT DIV | | | | BAKERSFIELD | CA | 93303 | |
| KERN COUNTY DEPT CSS | | PO BOX 989125 | | | | W SACRAMENTO | CA | 95798-9125 | |
| KERN COUNTY PROBATE | | 1415 TRUXTUN | | | | CALDWELL | ID | 83606 | |
| KERN COUNTY PROBATE COURT | | 1415 TRUXTON AVE | | | | BAKERSFIELD | CA | 93301 | |
| KERN COUNTY SHERIFF | | PO BOX 2208 | | | | BAKERSFIELD | CA | 93303 | |
| KERN ELECTRONICS | | 1104 SOUTH 2ND STREET | | | | LARAMIE | WY | 82070 | |
| KERN ELECTRONICS | | PO BOX 942 | 1104 S 2ND ST | | | LARAMIE | WY | 82070 | |
| KERN REALTY & APPRAISING | | 606 BALTIMORE AVE STE 103 | | | | BALTIMORE | MD | 21204 | |
| KERN, AISLINN MARIE | | ADDRESS REDACTED | | | | | | | |
| KERN, ALYSSA RENEE | | ADDRESS REDACTED | | | | | | | |
| KERN, ANTHONY YAEL | | ADDRESS REDACTED | | | | | | | |
| KERN, CLAYTON | | 15599 SW BRISTLECONE WAY | | | | TIGARD | OR | 97223-0000 | |
| KERN, CLAYTON JAMES | | ADDRESS REDACTED | | | | | | | |
| KERN, DEREK CRAWFORD | | ADDRESS REDACTED | | | | | | | |
| KERN, ELENA S | | 24102 SPRING MILL LN | | | | SPRING | TX | 77373 | |
| KERN, JAMES LEE | | ADDRESS REDACTED | | | | | | | |
| KERN, JEFFREY | | ADDRESS REDACTED | | | | | | | |
| KERN, JEFFREY | | ADDRESS REDACTED | | | | | | | |
| KERN, JEFFREY LEE | | ADDRESS REDACTED | | | | | | | |
| KERN, JOE | | 207 NORTH EAST ST | | | | HOMER | IL | 61849 | |
| KERN, JOSEPH | | 615 WALNUT AVE | | | | LAUREL SPRINGS | NJ | 08021 | |
| KERN, JOSEPH M | | ADDRESS REDACTED | | | | | | | |
| KERN, KATHLEEN | | 11401 ORANGE PLANK RD | | | | FREDERICKSBURG | VA | 00002-2508 | |
| KERN, KRISTIN | | 1512 LOCUST ST | | | | READING | PA | 19604 | |
| KERN, MIKAL J | | ADDRESS REDACTED | | | | | | | |
| KERN, NOWELL | | 22 PORTER DR | | | | ABINGDON | MD | 21009-0000 | |

Circuit City Stores, Inc.

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KERN, NOWELL MARKWOOD | | ADDRESS REDACTED | | | | | | | |
| KERN, RYAN DOMINICK | | ADDRESS REDACTED | | | | | | | |
| KERN, SARAH R | | ADDRESS REDACTED | | | | | | | |
| KERN, SKYLER SCOTT | | ADDRESS REDACTED | | | | | | | |
| KERN, TRAVIS IAN | | ADDRESS REDACTED | | | | | | | |
| KERN, WILLIAM | | 1672 EVERGREEN AVE S | | | | CLEARWATER | FL | 33756-1299 | |
| KERN, WILLLIAM BRADLEY | | ADDRESS REDACTED | | | | | | | |
| KERNAN, RYAN | | ADDRESS REDACTED | | | | | | | |
| KERNECHEL, KAITLYNN ANN | | ADDRESS REDACTED | | | | | | | |
| KERNER, CHRISTINE MARIE | | ADDRESS REDACTED | | | | | | | |
| KERNER, WILLIAM | | 175 HEFLIN RD | | | | STAFFORD | VA | 22554 | |
| KERNES, VICTOR ALFRED | | ADDRESS REDACTED | | | | | | | |
| KERNEY CHAPTER 13 TRUSTEE, G | | PO BOX 228 | | | | KNOXVILLE | TN | 37901 | |
| KERNEY, CARLENE | | 5857 PICKERING ST | | | | VIRGINIA BEACH | VA | 23462 | |
| KERNEY, GWENDOLYN | | PO BOX 228 | | | | KNOXVILLE | TN | 37902 | |
| KERNEY, MICHAEL ANDREW | | ADDRESS REDACTED | | | | | | | |
| KERNIC USA INC | | 955 CENTURY DRIVE | SYSTEMS DIVISION | | | BURLINGTON | ON | L7L 5J8 | CANADA |
| KERNIC USA INC | | SYSTEMS DIVISION | | | | BURLINGTON | ON | L7L 58 | CANADA |
| KERNS JR, LARRY W | | ADDRESS REDACTED | | | | | | | |
| KERNS TV & APPLIANCE | | 3202 GREENWOOD ST | | | | BRAINERD | MN | 56401 | |
| KERNS, DAVID | | 52 WRANGLER LANE | | | | KEARNEYSVILLE | WV | 25430 | |
| KERNS, DAWN | | 1455 GALINDO ST | NO 2259 | | | CONCORD | CA | 94520 | |
| KERNS, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| KERNS, KORTNEY RASHEL | | ADDRESS REDACTED | | | | | | | |
| KERNS, LESLIE R | | ADDRESS REDACTED | | | | | | | |
| KERNS, ROBERT K | | 1527 SUNNYBROOK DR | | | | IRVING | TX | 75061 | |
| KERNS, ROBERT KEITH | | ADDRESS REDACTED | | | | | | | |
| KERNS, SUSANNAH L | | ADDRESS REDACTED | | | | | | | |
| KERNS, TONY TRAVIS | | ADDRESS REDACTED | | | | | | | |
| KERO TV | | 321 21ST STREET | | | | BAKERSFIELD | CA | 93301 | |
| KERO TV | | PO BOX 483 | | | | HIGHSTOWN | NJ | 08520-1450 | |
| KERPER, KENNETH | | 4611 BROWNSTONE DR | | | | HILLIARD | OH | 43026 | |
| KERPOE, MEGAN | | ADDRESS REDACTED | | | | | | | |
| KERR COUNTY CLERK | | 700 MAIN ST RM 122 | | | | KERRVILLE | TX | 78028 | |
| KERR JEFFREY R | | 1141 OMELVENY RD | | | | OAK HILLS | CA | 92344-8961 | |
| KERR JR, FRED R | | ADDRESS REDACTED | | | | | | | |
| KERR JR, FRED R | | ADDRESS REDACTED | | | | | | | |
| KERR REFRIGERATION INC | | 130 S DAVIDSON ST | | | | INDIANAPOLIS | IN | 46202 | |
| KERR RUSSELL & WEBER PLC | | 500 WOODWARD AVE | STE 2600 | | | DETROIT | MI | 48226 | |
| KERR RUSSELL & WEBER PLC | | 500 WOODWARD AVE | STE 2600 | | | DETROIT | MI | 48226-0388 | |
| KERR SECURITY SERVICES INC | | 21500 GREENFIELD SUITE 112 | | | | OAK PARK | MI | 48237 | |
| KERR, AUBREY P | | ADDRESS REDACTED | | | | | | | |
| KERR, BRANDON JAMES | | ADDRESS REDACTED | | | | | | | |
| KERR, CHRISTOPHER | | 6801 WOLFLIN AVE | 1122 | | | AMARILLO | TX | 79106-0000 | |
| KERR, CHRISTOPHER CHARLES | | ADDRESS REDACTED | | | | | | | |
| KERR, DAVID | | 4425 AVE CANNES | | | | LUTZ | FL | 33558-0000 | |
| KERR, DERICK | | ADDRESS REDACTED | | | | | | | |
| KERR, ERIN ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| KERR, EVAN DANIEL | | ADDRESS REDACTED | | | | | | | |
| KERR, JAMES STEVEN | | ADDRESS REDACTED | | | | | | | |
| KERR, JAYSON | | 114 59 175 ST | | | | ST ALBANS | NY | 11434-0000 | |
| KERR, JAYSON JEROME | | ADDRESS REDACTED | | | | | | | |
| KERR, JOSEPH A | | ADDRESS REDACTED | | | | | | | |
| KERR, JOSH MICHEAL | | ADDRESS REDACTED | | | | | | | |
| KERR, JOSHUA MATTHEW | | ADDRESS REDACTED | | | | | | | |
| KERR, KAYLA ANEVA | | ADDRESS REDACTED | | | | | | | |
| KERR, KIRK | | ADDRESS REDACTED | | | | | | | |
| KERR, KRISTEN EMILY | | ADDRESS REDACTED | | | | | | | |
| KERR, KRYSTAL | | 2304 W BLAKE ST | | | | SAN BERNARDINO | CA | 92407-0000 | |
| KERR, KRYSTAL LYNETTE | | ADDRESS REDACTED | | | | | | | |
| KERR, LEAH MARIE | | ADDRESS REDACTED | | | | | | | |
| KERR, MATTHEW STEPHEN | | ADDRESS REDACTED | | | | | | | |
| KERR, MICHAEL KRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| KERR, NICHOLAS EARL | | ADDRESS REDACTED | | | | | | | |
| KERR, NICOLAS R | | ADDRESS REDACTED | | | | | | | |
| KERR, PERRY | | 145 GONEAWAY LANE | | | | CLEVELAND | NC | 27013 | |
| KERR, PERRY J | KERR PERRY J | 145 GONEAWAY LN | | | | CLEVELAND | NC | 27013-8750 | |
| KERR, RONNY L | | ADDRESS REDACTED | | | | | | | |
| KERR, SHANEL M | | ADDRESS REDACTED | | | | | | | |
| KERR, SPENCER WILLIAM | | ADDRESS REDACTED | | | | | | | |
| KERR, STEPHEN PATRICK | | ADDRESS REDACTED | | | | | | | |
| KERR, STEVEN L | | ADDRESS REDACTED | | | | | | | |
| KERR, STEVEN RYAN | | ADDRESS REDACTED | | | | | | | |
| KERR, THOMAS MARK | | ADDRESS REDACTED | | | | | | | |
| KERR, WESLEY BRIEN | | ADDRESS REDACTED | | | | | | | |
| KERRI E PRITCHARD | | 5713 PARK AVE | | | | RICHMOND | VA | 23226 | |
| KERRICK, ASHLEY B | | ADDRESS REDACTED | | | | | | | |
| KERRICK, CHARLES LABOYD | | ADDRESS REDACTED | | | | | | | |
| KERRIGAN, CRYSTAL | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KERRIGAN, JAYSON | | ADDRESS REDACTED | | | | | | | |
| KERRIGAN, RYAN P | | 1524 WALPOLE DR | | | | CHESTERFIELD | MO | 63017-4615 | |
| KERRIGAN, SCOTT THOMAS | | ADDRESS REDACTED | | | | | | | |
| KERRS HEATING | | 27313 HWY 287 S | | | | SPRINGFIELD | CO | 81073 | |
| KERRVILLE BUS COMPANY | | 710 EAST DAVIS STREET | | | | GRAND PRAIRIE | TX | 75050 | |
| KERRY V BARKSADALE | | 3116 SWEET CREEK WAY | | | | RICHMOND | VA | 23233 | |
| KERRY, CLOUTIER | | 1883 OLIVIA CIRCLE | | | | CASSELBERRY | FL | 32707-0000 | |
| KERRY, DOUG C | | ADDRESS REDACTED | | | | | | | |
| KERRY, JOSHUA MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KERRY, MILLER | | 2103 STERLING PALMS CT | | | | BRANDON | FL | 33510-0000 | |
| KERSAINT JR, EMMANUEL | | 10 BLUEBERRY PATH | | | | HOWELL | NJ | 077312236 | |
| KERSEY, CHARLES DANIEL | | ADDRESS REDACTED | | | | | | | |
| KERSEY, DEBRA M | | ADDRESS REDACTED | | | | | | | |
| KERSEY, DUSTIN SCOTT | | ADDRESS REDACTED | | | | | | | |
| KERSEY, RONALD CHARLES | | ADDRESS REDACTED | | | | | | | |
| KERSEY, SHAWN RYAN | | ADDRESS REDACTED | | | | | | | |
| KERSEY, SUSANNE R | | 7908 16TH ST NW | | | | WASHINGTON | DC | 20012-1210 | |
| KERSEY, THERESA LYNNE | | 12300 JENNINGS RD | | | | ASHLAND | VA | 23005 | |
| KERSEY, THERESA LYNNE STANLEY | | ADDRESS REDACTED | | | | | | | |
| KERSHAW, CHARLES RYAN | | ADDRESS REDACTED | | | | | | | |
| KERSHNER, JON P | | ADDRESS REDACTED | | | | | | | |
| KERSTAN, NATALIE | | 5422 S YANK WAY | | | | LITTLETON | CO | 80127 | |
| KERSTEIN, JOHN | | 1509 CAROLINA AVE | | | | SPRINGFIELD | IL | 62702 | |
| KERSTEIN, LAUREN | | ADDRESS REDACTED | | | | | | | |
| KERSTEIN, SUSAN | | 2202 RFD | | | | LAKE ZURICH | IL | 60047-8307 | |
| KERSTEIN, WILLIAM ROBERT | | ADDRESS REDACTED | | | | | | | |
| KERSTEN, KOLLIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KERSTEN, SKYLAR CHEYENNE | | ADDRESS REDACTED | | | | | | | |
| KERSTIN, ZINK | | 4220 WEST GATE | | | | VISALIA | CA | 93277-0000 | |
| KERSTINE, MARTIN A | | ADDRESS REDACTED | | | | | | | |
| KERTEL COMMUNICATIONS INC | | 759 S MADERA AVENUE | | | | KERMAN | CA | 93630 | |
| KERTULIS, MARK | | 3806 VINE ST | | | | CAMPHILL | PA | 17011 | |
| KERTULIS, MARK T | | ADDRESS REDACTED | | | | | | | |
| KERVICK, DAWN ANN | | ADDRESS REDACTED | | | | | | | |
| KERVIN, CAGAN | | 619 ROLLINGBROOK ST APT 1008 | | | | BAYTOWN | TX | 77521-4070 | |
| KERVIN, PIERRE LOUIS | | 2111 ALBEMARLE RD | | | | BROOKLYN | NY | 11226-0000 | |
| KERVIN, SUMMER ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| KERVIN, WILLIAM PATRICK | | ADDRESS REDACTED | | | | | | | |
| KERWIN, BRENDAN | | ADDRESS REDACTED | | | | | | | |
| KERWIN, CHRISTOPHER ROBERT | | ADDRESS REDACTED | | | | | | | |
| KERWOOD, DAVE PATRICK | | ADDRESS REDACTED | | | | | | | |
| KERWOOD, DEBORAH | | 7 SONIA CT | | | | WILMINGTON | DE | 19810-1515 | |
| KERWOOD, JOSHUA DAVID | | ADDRESS REDACTED | | | | | | | |
| KERZNER, SAUL MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KES INVESTMENTS | | HENRRICO/PARHAM HUNGARY SPRING | | | | RICHMOND | VA | 23273 | |
| KES INVESTMENTS | | PO BOX 27032 | HENRICO/PARHAM HUNGARY SPRING | | | RICHMOND | VA | 23273 | |
| KES, DUSTIN JACOB | | ADDRESS REDACTED | | | | | | | |
| KESABYAN, DAVIT | | ADDRESS REDACTED | | | | | | | |
| KESARI, SURENDER | | ADDRESS REDACTED | | | | | | | |
| KESAVALU, SHANE | | ADDRESS REDACTED | | | | | | | |
| KESEL FLORIST, NORM | | 109 E GRAND RIVER AVE | | | | EAST LANSING | MI | 48823 | |
| KESELMAN, JERALD | | 4 SPRINGHOUSE RD | | | | WARREN | NJ | 07059 | |
| KESER, JEREMY G | | ADDRESS REDACTED | | | | | | | |
| KESGARD, KIP | | 16211 NE HOYT ST | | | | PORTLAND | OR | 97230 | |
| KESHAVARZ VALIAN, SAEED | | ADDRESS REDACTED | | | | | | | |
| KESHIA, HAIRSTON | | 106 ENTERPRIZE DR | | | | HIGH POINT | NC | 27260-0000 | |
| KESHMIRI, SAEED | | ADDRESS REDACTED | | | | | | | |
| KESHWAH, SUNIL P | | ADDRESS REDACTED | | | | | | | |
| KESHWAH, SUNILP | | 2803 BERGENFIELD CT | | | | ORLANDO | FL | 32835-0000 | |
| KESHVANI, IMRAN | | ADDRESS REDACTED | | | | | | | |
| KESKAR, DEEPALI A | | ADDRESS REDACTED | | | | | | | |
| KESKAR, DEEPALI A | | 11309 CHAPPELL RIDGE CT | | | | GLEN ALLEN | VA | 23059 | |
| KESLER, ALYSSA SHARON | | ADDRESS REDACTED | | | | | | | |
| KESLER, ANATOLY | | 44 BROADLAWN PARK APT 20B | | | | CHESTNUT HILL | MA | 02467 | |
| KESLER, CHARLES | | 159 W THOMPSON RD | | | | INDIANAPOLIS | IN | 46217-3559 | |
| KESLER, EMILY E | | 1744 CRESCENT LK RD | 102 | | | WATERFORD | MI | 48327 | |
| KESLER, EMILY ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| KESLING, KATRINA | | 548 JUNE APPLE CT | | | | ABINGDON | MD | 21009-2414 | |
| KESN FM | | 2221 E LAMAR 300 | RADIO OPERATING LTD | | | ARLINGTON | TX | 76006 | |
| KESN FM | | 2221 E LAMAR 300 | | | | ARLINGTON | TX | 76006 | |
| KESNER, CHRISTOPHER PHILIP | | ADDRESS REDACTED | | | | | | | |
| KESQ TV | | 42 650 MELANIE PL | | | | PALM DESERT | CA | 92260 | |
| KESR FM | | 1588 CHARLES DR | RESULTS RADIO LLC | | | REDDING | CA | 96003 | |
| KESS FM | | 7700 JOHN W CARPENTER FWY | UNIVISION RADIOBROADCASTING TX | | | DALLAS | TX | 75247 | |
| KESS FM | | 7700 JOHN W CARPENTER FWY | | | | DALLAS | TX | 75247 | |
| KESSCO APPLIANCE SERVICES | | 3457 E HWY 90A PO BOX 1821 | | | | GONZALES | TX | 78629 | |
| KESSCO APPLIANCE SERVICES | | PO BOX 1821 | 3457 E HWY 90A | | | GONZALES | TX | 78629 | |

Circuit City Stores, Inc.
Remaining Creditor Matrix

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KESSE, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | | |
| KESSEL II, STEPHEN THOMAS | | ADDRESS REDACTED | | | | | | | |
| KESSEL LANDSCAPING SERVICE | | 408 BRAINBRIDGE RD | | | | MARION | IL | 62959 | |
| KESSEL, ADRIAN | | 35 VERTIE LANE | | | | MILTON | PA | 17847 | |
| KESSEL, ADRIAN P | | ADDRESS REDACTED | | | | | | | |
| KESSER BUS LINES | | 11660 TUXFORD ST | | | | SUN VALLEY | CA | 91352 | |
| KESSERWANI, PAUL | | ADDRESS REDACTED | | | | | | | |
| KESSIE, AKWASI | | ADDRESS REDACTED | | | | | | | |
| KESSINGER, BRAD E | | 12425 COTTRELL ST | | | | TAMPA | FL | 33612 | |
| KESSINGER, BRAD EDWARD | | ADDRESS REDACTED | | | | | | | |
| KESSINGER, LAUREN | | ADDRESS REDACTED | | | | | | | |
| KESSINGER, MARK L | | ADDRESS REDACTED | | | | | | | |
| KESSINGER, SHARON P | | ADDRESS REDACTED | | | | | | | |
| KESSINGER, STEVEN B | | ADDRESS REDACTED | | | | | | | |
| KESSLAK, LAUREN | | ADDRESS REDACTED | | | | | | | |
| KESSLER, ALLEN BACH | | ADDRESS REDACTED | | | | | | | |
| KESSLER, AMY DIANE | | ADDRESS REDACTED | | | | | | | |
| KESSLER, BRANDON J | | ADDRESS REDACTED | | | | | | | |
| KESSLER, CHANDLER RALPH | | ADDRESS REDACTED | | | | | | | |
| KESSLER, HOLLEY LYNNE | | ADDRESS REDACTED | | | | | | | |
| KESSLER, HOWARD ROBERT | | ADDRESS REDACTED | | | | | | | |
| KESSLER, JEANIE DAWN | | ADDRESS REDACTED | | | | | | | |
| KESSLER, JOHN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| KESSLER, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| KESSLER, JOSEPH CONRAD | | ADDRESS REDACTED | | | | | | | |
| KESSLER, KYLE | | ADDRESS REDACTED | | | | | | | |
| KESSLER, LAURA ROSE | | ADDRESS REDACTED | | | | | | | |
| KESSLER, LAUREN ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| KESSLER, MEREDITH | | ADDRESS REDACTED | | | | | | | |
| KESSLER, PAUL ANDREW | | ADDRESS REDACTED | | | | | | | |
| KESSLER, PENNY L | | ADDRESS REDACTED | | | | | | | |
| KESSLER, PHILIP L | | ADDRESS REDACTED | | | | | | | |
| KESSLER, ROBERT ALLAN | | ADDRESS REDACTED | | | | | | | |
| KESSLER, SCOTT | | ADDRESS REDACTED | | | | | | | |
| KESSLER, SCOTT ANDREW | | ADDRESS REDACTED | | | | | | | |
| KESSLER, STACIA | | 442 AUBURN AVE | | | | BUFFALO | NY | 14213 | |
| KESSLING, AMANDA L | | ADDRESS REDACTED | | | | | | | |
| KESSLING, MICHAEL C | | ADDRESS REDACTED | | | | | | | |
| KESSMAN, BARBARA | | PO BOX 213 | | | | MAHOPAC | NY | 10541-0213 | |
| KESSOCK, ALAN | | ADDRESS REDACTED | | | | | | | |
| KESSOCK, ALAN E | | 15230 KINGSTON CT | | | | BRIGHTON | CO | 80602 | |
| KESSOCK, ALAN E | | 9600 HILL TRACE CT | | | | GLEN ALLEN | VA | 23060 | |
| KESTELOOT, KYLE ROBERT | | ADDRESS REDACTED | | | | | | | |
| KESTER, DAVID W | | 2324 WEDGEWOOD DRIVE | | | | AKRON | OH | 44312 | |
| KESTER, DAVID W | | DBA D C HOME IMPROVEMENTS | 2324 WEDGEWOOD DRIVE | | | AKRON | OH | 44312 | |
| KESTER, DONALD | | | | | | | MI | | |
| KESTER, KEVIN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| KESTER, RAYMOND | | ADDRESS REDACTED | | | | | | | |
| KESTERSON, DANIEL JAMES | | ADDRESS REDACTED | | | | | | | |
| KESTERSON, JOSHUA AARON | | ADDRESS REDACTED | | | | | | | |
| KESTLER, ROBBIE D | | 309 BLACKBERRY CREEK DR | | | | WILLOW SPRINGS | NC | 27592 | |
| KESTNER, DUSTIN | | ADDRESS REDACTED | | | | | | | |
| KESTNER, JERRY W | | 2241 MT VERNON ST | | | | WAYNESBORO | VA | 22480 | |
| KESTNER, LINDA | | 601 CORNWALL TER | | | | MARY ESTHER | FL | 32569-1729 | |
| KESTNER, MATT | | 1212 SOMERSET BLVD | | | | SAINT CLOUD | MN | 56303-0000 | |
| KESWICK GARDENS APARTMENTS | | HENRICO GENERAL DIST COURT | PARHAM & HUNGARY SPRINGS RD | | | RICHMOND | VA | 23273 | |
| KESWICK GARDENS APARTMENTS | | PARHAM & HUNGARY SPRINGS RD | | | | RICHMOND | VA | 23273 | |
| KESWICK HALL INC | | 701 CLUB DR | | | | KESWICK | VA | 22947 | |
| KESWICK PARK APARTMENTS | | 1623 PARKRIDGE CIRCLE | | | | CROFTON | MD | 21114 | |
| KESY FM | | 4807 DODGE ST | | | | OMAHA | NE | 68132 | |
| KESZ FM | | CLEAR CHANNEL BROADCASTING INC | 3885 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| KESZ FM | | PO BOX 53507 | | | | PHOENIX | AZ | 85072 | |
| KESZONAS FRANK | | 918 VICTORY LANE | | | | JUSTICE | IL | 60458 | |
| KET, KEVIN SOKHAN | | ADDRESS REDACTED | | | | | | | |
| KETAVONGSA, SOULY J | | ADDRESS REDACTED | | | | | | | |
| KETCHAM, ALYSSA | | 1001 BROADWAY APT 4 | | | | SAN DIEGO | CA | 92101-5543 | |
| KETCHAM, ALYSSA JEAN | | ADDRESS REDACTED | | | | | | | |
| KETCHAM, GREG STEVEN | | ADDRESS REDACTED | | | | | | | |
| KETCHAM, JAMIE ELLEN | | ADDRESS REDACTED | | | | | | | |
| KETCHAM, MATTHEW JORMA | | ADDRESS REDACTED | | | | | | | |
| KETCHAM, TERRENCE | | 12260 FOOTHILL BLVD | | | | RANCHO CUCAMONGA | CA | 00009-1739 | |
| KETCHAM, TERRENCE CLARK | | ADDRESS REDACTED | | | | | | | |
| KETCHANDJI, JEAN FILBERT | | ADDRESS REDACTED | | | | | | | |
| KETCHEM, JENNIFER JANE | | ADDRESS REDACTED | | | | | | | |
| KETCHEN, ANASTATIA CORRINE | | ADDRESS REDACTED | | | | | | | |
| KETCHEN, CHRISTOPHER PAUL | | ADDRESS REDACTED | | | | | | | |
| KETCHUM, ALAN THOMAS | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KETCHUM, GABRIEL JOHNATHAN | | ADDRESS REDACTED | | | | | | | |
| KETCHUM, MIKE | | 3202 FIELD AVE | | | | ANACORTES | WA | 98221 | |
| KETCHUN, KRIS | | 1431 SE PALM ST | | | | PORTLAND | OR | 97214-0000 | |
| KETELAAR, WILLIAM | | 53 JACKSON MILLS RD | | | | JACKSON | NJ | 08527-3054 | |
| KETELLAPPER, MATT | | ADDRESS REDACTED | | | | | | | |
| KETH, SARITH | | ADDRESS REDACTED | | | | | | | |
| KETK | | 4300 RICHMOND RD | | | | TYLER | TX | 75703 | |
| KETK | | CO NATIONS BANK | | | | DALLAS | TX | 752842220 | |
| KETK | | PO BOX 842220 | CO NATIONS BANK | | | DALLAS | TX | 75284-2220 | |
| KETNER FRANCIS | | 8414 SNOWDEN LOOP COURT | | | | LAUREL | MD | 20708-2355 | |
| KETNER JR , GLENN E | | 121 E KERR ST PO BOX 1308 | | | | SALISBURY | NC | 281451308 | |
| KETNER JR , GLENN E | | 121 EAST KERR STREET | PO BOX 1308 | | | SALISBURY | NC | 28145-1308 | |
| KETO, LAURA | | ADDRESS REDACTED | | | | | | | |
| KETRON, AARON | | 1881 GRAND VIEW RD | | | | CHURCH HILL | TN | 37642 | |
| KETRON, RYAN PATRICK | | ADDRESS REDACTED | | | | | | | |
| KETSOGLOU, KERRY JONATHAN | | ADDRESS REDACTED | | | | | | | |
| KETT, JESSICA | | 207 ISABELLA AVE | | | | NEW BLOOMFIELD | PA | 17068-0000 | |
| KETT, JESSICA LYNNE | | ADDRESS REDACTED | | | | | | | |
| KETTENACKER, RYAN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| KETTERHAGEN, TIM LOUIS | | ADDRESS REDACTED | | | | | | | |
| KETTERING MUNICIPAL COURT | | 3600 SHROYER RD | CIVIL DIVISION | | | KETTERING | OH | 45429 | |
| KETTERL N SONS | | 12280 FRANCO CT | | | | BONITA SPRINGS | FL | 34135-6437 | |
| KETTERLING, KEVIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KETTLE, IAN | | 3919 YORKLAND DR NW APT 11 | | | | COMSTOCK PARK | MI | 49321-8117 | |
| KETTLER, JAN | | 946 HC MATTHIS DR | | | | PADUCAH | KY | 42001 | |
| KETTLER, RICHARD | | ADDRESS REDACTED | | | | | | | |
| KETTLES, AIMEE L | | ADDRESS REDACTED | | | | | | | |
| KETTLES, TAHIYA | | ADDRESS REDACTED | | | | | | | |
| KETTMANN, KEITH ANTHONY | | ADDRESS REDACTED | | | | | | | |
| KETTRING, JACOB RYNE | | ADDRESS REDACTED | | | | | | | |
| KETV TV INC | | 27TH & DOUGLAS STREETS | | | | OMAHA | NE | 68131 | |
| KEUFFER, JOE ALAN | | ADDRESS REDACTED | | | | | | | |
| KEUNE, CHRIS E | | ADDRESS REDACTED | | | | | | | |
| KEUP II, DARWIN EARL | | ADDRESS REDACTED | | | | | | | |
| KEUP, JASON ROBERT | | ADDRESS REDACTED | | | | | | | |
| KEVER, MELISSA ANN | | ADDRESS REDACTED | | | | | | | |
| KEVERN, CHAD | | ADDRESS REDACTED | | | | | | | |
| KEVIE YOUNG, CAZ RAY | | ADDRESS REDACTED | | | | | | | |
| KEVIN A RAUSCH | | 29006 W KRISTY LN | | | | CARY | IL | 60013-9720 | |
| KEVIN B CARGILL | CARGILL KEVIN B | 2524 GULF GATE DR | | | | SARASOTA | FL | 34231-5731 | |
| KEVIN BRENNAN CUST | | NICOLE J BRENNAN | UNDER THE FL UNIF TRAN MIN ACT | | | | | | |
| KEVIN BRENNAN CUST | BRENNAN KEVIN | NICOLE J BRENNAN | UNDER THE FL UNIF TRAN MIN ACT | 3590 MAGNOLIA RIDGE CIR | | PALM HARBOR | FL | 34684-5013 | |
| KEVIN BROWN | BROWN KEVIN | 1720 CHIANTI CT | | | | GONZALES | CA | 93926-9233 | |
| KEVIN CARTLIDGE | CARTLIDGE KEVIN | 2A CHESTNUT CLOSE | SAWTRY HUNTINGDON | | | CAMBRIDGESHIRE 61 | | PE28 5RA | |
| KEVIN COOK | COOK KEVIN | 4804 CRAIGS MILL CT | | | | GLEN ALLEN | VA | 23060-3562 | |
| KEVIN CORY | | 1100 NORTH EAST 196TH ST | | | | MIAMI | FL | 33179 | |
| KEVIN D JOHNSON | JOHNSON KEVIN D | 767 STAR POINTE DR | | | | SEFFNER | FL | 33584-7816 | |
| KEVIN E SORENSEN | SORENSEN KEVIN E | PO BOX 377 | | | | MAYO | SC | 29368-0377 | |
| KEVIN EVERETTE | | 1929 BEECHWOOD AVE | | | | BALTIMORE | MD | 21207 | |
| KEVIN F CLARK | CLARK KEVIN F | 2701 S FLAGLER DR | | | | WEST PALM BCH | FL | 33405-1222 | |
| KEVIN G JACOBS | JACOBS KEVIN G | 10137 ASHLEY MANOR LN | | | | MECHANICSVILLE | VA | 23116-5181 | |
| KEVIN H BROOKS | BROOKS KEVIN H | 5808 HOLLY HILL CT | | | | MOBILE | AL | 36609-7016 | |
| KEVIN J SMOLEN | SMOLEN KEVIN J | 10311 TARLETON DR | | | | MECHANICSVILLE | VA | 23116-5835 | |
| KEVIN JOHN KESSLER | KESSLER KEVIN JOHN | 2626 KENWOOD ST | | | | HAMMOND | IN | 46323-1050 | |
| KEVIN KIDD JR | KIDD KEVIN | 3512 ANCHURA CT | | | | FORT WORTH | TX | 76137-6600 | |
| KEVIN LUCK | | 2006 GALLERIA LN | | | | SMYRNA | GA | 30080 | |
| KEVIN MCGRATH CUST | MCGRATH KEVIN | CHRISTINE MCGRATH | UNIF GIFT MIN ACT NY | 58 MILLER RD | | BERNE | NY | 12023-3901 | |
| KEVIN PARRISH APPLIANCE REPAIR | | 707 HWY 69N | | | | BLOUNTSTOWN | FL | 32424 | |
| KEVIN RANDOLPH | | | | | | | VA | | |
| KEVIN T LAYDEN | LAYDEN KEVIN T | 5910 ASCOT DR | | | | OAKLAND | CA | 94611-2705 | |
| KEVIN WILLIAM GUTTERIDGE | GUTTERIDGE KEVIN WIL | 40 CANTERBURY RD | WEST BROMWICH | | | WEST MIDLANDS L0 | | B71 2LB | |
| KEVIN, CLEMENS | | 4205 W CHESTNUT EXPRESSWAY 10156 | | | | SPRINGFIELD | MO | 65802-0000 | |
| KEVIN, DAVIS | | 140 PARK HILL AVE | | | | STATEN ISLAND | NY | 10304-4802 | |
| KEVIN, DUNN | | 1003 60TH AVE W | | | | BRADENTON | FL | 34207-0000 | |
| KEVIN, GERIS | | 1501 S REED CT | | | | KENNEWICK | WA | 99338-2247 | |
| KEVIN, GRIZZLE OMAR | | ADDRESS REDACTED | | | | | | | |
| KEVIN, HARPER | | 224 05 MAYDA RD | | | | ROSEDALE | NY | 11422-0000 | |
| KEVIN, HOLLAND | | 8261 LEGION CT | | | | CHARLOTTE | NC | 28210-0000 | |
| KEVIN, HOLMAN | | 7199 SW SAGERT ST 103 | | | | TUALATIN | OR | 97062-8315 | |
| KEVIN, KETCHENS | | 5905 BENT PINE DR 128 | | | | ORLANDO | FL | 32822-3311 | |
| KEVIN, KINNEY | | RT 364 ST RT 450 | | | | PORT CRANE | NY | 13833-0000 | |
| KEVIN, LEAHY | | 6040 ST RD | | | | TREVOSE | PA | 19053-0000 | |
| KEVIN, MCGUIGAN | | 31 HIGH ST 2C2 | | | | NORWALK | CT | 06851-4722 | |
| KEVIN, MONTGOMERY | | 616 E MAIN CROSS ST | | | | TAYLORSVILLE | IL | 62568-0000 | |
| KEVIN, MOORE | | 9103 DOWDELL RD | | | | TOMBALL | TX | 77375-7158 | |
| KEVIN, OREGAN | | 451 W HIGH ST 11 | | | | ELIZABETHTOWN | PA | 17022-3116 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KEVIN, WILSON | | 3362 W FIREBIRD DR | | | | GLENDALE | AZ | 85308-0000 | |
| KEVINS LAWN SERVICE | | 1976 NW 171ST AVE | | | | PEMBROKE PINES | FL | 33028 | |
| KEVLAR CONSTRUCTION | | 2533 DORVIN DRIVE | | | | JACKSON | MI | 49201 | |
| KEVON OFFICE CENTER LP | | 201 S 18TH ST STE 300 | C/O KAISERMAN MANAGEMENT CO | | | PHILADELPHIA | PA | 19103 | |
| KEVON OFFICE CENTER LP | | 201 S 18TH ST STE 300 | | | | PHILADELPHIA | PA | 19103 | |
| KEVORK, KAHAFARDIAN | | 901 UGRID 10 | | | | SANTA MONICA | CA | 90403-0000 | |
| KEVORKIAN, PAUL ARAM | | ADDRESS REDACTED | | | | | | | |
| KEVU TV | | 2940 CHAD DR | | | | EUGENE | OR | 97408 | |
| KEVU TV | | 888 GOODPASTURE ISLAND RD | | | | EUGENE | OR | 97401 | |
| KEWAUNEE SCIENTIFIC CORP | | PO BOX 60220 | | | | CHARLOTTE | NC | 28260 | |
| KEWB FM | | 1588 CHARLES DRIVE | | | | REDDING | CA | 96003 | |
| KEWE, FANTU | | 4607 S FOUR MILE RUN DR APT 21 | | | | ARLINGTON | VA | 22204-3556 | |
| KEWESHAN, RYAN SCOTT | | ADDRESS REDACTED | | | | | | | |
| KEWILL ELECTRONIC COMMERCE, INC | | 100 NICKERSON RD | | | | MARLBOROUGH | MA | 01752 | |
| KEWILL SOLUTIONS NORTH AMERICA | | 100 NICKERSON RD | | | | MARLBORO | MA | 01752 | |
| KEWILL SOLUTIONS NORTH AMERICA | | PO BOX 845593 | | | | BOSTON | MA | 02284-5593 | |
| KEWIN, DARRYL SCOTT | | ADDRESS REDACTED | | | | | | | |
| KEX AM | | PO BOX 691208 | | | | CINCINNATI | OH | 45269 | |
| KEY ALSTON, JEFFERY KEVIN | | ADDRESS REDACTED | | | | | | | |
| KEY BANK NA AS MASTER SERVICER AND ORIX CAPITAL MARKETS LLC AS SPECIAL SERVICER | GREGORY A CROSS ESQ | VENABLE LLP | 750 E PRATT ST STE 900 | | | BALTIMORE | MD | 21202 | |
| KEY CITY LOCKSMITH | | 125 MCWHORTER STREET | | | | NEWARK | NJ | 07105 | |
| KEY CITY SEPTIC SERVICE INC | | PO BOX 3196 | | | | ABILENE | TX | 79604 | |
| KEY COMMERCIAL MORTGAGE | | 911 MAIN STE 1500 | | | | KANSAS CITY | MO | 64105 | |
| KEY EVIDENCE LOCKSMITH SHOP | | 219 N GIDDINGS ST | | | | VISALIA | CA | 93291 | |
| KEY HANDLING SYSTEMS INC | | 137 W COMMERCIAL AVE | | | | MOONACHIE | NJ | 07074 | |
| KEY JR , ROGER GLENN | | ADDRESS REDACTED | | | | | | | |
| KEY MAINTENANCE INC | | PO BOX 293 | | | | IRMO | SC | 29063 | |
| KEY MAN SERVICES | | 1278 S DESHON RD | | | | LITHONIA | GA | 30058 | |
| KEY MAPS INC/SEWALL SPECIALTY | | 1411 W ALABAMA | | | | HOUSTON | TX | 77006 | |
| KEY MASTERS OF GREATER OMAHA | | 3422 LEAVENWORTH | | | | OMAHA | NE | 68105 | |
| KEY OIL COMPANY | | PO BOX 30290 | | | | NASHVILLE | TN | 37241/0290 | |
| KEY OIL COMPANY | | PO BOX 402246 | | | | ATLANTA | GA | 30384-2246 | |
| KEY PEOPLE CO, THE | | 777 S WADSWORTH BLVD | | | | LAKEWOOD | CO | 80226 | |
| KEY PEOPLE CO, THE | | 777 S WADSWORTH BLVD 3 102 | | | | LAKEWOOD | CO | 80226 | |
| KEY PERSONNEL INC | | 7400 BEAUFONT SPRINGS DR | STE 401 | | | RICHMOND | VA | 23225 | |
| KEY SECURITY SYSTEMS | | 552 JUAN ANASCO DR | | | | LONGBOAT KEY | FL | 34228 | |
| KEY SHOP, THE | | 1000 TAYLOR ST | | | | COLUMBIA | SC | 29201 | |
| KEY SR , FREDRICK ANTWON | | ADDRESS REDACTED | | | | | | | |
| KEY TITLE & ESCROW COMPANIES | | 1459 E MCANDREWS ROAD | | | | MEDFORD | OR | 97504 | |
| KEY WEST CATERING | | 7253 PARKWAY DR | | | | HANOVER | MD | 21076 | |
| KEY WEST HAND PRINTING | | 201 SIMONTON ST | | | | KEY WEST | FL | 33040 | |
| KEY, BRANDON | | ADDRESS REDACTED | | | | | | | |
| KEY, BRANDON DARYL | | ADDRESS REDACTED | | | | | | | |
| KEY, BRENT O | | 703 ROCK SPRINGS RD | | | | EASLEY | SC | 29642-2427 | |
| KEY, BRYANT K | | 4411 FOX FIRE LN | | | | RICHMOND | VA | 23223 | |
| KEY, CONIQUE | | ADDRESS REDACTED | | | | | | | |
| KEY, DARIN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| KEY, EDDIE | | 2906 S MAGNOLIA AVE | | | | SANFORD | FL | 32773-5432 | |
| KEY, EURYDICE D | | ADDRESS REDACTED | | | | | | | |
| KEY, GREER, FRAWLEY, KEY & HARRISON | | PO BOX 360345 | | | | BIRMINGHAM | AL | 35236 | |
| KEY, JAMES MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KEY, LAURIE | | 200 MASTIN AVE | | | | SEAFORD | VA | 23696 | |
| KEY, LEWIS | | 5627 HORNADAY RD | | | | PHILADELPHIA | PA | 27409 | |
| KEY, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KEY, MISTY | | 11695 N TESKOW DR | | | | TUCSON | AZ | 85737-0000 | |
| KEY, MR | | 538 DAVIS ST | | | | NILES | OH | 44446 | |
| KEY, PORSHA SHONTAVIA | | ADDRESS REDACTED | | | | | | | |
| KEY, RICHARD | | 6192 S 25 W | | | | TRAFALGAR | IN | 46181-8625 | |
| KEY, ROBERT DAVID | | ADDRESS REDACTED | | | | | | | |
| KEY, SEAN PHILLIP | | ADDRESS REDACTED | | | | | | | |
| KEY, TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| KEY, TOM | | 1140 E RIALTO | | | | FRESNO | CA | 93704 | |
| KEY, TYLER Z | | ADDRESS REDACTED | | | | | | | |
| KEY, WHITLEY ALEXIS | | ADDRESS REDACTED | | | | | | | |
| KEY, WILLIAM | | ADDRESS REDACTED | | | | | | | |
| KEY3MEDIA EVENTS INC | | 117 KENDRICK ST | REGISTRATION DEPT | | | NEEDHAM | MA | 02494-2722 | |
| KEY3MEDIA EVENTS INC | | 300 FIRST AVE | | | | NEEDHAM | MA | 024942722 | |
| KEY3MEDIA EVENTS INC | | PO BOX 360709 | | | | LOS ANGELES | CA | 90036 | |
| KEYBANK NA AS MASTER SERVICER AND ORIX CAPITAL MARKETS LLC AS SPECIAL SERVICE | GREGORY A CROSS ESQ | VENABLE LLP | 750 E PRATT ST STE 900 | | | BALTIMORE | MD | 21202 | |
| KEYBANK NA AS MASTER SERVICER AND ORIX CAPITAL MARKETS LLC AS SPECIAL SERVICER | GREGORY A CROSS ESQ | VENABLE LLC | 750 E PRATT ST STE 900 | | | BALTIMORE | MD | 21202 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KEYBANK NA AS MASTER SERVICER AND ORIX CAPITAL MARKETS LLC AS SPECIAL SERVICER ON BEHALF OF BANK OF AMERICA NA SUCCESSOR BY | GREGORY A CROSS ESQ | VENABLE LLP | 750 E PRATT ST STE 900 | | | BALTIMORE | MD | 21202 | |
| KEYBANK NA AS MASTER SERVICER AND ORIX CAPITAL MARKETS LLC AS SPECIAL SERVICER ON BEHALF OF BANK OF AMERICA NA SUCCESSOR BY M | MERGER TO LASALLE BANK NA AS TRUSTEE FOR REGISTERED HOLDERS OF ASSET SECURITIZATION CORPORATION COMMERCIAL MORTGAGE PASS THRO | GREGORY A CROSS | VENABLE LLP | 750 E PRATT ST STE 900 | | BALTIMORE | MD | 21202 | |
| KEYBANK NATIONAL ASSOCIATION | | P O BOX 748 | | | | ALBANY | NY | 12201 | |
| KEYBANK NATIONAL ASSOCIATION | | PO BOX 901624 | ATT DEPT AA 4560 | | | CLEVELAND | OH | 44190-1624 | |
| KEYBANK NATIONAL ASSOCIATION | | PO BOX 901625 | ATT DEPT AA 3290 | | | CLEVELAND | OH | 44190-1625 | |
| KEYBANK NATIONAL ASSOCIATION | | PO BOX 901626 | ATTN DEPT AA 0101 | | | CLEVELAND | OH | 44190-1626 | |
| KEYBANK NATIONAL ASSOCIATION | | PO BOX 901626 | | | | CLEVELAND | OH | 44190 | |
| KEYBANK REAL ESTATE CAPITAL | | PO BOX 145404 | LOAN NO 10032976 | | | CINCINNATI | OH | 45250 | |
| KEYE 42 | | 10700 METRIC BLVD | | | | AUSTIN | TX | 78758 | |
| KEYES CO, THE | | 100 NORTH BISCAYNE BLVD | | | | MIAMI | FL | 331322384 | |
| KEYES CO, THE | | 2121 SW THIRD AVE NO 1100 | | | | MIAMI | FL | 33129 | |
| KEYES CO, THE | | ONE SE THIRD AVE | | | | MIAMI | FL | 33131 | |
| KEYES GATEWAY INC | | 7056 CORPORATE WAY | | | | DAYTON | OH | 45459 | |
| KEYES, AARON DREW | | ADDRESS REDACTED | | | | | | | |
| KEYES, BENJAMIN JOHN | | ADDRESS REDACTED | | | | | | | |
| KEYES, DANIEL RENE | | ADDRESS REDACTED | | | | | | | |
| KEYES, DIANA L | | ADDRESS REDACTED | | | | | | | |
| KEYES, DON | | 1485 CASCADE COURT | | | | DUNEDIN | FL | 34698 | |
| KEYES, DON J | | ADDRESS REDACTED | | | | | | | |
| KEYES, EDWARD | | 12 KENSINGTON CT | | | | NEW HARTFORD | NY | 13413 | |
| KEYES, EDWARD J | | ADDRESS REDACTED | | | | | | | |
| KEYES, KACIE LEIGH | | ADDRESS REDACTED | | | | | | | |
| KEYES, LATAUSHA TATYANA | | ADDRESS REDACTED | | | | | | | |
| KEYES, RACHEL A | | ADDRESS REDACTED | | | | | | | |
| KEYES, RACHEL SAMANTHA | | ADDRESS REDACTED | | | | | | | |
| KEYES, RICHARD | | 1107 DAFFODIL LANE | | | | MT PLEASANT | SC | 29464 | |
| KEYES, RICHARD THOMAS | | ADDRESS REDACTED | | | | | | | |
| KEYES, RODNEY T | | ADDRESS REDACTED | | | | | | | |
| KEYES, SHANTA M | | ADDRESS REDACTED | | | | | | | |
| KEYES, TODD C | | ADDRESS REDACTED | | | | | | | |
| KEYES, ZACHARY ALLEN | | ADDRESS REDACTED | | | | | | | |
| KEYF | | CITADEL COMMUNICATIONS | | | | ALBUQUERQUE | NM | 87125 | |
| KEYF | | PO BOX 27539 | CITADEL COMMUNICATIONS | | | ALBUQUERQUE | NM | 87125 | |
| KEYHANI, ZODIAC | | ADDRESS REDACTED | | | | | | | |
| KEYI FM | | 811 BARTON SPRINGS ROAD | STE 967 | | | AUSTIN | TX | 78704-1166 | |
| KEYI FM | | STE 967 | | | | AUSTIN | TX | 787041166 | |
| KEYJ FM | | 3911 S 1ST | | | | ABILENE | TX | 79605 | |
| KEYJ FM | | PO BOX 3098 | | | | ABILENE | TX | 79604 | |
| KEYLINK SYSTEMS | | PO BOX 630701 | | | | BALTIMORE | MD | 212630701 | |
| KEYLOCK SECURITY SPECIALIST | | 114 N CONCEPCION | | | | SANTA MARIA | CA | 93454 | |
| KEYLOR, JONATHAN L | | 919 S CENTRAT AVE | | | | FAIRBORN | OH | 45324 | |
| KEYLOR, JONATHAN LUCAS | | ADDRESS REDACTED | | | | | | | |
| KEYMARK | | KEYMARK INC | 105 TECH LANE | | | LIBERTY | SC | 29657 | |
| KEYMARK INC | | 105 TECH LN | | | | LIBERTY | SC | 29657 | |
| KEYMASTERS SAFE & LOCK | | 43 LYNWOOD CIRCLE | | | | ASHEVILLE | NC | 28806 | |
| KEYMEL, DAVID MARTIN | | ADDRESS REDACTED | | | | | | | |
| KEYMON, DON WAYNE | | ADDRESS REDACTED | | | | | | | |
| KEYN FM | | 2120 N WOODLAWN STE 352 | | | | WICHITA | KS | 67208 | |
| KEYNOMICS | | 1710 S AMPHLETT BLVD | STE 200 | | | SAN MATEO | CA | 94402 | |
| KEYNOTE BRASS INC | | 440 MARIA DRIVE | | | | GREENWOOD | IN | 46143 | |
| KEYNOTE RED ALERT | | PO BOX 201275 | | | | DALLAS | TX | 75320-1275 | |
| KEYNOTE RED ALERT | | PO BOX 201275 | | | | DALLAS | TX | 75320 | |
| KEYNOTE SYSTEMS INC | | 777 MARINERS ISLAND BLVD | | | | SAN MATEO | CA | 94404 | |
| KEYNOTE SYSTEMS INC | | 777 MERINERS ISLAND BLVD | | | | SAN MATEO | CA | 94404 | |
| KEYNOTE SYSTEMS INC | | DEPT 33407 | PO BOX 39000 | | | SAN FRANCISCO | CA | 94139-3407 | |
| KEYNOTE SYSTEMS INC | | PO BOX 201275 | | | | DALLAS | TX | 75320-1275 | |
| KEYNOTE SYSTEMS INC | | PO BOX 45007 | | | | SAN FRANCISCO | CA | 94145-0007 | |
| KEYO, SWAGERTY | | 1805 STRATTFORD ST | | | | KINGSPORT | TN | 37664-0000 | |
| KEYS PLUS | | 914 OAK LN | | | | RIO LINDA | CA | 95673 | |
| KEYS, BARBARA A | | ADDRESS REDACTED | | | | | | | |
| KEYS, BENJAMIN ISAAC | | ADDRESS REDACTED | | | | | | | |
| KEYS, CHASSIDY EBONE | | ADDRESS REDACTED | | | | | | | |
| KEYS, CINDY | | 15 PERSERVE DR | | | | WEST PALM BEACH | FL | 33411 | |
| KEYS, CORY | | ADDRESS REDACTED | | | | | | | |
| KEYS, DAVID MAURICE | | ADDRESS REDACTED | | | | | | | |
| KEYS, JASON | | ADDRESS REDACTED | | | | | | | |
| KEYS, KAYLA ALLISON | | ADDRESS REDACTED | | | | | | | |
| KEYS, LAMONT D | | 1400 KIRKWOOD RD | | | | BALTIMORE | MD | 21207 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KEYS, PAMELA | | 3 STONEMARK CT NO 8 | | | | OWINGS MILLS | MD | 21117 | |
| KEYS, RAYMOND | | ADDRESS REDACTED | | | | | | | |
| KEYS, RICHARD M | | ADDRESS REDACTED | | | | | | | |
| KEYS, WILLIAM HENRY | | ADDRESS REDACTED | | | | | | | |
| KEYSE, TERRA LYNN | | ADDRESS REDACTED | | | | | | | |
| KEYSER, AARON JAMES | | ADDRESS REDACTED | | | | | | | |
| KEYSER, BRANDON WILLIAM | | ADDRESS REDACTED | | | | | | | |
| KEYSER, EUGENE AUSTIN | | ADDRESS REDACTED | | | | | | | |
| KEYSER, JENNIFER NICOLE | | ADDRESS REDACTED | | | | | | | |
| KEYSER, KAY A | | ADDRESS REDACTED | | | | | | | |
| KEYSER, RHONDA | | NO 2 | | | | RICHMOND | VA | 232203935 | |
| KEYSER, RHONDA | | 405 WEST MARSHALL ST | NO 2 | | | RICHMOND | VA | 23220-3935 | |
| KEYSER, RYAN | | ADDRESS REDACTED | | | | | | | |
| KEYSER, RYAN | | 4435 PHILLIP ST | | | | WHITEHALL | PA | 18052-0000 | |
| KEYSER, RYAN S | | ADDRESS REDACTED | | | | | | | |
| KEYSHOP LOCKSMITH, THE | | 914 OAK LN | | | | RIO LINDA | CA | 95673 | |
| KEYSPAN | | PO BOX 4300 | | | | WOBURN | MA | 01888-4300 | |
| KEYSPAN | | PO BOX 4321 | | | | WOBURN | MA | 01888 | |
| KEYSPAN | | PO BOX 9500 | | | | MANCHESTER | NH | 031089500 | |
| KEYSPAN ENERGY | | 14 04 111 ST | | | | COLLEGE POINT | NY | 11356-1434 | |
| KEYSPAN ENERGY | | ONE METROTECH CENTER | | | | BROOKLYN | NY | 11201-3850 | |
| KEYSPAN ENERGY | | PO BOX 020690 | | | | BROOKLYN | NY | 11202-9900 | |
| KEYSPAN ENERGY | | PO BOX 7247 0272 | | | | PHILADELPHIA | PA | 19170-0272 | |
| KEYSPAN ENERGY | | PO BOX 888 | | | | HICKSVILLE | NY | 11802-9685 | |
| KEYSPAN ENERGY | | PO BOX 9040 | | | | HICKSVILLE | NY | 11802-9500 | |
| KEYSPAN GAS EAST CORP DBA NATIONAL GRID | ELISA M PUGLIESE ESQ | 175 E OLD COUNTRY RD | | | | HICKSVILLE | NY | 11801 | |
| KEYSTON BROS | | 2801 ACADEMY WAY | | | | SACRAMENTO | CA | 95815-1800 | |
| KEYSTONE AUTOMOTIVE | | 44 TUNKHANNOCK AVE | | | | EXETER | PA | 18643 | |
| KEYSTONE BUILDERS | | 1207 ROSNEATH RD | SUITE 200 | | | RICHMOND | VA | 23230 | |
| KEYSTONE COMMUNICATIONS | | 2115 S TREMONT ST | | | | OCEANSIDE | CA | 92054 | |
| KEYSTONE COMPUTERS INC | | 3761 VENTURE DR STE 223 | | | | DULUTH | GA | 30096 | |
| KEYSTONE CONTRACTORS INC | | 9105 COLLINS AVE | | | | PENNSAUKEN | NJ | 08110 | |
| KEYSTONE CROSSING I LLC | | 6707 DEMOCRACY BLVD STE 510 | | | | BETHESDA | MD | 20817 | |
| KEYSTONE CUSTOM HOME THEATER | | 1035 S 18TH ST | | | | HARRISBURG | PA | 17104 | |
| KEYSTONE ELECTRONICS CORP | | 31 07 20TH RD | | | | ASTORIA | NY | 11105-2017 | |
| KEYSTONE ELECTRONICS CORP | | 31 07 20TH ROAD | | | | ASTORIA | NY | 111052017 | |
| KEYSTONE FILM PRODUCTIONS INC | | 825 MAIN ST | | | | BUFFALO | NY | 14203 | |
| KEYSTONE II ASSOCIATES | | PO BOX 34197 | C/O BPPI LP | | | NEWARK | NJ | 07189-0197 | |
| KEYSTONE II ASSOCIATES | | PO BOX 34197 | | | | NEWARK | NJ | 071890197 | |
| KEYSTONE LEARNING SYSTEMS CORP | | 2241 LARSEN PARKWAY | | | | PROVO | UT | 84606 | |
| KEYSTONE LOCK & SECURITY | | PO BOX 13172 | 3001 MERLE HAY RD | | | DES MOINES | IA | 50310-0172 | |
| KEYSTONE LOCK & SECURITY | | PO BOX 13172 | 5735 URBANDALE | | | DES MOINES | IA | 50310-0172 | |
| KEYSTONE LOCK & SECURITY | | PO BOX 13172 | | | | DES MOINES | IA | 503100172 | |
| KEYSTONE MUNICIPAL COLLECTIONS | | 1532 LINCOLN WAY | DELINQUENT TAX COLLECTOR | | | WHITE OAK | PA | 15131 | |
| KEYSTONE MUNICIPAL COLLECTIONS | | 546 WENDEL RD | | | | IRWIN | PA | 15642 | |
| KEYSTONE MUNICIPAL COLLECTIONS | | DELINQUENT TAX COLLECTOR | | | | WHITECOAK | PA | 15131 | |
| KEYSTONE MUNICIPAL COLLECTIONS | | KEYSTONE MUNICIPAL COLLECTIONS | 1532 LINCOLN WAY | | | WHITE OAK | PA | 15131 | |
| KEYSTONE MUNICIPAL COLLECTIONS | | KEYSTONE MUNICIPAL COLLECTIONS | 546 WENDEL RD | | | IRWIN | PA | 15642 | |
| KEYSTONE NATURAL WATER | | 24 C&D WORLDS FAIR DR | | | | SOMERSET | NJ | 08873 | |
| KEYSTONE PRINTING INK CO | | PO BOX 18508 | | | | PHILADELPHIA | PA | 19129 | |
| KEYSTONE PRINTING INK CO | | PO BOX 5050 | | | | PHILADELPHIA | PA | 19111-0050 | |
| KEYSTONE RESTORATION INC | | 1933 FULTON AVE | | | | OAKFORD | PA | 19053 | |
| KEYSTONE ROOFING COMPANY INC | | 9105 COLLINS AVE | | | | PENNSAUKEN | NJ | 08110 | |
| KEYSTONE ROOFING COMPANY INC | | DBA KEYSTONE CONTRACTORS INC | 9105 COLLINS AVE | | | PENNSAUKEN | NJ | 08110 | |
| KEYSTONE TRAILER SERVICES | | 100 W CRONE RD NO A | | | | YORK | PA | 17406-9768 | |
| KEYSTONE WIRE & CABLE CO | | 154 RAILROAD DR | NORTHAMPTON INDUSTRIAL PARK | | | IVYLAND | PA | 18974 | |
| KEYSTONE WIRE & CABLE CO | | NORTHAMPTON INDUSTRIAL PARK | | | | IVYLAND | PA | 18974 | |
| KEYT TV | | PO BOX 729 | | | | SANTA BARBARA | CA | 93102 | |
| KEYVANI, FRANK | | 1015 19TH ST APT NO 5 | | | | SANTA MONICA | CA | 90403 | |
| KEYW FM | | PO BOX 2485 | | | | PASCO | WA | 99302 | |
| KEZA FM | | PO BOX 847451 | | | | DALLAS | TX | 75284-7451 | |
| KEZAR, NICK JAMES | | ADDRESS REDACTED | | | | | | | |
| KEZG FM | | P O BOX 30181 | | | | LINCOLN | NE | 68503 | |
| KEZI TV | | PO BOX 7009 | | | | EUGENE | OR | 97401 | |
| KEZK | | 3100 MARKET STREET | | | | ST LOUIS | MO | 63103 | |
| KEZK FM | | 3100 MARKET ST | ATTN ANDREA WILLIAMS | | | ST LOUIS | MO | 63103 | |
| KEZL RADIO | | 4991 E MCKINLEY NO 124 | | | | FRESNO | CA | 937271966 | |
| KEZN FM CLASSIC BROADCASTING | | PO BOX 291 | | | | PALM DESERT | CA | 92261 | |
| KEZO | | 11128 JOHN GALT BLVD | | | | OMAHA | NE | 68137 | |
| KEZR | | PO BOX 2337 | | | | SAN JOSE | CA | 95109 | |
| KEZR FM | | DEPT 1227 | | | | DENVER | CO | 80256 | |
| KEZS FM | | PO BOX 1749 | | | | CAPE GIRARDEAU | MO | 63701 | |
| KEZY FM | | FILE 72449 | | | | LOS ANGELES | CA | 90074 | |
| KFAB AM FM | | 5010 UNDERWOOD AVE | | | | OMAHA | NE | 68102 | |
| KFAY DEMAREE MEDIA | | PO BOX 878 | | | | FAYETTEVILLE | AR | 72702 | |
| KFAY FM | | BOX 687159 | CUMULUS BROADCASTING | | | MILWAUKEE | WI | 53268-7159 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KFBI | | 1771 EAST FLAMINGO | SUITE 211B | | | LAS VEGAS | NV | 89119 | |
| KFBI | | SUITE 211B | | | | LAS VEGAS | NV | 89119 | |
| KFBK AM | | 1440 ETHAN WAY SUITE 200 | | | | SACRAMENTO | CA | 95825 | |
| KFBK AM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 60000 FILE NO 030070 | | | SAN FRANCISCO | CA | 94160 | |
| KFBT | | 3840 S JONES BLVD | | | | LAS VEGAS | NV | 89103 | |
| KFC | | 1924 S 1100 E | | | | SALT LAKE CITY | UT | 84105 | |
| KFC | | 3336 A S COMMERCE | | | | ARDMORE | OK | 73401 | |
| KFC | | 50 S L ST | | | | LIVERMORE | CA | 94550 | |
| KFDA TV | | PO BOX 10 | | | | AMARILLO | TX | 79105 | |
| KFDM TV | | PO BOX 7128 | | | | BEAUMONT | TX | 77726 | |
| KFDX | | PO BOX 4888 | | | | WICHITA FALLS | TX | 76308 | |
| KFFG RADIO | | 2860 ZANKER RD STE 201 | | | | SAN JOSE | CA | 95134 | |
| KFFX TV | | 4600 S REGAL ST | | | | SPOKANE | WA | 99223 | |
| KFGE | | 4343 O STREET | | | | LINCOLN | NE | 68510 | |
| KFGY FM | | 1410 NEOTOMAS AVE STE 200 | | | | SANTA ROSA | CA | 95405 | |
| KFGY FM | | PO BOX 2158 | | | | SANTA ROSA | CA | 95405 | |
| KFI AM | | CLEAR CHANNEL WORLDWIDE | FILE NO 56107 | | | LOS ANGELES | CA | 90074-6107 | |
| KFIN FM | | PO BOX 847511 | | | | DALLAS | TX | 75284-7511 | |
| KFKF | | 508 WESTPORT RD STE 202 | | | | KANSAS CITY | MO | 64111-3019 | |
| KFMA | | 1920 W COOPER ROAD | | | | TUCSON | AZ | 85745 | |
| KFMB FM | | PO BOX 85888 | | | | SAN DIEGO | CA | 92138 | |
| KFMB FM | | PO BOX 85888 | | | | SAN DIEGO | CA | 92186 | |
| KFMB TV | | MIDWEST TELEVISION INC | 7677 ENGINEER RD | | | SAN DIEGO | CA | 92111 | |
| KFMB TV | | PO BOX 85888 | | | | SAN DIEGO | CA | 921865888 | |
| KFMF FM | | 1459 HUMBOLDT ROAD SUITE D | | | | CHICO | CA | 95928 | |
| KFMK FM | | PO BOX 842309 | GULFSTAR AUSTIN | | | DALLAS | TX | 75284 | |
| KFMK FM | | PO BOX 842309 | | | | DALLAS | TX | 75284 | |
| KFMS | | 1130 E DESERT INN RD | JACOR BROADCASTING | | | LAS VEGAS | NV | 89109 | |
| KFMS | | JACOR BROADCASTING | | | | LAS VEGAS | NV | 89109 | |
| KFMX | | PO BOX 53120 | | | | LUBBOCK | TX | 79453 | |
| KFMZ CONTEMPORARY BROADCASTING | | PO BOX 1268 | | | | COLUMBIA | MO | 65205 | |
| KFNZ | | PO BOX 27626 | | | | ALBUQUERQUE | NM | 87125 | |
| KFOG FM | | 55 HAWTHORNE ST STE 1100 | | | | SAN FRANCISCO | CA | 941053914 | |
| KFOG FM | | LOCKBOX CMP SUS1 SAN FRANCISCO | PO BOX 643660 | | | CINCINNATI | OH | 45264-3660 | |
| KFON | | 811 BARTON SPRINGS RD | CLEAR CHANNEL RADIO 967 | | | AUSTIN | TX | 78704 | |
| KFON | | CLEAR CHANNEL RADIO 967 | | | | AUSTIN | TX | 78704 | |
| KFOR AM | | 6900 VAN DORN SUITE 11 | THREE EAGLES COMMUNICATIONS | | | LINCOLN | NE | 68506 | |
| KFOR AM | | THREE EAGLES COMMUNICATIONS | | | | LINCOLN | NE | 68506 | |
| KFOR TV | | 21087 NETWORK PL | | | | CHICAGO | IL | 60673-1210 | |
| KFOR TV | | 444 E BRITTON RD | NEW YORK TIMES KFOR TV | | | OKLAHOMA CITY | OK | 73114 | |
| KFORCE COM | | PO BOX 277997 | | | | ATLANTA | GA | 30384-7997 | |
| KFOURY, STEVEN POWELL | | ADDRESS REDACTED | | | | | | | |
| KFOX | | 1ST FLOOR | | | | EL PASO | TX | 79912 | |
| KFOX | | 6004 N MESA ST | 1ST FLOOR | | | EL PASO | TX | 79912 | |
| KFPH TV | | PO BOX 894294 | | | | LOS ANGELES | CA | 90189-4294 | |
| KFQX TV | | PO BOX 4997 | | | | GRAND JUNCTION | CO | 81502 | |
| KFR SERVICES INC | | 500 OAKBROOK LN | | | | SUMMERVILLE | SC | 29485 | |
| KFRC FM | | 865 BATTERY ST | ATTN FINANCE DEPT | | | SAN FRANCISCO | CA | 94111-1503 | |
| KFRC RADIO | | 500 WASHINGTON ST | | | | SAN FRANCISCO | CA | 94111 | |
| KFRG FM | | PO BOX 100180 | | | | PASADENA | CA | 91189-0441 | |
| KFRQ | | 801 N JACKSON RD | | | | MCALLEN | TX | 78501 | |
| KFRU | | 503 OLD HIGHWAY 63 N | | | | COLUMBIA | MO | 65201 | |
| KFRX FM | | 6900 VAN DORN ST STE 11 | | | | LINCOLN | NE | 68506 | |
| KFSF TV | | 50 FREMONT ST 41ST FL | | | | SAN FRANCISCO | CA | 94105 | |
| KFSF TV | | PO BOX 894535 | TELEFUTURA | | | LOS ANGELES | CA | 90189-4535 | |
| KFSM TV | | 318 NORTH 13TH STREET | | | | FT SMITH | AR | 72901 | |
| KFSN TV | | CAPITAL CITIES/ABC INC | DEPT 1607 P O BOX 61000 | | | SAN FRANCISCO | CA | 94161 | |
| KFSN TV | | DEPT 1607 P O BOX 61000 | | | | SAN FRANCISCO | CA | 94161 | |
| KFSO FM CLEAR CHANNEL BRDCST | | PO BOX 847616 | | | | DALLAS | TX | 75284-7616 | |
| KFSO RADIO | | 4991 EAST MCKINLEY SUITE 124 | | | | FRESNO | CA | 93727 | |
| KFTE F | | PO BOX 62630 | | | | LAFAYETTE | LA | 62630 | |
| KFTE FM | | 1749 BERTRAND DR | REGENT BROADCASTING LAFAYETTE | | | LAFAYETTE | LA | 70506 | |
| KFTH TV | | 5100 SOUTHWEST FREEWAY | | | | HOUSTON | TX | 77056 | |
| KFTH TV | | PO BOX 2905 | | | | CAROL STREAM | IL | 60132-2905 | |
| KFTK FM | | 1193 RELIABLE PKY | | | | CHICAGO | IL | 60686-0011 | |
| KFTR | | PO BOX 894435 | | | | LOS ANGELES | CA | 90189-4435 | |
| KFTV TV UNIVISION GROUP | | PO BOX 504270 | | | | THE LAKES | NV | 889054170 | |
| KFTV TV UNIVISION GROUP | | PO BOX 894270 | | | | LOS ANGELES | CA | 90189-4270 | |
| KFTZ FM | | 1190 LINCOLN ROAD | | | | IDAHO FALLS | ID | 83401 | |
| KFTZ FM | | PO BOX 1805 | | | | IDAHO FALLS | ID | 83403-1805 | |
| KFVE TV | | 150B PUUHALE RD | KING BROADCASTING | | | HONOLULU | HI | 96819 | |
| KFVE | | 150B PUUHALE RD | RAYCOM NATIONAL INC | | | HONOLULU | HI | 96819 | |
| KFVE | | 150B PUUHALE RD | | | | HONOLULU | HI | 96819 | |
| KFVE | | KING BROADCASTING | | | | HONOLULU | HI | 96819 | |
| KFVS TV | | PO BOX 100 | | | | CAPE GIRARDEAU | MO | 637020100 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KFWB AM | | 6230 YUCCA ST | INFINITY BROADCASTING CORP | | | LOS ANGELES | CA | 90028 | |
| KFWB AM | | 6230 YUCCA ST | | | | LOS ANGELES | CA | 90028 | |
| KFWD TV | | DEPT D 8033 | | | | DALLAS | TX | 75265-0002 | |
| KFXK TV | | 701 N ACCESS ROAD | WHITE KNIGHT BROADCASTING | | | LONGVIEW | TX | 75602 | |
| KFXK TV | | WHITE KNIGHT BROADCASTING | | | | LONGVIEW | TX | 75602 | |
| KFXX AM | | 0700 SW BANCROFT ST | | | | PORTLAND | OR | 97201 | |
| KFXX AM | | 0700 SW BANCROFT STREET | | | | PORTLAND | OR | 97201 | |
| KFYI AM | | 3885 COLLECTIONS CENTER DR | CLEAR CHANNEL BROADCASTING | | | CHICAGO | IL | 60693 | |
| KFYI AM | | 600 E GILBERT DR | | | | TEMPE | AZ | 85281 | |
| KFYI/KKFR BROADCAST GROUP INC | | 631 N FIRST AVENUE | | | | PHOENIX | AZ | 85003 | |
| KFZO FM | | 7700 JOHN W CARPENTER FRWY | | | | DALLAS | TX | 75247 | |
| KG ELECTRIC | | 2824 S KEELER AVE | | | | CHICAGO | IL | 60623 | |
| KG RESEARCH | | 6 GRANDVIEW DR | | | | DANBURY | CT | 06811 | |
| KG RESEARCH | | 6 GRANDVIEW DR | | | | DANSBURY | CT | 06811 | |
| KG&E | | PO BOX 208 | | | | WICHITA | KS | 67201-979 | |
| KG&E | | PO BOX 208 | | | | WICHITA | KS | 672019-9796 | |
| KGAB AM | | 1912 CAPITOL AVE STE 300 | JACOR BROADCASTING | | | CHEYENNE | WY | 82001 | |
| KGB | | 5745 KEARNY VILLA RD STE M | | | | SAN DIEGO | CA | 92123 | |
| KGBT FM | | 200 S 10TH ST STE 600 | NEUHAUS TWR | | | MCALLEN | TX | 78501 | |
| KGBT FM | | NEUHAUS TWR | | | | MCALLEN | TX | 78501 | |
| KGBT TV | | 9201 W EXPRESSWAY 83 | | | | HARLINGEN | TX | 78550 | |
| KGBT TV | | 9201 W EXPRESSWAY 83 | | | | HARLINGEN | TX | 78552 | |
| KGBX | | 1856 S GLENSTONE | | | | SPRINGFIELD | MO | 65804 | |
| KGBX | | 1856 SOUTH GLENSTONE | BROADCAST PLAZA | | | SPRINGFIELD | MO | 65804 | |
| KGBY CHANCELLOR BRDCSTNG CO | | 1440 ETHAN WAY SUITE 200 | | | | SACRAMENTO | CA | 95825 | |
| KGDE FM | | 1001 FARNAM ON THE MALL | | | | OMAHA | NE | 68102 | |
| KGEE FM | | PO BOX 971495 | | | | DALLAS | TX | 753971495 | |
| KGET TV | | FILE 56890 | | | | LOS ANGELES | CA | 90074-6890 | |
| KGET TV | | PO BOX 710389 | | | | CINCINNATI | OH | 452710389 | |
| KGFM | | 207 TRUXTUN AVE PO BOX 260 | | | | BAKERSFIELD | CA | 93302 | |
| KGGI FM | | 2001 IOWA AVENUE STE 200 | | | | RIVERSIDE | CA | 92507 | |
| KGGI FM | | 2030 IOWA AVE STE A | | | | RIVERSIDE | CA | 92507 | |
| KGGI FM | | FILE 056499 | CLEAR CHANNEL COMMUNICATIONS | | | LOS ANGELES | CA | 90074-6499 | |
| KGH OCCUPATIONAL HEALTH SVCS | | 320 W 10TH AVE 106 | | | | KENNEWICK | WA | 99336 | |
| KGH OCCUPATIONAL HEALTH SVCS | | PO BOX 7243 | | | | KENNEWICK | WA | 99336 | |
| KGJT | | PO BOX 789 | WITHERS BROADCASTING | | | GRAND JUNCTION | CO | 81502 | |
| KGJT | | WITHERS BROADCASTING | | | | GRAND JUNCTION | CO | 81502 | |
| KGKL FM | | 1301 S ABE ST | | | | SAN ANGELO | TX | 76902 | |
| KGKL FM | | PO BOX 1878 | ENCORE BROADCASTING OF SA | | | SAN ANGELO | TX | 76902-1878 | |
| KGMA | | 21 KINGS GRANT DR | | | | MARLTON | NJ | 08053 | |
| KGMB | | 1534 KAPIOLANI BLVD | | | | HONOLULU | HI | 96814 | |
| KGMB TV | | 1534 KAPIOLANI BLVD | | | | HONOLULU | HI | 96814 | |
| KGMB TV | | PO BOX 1300 | MAIL CODE 60263 | | | HONOLULU | HI | 96807 | |
| KGME AM/FM | | 4745 N 7TH STREET STE 410 | NEW CENTURY MEDIA | | | PHOENIX | AZ | 85014 | |
| KGME AM/FM | | NEW CENTURY MEDIA | | | | PHOENIX | AZ | 85014 | |
| KGMO FM | | PO BOX 558 | | | | CAPE GIRARDEAU | MO | 63702 | |
| KGMY FM | | 1856 S GLENSTONE | | | | SPRINGFIELD | MO | 65804 | |
| KGMY FM | | 1856 SOUTH GLENSTONE | BROADCAST PLAZA | | | SPRINGFIELD | MO | 65804 | |
| KGMZ FM | | 970 N KALAHEO AVE STE C107 | | | | KAILUA | HI | 96734 | |
| KGNC | | 3505 OLSEN BLVD | PO BOX 710 | | | AMARILLO | TX | 79189-0710 | |
| KGNC | | PO BOX 710 | | | | AMARILLO | TX | 791890710 | |
| KGO AM | | GPO BOX 5633 | | | | NEW YORK | NY | 100875633 | |
| KGO AM | | PO BOX 61000 | DEPT 1439 | | | SAN FRANCISCO | CA | 94161-0001 | |
| KGO TELEVISION INC | TANYA MENTON VP COUNSEL | ABC INC | 77 W 66TH ST 15TH FL | | | NEW YORK | NY | 10023 | |
| KGO TV INC | | BANK OF AMERICA FILE 7214 | BOX 60000 | | | SAN FRANCISCO | CA | 94160 | |
| KGO TV INC | | BOX 60000 | | | | SAN FRANCISCO | CA | 94160 | |
| KGON | | 0700 SW BANCROFT ST | | | | PORTLAND | OR | 97201 | |
| KGON | | ENTERCOM PORTLAND LLC | 0700 SW BANCROFT ST | | | PORTLAND | OR | 97239 | |
| KGOR | | 5010 UNDERWOOD AVE | | | | OMAHA | NE | 68132 | |
| KGPE TV | | FILE 30552 | PO BOX 60000 | | | SAN FRANCISCO | CA | 94160 | |
| KGRE AM | | 1020 9TH ST | STE 201 | | | GREELEY | CO | 80631 | |
| KGRW | | PO BOX 7762 | | | | AMARILLO | TX | 79114 | |
| KGSR FM | | 8309 NORTH IH 35 | | | | AUSTIN | TX | 78753 | |
| KGSR FM | | EMMIS AUSTIN RADIO | 2497 RELIABLE PKWY | | | CHICAGO | IL | 60686 | |
| KGTM FM | | 544 N ARTHUR | | | | POCATELLO | ID | 83204 | |
| KGTV | | 4600 AIR WAY | | | | SAN DIEGO | CA | 92102-2528 | |
| KGTV | | MCGRAW HILL BROADCASTING | PO BOX 30580 | | | LOS ANGELES | CA | 90030 | |
| KGTV | C O CCR | MCGRAW HILL BROADCASTING | 100 GARDEN CITY PLAZA STE 222 | | | GARDEN CITY | NY | 11530 | |
| KGTV | CCR | 100 GARDEN CITY PLAZA | STE 222 | | | GARDEN CITY | NY | 11530 | |
| KGUN TV | | BOX 786 | | | | RACINE | WI | 53401 | |
| KGUN TV | | PO BOX 29841 | | | | PHOENIX | AZ | 85038-9841 | |
| KGUN TV | | PO BOX 786 | | | | RACINE | WI | 53401 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KGW | | PO BOX 121058 | DEPT 891058 | | | DALLAS | TX | 75312-1058 | |
| KGW | | PO BOX 4000 22 | | | | PORTLAND | OR | 97208 | |
| KGW TV | | PO BOX 121058 | DEPT 891058 | | | DALLAS | TX | 75312-1058 | |
| KGWC TV | | 2923 E LINCOLNWAY | | | | CHEYENNE | WY | 82001 | |
| KGWN TV | | 2923 E LINCOLN WAY | BENEDEK BROADCASTING | | | CHEYENNE | WY | 82001 | |
| KHA, JAMIE | | ADDRESS REDACTED | | | | | | | |
| KHA, JAMIE | | 25 COSTAR ST | | | | ROCHESTER | NY | 14608-0000 | |
| KHA, THANH | | ADDRESS REDACTED | | | | | | | |
| KHABBAZ, SAYED | | 3530 MYSTIC POINTE DR | | | | MIAMI | FL | 33180-4525 | |
| KHABBAZ, SAYED ELIE | | ADDRESS REDACTED | | | | | | | |
| KHABBAZ, SAYED ELIE | | 3530 MYSTIC PT DR APT 403 | | | | AVENTURA | FL | 305-962-0262 | |
| KHABINSKY, OLEG | | ADDRESS REDACTED | | | | | | | |
| KHABIR, MUSTAFA A R | | ADDRESS REDACTED | | | | | | | |
| KHACHADOURIAN, RONALD Z | | 3041 W CHESTER PK | E 5 | | | BROOMALL | PA | 19008 | |
| KHACHADOURIAN, RONALD ZAVEN | | ADDRESS REDACTED | | | | | | | |
| KHACHATRYAN, GEVORK | | ADDRESS REDACTED | | | | | | | |
| KHACHATRYAN, SIRANUSH | | 3728 SW 50TH AVE | | | | FORT LAUDERDALE | FL | 33312-0000 | |
| KHACHATURYAN, ASHOT | | ADDRESS REDACTED | | | | | | | |
| KHACHATURYAN, GERARD | | ADDRESS REDACTED | | | | | | | |
| KHACHERIAN, VARTKES VICTOR | | ADDRESS REDACTED | | | | | | | |
| KHADAROO GOOLAM M | | 53 PARKHURST RD | | | | MERRIMACK | NH | 03054 | |
| KHADRA, JAMAL | | ADDRESS REDACTED | | | | | | | |
| KHAILA, NEIMA | | ADDRESS REDACTED | | | | | | | |
| KHAIRA, DALJEET | | 4641 S HOWELL AVE APT 11 | | | | MILWAUKEE | WI | 53207-5943 | |
| KHAJEHKIAN, ARIN | | ADDRESS REDACTED | | | | | | | |
| KHAL, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| KHALAF, CAROL KRISTIN | | ADDRESS REDACTED | | | | | | | |
| KHALAF, KHALED | | 9455 FLOWER ST NO 3 | | | | BELLFLOWER | CA | 90706 | |
| KHALAF, KHALED K | | ADDRESS REDACTED | | | | | | | |
| KHALATYAN, VREZH | | ADDRESS REDACTED | | | | | | | |
| KHALEK, JULIA DAWN | | ADDRESS REDACTED | | | | | | | |
| KHALEQUE, MOHAMMED | | 3211 115TH AVE NE APT 367 | | | | BELLEVUE | WA | 98004-7757 | |
| KHALEQUE, MOHAMMED A | | ADDRESS REDACTED | | | | | | | |
| KHALID, DAOUD | | 8631 FAIRHAVEN ST APT 10423 | | | | SAN ANTONIO | TX | 78229-2009 | |
| KHALID, NOSAKHERE KHALDUN | | ADDRESS REDACTED | | | | | | | |
| KHALID, OMAR | | ADDRESS REDACTED | | | | | | | |
| KHALID, OMAR BEN | | ADDRESS REDACTED | | | | | | | |
| KHALID, SHAJEB B | | ADDRESS REDACTED | | | | | | | |
| KHALID, UROOJ | | ADDRESS REDACTED | | | | | | | |
| KHALID, UZMAN | | ADDRESS REDACTED | | | | | | | |
| KHALID, ZAKARIA A | OMAR ALSAADI | 4502 JAVINS PL | | | | WOODBRIDGE | VA | 22192 | |
| KHALID, ZAKARIA A | ZAKARIA A KHALID | PO BOX 11126 | | | | ALEXANDRIA | VA | 22312 | |
| KHALIFA, MOHSHIN B | | ADDRESS REDACTED | | | | | | | |
| KHALIFA, NAEEM JAMAL | | ADDRESS REDACTED | | | | | | | |
| KHALIGHI, BAYAN | | ADDRESS REDACTED | | | | | | | |
| KHALIGHI, SHAHRIAR | | ADDRESS REDACTED | | | | | | | |
| KHALIL, AHSSAN H | | 2056 LONDON AVE | | | | LINCOLN PARK | MI | 48146-3479 | |
| KHALIL, GINA MARIE | | ADDRESS REDACTED | | | | | | | |
| KHALIL, IBRAHIM M MD | | 3019 S W 27TH AVE NO 202 | | | | OCALA | FL | 34474 | |
| KHALIL, JAD | | ADDRESS REDACTED | | | | | | | |
| KHALIL, JASON | | ADDRESS REDACTED | | | | | | | |
| KHALIL, JEFFREY VICTOR | | ADDRESS REDACTED | | | | | | | |
| KHALIL, KAMEEL | | ADDRESS REDACTED | | | | | | | |
| KHALIL, NABILA | | ADDRESS REDACTED | | | | | | | |
| KHALILI, MUSTAFA | | ADDRESS REDACTED | | | | | | | |
| KHALILIEH, SHAUN | | 30334 OLYMPIC ST | | | | CASTAIC | CA | 91384-0000 | |
| KHALILIEH, SHAUN SAMIR | | ADDRESS REDACTED | | | | | | | |
| KHALSA, HARRI | | 1423 CARLISLE NE | | | | ALBUQUERQUE | NM | 87110 | |
| KHALSA, SIRI ARDAAS | | ADDRESS REDACTED | | | | | | | |
| KHAMARKO, JON | | ADDRESS REDACTED | | | | | | | |
| KHAMASI, DENIS JOTHAM | | ADDRESS REDACTED | | | | | | | |
| KHAMCHANH, DON O | | ADDRESS REDACTED | | | | | | | |
| KHAMMY, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| KHAMOOSHI, SAM | | ADDRESS REDACTED | | | | | | | |
| KHAMOUSHI, TAHMASEB | | ADDRESS REDACTED | | | | | | | |
| KHAMPHILNOUV, KHAO | | 2501 WEST CLINTON AVE | | | | VISALIA | CA | 93291 | |
| KHAMPHONG, THANAWAT | | ADDRESS REDACTED | | | | | | | |
| KHAMPHOUKEO, DENNIS | | 4964 HILLTOP DR | | | | SAN DIEGO | CA | 92102-3739 | |
| KHAMSISAVATDY, CAROL | | ADDRESS REDACTED | | | | | | | |
| KHAMSOUK, JAMIE ANOUVONG | | ADDRESS REDACTED | | | | | | | |
| KHAN MOHAMMAD | | 3540 MARICOPA STNO 1 | | | | TORANCE | CA | 90503 | |
| KHAN SOHAIL | | 2610 CARNEGIE LANE NO O | | | | REDONDO BEACH | CA | 90278 | |
| KHAN, AAMIR | | ADDRESS REDACTED | | | | | | | |
| KHAN, AAMIR | | ADDRESS REDACTED | | | | | | | |
| KHAN, AAMIR | | 6101 E HWY 26 | | | | STOCKTON | CA | 95215-0000 | |
| KHAN, AARON | | ADDRESS REDACTED | | | | | | | |
| KHAN, ADEL | | ADDRESS REDACTED | | | | | | | |
| KHAN, ADNAN | | ADDRESS REDACTED | | | | | | | |
| KHAN, ADNAN | | 418 WINDING OAKS CT | | | | BALLWIN | MO | 63021-0000 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KHAN, ADNAN MOHAMMAD | | ADDRESS REDACTED | | | | | | | |
| KHAN, AIZAZ | | 20331 LOUETTA CROSSING DR | | | | SPRING | TX | 77388 | |
| KHAN, AKBAR | | 1301 CAMPUS DRIVE | | | | VESTAL | NY | 13850-4002 | |
| KHAN, AKHTER A | | ADDRESS REDACTED | | | | | | | |
| KHAN, ALEX LEO | | ADDRESS REDACTED | | | | | | | |
| KHAN, ALI MAQSUD | | ADDRESS REDACTED | | | | | | | |
| KHAN, ALTAF | | ADDRESS REDACTED | | | | | | | |
| KHAN, AMIR A | | ADDRESS REDACTED | | | | | | | |
| KHAN, AMMAN ASLAM | | ADDRESS REDACTED | | | | | | | |
| KHAN, ANTHONY FEROZ | | ADDRESS REDACTED | | | | | | | |
| KHAN, AQIL | | ADDRESS REDACTED | | | | | | | |
| KHAN, ASAD AHMED | | ADDRESS REDACTED | | | | | | | |
| KHAN, ASHAD | | ADDRESS REDACTED | | | | | | | |
| KHAN, ASIF | | ADDRESS REDACTED | | | | | | | |
| KHAN, ATIF ALI MOHAMMED | | ADDRESS REDACTED | | | | | | | |
| KHAN, BADAL | | 430 S HOBART APT 111 | | | | LOS ANGELES | CA | 90020 | |
| KHAN, BIBI | | 9743 94TH ST | | | | OZONE PARK | NY | 11416-2305 | |
| KHAN, BILAL | | ADDRESS REDACTED | | | | | | | |
| KHAN, BRAD | | ADDRESS REDACTED | | | | | | | |
| KHAN, BRAD | | ADDRESS REDACTED | | | | | | | |
| KHAN, BRANDON AZAD | | ADDRESS REDACTED | | | | | | | |
| KHAN, BRANDON LEE | | ADDRESS REDACTED | | | | | | | |
| KHAN, BROOKE | | 10807 GAYTON RD | | | | RICHMOND | VA | 23233 | |
| KHAN, BUSHRA | | ADDRESS REDACTED | | | | | | | |
| KHAN, CHANELLE | | ADDRESS REDACTED | | | | | | | |
| KHAN, DANIEL SULEMAN | | ADDRESS REDACTED | | | | | | | |
| KHAN, DERICK | | 315 GIOTTO | | | | IRVINE | CA | 92614-8579 | |
| KHAN, FAHAD MOHAMMAD | | ADDRESS REDACTED | | | | | | | |
| KHAN, FAISAL ALI | | ADDRESS REDACTED | | | | | | | |
| KHAN, FARAUD | | ADDRESS REDACTED | | | | | | | |
| KHAN, FARHAN AHMED | | ADDRESS REDACTED | | | | | | | |
| KHAN, FARHAN IQBAL | | ADDRESS REDACTED | | | | | | | |
| KHAN, FAROOQ | | 910 59TH ST | | | | LISLE | IL | 60532-3119 | |
| KHAN, FARRUKH | | 10260 WINSTON BLVD | | | | GLEN ALLEN | VA | 23060 | |
| KHAN, GIBRAN | | ADDRESS REDACTED | | | | | | | |
| KHAN, HAIDER ALI | | ADDRESS REDACTED | | | | | | | |
| KHAN, HAMAYUN | | ADDRESS REDACTED | | | | | | | |
| KHAN, HAMED | | 9218 PRAIRIE TRAILS DR | | | | SPRING | TX | 77379 | |
| KHAN, HAMED H | | ADDRESS REDACTED | | | | | | | |
| KHAN, HAMMAD A | | ADDRESS REDACTED | | | | | | | |
| KHAN, HARIS | | ADDRESS REDACTED | | | | | | | |
| KHAN, HARIS | | ADDRESS REDACTED | | | | | | | |
| KHAN, IBRAHIM ALI | | ADDRESS REDACTED | | | | | | | |
| KHAN, IMRAN | | ADDRESS REDACTED | | | | | | | |
| KHAN, IMRAN A | | ADDRESS REDACTED | | | | | | | |
| KHAN, IMRAN ALI | | ADDRESS REDACTED | | | | | | | |
| KHAN, IMRAN HENRY | | ADDRESS REDACTED | | | | | | | |
| KHAN, IMRAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KHAN, IRZAUD MUNAF | | ADDRESS REDACTED | | | | | | | |
| KHAN, ISHTIAQ | | 6306 N HERMITAGE UNIT C | | | | CHICAGO | IL | 60660 | |
| KHAN, JAMSHED | | 8200 SEPULVEDA BLVD | | | | PANORAMA CITY | CA | 91402 | |
| KHAN, JAMSHED A | | ADDRESS REDACTED | | | | | | | |
| KHAN, JAVAID MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KHAN, JAWAD MOHAMMAD | | ADDRESS REDACTED | | | | | | | |
| KHAN, JAWED | | 104 27 41AVE | 1 | | | CORONA | NY | 11368-0000 | |
| KHAN, JAWED PARVEEN | | ADDRESS REDACTED | | | | | | | |
| KHAN, JEREMY NAZIR | | ADDRESS REDACTED | | | | | | | |
| KHAN, JOHAAD ALI | | ADDRESS REDACTED | | | | | | | |
| KHAN, JOHN RICHARD | | ADDRESS REDACTED | | | | | | | |
| KHAN, KAMRAN | | ADDRESS REDACTED | | | | | | | |
| KHAN, KAMRAN | | ADDRESS REDACTED | | | | | | | |
| KHAN, KASHIF IMRAN | | ADDRESS REDACTED | | | | | | | |
| KHAN, KAZIM A | | ADDRESS REDACTED | | | | | | | |
| KHAN, MANNY | | ADDRESS REDACTED | | | | | | | |
| KHAN, MARC QUENTIN | | ADDRESS REDACTED | | | | | | | |
| KHAN, MOHAMED | | 3540 MARICOPA ST NO 1 | | | | TORRANCE | CA | 90503 | |
| KHAN, MOHAMED KEVIN | | ADDRESS REDACTED | | | | | | | |
| KHAN, MOHAMMAD | | 14608 EAST WOOD E | | | | LAWNDALE | CA | 90260 | |
| KHAN, MOHAMMAD | | 30 12 79TH ST 2ND FLOOR | | | | EAST ELMHURST | NY | 11370 | |
| KHAN, MOHAMMAD | | 3540 MARICOPA ST NO 1 | | | | TORRANCE | CA | 90503 | |
| KHAN, MOHAMMAD | | PO BOX 420711 | | | | KISSIMMEE | FL | 34742-0711 | |
| KHAN, MOHAMMAD A | | ADDRESS REDACTED | | | | | | | |
| KHAN, MOHAMMAD ABBAS | | ADDRESS REDACTED | | | | | | | |
| KHAN, MOHAMMAD ILYAS | | ADDRESS REDACTED | | | | | | | |
| KHAN, MOHAMMAD N | | SRACO PO BOX 6669 | | | | DAMMAM SAUDI ARA | | | |
| KHAN, MOHAMMED | | ADDRESS REDACTED | | | | | | | |
| KHAN, MOHAMMED | | 22035 FIGUEROA ST | | | | CARSON | CA | 90745 | |
| KHAN, MOHAMMED M | | ADDRESS REDACTED | | | | | | | |
| KHAN, MOHOMMED | | 318 W ASBURY DR | | | | ROUND LAKE | IL | 60073 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KHAN, MOHOMMED MEHMOOD | | ADDRESS REDACTED | | | | | | | |
| KHAN, MOHSIN | | ADDRESS REDACTED | | | | | | | |
| KHAN, MOHSIN | | ADDRESS REDACTED | | | | | | | |
| KHAN, MUHAMMAD | | 574 CUSTER CT | | | | WHEELING | IL | 60090 | |
| KHAN, MUHAMMAD H | | ADDRESS REDACTED | | | | | | | |
| KHAN, MUHAMMAD INAMULLAH | | ADDRESS REDACTED | | | | | | | |
| KHAN, MUHAMMAD JAMSHAID | | ADDRESS REDACTED | | | | | | | |
| KHAN, MUHAMMAD T | | ADDRESS REDACTED | | | | | | | |
| KHAN, MUNTAZ | | ADDRESS REDACTED | | | | | | | |
| KHAN, NAIM | | 113 LOCK RD | | | | DEERFIELD BEACH | FL | 33442-0000 | |
| KHAN, NATASHA A | | ADDRESS REDACTED | | | | | | | |
| KHAN, NAVAID | | 2 RAY CIRCLE | | | | HAMPTON | VA | 23669 | |
| KHAN, NEZAR HUSSAIN | | ADDRESS REDACTED | | | | | | | |
| KHAN, NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| KHAN, NORAIZ | | ADDRESS REDACTED | | | | | | | |
| KHAN, RAHEEL AHMAD | | ADDRESS REDACTED | | | | | | | |
| KHAN, RAHIM | | ADDRESS REDACTED | | | | | | | |
| KHAN, RAHIM | | 104 27 41ST AVE | | | | CORONA | NY | 11368-0000 | |
| KHAN, RAHMAN | | ADDRESS REDACTED | | | | | | | |
| KHAN, REBECCA | | ADDRESS REDACTED | | | | | | | |
| KHAN, REHANA | | ADDRESS REDACTED | | | | | | | |
| KHAN, REZWAN | | ADDRESS REDACTED | | | | | | | |
| KHAN, RIDWAN | | ADDRESS REDACTED | | | | | | | |
| KHAN, RONDELL | | ADDRESS REDACTED | | | | | | | |
| KHAN, SAAD SHANE | | ADDRESS REDACTED | | | | | | | |
| KHAN, SALMAN | | ADDRESS REDACTED | | | | | | | |
| KHAN, SAMI U | | ADDRESS REDACTED | | | | | | | |
| KHAN, SAMIR | | ADDRESS REDACTED | | | | | | | |
| KHAN, SANA | | ADDRESS REDACTED | | | | | | | |
| KHAN, SHADIM R | | ADDRESS REDACTED | | | | | | | |
| KHAN, SHAHID ALI | | ADDRESS REDACTED | | | | | | | |
| KHAN, SHAKEEL | | ADDRESS REDACTED | | | | | | | |
| KHAN, SHAKEEL AHMED | | ADDRESS REDACTED | | | | | | | |
| KHAN, SHAMSHUL ASLAM | | ADDRESS REDACTED | | | | | | | |
| KHAN, SHARAZ | | 3031 WALNUT ST 3 | | | | HARRISBURG | PA | 17103 | |
| KHAN, SHARAZ RAVENDRA | | ADDRESS REDACTED | | | | | | | |
| KHAN, SHUJAT UNNABI | | ADDRESS REDACTED | | | | | | | |
| KHAN, SIKANDAR ZEB | | ADDRESS REDACTED | | | | | | | |
| KHAN, SOHAIL | | ADDRESS REDACTED | | | | | | | |
| KHAN, SOHAIL | | 2610 CARNEGIE LN NO O | | | | REDONDO BEACH | CA | 90278-6256 | |
| KHAN, SOHAIL | | 2610 CARNEGIE LN APT O | | | | REDONDO BEACH | CA | 90278-3872 | |
| KHAN, STACEY LYNN | | ADDRESS REDACTED | | | | | | | |
| KHAN, SULEIMAN R | | ADDRESS REDACTED | | | | | | | |
| KHAN, SUMBUL | | ADDRESS REDACTED | | | | | | | |
| KHAN, TOUFEEQ | | 4758 ELM TREE DR | | | | OCEANSIDE | CA | 92056 | |
| KHAN, UMAIR | | ADDRESS REDACTED | | | | | | | |
| KHAN, UMAR | | ADDRESS REDACTED | | | | | | | |
| KHAN, USMAN | | ADDRESS REDACTED | | | | | | | |
| KHAN, USMAN | | 6101 HIGHWAY 26 | | | | STOCKTON | CA | 95215-0000 | |
| KHAN, WALI SAJJAD | | ADDRESS REDACTED | | | | | | | |
| KHAN, WAQAS | | ADDRESS REDACTED | | | | | | | |
| KHAN, ZAHID | | 51 17 92ND ST | | | | ELMHURST | NY | 11373 | |
| KHAN, ZAKIR SHAH | | ADDRESS REDACTED | | | | | | | |
| KHANAFEROV, DAVID | | ADDRESS REDACTED | | | | | | | |
| KHANAL, SRABYA | | ADDRESS REDACTED | | | | | | | |
| KHANAL, SRABYA | | 1117 SOUTHERN NIGHT LANE | | | | GAITHERSBURG | MD | 20879-0000 | |
| KHANANOV, DAVID GABRIEL | | ADDRESS REDACTED | | | | | | | |
| KHANDAKER, RASHED | | 3111 MONET DR | | | | SUGAR LAND | TX | 77479-1439 | |
| KHANDELWAL, JAGDISH RAJ | | ADDRESS REDACTED | | | | | | | |
| KHANG & KHANG LLP | JOON M KHANG | 1901 AVENUE OF THE STARS NO 200 | | | | LOS ANGELES | CA | 90067 | |
| KHANG, LEE | | 51 RUSSELL RD | | | | BROCKTON | MA | 02302-2951 | |
| KHANGALDI, ARMIN | | ADDRESS REDACTED | | | | | | | |
| KHANGURA, GURPREET | | ADDRESS REDACTED | | | | | | | |
| KHANGURA, HARMANDEEP | | ADDRESS REDACTED | | | | | | | |
| KHANGURA, JHAI NATHANIEL | | ADDRESS REDACTED | | | | | | | |
| KHANJIAN, HAYK | | ADDRESS REDACTED | | | | | | | |
| KHANNA, KARAN | | ADDRESS REDACTED | | | | | | | |
| KHANNA, KAVIN | | ADDRESS REDACTED | | | | | | | |
| KHANNA, SUMEER | | ADDRESS REDACTED | | | | | | | |
| KHANNA, VARSHA RAMESH | | ADDRESS REDACTED | | | | | | | |
| KHANO, PAUL | | ADDRESS REDACTED | | | | | | | |
| KHANPAPYAN, DZHORDZH | | ADDRESS REDACTED | | | | | | | |
| KHANT, SEAN R | | ADDRESS REDACTED | | | | | | | |
| KHANTAMR, ABDALLAH | | ADDRESS REDACTED | | | | | | | |
| KHANUKAYEV, SERGEY | | ADDRESS REDACTED | | | | | | | |
| KHAOLAEIAD, MAX P | | ADDRESS REDACTED | | | | | | | |
| KHARABANDA, APPAN | | ADDRESS REDACTED | | | | | | | |
| KHARAT, ARYAN | | ADDRESS REDACTED | | | | | | | |
| KHARE, RAJ | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KHARGIE, RAVINDRA | | 2485 PRAIRIE VIEW DR | | | | WINTER GARDEN | FL | 34787 | |
| KHARODAWALA, ALI | | ADDRESS REDACTED | | | | | | | |
| KHARODAWALA, MOIZ JOYABBHAI | | ADDRESS REDACTED | | | | | | | |
| KHAROUF, JOSEPH PAUL | | ADDRESS REDACTED | | | | | | | |
| KHARUFEH, HANI | | ADDRESS REDACTED | | | | | | | |
| KHASAWINAH, HISHAM | | ADDRESS REDACTED | | | | | | | |
| | | | | | | | | | |
| KHATCHADOORIAN, ELIZABETH KASPER | | ADDRESS REDACTED | | | | | | | |
| KHATCHADOORIAN, KAREKIN KASPER | | ADDRESS REDACTED | | | | | | | |
| KHATRI, HARI KUNJ | | ADDRESS REDACTED | | | | | | | |
| KHATRI, HUMA | | ADDRESS REDACTED | | | | | | | |
| KHATRI, PRADEEP R | | ADDRESS REDACTED | | | | | | | |
| KHATTAB, SERINA | | ADDRESS REDACTED | | | | | | | |
| KHATUN, FARIDA X | | 3325 NORWALK ST | | | | HAMTRAMCK | MI | 48212-3550 | |
| KHATUN, MOHAMMED | | 7105 31ST AVE | | | | EAST ELNHURST | NY | 11370-0000 | |
| KHAWAJA, MOHAMMAD M | | ADDRESS REDACTED | | | | | | | |
| KHAWAJA, ZARAR MISBAH | | ADDRESS REDACTED | | | | | | | |
| KHAYYUM, MOHAMMED ABDUL | | ADDRESS REDACTED | | | | | | | |
| KHAZANOVICH, EDUARD M | | ADDRESS REDACTED | | | | | | | |
| KHAZATSKY, EUGENE | | ADDRESS REDACTED | | | | | | | |
| KHBS KHOG TV | | PO BOX 641600 | | | | CINCINNATI | OH | 45264-1600 | |
| KHBS KHOG TV | | PO BOX 748589 | | | | FORT SMITH | AR | 72904 | |
| KHEAA RICHARD CASEY | | 1050 U S 127 SOUTH | SUITE 102 | | | FRANKFORT | KY | 40601 | |
| KHEAA RICHARD CASEY | | SUITE 102 | | | | FRANKFORT | KY | 40601 | |
| KHELFAOUI, FARID | | 68 N VALLEY RD | | | | AMHERST | MA | 01002-0000 | |
| KHEMANI, DINESH | | 30 37 LINDEN PL | | | | FLUSHING | NY | 11354-0000 | |
| KHEMLANI, DILEEP | | 4405 NW 73RD AVE APT 1128140 | | | | MIAMI | FL | 33166-6488 | |
| KHEMPASEUTH, JACK | | ADDRESS REDACTED | | | | | | | |
| KHEMPASEUTH, JACKSON | | ADDRESS REDACTED | | | | | | | |
| KHENSOVAN, PATRICK FELIX | | ADDRESS REDACTED | | | | | | | |
| KHERAZ, NASSER IBRAHIM | | ADDRESS REDACTED | | | | | | | |
| KHESLC | | PO BOX 24354 | | | | LOUISVILLE | KY | 40224 | |
| KHETIA, KASHYAP | | PO BOX 8722 | | | | BREA | CA | 928225722 | |
| KHETIA, KASHYAP V | | ADDRESS REDACTED | | | | | | | |
| KHEY AM FM | | 2419 NORTH PIEDRAS ST | | | | EL PASO | TX | 79930 | |
| KHEY AM FM | | PO BOX 847294 | CLEAR CHANNEL BROADCASTING | | | DALLAS | TX | 75284-7294 | |
| KHEYNIS, NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| KHEYNIS, NICHOLAS | | 1008 TWINING RD | | | | DRESHER | PA | 19025-0000 | |
| KHEYSON, ALEKSANDR | | ADDRESS REDACTED | | | | | | | |
| KHFI FM | | PO BOX 847117 | | | | DALLAS | TX | 752847117 | |
| KHHL FM | | 2211 S 1H 35 STE 401 | | | | AUSTIN | TX | 76741 | |
| KHHL FM | | 912 CAPITOL OF TEXAS HWY | STE 400 | | | AUSTIN | TX | 38746 | |
| KHHT FM | | 3400 RIVERSIDE STE 800 | | | | BURBANK | CA | 91505 | |
| KHHT FM | | 3400 W OLIVE AVE 550 | | | | BURBANK | CA | 91505 | |
| KHHT FM | | FILE 56496 | CLEAR CHANNEL WORLDWIDE | | | LOS ANGELES | CA | 90074-6482 | |
| KHIEU, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| KHILKOVICH, GENNADIY | | 58 REEVES RD | | | | MOUNT SOLON | VA | 22843-2109 | |
| KHILTASH, ARYA | | ADDRESS REDACTED | | | | | | | |
| KHILTASH, ARYA | | 19089 QUIVER RIDGE DR | | | | LEESBURG | VA | 201768448 | |
| KHIMANI, ANIL | | ADDRESS REDACTED | | | | | | | |
| KHIMANI, RAMEEZ | | ADDRESS REDACTED | | | | | | | |
| KHIN, DANIEL | | ADDRESS REDACTED | | | | | | | |
| KHIN, SREN L | | ADDRESS REDACTED | | | | | | | |
| KHIT | | 2900 SUTRO ST | | | | RENO | NV | 89507 | |
| KHIT | | PO BOX 9870 | 2900 SUTRO ST | | | RENO | NV | 89507 | |
| KHIZER, SIDDIQI | | PO BOX 590 | | | | BESSEMER | AL | 35021 | |
| KHJ INTERGRATED MARKTING INC | | ONE CONSTITUTION CENTER | | | | BOSTON | MA | 02129-2025 | |
| KHJZ FM | | 24 GREENWAY PLAZA STE 1900 | | | | HOUSTON | TX | 77046 | |
| KHJZ FM | | PO BOX 730844 | | | | DALLAS | TX | 75373-0844 | |
| KHKK | | 1581 CUMMINS DR STE 135 | | | | MODESTO | CA | 95358 | |
| KHKK | | PO BOX 27628 | | | | ALBUQUERQUE | NM | 87125 | |
| KHKS FM | | 14001 N DALLAS PKWY STE 300 | | | | DALLAS | TX | 75240 | |
| KHKS FM | | 14001 N DALLAS PKY STE 1210 | | | | DALLAS | TX | 75240-7572 | |
| KHKS FM | | 8235 DOUGLAS AVE STE 300 | | | | DALLAS | TX | 75225 | |
| KHKS FM | | GANNETT TEXAS BROADCASTING | 8235 DOUGLAS AVE STE 300 | | | DALLAS | TX | 75225 | |
| KHKS FM | | PO BOX 847572 | CLEAR CHANNEL RADIO DALLAS | | | DALLAS | TX | 75284-7572 | |
| KHKS FM | KHKS FM | 14001 N DALLAS PKWY STE 300 | | | | DALLAS | TX | 75240 | |
| KHLA FM | | 900 N LAKESHORE DR | | | | LAKE CHARLES | LA | 70601 | |
| KHLR FM | | PO BOX 3069 | | | | BRYAN | TX | 77805 | |
| KHMX | | NATIONWIDE COMMUNICATIONS INC | | | | HOUSTON | TX | 77056 | |
| KHMX | | PO BOX 847586 | | | | DALLAS | TX | 75284-7586 | |
| KHMX FM | | 2000 WEST LOOP SOUTH STE 300 | | | | HOUSTON | TX | 75284-7654 | |
| KHMX FM | | PO BOX 847654 | CLEAR CHANNEL BROADCASTING | | | DALLAS | TX | 75284-7654 | |
| KHNL | | 150B PUUHALE RD | KING BROADCASTING CO | | | HONOLULU | HI | 96819 | |
| KHNL | | KING BROADCASTING CO | | | | HONOLULU | HI | 96819 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KHODABUKUS, MUHAMMAD MUNTASIR | | ADDRESS REDACTED | | | | | | | |
| KHODAK, ILYA | | ADDRESS REDACTED | | | | | | | |
| KHOEIS, JAMAL HICHAM | | ADDRESS REDACTED | | | | | | | |
| KHOKHER, ZESHAN | | ADDRESS REDACTED | | | | | | | |
| KHOLDOROV, DAVID | | ADDRESS REDACTED | | | | | | | |
| KHOLODOVSKAYA, FLORINA | | ADDRESS REDACTED | | | | | | | |
| KHOLODOVSKAYA, FLORINA | | 2527 LAUDERDALE DRIVE | | | | RICHMOND | VA | 23233 | |
| KHOLVADWALA, PRIYA DIPAK | | ADDRESS REDACTED | | | | | | | |
| KHOM | | PO BOX 56489 | | | | NEW ORLEANS | LA | 70156489 | |
| KHOM | | PO BOX 56489 | | | | NEW ORLEANS | LA | 701566489 | |
| KHOMPHENGCHANH, VANNASINH | | ADDRESS REDACTED | | | | | | | |
| KHON TV | | 1116 AUAHI STREET | | | | HONOLULU | HI | 96814 | |
| KHON TV | | 88 PIIKOI ST | | | | HONOLULU | HI | 96814 | |
| KHONDAKER, MOHMED | | 4110 1/2 ROSE WOOD AVE | | | | LOS ANGELES | CA | 90004 | |
| KHOO, BRYANT YI SHIEN | | ADDRESS REDACTED | | | | | | | |
| KHOOBANI, ALEXANDR | | PO BOX 181 | | | | GARRISON | NY | 10524 | |
| KHOOBANI, ALEXANDRA | | PO BOX 181 | | | | GARRISON | NY | 10524 | |
| KHOOBANI, ALEXANDRA AZADEH | | ADDRESS REDACTED | | | | | | | |
| KHOP FM | | 1581 CUMMINS DR STE 135 | | | | MODESTO | CA | 95358 | |
| KHOP FM | | PO BOX 27628 | | | | ALBUQUERQUE | NM | 87125 | |
| KHORAMI, SALAMUDIN | | ADDRESS REDACTED | | | | | | | |
| KHORN, RAMINIAR | | ADDRESS REDACTED | | | | | | | |
| KHORSAND, ALEX | | 15282 NANTES CIRCLE | | | | IRVINE | CA | 92714 | |
| KHORSAND, ALEX AHMAD | | ADDRESS REDACTED | | | | | | | |
| KHORSANDI, DAVID | | 6659 BUTTONWOOD AVE | | | | OAK PARK | CA | 91377 | |
| KHOSA, SUMEET SINGH | | ADDRESS REDACTED | | | | | | | |
| KHOSHNAW, FRMESK ZYAD | | ADDRESS REDACTED | | | | | | | |
| KHOSRAVI, AHMAD | | 36 ARCHIPELAGO DR | | | | NEWPOART COAST | CA | 92657 | |
| KHOT | | 4745 N 7TH ST STE 140 | | | | PHOENIX | AZ | 85014 | |
| KHOU | | DEPT 890944 | PO BOX 120944 | | | DALLAS | TX | 75312-0944 | |
| KHOU | | PO BOX 201550 | | | | HOUSTON | TX | 77216 | |
| KHOU TV | | PO BOX 120944 | | | | DALLAS | TX | 75312-0944 | |
| KHOU TV INC | HEATHER FORREST | JACKSON WALKER LLP | 901 MAIN ST STE 6000 | | | DALLAS | TX | 75202 | |
| KHOU TV INC | KHOU TV | PO BOX 120944 | DEPT 890944 | | | DALLAS | TX | 75312-0944 | |
| KHOU, JIN C | | ADDRESS REDACTED | | | | | | | |
| KHOUNNALA, JOHNNY | | ADDRESS REDACTED | | | | | | | |
| KHOURI, SAMER N | | ADDRESS REDACTED | | | | | | | |
| KHOURY, ALEJANDRO MOISES | | ADDRESS REDACTED | | | | | | | |
| KHOURY, AUSHA | | 4308 PALM SPRINGS DRIVE APT D | | | | ATLANTA | GA | 30344 | |
| KHOURY, ERIKA | | ADDRESS REDACTED | | | | | | | |
| KHOURY, JASMINE ALEXANDRA | | ADDRESS REDACTED | | | | | | | |
| KHOURY, MICHAEL J | | ADDRESS REDACTED | | | | | | | |
| KHOURY, NICK | | ADDRESS REDACTED | | | | | | | |
| KHOURY, NICOLAS M | | ADDRESS REDACTED | | | | | | | |
| KHOURY, PETER | | 5319 W HARRISON | | | | SPRINGFIELD | MO | 65802-0000 | |
| KHOURY, PETER NAIM | | ADDRESS REDACTED | | | | | | | |
| KHOUSAKOUN, SOMPHANH TYNOI | | ADDRESS REDACTED | | | | | | | |
| KHOUSHABA, BAZ | | 1637 W CATALPA AVE | | | | CHICAGO | IL | 60640-1103 | |
| KHOUZAM, NADER | | 1832 ROCKERFELLER LN NO 4 | | | | REDONDO BEACH | CA | 90278 | |
| KHQ TV | | PO BOX 8088 | | | | SPOKANE | WA | 99203 | |
| KHRD FM | | 1588 CHARLES DR | RESULTS RADIO LLC | | | REDDING | CA | 96003 | |
| KHRISTINE KEES | | 610 YUCCA DR | | | | GRAND JUNCTION | CO | 81507 | |
| KHRO FM | | 5426 N MESA | ENTRAVISION COMMUNICATIONS LLC | | | EL PASO | TX | 79912 | |
| KHSL | | 2654 CRAMER LANE | | | | CHICO | CA | 95928 | |
| KHSL TV | | 3460 SILVERBELL RD | CATAMOUNT BROADCAST GROUP LLC | | | CHICO | CA | 95973-0388 | |
| KHSL TV | | 3460 SILVERBELL ROAD | | | | CHICO | CA | 959270489 | |
| KHTK | | PO BOX 100182 | INFINITY BROADCASTING | | | PASADENA | CA | 91189-0182 | |
| KHTN FM | | 510 W 19TH ST | | | | MERCED | CA | 95340 | |
| KHTN FM | | 510 W 19TH STREET | | | | MERCED | CA | 95340 | |
| KHTO FM | | 322 EAST WALNUT | SUITE 2000 | | | SPRINGFIELD | MO | 65806 | |
| KHTO FM | | SUITE 2000 | | | | SPRINGFIELD | MO | 65806 | |
| KHTQ FM | | PO BOX 308 | | | | COEUR D ALENE | ID | 83816 | |
| KHTS FM | | FILE 91020 | JACOR BROADCASTING | | | LOS ANGELES | CA | 90074-1020 | |
| KHTS FM | | JACOR BROADCASTING | | | | LOS ANGELES | CA | 900741020 | |
| KHTT | | 7030 S YALE SUITE 711 | | | | TULSA | OK | 74136 | |
| KHUCHUA, GEORGIY | | ADDRESS REDACTED | | | | | | | |
| KHUMALO, ZIMAZILE | | ADDRESS REDACTED | | | | | | | |
| KHUMALO, ZIMAZILE M | | ADDRESS REDACTED | | | | | | | |
| KHUNE, BRITNY LOUISE | | ADDRESS REDACTED | | | | | | | |
| KHURESHI, ADIL FARUQ | | ADDRESS REDACTED | | | | | | | |
| KHURSHID, MUNEEB | | ADDRESS REDACTED | | | | | | | |
| KHURUK, IRYNA | | ADDRESS REDACTED | | | | | | | |
| KHUU, KHANH HOANG | | ADDRESS REDACTED | | | | | | | |
| KHUU, THANH M | | ADDRESS REDACTED | | | | | | | |
| KHUU, THANHM | | 138 10 FRANKLIN AVE | APT 1H | | | FLUSHING | NY | 11355-0000 | |
| KHUZAIE, SAMMER K | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KHWAJA, FARHAD | | ADDRESS REDACTED | | | | | | | |
| KHWB | | PO BOX 843744 | | | | DALLAS | TX | 75284-3744 | |
| KHWB | | PO BOX 891117 | | | | DALLAS | TX | 753891117 | |
| KHWEIS, MOHAMED JAMAL | | ADDRESS REDACTED | | | | | | | |
| KHXS FM | | PO BOX 687164 | | | | MILWAUKEE | WI | 53268-7164 | |
| KHYAMIAN, NEGIN | | ADDRESS REDACTED | | | | | | | |
| KHYL FM | | PO BOX 60000 | FILE 030070 | | | SAN FRANCISCO | CA | 94160 | |
| KHYL FM | | SUITE 200 | | | | SACRAMENTO | CA | 95825 | |
| KHYS | | PO BOX 22900 | | | | HOUSTON | TX | 77227 | |
| KHYT FM | | 575 W ROGER RD | SLONE BROADCASTING | | | TUCSON | AZ | 85705 | |
| KHYT FM | | PO BOX 50006 | | | | TUCSON | AZ | 85703 | |
| KIAH HOUSTON | | PO BOX 843744 | | | | DALLAS | TX | 75284-3744 | |
| KIANG, AARON | | 4333 N CEDAR AVE | NO 104 | | | FRESNO | CA | 93726 | |
| KIANG, AARON BRUNO | | ADDRESS REDACTED | | | | | | | |
| KIBBE, COLBY LOREN | | ADDRESS REDACTED | | | | | | | |
| KIBBE, MARK STEVEN | | ADDRESS REDACTED | | | | | | | |
| KIBBY, TANDEN | | 8518 QUALL HOLLOW BLVD | | | | WESLEY CHAPEL | FL | 33544 | |
| KIBG | | P O BOX 717 | | | | MERCED | CA | 95341 | |
| KIBG | | YOSEMITE RADIO PARTNERS | P O BOX 717 | | | MERCED | CA | 95341 | |
| KIBLEN & ASSOCS INC, THOMAS J | | 3530 ATLANTIC AVE SUITE 200 | | | | LONG BEACH | CA | 90807 | |
| KIBLER, CARA | | ADDRESS REDACTED | | | | | | | |
| KIBLER, DENNIS R | | ADDRESS REDACTED | | | | | | | |
| KIBLER, JONATHAN | | 6334 PEARLROTH DR | | | | SAN JOSE | CA | 95123-0000 | |
| KIBLER, JONATHAN WAYNE | | ADDRESS REDACTED | | | | | | | |
| KIBLER, JUSTIN KIBLER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KIBLER, SHANE | | ADDRESS REDACTED | | | | | | | |
| KIBODEAUX, DANE | | ADDRESS REDACTED | | | | | | | |
| KIBRIA, JAMAL & SEEMA | | 4 FINNEGAN LN | | | | SUFFERN | NY | 10901 | |
| KIBRIYA, SADAFF | | ADDRESS REDACTED | | | | | | | |
| KIBZ FM | | 4630 ANTELOPE CREEK RD 200 | | | | LINCOLN | NE | 68506 | |
| KIC SALES | | 962 W HWY 11E PO BOX 35 | | | | NEW MARKET | TN | 37820 | |
| KIC SALES | | PO BOX 35 | 962 W HWY 11E | | | NEW MARKET | TN | 37820 | |
| KICHERER, JULIE | | E7847 US HIGHWAY 10 | | | | FREMONT | WI | 54940 9718 | |
| KICINSKI, JON KASIMIR | | ADDRESS REDACTED | | | | | | | |
| KICK, KRISTOPHER A | | ADDRESS REDACTED | | | | | | | |
| KICKERS ALL AMERICAN GRILL | | 36071 PLYMOUTH RD | | | | LIVONIA | MI | 48150 | |
| KICT FM | | PO BOX 665 | | | | WICHITA | KS | 67201 | |
| KICU TV | | 2102 COMMERCE DRIVE | | | | SAN JOSE | CA | 951311804 | |
| KICU TV | | PO BOX 45363 | | | | SAN FRANCISCO | CA | 94145 | |
| KID DESIGNS INC | | PO BOX 2004 | | | | RAHWAY | NJ | 07065 | |
| KID FM | | PO BOX 98079 | | | | CHICAGO | IL | 83401 | |
| KIDD ASSOCIATES, WILLIAM T | | 804 FOREST LAKE CIR | | | | CHESAPEAKE | VA | 23322 | |
| KIDD JR , CHARLES DEVORE | | ADDRESS REDACTED | | | | | | | |
| KIDD JR, KEVIN E | | ADDRESS REDACTED | | | | | | | |
| KIDD SR, LORENZO & ESTRELLITA | | 4506 STEAMBOAT SPRINGS | | | | KILLEEN | TX | 76542 | |
| KIDD, ACACIA KEYLEIGH | | ADDRESS REDACTED | | | | | | | |
| KIDD, ANTHONY JEROME | | ADDRESS REDACTED | | | | | | | |
| KIDD, CHRISTOPHER C | | ADDRESS REDACTED | | | | | | | |
| KIDD, CYNTHIA | | 4033 COOK ST | | | | DENVER | CO | 80216 | |
| KIDD, CYNTHIA D | | ADDRESS REDACTED | | | | | | | |
| KIDD, DEAN WILLIAM | | ADDRESS REDACTED | | | | | | | |
| KIDD, GABRIEL DARNELL | | ADDRESS REDACTED | | | | | | | |
| KIDD, HAROLD M | | ADDRESS REDACTED | | | | | | | |
| KIDD, JACOB ORESTERS | | ADDRESS REDACTED | | | | | | | |
| KIDD, JACOB STUART | | ADDRESS REDACTED | | | | | | | |
| KIDD, JAMES | | CHESTERFIELD COUNTY POLICE DEP | PO BOX 148 | | | CHESTERFIELD | VA | 23832 | |
| KIDD, JAMES | | PO BOX 148 | | | | CHESTERFIELD | VA | 23832 | |
| KIDD, JASON ARTHUR | | ADDRESS REDACTED | | | | | | | |
| KIDD, JASON R | | ADDRESS REDACTED | | | | | | | |
| KIDD, JASON SCOTT | | ADDRESS REDACTED | | | | | | | |
| KIDD, JENS MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KIDD, JONATHAN KEITH | | ADDRESS REDACTED | | | | | | | |
| KIDD, KENNETH RUSSELL | | ADDRESS REDACTED | | | | | | | |
| KIDD, KRISTEN ALECIA | | ADDRESS REDACTED | | | | | | | |
| KIDD, KYLE L | | ADDRESS REDACTED | | | | | | | |
| KIDD, LAVERE | | 740 SUFFOLK | | | | WESTCHESTER | IL | 60154-0000 | |
| KIDD, LAVERE J | | ADDRESS REDACTED | | | | | | | |
| KIDD, MATTHEW JOHN | | ADDRESS REDACTED | | | | | | | |
| KIDD, MICHAEL LESTER | | ADDRESS REDACTED | | | | | | | |
| KIDD, MICHAEL PAUL | | ADDRESS REDACTED | | | | | | | |
| KIDD, PAUL TODD | | ADDRESS REDACTED | | | | | | | |
| KIDD, RACHEL | | 10 OLEANDER LANE | | | | DEBARY | FL | 32713 | |
| KIDD, REGINA C | | ADDRESS REDACTED | | | | | | | |
| KIDD, RICK | | ADDRESS REDACTED | | | | | | | |
| KIDD, ROBERT DAVID | | ADDRESS REDACTED | | | | | | | |
| KIDD, RYAN | | ADDRESS REDACTED | | | | | | | |
| KIDD, RYAN LEE | | ADDRESS REDACTED | | | | | | | |
| KIDD, SANDRA L | | 125 STONEHILL DR | | | | RICHMOND | VA | 23236 | |
| KIDD, SCOTT | | 17523 BRUSHY RIVER COURT | | | | HOUSTON | TX | 77095 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KIDD, SCOTT CAMERON | | ADDRESS REDACTED | | | | | | | |
| KIDD, SHARII A | | ADDRESS REDACTED | | | | | | | |
| KIDD, TERRANCE DEVON | | ADDRESS REDACTED | | | | | | | |
| KIDD, TODD A | | ADDRESS REDACTED | | | | | | | |
| KIDD, TYONA | | 3310 BUCHANNAN ST APT 102 | | | | MT RANIER | MD | 20712 | |
| KIDD, TYONA R | | ADDRESS REDACTED | | | | | | | |
| KIDD, VANESSA LEIGH | | ADDRESS REDACTED | | | | | | | |
| KIDD, WALLACE E | | 1215 DAYLILY DR | | | | CHESAPEAKE | VA | 23320 | |
| KIDD, WES ALTMAN | | ADDRESS REDACTED | | | | | | | |
| KIDD, WESALT | | 6509 THETFORD CT | 6509 | | | RALEIGH | NC | 27615-0000 | |
| KIDDCO PLUMBING INC | | 106 M OAKGROVE RD | | | | STERLING | VA | 20166 | |
| KIDDCO PLUMBING INC | | PO BOX 1412 | 106 M OAKGROVE RD | | | STERLING | VA | 20166 | |
| KIDDER, JENNIFER ELAINE | | ADDRESS REDACTED | | | | | | | |
| KIDDER, STEVE | | 1322 STAUNTON AVE | | | | PARKERSBURG | WV | 26101 | |
| KIDDOO, BRIAN J | | ADDRESS REDACTED | | | | | | | |
| KIDDY CORPORATION | | NO 6 LANE 17 | HERNG KWANG ST | | | TAIPEI | | | TAIWAN |
| KIDI FM | | 104 W CHAPEL | | | | SANTA MARIA | CA | 93454 | |
| KIDK TV | | PO BOX 2008 | | | | IDAHO FALLS | ID | 83403 | |
| KIDS PARTIES ETC | | 39865 SNOW GUM LN | | | | MURRIETA | CA | 92562 | |
| KIDSOFT LLC | | 10275 N DE ANZA BLVD | | | | CUPERTINO | CA | 950142237 | |
| KIDWELL SYSTEMS | | 2221 AS MEMORIAL PKY | | | | HUNTSVILLE | AL | 35801 | |
| KIDWELL, DANIEL JAMES | | ADDRESS REDACTED | | | | | | | |
| KIDWELL, DARRELL E | | ADDRESS REDACTED | | | | | | | |
| KIDWELL, ERIC A | | ADDRESS REDACTED | | | | | | | |
| KIDWELL, GENE | | ADDRESS REDACTED | | | | | | | |
| KIDWELL, HELENANA | | 5597 CORNELL DR | | | | SAN JOSE | CA | 95118 | |
| KIDWELL, HELENANA DO | | ADDRESS REDACTED | | | | | | | |
| KIDWELL, RANDY MORRIS | | ADDRESS REDACTED | | | | | | | |
| KIDWELL, ROBERT JAMES | | ADDRESS REDACTED | | | | | | | |
| KIDZ TV | | PO BOX 3242 | | | | SAN ANGELO | TX | 76902 | |
| KIDZMOUSE INC | | PO BOX 117460 | | | | BURLINGAME | CA | 94011-7460 | |
| KIE, JATRISHA DANIELLE | | ADDRESS REDACTED | | | | | | | |
| KIEBA, MYRON A | | ADDRESS REDACTED | | | | | | | |
| KIEBLER, KIM | | 83 MAPLE COURT | | | | HIGHLAND PARK | NJ | 08904 | |
| KIECK, JASON H | | ADDRESS REDACTED | | | | | | | |
| KIEDAISCH, KYLE A | | ADDRESS REDACTED | | | | | | | |
| KIEDEISCH, KYLE A | | ADDRESS REDACTED | | | | | | | |
| KIEDEISCH, KYLEA | | 7 BIRCHWOOD RD | | | | WYOMISSING | PA | 19610-0000 | |
| KIEFER, ANDREW | | 1148 CASTLE HOLLOW RD | | | | MIDLOTHIAN | VA | 23113 | |
| KIEFER, ANTHONY DAVID | | ADDRESS REDACTED | | | | | | | |
| KIEFER, DARYL L | | 30 VALLEY PARK SOUTH | | | | BETHLEHEM | PA | 18018 | |
| KIEFER, DARYL LEE | | ADDRESS REDACTED | | | | | | | |
| KIEFER, JAMES EDWARD | | ADDRESS REDACTED | | | | | | | |
| KIEFER, NATHANIEL WALTER | | ADDRESS REDACTED | | | | | | | |
| KIEFER, OLIVER JACK | | ADDRESS REDACTED | | | | | | | |
| KIEFER, REBECCA MAY | | ADDRESS REDACTED | | | | | | | |
| KIEFER, ZACHARY | | 7512 E BLACKFORD AVE | | | | EVANSVILLE | IN | 47715-0000 | |
| KIEFER, ZACHARY AARON | | ADDRESS REDACTED | | | | | | | |
| KIEFERS LAWN SERVICE | | 525 W 68TH | | | | TULSA | OK | 74132 | |
| KIEFERT, JEREMY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KIEFFER, RYAN ANDREW | | ADDRESS REDACTED | | | | | | | |
| KIEFNER, JOHN M | | 523 MEADOW LN | | | | ORELAND | PA | 19075-2231 | |
| KIEFT, MARCUS DAVID | | ADDRESS REDACTED | | | | | | | |
| KIEHL, STEVEN SCOTT | | ADDRESS REDACTED | | | | | | | |
| KIEHN, JASON | | ADDRESS REDACTED | | | | | | | |
| KIEIN, JON | | 130 HARROGATE SQ | | | | WILLIAMSVILLE | NY | 14221-4047 | |
| KIEL, CHAD M | | ADDRESS REDACTED | | | | | | | |
| KIEL, CHRISTOPHER D | | ADDRESS REDACTED | | | | | | | |
| KIEL, JOSHUA | | 1130 ALPINE NW | | | | GRAND RAPIDS | MI | 49504 | |
| KIEL, MICHELLE ANN | | ADDRESS REDACTED | | | | | | | |
| KIELBOWICK, KENNETH W | | ADDRESS REDACTED | | | | | | | |
| KIELCZEWSKI, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KIELE, COURTNEY ANN | | ADDRESS REDACTED | | | | | | | |
| KIELL, TRACY A | | ADDRESS REDACTED | | | | | | | |
| KIELTYKA, TAYLOR SCOTT | | ADDRESS REDACTED | | | | | | | |
| KIELY, DALE PETER | | ADDRESS REDACTED | | | | | | | |
| KIELY, EDWARD | | 848 ROGERS RD | | | | VILLA HILLS | KY | 41017 | |
| KIELY, JAMES PATRICK | | ADDRESS REDACTED | | | | | | | |
| KIEME, PETER | | 745 PATRICIA AVE | | | | ANN ARBOR | MI | 48103 2629 | |
| KIENAST, WILLIAM | | 6120 NW 29TH ST | | | | GAINESVILLE | FL | 32653 | |
| KIENAST, WILLIAM ROBERT | | ADDRESS REDACTED | | | | | | | |
| KIENE SRA, ALAN S | | 331 E WASHINGTON ST | | | | MEDINA | OH | 44256 | |
| KIENER, JERRY | | ADDRESS REDACTED | | | | | | | |
| KIENER, MARIA | | LOC NO 1056 PETTY CASH | 465 SILAS DEANE HWY 2ND FL | | | WETHERSFIELD | CT | 06109 | |
| KIENER, NORMAN | | 4705 WHITE STORK DRIVE | | | | NORTH LAS VEGAS | NV | 89084 | |
| KIENER, NORMAN R | | ADDRESS REDACTED | | | | | | | |
| KIENG, RICHARD RAKVIN | | ADDRESS REDACTED | | | | | | | |
| KIENZLER APPRAISAL SERVICE | | 410 S GRAND AVE W STE B | | | | SPRINGFIELD | IL | 62704 | |
| KIENZLER, ROSLIND L | | 3 MARGARET DRIVE | | | | WILBRAHAM | MA | 01095 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KIEPKE, JOHN | | ADDRESS REDACTED | | | | | | | |
| KIEPPER, JESSE BLAINE | | ADDRESS REDACTED | | | | | | | |
| KIER & WRIGHT | | 3350 SCOTT BLVD BLDG 22 | | | | SANTA CLARA | CA | 95054 | |
| KIER, AARON | | ADDRESS REDACTED | | | | | | | |
| KIER, JEFFREY | | 1901 S AUGUSTA CIRCLE | | | | TUCSON | AZ | 85710 | |
| KIER, NICHOLAS M | | ADDRESS REDACTED | | | | | | | |
| KIERCZAK, GREG LOUIS | | ADDRESS REDACTED | | | | | | | |
| KIERNAN, ANDREW | | ADDRESS REDACTED | | | | | | | |
| KIERNAN, DUSTIN JAMES | | ADDRESS REDACTED | | | | | | | |
| KIERNAN, JAMES | | 744 MALVERN HILL DR | | | | MACON | GA | 31204-1522 | |
| KIERNAN, MATTHEW JOSEPH | | ADDRESS REDACTED | | | | | | | |
| KIERNIK, CHRIS ADAM | | ADDRESS REDACTED | | | | | | | |
| KIERSTEIN, LEE | | PO BOX 634 | | | | CITRA | FL | 32113-0000 | |
| KIERSTEN, H | | 490 AVE B UNIT 4002 | | | | DYESS AFB | TX | 79607-3040 | |
| KIES, DAVID EDWIN | | ADDRESS REDACTED | | | | | | | |
| KIES, JILLIAN J | | 115 DEERFIELD LN | | | | ALTOONA | PA | 16601-9416 | |
| KIESCHNICK, CHRISTY JOY | | ADDRESS REDACTED | | | | | | | |
| KIESEL, NATHAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KIESLING, CORY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KIESLING, RICHARD CHARLES | | ADDRESS REDACTED | | | | | | | |
| KIESTER, CHRISTOPHER ALLEN | | ADDRESS REDACTED | | | | | | | |
| KIESZNOWSKI, JONATHON BRETT | | ADDRESS REDACTED | | | | | | | |
| KIET, QUYEN | | 2342 W BROADWAY | | | | ANAHEIM | CA | 92804-0000 | |
| KIEU, WILLIAM | | 658 BEGONIA WAY | | | | SUNNYVALE | CA | 94086-0000 | |
| KIEU, WILLIAM DUY | | ADDRESS REDACTED | | | | | | | |
| KIEVLAN, HAROLD | | 424 HEARTWOOD DR | | | | LEXINGTON | SC | 29073 | |
| KIFER, NICHOLAS ADAM | | ADDRESS REDACTED | | | | | | | |
| KIFI TV | | PO BOX 2148 | | | | IDAHO FALLS | ID | 83403 | |
| KIFM | | PO BOX 889004 | | | | SAN DIEGO | CA | 92168 | |
| KIGER, CHARLES A SR | | 1339 FIDELITY DR | | | | PITTSBURGH | PA | 15236-1322 | |
| KIGER, JASON LEE | | ADDRESS REDACTED | | | | | | | |
| KIGERL, DAVID BRIAN | | ADDRESS REDACTED | | | | | | | |
| KIGGANS, ELIJAH BLEU | | ADDRESS REDACTED | | | | | | | |
| KIGGANS, ELIJAH BLEU | | ADDRESS REDACTED | | | | | | | |
| KIGGWE, SAMUEL | | 1831 CALVIN DR | | | | DULUTH | GA | 30097-5123 | |
| KIGHT, ANDREW DONALD | | ADDRESS REDACTED | | | | | | | |
| KIGHT, BENJAMIN FRANKLIN | | ADDRESS REDACTED | | | | | | | |
| KIGHT, CHARLES | | 2500 SUFFOLK CT | | | | FALLSTON | MD | 21047 | |
| KIGHT, CHRISTIAN WILLIAM | | ADDRESS REDACTED | | | | | | | |
| KIGHT, JAKE AUSTEN | | ADDRESS REDACTED | | | | | | | |
| KIGHT, JUSTIN MILES | | ADDRESS REDACTED | | | | | | | |
| KIGHT, ROBERT | | 7855 DEER SPRINGS WAY | | | | LAS VEGAS | NV | 89131-0000 | |
| KIGHTLEY, DARREN | | ADDRESS REDACTED | | | | | | | |
| KIGN FM | | 1912 CAPITOL AVE STE 300 | JACOR BROADCASTING | | | CHEYENNE | WY | 82001 | |
| KIHARA, AUSTIN GENE | | ADDRESS REDACTED | | | | | | | |
| KIHARA, MICHAEL STEVEN | | ADDRESS REDACTED | | | | | | | |
| KIHIA, WILLIES | | ADDRESS REDACTED | | | | | | | |
| KIHNLEY, WILLIAM JESSE | | ADDRESS REDACTED | | | | | | | |
| KIHOLM, KYLE | | ADDRESS REDACTED | | | | | | | |
| KIHT FM | | 1193 RELIABLE PKWY | | | | CHICAGO | IL | 60686-0011 | |
| KIHT FM | | 8081 MANCHESTER | | | | ST LOUIS | MO | 63144 | |
| KIHT FM | | PO BOX 5672 | | | | INDIANAPOLIS | IN | 46255-5672 | |
| KIII | | P O BOX 6669 | | | | CORPUS CHRISTI | TX | 784666669 | |
| KIII | | TEXAS TELEVISION INC | P O BOX 6669 | | | CORPUS CHRISTI | TX | 78466-6669 | |
| KIIM FM | | 575 W ROGER RD | | | | TUCSON | AZ | 85705 | |
| KIIS FM | | 3400 W OLIVE AVE 550 | | | | BURBANK | CA | 91505 | |
| KIIS FM | | FILE 56543 | CLEAR CHANNEL WORLDWIDE | | | LOS ANGELES | CA | 90074-6543 | |
| KIIS FM/AM | | 3400 RIVERSIDE DRIVE NO 800 | | | | BURBANK | CA | 91505 | |
| KIIS FM/AM | | STUDIO PLAZA | 3400 RIVERSIDE DRIVE NO 800 | | | BURBANK | CA | 91505 | |
| KIIZ | | PO BOX 2469 | | | | HARKER HEIGHTS | TX | 76548 | |
| KIJANKA, JOSEPH MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KIJEWSKI, SARAH | | ADDRESS REDACTED | | | | | | | |
| KIKANO, ELIAS GEORGE | | ADDRESS REDACTED | | | | | | | |
| KIKER & ASSOCIATES INC, NORMA | | PO BOX 69 | | | | LOUISVILLE | TN | 37777 | |
| KIKER, DEVON | | PO BOX 518 | | | | PHENIX CITY | AL | 36868 | |
| KIKER, TIFFANY | | | | | | MONROE | NC | 28110 | |
| KIKESHIAN, ZIGEN | | 6533 PLATT | | | | WEST HILLS | CA | 91307 | |
| KIKI | | PO BOX 1300 | MAIL CODE 45500 | | | HONOLULU | HI | 96807-1300 | |
| KIKI | | SUITE 601 | | | | HONOLULU | HI | 96813 | |
| KIKK FM | | 24 E GREENWAY PLAZA STE 1900 | | | | HOUSTON | TX | 77046 | |
| KIKUCHI, NICOLE SACHIE | | ADDRESS REDACTED | | | | | | | |
| KIL, CHUL JU ROY | | ADDRESS REDACTED | | | | | | | |
| KILBERG, ROBERT N | | 30 E PADONIA RD | PADONIA CENTRE SUITES 400 401 | | | TIMONIUM | MD | 21093 | |
| KILBOURN JR, DONALD PAUL | | ADDRESS REDACTED | | | | | | | |
| KILBOURNE, ELIZABETH SUE | | ADDRESS REDACTED | | | | | | | |
| KILBRIDE, AARON | | 5612 MACALLAN DR | | | | TAMPA | FL | 33625 | |
| KILBRIDE, AARON C | | ADDRESS REDACTED | | | | | | | |
| KILBURN, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KILBURN, CHRISTOPHER PAUL | | ADDRESS REDACTED | | | | | | | |
| KILBURN, JEREMY SCOTT | | ADDRESS REDACTED | | | | | | | |
| KILBURN, SHAWN | | 14 JOHN OLDS DR | B | | | MANCHESTER | CT | 06042-0000 | |
| KILBURN, SHAWN PATRICK | | ADDRESS REDACTED | | | | | | | |
| KILBURN, WALTER | | 34 QUEENS RD | | | | KEENE | NH | 03431 | |
| KILCLINE APPRAISAL SERVICE | | 19818 MACK AVE | | | | GROSSE POINTE WO | MI | 48236 | |
| KILCUP, JOSHUA J | | ADDRESS REDACTED | | | | | | | |
| KILDALL, BRANDON JOHN | | ADDRESS REDACTED | | | | | | | |
| KILDEER, VILLAGE OF | | 21911 QUENTIN RD | | | | KILDEER | IL | 60047-9300 | |
| KILDEER, VILLAGE OF | | KILDEER VILLAGE OF | 21911 QUENTIN RD | | | KILDEER | IL | 60047 | |
| KILDEW, JOE | | 29624 N OXFORD DR | | | | MUNDELEIN | IL | 60060-1029 | |
| KILDOW, RYAN | | ADDRESS REDACTED | | | | | | | |
| KILDUFF, DANIEL PATRICK | | ADDRESS REDACTED | | | | | | | |
| KILE, BRADLEY KEITH | | ADDRESS REDACTED | | | | | | | |
| KILE, CODY VAUGHN | | ADDRESS REDACTED | | | | | | | |
| KILE, JOSHUA MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KILEY, COLLEEN | | ADDRESS REDACTED | | | | | | | |
| KILEY, JOSEPH ALBERT | | ADDRESS REDACTED | | | | | | | |
| KILGER, SEAN CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| KILGORE ATTORNEY GENERAL 97 | | PO BOX 6923 | | | | RICHMOND | VA | 23230 | |
| KILGORE COMPANIES | | PO BOX 71356 | | | | CLEVELAND | OH | 441910556 | |
| KILGORE NEWS HERALD | | 610 E MAIN ST | | | | KILGORE | TX | 75662 | |
| KILGORE, AUSTIN DEREK | | ADDRESS REDACTED | | | | | | | |
| KILGORE, BRITTANY | | 27 OLD SELLERS WAY | | | | RICHMOND | VA | 23227-0000 | |
| KILGORE, BRITTANY LISHA | | ADDRESS REDACTED | | | | | | | |
| KILGORE, DERRICK A | | ADDRESS REDACTED | | | | | | | |
| KILGORE, FREDDIE | | RR 3 BOX 7575 | | | | STIGLER | OK | 74462-9536 | |
| KILGORE, GARY | | 2013 COUNTRY RD  EAST 470 | | | | SUMTERVILLE | FL | 33585 | |
| KILGORE, GARY L JR | | 95TH MP BN | UNIT 29925 BOX 35 | | | APO | AE | 09086-9925 | |
| KILGORE, HANNAH CHRISTINIA | | ADDRESS REDACTED | | | | | | | |
| KILGORE, IAN JOSHUA | | ADDRESS REDACTED | | | | | | | |
| KILGORE, JERMAINE EDWARD | | ADDRESS REDACTED | | | | | | | |
| KILGORE, JONATHAN RYAN | | ADDRESS REDACTED | | | | | | | |
| KILGORE, KELSIE ANN | | ADDRESS REDACTED | | | | | | | |
| KILGORE, MERIDETH KAY | | ADDRESS REDACTED | | | | | | | |
| KILGORE, TARYN MICHELLE | | ADDRESS REDACTED | | | | | | | |
| KILGORE, TREVOR | | ADDRESS REDACTED | | | | | | | |
| KILGORE, VIRGINIANS FOR JERRY | | PO BOX 17098 | | | | RICHMOND | VA | 23226 | |
| KILGUS, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KILGUS, MICHAEL L | | ADDRESS REDACTED | | | | | | | |
| KILHOFFER, JASON DANIEL | | ADDRESS REDACTED | | | | | | | |
| KILIAN, ALEX RYAN | | ADDRESS REDACTED | | | | | | | |
| KILINC, ALI | | 3517 LANCASTER AVE | | | | PHILADELPHIA | PA | 19104-4915 | |
| KILKELLY, KRISTOFOR | | ADDRESS REDACTED | | | | | | | |
| KILKENNEY, CASEY ALAN | | ADDRESS REDACTED | | | | | | | |
| KILKENNY, ANDREW | | ADDRESS REDACTED | | | | | | | |
| KILKENNY, HANSFORD DAVID | | ADDRESS REDACTED | | | | | | | |
| KILKENNY, JARED TERIQUE | | ADDRESS REDACTED | | | | | | | |
| KILKENNY, JOHN ROBERT | | ADDRESS REDACTED | | | | | | | |
| KILLA, AARON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KILLA, ADAM WAYNE | | ADDRESS REDACTED | | | | | | | |
| KILLACKEY, RYAN ROBERT | | ADDRESS REDACTED | | | | | | | |
| KILLALEA, COLIN | | 1010 PARK AVE APT 2 | | | | RICHMOND | VA | 23220 | |
| KILLAM, JUSTIN EUGENE | | ADDRESS REDACTED | | | | | | | |
| KILLEBREW, LORA | | 29 ROCK QUARRY RD | | | | LENA | LA | 71447-9691 | |
| KILLEEN DAILY HERALD | | PO BOX 1300 | | | | KILLEEN | TX | 76540 | |
| KILLEEN DAILY HERALD | | TRACY STOKER | P O BOX 1300 | | | KILLEEN | TX | 76541 | |
| KILLEEN SERVICE CENTER | | 1305 WHITE AVENUE | | | | KILLEEN | TX | 76541 | |
| KILLEEN WELDING SUPPLY | | 2604 ATKINSON | | | | KILLEEN | TX | 76543 | |
| KILLEEN, CITY OF | | P O BOX 549 | | | | KILLEEN | TX | 765400549 | |
| KILLEEN, CITY OF | | PO BOX 1329 | ACCOUNTS RECEIVABLE | | | KILLEEN | TX | 76540-1329 | |
| KILLEEN, RYAN | | ADDRESS REDACTED | | | | | | | |
| KILLEEN, SEAN JAMES | | ADDRESS REDACTED | | | | | | | |
| KILLELEA, CHRISTIAN ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| KILLELEA, MARISSA L | | ADDRESS REDACTED | | | | | | | |
| KILLER WHALE MOBILE WASH INC | | PO BOX 361 | | | | BATAVIA | IL | 605109998 | |
| KILLGORE, JAMES AUSTIN | | ADDRESS REDACTED | | | | | | | |
| KILLIAN APPRAISALS INC | | 75 MOUNTAIN RD | | | | BERWICK | PA | 18603 | |
| KILLIAN DAISY FLORIST | | 4727 HWY 58 N | | | | CHATTANOOGA | TN | 37416 | |
| KILLIAN, BILL TAYLOR | | ADDRESS REDACTED | | | | | | | |
| KILLIAN, COLLEEN FRANCES | | ADDRESS REDACTED | | | | | | | |
| KILLIAN, DAVID EDWARD | | ADDRESS REDACTED | | | | | | | |
| KILLIAN, FRANCIS J JR | | 2406 S LAMBERT ST | | | | PHILADELPHIA | PA | 19145-4212 | |
| KILLIAN, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| KILLIAN, JULIE | | 1301 MAPLE AVE | | | | TURTLE CREEK | PA | 15145 | |
| KILLIAN, JULIE C | | ADDRESS REDACTED | | | | | | | |
| KILLIAN, MATTHEW | | 251 SOUTH 8TH ST | | | | COLUMBIA | PA | 17512 | |
| KILLIAN, MATTHEW D | | ADDRESS REDACTED | | | | | | | |
| KILLIANS ELECTRONICS | | 170 AIRPORT RD W | | | | FORT PAYNE | AL | 35968 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KILLIANS ELECTRONICS | | PO BOX 680652 | | | | FT PAYNE | AL | 35968 | |
| KILLIBREW, RALPH ISAIAH | | ADDRESS REDACTED | | | | | | | |
| KILLINGER, JOHN PAUL | | ADDRESS REDACTED | | | | | | | |
| KILLINGS, ALEXANDER | | 16 PINE RIDGE CT | | | | GERMANTOWN | MD | 20874-0000 | |
| KILLINGS, ALEXANDER JACQUES | | ADDRESS REDACTED | | | | | | | |
| KILLINGS, STACY | | 351 W SQUIRE DR | | | | ROCHESTER | NY | 14623-1769 | |
| KILLINGSWORTH, AARON | | ADDRESS REDACTED | | | | | | | |
| KILLINGSWORTH, JEFFREY ADAM | | ADDRESS REDACTED | | | | | | | |
| KILLION, DONNA MARIE | | ADDRESS REDACTED | | | | | | | |
| KILLION, GREGORY CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| KILLROY PEST CONTROL INC | | 1175 DELL AVE | | | | CAMPBELL | CA | 95008 | |
| KILM FM | | PO BOX 3037 | BMP RADIO LP | | | MCALLEN | TX | 78502-3037 | |
| KILM FM | | PO BOX 3037 | | | | MCALLEN | TX | 78502-3037 | |
| KILMER, ANGELINA MARIA | | ADDRESS REDACTED | | | | | | | |
| KILMER, JOEY ROBERT | | ADDRESS REDACTED | | | | | | | |
| KILMER, KIP | | ADDRESS REDACTED | | | | | | | |
| KILMER, RUSSELL B | | ADDRESS REDACTED | | | | | | | |
| KILMER, THOMAS TROY | | ADDRESS REDACTED | | | | | | | |
| KILMURRAY, KEVIN PATRICK | | ADDRESS REDACTED | | | | | | | |
| KILO FM | | PO BOX 2080 | | | | COLORADO SPRINGS | CO | 80901 | |
| KILOK, KATHERINE G | | ADDRESS REDACTED | | | | | | | |
| KILONZO, IMMACULATE M | | ADDRESS REDACTED | | | | | | | |
| KILOSKI SR , EDWARD MARTIN | | ADDRESS REDACTED | | | | | | | |
| KILOUSKY, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | | |
| KILPATRICK JR , BRIAN F | | ADDRESS REDACTED | | | | | | | |
| KILPATRICK STOCKTON LLP | | PO BOX 945614 | | | | ATLANTA | GA | 30392 | |
| KILPATRICK, BRENNAN J | | ADDRESS REDACTED | | | | | | | |
| KILPATRICK, DONNA | | 40 FERRY RD NE | | | | FORT WALTON BEAC | FL | 32548-5172 | |
| KILPATRICK, JOEL DEANDRE | | ADDRESS REDACTED | | | | | | | |
| KILPATRICK, NEIL JAMES | | ADDRESS REDACTED | | | | | | | |
| KILPATRICK, SANDRA J | | ADDRESS REDACTED | | | | | | | |
| KILPATRICK, SEAN KEITH | | ADDRESS REDACTED | | | | | | | |
| KILROY REALTY LP | | 1000 QUAIL STREET STE 190 | CO C&A PROPERTY MANAGEMENT | | | NEWPORT BEACH | CA | 92660 | |
| KILROY REALTY LP | | 2250 E IMPERIAL HWY STE 1200 | | | | EL SEGUNDO | CA | 90245 | |
| KILROY, EDWARD J | | 3504 SNAPDRAGON LN | | | | MCKINNEY | TX | 75070-4650 | |
| KILROY, JOHN | | 512 VAN BUREN | | | | FORT ATKINSON | WI | 53538 | |
| KILT FM | | 24 GREENWAY PLAZA STE 1900 | | | | HOUSTON | TX | 77046-2419 | |
| KILT FM | | PO BOX 730844 | | | | DALLAS | TX | 75373-0844 | |
| KILTHAU, TARA ECHO | | ADDRESS REDACTED | | | | | | | |
| KILTY, DONALD SCOTT | | ADDRESS REDACTED | | | | | | | |
| KILWEIN, KARI | | ADDRESS REDACTED | | | | | | | |
| KILZER, MICHAEL C | | ADDRESS REDACTED | | | | | | | |
| KIM DAE S | | 6476 GREELEY ST | | | | TUJUNGA | CA | 91042 | |
| KIM ES FLOWERS INC | | 350 E BROAD ST | | | | GROVELAND | FL | 34736 | |
| KIM HANNA | INTERIM FINANCE DIRECTOR | CITY OF TUPELO | PO BOX 1485 | | | TUPELO | MS | 38802 | |
| KIM II, STANLEY BUEM | | ADDRESS REDACTED | | | | | | | |
| KIM, ALEXANDRE | | ADDRESS REDACTED | | | | | | | |
| KIM, ANDREW | | ADDRESS REDACTED | | | | | | | |
| KIM, ANDREW | | ADDRESS REDACTED | | | | | | | |
| KIM, ANDREW TROUNG | | ADDRESS REDACTED | | | | | | | |
| KIM, ANDREW YOUNG | | ADDRESS REDACTED | | | | | | | |
| KIM, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| KIM, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| KIM, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| KIM, AUDREY MALIA | | ADDRESS REDACTED | | | | | | | |
| KIM, BE HO | | ADDRESS REDACTED | | | | | | | |
| KIM, BE HO | | 411 LINCOLN AVE NO 28 | | | | GLENDALE | CA | 91205 | |
| KIM, BE HO | KIM, BE HO | 411 LINCOLN AVE NO 28 | | | | GLENDALE | CA | 91205 | |
| KIM, BEN | | ADDRESS REDACTED | | | | | | | |
| KIM, BLANKENSHIP | | 309 BROOME RD 20 H | | | | KNOXVILLE | TN | 37923-0000 | |
| KIM, BOENTE | | 517 MAYO ST | | | | CARLINVILLE | IL | 62626-1862 | |
| KIM, BONG JU | | ADDRESS REDACTED | | | | | | | |
| KIM, BRIAN | | ADDRESS REDACTED | | | | | | | |
| KIM, BRIAN | | ADDRESS REDACTED | | | | | | | |
| KIM, BRIAN | | ADDRESS REDACTED | | | | | | | |
| KIM, BRIAN | | 815 PECAN POINT RD APT 83 | | | | NORFOLK | VA | 23502-3425 | |
| KIM, BRYAN | | 13352 DORFSMITH DR | | | | WESTMINSTER | CA | 92683 | |
| KIM, BRYAN H | | ADDRESS REDACTED | | | | | | | |
| KIM, CHARLES D | | ADDRESS REDACTED | | | | | | | |
| KIM, CHARLIE | | ADDRESS REDACTED | | | | | | | |
| KIM, CHARLIE | | 1746 PICKWICK LN | | | | GLENVIEW | IL | 60026 | |
| KIM, CHARLIE H | | ADDRESS REDACTED | | | | | | | |
| KIM, CHRISTINE JINHEE | | ADDRESS REDACTED | | | | | | | |
| KIM, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| KIM, COREY YONG JUN | | ADDRESS REDACTED | | | | | | | |
| KIM, DAE S | | 6476 GREELEY ST | | | | TUJUNGA | CA | 91042-2816 | |
| KIM, DANIEL | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KIM, DANIEL | | ADDRESS REDACTED | | | | | | | |
| KIM, DANIEL EUGENE | | ADDRESS REDACTED | | | | | | | |
| KIM, DANIEL T | | 20791 W CHARTWELL DR | | | | KILDEER | IL | 60047-8542 | |
| KIM, DANILO | | ADDRESS REDACTED | | | | | | | |
| KIM, DAVID | | ADDRESS REDACTED | | | | | | | |
| KIM, DAVID JUNGJWON | | ADDRESS REDACTED | | | | | | | |
| KIM, DAVID ROGER | | ADDRESS REDACTED | | | | | | | |
| KIM, DO | | ADDRESS REDACTED | | | | | | | |
| KIM, DONG | | ADDRESS REDACTED | | | | | | | |
| KIM, DUK Y | | ADDRESS REDACTED | | | | | | | |
| KIM, DUK Y | | 11115 NICHOLAS DRIVE | | | | SILVER SPRING | MD | 20902 | |
| KIM, E | | PO BOX 3062 | | | | DESOTO | TX | 75123-3062 | |
| KIM, EDWARD | | ADDRESS REDACTED | | | | | | | |
| KIM, EDWARD | | 1495 BELLSMITH DRIVE | | | | ROSWELL | GA | 30076 | |
| KIM, EDWARD K | | ADDRESS REDACTED | | | | | | | |
| KIM, EDWARD S | | 8092 KENTSHIRE DR | | | | LAS VEGAS | NV | 89117 | |
| KIM, EDWARD SEN | | ADDRESS REDACTED | | | | | | | |
| KIM, EDWARD W | | ADDRESS REDACTED | | | | | | | |
| KIM, FRANK | | 8 CONCETTA CT | | | | GETZVILLE | NY | 14068 | |
| KIM, HAK JIN JUSTEN | | ADDRESS REDACTED | | | | | | | |
| KIM, HANAH SOON | | ADDRESS REDACTED | | | | | | | |
| KIM, HANNAH EUN HEE | | ADDRESS REDACTED | | | | | | | |
| KIM, HEE JUN | | ADDRESS REDACTED | | | | | | | |
| KIM, HEEEUN G | | ADDRESS REDACTED | | | | | | | |
| KIM, HEEEUN G | | ADDRESS REDACTED | | | | | | | |
| KIM, HELEN J | | 2418 FLOYA AVE | | | | RICHMOND | VA | 23220 | |
| KIM, HENRY | | ADDRESS REDACTED | | | | | | | |
| KIM, HYOUNGSE | | 500 30TH ST | | | | BOULDER | CO | 80310-0001 | |
| KIM, HYUN | | ADDRESS REDACTED | | | | | | | |
| KIM, HYUN | | ADDRESS REDACTED | | | | | | | |
| KIM, HYUN JIN | | ADDRESS REDACTED | | | | | | | |
| KIM, ISAAC SUNG | | ADDRESS REDACTED | | | | | | | |
| KIM, JAE HYUN | | ADDRESS REDACTED | | | | | | | |
| KIM, JASON | | ADDRESS REDACTED | | | | | | | |
| KIM, JASON MINJAE | | ADDRESS REDACTED | | | | | | | |
| KIM, JEA WON | | ADDRESS REDACTED | | | | | | | |
| KIM, JEE | | 117 TREJO WAY | | | | FOLSOM | CA | 95630 | |
| KIM, JEE | | 117 TREJO WAY | | | | FOLSOM | CA | 00009-5630 | |
| KIM, JEE H | | ADDRESS REDACTED | | | | | | | |
| KIM, JEFFREY | | ADDRESS REDACTED | | | | | | | |
| KIM, JEFFREY | | 135 CAMPFIELD LANE | | | | WINCHESTER | VA | 22602-0000 | |
| KIM, JEONG PEONG | | ADDRESS REDACTED | | | | | | | |
| KIM, JEREMIAH LEE | | ADDRESS REDACTED | | | | | | | |
| KIM, JI H | | ADDRESS REDACTED | | | | | | | |
| KIM, JILLIAN ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| KIM, JIN | | ADDRESS REDACTED | | | | | | | |
| KIM, JIN | | 17060 E CARLSON DR | | | | PARKER | CO | 80134-0000 | |
| KIM, JIN JU | | ADDRESS REDACTED | | | | | | | |
| KIM, JIN O | | ADDRESS REDACTED | | | | | | | |
| KIM, JITAE | | ADDRESS REDACTED | | | | | | | |
| KIM, JONES | | 259 FISHER DR | | | | DELTONA | FL | 32725-0000 | |
| KIM, JOON RAK | | ADDRESS REDACTED | | | | | | | |
| KIM, JOSEPH F | | ADDRESS REDACTED | | | | | | | |
| KIM, JUNG H | | 2570 S DAYTON WAY APT B309 | | | | DENVER | CO | 80231-6673 | |
| KIM, JUNGSOQ | | 18 20 EAST 8TH ST | | | | NEW YORK | NY | 10003-0000 | |
| KIM, KI | | 603 E GLENMORE BLVD | | | | GLENDALE | CA | 91206 | |
| KIM, KIRK | | 1880 W CARSON ST STE F | | | | TORRANCE | CA | 90501 | |
| KIM, KUN SOO | | ADDRESS REDACTED | | | | | | | |
| KIM, KYUNG J | | ADDRESS REDACTED | | | | | | | |
| KIM, LAWRENCE JAE | | ADDRESS REDACTED | | | | | | | |
| KIM, MANDEKICH | | 24255 W MCDONALD CT | | | | SHOREWOOD | IL | 60431-7698 | |
| KIM, MARK | | 603 E 99ST | | | | BROOKLYN | NY | 11236-0000 | |
| KIM, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KIM, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KIM, MICHAEL | | 10 FOXCREST | | | | IRVINE | CA | 92620-0000 | |
| KIM, MICHAEL E | | ADDRESS REDACTED | | | | | | | |
| KIM, MICHAEL YONG W | | ADDRESS REDACTED | | | | | | | |
| KIM, MIHUI | | ADDRESS REDACTED | | | | | | | |
| KIM, MIKE | | ADDRESS REDACTED | | | | | | | |
| KIM, MIN | | ADDRESS REDACTED | | | | | | | |
| KIM, MOON | | 2622 SWEDE RD NO C7 | | | | E NORRITON | PA | 19401 | |
| KIM, PAUL | | ADDRESS REDACTED | | | | | | | |
| KIM, PETER | | 8420 AUSTIN ST | APT 7A | | | KEW GARDENS | NY | 11415 | |
| KIM, PETER J | | ADDRESS REDACTED | | | | | | | |
| KIM, PETER JONGWOO | | ADDRESS REDACTED | | | | | | | |
| KIM, RAMON | | 1880 COWELL BLVD | NO 112 | | | DAVIS | CA | 95616 | |
| KIM, RICHARD | | ADDRESS REDACTED | | | | | | | |
| KIM, ROLAND | | ADDRESS REDACTED | | | | | | | |
| KIM, SAE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KIM, SAM W | | ADDRESS REDACTED | | | | | | | |
| KIM, SAN | | ADDRESS REDACTED | | | | | | | |
| KIM, SANG H | | 574 ARBOR HOLLOW CIR APT 205 | | | | CORDOVA | TN | 38018-8097 | |
| KIM, SARAH YURI | | ADDRESS REDACTED | | | | | | | |
| KIM, SCOTT A | | ADDRESS REDACTED | | | | | | | |
| KIM, SE HO | | ADDRESS REDACTED | | | | | | | |
| KIM, SE MD | | SUITE 609 | 1600 S CRAIN HIGHWAY | | | GLEN BURNIE | MD | 21061 | |
| KIM, SEAN W | | 1637 W GRANDVIEW BLVD | | | | ERIE | PA | 16509-1158 | |
| KIM, SEAN W | SEAN W KIM | 3008 LANCELOT CROSS | | | | ELLICOTT CITY | MD | 21042 | |
| KIM, SIMON BOOYOUNG | | ADDRESS REDACTED | | | | | | | |
| KIM, SKEERS | | 6538 S ALKIRE ST 1733 | | | | LITTLETON | CO | 80127-0000 | |
| KIM, SONGMIN | | ADDRESS REDACTED | | | | | | | |
| KIM, SOO | | ADDRESS REDACTED | | | | | | | |
| KIM, SOO HYUN | | 1704 STAPLETON DR | | | | MCKINNEY | TX | 75071 | |
| KIM, SUE | | 349 OPHELIA ST | | | | PITTSBURGH | PA | 15213-4254 | |
| KIM, SUGWEON | | ADDRESS REDACTED | | | | | | | |
| KIM, SUNNY J | | ADDRESS REDACTED | | | | | | | |
| KIM, TAE | | ADDRESS REDACTED | | | | | | | |
| KIM, TAE | | 197 WHITWELL ST | | | | QUINCY | MA | 02169 | |
| KIM, THIA | | ADDRESS REDACTED | | | | | | | |
| KIM, TONY | | ADDRESS REDACTED | | | | | | | |
| KIM, UFER | | 2638 MT VIEW RD 16 | | | | EL MONTE | CA | 91732-0000 | |
| KIM, WONMI | | 228 RARITAN AVE | | | | HIGHLAND PARK | NJ | 08904 | |
| KIM, WONYONG MONICA | | ADDRESS REDACTED | | | | | | | |
| KIM, YONG | | ADDRESS REDACTED | | | | | | | |
| KIM, YOON | | 1101 NE CAMPUS PKWY | | | | SEATTLE | WA | 98105-6604 | |
| KIM, YUJIN | | ADDRESS REDACTED | | | | | | | |
| KIMA TV | | PO BOX 702 | | | | YAKIMA | WA | 98907 | |
| KIMAL, ROY | | ADDRESS REDACTED | | | | | | | |
| KIMANI, LEAH | | 1139 WEST FIELD ST | | | | WEST SPRINGFIELD | MA | 01089 | |
| KIMATHI, ROSELYN N | | ADDRESS REDACTED | | | | | | | |
| KIMBALL & ASSOC INC, L ROBERT | | PO BOX 1000 | | | | EBENSBURG | PA | 15931 | |
| KIMBALL JONES LTD | | 146 PARK STREET | | | | NORTH READING | MA | 01864 | |
| KIMBALL MD, DAVID A | | 5770 S 250 E 305 | | | | MURRAY | UT | 84107 | |
| KIMBALL, BARRY J | | ADDRESS REDACTED | | | | | | | |
| KIMBALL, BRETT WILLIAM | | ADDRESS REDACTED | | | | | | | |
| KIMBALL, BRETT WILLIAM | | ADDRESS REDACTED | | | | | | | |
| KIMBALL, DUSTIN EARNIE | | ADDRESS REDACTED | | | | | | | |
| KIMBALL, GABRIEL D | | ADDRESS REDACTED | | | | | | | |
| KIMBALL, GEORGE CLARENCE | | ADDRESS REDACTED | | | | | | | |
| KIMBALL, JAMIESON BYRON | | ADDRESS REDACTED | | | | | | | |
| KIMBALL, JOHN | | ADDRESS REDACTED | | | | | | | |
| KIMBALL, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| KIMBALL, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| KIMBALL, MICHAEL GERALD | | ADDRESS REDACTED | | | | | | | |
| KIMBALL, TRAVIS ONON | | ADDRESS REDACTED | | | | | | | |
| KIMBELL, JIM | | 1038 NEVILLE AVE | | | | LAKELAND | FL | 33805-4141 | |
| KIMBERLIN, RANDY | | 7666 MARYWOOD | | | | NEWBURGH | IN | 47630 | |
| KIMBERLIN, RANDY F | | ADDRESS REDACTED | | | | | | | |
| KIMBERLIN, STACI | | 1245 SATURN ST | | | | CEDAR HILL | TX | 75104 | |
| KIMBERLY A MASON & | MASON KIMBERLY A | KEVIN G MASON | JT TEN | 2502 LINVILLE CT | | MIDLOTHIAN | VA | 23113-9639 | |
| KIMBERLY A MOORE | MOORE KIMBERLY A | 13 CORNELIUS DR | | | | HAMPTON | VA | 23666-4107 | |
| KIMBERLY A REIS | REIS KIMBERLY A | 215 MILLERS LN | | | | KINGSTON | NY | 12401-4743 | |
| KIMBERLY A WHALEY | WHALEY KIMBERLY A | 10 E WASHINGTON ST APT 4 | | | | RUTLAND | VT | 05701-4174 | |
| KIMBERLY CLARK | | 1400 HOLDOMB BRIDGE ROAD | | | | ROSWELL | VA | 30076 | |
| KIMBERLY CREDIT COUN ALLIANCE | | 2662 HOLCOMB BRIDGE RD STE 340 | PAYMENT PROCESSING CTR | | | ALPHARETTA | GA | 30022 | |
| KIMBERLY CREDIT COUN ALLIANCE | | 2662 HOLCOMB BRIDGE RD STE 340 | | | | ALPHARETTA | GA | 30022 | |
| KIMBERLY CREDIT COUNSELING INC | | 2260 PALM BEACH BLVD STE 201 | | | | WEST PALM BEACH | FL | 33409 | |
| KIMBERLY CROWE | CROWE KIMBERLY | 12304 BRIDGEHEAD PL | | | | GLEN ALLEN | VA | 23059-5381 | |
| KIMBERLY KAUFMAN | | C/O KIMBERLY CHESTNUT | 4320 DAHL CT | | | | | | |
| KIMBERLY L MCDOWELL | MCDOWELL KIMBERLY L | 606 HARBORSIDE DR APT C | | | | JOPPA | MD | 21085-4470 | |
| KIMBERLY STUDIO | | 6 SAINT THOMAS LANE | | | | OWINGS MILL | MD | 21117 | |
| KIMBERLY, A | | 3701 GRAPEVINE MILLS PKWY APT | | | | GRAPEVINE | TX | 76051-1940 | |
| KIMBERLY, L | | 7440 LA VISTA DR APT 156 | | | | DALLAS | TX | 75214-4268 | |
| KIMBLE, AIMEE LEIGH | | ADDRESS REDACTED | | | | | | | |
| KIMBLE, ANTONIO | | ADDRESS REDACTED | | | | | | | |
| KIMBLE, ASHLEY SIMONE | | ADDRESS REDACTED | | | | | | | |
| KIMBLE, HASANI ABDUAL | | ADDRESS REDACTED | | | | | | | |
| KIMBLE, JENNA NOEL | | ADDRESS REDACTED | | | | | | | |
| KIMBLE, JEROME R | | 4147 GROVE ST SOUTH | | | | SAINT PETERSBURG | FL | 33705 | |
| KIMBLE, JOHN | | 11249 PASEO MONTANOSO NO 149 | | | | SAN DIEGO | CA | 92127 | |
| KIMBLE, JOHN | | 15224 JENELL ST | | | | POWAY | CA | 92064 | |
| KIMBLE, JOHN | KIMBALL, JOHN | ADDRESS REDACTED | | | | | | | |
| KIMBLE, JOHN | KIMBLE, JOHN | 15224 JENELL ST | | | | POWAY | CA | 92064 | |
| KIMBLE, JOHN T | | ADDRESS REDACTED | | | | | | | |
| KIMBLE, JOSH T | | ADDRESS REDACTED | | | | | | | |
| KIMBLE, JULIAN | | 13107 INDIGO CREEK LN | | | | PEARLAND | TX | 77584 | |
| KIMBLE, KARA LEIGH | | ADDRESS REDACTED | | | | | | | |
| KIMBLE, TRACY | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KIMBLER, BEN STEVEN | | ADDRESS REDACTED | | | | | | | |
| KIMBLER, MELISSA ROSE | | ADDRESS REDACTED | | | | | | | |
| KIMBLER, PAUL MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KIMBLER, TYLER JEFFREY | | ADDRESS REDACTED | | | | | | | |
| KIMBLER, WILLIAM MAXWELL | | ADDRESS REDACTED | | | | | | | |
| KIMBLES SOUND UNLIMITED | | 1404 W MAIN ST | | | | ARTESIA | NM | 88210 | |
| KIMBREL, MICAL O | | 215 W 9TH ST | | | | MOUNT CARMEL | IL | 62863-1448 | |
| KIMBRELL, CHRISTOPHER SCOTT | | ADDRESS REDACTED | | | | | | | |
| KIMBRELL, JOSEPH ROBERT | | ADDRESS REDACTED | | | | | | | |
| KIMBRELL, ROY | | 325 OLD HOLMSTEAD HIGHWAY | | | | RICHMOND | NH | 03470 | |
| KIMBREW JR, HESTER | | ADDRESS REDACTED | | | | | | | |
| KIMBRIEL II, DAVID R | | ADDRESS REDACTED | | | | | | | |
| KIMBROUGH, BERTHA F | | 537 LEATH ST | | | | MEMPHIS | TN | 38105-2118 | |
| KIMBROUGH, BRIAN KEITH | | ADDRESS REDACTED | | | | | | | |
| KIMBROUGH, CALEB STANLEY | | ADDRESS REDACTED | | | | | | | |
| KIMBROUGH, DEANDRE MARIO | | ADDRESS REDACTED | | | | | | | |
| KIMBROUGH, GREGG ADAM | | ADDRESS REDACTED | | | | | | | |
| KIMBROUGH, JESSICA ANNE | | ADDRESS REDACTED | | | | | | | |
| KIMBROUGH, MILTON DESHAWN | | ADDRESS REDACTED | | | | | | | |
| KIMBROUGH, ROBERT KIRBY | | ADDRESS REDACTED | | | | | | | |
| KIMBROUGH, TANISHA M | | ADDRESS REDACTED | | | | | | | |
| KIMBROUGH, TONYA | | DR 1 5 | ATTN TONYA KIMBROUGH | | | | | | |
| KIMBROUGH, TONYA | | DR1 5 | ATTN TONYA KIMBROUGH | | | LARGO | MD | 20774 | |
| KIMBROUGH, TONYA L | | LOC NO 8033 PETTY CASH | 9950 MAYLAND DR STAFF & PLAN | | | RICHMOND | VA | 23233 | |
| KIMBROUGH, TONYA L | | ADDRESS REDACTED | | | | | | | |
| KIMBROUGH, TONYA L | | 1521 EDNAM FOREST DRIVE | | | | RICHMOND | VA | 23238 | |
| KIMCO ACADIANA 670 INC | | 3333 NEW HYDE PARK RD | | | | NEW HYDE PARK | NY | 11042-0020 | |
| KIMCO ACADIANA 670 INC | | 3333 NEW HYDE PARK ROAD | | | | NEW HYDE PARK | NY | 11042-0020 | |
| KIMCO ARBOR LAKES S C , LLC | | C/O KIMCO REALTY CORPORATION | P  O  BOX 5020 | 3333 NEW HYDE PARK RD | | NEW HYDE PARK | NY | 11042-0020 | |
| KIMCO ARBOR LAKES S C, LLC | | C/O KIMCO REALTY CORPORATION | P O BOX 5020 | 3333 NEW HYDE PARK ROAD | | NEW HYDE PARK | NY | 11042-0020 | |
| KIMCO ARBOR LAKES SC LLC | | 3333 NEW HYDE PARK RD STE 100 | | | | NEW HYDE PARK | NY | 11042 | |
| KIMCO ARBOR LAKES SC LLC | | C/O KIMCO REALTY CORPORATION | PO BOX 5020 | | | NEW HYDE PARK | NY | 11042-0020 | |
| KIMCO ARBOR LAKES SC LLC | ATTN NEIL E HERMAN ESQ C O KIMCO REALTY CORPORATION | C O MORGAN LEWIS & BOCKIUS LLP | 101 PARK AVE | | | NEW YORK | NY | 10178 | |
| KIMCO ARBOR LAKES SC LLC | | P O BOX 5020 | 3333 NEW HYDE PARK RD | | | NEW HYDE PARK | NY | 11042-0020 | |
| KIMCO COLUMBUS INC | | 3333 NEW HYDE PARK RD | KIMCO REALTY CODE 3194SOHD0404 | | | NEW HYDE PARK | NY | 11042-0020 | |
| KIMCO COLUMBUS INC | | 3333 NEW HYDE PARK RD | | | | NEW HYDE PARK | NY | 110420020 | |
| KIMCO DEVELOPMENT CORP | | PO BOX 5020 | | | | NEW HYDE PARK | NY | 11042-0020 | |
| KIMCO LAKE WORTH TX LP | | 3333 NEW HYDE PK RD | | | | NEW HYDE PARK | NY | 11042 | |
| KIMCO LAKE WORTH TX LP | | PO BOX 5020 | C/O KIMCO REALTY CORP | | | NEW HYDE PARK | NY | 11042-0020 | |
| KIMCO LUBBOCK LP | | 3333 NEW HYDE PARK RD | | | | NEW HYDE PARK | NY | 11042 | |
| KIMCO NORTH RIVERS 692 INC | | 3333 NEW HYDE PARK RD STE 100 | | | | NEW HYDE PARK | NY | 11042 | |
| KIMCO NORTH RIVERS 692 INC | ATTN NEIL E HERMAN ESQ C O MORGAN LEWIS & BOCKIUS LLP | C O MORGAN LEWIS & BOCKIUS LLP | 101 PARK AVE | | | NY | NY | 10178 | |
| KIMCO NORTH RIVERS 692 INC | | ATTN NEIL E HERMAN ESQ | 101 PARK AVE | | | NY | NY | 10178 | |
| KIMCO OF NEW ENGLAND INC | | 3333 NEW HYDE PARK RD STE 100 | | | | NEW HYDE PARK | NY | 11042-0020 | |
| KIMCO PIERS 716 INC | | PO BOX 5020 | 3333 NEW HYDE PARK RD | | | NEW HYDE PARK | NY | 11042-0020 | |
| KIMCO PK LLC | | 3333 NEW HYDE PARK RD STE 100 | | | | NEW HYDE PARK | NY | 11042 | |
| KIMCO PK LLC | | PK SALE LLC | 3333 NEW HYDE PARK RD | SUITE 100 | | NEW HYDE PARK | NY | 00142 | |
| KIMCO PK LLC | | PK SALE LLC | 3333 NEW HYDE PARK ROAD | SUITE 100 | | NEW HYDE PARK | NY | 00142 | |
| KIMCO PK LLC | | PO BOX 100550 | SCAC 1446 LCIRCCI00 | | | PASADENA | CA | 91189-0550 | |
| KIMCO PK LLC | | PO BOX 100550 | SCAR 1412 LAMIGFL00 | | | PASADENA | CA | 91189-0550 | |
| KIMCO PK LLC | | PO BOX 100550 | SORM 1521 LCIRCCI00 | | | PASADENA | CA | 91189-0550 | |
| KIMCO PK LLC | | PK SALE LLC | 3333 NEW HYDE PARK RD | SUITE 100 | | NEW HYDE PARK | NY | 142 | |
| KIMCO PK LLC | ROGER SHIRLEY | PK SALE LLC | 3333 NEW HYDE PARK RD STE 100 | | | NEW HYDE PARK | NY | 11042 | |
| KIMCO PK LLC | ROGER SHIRLEY PROPERTY MANAGER | PK SALE LLC | 3333 NEW HYDE PARK RD STE 100 | | | NEW HYDE PARK | NY | 11042 | |
| KIMCO REALTY CORPORATION | | 3333 NEW HYDE PARK RD SUITE 100 | | | | NEW HYDE PARK | NY | 11042-0020 | |
| KIMCO REALTY CORPORATION | | 3333 NEW HYDE PARK ROAD SUITE 100 | | | | NEW HYDE PARK | NY | 11042-0020 | |
| KIME, TRAVIS EDWIN | | ADDRESS REDACTED | | | | | | | |
| KIMELBLATT, DAVID JOSHUA | | ADDRESS REDACTED | | | | | | | |
| KIMERY, JEFFREY ALAN | | ADDRESS REDACTED | | | | | | | |
| KIMES, JASON RAY | | ADDRESS REDACTED | | | | | | | |
| KIMES, KELLIE ELAINE | | ADDRESS REDACTED | | | | | | | |
| KIMLEY HORN & ASSOCIATES INC | | 2411 N OAK ST STE 106 | | | | MYRTLE BEACH | SC | 29577 | |
| KIMLEY HORN & ASSOCIATES INC | | 601 21ST ST STE 400 | | | | VERO BEACH | FL | 32960 | |
| KIMLEY HORN & ASSOCIATES INC | | PO BOX 932520 | | | | ATLANTA | GA | 31193-2520 | |
| KIMMAL, RYAN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| KIMMEL PLAN TRUSTEE, EDWARD | | 1828 L STREET NW SUITE 500 | | | | WASHINGTON | DC | 20036 | |
| KIMMEL PLAN TRUSTEE, EDWARD | | HAMBRIGHT & KIMMEL | 1828 L STREET NW SUITE 500 | | | WASHINGTON | DC | 20036 | |
| KIMMEL, DANIEL RYAN | | ADDRESS REDACTED | | | | | | | |
| KIMMEL, DAVID | | 3001 S PROVIDENCE RD | | | | COLUMBIA | MO | 65203 | |
| KIMMEL, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KIMMEL, JESSICA MARIE | | ADDRESS REDACTED | | | | | | | |
| KIMMEL, JONATHON D | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KIMMEL, LORRAINE | | 3321 S E COURT DR | | | | STUART | FL | 34997 | |
| KIMMEL, MATT | | 519 E 4TH AVE | | | | COVINGTON | LA | 70433-4105 | |
| KIMMEL, NOAH SCOTT | | ADDRESS REDACTED | | | | | | | |
| KIMMEL, PATRICK LEE | | ADDRESS REDACTED | | | | | | | |
| KIMMEL, SETH NELSON | | ADDRESS REDACTED | | | | | | | |
| KIMMELL, DONNA | | 2080 PURDY MESA RD | | | | WHITEWATER | CO | 81527-9629 | |
| KIMMELL, MICHAEL | | 16424 S 1ST AVE | | | | PHOENIX | AZ | 85045-0714 | |
| KIMMELL, RICHARD | | 13907 EMIR AVE | | | | SYLMAR | CA | 91342 | |
| KIMMEY, ALEXANDER BROCK | | ADDRESS REDACTED | | | | | | | |
| KIMMIE LLC | | 1000 HYLAN DR | C/O SCUTTI ENTERPRISES | | | ROCHESTER | NY | 14623 | |
| KIMMINS COFFEE SERVICE INC | | 2728 NIAGARA FALLS BLVD | | | | NIAGARA FALLS | NY | 14304 | |
| KIMN FM | | 22293 NETWORK PL | | | | CHICAGO | IL | 60673-1222 | |
| KIMO, CORRAL | | 98 711 IHO PL | | | | AIEA | HI | 96701-0000 | |
| KIMP, DARRYL E | | ADDRESS REDACTED | | | | | | | |
| KIMPEL, DOUGLAS | | 25314 FM 2978 | | | | TOMBALL | TX | 77375 | |
| KIMPEL, KEVIN | | ADDRESS REDACTED | | | | | | | |
| KIMPEL, MATTHEW EDWARD | | ADDRESS REDACTED | | | | | | | |
| KIMPLAND, BRANDON C | | ADDRESS REDACTED | | | | | | | |
| KIMPLE, MATTHEW SCOTT | | ADDRESS REDACTED | | | | | | | |
| KIMPLE, TASHAY SEQUOIA | | ADDRESS REDACTED | | | | | | | |
| KIMPSON, ALEXUS JAMAHL | | ADDRESS REDACTED | | | | | | | |
| KIMREY, DARRELL | | 5001 TRELLIS CT N | | | | GREENSBORO | NC | 274109607 | |
| KIMS ELECTRONICS | | 6236 N CALIFORNIA | | | | CHICAGO | IL | 60659 | |
| KIMS ELECTRONICS INC | | 815 PRISCILLA ST | | | | SALISBURY | MD | 21804 | |
| KIMS TV | | 2020 S 320TH | | | | FEDERAL WAY | WA | 98003 | |
| KIMS TV VCR REPAIR | | 250 RESERVATION RD | | | | MARINA | CA | 93933 | |
| KIMSEY ELECTRICAL CONTRACTING | | 21250 E 31ST CIR | | | | AURORA | CO | 80011 | |
| KIMSEY, ALLEN EDWARD | | ADDRESS REDACTED | | | | | | | |
| KIMSEY, KATRINA L | | 3129 WOLF CREEK RD | | | | SPRING CITY | TN | 37381-4648 | |
| KIMSEY, LOGAN RUSSELL | | ADDRESS REDACTED | | | | | | | |
| KIMSEY, THOMAS NEIL | | ADDRESS REDACTED | | | | | | | |
| KIMURA, KANIELA R K K | | ADDRESS REDACTED | | | | | | | |
| KIMURA, SHAUN TADEO | | ADDRESS REDACTED | | | | | | | |
| KIMZEY, STEPHEN KEITH | | ADDRESS REDACTED | | | | | | | |
| KIN PROPERTIES INC | | 185 NW SPANISH RIVER BLVD | STE 100 | | | BOCA RATON | FL | 33431-4230 | |
| KINAAN, MOHAMMED | | 6909 GRANADA DR | | | | REDDING | CA | 96002 | |
| KINANAHAN, ALEXANDRIA RAE | | ADDRESS REDACTED | | | | | | | |
| KINANE, GRANT ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| KINARD RALPH E | | 1911 HARBINGER TRAIL | | | | EDGEWOOD | MD | 21040 | |
| KINARD SR , RALPH E | | ADDRESS REDACTED | | | | | | | |
| KINARD, ANTHONY JAMES | | ADDRESS REDACTED | | | | | | | |
| KINARD, BRIAN | | 7909 ROCKWIND COURT | | | | LAS VEGAS | NV | 89117-0000 | |
| KINARD, BRIAN GORDON | | ADDRESS REDACTED | | | | | | | |
| KINARD, JASMINE DAWNN | | ADDRESS REDACTED | | | | | | | |
| KINARD, ROBERT | | 1021 BELLE RIVER CT | | | | HENDERSON | NV | 89052 | |
| KINARD, SHANTESEA TEONE | | ADDRESS REDACTED | | | | | | | |
| KINCADE, LILLIAN | | 8417 SOUTHERN SPRINGS WAY | | | | INDIANAPOLIS | IN | 46237-8409 | |
| KINCAID, ASHTON ALIZABETH | | ADDRESS REDACTED | | | | | | | |
| KINCAID, BRANDON ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| KINCAID, CARLISA | | ADDRESS REDACTED | | | | | | | |
| KINCAID, CHARLES | | 40 LANDS END COURT | | | | SAINT CHARLES | MO | 63304 | |
| KINCAID, CHRISTOPHER WARD | | ADDRESS REDACTED | | | | | | | |
| KINCAID, DANIEL T | | ADDRESS REDACTED | | | | | | | |
| KINCAID, JAMES SCOTT | | ADDRESS REDACTED | | | | | | | |
| KINCAID, JASON ALLEN | | ADDRESS REDACTED | | | | | | | |
| KINCAID, JERRED LANCE | | ADDRESS REDACTED | | | | | | | |
| KINCAID, KEITH GERARD | | ADDRESS REDACTED | | | | | | | |
| KINCAID, KENNY W | | ADDRESS REDACTED | | | | | | | |
| KINCAID, LISA DANIELLE | | ADDRESS REDACTED | | | | | | | |
| KINCAID, NICHOLAS WILLIAM | | ADDRESS REDACTED | | | | | | | |
| KINCAID, ROBERT CLAY | | ADDRESS REDACTED | | | | | | | |
| KINCAID, TIMOTHY JOHN | | ADDRESS REDACTED | | | | | | | |
| KINCAID, WILLIAM | | 2105 SHADOW CREEK DR | | | | RALEIGH | NC | 27604 | |
| KINCAID, YANI | | ADDRESS REDACTED | | | | | | | |
| KINCANNON KESTER, CHARITY HOPE | | ADDRESS REDACTED | | | | | | | |
| KINCANNON, ASHLEY MARIE | | ADDRESS REDACTED | | | | | | | |
| KINCANNONKESTER, CHARITY | | 1412 LA SIERRA RD | | | | FT WORTH | TX | 76134-0000 | |
| KINCE, MELVIN | | ADDRESS REDACTED | | | | | | | |
| KINCE, MELVIN | | 901 FOREST DRIVE SOUTH | | | | OXON HILL | MD | 20745-0000 | |
| KINCEL, FRANK | | ADDRESS REDACTED | | | | | | | |
| KINCH, PATRICK JASON | | ADDRESS REDACTED | | | | | | | |
| KINCHELOE, CRAIG A | | 10741 MELBA CT | | | | NEW PORT RICHEY | FL | 34654-5232 | |
| KINCHELOE, DONNA M | | ADDRESS REDACTED | | | | | | | |
| KINCHEN, NICOLE V | | ADDRESS REDACTED | | | | | | | |
| KINCHEON, KARL EUGENE | | ADDRESS REDACTED | | | | | | | |
| KIND, JOHN W | | ADDRESS REDACTED | | | | | | | |
| KINDA, ZAC JOSEPH | | ADDRESS REDACTED | | | | | | | |
| KINDEL, MEGAN TAYLOR | | ADDRESS REDACTED | | | | | | | |
| KINDELL, CORNELL LAMONTE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KINDEM, ANDREW TODD | | ADDRESS REDACTED | | | | | | | |
| KINDER, BLAKE A | | ADDRESS REDACTED | | | | | | | |
| KINDER, DALE J | | ADDRESS REDACTED | | | | | | | |
| KINDER, DANYEL N | | ADDRESS REDACTED | | | | | | | |
| KINDER, ERIC JOHN | | ADDRESS REDACTED | | | | | | | |
| KINDER, JEFFREY | | 11936 SUGAR HILL DRIVE | | | | MIDLOTHIAN | VA | 23112 | |
| KINDER, JEFFREY M | | ADDRESS REDACTED | | | | | | | |
| KINDER, JORDAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KINDER, KYLE ANDREW | | ADDRESS REDACTED | | | | | | | |
| KINDER, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KINDER, RONALD ANDREW | | ADDRESS REDACTED | | | | | | | |
| KINDER, TIMOTHY SCOTT | | ADDRESS REDACTED | | | | | | | |
| KINDIG, MATTHEW C | | ADDRESS REDACTED | | | | | | | |
| KINDRA SIMS | SIMS KINDRA | 811 E 88TH ST | | | | LOS ANGELES | CA | 90002-1030 | |
| KINDRAT, BORYS | | ADDRESS REDACTED | | | | | | | |
| KINDRED JR, NORMAN RICARDO | | ADDRESS REDACTED | | | | | | | |
| KINDRED, ANDRE MARQUISE | | ADDRESS REDACTED | | | | | | | |
| KINDRED, CHRIS J | | 2529 ASHWOOD AVE APT B | | | | NASHVILLE | TN | 37212-4809 | |
| KINDRED, STANLEY RAY | | ADDRESS REDACTED | | | | | | | |
| KINDT, CHARLES | | 158 CIDER ST | | | | BOLINGBROOK | IL | 60490 | |
| KINE | | 900 FORT ST | | | | HONOLULU | HI | 96813 | |
| KINERT, RICHARD | | ADDRESS REDACTED | | | | | | | |
| KINES, CARLTON TAYLOR | | ADDRESS REDACTED | | | | | | | |
| KINETA INC | | 777 S FLAGLER DR STE 800W | | | | WEST PALM BCH | FL | 33401-6163 | |
| KINETA INC | | 9499 COLLINS AVE | | | | SURFSIDE | FL | 33154 | |
| KING & ASSOC INC | | 1540 RACE ST | | | | DENVER | CO | 802061308 | |
| KING & KING ATTORNEYS AT LAW | | 8905 FAIRVIEW ROAD | SUITE 501 | | | SILVER SPRING | MD | 20910 | |
| KING & KING ATTORNEYS AT LAW | | SUITE 501 | | | | SILVER SPRING | MD | 20910 | |
| KING & SONS PLUMBING CO | | 3126 HOLDREGE STREET | | | | LINCOLN | NE | 68503 | |
| KING & SPALDING | | 1180 PEACHTREE ST | | | | ATLANTA | GA | 30309-3521 | |
| KING & SPALDING | | PO BOX 116133 | | | | ATLANTA | GA | 30368-6133 | |
| KING & SPALDING LLP | C O JAMES A PARDO JR ESQ | 1180 PEACHTREE ST | | | | ATLANTA | GA | 30309 | |
| KING APPLIANCE SERVICE CO | | PO BOX 90 | | | | FREEPORT | ME | 04032 | |
| KING APPLIANCE SERVICE INC | | PO BOX 6712 | | | | ATHENS | GA | 30604 | |
| KING APPLIANCE SERVICE, BARRY | | 5084 N DOVEWOOD TRAIL | | | | WARSAW | IN | 465806529 | |
| KING APPRAISAL SERVICE | | 3094 RICHLAND RD | | | | MARION | OH | 43302-8893 | |
| KING BROADCASTING COMPANY DBA KGW TV | HEATHER FORREST | JACKSON WALKER LLP | 901 MAIN ST STE 6000 | | | DALLAS | TX | 75202 | |
| KING BROADCASTING COMPANY DBA KGW TV | KGW TV | PO BOX 121058 | DEPT 891058 | | | DALLAS | TX | 75312-1058 | |
| KING BROADCASTING COMPANY DBA KING TV | HEATHER FORREST | JACKSON WALKER LLP | 901 MAIN ST STE 6000 | | | DALLAS | TX | 75202 | |
| KING BROADCASTING COMPANY DBA KING TV | KING TV | PO BOX 120933 | DEPT 890933 | | | DALLAS | TX | 75312-0933 | |
| KING CHRISTOPHER | TODD COHEN MCNAMEE & MAHONEY  LTD | 17N208 ROUTE 31 | | | | DUNDEE | IL | 60118 | |
| KING COMMUNICATIONS INC | | 4444 CARVER WOODS DR | | | | CINCINNATI | OH | 45242 | |
| KING COUNTY ASSESSOR | SCOTT MATHESON MANAGER | 500 4TH AVE | TREASURY OPERATIONS SECTION | | | SEATTLE | WA | 98104 | |
| KING COUNTY COURT CLERK | | 516 THIRD AVE E609 | | | | SEATTLE | WA | 98104 | |
| KING COUNTY DISTRICT COURT | | 33506 10TH PLACE SOUTH | | | | FEDERAL WAY | WA | 98003 | |
| KING COUNTY DISTRICT COURT | | PO BOX 425 | NORTHEAST DIVISION | | | REDMOND | WA | 980730425 | |
| KING COUNTY DISTRICT COURT | | STATE OF WASHINGTON | 33506 10TH PLACE SOUTH | | | FEDERAL WAY | WA | 98003 | |
| KING COUNTY FINANCE DIVISION | | 500 4TH AVE NO 600 | | | | SEATTLE | WA | 981042387 | |
| KING COUNTY FIRE DISTRICT NO 39 | | 31617 1ST AVE SOUTH | | | | FEDERAL WAY | WA | 98003 | |
| KING COUNTY RECORDER | | 500 FOURTH ST  SUITE 311 | | | | SEATTLE | WA | 98104 | |
| KING COUNTY SUPERIOR COURT | | THIRD & JAMES ST | CIVIL CLERK | | | SEATTLE | WA | 98104 | |
| KING COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 500 FOURTH AVE NO 600 | | | SEATTLE | WA | | |
| KING COUNTY TREASURY | | 500 FOURTH AVE | ROOM 600 | | | SEATTLE | WA | 98104-2387 | |
| KING COUNTY TREASURY | | ROOM 600 | | | | SEATTLE | WA | 981042387 | |
| KING COUNTY TREASURY OPERATIONS | | KING COUNTY ADMINISTRATION BLDG | 500 FOURTH AVE ROOM NO 600 | | | SEATTLE | WA | 98104-2387 | |
| KING DENNIS L | | 4614 W BUTLER DRIVE | | | | GLENDALE | AZ | 85302 | |
| KING ELECTRIC CO | | 1921 POWELL AVE | | | | ERIE | PA | 16505 | |
| KING ENGINEERING ASSOC INC | | 5010 W KENNEDY BLVD | STE 200 | | | TAMPA | FL | 33609 | |
| KING ENGINEERING ASSOC INC | | STE 200 | | | | TAMPA | FL | 33609 | |
| KING GEORGE COMBINED COURT | | PO BOX 279 | | | | KING GEORGE | VA | 22485 | |
| KING GEORGE COUNTY VA | | CLERK CIR COURT 15TH CIR COURT | PO BOX 105 | | | KING GEORGE | VA | 22485 | |
| KING GEORGE COUNTY VA | | PO BOX 105 | | | | KING GEORGE | VA | 22485 | |
| KING GEORGE INN | | 3141 HAMILTON BLVD | | | | ALLENTOWN | PA | 18103 | |
| KING INDUSTRIAL REALTY INC | | 1920 MONROE DR NE | | | | ATLANTA | GA | 30324 | |
| KING IV, WILLIAM EARL | | ADDRESS REDACTED | | | | | | | |
| KING JR , CHARLES EDWARD | | ADDRESS REDACTED | | | | | | | |
| KING JR , RONNIE | | ADDRESS REDACTED | | | | | | | |
| KING JR CLARENCE | | 8107 C GREENSPIRNG WAY | | | | OWINGS MILLS | MD | 21117 | |
| KING JR, RICKY LEE | | ADDRESS REDACTED | | | | | | | |
| KING JR, RUVEN THOMAS | | ADDRESS REDACTED | | | | | | | |
| KING JR, STEVEN PAUL | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KING LIGHTING SUPPLY | | 6379 WOODBIRCH PL | | | | SARASOTA | FL | 34238-2509 | |
| KING OF PRUSSIA ASSOCIATES | | PO BOX 829412 | | | | PHILADELPHIA | PA | 191829412 | |
| KING OF TEXAS ROOFING CO | | 117 E GILBERT RD | | | | GRAND PRAIRIE | TX | 75050 | |
| KING OSCAR MOTEL | | 1049 ECKERSON RD | | | | CENTRALIA | WA | 98531 | |
| KING PROPERTIES INC | | 400 NORTH 9TH ST RM 203 | C/O RICHMOND GDC | | | RICHMOND | VA | 23219 | |
| KING PROPERTIES INC | | 4825 RADFORD | | | | RICHMOND | VA | 23273 | |
| KING PROPERTIES INC | | PO BOX 27032 | | | | RICHMOND | VA | 23273 | |
| KING SAFE & LOCK CO INC | | 8429 KATY FWY | | | | HOUSTON | TX | 77024 | |
| KING SR, NELSON FITZGERALD | | ADDRESS REDACTED | | | | | | | |
| KING SR, SHANNON | | ADDRESS REDACTED | | | | | | | |
| KING SYSTEMS | | 118 FULLER AVENUE | | | | CENTRAL FALLS | RI | 02863 | |
| KING THOMPSON REALTORS | | 5500 FRANTZ ROAD | STE 100 | | | DUBLIN | OH | 43017 | |
| KING THOMPSON REALTORS | | STE 100 | | | | DUBLIN | OH | 43017 | |
| KING TREASURER, JAMES L | | CITY OF ST MATTHEWS | P O BOX 7097 | | | LOUISVILLE | KY | 40207 | |
| KING TREASURER, JAMES L | | P O BOX 7097 | | | | LOUISVILLE | KY | 40207 | |
| KING TV | | PO BOX 120933 | DEPT 890933 | | | DALLAS | TX | 75312-0933 | |
| KING TV | | PO BOX 84727 | | | | SEATTLE | WA | 98124 | |
| KING VIDEOCABLE CO | | PO BOX 64616 | | | | ST PAUL | MN | 551640616 | |
| KING WHOLESALE SUPPLY CO INC | | PO BOX 4002 | | | | NEW ORLEANS | LA | 701784002 | |
| KING, AARON | | ADDRESS REDACTED | | | | | | | |
| KING, AARON L | | ADDRESS REDACTED | | | | | | | |
| KING, ADAM ROBERT | | ADDRESS REDACTED | | | | | | | |
| KING, AIMEE ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| KING, AKEEM A | | ADDRESS REDACTED | | | | | | | |
| KING, ALAN J | | 1842 GREENBRIAR BRANCH DR | | | | MAIDENS | VA | 23102 | |
| KING, ALEXANDER CHARLES | | ADDRESS REDACTED | | | | | | | |
| KING, ALFRED | | PO BOX 6011 | | | | PICO RIVERA | CA | 90661-6011 | |
| KING, ALFRED D | | ADDRESS REDACTED | | | | | | | |
| KING, ALICE | | 3 DEERFIELD RD | | | | NOTTINGHAM | NH | 03290-4902 | |
| KING, ALLAN | | 4600 BATTERY RANGE | | | | SUMMERVILLE | SC | 29420 | |
| KING, ALLEN B | | 310 WICKHAM GLEN DR | | | | RICHMOND | VA | 23238 | |
| KING, ALLEN B | | ADDRESS REDACTED | | | | | | | |
| KING, ALTAVIA DESHAY | | ADDRESS REDACTED | | | | | | | |
| KING, ALYSSA KRISANN | | ADDRESS REDACTED | | | | | | | |
| KING, AMANDA LILES | | ADDRESS REDACTED | | | | | | | |
| KING, ANDRE | | ADDRESS REDACTED | | | | | | | |
| KING, ANDREA KATHLEEN | | ADDRESS REDACTED | | | | | | | |
| KING, ANDREA M | | ADDRESS REDACTED | | | | | | | |
| KING, ANDREW FREDERICK | | ADDRESS REDACTED | | | | | | | |
| KING, ANDREW HARATIO | | ADDRESS REDACTED | | | | | | | |
| KING, ANDREW JOSEPH | | ADDRESS REDACTED | | | | | | | |
| KING, ANDREW M | | ADDRESS REDACTED | | | | | | | |
| KING, ANDREW R | | ADDRESS REDACTED | | | | | | | |
| KING, ANTHONY JAMES | | ADDRESS REDACTED | | | | | | | |
| KING, ANTHONY MASON | | ADDRESS REDACTED | | | | | | | |
| KING, ARACELI GUADALUPE | | ADDRESS REDACTED | | | | | | | |
| KING, BEATRICE MONIQUE | | ADDRESS REDACTED | | | | | | | |
| KING, BENJAMIN EDWIN | | ADDRESS REDACTED | | | | | | | |
| KING, BENSON K | | ADDRESS REDACTED | | | | | | | |
| KING, BETHANY | | 629 T ST | | | | BEDFORD | IN | 47421-1919 | |
| KING, BLAKE STEPHEN | | ADDRESS REDACTED | | | | | | | |
| KING, BOBBIE | | ADDRESS REDACTED | | | | | | | |
| KING, BRAD | | 22628 U S HIGHWAY 70 | | | | WILSON | OK | 73463 | |
| KING, BRAD C | | ADDRESS REDACTED | | | | | | | |
| KING, BRAD E | | ADDRESS REDACTED | | | | | | | |
| KING, BRADLEY JAMES | | ADDRESS REDACTED | | | | | | | |
| KING, BRANDON | | 13045 MEADOWBREEZE DR | | | | WELLINGTON | FL | 33414-7944 | |
| KING, BRENDA | | 5433 SIR BARTON DR | | | | LOUISVILLE | KY | 40272 | |
| KING, BRENDA G | | ADDRESS REDACTED | | | | | | | |
| KING, BRIAN THOMAS | | ADDRESS REDACTED | | | | | | | |
| KING, BRIAN TROY | | ADDRESS REDACTED | | | | | | | |
| KING, BRIDGET ROSE | | ADDRESS REDACTED | | | | | | | |
| KING, BRITTANY | | 201 N  ADAMS ST | NO 2 | | | WEST CHESTER | PA | 19380 | |
| KING, BRITTNEY NICHOLE | | ADDRESS REDACTED | | | | | | | |
| KING, BROADUS BOLT | | ADDRESS REDACTED | | | | | | | |
| KING, BRUCE | | 35 PINE HILL RD | | | | BEDFORD | MO | 07730-0000 | |
| KING, BRYAN LYNN | | ADDRESS REDACTED | | | | | | | |
| KING, BYRON | | ADDRESS REDACTED | | | | | | | |
| KING, CALLIE | | ADDRESS REDACTED | | | | | | | |
| KING, CANDICE CHRISTINA | | ADDRESS REDACTED | | | | | | | |
| KING, CARL | | 2500 KETTLEWELL CT | | | | MIDLOTHIAN | VA | 23113 | |
| KING, CARLA JEAN | | ADDRESS REDACTED | | | | | | | |
| KING, CARLOS JEDONN | | ADDRESS REDACTED | | | | | | | |
| KING, CASIE | | 28027 COUNTY RD 26 | | | | ELKHART | IN | 46517 | |
| KING, CHAD EDWARD | | ADDRESS REDACTED | | | | | | | |
| KING, CHARLES EDWARD | | ADDRESS REDACTED | | | | | | | |
| KING, CHELSEA CLAIRESE | | ADDRESS REDACTED | | | | | | | |
| KING, CHRIS | | 520 CASTLEBERRY CT | | | | FRANKLIN | TN | 37064 | |
| KING, CHRIS | | 7131 HASLEY | | | | MANCHESTER | MI | 46158-0000 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KING, CHRISTIAN ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| KING, CHRISTINA LYNN | | ADDRESS REDACTED | | | | | | | |
| KING, CHRISTINE | | ADDRESS REDACTED | | | | | | | |
| KING, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| KING, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| KING, CHRISTOPHER | | 1455 RIDLEY DR | | | | FRANKLIN | TN | 37064-0000 | |
| KING, CHRISTOPHER | | 1455 RIDLEY DRIVE | | | | FRANKLIN | TN | 37064-0000 | |
| KING, CHRISTOPHER | | 27 HENT HILL RD | | | | ASHEVILLE | NC | 28803 | |
| KING, CHRISTOPHER ATOM | | ADDRESS REDACTED | | | | | | | |
| KING, CHRISTOPHER L | | ADDRESS REDACTED | | | | | | | |
| KING, CHRISTOPHER LOUIE | | ADDRESS REDACTED | | | | | | | |
| KING, CHRISTOPHER M | | ADDRESS REDACTED | | | | | | | |
| KING, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KING, CHRISTOPHER THOMAS | | ADDRESS REDACTED | | | | | | | |
| KING, CHRISTOPHER WILLIAM | | ADDRESS REDACTED | | | | | | | |
| KING, CIARRA CECELIA | | ADDRESS REDACTED | | | | | | | |
| KING, CINDY | | 1 BAY WAY | | | | TAYLORS | SC | 29687 | |
| KING, CLARENCE RAMON | | ADDRESS REDACTED | | | | | | | |
| KING, CLIFFORD GLENN | | ADDRESS REDACTED | | | | | | | |
| KING, CODY NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| KING, COLBY NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| KING, COREY T | | ADDRESS REDACTED | | | | | | | |
| KING, COURTNEY A | | 3611 SW 34TH ST | APT 131 | | | GAINESVILLE | FL | 32608 | |
| KING, COURTNEY DARNELL | | ADDRESS REDACTED | | | | | | | |
| KING, CRYSTAL LYNN | | ADDRESS REDACTED | | | | | | | |
| KING, DAN R | | ADDRESS REDACTED | | | | | | | |
| KING, DANIEL TAYLOR | | ADDRESS REDACTED | | | | | | | |
| KING, DARRELL JAMES | | ADDRESS REDACTED | | | | | | | |
| KING, DAVID | | 1975 BRECKENRIDGE BLVD | | | | MIDDLEBURG | FL | 32068-0000 | |
| KING, DAVID | | 504 ACACIA LN | | | | NOKOMIS | FL | 34275-1902 | |
| KING, DAVID E | | ADDRESS REDACTED | | | | | | | |
| KING, DAVID M | | ADDRESS REDACTED | | | | | | | |
| KING, DAVID MICHEAL | | ADDRESS REDACTED | | | | | | | |
| KING, DAVID RAY | | ADDRESS REDACTED | | | | | | | |
| KING, DAVID WAYNE | | ADDRESS REDACTED | | | | | | | |
| KING, DELIA | | ADDRESS REDACTED | | | | | | | |
| KING, DELORIES LANA | | ADDRESS REDACTED | | | | | | | |
| KING, DENNIS | | 5382 FOSDICK RD | | | | ONTARIO | NY | 14519 | |
| KING, DENNIS MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KING, DERRICK M | | ADDRESS REDACTED | | | | | | | |
| KING, DURRAIL MARTEE | | ADDRESS REDACTED | | | | | | | |
| KING, DUSTIN JAMES | | ADDRESS REDACTED | | | | | | | |
| KING, EDWARD | | ADDRESS REDACTED | | | | | | | |
| KING, EDWARD | | 40839 18TH ST WEST | | | | LOS ANGELES | CA | 00009-3551 | |
| KING, ERIC G | | ADDRESS REDACTED | | | | | | | |
| KING, ERIC SCOTT | | ADDRESS REDACTED | | | | | | | |
| KING, ERICA | | 6575 QUAIL RUN | | | | FISHERS | IN | 46038-4646 | |
| KING, ERICA RENNEA | | ADDRESS REDACTED | | | | | | | |
| KING, ERIKA C | | ADDRESS REDACTED | | | | | | | |
| KING, ERIN C | | ADDRESS REDACTED | | | | | | | |
| KING, ESTELLE LORETTA | | 23003 LAKE CT | | | | CARROLLTON | VA | 23314 | |
| KING, EUGENE A | | ADDRESS REDACTED | | | | | | | |
| KING, FRED | | 280 MIRA WAY | APT 208 | | | ALTAMONTE SPG | FL | 327014054 | |
| KING, FRED A | | ADDRESS REDACTED | | | | | | | |
| KING, GABRIEL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| KING, GASTON HARRELL | | ADDRESS REDACTED | | | | | | | |
| KING, GENE | | 58 PAINE ST | | | | GREEN ISLAND | NY | 12183-0000 | |
| KING, GENEVIEVE | | 9942 ARDASH LN | | | | SAN ANTONIO | TX | 78250 | |
| KING, GEORGE | | 2103 OLD DIXIE | | | | RICHMOND | TX | 77469 | |
| KING, GEUEL LATOYA | | ADDRESS REDACTED | | | | | | | |
| KING, GORDON | | PO BOX 60294 | | | | GRAND JUNCTION | CO | 81506 | |
| KING, GREGORY | | ADDRESS REDACTED | | | | | | | |
| KING, GREGORY | | 112 GREENCREST LANE | | | | PRATTVILLE | AL | 36067-0000 | |
| KING, GREGORY ALAN | | ADDRESS REDACTED | | | | | | | |
| KING, GREGORY L | | ADDRESS REDACTED | | | | | | | |
| KING, GUY D | | ADDRESS REDACTED | | | | | | | |
| KING, HEATHER | | ADDRESS REDACTED | | | | | | | |
| KING, HENRY | | ADDRESS REDACTED | | | | | | | |
| KING, JACOB MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KING, JACOB WILLIAM | | ADDRESS REDACTED | | | | | | | |
| KING, JAIRSHINO MARCIAL | | ADDRESS REDACTED | | | | | | | |
| KING, JALISA R | | ADDRESS REDACTED | | | | | | | |
| KING, JAMAAL VALTINO | | ADDRESS REDACTED | | | | | | | |
| KING, JAMAL WILLIS | | ADDRESS REDACTED | | | | | | | |
| KING, JAMES | | ADDRESS REDACTED | | | | | | | |
| KING, JAMES | | ADDRESS REDACTED | | | | | | | |
| KING, JAMES | | 2400 WHITEHALL ACRES DR | | | | MAIDENS | VA | 23102 | |
| KING, JAMES | | P O BOX 454 | | | | FAIRVIEW | TN | 37062 | |
| KING, JAMES CASEY | | ADDRESS REDACTED | | | | | | | |

Circuit City Stores, Inc.
Remittance

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KING, JAMES D | | ADDRESS REDACTED | | | | | | | |
| KING, JAMES E | | ADDRESS REDACTED | | | | | | | |
| KING, JAMES E | | ADDRESS REDACTED | | | | | | | |
| KING, JAMES E | | ADDRESS REDACTED | | | | | | | |
| KING, JAMES E | | ADDRESS REDACTED | | | | | | | |
| KING, JAMES F | | ADDRESS REDACTED | | | | | | | |
| KING, JAMES G | VINNELL CORP UNIT 61322 | BOX 871 | | | | APO | AE | 09803 | |
| KING, JAMES P | | ADDRESS REDACTED | | | | | | | |
| KING, JAMES R | | ADDRESS REDACTED | | | | | | | |
| KING, JAMES W | | ADDRESS REDACTED | | | | | | | |
| KING, JAMIL | | ADDRESS REDACTED | | | | | | | |
| KING, JANELLE | | ADDRESS REDACTED | | | | | | | |
| KING, JARED | | ADDRESS REDACTED | | | | | | | |
| KING, JARED T | | ADDRESS REDACTED | | | | | | | |
| KING, JARREL SCOTT | | ADDRESS REDACTED | | | | | | | |
| KING, JASMINE Y | | 10619 LANDSEER DR | | | | SAINT LOUIS | MO | 63136-4501 | |
| KING, JASON | | ADDRESS REDACTED | | | | | | | |
| KING, JEAN | | ADDRESS REDACTED | | | | | | | |
| KING, JEFFREY | | ADDRESS REDACTED | | | | | | | |
| KING, JEFFREY EDWIN | | ADDRESS REDACTED | | | | | | | |
| KING, JEREMY | | ADDRESS REDACTED | | | | | | | |
| KING, JEREMY | | ADDRESS REDACTED | | | | | | | |
| KING, JEREMY | | 13018 ANDOVER MANOR | | | | CYPRESS | TX | 77429 | |
| KING, JEREMY THOMPSON | | ADDRESS REDACTED | | | | | | | |
| KING, JESSICA JOANNE | | ADDRESS REDACTED | | | | | | | |
| KING, JESSICA LOREE | | ADDRESS REDACTED | | | | | | | |
| KING, JESSICA MARIE | | ADDRESS REDACTED | | | | | | | |
| KING, JOANNE | | 9 WOODHAVEN LN | | | | KAUKAUNA | WI | 54130 2900 | |
| KING, JOHN | | ADDRESS REDACTED | | | | | | | |
| KING, JOHN | | 1702 WEST LYDIA LANE | | | | PHOENIX | AZ | 85041 | |
| KING, JOHN | | P O BOX 3585 | | | | GLEN ALLEN | VA | 23058 | |
| KING, JOHN HENRY | | ADDRESS REDACTED | | | | | | | |
| KING, JOHN K | | ADDRESS REDACTED | | | | | | | |
| KING, JOHN KENNETH | | ADDRESS REDACTED | | | | | | | |
| KING, JOHN PATRICK | | ADDRESS REDACTED | | | | | | | |
| KING, JOHN WILLIAM | | ADDRESS REDACTED | | | | | | | |
| KING, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| KING, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| KING, JONATHAN KIRK | | ADDRESS REDACTED | | | | | | | |
| KING, JONATHAN LEO | | ADDRESS REDACTED | | | | | | | |
| KING, JONATHAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KING, JONATHAN ROBERTS | | ADDRESS REDACTED | | | | | | | |
| KING, JONATHAN STEVEN | | ADDRESS REDACTED | | | | | | | |
| KING, JOSEPH M | | ADDRESS REDACTED | | | | | | | |
| KING, JOSEPH RICHARD | | ADDRESS REDACTED | | | | | | | |
| KING, JOSEPH WAYNE | | ADDRESS REDACTED | | | | | | | |
| KING, JOSHUA KEVIN | | ADDRESS REDACTED | | | | | | | |
| KING, JR | | 4304 OHIO AVE | | | | RICHMOND | CA | 94804-3486 | |
| KING, JR, VINCENT | | 8513 PINTA ST | | | | CLINTON | MD | 20735-2320 | |
| KING, JUSTIN NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| KING, JUSTIN R | | ADDRESS REDACTED | | | | | | | |
| KING, JUSTIN RONALD | | ADDRESS REDACTED | | | | | | | |
| KING, KAHLISHA | | ADDRESS REDACTED | | | | | | | |
| KING, KANESHA LASHAWN | | ADDRESS REDACTED | | | | | | | |
| KING, KARA | | 2518 JACARANDA | | | | SANTA ANA | CA | 92705 | |
| KING, KARL | | 103 FOX TR | | | | RED OAK | TX | 75154 | |
| KING, KARLA LYNN | | ADDRESS REDACTED | | | | | | | |
| KING, KEITH | | ADDRESS REDACTED | | | | | | | |
| KING, KELLY | | 1530 W COMMONWEALTH | | | | FULLERTON | CA | 92833 | |
| KING, KENDRICK J | | ADDRESS REDACTED | | | | | | | |
| KING, KENNETH | | ADDRESS REDACTED | | | | | | | |
| KING, KENNETH G | | 4021 CANARY PALM CIR | | | | PLANT CITY | FL | 33566 | |
| KING, KENNETH JASON | | ADDRESS REDACTED | | | | | | | |
| KING, KENT | | ADDRESS REDACTED | | | | | | | |
| KING, KENYATA ERIC | | ADDRESS REDACTED | | | | | | | |
| KING, KEVIN | | 1522 C ST | | | | HAYWARD | CA | 94541 | |
| KING, KEVIN J | | ADDRESS REDACTED | | | | | | | |
| KING, KIM MARIE | | ADDRESS REDACTED | | | | | | | |
| KING, KIMBER JORDAN | | ADDRESS REDACTED | | | | | | | |
| KING, KIRWIN K | | ADDRESS REDACTED | | | | | | | |
| KING, KRISTEN M | | ADDRESS REDACTED | | | | | | | |
| KING, KRISTIN L | | ADDRESS REDACTED | | | | | | | |
| KING, KRISTIN SUE | | ADDRESS REDACTED | | | | | | | |
| KING, LAKISHA S | | ADDRESS REDACTED | | | | | | | |
| KING, LARRY DONNELL | | ADDRESS REDACTED | | | | | | | |
| KING, LATONYA | | ADDRESS REDACTED | | | | | | | |
| KING, LAURENCE ROBERT | | ADDRESS REDACTED | | | | | | | |
| KING, LAWRENCE DARRONE | | ADDRESS REDACTED | | | | | | | |
| KING, LEQUAN LAMARR | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KING, LINDA | | 1101 LEES CROSSING CRT | | | | RICHMOND | VA | 23060 | |
| KING, LOU | | 2077 CONGRESSIONAL DR | | | | ST LOUIS | MO | 63146 | |
| KING, LOU | | USE V NO 163419 | 2077 CONGRESSIONAL DR | | | ST LOUIS | MO | 63146 | |
| KING, LOUIS E | | ADDRESS REDACTED | | | | | | | |
| KING, MACHELL | | 1935 W PACIFIC ST | | | | PHILADELPHIA | PA | 19140 3913 | |
| KING, MACIE ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| KING, MARK | | 7512 E GREENWAY DR | | | | CLAREMORE | OK | 74019 | |
| KING, MARLIN L | | ADDRESS REDACTED | | | | | | | |
| KING, MARLON ERIC | | ADDRESS REDACTED | | | | | | | |
| KING, MARVIN | | 2320 30TH AVE NORTH | | | | BIRMINGHAM | AL | 35207 | |
| KING, MARVIN D | | ADDRESS REDACTED | | | | | | | |
| KING, MARVIN RAYMOND | | ADDRESS REDACTED | | | | | | | |
| KING, MARY | | PO BOX 454 KIN | | | | FAIRVIEW | TN | 37062 | |
| KING, MARY E | | ADDRESS REDACTED | | | | | | | |
| KING, MATT SOLAR | | ADDRESS REDACTED | | | | | | | |
| KING, MATTHEW | | 2573 SE TIGER AVE | | | | PORT SAINT LUCIE | FL | 34952-0000 | |
| KING, MATTHEW B | | ADDRESS REDACTED | | | | | | | |
| KING, MATTHEW RICHARD | | ADDRESS REDACTED | | | | | | | |
| KING, MATTHEW TYLER | | ADDRESS REDACTED | | | | | | | |
| KING, MATTHEW WARREN | | ADDRESS REDACTED | | | | | | | |
| KING, MAXIM P | | ADDRESS REDACTED | | | | | | | |
| KING, MEGHAN ROSE | | ADDRESS REDACTED | | | | | | | |
| KING, MELISSA | | ADDRESS REDACTED | | | | | | | |
| KING, MERIKA | | ADDRESS REDACTED | | | | | | | |
| KING, MICHAEL | | 26 SHINNY ROCK | | | | THE WOODLANDS | TX | 77380 | |
| KING, MICHAEL | | 59 PURCHADE ST | | | | MIDDLEBORO | MA | 02346 | |
| KING, MICHAEL | | 6023 VIRGINIA AVE | A | | | ST LOUIS | MO | 63109-0000 | |
| KING, MICHAEL | | 7278 GREEN MEADOW CT | | | | DENVER | NC | 28037-8048 | |
| KING, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| KING, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| KING, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | | |
| KING, MICHAEL DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| KING, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| KING, MICHELE | | 8752 N BURRAGE AVE | | | | PORTLAND | OR | 97217 | |
| KING, MICHELE R | | ADDRESS REDACTED | | | | | | | |
| KING, MICHELLE A | | ADDRESS REDACTED | | | | | | | |
| KING, MICHELLE TIFFANY | | ADDRESS REDACTED | | | | | | | |
| KING, MINNIE | | 7812 S WOOD ST NO H | | | | CHICAGO | IL | 60620-4446 | |
| KING, MIREYA | | 1404 EUCLID ST NW | | | | WASHINGTON | DC | 20009-4521 | |
| KING, MONICA | | 2461 CHECKERBERRY DRIVE | | | | LEXINGTON | KY | 40509-0000 | |
| KING, MONICA NICOLE | | ADDRESS REDACTED | | | | | | | |
| KING, MONICA RENEE | | ADDRESS REDACTED | | | | | | | |
| KING, MONICA S | | ADDRESS REDACTED | | | | | | | |
| KING, NANETTE NICHOLE | | ADDRESS REDACTED | | | | | | | |
| KING, NATASHA YVONNE | | ADDRESS REDACTED | | | | | | | |
| KING, NATHAN ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| KING, NATHAN EUGENE | | ADDRESS REDACTED | | | | | | | |
| KING, NATHAN J | | ADDRESS REDACTED | | | | | | | |
| KING, NATHAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KING, NATHAN WILLIAM | | ADDRESS REDACTED | | | | | | | |
| KING, NATHANIEL | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| KING, NICHOLAS ANDREW | | ADDRESS REDACTED | | | | | | | |
| KING, NICHOLE | | 658 W 23RD ST | 2 | | | SAN PEDRO | CA | 90731-0000 | |
| KING, NICHOLE ASHLEY | | ADDRESS REDACTED | | | | | | | |
| KING, NICOLE DIONNE | | ADDRESS REDACTED | | | | | | | |
| KING, PATRICIA | | 10803 SMITHERS COURT | | | | RICHMOND | VA | 23233 | |
| KING, PATRICK A | | 201 W MCGUIRE ST | | | | BELL BUCKLE | TN | 37020-6058 | |
| KING, PATRICK MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KING, PATRICK RYAN | | ADDRESS REDACTED | | | | | | | |
| KING, PERRY | | 1461 CROFTWOOD DR | | | | MELBOURNE | FL | 32935 | |
| KING, PERRY M | | ADDRESS REDACTED | | | | | | | |
| KING, PETER JOSEPH | | ADDRESS REDACTED | | | | | | | |
| KING, PHILLIP ANTHONY | | ADDRESS REDACTED | | | | | | | |
| KING, PHILLIP BROOKS | | ADDRESS REDACTED | | | | | | | |
| KING, PHYLLIS TELINDA | | ADDRESS REDACTED | | | | | | | |
| KING, PIERRE ARMOND | | ADDRESS REDACTED | | | | | | | |
| KING, PRECIOUS LETHESIA | | ADDRESS REDACTED | | | | | | | |
| KING, QUENTON NOEL | | ADDRESS REDACTED | | | | | | | |
| KING, RACHEL E | | ADDRESS REDACTED | | | | | | | |
| KING, RAYFORD | | 105 CIVIL DR | | | | LEAGUE CITY | TX | 77573-3421 | |
| KING, RHIANNON NICOLE | | ADDRESS REDACTED | | | | | | | |
| KING, RICKY TREDELL | | ADDRESS REDACTED | | | | | | | |
| KING, RIDGE T | | ADDRESS REDACTED | | | | | | | |
| KING, RITA ANN | | 13801 GROVESITE DR | | | | SANTA ANA | CA | 92705 | |
| KING, ROBERT D | | ADDRESS REDACTED | | | | | | | |
| KING, ROBERT D | ROBERT DAVID KING | 3407 FOX HURST DR | | | | MIDLOTHIAN | VA | 23113 | |
| KING, ROBERT FREDERICK | | ADDRESS REDACTED | | | | | | | |
| KING, ROBERT JAMES | | ADDRESS REDACTED | | | | | | | |
| KING, ROBERT WARREN | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KING, ROGER | | 41889 CO RD 13 | | | | MELROSE | MN | 56352 | |
| KING, RONALD | | 107 FAIRCREST WAY | | | | COLUMBIA | SC | 29229 | |
| KING, RONALD P | | ADDRESS REDACTED | | | | | | | |
| KING, RORY PATRICK | | ADDRESS REDACTED | | | | | | | |
| KING, ROSIE L | | 312 W 111TH ST | | | | CHICAGO | IL | 60628-4125 | |
| KING, RUSSELL T | | ADDRESS REDACTED | | | | | | | |
| KING, RYAN | | ADDRESS REDACTED | | | | | | | |
| KING, RYAN E | | ADDRESS REDACTED | | | | | | | |
| KING, RYAN E | | ADDRESS REDACTED | | | | | | | |
| KING, RYAN JEFFREY | | ADDRESS REDACTED | | | | | | | |
| KING, SANDRA LEE | | ADDRESS REDACTED | | | | | | | |
| KING, SARA DIANE | | ADDRESS REDACTED | | | | | | | |
| KING, SARAH LOUISE | | ADDRESS REDACTED | | | | | | | |
| KING, SARAH MICHELLE | | ADDRESS REDACTED | | | | | | | |
| KING, SASFIELD L | | ADDRESS REDACTED | | | | | | | |
| KING, SCOTT ALAN | | ADDRESS REDACTED | | | | | | | |
| KING, SEAN | | 7402 CEDAR BLUFF COURT | | | | PROSPECT | KY | 40059-0000 | |
| KING, SEAN PORTER | | ADDRESS REDACTED | | | | | | | |
| KING, SHANNON MATTHEW | | ADDRESS REDACTED | | | | | | | |
| KING, SHANNON ROBERT | | ADDRESS REDACTED | | | | | | | |
| KING, SHANTESHIA ODYSSEY | | ADDRESS REDACTED | | | | | | | |
| KING, SHARMAINE NECOLE | | ADDRESS REDACTED | | | | | | | |
| KING, SHAUN | | ADDRESS REDACTED | | | | | | | |
| KING, SHAUNTE MONIQUE | | ADDRESS REDACTED | | | | | | | |
| KING, SHAWN M | | ADDRESS REDACTED | | | | | | | |
| KING, SHAY M | | ADDRESS REDACTED | | | | | | | |
| KING, SHELDON TAURICE | | ADDRESS REDACTED | | | | | | | |
| KING, SHERENA LA SHAYNE | | ADDRESS REDACTED | | | | | | | |
| KING, SHERRY | | 8012 NANCY LANE | | | | LOUISVILLE | KY | 40258 | |
| KING, SHERRY L | | ADDRESS REDACTED | | | | | | | |
| KING, SIERRA | | LOC NO 0034 PETTY CASH | 3737B DUNCANVILLE RD | | | DALLAS | TX | 75236 | |
| KING, SIERRA SHUNTA | | ADDRESS REDACTED | | | | | | | |
| KING, SIMON | | 2 BIRWOOD CT | | | | PASADENA | MD | 21122-3027 | |
| KING, SINCERE LATTIE | | ADDRESS REDACTED | | | | | | | |
| KING, SKYLER ALAN | | ADDRESS REDACTED | | | | | | | |
| KING, SONYA | | 462 60TH ST | | | | OAKLAND | CA | 94609 | |
| KING, STACI LYNNET | | ADDRESS REDACTED | | | | | | | |
| KING, STEPHEN | | 11 POND ST | APT 3 | | | WEYMOUTH | MA | 00000-2190 | |
| KING, STEPHEN JENNINGS | | ADDRESS REDACTED | | | | | | | |
| KING, STEPHEN R | | ADDRESS REDACTED | | | | | | | |
| KING, STEVEN | | 2215 OAK BAY LANE | | | | RICHMOND | VA | 23233 | |
| KING, STEVEN MARSHALL | | ADDRESS REDACTED | | | | | | | |
| KING, TAMMY KATHLEEN | | 12149 HILLCREST PL | | | | MARYLAND HEIGHTS | MO | 63043-1141 | |
| KING, TAMRA J | | ADDRESS REDACTED | | | | | | | |
| KING, TEANNA TASHUN | | ADDRESS REDACTED | | | | | | | |
| KING, TERENCE ORLANDO | | ADDRESS REDACTED | | | | | | | |
| KING, TERRELL ANTWAYNE | | ADDRESS REDACTED | | | | | | | |
| KING, TERRY | | 515 QUEBEC | | | | FRUITA | CO | 81521 | |
| KING, THERESA M | | ADDRESS REDACTED | | | | | | | |
| KING, THOMAS | | 4169 SE DOVER COURT | | | | COURT ORCHARD | WA | | |
| KING, THOMAS JAMES | | ADDRESS REDACTED | | | | | | | |
| KING, TIM DANIEL | | ADDRESS REDACTED | | | | | | | |
| KING, TIVONA J | | 3025 BLACK GUM TERRACE | | | | CHESTER | VA | 23831 | |
| KING, TIVONA JANEL | | ADDRESS REDACTED | | | | | | | |
| KING, TODD R | | ADDRESS REDACTED | | | | | | | |
| KING, TODD RICHARD | | 402 W 27TH ST | | | | RICHMOND | VA | 23225 | |
| KING, TOM | | ADDRESS REDACTED | | | | | | | |
| KING, TONI MARIA | | ADDRESS REDACTED | | | | | | | |
| KING, TONIEMAI | | 6 SURREY RD | | | | SOMERSET | NJ | 08873-2332 | |
| KING, TONY | | 4132 E BRIGHTON WAY | | | | QUEEN CREEK | AZ | 85240-0000 | |
| KING, TONY FRANCIS | | ADDRESS REDACTED | | | | | | | |
| KING, TRACEY LEE | | ADDRESS REDACTED | | | | | | | |
| KING, TRACY | | ADDRESS REDACTED | | | | | | | |
| KING, TRACY | | ADDRESS REDACTED | | | | | | | |
| KING, TRAVIS ANDRE | | ADDRESS REDACTED | | | | | | | |
| KING, TRAVIS L | | 830 S 550 E | APT 3A | | | CLEARFIELD | UT | 84015 | |
| KING, TRAVIS TYLER | | ADDRESS REDACTED | | | | | | | |
| KING, TRAVONNA | | ADDRESS REDACTED | | | | | | | |
| KING, TROY ALLEN | | ADDRESS REDACTED | | | | | | | |
| KING, VALERIE | | 1121 ALMA DR | | | | MACON | GA | 31216 | |
| KING, VANESSA ANN | | ADDRESS REDACTED | | | | | | | |
| KING, VERNELL ANGEL | | ADDRESS REDACTED | | | | | | | |
| KING, VICKI | | 30680 EMPEROR DR | | | | CANYON LAKE | CA | 92587 | |
| KING, VICKI A | | ADDRESS REDACTED | | | | | | | |
| KING, VINCE | | 401 BERLIN RD | | | | NEW BERLIN | IL | 62670 | |
| KING, VIVIAN | | 214 MAPLE DR | | | | PROSPECT | PA | 16052-3050 | |
| KING, WAYNE | | 215 NORTHAMPTON DR | | | | WILLINGBORO | NJ | 08046-0000 | |
| KING, WAYNE E | | ADDRESS REDACTED | | | | | | | |
| KING, WESLEY | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KING, WESLEY | | ADDRESS REDACTED | | | | | | | |
| KING, WESLEY | | ADDRESS REDACTED | | | | | | | |
| KING, WESLEY DALE | | ADDRESS REDACTED | | | | | | | |
| KING, WESLEY RYAN | | ADDRESS REDACTED | | | | | | | |
| KING, WILLIAM | | 1050 EAGLE RD | | | | NEWTOWN | PA | 18940-2818 | |
| KING, WILLIAM JOSPH | | ADDRESS REDACTED | | | | | | | |
| KING, WYATT SCOTT | | ADDRESS REDACTED | | | | | | | |
| KING, ZACHARY A | | ADDRESS REDACTED | | | | | | | |
| KINGDON, CHRISTOPHER ALAN | | ADDRESS REDACTED | | | | | | | |
| KINGEN APPRAISAL, H GERALD | | PO BOX 827 | | | | POULSBO | WA | 98370 | |
| KINGERY, JACOB G | | ADDRESS REDACTED | | | | | | | |
| KINGERY, JOSHUA RANDALL | | ADDRESS REDACTED | | | | | | | |
| KINGERY, MICHAEL SHAWN | | ADDRESS REDACTED | | | | | | | |
| KINGERY, TRACY | | 3069 TRANBYCROFT WAY | | | | SANDY HOOK | VA | 23153 | |
| KINGERY, TRACY H | | ADDRESS REDACTED | | | | | | | |
| KINGHORN, JOANNE | | 2140 BASS WOOD AVE | | | | CARLSBAD | CA | 92008 | |
| KINGLY ONES APTS | | 400 N 9TH ST | | | | RICHMOND | VA | 23219 | |
| KINGS APPLIANCE | | RR 1 BOX 42018 | | | | IVANHOE | TX | 754479746 | |
| KINGS CATERERS | | 4010 NEW FALLS RD | | | | BRISTOL | PA | 19007 | |
| KINGS COUNTY | | PO BOX 1289 | FAMILY SUPPORT DIVISION | | | HANFORD | CA | 93232 | |
| KINGS COUNTY DISTRICT ATTORNEY | | 1400 W LACEY BLVD | FAMILY SUPPORT DIV | | | HANFORD | CA | 93230 | |
| KINGS COUNTY REGISTER | | BROOKLYN MUNICIPAL BLDG | 210 JORALEMON ST ROOM 2 | | | BROOKLYN | NY | 11201 | |
| KINGS DAUGHTERS CLINIC | | PO BOX 674085 | | | | DALLAS | TX | 75267-4085 | |
| KINGS FOOD SERVICE | | 2905 N PARK AVE | | | | HERRIN | IL | 62948 | |
| KINGS INN | | 1333 HOTEL CIRCLE SOUTH | | | | SAN DIEGO | CA | 92108 | |
| KINGS KORNER ENTERPRISES INC | | 7511 AIRFIELD DR | | | | RICHMOND | VA | 23237 | |
| KINGS MANUFACTURING CO LTD | | ROOM 1002 5 PENINSULA SQUARE | 18 SUNG ON STREET | | | HONG KONG | | | HONG KONG |
| KINGS SCU | | PO BOX 15358 | | | | ALBANY | NY | 12212-5358 | |
| KINGS TV SERVICE | | 601 E WASHINGTON | | | | NLR | AR | 72114 | |
| KINGS, YEMI LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| KINGSBERRY, MAGELLAN | | 515 W CHELTEN AVE | | | | PHILADELPHIA | PA | 19144-4427 | |
| KINGSBURY APPLIANCE SERVICE | | 419 PAIGE HILL RD | | | | GOFFSTOWN | NH | 03045 | |
| KINGSBURY CONCRETE CONST INC | | 5800 HAUNZ LANE | | | | CRESTWOOD | KY | 40014 | |
| KINGSBURY CONCRETE CONST INC | | PO BOX 739 | 5800 HAUNZ LANE | | | CRESTWOOD | KY | 40014 | |
| KINGSBURY, BRANDON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KINGSBURY, DAVID LOREN | | ADDRESS REDACTED | | | | | | | |
| KINGSBURY, DEWITT | | ADDRESS REDACTED | | | | | | | |
| KINGSBURY, DONNIE | | ADDRESS REDACTED | | | | | | | |
| KINGSBURY, DONNIE | | 734 HUNTINGTON DRIVE | | | | NISKAYNUA | NY | 12309 | |
| KINGSBURY, JAMES OUMAR | | ADDRESS REDACTED | | | | | | | |
| KINGSFORD, JAMIE LYNN | | ADDRESS REDACTED | | | | | | | |
| KINGSLAND, MICHAEL LYONS | | ADDRESS REDACTED | | | | | | | |
| KINGSLEY MEAT MARKET | | 2701 TAYLORSVILLE RD | | | | LOUISVILLE | KY | 40205 | |
| KINGSLEY, BRAD LEO | | ADDRESS REDACTED | | | | | | | |
| KINGSLEY, LINDA L | | 325 LONGVIEW DR | | | | ROSSVILLE | GA | 30741-2628 | |
| KINGSLEY, RHONDA | | 22600 DAISY HILL RD | | | | BORDEN | IN | 47106-9600 | |
| KINGSMEN COACH LINES | | PO BOX 661 | | | | CONLEY | GA | 302880661 | |
| KINGSMILL RESORT & CONFERENCE | | 1010 KINGSMILL ROAD | | | | WILLIAMSBURG | VA | 23185 | |
| KINGSMORE, ANDREW JAMES | | ADDRESS REDACTED | | | | | | | |
| KINGSMORE, LINDA J | | ADDRESS REDACTED | | | | | | | |
| KINGSPORT CITY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 225 WEST CENTER ST | | | KINGSPORT | TN | | |
| KINGSPORT PUBLISHING | | PO BOX 479 | | | | KINGSPORT | TN | 37662 | |
| KINGSPORT PUBLISHING | | PO BOX 4807 | | | | JOHNSON CITY | TN | 37602-4807 | |
| KINGSPORT PUBLISHING | | PO BOX 4807 | | | | KINGSPORT | TN | 37662 | |
| KINGSPORT TIMES NEWS | | PO BOX 479 | 701 LYNN GARDEN DR | | | KINGSPORT | TN | 37662 | |
| KINGSPORT TIMES NEWS | | PO BOX 479 / 701 LYNN GARDEN DR | | | | KINGSPORT | TN | 37662 | |
| KINGSPORT TIMES NEWS | | TOM AMBROSETTI | 701 LYNN GARDEN DRIVE | | | KINGSPORT | TN | 37662 | |
| KINGSPORT, CITY OF | | 225 W CENTER ST | FINANCE DEPARTMENT | | | KINGSPORT | TN | 37660 | |
| KINGSPORT, CITY OF | | 225 W CENTER ST | TAX DEPT | | | KINGSPORT | TN | 37660 | |
| KINGSPORT, CITY OF | | 225 W CENTER ST | | | | KINGSPORT | TN | 37660 | |
| KINGSPORT, CITY OF | | 424 BROAD ST | | | | KINGSPORT | TN | 37660 | |
| KINGSRIDGE ASSOC | | 400 N 9TH ST | CITY OF RICHMOND GDC CIVIL DIV | | | RICHMOND | VA | 23219 | |
| KINGSTON DIGITAL, INC 2008 | | 17600 NEW HOPE ST | | | | FOUNTAIN VALLEY | CA | 92708 | |
| KINGSTON PLANTATION | | 9800 LAKE DR | | | | MYRTLE BEACH | SC | 29572 | |
| KINGSTON TECHNOLOGIES | | 17600 NEWHOPE ST | | | | FOUNTAIN VALLEY | CA | 92708 | |
| KINGSTON TECHNOLOGIES | DAVID KUAN | 17600 NEWHOPE ST | | | | FOUNTAIN VALLEY | CA | 92708 | |
| KINGSTON TECHNOLOGY | | DEPT LA 22647 | | | | PASADENA | CA | 91185-2647 | |
| KINGSTON TECHNOLOGY COMPANY INC | CALVIN LEONG | KINGSTON TECHNOLOGY COMPANY INC | 17600 NEWHOPE ST | | | FOUNTAIN VALLEY | CA | 92708-4220 | |
| KINGSTON TECHNOLOGY COMPANY INC | LEI LEI WANG EKVALL | WEILAND GOLDEN SMILEY WANG EKVALL & STROK LLP | 650 TOWN CENTER DR STE 950 | | | COSTA MESA | CA | 92626 | |
| KINGSTON TECHNOLOGY CORP | | PO BOX 3388 | | | | LOS ANGELES | CA | 90051-3388 | |
| KINGSTON WARREN CORPORATION | | PO BOX 4008 | | | | BOSTON | MA | 02211 | |
| KINGSTON, ERIC MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KINGSTON, JASON | | ADDRESS REDACTED | | | | | | | |
| KINGSTON, JERRY | | 11150 SOUTH NORMAL | | | | CHICAGO | IL | 60628 | |
| KINGSTON, KWASI OSAYANDE | | ADDRESS REDACTED | | | | | | | |
| KINGSTON, MATTHEW | | 41 WALL ST | | | | CANTON | MA | 02021 | |

Circuit City Stores, Inc.
Remaining Creditor Matrix

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KINGSTON, ROBERT | | USS NASSAU LHA 04 | | | | FPO | AE | 09557-1615 | |
| KINGSTOWNE SALES & SERVICE | | 2321 JEFFERSONVILLE RD | | | | MACON | GA | 31201 | |
| KINGSWAN, JOSEPH A | | ADDRESS REDACTED | | | | | | | |
| KINGWOOD TOPSOIL | | 2528 FM 1960 EAST | | | | HUMBLE | TX | 7738 | |
| KINGWOOD, ANTOINE SHAWN | | ADDRESS REDACTED | | | | | | | |
| KINHAN, THOMAS A | | ADDRESS REDACTED | | | | | | | |
| KINK FM | | ACCOUNTING | | | | PORTLAND | OR | 97201 | |
| KINK FM | | PO BOX 100136 | | | | PASADENA | CA | 91189-0136 | |
| KINKADE, JULIANNE M | | ADDRESS REDACTED | | | | | | | |
| KINKADE, RUSSELL SVEN | | ADDRESS REDACTED | | | | | | | |
| KINKADE, SARA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| KINKAID, ROBERT CHRIS | | ADDRESS REDACTED | | | | | | | |
| KINKEAD, DAVID | | 6732 W CAMERON DR | | | | PEORIA | AZ | 85345 | |
| KINKEAD, JENNIFER | | ADDRESS REDACTED | | | | | | | |
| KINKEAD, KRISTINE | | 75 S GREEN CREEK RD | | | | MUSKEGON | MI | 49445 | |
| KINKOS | | 2444 VISTA WAY | | | | OCEANSIDE | | 92054 | |
| KINKOS | | 6070 JOHNSON DR STE A | | | | PLEASANTON | CA | 94588 | |
| KINKOS | | 6901 ROCKSIDE RD | | | | INDEPENDENCE | OH | 44131 | |
| KINKOS | | 835 NW GILMAN BLVD | | | | ISSAQUAH | WA | 98027 | |
| KINKOS | | PO BOX 8060 | ATTN PROPERTY LEASES | | | VENTURA | CA | 93002-8060 | |
| KINKOS | | PO BOX 872085 | | | | DALLAS | TX | 75257-2085 | |
| KINKOS CUSTOMER ADMIN | | PO BOX 8033 | | | | VENTURA | CA | 930028033 | |
| KINKOS INC | | 244 VISTA WAY | | | | OCEANSIDE | CA | 92054 | |
| KINKOS INC | | CUSTOMER ADMIN SERVICES | | | | DALLAS | TX | 752672085 | |
| KINKOS INC | | PO BOX 105522 | CUSTOMER ADMIN SERVICES | | | ATLANTA | GA | 30348-5522 | |
| KINKOS INC | | PO BOX 105522 | | | | ATLANTA | GA | 303485522 | |
| KINKOS INC | | PO BOX 672085 | | | | DALLAS | TX | 75267-2085 | |
| KINLAN, BARRY K | | ADDRESS REDACTED | | | | | | | |
| KINLAW, MICHAEL W | | 8701 MASTERS RD | | | | MANVEL | TX | 77578-4949 | |
| KINLEN, JASON | | 9464 RIVER OAKS DR | | | | FENTON | MI | 48430-0000 | |
| KINLEN, JASON JOHN | | ADDRESS REDACTED | | | | | | | |
| KINLEY, BRENT DANIEL | | ADDRESS REDACTED | | | | | | | |
| KINLOCK, EVERTON SIDNY | | ADDRESS REDACTED | | | | | | | |
| KINLOCK, JAMELA CHANTHEY | | ADDRESS REDACTED | | | | | | | |
| KINMAN, KASEY JO | | ADDRESS REDACTED | | | | | | | |
| KINMAN, MICHAEL KEITH | | ADDRESS REDACTED | | | | | | | |
| KINN, PAUL ALON | | ADDRESS REDACTED | | | | | | | |
| KINNAH, RICHMOND S | | ADDRESS REDACTED | | | | | | | |
| KINNAMON, ANDREW JAY | | ADDRESS REDACTED | | | | | | | |
| KINNARD, LARRY CHRISTIAN | | ADDRESS REDACTED | | | | | | | |
| KINNEAR, KYLE | | ADDRESS REDACTED | | | | | | | |
| KINNEE, ALLISON L | | ADDRESS REDACTED | | | | | | | |
| KINNEY JR, WILLIAM | | 26 BOLTON ST | | | | PORTLAND | ME | 04102 | |
| KINNEY, ADAM STEVEN | | ADDRESS REDACTED | | | | | | | |
| KINNEY, ANDREA J | | ADDRESS REDACTED | | | | | | | |
| KINNEY, ANDREA J | | 2006A BENTON RD | | | | COVINGTON | KY | 41011-3954 | |
| KINNEY, BARBARA | | 2350 N LINCOLN ST | | | | ARLINGTON | VA | 22207-0000 | |
| KINNEY, BRANDON LEE | | ADDRESS REDACTED | | | | | | | |
| KINNEY, BRICE PRESTON | | ADDRESS REDACTED | | | | | | | |
| KINNEY, CASEY M | | ADDRESS REDACTED | | | | | | | |
| KINNEY, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KINNEY, CHUCK | | 2239 MINI RANCH RD | | | | LAKELAND | FL | 33810 | |
| KINNEY, DERRICK | | 17706 BISHOPS CASTLE COUR | | | | OLNEY | MD | 20832-0000 | |
| KINNEY, DERRICK TERRELL | | ADDRESS REDACTED | | | | | | | |
| KINNEY, DIJON CHIS | | ADDRESS REDACTED | | | | | | | |
| KINNEY, JOSEPH M | | ADDRESS REDACTED | | | | | | | |
| KINNEY, JOSHUA B | | ADDRESS REDACTED | | | | | | | |
| KINNEY, MATTHEW | | 1217 PARADISE WAY | | | | FERNDALE | WA | 98248 | |
| KINNEY, MATTHEW A | | ADDRESS REDACTED | | | | | | | |
| KINNEY, NATHAN SCOTT | | ADDRESS REDACTED | | | | | | | |
| KINNEY, NICHOLAS AUSTIN | | ADDRESS REDACTED | | | | | | | |
| KINNEY, NICHOLASAUSTIN | | 902 VIRGINIA AVE 412D | | | | COLUMBIA | MO | 65201-0000 | |
| KINNEY, RANDALL M | | ADDRESS REDACTED | | | | | | | |
| KINNEY, RYAN J | | ADDRESS REDACTED | | | | | | | |
| KINNIBURGH, IAN PARKER | | ADDRESS REDACTED | | | | | | | |
| KINOSHITA, TOMONORI | | ADDRESS REDACTED | | | | | | | |
| KINSCY, JASON RAYMOND | | ADDRESS REDACTED | | | | | | | |
| KINSELLA, KENNETH FRANCIS | | ADDRESS REDACTED | | | | | | | |
| KINSELLA, KEVIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KINSER, MARY M | | ADDRESS REDACTED | | | | | | | |
| KINSEY JR, TERRENCE LAMONT | | ADDRESS REDACTED | | | | | | | |
| KINSEY THOMPSON. LEA NICOLE | | ADDRESS REDACTED | | | | | | | |
| KINSEY, ADRIAN ROSHAAN | | ADDRESS REDACTED | | | | | | | |
| KINSEY, ALICIA MARIE | | ADDRESS REDACTED | | | | | | | |
| KINSEY, BRANDON | | ADDRESS REDACTED | | | | | | | |
| KINSEY, COREY | | ADDRESS REDACTED | | | | | | | |
| KINSEY, GARY | | 1179 BARRON CT | | | | MEMPHIS | TN | 38114-4078 | |
| KINSEY, JASON SCOTT | | ADDRESS REDACTED | | | | | | | |
| KINSEY, KELLY M | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KINSEY, KENNETH | | ADDRESS REDACTED | | | | | | | |
| KINSEY, LISA P | | ADDRESS REDACTED | | | | | | | |
| KINSEY, MARGARET A | | 7149 GREEN NEEDLE DR | | | | WINTER PARK | FL | 32792-6659 | |
| KINSEY, MARK ROBERT | | ADDRESS REDACTED | | | | | | | |
| KINSEY, QUINCY OKEITH | | ADDRESS REDACTED | | | | | | | |
| KINSEY, RACHEL MARIE | | ADDRESS REDACTED | | | | | | | |
| KINSEY, TOWN OF | | 6947 WALDEN DR | | | | KINSEY | AL | 36303 | |
| KINSEY, TOWN OF | | KINSEY TOWN OF | 6947 WALDEN DR | | | KINSEY | AL | | |
| KINSEYS | | PO BOX 8095 | | | | SUMTER | SC | 29150 | |
| KINSLER, CHANI KALLAYA | | ADDRESS REDACTED | | | | | | | |
| KINSLEY, BIANCA DANIELLE | | ADDRESS REDACTED | | | | | | | |
| KINSLEY, JEFFREY PAUL | | ADDRESS REDACTED | | | | | | | |
| KINSLOW, FRANCIS | | 116 BURGUNDY | | | | NEWTOWN | PA | 18940 | |
| KINSLOW, MARY ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| KINSLOW, TERRY | | 1216 BURNWICK COURT | | | | LOUISVILLE | KY | 40214 | |
| KINSMAN, CHARLES | | PO BOX 234 | | | | WEST BRANCH | MI | 48661 | |
| KINSTON REFRIGERATION CO | | PO BOX 3441 | | | | KINSTON | NC | 28502 | |
| KINSTREY MD, THOMAS E | | 2120 BERT KOUNS LP STE M | | | | SHREVEPORT | LA | 71118 | |
| KINT FM | | 5426 N MESA | ENTRAVISION COMMUNICATIONS LLC | | | EL PASO | TX | 79912 | |
| KINT TV | | 5426 N MESA | | | | EL PASO | TX | 79912 | |
| KINT, ADELLE | | 345 MORITZ RD | | | | ORRTANNA | PA | 17353 | |
| KINT, ADELLE | ADELLE, KINT | 2650 NW 56TH ST | | | | SEATTLE | WA | 98107 | |
| KINTON, DAVID | | 7204 UNIVERSITY DRIVE | | | | RICHMOND | VA | 23229 | |
| KINTRONICS INC | | PO BOX 518 | 2 WESTCHESTER PLAZA | | | ELMSFORD | NY | 10523 | |
| KINTZ, MATTHEW ARTHUR | | ADDRESS REDACTED | | | | | | | |
| KINTZEL DENNIS | | 1231 HUNTINGTON GREENS DRIVE | | | | SUN CITY CENTER | FL | 33573 | |
| KINTZEL, JESSICA D | | ADDRESS REDACTED | | | | | | | |
| KINUTHIA, MICHAEL BERNARD | | ADDRESS REDACTED | | | | | | | |
| KINV FM | | 10801 N MOPAC EXPY BLD 2 | STE 250 | | | AUSTIN | TX | 78759 | |
| KINV FM | | 10801 N MOPAC EXPY BLDG 2 | STE 250 | | | AUSTIN | TX | 78759 | |
| KINWORTHY, LARRY | | PO BOX 5695 | | | | GLEN ALLEN | VA | 23058 | |
| KINWORTHY, LARRY W | | ADDRESS REDACTED | | | | | | | |
| KINYO CO | | 14235 LOMITAS AVENUE | | | | LA PUENTE | CA | 91746 | |
| KINYO COMPANY INC | | 14235 LOMITAS AVE | | | | LA PUENTE | CA | 91746 | |
| KINYO COMPANY INC | LAW OFFICES OF JOHN L SUN | 3550 WILSHIRE BLVD STE 1250 | | | | LOS ANGELES | CA | 90010 | |
| KINYO COMPANY INC | LAW OFFICES OF JOHN L SUN | 3550 WILSHIRE BLVD NO 1250 | | | | LOS ANGELES | CA | 90010 | |
| KINYON, WILEY JAMES | | ADDRESS REDACTED | | | | | | | |
| KINZER TECHNOLOGY LLC | GREGG M GALARDI ESQ & IAN S FREDERICKS ESQ | SKADDEN ARPS SLATE MEAGHER & FLOM LLP | PO BOX 636 | | | WILMINGTON | DE | 302-651-3000 | |
| KINZER, RONALD LYNWOOD | | ADDRESS REDACTED | | | | | | | |
| KIOC FM | | 1725 ENANGELINE DRIVE | | | | VIDOR | TX | 77662 | |
| KIOC FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 847489 | | | DALLAS | TX | 75284-7489 | |
| KIOI FM | | PO BOX 60000 | FILE NO 30063 | | | SAN FRANCISCO | CA | 94160 | |
| KIOK FM | | 830 N COLUMBIA CTR BLVD B2 | | | | KENNEWICK | WA | 99336 | |
| KIOL FM | | 6 DESTA DRIVE STE 4425 | | | | MIDLAND | TX | 79705 | |
| KIOL FM | | PO BOX 60000 | CLEAR CHANNEL RADIO FILE 30063 | | | SAN FRANCISCO | CA | 94160 | |
| KIOLBASA, KEVIN STEVEN | | ADDRESS REDACTED | | | | | | | |
| KION TV | | PO BOX 60000 | KION AT CC INC FILE 30155 | | | SAN FRANCISCO | CA | 94160 | |
| KIONDO, NICAS | | ADDRESS REDACTED | | | | | | | |
| KIONDO, NICAS | | 6154 SPRINGHILL TERR 201 | | | | GREENBELT | MD | 20770-0000 | |
| KIOO FM | | 617 W TULARE AVENUE | | | | VISALIA | CA | 93277 | |
| KIOT FM | | 8009 MARBLE NE | | | | ALBUQUERQUE | NM | 87110 | |
| KIOZ FM | | 5745 KEARNY VILLA RD SUITE M | | | | SAN DIEGO | CA | 92123 | |
| KIP C MUSGRAVE | MUSGRAVE KIP C | 11427 S LAKEVIEW DR | | | | DEXTER | MO | 63841-9143 | |
| KIPER, KEITH | | 768 BARRET AVE | CO STEPHEN HALL | | | LOUISVILLE | KY | 40204 | |
| KIPER, KEITH | | 768 BARRET AVE | | | | LOUISVILLE | KY | 40204 | |
| KIPER, REGINALD S | | ADDRESS REDACTED | | | | | | | |
| KIPER, STEPHANIE LELA LYDA | | ADDRESS REDACTED | | | | | | | |
| KIPHEN, STEPHANIE NICOLE | | ADDRESS REDACTED | | | | | | | |
| KIPLINGER WASHINGTON LETTER | | 1729 H ST NW | | | | WASHINGTON | DC | 200063938 | |
| KIPLINGER WASHINGTON LETTER | | PO BOX 10910 | ATTN ACCOUNTS RECEIVABLE | | | DES MOINES | IA | 50340-0910 | |
| KIPLIVIT NORTH AMERICA INC | | 2750 CONSTITUTION BLVD | | | | BEAVER FALLS | PA | 15010 | |
| KIPP, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | | |
| KIPP, HEATHER MICHELLE | | ADDRESS REDACTED | | | | | | | |
| KIPPELS, DAN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| KIPPHORN, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KIPPING, RODNEY E | | ADDRESS REDACTED | | | | | | | |
| KIPPS, MICHAEL BRANDON | | ADDRESS REDACTED | | | | | | | |
| KIPR FM | | 415 NORTH MCKINLEY STE 920 | | | | LITTLE ROCK | AR | 722053022 | |
| KIPR FM | | 700 WELLINGTON HILLS RD | | | | LITTLE ROCK | AR | 72211 | |
| KIPS KLUNKERS | | 200 SAM NOBLE PKY | | | | ARDMORE | OK | 73401 | |
| KIQI | | 8400 NW 52ND ST STE 101 | | | | MIAMI | FL | 33166 | |
| KIQI | | 8400 NW 52ND ST STE 101 | | | | MIAMI | FL | 33166-5309 | |
| KIQO FM | | PO BOX 6028 | | | | ATASCADERO | CA | 93423 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KIR AMARILLO L P | KITTY FUGITT | C/O KIMCO REALTY CORPORATION | PO BOX 5020 CODE5109STXA0879 | 3333 NEW HYDE PARK RD | | NEW HYDE PARK | NY | 11042-0020 | |
| KIR AMARILLO L P | KITTY FUGITT | C/O KIMCO REALTY CORPORATION | PO BOX 5020 CODE5109STXA0879 | 3333 NEW HYDE PARK ROAD | | NEW HYDE PARK | NY | 11042-0020 | |
| KIR AMARILLO LP | | 3333 NEW HYDE PARK RD | | | | NEW HYDE PARK | NY | 110420020 | |
| KIR AMARILLO LP | | PO BOX 5020 CODE 5109STXA0879 | 3333 NEW HYDE PARK RD | | | NEW HYDE PARK | NY | 11042-0020 | |
| KIR AMARILLO LP | ATTN NEIL E HERMAN ESQ | C O MORGAN LEWIS & BOCKIUS LLP | 101 PARK AVE | | | NEW YORK | NY | 10178 | |
| KIR AMARILLO LP | KITTY FUGITT  214  797 1542  CELL NO | C O KIMCO REALTY CORPORATION | PO BOX 5020 CODE5109STXA0879 | 3333 NEW HYDE PARK RD | | NEW HYDE PARK | NY | 11042-0020 | |
| KIR ARBORETUM CROSSING L P | STEVE ESHELMAN | C/O KIMCO REALTY CORPORATION | PO BOX 5020  CODE 4986STXAO564 | 3333 NEW HYDE PARK RD | | NEW HYDE PARK | NY | 11042-0020 | |
| KIR ARBORETUM CROSSING LP | STEVE ESHELMAN | C/O KIMCO REALTY CORPORATION | PO BOX 5020 CODE 4986STXAO564 | 3333 NEW HYDE PARK ROAD | | NEW HYDE PARK | NY | 11042-0020 | |
| KIR ARBORETUM CROSSING LP | | 3333 NEW HYDE PARK RD | | | | NEW HYDE PARK | NY | 110420020 | |
| KIR ARBORETUM CROSSING LP | | PO BOX 5020 CODE 4986STXA0564 | 3333 NEW HYDE PARK RD | | | NEW HYDE PARK | NY | 11042-0020 | |
| KIR ARBORETUM CROSSING LP | ATTN NEIL E HERMAN ESQ | C O MORGAN LEWIS & BOCKIUS LLP | 101 PARK AVE | | | NEW YORK | NY | 10178 | |
| KIR AUGUSTA I 044 LLC | STEVE ESHELMAN PROPERTY MGR TX DIV | C/O KIMCO REALTY CORPORATION | PO BOX 5020 CODE 4986STXAO564 | 3333 NEW HYDE PARK RD | | NEW HYDE PARK | NY | 11042-0020 | |
| KIR AUGUSTA I 044 LLC | | PO BOX 5020 3333 NEW HYDE PARK RD | | | | NEW HYDE PARK | NY | 11042 | |
| KIR AUGUSTA I 044 LLC | | PO BOX 5020 C/O KIMCO REALTY | 3333 NEW HYDE PARK RD | | | NEW HYDE PARK | NY | 11042-0020 | |
| KIR AUGUSTA I 044 LLC | ATTN NEIL E HERMAN | C O MORGAN LEWIS & BOCKIUS LLP | 101 PARK AVE | | | NEW YORK | NY | 10178 | |
| KIR AUGUSTA I 044, LLC | EDWARD SENENMAN VP | PO BOX 5020 C O KIMCO REALTY | 3333 NEW HYDE PARK RD | | | NEW HYDE PARK | NY | 11042-0020 | |
| KIR AUGUSTA I 044, LLC | EDWARD SENENMAN | PO BOX 5020 C/O KIMCO REALTY | 3333 NEW HYDE PARK ROAD | | | NEW HYDE PARK | NY | 11042-0020 | |
| KIR AUGUSTA I 044, LLC | EDWARD SENENMAN  V P | PO BOX 5020  C/O KIMCO REALTY | 3333 NEW HYDE PARK RD | | | NEW HYDE PARK | NY | 11042-0020 | |
| KIR AUGUSTA I 044, LLC | EDWARD SENENMAN V P | PO BOX 5020 C/O KIMCO REALTY | 3333 NEW HYDE PARK ROAD | | | NEW HYDE PARK | NY | 11042-0020 | |
| KIR PIERS 716 LLC | | 3333 NEW HYDE PARK RD PO BOX 5020 | | | | NEW HYDE PARK | NY | 110420020 | |
| KIR PIERS 716 LLC | | PO BOX 5020 CODE 5959SFLP0716 | 3333 NEW HYDE PARK RD | | | NEW HYDE PARK | NY | 11042-0020 | |
| KIR PIERS 716 LLC | NO NAME SPECIFIED | PO BOX 5020 CODE 5959SFLP0716 | 3333 NEW HYDE PARK RD | | | NEW HYDE PARK | NY | 11042-0020 | |
| KIR PIERS LP | ATTN NEIL E HERMAN ESQ | C O MORGAN LEWIS & BOCKIUS LLP | 101 PARK AVE | | | NEW YORK | NY | 10178 | |
| KIRAKOSYAN, ARMEN | | ADDRESS REDACTED | | | | | | | |
| KIRAKOSYAN, AVIS | | ADDRESS REDACTED | | | | | | | |
| KIRAKOSYAN, EDGAR | | ADDRESS REDACTED | | | | | | | |
| KIRAKOSYAN, HAYK | | ADDRESS REDACTED | | | | | | | |
| KIRAKOSYAN, TIGRAN | | ADDRESS REDACTED | | | | | | | |
| KIRALY, KATY MARIE | | ADDRESS REDACTED | | | | | | | |
| KIRALY, LEONARD DEWAYNE | | ADDRESS REDACTED | | | | | | | |
| KIRATA, AMIR | | ADDRESS REDACTED | | | | | | | |
| KIRBOW, KRYSTAL YVONNE | | ADDRESS REDACTED | | | | | | | |
| KIRBY JR , ROBERT | | ADDRESS REDACTED | | | | | | | |
| KIRBY JR , ROBERT | | 308 LAKECREST DRIVE | | | | LITTLE ELM | TX | 75068 | |
| KIRBY LOCKSMITH INC | | 2328 NEAL ST | | | | AUGUSTA | GA | 30906 | |
| KIRBY PHOTOGRAPHY | | 3 TAMARACK LN | | | | JEFFERSONVILLE | IN | 47130 | |
| KIRBY RENTAL SERVICE | | 8711 PHILLIPS HWY | | | | JACKSONVILLE | FL | 32256 | |
| KIRBY RISK ELECTRICAL SUPPLY | | PO BOX 664117 | | | | INDIANAPOLIS | IN | 46266 | |
| KIRBY, AARON DANIEL | | ADDRESS REDACTED | | | | | | | |
| KIRBY, ANDREW STEPHEN | | ADDRESS REDACTED | | | | | | | |
| KIRBY, BRIANNA DAWN | | ADDRESS REDACTED | | | | | | | |
| KIRBY, BRUCE | | 3610 CURTISS RD | | | | MANVEL | TX | 77578-2808 | |
| KIRBY, CHAD J | | ADDRESS REDACTED | | | | | | | |
| KIRBY, DANIEL | | 5229 VILLE CECELIA | | | | HAZELWOOD | MO | 63042 | |
| KIRBY, DANIEL LOUIS | | ADDRESS REDACTED | | | | | | | |
| KIRBY, DAVE | | 768 BARRET AVE | CO STEPHEN N HALL | | | LOUISVILLE | KY | 40204 | |
| KIRBY, DAVE | | CO STEPHEN N HALL | | | | LOUISVILLE | KY | 40204 | |
| KIRBY, DAVID CHARLES | | ADDRESS REDACTED | | | | | | | |
| KIRBY, DEBRA | | 2621 FAIRMOUNT BLVD | | | | CLEVELAND | OH | 44106 | |
| KIRBY, DENNIS | | 6402 DEL MONTE NO 63 | | | | HOUSTON | TX | 77057 | |
| KIRBY, DENNIS | | 7726 E MANGUN RD | | | | MESA | AZ | 85207 | |
| KIRBY, DENNIS NELSON | | ADDRESS REDACTED | | | | | | | |
| KIRBY, DOUG NELSON | | ADDRESS REDACTED | | | | | | | |
| KIRBY, EDD | | 312 VERA DRIVE | | | | BURLESON | TX | 76028 | |
| KIRBY, EDWARD | | ADDRESS REDACTED | | | | | | | |
| KIRBY, ELEANOR PETREE | | ADDRESS REDACTED | | | | | | | |
| KIRBY, JAIMIE | | ADDRESS REDACTED | | | | | | | |
| KIRBY, JOHNATHAN RUSSELL | | ADDRESS REDACTED | | | | | | | |
| KIRBY, LAWRENCE EDWARD | | ADDRESS REDACTED | | | | | | | |
| KIRBY, MARK | | 662 GRAND ST | | | | SALT LAKE CITY | UT | 84102 | |
| KIRBY, MARK E | | ADDRESS REDACTED | | | | | | | |
| KIRBY, MATTHEW | | 2720 S HUDSON PL | | | | TULSA | OK | 74114 | |
| KIRBY, MATTHEW C | | ADDRESS REDACTED | | | | | | | |
| KIRBY, MATTHEW KIM | | ADDRESS REDACTED | | | | | | | |
| KIRBY, MICHELE | | ADDRESS REDACTED | | | | | | | |
| KIRBY, NICOLE | | USS MCCAMPBELL DDG 85 | | | | FPO | AP | 96672-0000 | |
| KIRBY, NIKOLE | | 4738 AIRPORT RD | | | | REDDING | CA | 96002-9407 | |
| KIRBY, NIKOLE LEE | | ADDRESS REDACTED | | | | | | | |
| KIRBY, ROBERT | | 9921 WITHERS RD | | | | CHARLOTTE | NC | 28278-0000 | |
| KIRBY, ROSS CHRISTIAN | | ADDRESS REDACTED | | | | | | | |
| KIRBY, SAMANTHA E | | ADDRESS REDACTED | | | | | | | |
| KIRBY, SEANN PATRICK | | ADDRESS REDACTED | | | | | | | |
| KIRBY, TAMMY | | 421 W BYRD ST | | | | TIMMONSVILLE | SC | 29161 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KIRBY, VICTORIA D | | ADDRESS REDACTED | | | | | | | |
| KIRBYS SERVICE INC | | 5140E OLD BOONVILLE HWY | | | | EVANSVILLE | IN | 47715 | |
| KIRCA, KEMAL OSMAN | | ADDRESS REDACTED | | | | | | | |
| KIRCHBERG, JOHNATHAN GLEN | | ADDRESS REDACTED | | | | | | | |
| KIRCHEIN, ADAM DANIEL | | ADDRESS REDACTED | | | | | | | |
| KIRCHEM, KYLE ANDREW | | ADDRESS REDACTED | | | | | | | |
| KIRCHHOFF, WAYNE | | ADDRESS REDACTED | | | | | | | |
| KIRCHMER, MEGAN KATHERINE | | ADDRESS REDACTED | | | | | | | |
| KIRCHMEYER & ASSOCIATES INC | | 247 CAYUGA ROAD | | | | BUFFALO | NY | 14225 | |
| KIRCHMEYER, JAMES KENNETH | | ADDRESS REDACTED | | | | | | | |
| KIRCHMEYER, THOMAS | | 25241 GINGER RD | | | | LAKE FOREST | CA | 92630 | |
| KIRCHNER, BENJAMIN DAVID | | ADDRESS REDACTED | | | | | | | |
| KIRCHNER, DOUGLAS | | 1300 E CTY RD 450 N | | | | NORTH VERNON | IN | 47265-0000 | |
| KIRCHNER, DOUGLAS MICHEAL | | ADDRESS REDACTED | | | | | | | |
| KIRCHNER, FREDERICK | | 3712 KEVIN CT | | | | LEXINGTON | KY | 40517 | |
| KIRCHNER, JEFFERY L | | ADDRESS REDACTED | | | | | | | |
| KIRCHNER, MARK | | ADDRESS REDACTED | | | | | | | |
| KIRCHNER, PATRICIA | | 312 E MAPLE ST | | | | BRAZIL | IN | 47834 3220 | |
| KIRCHNER, RICHARD HENRY | | ADDRESS REDACTED | | | | | | | |
| KIRCHOFF, AARON LEE | | ADDRESS REDACTED | | | | | | | |
| KIRCHOFF, JAIMIE | | ADDRESS REDACTED | | | | | | | |
| KIRCHOFF, JOE ROBERT | | ADDRESS REDACTED | | | | | | | |
| KIRCHOFF, TRACY ANN | | ADDRESS REDACTED | | | | | | | |
| KIRCHUK, RICH | | ADDRESS REDACTED | | | | | | | |
| KIRCON BRECO INC | | 112 ATLEE ST | | | | JOHNSTOWN | PA | 15905 | |
| KIRDY, JAMES S JR | | 26232 EAGER RD | | | | PUNTA GORDA | FL | 33955-1482 | |
| KIREDJIAN, SHAUNT | | ADDRESS REDACTED | | | | | | | |
| KIRIAKOU, MICHAEL | | 188 BEARDEN RD | | | | NORFOLK | NJ | 23503 | |
| KIRIAKOU, MICHAEL BERNARD | | ADDRESS REDACTED | | | | | | | |
| KIRIAZIS, NICHOLAS MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KIRIGIN, HERV | | 536 MAE ST | | | | MEDFORD | OR | 97504-6818 | |
| KIRILLDESIGN | | 4900 CASTLEBAR CT | | | | RICHMOND | VA | 23228 | |
| KIRIT PATEL | | 6208 PALISADE AVE NO 12 | | | | W NEW YORK | NJ | 07093 | |
| KIRK D WELLS | WELLS KIRK D | 3259 SHIRAZ PL | | | | SAN JOSE | CA | 95135-2064 | |
| KIRK II, DERRICK DIMON | | ADDRESS REDACTED | | | | | | | |
| KIRK J WILSON | WILSON KIRK J | 375 MASON ST | | | | MANCHESTER | NH | 03102 | |
| KIRK JR , THOMAS JOHN | | ADDRESS REDACTED | | | | | | | |
| KIRK JR, RICHARD | | 25 LEAF CIRCLE | | | | COLUMBIA | SC | 29203 | |
| KIRK KIMNAZH | | 6233 MARIE AVE | | | | CINCINNATI | OH | 45224 | |
| KIRK S CARTER | | 5205 W PIUTE AVE | | | | GLENDALE | AZ | 85308 | |
| KIRK WELDING SUPPLY INC | | 1608 HOLMES | | | | KANSAS CITY | MO | 641081589 | |
| KIRK, ANDRE | | ADDRESS REDACTED | | | | | | | |
| KIRK, ASHLEY RACQUEL | | ADDRESS REDACTED | | | | | | | |
| KIRK, BRADLEY | | ADDRESS REDACTED | | | | | | | |
| KIRK, BRANDON WAYNE | | ADDRESS REDACTED | | | | | | | |
| KIRK, CAASI LIAN | | ADDRESS REDACTED | | | | | | | |
| KIRK, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | | |
| KIRK, CRAIG DEWAYNE | | ADDRESS REDACTED | | | | | | | |
| KIRK, DENIS | | ADDRESS REDACTED | | | | | | | |
| KIRK, DERRICK D | | ADDRESS REDACTED | | | | | | | |
| KIRK, GEORGE | | 663 COMLY RD | | | | LANGHORNE | PA | 19047 | |
| KIRK, JASON SCOTT | | ADDRESS REDACTED | | | | | | | |
| KIRK, KENNY | | 290 MAIN ST | | | | SAUGUS | MA | 01906-0000 | |
| KIRK, KENNY RONALD | | ADDRESS REDACTED | | | | | | | |
| KIRK, KEVIN | | 6857 LAIRD AVE | | | | REYNOLDSBURG | OH | 43068 | |
| KIRK, KRISTIAN L | | ADDRESS REDACTED | | | | | | | |
| KIRK, KRISTIN COURTNEY | | ADDRESS REDACTED | | | | | | | |
| KIRK, LATOYA DARTESE | | ADDRESS REDACTED | | | | | | | |
| KIRK, LYREE | | 524 E  SANGER ST | | | | PHILADELPHIA | PA | 19120 | |
| KIRK, MATTHEW THOMAS | | ADDRESS REDACTED | | | | | | | |
| KIRK, MONA C | | ADDRESS REDACTED | | | | | | | |
| KIRK, NATHAN AARON | | ADDRESS REDACTED | | | | | | | |
| KIRK, PATRICK MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KIRK, ROBERT | | 11517 47TH AVE N | | | | ST PETERSBURG | FL | 33708-0000 | |
| KIRK, ROBERT C | | ADDRESS REDACTED | | | | | | | |
| KIRK, ROBERT MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KIRK, ROSS | | NO ADDRESS LISTED | | | | NO CITY LISTED | CA | 92666-0000 | |
| KIRK, RUDY | | 19355 RENFREW RD | | | | DETROIT | MI | 48221-1835 | |
| KIRK, RYAN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| KIRK, SEAN RUSSELL | | ADDRESS REDACTED | | | | | | | |
| KIRK, THERESA | | ADDRESS REDACTED | | | | | | | |
| KIRK, TIFFANY | | 810 POND MEADOW CT APT 207 | | | | CHARLOTTE | NC | 28213-6182 | |
| KIRK, TIFFANY M | | ADDRESS REDACTED | | | | | | | |
| KIRK, WHITNEY BETH | | ADDRESS REDACTED | | | | | | | |
| KIRK, ZACHARY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KIRKALDIE, ANTHONY | | 11401 3RD AVE SE | V 1 | | | EVERETT | WA | 98208-0000 | |
| KIRKALDIE, ANTHONY S | | ADDRESS REDACTED | | | | | | | |
| KIRKALDY, GENEVA GABRIELLE | | ADDRESS REDACTED | | | | | | | |
| KIRKBRIDE, MATTHEW L | | 7600 R DRIVE NORTH | | | | BATTLE CREEK | MI | 49017 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KIRKBRIDE, WILLIAM HOWEY | | ADDRESS REDACTED | | | | | | | |
| KIRKEBY, KOLBY | | 8311 16TH ST NO 274 | | | | RACINE | WI | 53406-0000 | |
| KIRKENDALL, BRITTNEY MICHELLE | | ADDRESS REDACTED | | | | | | | |
| KIRKENDALL, JEREMY | | ADDRESS REDACTED | | | | | | | |
| KIRKENDALL, MARK ALBERT | | ADDRESS REDACTED | | | | | | | |
| KIRKENDALL, MICHAEL L | | ADDRESS REDACTED | | | | | | | |
| KIRKENDALL, RENEE | | ADDRESS REDACTED | | | | | | | |
| KIRKER, MICHAEL | | 6306 FAIRWAY BLVD | | | | APOLLO BEACH | FL | 33572-2409 | |
| KIRKEVOLD, JACQUELYN NICHOLE | | ADDRESS REDACTED | | | | | | | |
| KIRKHAM, C J | | ADDRESS REDACTED | | | | | | | |
| KIRKHAM, CJ | | 2229 RIDGEPOINTE CT | | | | WALNUT CREEK | CA | 94596-0000 | |
| KIRKLAND & ELLIS | | 300 N LASALLE | | | | CHICAGO | IL | 60654 | |
| KIRKLAND SHERIFF, RICHARD | | 911 PARR RD | | | | RENO | NV | 89512-1000 | |
| KIRKLAND, ALEX | | 6840 W CHURCH ST | DOUGLAS COUNTY SHERIFFS DEPT | | | DOUGLASVILLE | GA | 30134 | |
| KIRKLAND, ALEX | | 6840 W CHURCH ST | | | | DOUGLASVILLE | GA | 30134 | |
| KIRKLAND, ANDREW TYLER | | ADDRESS REDACTED | | | | | | | |
| KIRKLAND, BRIDGETTE NICHOLE | | ADDRESS REDACTED | | | | | | | |
| KIRKLAND, CHARLES N | | ADDRESS REDACTED | | | | | | | |
| KIRKLAND, CHRIS | | ADDRESS REDACTED | | | | | | | |
| KIRKLAND, CODY KENNETH | | ADDRESS REDACTED | | | | | | | |
| KIRKLAND, GLEENISHA MARIE | | ADDRESS REDACTED | | | | | | | |
| KIRKLAND, HOMER D | | 205 OLD HUNTSVILLE RD | | | | FAYETTEVILLE | TN | 37334-6016 | |
| KIRKLAND, JACEN ASIM | | ADDRESS REDACTED | | | | | | | |
| KIRKLAND, JOHN D | | ADDRESS REDACTED | | | | | | | |
| KIRKLAND, KATHERINE AMANDA | | ADDRESS REDACTED | | | | | | | |
| KIRKLAND, KYLE ALLEN | | ADDRESS REDACTED | | | | | | | |
| KIRKLAND, LYDELL | | 1588 EASTERN PKWY | | | | BROOKLYN | NY | 11233-0000 | |
| KIRKLAND, LYLE W | | ADDRESS REDACTED | | | | | | | |
| KIRKLAND, MARK | | 2402 PALISADE AVE | | | | WEEHAWKEN | NJ | 07086 | |
| KIRKLAND, MARK E | | 2402 PALISADE AVE | | | | WEEHAWKEN | NJ | 07086-4530 | |
| KIRKLAND, MICHAEL | | 7744 NORTHERN DANCER CT | | | | MIDLOTHIAN | VA | 23112 | |
| KIRKLAND, NICHOLAS JAHMAR | | ADDRESS REDACTED | | | | | | | |
| KIRKLAND, PAMELA | | 30 TRELAWNEY LANE | | | | COVINGTON | GA | 30016 | |
| KIRKLAND, PAMELA D | | ADDRESS REDACTED | | | | | | | |
| KIRKLAND, PEGGY YVONNE | | ADDRESS REDACTED | | | | | | | |
| KIRKLAND, PERRY | | ADDRESS REDACTED | | | | | | | |
| KIRKLAND, TIFFANY LEIGH | | ADDRESS REDACTED | | | | | | | |
| KIRKLAND, TIMOTHY CRAIG | | ADDRESS REDACTED | | | | | | | |
| KIRKLAND, WENDY LYNN | | ADDRESS REDACTED | | | | | | | |
| KIRKLEN, NAVINIA J | | ADDRESS REDACTED | | | | | | | |
| KIRKMAN II, CLIFTON RAY | | ADDRESS REDACTED | | | | | | | |
| KIRKMAN, ALEX G | | ADDRESS REDACTED | | | | | | | |
| KIRKMAN, NICHOLAS PAUL | | ADDRESS REDACTED | | | | | | | |
| KIRKNER, ROBERT LEE | | ADDRESS REDACTED | | | | | | | |
| KIRKPATRICK & LOCKHART LLP | | 1500 OLIVER BUILDING | | | | PITTSBURGH | PA | 152222312 | |
| KIRKPATRICK, ANDY L | | 1344 RUSSELL ST | | | | GREEN BAY | WI | 54304 | |
| KIRKPATRICK, ANTHONY JAMES | | ADDRESS REDACTED | | | | | | | |
| KIRKPATRICK, BETTY | | ADDRESS REDACTED | | | | | | | |
| KIRKPATRICK, DEELLA J | | ADDRESS REDACTED | | | | | | | |
| KIRKPATRICK, DUSTIN LEE | | ADDRESS REDACTED | | | | | | | |
| KIRKPATRICK, JACK | | 10 ACHILLA TERR | | | | MARTINSBURG | WV | 25404 | |
| KIRKPATRICK, JACK ANTHONY | | ADDRESS REDACTED | | | | | | | |
| KIRKPATRICK, JAMES | | 539 ENCLAVE CIRCLE | | | | FULTONDALE | AL | 35068 | |
| KIRKPATRICK, JESSICA NICHOLE | | ADDRESS REDACTED | | | | | | | |
| KIRKPATRICK, JOHN | | 403 WEST BARRON | | | | EVERMAN | TX | 76140 | |
| KIRKPATRICK, JOSHUA CHAD | | ADDRESS REDACTED | | | | | | | |
| KIRKPATRICK, JOSHUA DAVID | | ADDRESS REDACTED | | | | | | | |
| KIRKPATRICK, KEVIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KIRKPATRICK, MARY M | | ADDRESS REDACTED | | | | | | | |
| KIRKPATRICK, RICHARD DEVON | | ADDRESS REDACTED | | | | | | | |
| KIRKPATRICK, ROGER M | | ADDRESS REDACTED | | | | | | | |
| KIRKPATRICK, SEAN | | ADDRESS REDACTED | | | | | | | |
| KIRKPATRICK, STEVEN LEE | | ADDRESS REDACTED | | | | | | | |
| KIRKPATRICK, TATIANA | | 20475 S W CELEBRITY CT | | | | ALOHA | OR | 97007-0000 | |
| KIRKPATRICK, TATIANA LEEANN | | ADDRESS REDACTED | | | | | | | |
| KIRKPATRICK, TYLER ADAM | | ADDRESS REDACTED | | | | | | | |
| KIRKS ELECTRONICS | | 2165 BIRMINGHAM RD | | | | ALPHARETTEA | GA | 30004 | |
| KIRKSEY | | 6909 PORTWEST DR | | | | HOUSTON | TX | 77024 | |
| KIRKSEY | | SUITE 300 | | | | HOUSTON | TX | 77027 | |
| KIRKSEY, BERNARD A | | ADDRESS REDACTED | | | | | | | |
| KIRKSEY, CRYSTAL | | ADDRESS REDACTED | | | | | | | |
| KIRKSEY, DAQUAN A | | ADDRESS REDACTED | | | | | | | |
| KIRKSEY, JESSICA MARIE | | ADDRESS REDACTED | | | | | | | |
| KIRKSEY, KASEY ANTHONY | | ADDRESS REDACTED | | | | | | | |
| KIRKSEY, KIRK | | 20244 N 31 AVE NO 1101 | | | | PHONEIOX | AZ | 85027-0000 | |
| KIRKSEY, KIRK DYANTE | | ADDRESS REDACTED | | | | | | | |
| KIRKSEY, MIRENDA | | 4528 CANTEBURY LANE | | | | BIRMINGHAM | AL | 35215 | |
| KIRKSEY, SERGIO WAYNE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KIRKWOOD GLASS | | 300 SOUTH KIRKWOOD ROAD | | | | KIRKWOOD | MO | 63122 | |
| KIRKWOOD, ANTHONY J | | ADDRESS REDACTED | | | | | | | |
| KIRKWOOD, DYLAN HENNESSY | | ADDRESS REDACTED | | | | | | | |
| KIRKWOOD, GREG S | | ADDRESS REDACTED | | | | | | | |
| KIRKWOOD, JON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KIRKWOOD, KWEKU J | | ADDRESS REDACTED | | | | | | | |
| KIRKWOOD, KYLE | | ADDRESS REDACTED | | | | | | | |
| KIRKWOOD, LAKENYA | | 4405 TIMBER JUMP | | | | MEMPHIS | TN | 38141 | |
| KIRKWOOD, LAKENYA A | | ADDRESS REDACTED | | | | | | | |
| KIRKWOOD, LARODDY KIMBERLY | | ADDRESS REDACTED | | | | | | | |
| KIRKWOOD, MICHAEL | | 3009 ALPINE VIEW LN | | | | JACKSON | WY | 83002 | |
| KIRKWOOD, PHILIP H | | ADDRESS REDACTED | | | | | | | |
| KIRLEW, BRANDON S | | ADDRESS REDACTED | | | | | | | |
| KIRMA, NOBIL MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KIRN, KASI LEE | | ADDRESS REDACTED | | | | | | | |
| KIRN, ROBERT NIEL | | ADDRESS REDACTED | | | | | | | |
| KIRNER, DAVID ALLAN | | ADDRESS REDACTED | | | | | | | |
| KIRNER, KRISTA ALICE | | ADDRESS REDACTED | | | | | | | |
| KIRNER, WILLIAM | | 6026 SPLIT LOG DRIVE | | | | PIPERSVILLE | PA | 18947-0000 | |
| KIRNER, WILLIAM JOHN | | ADDRESS REDACTED | | | | | | | |
| KIRO AM | | 1820 EASTLAKE AVE E | | | | SEATTLE | WA | 98155 | |
| KIRO AM | | DEPT 150 | | | | SEATTLE | WA | 98124 | |
| KIRO TV | | 2807 3RD AVE | | | | SEATTLE | WA | 98121 | |
| KIRO TV | | DEPT 4171 | | | | SEATTLE | WA | 98124 | |
| KIRO TV | | PO BOX 34936 | DEPT 4171 | | | SEATTLE | WA | 98124 | |
| KIRO TV | KIRO TV | 2807 3RD AVE | | | | SEATTLE | WA | 98121 | |
| KIRON, CHRIS JONATHAN | | ADDRESS REDACTED | | | | | | | |
| KIRPITCHEV, ANDREI | | PO BOX 27408 | | | | TEMPE | AZ | 85285 | |
| KIRSCH, FRANK | | 26 DEPTFORD RD | | | | GLASSBORO | NJ | 08028 | |
| KIRSCH, GRIFFIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KIRSCH, KRISTINA K | | ADDRESS REDACTED | | | | | | | |
| KIRSCH, MATTHEW A | | ADDRESS REDACTED | | | | | | | |
| KIRSCHBAUM, JOE | | 1014 ALMA DR | | | | MACON | GA | 31216 | |
| KIRSCHENBAUM, DAVID | | 12809 WOODSON ST | | | | OVERLAND PARK | KS | 66209 | |
| KIRSCHENHEITER, JEFF | | ADDRESS REDACTED | | | | | | | |
| KIRSCHENMAN, JOEL | | ADDRESS REDACTED | | | | | | | |
| KIRSCHMAN, AARON | | ADDRESS REDACTED | | | | | | | |
| KIRSCHNER, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| KIRSCHTEN, SAMUEL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| KIRSH, JASON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KIRSHAW, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KIRSHMAN, DREW JUSTIN | | ADDRESS REDACTED | | | | | | | |
| KIRSHNER, JOSHUA SCOTT | | ADDRESS REDACTED | | | | | | | |
| KIRST ELECTRIC | | 15855 N GREENWAY HAYDEN LOOP | | | | SCOTTSDALE | AZ | 85260 | |
| KIRST, BRIAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KIRST, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KIRSTEIN, RHEA | | 464 6TH ST | | | | BROOKLYN | NY | 11215-3678 | |
| KIRSTEN, SAMANTHA MARIE | | ADDRESS REDACTED | | | | | | | |
| KIRSTEN, THOMAS | | 309 CANYON BLVD | | | | LAFAYETTE | CO | 80026-0000 | |
| KIRT, BOBBY LEE | | ADDRESS REDACTED | | | | | | | |
| KIRTLEY, DANA RENEE | | ADDRESS REDACTED | | | | | | | |
| KIRTLEY, HALEI | | 9524 BIRCHWOOD PIKE | | | | HARRISON | TN | 37341-0000 | |
| KIRTLEY, HALEI MELISSA | | ADDRESS REDACTED | | | | | | | |
| KIRTS, ROGER | | 141 HIRTH DR | | | | CROWLEY | TX | 76036 | |
| KIRTSEY, CRISTAL ELAINE | | ADDRESS REDACTED | | | | | | | |
| KIRTZ, DESARAE | | ADDRESS REDACTED | | | | | | | |
| KIRTZ, ROBERT MARTEL | | ADDRESS REDACTED | | | | | | | |
| KIRVEN CO | | 7 RALPH HENDRICKS DR | | | | SIMPSONVILLE | SC | 29681 | |
| KIRVEN, MICHAEL G | | ADDRESS REDACTED | | | | | | | |
| KIRVEN, WILLIAM BLAKE | | ADDRESS REDACTED | | | | | | | |
| KIRVIN, JEFF | | 2381 S IDALIA ST APT 14 308 | | | | AURORA | CO | 80013-1085 | |
| KIRWAN, KIM ANNE | | ADDRESS REDACTED | | | | | | | |
| KIRWAN, MIKE | | 10922 EXPLORER RD | | | | LA MESA | CA | 91941 | |
| KIRWAN, NICHOLAS PAUL | | ADDRESS REDACTED | | | | | | | |
| KIRWAN, RYAN STANLEY | | ADDRESS REDACTED | | | | | | | |
| KIRWAN, SELINA ESTELLE | | ADDRESS REDACTED | | | | | | | |
| KIRWIN, DANIEL D | | ADDRESS REDACTED | | | | | | | |
| KIRYAZOVA, SIBILA | | ADDRESS REDACTED | | | | | | | |
| KIRYUSHINA, DASHA | | ADDRESS REDACTED | | | | | | | |
| KIRZHNER, BEN STERN | | ADDRESS REDACTED | | | | | | | |
| KIRZHNER, BENSTERN | | 2000 LINWOOD AVE APT 11J | | | | FORT LEE | NJ | 07024-3008 | |
| KISACKY, AARON W | | ADDRESS REDACTED | | | | | | | |
| KISBY, ALYSSA ERIN | | ADDRESS REDACTED | | | | | | | |
| KISC FM | | 300 EAST 3RD AVE | | | | SPOKANE | WA | 99202 | |
| KISCHNICK, LISA | | 5358 N FRASER RD | | | | PINCONNING | MI | 48650 | |
| KISCO INFORMATION SYSTEMS | | 344 MAIN ST STE 204 | | | | MT KISCO | NY | 10549 | |
| KISCO INFORMATION SYSTEMS | | 89 CHURCH ST | | | | SARANAC LAKE | NY | 12983 | |
| KISEL, MARTIN STEVEN | | ADDRESS REDACTED | | | | | | | |
| KISELICH, MARK | | 6 LONG LN | | | | CONNELLSVILLE | PA | 15425-6152 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KISELYUK, GREG | | ADDRESS REDACTED | | | | | | | |
| KISER TV | | 109 S MAIN | | | | TROY | IL | 62294 | |
| KISER, JAMES | | 146 TRAIL VIEW DR | | | | LOUDON | TN | 37774-6558 | |
| KISER, JAMES H | | 1703 MOUNICELLO DR | | | | TALLAHASSEE | FL | 32304 | |
| KISER, JASON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KISER, JUSTIN HAROLD | | ADDRESS REDACTED | | | | | | | |
| KISER, KEVIN JEROME | | ADDRESS REDACTED | | | | | | | |
| KISER, LATISHA LASHELL | | ADDRESS REDACTED | | | | | | | |
| KISER, NICK | | ADDRESS REDACTED | | | | | | | |
| KISH, BRANDON | | ADDRESS REDACTED | | | | | | | |
| KISH, JAIME L | | ADDRESS REDACTED | | | | | | | |
| KISH, LAURA | | 541 SEGORIA | | | | ST AUGUSTINE | FL | 32086-0000 | |
| KISH, LINDA | | 4043 WEDGEWOOD RD | | | | ALLENTOWN | PA | 18104 | |
| KISH, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| KISH, RYAN | | ADDRESS REDACTED | | | | | | | |
| KISHA T BUCHANAN | | 523 JOE B JACKSON PKWY | | | | MURFREESBORO | TN | 37127 | |
| KISHA, MATTHEW LAURENCE | | ADDRESS REDACTED | | | | | | | |
| KISHK, MOHAMAD KAREEM | | ADDRESS REDACTED | | | | | | | |
| KISHO CORPORATION OF AMERICA | | 7120 HAYVENHURST AVENUE | SUITE 216 | | | VAN NUYS | CA | 91406 | |
| KISHOMBE, JAMES | | ADDRESS REDACTED | | | | | | | |
| KISHORE, KHAN | | 10841 REDMOND RD | | | | AUSTIN | TX | 78739-0000 | |
| KISHORE, NISHANT | | ADDRESS REDACTED | | | | | | | |
| KISHTA, HAMZA | | 8744 S SAYRE AVE | | | | OAK LAWN | IL | 60453 | |
| KISHUNDYAL, KHEMRAJ | | ADDRESS REDACTED | | | | | | | |
| KISHUNDYAL, KHEMRAJ | | 226 W 242ND ST | | | | BRONX | NY | 10471-0000 | |
| KISHUNI, MARIA | | ADDRESS REDACTED | | | | | | | |
| KISIC, JOSEPH | | 1963 HARVEST CIRCLE | | | | STATE COLLEGE | PA | 16803 | |
| KISIELEWSKI JR , MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KISIL, STEVE | | 6214 HOLLYWOOD DR | | | | PARMA | OH | 44129 | |
| KISKA, STEVEN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KISKER, RYAN | | 299 BERKSHIRE AVE | | | | BUFFALO | NY | 14215 | |
| KISLING, SANDI | | 105 KELSEY COURT | | | | SCOTTS VALLEY | CA | 95066-4068 | |
| KISN AM/FM | | 4001 SOUTH 700 EAST | SUITE 800 | | | SALT LAKE CITY | UT | 84107 | |
| KISN AM/FM | | SUITE 800 | | | | SALT LAKE CITY | UT | 84107 | |
| KISNER JR, DAVID A | | ADDRESS REDACTED | | | | | | | |
| KISNER, RICHARD L | | 1561 NW 81ST AVE | | | | PEMBROKE PINES | FL | 33024-5049 | |
| KISNER, TRACEY ALLEN | | ADDRESS REDACTED | | | | | | | |
| KISQ FM | | PO BOX 60000 | FILE 30063 | | | SAN FRANCISCO | CA | 94160 | |
| KISQ FM | | SUITE 200 | | | | SAN FRANCISCO | CA | 94111 | |
| KISR FM | | PO BOX 3100 | | | | FT SMITH | AR | 72913 | |
| KISS FM | | 8122 DATAPOINT DR STE 500 | | | | SAN ANTONIO | TX | 78229 | |
| KISS FM | | PO BOX 951896 | | | | DALLAS | TX | 75395-1896 | |
| KISS, ALEX M | | ADDRESS REDACTED | | | | | | | |
| KISS, STEPHAN C | | ADDRESS REDACTED | | | | | | | |
| KISS, TYLER SCOTT | | ADDRESS REDACTED | | | | | | | |
| KISSANE, COURTNEY | ROBERTA RIVERA  JR INVESTIGATOR  EEOC PHOENIX DISTRICT OFFICE | 3300 NORTH CENTRAL AVE  SUITE 690 | | | | PHOENIX | AZ | 85012 | |
| KISSANE, COURTNEY ERIN | | ADDRESS REDACTED | | | | | | | |
| KISSEBERTH, MATTHEW QUINN | | ADDRESS REDACTED | | | | | | | |
| KISSEBERTH, PAUL C | | 29950 W PORTLAND ST | | | | BUCKEYE | AZ | 85326-5324 | |
| KISSEL, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| KISSEL, SHEILA A | | 262 WALDORF ST | | | | PITTSBURGH | PA | 15214-1926 | |
| KISSELBACH, KATHY | | ADDRESS REDACTED | | | | | | | |
| KISSIDA, TIMOTHY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KISSIMMEE UTILITY AUTHORITY | | P O BOX 423219 | | | | KISSIMMEE | FL | 34742-3219 | |
| KISSIMMEE, CITY OF | | 101 NORTH CHURCH ST | BUSINESS TAX RECEIPT DEPT | | | KISSIMMEE | FL | 34741 | |
| KISSIMMEE, CITY OF | | KISSIMMEE CITY OF | BUSINESS TAX RECEIPT DEPT | 101 NORTH CHURCH ST | | KISSIMMEE | FL | | |
| KISSINGER COMPANY, THE | | 1560 WEST FOURTH STREET | | | | MANSFIELD | OH | 44906 | |
| KISSINGER, ALEX JAMES | | ADDRESS REDACTED | | | | | | | |
| KISSINGER, ANDREW R | | ADDRESS REDACTED | | | | | | | |
| KISSINGER, JOHN | | 60 LAKE FOREST | | | | SAINT LOUIS | MO | 63117-1303 | |
| KISSINGER, MATT | | 19 SUSQUENITA HILL RD | | | | DUNCANNON | PA | 17020-9537 | |
| KISSINGER, RALPH | | 713 CONCORD BLVD | | | | EVANSVILLE | IN | 47710-3919 | |
| KISSLER, DANIEL | | ADDRESS REDACTED | | | | | | | |
| KISSLING, DONALD | | 7383 BREVARD ST | ST | | | NAVARRE | FL | 32566-6622 | |
| KISSOON, GAVITA | | ADDRESS REDACTED | | | | | | | |
| KISSOON, MARK MITRA | | ADDRESS REDACTED | | | | | | | |
| KIST AM | | PO BOX 4458 | | | | SANTA BARBARA | CA | 931404458 | |
| KIST FM | | 414 E COTA ST | | | | SANTA BARBARA | CA | 93101 | |
| KIST, JUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KISTENMACHER ENGINEERING CO | | 1420 GERONIMO DR STE A2 | | | | EL PASO | TX | 79925 | |
| KISTHART, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| KISTLER IV, JOHN WILLARD | | ADDRESS REDACTED | | | | | | | |
| KISTLER MCDOUGALL CORP | | 3731 AMY LYNN DR | | | | NASHVILLE | TN | 37218 | |
| KISTLER MCDOUGALL CORP | | PO BOX 90447 | | | | NASHVILLE | TN | 372090447 | |
| KISTLER OBRIEN FIRE PROTECTION | | 2210 CITY LINE RD | | | | BETHLEHEM | PA | 18017 | |
| KISV FM | | PO BOX 2700 | AMERICAN GENERAL MEDIA | | | BAKERSFIELD | CA | 93303 | |
| KISV FM | | PO BOX 2700 | | | | BAKERSFIELD | CA | 93303 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KISW FM | | 1100 OLIVE WAY STE 1650 | ENTERCOM SEATTLE | | | SEATTLE | WA | 98101 | |
| KISW FM | | PO BOX 21449 | | | | SEATTLE | WA | 98111 | |
| KISX | | 3810 BROOKSIDE | | | | TYLER | TX | 75701 | |
| KISZKIEL, SZYMON | | ADDRESS REDACTED | | | | | | | |
| KIT, MICHAEL | | 716 SPRINGTON CIRCLE | | | | ASTON | PA | 19014 | |
| KITAGAWA, CAROLYNE NAOMI | | ADDRESS REDACTED | | | | | | | |
| KITAIN, VYACHESLAV V | | 809 WEST BROAD ST | APT 323 | | | FALLS CHURCH | VA | 22046 | |
| KITCH, ANNETTE | | 3837 JAMAICA | | | | CORPUS CHRISTI | TX | 78418 | |
| KITCHEL, ANDREW JOHN | | ADDRESS REDACTED | | | | | | | |
| KITCHELL DEVELOPMENT COMPANY | | 26 EXECUTIVE PARK | SUITE 100 | | | IRVINE | CA | 92714-6779 | |
| KITCHELL DEVELOPMENT COMPANY | | SUITE 100 | | | | IRVINE | CA | 927146779 | |
| KITCHEN DISTRIBUTORS OF VA | | 5005 W LEIGH ST | | | | RICHMOND | VA | 23230 | |
| KITCHEN, BENJAMIN A | | 5395 KEITHWOOD DR | | | | CUMMING | GA | 30040-5897 | |
| KITCHEN, BRITTANY | | ADDRESS REDACTED | | | | | | | |
| KITCHEN, CHARLES JAMES | | ADDRESS REDACTED | | | | | | | |
| KITCHEN, JOSHUA JAMES | | ADDRESS REDACTED | | | | | | | |
| KITCHEN, MATT STEPHEN | | ADDRESS REDACTED | | | | | | | |
| KITCHEN, MICKEY | | 1739 CLOISTER DR | | | | RICHMOND | VA | 23242 | |
| KITCHEN, RYAN THOMAS | | ADDRESS REDACTED | | | | | | | |
| KITCHEN, TIMOTHY RUSSELL | | ADDRESS REDACTED | | | | | | | |
| KITCHENAID PORTABLE APPLIANCES | | PO BOX 70487 | | | | CHICAGO | IL | 60673 | |
| KITCHENMAN, ALICIA | | 75 RAILROAD AVE | | | | MONTGOMERY | NY | 12549-1132 | |
| KITCHENMAN, ALICIA | | 75 RAILROAD AVE | | | | MONTGOMERY | NY | 12549 | |
| KITCHENMASTER, DALE | | 15605 ALMONDWOOD DR | | | | TAMPA | FL | 33613 | |
| KITCHENMASTER, DALE | | 2028 BEARS AVENUE E APT 1114 | | | | TAMPA | FL | 33613 | |
| KITCHENS, CORREY NIGEL | | ADDRESS REDACTED | | | | | | | |
| KITCHENS, JASON RYAN | | ADDRESS REDACTED | | | | | | | |
| KITCHENS, JEREMY FRANCOIS | | ADDRESS REDACTED | | | | | | | |
| KITCHENS, KEVIN J | | ADDRESS REDACTED | | | | | | | |
| KITCHENS, MELISSA ESTELLE | | ADDRESS REDACTED | | | | | | | |
| KITCHENS, MELVIN T | | ADDRESS REDACTED | | | | | | | |
| KITCHENS, THERESA A | | 110 BARBARA ST | | | | TALLAHASSEE | FL | 32304-3632 | |
| KITCHENS, TYLER CHASE | | ADDRESS REDACTED | | | | | | | |
| KITCHING, MARK A | | ADDRESS REDACTED | | | | | | | |
| KITCHKA, ANDREW PAUL | | ADDRESS REDACTED | | | | | | | |
| KITE CONSTRUCTION INC | | 30 S MERIDIAN ST STE 1100 | | | | INDIANAPOLIS | IN | 46204 | |
| KITE CORAL SPRINGS LLC | | 3890 PAYSPHERE CR | | | | CHICAGO | IL | 60624 | |
| KITE CORAL SPRINGS LLC | ATTENTION MARK A BOGDANOWICZ | C O ICE MILLER LLP | ONE AMERICAN SQ STE 2900 | | | INDIANAPOLIS | IN | 46282-0200 | |
| KITE CORAL SPRINGS, LLC | ATTN KENNETH B CHIGGES | ICE MILLER LLP | ONE AMERICAN SQ STE 2900 | | | INDIANAPOLIS | IN | 46282-0200 | |
| KITE CORAL SPRINGS, LLC | FRANK KRAMER | 3890 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| KITE, CHRIS PAUL | | ADDRESS REDACTED | | | | | | | |
| KITE, ERIC | | 10 CENTRE ST | | | | CAMBRIDGE | MA | 02139-0000 | |
| KITE, ERIC LEON | | ADDRESS REDACTED | | | | | | | |
| KITE, MICHAEL S | | ADDRESS REDACTED | | | | | | | |
| KITE, TROY | | 14423 CHARTLEY HALL | | | | HOUSTON | TX | 77044 | |
| KITH, EMMANUEL | | 4621 PARK BLVD | | | | OAKLAND | CA | 94602-0000 | |
| KITH, EMMANUEL MARIANO | | ADDRESS REDACTED | | | | | | | |
| KITKOWSKI, NATHAN JOHN | | ADDRESS REDACTED | | | | | | | |
| KITMIRIDES, STEVEN | | ADDRESS REDACTED | | | | | | | |
| KITNER, NICHOLAS C | | ADDRESS REDACTED | | | | | | | |
| KITS FM | | 865 BATTERY ST | ATTN FINANCE DEPT | | | SAN FRANCISCO | CA | 94111 | |
| KITS FM | | 865 BATTERY ST 3RD FL | | | | SAN FRANCISCO | CA | 94111 | |
| KITS FM | | SUITE 300 | | | | SAN FRANCISCO | CA | 94107 | |
| KITSAP COUNTY DISTRICT NORTH | | PO BOX 910 | | | | POULSBO | WA | 98370 | |
| KITSAP COUNTY PROBATE | | 614 DIVISION ST | | | | PORT ORCHARD | WA | 98366 | |
| KITSAP COUNTY SHERIFFS OFFICE | | 614 DIVISION ST | | | | PORT ORCHARD | WA | 98366 | |
| KITSAP COUNTY SHERIFFS OFFICE | | PO BOX 1355 | CRIME PREVENTION ALARM DIV | | | KINGSTON | WA | 98346 | |
| KITSAP COUNTY SHERIFFS OFFICE | MARLENE | 614 DIVISION ST | | | | PORT ORCHARD | WA | 98366 | |
| KITSAP COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 614 DIVISION ST | MS 32 | | PORT ORCHARD | WA | | |
| KITSAP COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | 614 DIVISION ST | MS 32 | | PORT ORCHARD | WA | 98366 | |
| KITSAP COUNTY TREASURER | | KITSAP COUNTY TREASURER | PO BOX 299 | | | BREMERTON | WA | | |
| KITSAP COUNTY TREASURER | | PO BOX 169 | | | | PORT ORCHARD | WA | 98366-0900 | |
| KITSAP COUNTY TREASURER | | PO BOX 299 | SHARON SHRADER | | | BREMERTON | WA | 98337 | |
| KITSAP COUNTY TREASURER | | SHARON SHRADER | | | | PORT ORCHARD | WA | 983660900 | |
| KITSAP COUNTY TREASURER | BARBARA STEPHENSON | ELLY MARTS | 614 DIVISION ST | MS 32 | | PORT ORCHARD | WA | 98366-4678 | |
| KITSAP DISTRICT COURT SOUTH | | 614 DIVISION STREET | | | | PORT ORCHARD | WA | 98366 | |
| KITSAP TOWING & ROAD SERVICES | | PO BOX 2033 | | | | POULSBO | WA | 98370 | |
| KITSMILLER, KYLE | | ADDRESS REDACTED | | | | | | | |
| KITSON, CARL W | | 3578 WHITEHORN CT | | | | HEPHZIBAH | GA | 30815 | |
| KITT, SHANELL | | ADDRESS REDACTED | | | | | | | |
| KITT, SHARON T | | ADDRESS REDACTED | | | | | | | |
| KITTEL, DEAN | | ADDRESS REDACTED | | | | | | | |
| KITTEL, DEAN | BRIAN A MAGOON ESQ | ROBINSON WATERS & ODORISIO PC | 1099 18TH ST STE 2600 | | | DENVER | CO | 80202 | |
| KITTEL, KIMBERLY | | 222 WRIGHT ST APTNO 201 | | | | LAKEWOOD | CO | 80228 | |
| KITTEL, KIMBERLY D | | ADDRESS REDACTED | | | | | | | |
| KITTEL, SHANE M | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KITTEL, SHANE M | BRIAN A MAGOON ESQ | ROBINSON WATERS & ODORISIO PC | 1099 18TH ST STE 2600 | | | DENVER | CO | 80202 | |
| KITTELSON & ASSOCIATES INC | | 610 SW ALDER | SUITE 700 | | | PORTLAND | OR | 97205 | |
| KITTELSON & ASSOCIATES INC | | SUITE 700 | | | | PORTLAND | OR | 97205 | |
| KITTELSTAD, JESSE | | 6781 W 99TH AVE | | | | WESTMINSTER | CO | 80021 | |
| KITTELSTAD, JESSE A | | ADDRESS REDACTED | | | | | | | |
| KITTLE, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| KITTLE, JUSTIN KYLE | | ADDRESS REDACTED | | | | | | | |
| KITTLE, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KITTLER, AARON DANIEL | | ADDRESS REDACTED | | | | | | | |
| KITTLES JOHNSON, AVELINA | | ADDRESS REDACTED | | | | | | | |
| KITTRELL, BEN | | 500 HILLTOP DR NO 234 | | | | REDDING | CA | 96003 | |
| KITTRELL, BEN D | | ADDRESS REDACTED | | | | | | | |
| KITTRELL, CUTTER LEE | | ADDRESS REDACTED | | | | | | | |
| KITTRELL, DEVIN C | | ADDRESS REDACTED | | | | | | | |
| KITTRIDGE, SCOTT MCCRAE | | ADDRESS REDACTED | | | | | | | |
| KITTS, BRAD STUART | | ADDRESS REDACTED | | | | | | | |
| KITTS, NICOLE | | ADDRESS REDACTED | | | | | | | |
| KITTS, NICOLE | | ADDRESS REDACTED | | | | | | | |
| KITTS, TERRY | | 145 PARK PLACE RD | | | | CARYVILLE | TN | 37714-3926 | |
| KITTS, WILLIAM W | | 3620 BRIDEPORT WAY WEST | | | | TACOMA | WA | 98466 | |
| KITTY HAWK RENTALS | | PO BOX 69 | | | | KILL DEVIL HILLS | NC | 27948 | |
| KITTY L FREEMAN | FREEMAN KITTY L | 2341 FRONTIER ST | | | | RIVERTON | UT | 84065-5869 | |
| KITUSKY, JOANNE S | | ADDRESS REDACTED | | | | | | | |
| KITV NO47864 | | HEARST ARGYLE STATIONS INC | PO BOX 1300 | | | HONOLULU | HI | 96807 | |
| KITV NO47864 | | PO BOX 1300 | | | | HONOLULU | HI | 96807 | |
| KITZMAN, ARTHUR PAUL | | ADDRESS REDACTED | | | | | | | |
| KITZMANN PLUMBING CO INC | | PO BOX 55631 | | | | HOUSTON | TX | 77255 | |
| KITZMILLER, HALEY GRACE | | ADDRESS REDACTED | | | | | | | |
| KIUTTU, JASON RYAN | | ADDRESS REDACTED | | | | | | | |
| KIVARI, STEVEN | | 3128 WALTON BLVD | | | | ROCHESTER HILLS | MI | 48309-0000 | |
| KIVETT, ERICK WESLEY | | ADDRESS REDACTED | | | | | | | |
| KIVI TV | | 1866 E CHISHOLM DRIVE | | | | NAMPA | ID | 83687 | |
| KIVI TV | | SAWTOOTH COMMUNICATIONS | 1866 E CHISHOLM DRIVE | | | NAMPA | ID | 83687 | |
| KIVI, DAVID | | ADDRESS REDACTED | | | | | | | |
| KIVI, MEREDITH | | 1200 MARCANTILE LANE SUITE 105 | | | | LARGO | MD | 10775 | |
| KIVI, MEREDITH | | LOC NO 8064 PETTY CASH | 1200 MARCANTILE LN STE 105 | | | LARGO | MD | 10775 | |
| KIVLEN, JOE | | 261 MAIN ST | | | | MANTUA | NJ | 08051 | |
| KIVLIN, JOHN PAUL | | ADDRESS REDACTED | | | | | | | |
| KIVO, T LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| KIWAHA, KAHEA LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| KIWI | | 5200 STANDARD ST | | | | BAKERSFIELD | CA | 93308 | |
| KIWI 92 1 FM | | 5200 STANDARD STREET | | | | BAKERSFIELD | CA | 933084598 | |
| KIWW FM | | 200 S 10TH ST STE 600 | NEUHAUS TWR | | | MCALLEN | TX | 78501 | |
| KIWW FM | | NEUHAUS TWR | | | | MCALLEN | TX | 78501 | |
| KIXA | | 12370 HESPERIA RD 16 | CLEAR CHANNEL | | | VICTORVILLE | CA | 92592 | |
| KIXA | | 12370 HESPERIA RD 16 | | | | VICTORVILLE | CA | 92592 | |
| KIXI AM/KLSY FM | | P O BOX 34960 | | | | SEATTLE | WA | 981241960 | |
| KIXY FM | | 424 N VAN BUREN ST | | | | SAN ANGELO | TX | 76901 | |
| KIXY FM | | PO BOX 2191 | FOSTER COMMUNICATIONS CO INC | | | SAN ANGELO | TX | 76902 | |
| KIYOTO, CARLOS | | 8100 KENOVA LANE | | | | SPRINGFIELD | VA | 22153-0000 | |
| KIYOTO, CARLOS WILFREDO | | ADDRESS REDACTED | | | | | | | |
| KIZAS, HARRY | | ADDRESS REDACTED | | | | | | | |
| KIZER, BARBARA | | PO BOX 216 | | | | ARKOMA | OK | 74901 | |
| KIZER, DEAN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| KIZER, KATHRYN CE | | ADDRESS REDACTED | | | | | | | |
| KIZER, MAXIE | | PO BOX 6081 | | | | PINE BLUFF | AR | 71611 | |
| KIZHAKKEKARA, SIJO | | ADDRESS REDACTED | | | | | | | |
| KIZILTAN, ONER JOHN | | ADDRESS REDACTED | | | | | | | |
| KIZIR, JOHN | | 6570 BIRCH WALK | | | | MEMPHIS | TN | 38115 | |
| KIZITO, DAVID T | | 20341 RUE CREVIER UNIT 503 | | | | CANYON COUNTRY | CA | 91351-5204 | |
| KIZN FM | | PO BOX 1280 | | | | BOISE | ID | 83701 | |
| KIZZIAR, JAMIE C | | ADDRESS REDACTED | | | | | | | |
| KIZZIRE, CHARLOTTE | | 1012 BRENTWOOD PT | | | | BRENTWOOD | TN | 37027 7966 | |
| KJ DOOR SERVICES INC | | PO BOX 183 | | | | SALFORDVILLE | PA | 189580183 | |
| KJAC TV | | PO BOX 3257 | | | | PORT ARTHUR | TX | 77643 | |
| KJAQ FM | | PO BOX 100247 | | | | PASADENA | CA | 91189-0247 | |
| KJAR, AARON AXEL | | ADDRESS REDACTED | | | | | | | |
| KJBX FM | | 314 UNION ST | | | | JONESBORO | AR | 72401-2815 | |
| KJCB AM | | 413 JEFFERSON STREET | | | | LAFFAYETTE | LA | 70501 | |
| KJCE AM | | 4301 WESTBANK BLDG B350 | | | | AUSTIN | TX | 78746 | |
| KJCT TV | | 8 FORESIGHT CIRCLE | PIKES PEAK BROADCAST CO | | | GRAND JUNCTION | CO | 81502 | |
| KJCT TV | | PIKES PEAK BROADCAST CO | | | | GRAND JUNCTION | CO | 81502 | |
| KJEE FM | | 2ND FLOOR | | | | SANTA BARBARA | CA | 93101 | |
| KJEE FM | | 302 W CARRILLO 2ND FL | | | | SANTA BARBARA | CA | 93101 | |
| KJELDSEN, JAMES J | | ADDRESS REDACTED | | | | | | | |
| KJELSON, RICHARD | | 2756 TUNNEL ST | | | | PLACERVILLE | CA | 95667-3427 | |
| KJELSON, RICHARD | | 2756 TUNNEL ST | | | | PLACERVILLE | CA | 95667 | |
| KJEM FM | | PO BOX 447 | | | | FAYETTEVILLE | AR | 72702 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KJEM FM | | PO BOX 847451 | | | | DALLAS | TX | 75284-7451 | |
| KJEO TV | | BOX 5455 | | | | FRESNO | CA | 93755 | |
| KJFX | | 1981 N GATEWAY BLVD | SUITE 101 | | | FRESNO | CA | 93727 | |
| KJFX | | SUITE 101 | | | | FRESNO | CA | 93727 | |
| KJKK FM | | 7901 JOHN CARPENTER PWY | | | | DALLAS | TX | 75247 | |
| KJKK FM | | PO BOX 730380 | | | | DALLAS | TX | 75373-0380 | |
| KJMH FM | | 900 N LAKESHORE DR | | | | LAKE CHARLES | LA | 70601 | |
| KJMS FM | | 112 UNION AVE | | | | MEMPHIS | TN | 38103 | |
| KJMS FM | | PO BOX 402646 | CLEAR CHANNEL BROADCASTING | | | ATLANTA | GA | 38103 | |
| KJMS FM | | PO BOX 402646 | | | | ATLANTA | GA | 30384-2646 | |
| KJMZ | | 7901 CARPENTER FREEWAY | | | | DALLAS | TX | 75247 | |
| KJOJ FM | | 3000 BERING DR | | | | HOUSTON | TX | 77057 | |
| KJOK AM | | 949 S AVE B | | | | YUMA | AZ | 85364 | |
| KJOT FM | | 5601 CASSIA ST | | | | BOISE | ID | 83705 | |
| KJOT FM | | AGM NEVADA LLC | 5601 CASSIA ST | | | BOISE | ID | 83705 | |
| KJOY | | PO BOX 201075 | | | | STOCKTON | CA | 95201 | |
| KJR AM | | CLEAR CHANNEL RADIO | 351 ELLIOTT AVE W STE 300 | | | SEATTLE | WA | 98119 | |
| KJR FM | | CLEAR CHANNEL BRDCSTNG INC | 12067 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| KJR FM | | NEW CENTURY MEDIA | | | | CINCINNATI | OH | 452711188 | |
| KJRH | | DEPT 0881 | PO BOX 120001 | | | DALLAS | TX | 75312-0881 | |
| KJRH | | PO BOX 120001 | | | | DALLAS | TX | 753120081 | |
| KJSN KASH | | PO BOX 3408 | | | | MODESTO | CA | 95353 | |
| KJSR | | 7136 SOUTH YALE SUITE 500 | | | | TULSA | OK | 74136 | |
| KJTL | | PO BOX 4865 | | | | WICHITA FALLS | TX | 76308 | |
| KJTV | | PO BOX 3757 | | | | LUBBOCK | TX | 79452 | |
| KJUG | | 717 NORTH MOONEY BLVD | | | | TULARE | CA | 93274 | |
| KJYO RADIO KJ 103 | | CLEAR CHANNEL COMMUNICATIONS | | | | OKLAHOMA CITY | OK | 73101 | |
| KJYO RADIO KJ 103 | | PO BOX 1000 | CLEAR CHANNEL COMMUNICATIONS | | | OKLAHOMA CITY | OK | 73101 | |
| KJZZ | | PO BOX 22630 | | | | SALT LAKE CITY | UT | 84122 | |
| KKAT KODJ | | PO BOX 91391 | | | | CHICAGO | IL | 60693 | |
| KKBB FM | | 3651 PEGASUS DRIVE | SUITE 107 | | | BAKERSFIELD | CA | 93308 | |
| KKBB FM | | SUITE 107 | | | | BAKERSFIELD | CA | 93308 | |
| KKBD FM | | 423 GARRISON AVE | | | | FT SMITH | AR | 72901 | |
| KKBD FM | | PO BOX 847508 | | | | DALLAS | TX | 75284-7508 | |
| KKBQ AM FM | | 11 GREENWAY PLAZA STE 2022 | | | | HOUSTON | TX | 77046 | |
| KKBQ FM | | 1990 POST OAK BLVD STE 2300 | | | | HOUSTON | TX | 77056 | |
| KKBT FM | | 5900 WILSHIRE BOULEVARD | SUITE 1900 | | | LOS ANGELES | CA | 90036 | |
| KKBT FM | | SUITE 1900 | | | | LOS ANGELES | CA | 90036 | |
| KKCA KFAL | | 1805 WESTMINSTER | | | | FULTON | MO | 65251 | |
| KKCD FM | | 11128 JOHN GALT BLVD STE 192 | | | | OMAHA | NE | 68137 | |
| KKCL | | PO BOX 11472 | | | | LUBBOCK | TX | 79408 | |
| KKCL | | PO BOX 53120 | | | | LUBBOCK | TX | 79453-3120 | |
| KKCO TV | | 2325 INTERSTATE AVE | | | | GRAND JUNCTION | CO | 81505 | |
| KKCO TV | | 2325 INTERSTATE AVENUE | | | | GRAND JUNCTION | CO | 81505 | |
| KKCS FM | | PO BOX 39102 | | | | COLORADO SPRINGS | CO | 80949 | |
| KKCW FM | | 4949 SW MACADAM AVE | | | | PORTLAND | OR | 97201 | |
| KKCW FM | | CLEAR CHANNEL BROADCASTING INC | 5670 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| KKDA AM | | PO BOX 530860 | | | | GRAND PRAIRIE | TX | 75053 | |
| KKDA FM | | PO BOX 530860 | | | | GRAND PRAIRIE | TX | 75053 | |
| KKDA FM | | SERVICE BROADCASTING 1 LTD | PO BOX 530860 | | | GRAND PRAIRIE | TX | 75053 | |
| KKDD FM | | 2030 IOWA AVE STE A | | | | RIVERSIDE | CA | 92507 | |
| KKDD FM | | FILE 056499 | CLEAR CHANNEL COMMUNICATIONS | | | LOS ANGELES | CA | 91174-6499 | |
| KKEG DEMAREE | | PO BOX 878 | | | | FAYETTEVILLE | AR | 72702 | |
| KKEG FM | | BOX 687159 | CUMULUS BROADCASTING | | | MILWAUKEE | WI | 83268-7159 | |
| KKFM FM | | 6805 CORPORATE DR STE 130 | | | | COLORADO SPRINGS | CO | 80919 | |
| KKFM FM | | PO BOX 27629 | | | | ALBUQUERQUE | NM | 87125 | |
| KKFR FM | | 5300 N CENTRAL AVE | | | | PHOENIX | AZ | 85012 | |
| KKFR FM | | PO BOX 29859 | | | | PHOENIX | AZ | 85038-9859 | |
| KKFX TV | | FILE 56890 | | | | LOS ANGELES | CA | 90074-6890 | |
| KKGB FM | | PO BOX 643174 | | | | CINCANATI | OH | 45264-3174 | |
| KKGB FM | | PO BOX 971657 | | | | DALLAS | TX | 753971657 | |
| KKHJ | | 5724 HOLLYWOOD BLVD | | | | HOLLYWOOD | CA | 90028 | |
| KKHK | | 10200 EAST GIRARD AVE | | | | DENVER | CO | 80231 | |
| KKHK | | TRIBUNE DENVER RADIO INC | 10200 EAST GIRARD AVE | | | DENVER | CO | 80231 | |
| KKIK FM | | 608 MOODY LN | | | | TEMPLE | TX | 76504 | |
| KKIX FM | | PO BOX 447 | | | | FAYETTEVILLE | AR | 72702 | |
| KKIX FM | | PO BOX 847451 | | | | DALLAS | TX | 75284-7451 | |
| KKJG FM | | PO BOX 987 | | | | SAN LUIS OBISPO | CA | 93406 | |
| KKJJ FM | | PO BOX 100111 | | | | PASADENA | CA | 91189-0111 | |
| KKJW FM | | 4400 N BIG SPRING ST | | | | MIDLAND | TX | 79705 | |
| KKJW FM | | 4400 N BIG SPRING ST STE 44 | | | | MIDLAND | TX | 79705 | |
| KKJZ FM | | PO BOX 100136 | | | | PASADENA | CA | 911890136 | |
| KKLH | | 319B E BATTLEFIELD | | | | SPRINGFIELD | MO | 65807 | |
| KKLI FM | | 2864 D CIRCLE DRIVE STE 150 | | | | COLORADO SPRINGS | CO | 80906 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KKLI FM | | 2864 S CIRCLE DR STE 150 | | | | COLORADO SPRINGS | CO | 80906 | |
| KKLI FM | | PO BOX 27629 | | | | ALBUQUERQUE | NM | 87125 | |
| KKLI FM | | PO BOX 847655 | | | | DALLAS | TX | 75284-7655 | |
| KKLQ | | 5745 KEARNY VILLA RD STE M | | | | SAN DIEGO | CA | 92123 | |
| KKLT FM | | PO BOX 53530 | | | | PHOENIX | AZ | 85072 | |
| KKLV FM | | 345 QUEEN ST | SUITE 601 | | | HONOLULU | HI | 96813 | |
| KKLV FM | | SUITE 601 | | | | HONOLULU | HI | 96813 | |
| KKLW | | 200 E BASSE RD | | | | SAN ANTONIO | TX | 78209-8328 | |
| KKLZ | | 1455 E TROPICANA STE 800 | | | | LAS VEGAS | NV | 89119 | |
| KKLZ | | 4305 S INDUSTRIAL STE 120 | | | | LAS VEGAS | NV | 89103 | |
| KKMG FM | | 6805 CORPORATE DR STE 130 | | | | COLORADO SPRINGS | CO | 80919 | |
| KKMJ FM | | 4301 WESTBANK DR | BLDG B 3RD FL | | | AUSTIN | TX | 78746 | |
| KKMJ FM | | 4301 WESTBANK DR | ESCALADE B 3RD FL | | | AUSTIN | TX | 78746 | |
| KKMY FM | | PO BOX 5488 | | | | BEAUMONT | TX | 77726 | |
| KKMY FM | | PO BOX 847489 | | | | DALLAS | TX | 75284-7489 | |
| KKND | | PO BOX 56489 | | | | NEW ORLEANS | LA | 70156489 | |
| KKND | | PO BOX 56489 | | | | NEW ORLEANS | LA | 701566489 | |
| KKND FM | | 201 ST CHARLES AVE STE 201 | | | | NEW ORLEANS | LA | 70170 | |
| KKNN FM | | 715 HORIZON DR STE 430 | | | | GRAND JUNCTION | CO | 81506 | |
| KKNN FM | | BOX 687088 | | | | MILWAUKEE | WI | 53268-7088 | |
| KKNU FM | | 925 COUNTRY CLUB ROAD | SUITE 200 | | | EUGENE | OR | 97401 | |
| KKNU FM | | SUITE 200 | | | | EUGENE | OR | 97401 | |
| KKOB FM AM | | 500 4TH ST NW | | | | ALBUQUERQUE | NM | 871022102 | |
| KKOH AM | | 595 E PLUMB LN | CITADEL COMMUNICATIONS | | | RENO | NV | 89502 | |
| KKOH AM | | 595 E PLUMB LN | | | | RENO | NV | 89502 | |
| KKPS FM | | 801 N JACKSON RD | | | | MCALLEN | TX | 78501 | |
| KKPS FM | | PO BOX 4882N | | | | HOUSTON | TX | 77210-4882 | |
| KKPT RADIO | | 2400 COTTONDALE LANE | | | | LITTLE ROCK | AR | 72202 | |
| KKRD FM | | 2402 E 37TH ST N | | | | WICHITA | KS | 67219 | |
| KKRH FM | | 888 SW FIFTH AVENUE | SUITE 790 | | | PORTLAND | OR | 97204 | |
| KKRH FM | | SUITE 790 | | | | PORTLAND | OR | 97204 | |
| KKRW FM | | CHANCELLOR MEDIA OF HOUSTON | | | | DALLAS | TX | 753200927 | |
| KKRW FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 847654 | | | DALLAS | TX | 75284-7654 | |
| KKRZ FM | | 5670 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| KKRZ FM | | FILE 91360 | | | | LOS ANGELES | CA | 90074 | |
| KKSB | | PO BOX 699 | | | | VENTURA | CA | 93002 | |
| KKSF | | 455 MARKET STREET | | | | SAN FRANCISCO | CA | 94105 | |
| KKSF | | PO BOX 60000 | CLEAR CHANNEL RADIO FILE 30063 | | | SAN FRANCISCO | CA | 94160 | |
| KKSN FM | | 888 SW 5TH AVE | SUITE 790 | | | PORTLAND | OR | 97204 | |
| KKSN | | SUITE 790 | | | | PORTLAND | OR | 97204 | |
| KKSR | | 24 WEST DIVISION STREET | | | | WAITE PARK | MN | 56387 | |
| KKSS FM | | 5301 CENTRAL N E SUITE 1200 | | | | ALBUQUERQUE | NM | 87108 | |
| KKSS FM | | SUNGROUP BROODCASTING | 5301 CENTRAL N E SUITE 1200 | | | ALBUQUERQUE | NM | 87108 | |
| KKTU TV | | 4200 E 2ND ST | | | | CASPER | WY | 82609 | |
| KKTV TV | | PO BOX 2110 | | | | COLORADO SPRINGS | CO | 80907 | |
| KKTV TV | | PO BOX 710387 | | | | CINCINNATI | OH | 452710387 | |
| KKTX FM | | 3810 BROOKSIDE DR | GULFSTAR COMMUNICATIONS TYLER | | | TYLER | TX | 75701 | |
| KKTX FM | | 3810 BROOKSIDE DR | | | | TYLER | TX | 75701 | |
| KKUL FM | | 4343 O STREET | | | | LINCOLN | NE | 68510 | |
| KKUU FM | | PO BOX 1626 | | | | PALM SPRINGS | CA | 92263 | |
| KKXX | | 1100 MOHAWK SUITE 280 | | | | BAKERSFIELD | CA | 93309 | |
| KKYS | | CLEAR CHANNEL BROADCASTING INC | PO BOX 847441 | | | DALLAS | TX | 75284-7441 | |
| KKYS | | PO BOX 4132 | | | | BRYAN | TX | 77805 | |
| KKYX AM | | 8122 DATAPOINT DR STE 500 | | | | SAN ANTONIO | TX | 78229 | |
| KKYX AM | | PO BOX 849099 | | | | DALLAS | TX | 75284-9099 | |
| KKZN | | 4695 S MONACO ST | | | | DENVER | CO | 80237 | |
| KKZQ FM | | 570 E AVE Q9 | HIGH DESERT BROADCASTING LLC | | | PALMDALE | CA | 93551 | |
| KKZQ FM | | 570 E AVE Q9 | | | | PALMDALE | CA | 93551 | |
| KKZX FM | | CITADEL COMMUNICATIONS | | | | ALBUQUERQUE | NM | 87125 | |
| KKZX FM | | PO BOX 27539 | CITADEL COMMUNICATIONS | | | ALBUQUERQUE | NM | 87125 | |
| KLAA FM | | 92 W SHAMROCK ST | | | | PINEVILLE | LA | 71360 | |
| KLAA FM | | OPUS BROADCASTING ALEXANDRIA | 92 WEST SHAMROCK ST | | | PINEVILLE | LA | 71360 | |
| KLAASSEN, TYLER NICOLAAS | | ADDRESS REDACTED | | | | | | | |
| KLABECHEK, JAMES | | ADDRESS REDACTED | | | | | | | |
| KLAC AM | | 3400 W OLIVE AVE 550 | | | | BURBANK | CA | 91505 | |
| KLAC AM | | FILE 56710 | CLEAR CHANNEL COMMUNICATIONS | | | LOS ANGELES | CA | 90074-6710 | |
| KLACZAK, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| KLACZYNSKI, ANDREW SCOTT | | ADDRESS REDACTED | | | | | | | |
| KLAF | | 123 N EASY ST | | | | LAFAYETTE | LA | 70506 | |
| KLAFFKA JR, MARTIN ROBERT | | ADDRESS REDACTED | | | | | | | |
| KLAFKA, KIMBERLY GAIL | | ADDRESS REDACTED | | | | | | | |
| KLAHR, HAGEN BERT | | 6325 BALBOA LN | | | | RUSKIN | FL | 33572-2329 | |
| KLAIBER, NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| KLAIR, ROBBY | | 940 SOUTH KING RD | | | | SAN JOSE | CA | 95116 | |
| KLAL FM | | 4021 W 8TH ST | | | | LITTLE ROCK | AR | 72204 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KLAMAN, SHAWN | | 1880 SOMERSET DR | | | | GLENDALE HEIGHTS | IL | 60139-0000 | |
| KLAMAN, SHAWN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KLAMATH ENVIRONMENTAL LAW CTR | | 424 FIRST ST | | | | EUREKA | CA | 95501 | |
| KLAMBATSEAS, STACY A | | ADDRESS REDACTED | | | | | | | |
| KLAMIK, DAVID & MARIA | | 2112 S 61 STREET | | | | WEST ALLIS | WI | 53219 | |
| KLAMMER, KRISTINE R | | ADDRESS REDACTED | | | | | | | |
| KLAMORICK, BRYAN SCOTT | | ADDRESS REDACTED | | | | | | | |
| KLANCE STAGING INC | | 1375 JEFFERSON ST | | | | PACIFIC | MO | 63069 | |
| KLANECKY, JOSEPH WILLIAM | | ADDRESS REDACTED | | | | | | | |
| KLAPMAN, DAVID | | ADDRESS REDACTED | | | | | | | |
| KLAPPER, LISA MARIE | | ADDRESS REDACTED | | | | | | | |
| KLAPPERICH, THOMAS | | ADDRESS REDACTED | | | | | | | |
| KLAPPROTH, STEPHEN | | ADDRESS REDACTED | | | | | | | |
| KLAQ FM | | 4141 PINNACLE SUITE 120 | | | | EL PASO | TX | 79902 | |
| KLAQ FM | | DEPT 0902 | | | | DENVER | CO | 80256-0001 | |
| KLAR, ANTHONY | | 6 CEDARSHADE LN | | | | WOODLANDS | TX | 77380 | |
| KLARIC, GEORGE | | 7213 MOSS BLUFF CT | | | | FOUNTAIN | CO | 80817 | |
| KLARIC, GEORGE S | | ADDRESS REDACTED | | | | | | | |
| KLAS TV | | 3228 CHANNEL 8 DR | | | | LAS VEGAS | NV | 89109 | |
| KLAS TV | | PO BOX 15047 | | | | LAS VEGAS | NV | 89114 | |
| KLASS, HOLLY MICHELLE | | ADDRESS REDACTED | | | | | | | |
| KLASS, MATTHEW THOMAS | | ADDRESS REDACTED | | | | | | | |
| KLASSEN, ANTHONY | | 4110 A CRESTHAVEN DR | | | | CHATTANOOGA | TN | 37412 | |
| KLASSEN, CHARLES CHRISTIAN | | ADDRESS REDACTED | | | | | | | |
| KLASSY, RYAN ANDREW | | ADDRESS REDACTED | | | | | | | |
| KLATASKE, TABITHA | | ADDRESS REDACTED | | | | | | | |
| KLATASKE, TYLER JAMES | | ADDRESS REDACTED | | | | | | | |
| KLATMAN, MARK | | 1228 POLK ST | | | | HOLLYWOOD | FL | 33019 | |
| KLATT, MICHAEL RYAN | | ADDRESS REDACTED | | | | | | | |
| KLATT, SHAWN ROBERT | | ADDRESS REDACTED | | | | | | | |
| KLATTE, KEVIN ROBERT | | ADDRESS REDACTED | | | | | | | |
| KLAUBAUF, WILLIAM | | 2890 IDLEWILD RD | | | | STURGEON BAY | WI | 54235 9223 | |
| KLAUBAUF, WILLIAM | | 516 NTH AV NO 3RD | | | | STURGEON BAY | WI | 54235 0000 | |
| KLAUS TABAR | TABAR KLAUS | 24962 PASEO CIPRES | | | | LAKE FOREST | CA | 92630-2247 | |
| KLAUS, ALFREDO G | | 2441 NW 43RD ST STE 2A | | | | GAINESVILLE | FL | 32606-7480 | |
| KLAUS, COURTNEY LEE | | ADDRESS REDACTED | | | | | | | |
| KLAUS, DARRYL LEE | | ADDRESS REDACTED | | | | | | | |
| KLAUS, JUSTIN JAMES | | ADDRESS REDACTED | | | | | | | |
| KLAUS, MARY R | | 131 CAMPBELL RD | | | | NEWPORT | TN | 37821 | |
| KLAUS, ROBERT RONALD | | ADDRESS REDACTED | | | | | | | |
| KLAUSEN, SARAH | | ADDRESS REDACTED | | | | | | | |
| KLAUSMAN, JORDAN WILLIAM | | ADDRESS REDACTED | | | | | | | |
| KLAUSSNER FURNITURE INDUSTRIES, INC | | 405 LEWALLEN ROAD | | | | ASHEBORO | NC | 27205 | |
| KLAWITTER GERALD | | 6962 DUNNETT AVE N | | | | ST PETERSBURG | FL | 33709 | |
| KLAWITTER, KAREN | | 100 LOGAN RD | | | | DILLSBURG | PA | 17019-9501 | |
| KLAWITTER, ROBERT | | 6 CIVIC CENTER DRIVE | | | | EAST BRUNSWICK | NJ | 08816-0000 | |
| KLAX FM | | SBS TWR 2601 S BAYSHORE DR PH2 | SPANISH BROADCASTING SYSTEM | | | COCONUT GROVE | FL | 33133 | |
| KLAX FM | | SBS TWR 2601 S BAYSHORE DR PH2 | | | | COCONUT GROVE | FL | 33133 | |
| KLBJ AM | | 8309 NORTH IH35 | | | | AUSTIN | TX | 78753 | |
| KLBJ AM | | EMMIS AUSTIN RADIO | 2497 RELIABLE PKWY | | | CHICAGO | IL | 60686 | |
| KLBJ FM | | 8309 NORTH IH35 | | | | AUSTIN | TX | 78753 | |
| KLBJ FM | | EMMIS AUSTIN RADIO | 2497 RELIABLE PKWY | | | CHICAGO | IL | 60686 | |
| KLBK TV | | 7403 S UNIVERSITY | | | | LUBBOCK | TX | 79423 | |
| KLBN FM | | 5726 EAST SHIELDS | | | | FRESNO | CA | 93727 | |
| KLCE FM | | BOX 699 | WESTERN COMMUNICATIONS | | | BLACKFOOT | ID | 83221 | |
| KLCE FM | | WESTERN COMMUNICATIONS | | | | BLACKFOOT | ID | 83221 | |
| KLCX 102 3 FM | | 77622 COUNTRY CLUB DR STE K | | | | PALM DESERT | CA | 92211 | |
| KLDE | | 5353 WEST ALABAMA | STE 410 | | | HOUSTON | TX | 77056 | |
| KLDE | | STE 410 | | | | HOUSTON | TX | 77056 | |
| KLDS, MENA SAMER | | ADDRESS REDACTED | | | | | | | |
| KLEAN KARE | | 1625 ABRAMS RD | | | | EUSTIS | FL | 32726 | |
| KLEAN KING INC | | PO BOX 1222 | | | | ATHANS | AL | 35612 | |
| KLEBBA, JEAN | | 1811 W EDGERTON AVE UNIT R | | | | MILWAUKEE | WI | 53221 3558 | |
| KLEBECK, STEPHANIE MARIE | | ADDRESS REDACTED | | | | | | | |
| KLEBER, KEVIN RICHARD | | ADDRESS REDACTED | | | | | | | |
| KLEBERG COUNTY PROBATE COURT | | PO BOX 1327 | | | | KINGSVILLE | TX | 78364 | |
| KLEBES, ROBERT F | | ADDRESS REDACTED | | | | | | | |
| KLEBON, BRYAN DANIEL | | ADDRESS REDACTED | | | | | | | |
| KLECHA, EDWARD ABRAHAM | | ADDRESS REDACTED | | | | | | | |
| KLECHA, JOHN A | | ADDRESS REDACTED | | | | | | | |
| KLECKA, THOMAS J | | ADDRESS REDACTED | | | | | | | |
| KLECZKA, DAVID ANTHONY | | ADDRESS REDACTED | | | | | | | |
| KLEE TUCHIN BOGDANOFF & STERN LLP | ATTN MICHAEL L TUCHIN | 1999 AVENUE OF THE STARS 39TH FL | | | | LOS ANGELES | CA | 90067 | |
| KLEEB, JOSEPH DAVID | | ADDRESS REDACTED | | | | | | | |
| KLEEB, LESLIE ANN | | ADDRESS REDACTED | | | | | | | |
| KLEEBERG SHEET METAL INC | | 65 WESTOVER RD | | | | LUDLOW | MA | 01056 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KLEEN KEEPER INC | | 20 BIRCH AVE BH | | | | PLAINS | PA | 18705-2218 | |
| KLEEN KUT SERVICES | | 186 LYNN ST | | | | PEABODY | MA | 019606436 | |
| KLEEN MASTERS | | 1713 SUN GLO DR | | | | GRANTS PASS | OR | 97527 | |
| KLEEN SWEEP | | PO BOX 3468 | | | | LONGVIEW | TX | 75606 | |
| KLEEN SWEEP INC | | 8409 U S HIGHWAY 14 NORTH | | | | EVANSVILLE | WI | 53536 | |
| KLEEN, JEFF ALLEN | | ADDRESS REDACTED | | | | | | | |
| KLEENIT INC | | 8832 CORPORATION DR | | | | INDIANAPOLIS | IN | 46256 | |
| KLEENTEK BUSINESS SOLUTIONS | | PO BOX 154922 | | | | IRVING | TX | 75015-4922 | |
| KLEENWAY KARPET | | 1138 CLEARBROOK CT | | | | FT OGLETHORPE | GA | 30742 | |
| KLEER AUDIO VIDEO SOLUTIONS | | 35 TWIN POND LN | | | | WHITE PLAINS | NY | 10607 | |
| KLEHR HARRISON HARVEY BRANZBURG & ELLERS LLP | C O JEFFREY KURTZMAN ESQ | 260 S BROAD ST | | | | PHILADELPHIA | PA | 19102 | |
| KLEHR HARRISON HARVEY BRANZBURG & ELLERS LLP | JEFFREY KURTZMAN ESQ | 260 S BROAD ST | | | | PHILADELPHIA | PA | 19102 | |
| KLEHS FOR CONTROLLER, JOHAN | | 1915 15TH ST | | | | SACRAMENTO | CA | 95814 | |
| KLEHS FOR CONTROLLER, JOHAN | | PO BOX 1026 | | | | SAN SEANDRO | CA | 94577 | |
| KLEIBER, CHARLES | | ADDRESS REDACTED | | | | | | | |
| KLEIBER, CORY LYNN | | ADDRESS REDACTED | | | | | | | |
| KLEIMAN, DAVID RYAN | | ADDRESS REDACTED | | | | | | | |
| KLEIMAN, ISAAC | | ADDRESS REDACTED | | | | | | | |
| KLEIMOLA, KINDY ELIINA | | ADDRESS REDACTED | | | | | | | |
| KLEIN & ASSOC, ALAN | | 4705 N BROADWAY | | | | CHICAGO | IL | 60640 | |
| KLEIN ARNOLD F | | 148 PEAR LANE | | | | SANTA ROSA | CA | 95407-7661 | |
| KLEIN BROTHERS | | 1101 W BROADWAY | | | | LOUISVILLE | KY | 40203 | |
| KLEIN INC, RAY | | 2892 CRESCENT AVE | PROFESSIONAL CREDIT SVC | | | EUGENE | OR | 97408 | |
| KLEIN LOCK SAFE&ALARM INC, JIM | | 2942 YORKSHIRE BLVD | | | | LOUISVILLE | KY | 402201449 | |
| KLEIN, ALAN M | | ADDRESS REDACTED | | | | | | | |
| KLEIN, ANDREA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| KLEIN, ANDREW | | 2739 E MOUNTAIN SKY AVE | | | | PHOENIX | AZ | 85048 | |
| KLEIN, ANDREW JASON | | ADDRESS REDACTED | | | | | | | |
| KLEIN, ANDREW M | | ADDRESS REDACTED | | | | | | | |
| KLEIN, ANDY | | LOC NO 0075 PETTY CASH | 7255 S KYRENE RD | | | TEMPE | AZ | 85283 | |
| KLEIN, ASHLEY MICHELLE | | ADDRESS REDACTED | | | | | | | |
| KLEIN, BEVERLY ANN | | ADDRESS REDACTED | | | | | | | |
| KLEIN, BRIAN | | ADDRESS REDACTED | | | | | | | |
| KLEIN, BRIAN | | 135 MAGNOLIA ST | | | | WEST CHESTER | PA | 19382-0000 | |
| KLEIN, BRYAN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| KLEIN, CORY JOSEPH | | ADDRESS REDACTED | | | | | | | |
| KLEIN, DENISE E | | PO BOX 1711 | | | | LAKE ARROWHEAD | CA | 92352-1711 | |
| KLEIN, DENNIS ALAN | | ADDRESS REDACTED | | | | | | | |
| KLEIN, DEREK | | ADDRESS REDACTED | | | | | | | |
| KLEIN, EDWARD | | 496 EAST BOYDS RD | | | | CARMEL | NY | 10512 | |
| KLEIN, GARY | | 5818 ANTIGUA DR | | | | PORT ORANGE | FL | 32127 | |
| KLEIN, HAROLD | | 7870 E CAMELBACK RD | | | | SCOTTSDALE | AZ | 85251-2269 | |
| KLEIN, JACQUELINE | | 10411 WHITEMARK LANE | | | | CARY | NC | 27511 | |
| KLEIN, JACQUELINE F | | ADDRESS REDACTED | | | | | | | |
| KLEIN, JASON | | ADDRESS REDACTED | | | | | | | |
| KLEIN, JASON GEORGE | | ADDRESS REDACTED | | | | | | | |
| KLEIN, JAYNE | | 1901 S OCEAN DR | | | | HOLLYWOOD | FL | 33019-2429 | |
| KLEIN, JESSICA | | ADDRESS REDACTED | | | | | | | |
| KLEIN, JONATHAN | | 130 HARROGATE SQ | | | | WILLIAMSVILLE | NY | 14221-4047 | |
| KLEIN, JONATHAN P | | ADDRESS REDACTED | | | | | | | |
| KLEIN, JUSTIN | | ADDRESS REDACTED | | | | | | | |
| KLEIN, KEITH W | | ADDRESS REDACTED | | | | | | | |
| KLEIN, KEVIN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| KLEIN, LEE | | 7039 KLEIN ST | | | | LAKESHORE | MS | 39558 | |
| KLEIN, MARK | | ADDRESS REDACTED | | | | | | | |
| KLEIN, MATTHEW ADDISON | | ADDRESS REDACTED | | | | | | | |
| KLEIN, MATTHEW JOSEPH | | ADDRESS REDACTED | | | | | | | |
| KLEIN, MEL | | ADDRESS REDACTED | | | | | | | |
| KLEIN, MELINDA DANIELLE | | ADDRESS REDACTED | | | | | | | |
| KLEIN, MITCHELL D | | 1120 E HALLANDALE BEACH BLVD | | | | HALLANDALE | FL | 33009 | |
| KLEIN, MOREEN | | 318 BROWARD HALL | | | | GAINESVILLE | FL | 32612-0000 | |
| KLEIN, NICHOLAS J | | 3549 OROBLANCO ST | | | | COLORADO SPRINGS | CO | 80917 | |
| KLEIN, NOAH ANDERSON | | ADDRESS REDACTED | | | | | | | |
| KLEIN, PATRICK | | 801 SOARING LN | | | | CHARLESTON | SC | 29412 | |
| KLEIN, PATRICK M | | ADDRESS REDACTED | | | | | | | |
| KLEIN, PETER NICHOLAUS | | ADDRESS REDACTED | | | | | | | |
| KLEIN, PHILL | | 1863 OAKWOOD DR | | | | MELBOURNE | FL | 32935 | |
| KLEIN, RAMONA | | 407 OLIVET AVE | | | | PITTSBURGH | PA | 15210-4403 | |
| KLEIN, RAY | | 1485 MARKET ST | | | | SPRING | OR | 97477 | |
| KLEIN, RAYMOND MATTHEW | | ADDRESS REDACTED | | | | | | | |
| KLEIN, REBECCA | | 3521 LERNER HALL | | | | NEW YORK | NY | 10027-8331 | |
| KLEIN, RYAN ADAM | | ADDRESS REDACTED | | | | | | | |
| KLEIN, TAYLOR ANDREW | | ADDRESS REDACTED | | | | | | | |
| KLEINBECK, MATTHEW EDWARD | | ADDRESS REDACTED | | | | | | | |
| KLEINBERG LOPEZ LANGE ET AL | | 2049 CENTURY PARK EAST | STE 3180 | | | LOS ANGELES | CA | 90067-3205 | |
| KLEINEICK, GARY | | 7513 BARRETT RD | | | | WEST CHESTER | OH | 45069 | |
| KLEINEICK, MICHAEL H | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KLEINER, AARON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KLEINER, BRYAN SCOTT | | ADDRESS REDACTED | | | | | | | |
| KLEINERT KUTZ AND ASSOCIATES | | DEPT 94188 | | | | LOUISVILLE | KY | 402944188 | |
| KLEINFELDER | | 1370 VALLEY VISTA DR STE 150 | | | | DIAMOND BAR | CA | 91765 | |
| KLEINFELDER | | 1410 F ST | | | | FRESNO | CA | 93706 | |
| KLEINFELDER | | 15050 SW KOLL PKWY STE L | | | | BEAVERTON | OR | 97006 | |
| KLEINFELDER | | 2749 EAST PARLEYS WAY | | | | SALT LAKE CITY | UT | 84109 | |
| KLEINFELDER | | 3077 FITE CIR | | | | SACRAMENTO | CA | 95827 | |
| KLEINFELDER | | 40 CLARK ST STE J | | | | SALINAS | CA | 93901 | |
| KLEINFELDER | | 41743 ENTERPRISE CIR STE 101 | | | | TEMECULA | CA | 92590 | |
| KLEINFELDER | | 4840 PAN AMERICAN FWY NE | SUITE C | | | ALBUQUERQUE | NM | 87109 | |
| KLEINFELDER | | 620 W SIXTEENTH ST | | | | LONG BEACH | CA | 90813 | |
| KLEINFELDER | | 6380 S POLARIS AVE | | | | LAS VEGAS | NV | 89118 | |
| KLEINFELDER | | 7133 KOLL CTR PKY STE 100 | | | | PLEASANTON | CA | 94566 | |
| KLEINFELDER | | 9555 CHESAPEAKE DRIVE | SUITE 101 | | | SAN DIEGO | CA | 92123 | |
| KLEINFELDER | | 981 GARCIA AVE STE A | | | | PITTSBURG | CA | 94565-5040 | |
| KLEINFELDER | | PO BOX 51958 | | | | LOS ANGELES | CA | 90051 | |
| KLEINFELDER, BRENT | | ADDRESS REDACTED | | | | | | | |
| KLEINFELDER, JAYSON ANDREW | | ADDRESS REDACTED | | | | | | | |
| KLEINFIELD, SUSAN | | 1849 W MARYLAND AVE | | | | PHOENIX | AZ | 85015-1704 | |
| KLEINHANS, MICHAEL | | 1408 HARVEST VIEW LN | | | | DUNCANSVILLE | PA | 16635-7430 | |
| KLEINMAN, MICHAEL T | | ADDRESS REDACTED | | | | | | | |
| KLEINKNECHT ELECTRIC COMPANY | | 202 RUTGERS ST | | | | MAPLEWOOD | NJ | 07040 | |
| KLEINKNECHT ELECTRIC COMPANY | | 202 RUTGERS STREET | | | | MAPLEWOOD | NJ | 07040 | |
| KLEINKNECHT, JEANESSA JOI | | ADDRESS REDACTED | | | | | | | |
| KLEINLE, NICOLE ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| KLEINMAN, BRIAN | | 26654 NW LOFALL RD | | | | POULSBO | WA | 98370 | |
| KLEINMAN, CASEY LEE | | ADDRESS REDACTED | | | | | | | |
| KLEINMAN, IAN | | ADDRESS REDACTED | | | | | | | |
| KLEINMANN, RITA NEELY | | 975 OLD CORBIN PIKE | | | | WILLIAMSBURG | KY | 40769 | |
| KLEINMARK, NICOLE C | | ADDRESS REDACTED | | | | | | | |
| KLEINPETER, MATTHEW RAY | | ADDRESS REDACTED | | | | | | | |
| KLEINPETER, SKYLER | | 8883 ARMORSS AVE | | | | SAN DIEGO | CA | 92123-0000 | |
| KLEINPETER, SKYLER JOHN | | ADDRESS REDACTED | | | | | | | |
| KLEINSCHMIDT, DAVID | | ADDRESS REDACTED | | | | | | | |
| KLEINSCHMIDT, DEREK J | | ADDRESS REDACTED | | | | | | | |
| KLEINSCHMIDT, SEAN | | ADDRESS REDACTED | | | | | | | |
| KLEINSCHMIDT, SEAN | | ADDRESS REDACTED | | | | | | | |
| KLEIS, ANTHONY DAVID | | ADDRESS REDACTED | | | | | | | |
| KLEISER, KEVIN | | 1151 EAST 9TH ST B | | | | CHICO | CA | 95928-0000 | |
| KLEISER, KEVIN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| KLEITSCH, MATT | | 3015 W MELINDA LN | | | | PHOENIX | AZ | 85027-2346 | |
| KLEKOT, THOMAS | | ADDRESS REDACTED | | | | | | | |
| KLEKOTKA, MATT | | 8770 SHOREHAM DR NO 2 | | | | WEST HOLLYWOOD | CA | 90069 | |
| KLEKOTKA, MATT | | C/O PLAYERS TALENT AGENCY | 8770 SHOREHAM DR NO 2 | | | WEST HOLLYWOOD | CA | 90069 | |
| KLEMA, JOHANNA | | 13221 TRIADELPHIA RD | | | | ELLICOTT CITY | MD | 21042 | |
| KLEMAN, DALE | | 2810 W BREESE RD | | | | LIMA | OH | 45806-1562 | |
| KLEMENDORF, TADEUSZ | | 3433 90TH ST | | | | JACKSON HEIGHTS | NY | 11372-3667 | |
| KLEMENT, SEAN K | | ADDRESS REDACTED | | | | | | | |
| KLEMISH, DAWN MARIE | | ADDRESS REDACTED | | | | | | | |
| KLEMM, ELIANA M | | ADDRESS REDACTED | | | | | | | |
| KLEMM, JEREMY | | ADDRESS REDACTED | | | | | | | |
| KLEMM, KAITLIN ANN | | ADDRESS REDACTED | | | | | | | |
| KLEMP, JACOB | | 18791 W PARK PLACE | | | | LAKE VILLA | IL | 60046 | |
| KLEMP, RANDALL GABRIEL | | ADDRESS REDACTED | | | | | | | |
| KLEMPKA, JORDAN CHRISTINE | | ADDRESS REDACTED | | | | | | | |
| KLEMPNER, JASON SEAN | | ADDRESS REDACTED | | | | | | | |
| KLEN FM | | 1912 CAPITOL AVE STE 300 | JACOR BROADCASTING | | | CHEYENNE | WY | 82001 | |
| KLENA, DANIEL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| KLENDA MITCHELL AUSTERMAN | | 1600 EPIC CENTER | 301 N MAIN | | | WICHITA | KS | 67202 | |
| KLENIK, BENJAMIN DAVID | | ADDRESS REDACTED | | | | | | | |
| KLENKE, ALEX JORDAN | | ADDRESS REDACTED | | | | | | | |
| KLENKE, DOUG ALLEN | | ADDRESS REDACTED | | | | | | | |
| KLENKE, MATTHEW | | 6563 MURDOCH AVE | | | | ST LOUIS | MD | 63109 | |
| KLENKE, MATTHEW | | 6563 MURDOCH AVE | | | | ST LOUIS | MO | 63109 | |
| KLEPAC, IAN | | 31027 HOOVER RD | | | | WARREN | MI | 48093-1716 | |
| KLEPACKI BERNARD F | | 200 WOODLAND PARK CIRCLE | | | | MARY ESTHER | FL | 32569 | |
| KLEPACKI, BERNARD F | | ADDRESS REDACTED | | | | | | | |
| KLEPACKI, JOSH J | | ADDRESS REDACTED | | | | | | | |
| KLEPEIS, CHRISTOPHER PAUL | | ADDRESS REDACTED | | | | | | | |
| KLEPEISS, BENJAMIN DAVID | | ADDRESS REDACTED | | | | | | | |
| KLEPPER, TOM G | | 820 E UNIVERSITY ST | | | | SPRINGFIELD | MO | 65807-2065 | |
| KLEPS, AARON HOWARD | | ADDRESS REDACTED | | | | | | | |
| KLERIGA, JORDI ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| KLERKS, REBECCA ELEANOR | | ADDRESS REDACTED | | | | | | | |
| KLERONOMOS, PETER | | ADDRESS REDACTED | | | | | | | |
| KLESCEWSKI, CHRISTOPHER JORDAN | | ADDRESS REDACTED | | | | | | | |
| KLESH, JOSH | | ADDRESS REDACTED | | | | | | | |
| KLESSECK, MATTHEW | | 9 RYEFIELD DR | | | | ENFIELD | CT | 06082-3924 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KLETECKA, CORY DENVER | | ADDRESS REDACTED | | | | | | | |
| KLETT, FREDERICK GUSTINE | | ADDRESS REDACTED | | | | | | | |
| KLETT, LAUREN RENEE | | ADDRESS REDACTED | | | | | | | |
| KLETTI, MATTHEW ALAN | | ADDRESS REDACTED | | | | | | | |
| KLETZLI, NELSON B JR | | 168 GREENLEA DR | | | | MOON TWP | PA | 15108-2667 | |
| KLEUSKENS, KYLE ALLEN | | ADDRESS REDACTED | | | | | | | |
| KLEVEN, BRUCE PA L | | 11N287 GALE ST | | | | ELGIN | IL | 60123-5868 | |
| KLEVENO, KYLE | | 5252 MAGNOLIA AVE | | | | RIVERSIDE | CA | 92506 | |
| KLEWEIN, CHRISTAL DIANE | | ADDRESS REDACTED | | | | | | | |
| KLEYMAN, ILYA VLADIMIR | | ADDRESS REDACTED | | | | | | | |
| KLEYMAN, ROBERT | | ADDRESS REDACTED | | | | | | | |
| KLFX FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 847450 | | | DALLAS | TX | 75284-7450 | |
| KLFX FM | | PO BOX 2469 | | | | HARKER HEIGHTS | TX | 76548 | |
| KLFY | | P O BOX 90665 | | | | LAFAYETTE | LA | 705090665 | |
| KLFY | ACCOUNTING | P O BOX 90665 | | | | LAFAYETTE | LA | 70509-0665 | |
| KLH AUDIO SYSTEMS | | 16250 STAGG ST | | | | VAN NUYS | CA | 91406 | |
| KLH ENTERPRISES LLC | | 1040 MILL CREEK DR | | | | FEASTERVILLE | PA | 19053 | |
| KLH RESEARCH & DEVELOPMENT | | 11131 DORA STREET | | | | SUN VALLEY | CA | 91352 | |
| KLHB FM | | PO BOX 7991 | | | | CORPUS CHRISTI | TX | 78467 | |
| KLICK, JOE B | | ADDRESS REDACTED | | | | | | | |
| KLICK, MAX JAMES | | ADDRESS REDACTED | | | | | | | |
| KLICK, WILLAIM | | 368 WOODSIDE AVE | | | | BINGHAMTON | NY | 13903-0000 | |
| KLICK, WILLAIM R | | ADDRESS REDACTED | | | | | | | |
| KLIEN, ROBERT | | 18911 COLLINS AVE | | | | SUNNY ISLES BEACH | FL | 33160 | |
| KLIER, TYLER JOSEPH | | ADDRESS REDACTED | | | | | | | |
| KLIES, ROBERT | | ADDRESS REDACTED | | | | | | | |
| KLIES, ROBERT PAUL | | ADDRESS REDACTED | | | | | | | |
| KLIETZ, WILLIAM | | 1290 CROWN CT APT 2 | | | | DE PERE | WI | 54115-4204 | |
| KLIETZ, WILLIAM T | | ADDRESS REDACTED | | | | | | | |
| KLIEWER, JEFFREY SCOTT | | ADDRESS REDACTED | | | | | | | |
| KLIF AM | | PO BOX 191919 | | | | DALLAS | TX | 75219 | |
| KLIFT SERVICE CO INC | | PO BOX 3795 | | | | SALINAS | CA | 93912 | |
| KLIMAS, MATTHEW DAVID | | ADDRESS REDACTED | | | | | | | |
| KLIMASZEWSKI, ADAM | | ADDRESS REDACTED | | | | | | | |
| KLIMCHAK, MICHAEL PAUL | | ADDRESS REDACTED | | | | | | | |
| KLIMCHAK, YARYNA | | ADDRESS REDACTED | | | | | | | |
| KLIMEK, BRANDON JAMES | | ADDRESS REDACTED | | | | | | | |
| KLIMEK, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| KLIMEK, KURT BERNARD | | ADDRESS REDACTED | | | | | | | |
| KLIMEK, NICK L | | ADDRESS REDACTED | | | | | | | |
| KLIMENKO, SVIATOSLAV | | ADDRESS REDACTED | | | | | | | |
| KLIMKO, RON | | 15104 DETROIT | | | | LAKEWOOD | OH | 44107-0000 | |
| KLIMKOWSKI, MIRON | | ADDRESS REDACTED | | | | | | | |
| KLIMO, JASON | | ADDRESS REDACTED | | | | | | | |
| KLIMOV, KRILL | | 6052 ROUND TOWEL LANE | | | | DUBLIN | OH | 43017 | |
| KLIMOWICZ, DEREK | | ADDRESS REDACTED | | | | | | | |
| KLIMT, JOSEPH P | | ADDRESS REDACTED | | | | | | | |
| KLIMT, SHAWNA DIANE | | ADDRESS REDACTED | | | | | | | |
| KLINDWORTH, JASON ROBERT | | ADDRESS REDACTED | | | | | | | |
| KLINE GAIL W | | 4650 ROOP RD | | | | MOUNT AIRY | MD | 21771-9010 | |
| KLINE HEATING & AIR COND | | PO BOX 121 | 409 S SPRING ST | | | FULTON | MS | 38843 | |
| KLINE JR, GARY ALAN | | ADDRESS REDACTED | | | | | | | |
| KLINE LEWIS LLC | | 11565 PERRY HWY STE 5 | | | | WEXFORD | PA | 15090-8799 | |
| KLINE, ADAM A | | ADDRESS REDACTED | | | | | | | |
| KLINE, BILL R | | RR 1 BOX 151C | | | | NEWPORT | PA | 17074-9738 | |
| KLINE, DANIEL HOWARD | | ADDRESS REDACTED | | | | | | | |
| KLINE, DEBORAH | | 110 AUCILLA LANE | | | | WOODSTOCK | GA | 30188 | |
| KLINE, DIANA MARIE | | ADDRESS REDACTED | | | | | | | |
| KLINE, DIMITRI MARSHALL | | ADDRESS REDACTED | | | | | | | |
| KLINE, EDWARD NATHAN | | ADDRESS REDACTED | | | | | | | |
| KLINE, EVERETT LEWIS | | ADDRESS REDACTED | | | | | | | |
| KLINE, JAMES | | ADDRESS REDACTED | | | | | | | |
| KLINE, JAMES | | 130 VALLEY CIRCLE | | | | BRANDON | FL | 33510 | |
| KLINE, JIM | | 130 VALLEY CIR | | | | BRANDON | FL | 335102544 | |
| KLINE, KENNETH | | 11024 RUTHLEDGE DR | | | | GAITHERSBURG | MD | 20838 | |
| KLINE, KYLE PATRICK | | ADDRESS REDACTED | | | | | | | |
| KLINE, KYLE THOMAS | | ADDRESS REDACTED | | | | | | | |
| KLINE, MARK | | ADDRESS REDACTED | | | | | | | |
| KLINE, MARYKAY | | ADDRESS REDACTED | | | | | | | |
| KLINE, MEGHAN ANN | | ADDRESS REDACTED | | | | | | | |
| KLINE, MISSY APRIL | | ADDRESS REDACTED | | | | | | | |
| KLINE, PATRICK W | | ADDRESS REDACTED | | | | | | | |
| KLINE, ROBERT JOHN | | ADDRESS REDACTED | | | | | | | |
| KLINE, RYAN KRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| KLINE, SHIRL ANN | | ADDRESS REDACTED | | | | | | | |
| KLINE, THOMAS | | 1907 SMITH DR APT 8 | | | | JUNO BEACH | FL | 33408-3010 | |
| KLINE, WILLIAM L | | ADDRESS REDACTED | | | | | | | |
| KLINE, ZACH T | | ADDRESS REDACTED | | | | | | | |
| KLINEDINST, ERIN REBECCA | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KLINEDINST, ZACHARY RICHARD | | ADDRESS REDACTED | | | | | | | |
| KLINERT, JEFFREY T | | ADDRESS REDACTED | | | | | | | |
| KLINES APPLIANCE REPAIR | | RR 2 BOX 72B | | | | ORANGEVILLE | PA | 17859 | |
| KLING, ANDREW CAMPBELL | | ADDRESS REDACTED | | | | | | | |
| KLING, BRENT WILLIAM | | ADDRESS REDACTED | | | | | | | |
| KLING, CINDY | | 1800 PARKWAY PLACE | | | | MARIETTA | GA | 30067 | |
| KLING, CINDY | | LOC NO 9303 PETTY CASH | 1800 PARKWAY PLACE | | | MARIETTA | GA | 30067 | |
| KLING, JOHN ROBERT | | ADDRESS REDACTED | | | | | | | |
| KLING, MICHAEL | | 12302 LAMPLIGHTER ST | | | | GARDEN GROVE | CA | 92645 | |
| KLING, STEVEN | | ADDRESS REDACTED | | | | | | | |
| KLINGBEIL, DALE | | ADDRESS REDACTED | | | | | | | |
| KLINGBERG, MARTIN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| KLINGBILE, JOY | | 25878 483RD AVE | | | | BRANDON | SD | 57005-6813 | |
| KLINGE, ROBERT JOSEPH | | ADDRESS REDACTED | | | | | | | |
| KLINGEL JR, JOHN PATRICK | | ADDRESS REDACTED | | | | | | | |
| KLINGENBERG, L | | 2760 W WESLEY | | | | DENVER | CO | 80219-5932 | |
| KLINGENSCHMITT, TREVOR THOMAS | | ADDRESS REDACTED | | | | | | | |
| KLINGENSMITH, DANIELLE NICOLE | | ADDRESS REDACTED | | | | | | | |
| KLINGENSMITH, DUSTIN ROBERT | | ADDRESS REDACTED | | | | | | | |
| KLINGENSMITH, KYLE | | ADDRESS REDACTED | | | | | | | |
| KLINGER III, ALPHUS | | ADDRESS REDACTED | | | | | | | |
| KLINGER, HOWARD | | 28 JUDITH LN | | | | THORNTON | PA | 19373-0000 | |
| KLINGER, JASON D | | ADDRESS REDACTED | | | | | | | |
| KLINGER, JERRY | | ADDRESS REDACTED | | | | | | | |
| KLINGER, JODY | | 319 OBYLE RD | | | | LENHARTSVILLE | PA | 19534 | |
| KLINGER, KENNETH ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| KLINGER, KENNETH ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| KLINGER, KEVIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KLINGER, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KLINGER, TONYA LYNN | | ADDRESS REDACTED | | | | | | | |
| KLINGHAGEN, DUSTIN DAVID | | ADDRESS REDACTED | | | | | | | |
| KLINGINSMITHS BEST BRANDS PLUS | | 1812 E 9TH | | | | TRENTON | MO | 64683 | |
| KLINGINSMITHS BEST BRANDS PLUS | | 611 MAIN | | | | TRENTON | MO | 64683 | |
| KLINGLER, AUSTIN EDWARD | | ADDRESS REDACTED | | | | | | | |
| KLINGLER, BRAD G | | ADDRESS REDACTED | | | | | | | |
| KLINGLESMITH, LEE RONALD | | ADDRESS REDACTED | | | | | | | |
| KLINGSEIS, STEPHEN JAMES | | ADDRESS REDACTED | | | | | | | |
| KLINKER & ASSOCIATES INC | | 2355 DAVIDSONVILLE RD | | | | GAMBRILLS | MD | 21054 | |
| KLINKER, BENJAMIN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| KLINKHAMMER, JON PAUL | | ADDRESS REDACTED | | | | | | | |
| KLINKHMER, TREVOR | | 8521 CHOLLA ST | | | | SCOTTSDALE | AZ | | |
| KLINTON COUNTY CIRCUIT COURT | | PO BOX 407 | COUNTY COURTHOUSE | | | CARLYLE | IL | 63231 | |
| KLIOTECH | | 53 G W BLOCK ANNA NAGAR | CHENNAI TAMIL NADU | | | | | 600040 | |
| KLIOTECH | | 53 G W BLOCK ANNA NAGAR | | | | | | 600040 | |
| KLIP, JOSEPH FRANK | | ADDRESS REDACTED | | | | | | | |
| KLIPFEL, ALEX M | | ADDRESS REDACTED | | | | | | | |
| KLIPPERT MARSHALL, CARY | | 325 S MELROSE DR 160 | | | | VISTA | CA | 92083 | |
| KLIPPERT MARSHALL, CARY | | PO BOX 85306 | ATTN CIVIL SECTION | | | SAN DIEGO | CA | 92186-5306 | |
| KLIPPERT MARSHALL, CARY | | PO BOX 85306 | | | | SAN DIEGO | CA | 92186 | |
| KLIPPERT, GREGORY PAUL | | ADDRESS REDACTED | | | | | | | |
| KLIPSCH AUDIO TECHNOLOGIES | | 3502 WOODVIEW TRACE | STE 200 | | | INDIANAPOLIS | IN | 46268 | |
| KLIPSCH AUDIO TECHNOLOGIES LLC | | PO BOX 66477 | | | | INDIANAPOLIS | IN | 46266 | |
| KLIPSCH AUDIO TECHNOLOGIES LLC | BARNES & THORNBURG LLP | MICHAEL K MCCRORY | 11 S MERIDIAN ST | | | INDIANAPOLIS | IN | 46204 | |
| KLIPSCH AUDIO TECHNOLOGIES LLC | JOHN HOOKS | 3502 WOODVIEW TRACE | SUITE 200 | | | INDIANAPOLIS | IN | 46268 | |
| KLIPSCH AUDIO TECHNOLOGIES LLC | JOHN HOOKS | 3502 WOODVIEW TRACE SUITE 200 | | | | INDIANAPOLIS | IN | 01604 | |
| KLIPSCH AUDIO TECHNOLOGIES LLC | JOHN HOOKS | 3502 WOODVIEW TRACE SUITE 200 | | | | INDIANAPOLIS | IN | 1604 | |
| KLIPSCH AUDIO TECHNOLOGIES LLC | SANDRA PLANK | 3502 WOODVIEW TRACE SUITE 200 | | | | INDIANAPOLIS | IN | 1604 | |
| KLISS ENTERPRISES INC | | P O BOX 391 | | | | LA PORTE | IN | 46350 | |
| KLISS ENTERPRISES INC | | PO BOX 391 | 1206 WASHINGTON ST | | | LA PORTE | IN | 46352-0931 | |
| KLITZ, ALYSSA M | | ADDRESS REDACTED | | | | | | | |
| KLITZKE, AARON ARDEN | | ADDRESS REDACTED | | | | | | | |
| KLJAJIC, SAMIR | | ADDRESS REDACTED | | | | | | | |
| KLJR FM | | PO BOX 6940 | | | | OXNARD | CA | 93031 | |
| KLJUCARIC, NICKOLAS JAMES | | ADDRESS REDACTED | | | | | | | |
| KLJUCEVIC, OLIVER | | ADDRESS REDACTED | | | | | | | |
| KLJZ | | 529 BIENVILLE | | | | NEW ORLEANS | LA | 70130 | |
| KLJZ FM | | 949 S AVE B | | | | YUMA | AZ | 85364 | |
| KLKN TV | | 3240 S TENTH ST | CITADEL COMMUNICATIONS | | | LINCOLN | NE | 68502 | |
| KLKN TV | | CITADEL COMMUNICATIONS | | | | LINCOLN | NE | 68502 | |
| KLKX FM | | 570 E AVE Q9 | HIGH DESERT BROADCASTING LLC | | | PALMDALE | CA | 93551 | |
| KLKX FM | | 570 E AVE Q9 | | | | PALMDALE | CA | 93551 | |
| KLLC FM | | PO BOX 100507 | | | | PASADENA | CA | 91189-0507 | |
| KLLC FM | | PO BOX 60000 | | | | SAN FRANCISCO | CA | 94160-3364 | |
| KLLI FM | | 7901 JOHN CARPENTER FWY | | | | DALLAS | TX | 75247 | |
| KLLI FM | | PO BOX 730851 | | | | DALLAS | TX | 75373-0851 | |
| KLLL FM AM | | 2505 N HWY 360 | CO RIVERSIDE NATIONAL BANK | | | GRAND PRAIRE | TX | 75050 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KLLL FM AM | | CO RIVERSIDE NATIONAL BANK | | | | GRAND PRAIRE | TX | 75050 | |
| KLLS RADIO | | 1632 S MAIZE RD | | | | WICHITA | KS | 67209 | |
| KLLY FM/KNZR FM | | PO BOX 80658 | | | | BAKERSFIELD | CA | 93380 | |
| KLMS | | 6900 VAN DORN STE 11 | | | | LINCOLN | NE | 68506 | |
| KLNK FM | | 1501 SW JEFFERSON | | | | PORTLAND | OR | 97201 | |
| KLNO FM | | 7700 JOHN W CARPENTER FWY | UNIVISION RADIOBROADCASTING TX | | | DALLAS | TX | 75247 | |
| KLNO FM | | 7700 JOHN W CARPENTER FWY | | | | DALLAS | TX | 75247 | |
| KLNV FM | | 600 W BROADWAY STE 2150 | | | | SAN DIEGO | CA | 92101 | |
| KLNZ FM | | 1641 E OSBORN RD STE EIGHT | | | | PHOENIX | AZ | 85016 | |
| KLNZ FM | | FILE 50621 | | | | LOS ANGELES | CA | 90074-0621 | |
| KLOB | | 41 601 CORPORATE WAY | | | | PALM DESERT | CA | 92260 | |
| KLOB FM | | PO BOX 13750 | | | | PLAM DESERT | CA | 92260 | |
| KLOBUCAR, PAMELA | | 2311 W 92ND AVE LOT 37 | | | | DENVER | CO | 80260-5230 | |
| KLOBUCHAR, DAWN | | ADDRESS REDACTED | | | | | | | |
| KLOC RADIO | | 1303 10TH ST PO BOX 542 | | | | MODESTO | CA | 95353 | |
| KLOC, JAMIE L | | ADDRESS REDACTED | | | | | | | |
| KLOCK, CASSIE JULIANNA | | ADDRESS REDACTED | | | | | | | |
| KLOCK, CASSIE JULIANNA M | | ADDRESS REDACTED | | | | | | | |
| KLOCKE, BLAKE RYAN | | ADDRESS REDACTED | | | | | | | |
| KLODA, JARED ROBERT | | ADDRESS REDACTED | | | | | | | |
| KLODA, STEFANIA | | ADDRESS REDACTED | | | | | | | |
| KLOECKNER, RON L | | ADDRESS REDACTED | | | | | | | |
| KLOEPFER, BRIAN | | ADDRESS REDACTED | | | | | | | |
| KLOEPPNER, ALEXANDRA A | | ADDRESS REDACTED | | | | | | | |
| KLOESZ, HEIDI M | | ADDRESS REDACTED | | | | | | | |
| KLOFER, AARON | | 10012 SMOKEY ROW RD | | | | STRAWBERRY PLAINS | TN | 37871 | |
| KLOG INC | | PO BOX 5 | | | | ZION | IL | 60099 | |
| KLOK | | 2905 SOUTH KING ROAD | | | | SAN JOSE | CA | 95122 | |
| KLOK | | PO BOX 51849 | | | | LOS ANGELES | CA | 90051-6149 | |
| KLOK AM | | 655 CAMPBELL TECHNOLOGY PKY | STE 225 | | | CAMPBELL | CA | 95008 | |
| KLOK AM | | 750 BATTERY ST STE 200 | | | | SAN FRANCISCO | CA | 94111 | |
| KLOKE TRANSFER | | PO BOX 13738 | | | | RICHMOND | VA | 232258738 | |
| KLOL | | PO BOX 847654 | | | | DALLAS | TX | 752847654 | |
| KLOMAN, JAMES MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KLONITSKO, BRETT STEVEN | | ADDRESS REDACTED | | | | | | | |
| KLOOS, THOMAS MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KLOOZ, ROBERT | | 13825 BRANDYCREST DR | | | | CHESTERFIELD | VA | 23832 | |
| KLOPF, TAWNA | | 15740 RIGGS | | | | BROWNSTOWN TOWNSHIP | MI | 48173 | |
| KLOPFENSTEIN, CHRISTOPHER R | | ADDRESS REDACTED | | | | | | | |
| KLOPFENSTEIN, CORBIN BEIL | | ADDRESS REDACTED | | | | | | | |
| KLOPTA II, THOMAS JOSEPH | | ADDRESS REDACTED | | | | | | | |
| KLOS FM RADIO INC | | FILE NO 53123 | | | | LOS ANGELES | CA | 90074-3123 | |
| KLOS FM RADIO INC | | GPO BOX 5752 | | | | NEW YORK | NY | 100875752 | |
| KLOSE, KEVIN | | ADDRESS REDACTED | | | | | | | |
| KLOSEK, THOMAS | | ADDRESS REDACTED | | | | | | | |
| KLOSEK, THOMAS | | 1054 DIXWELL AVE 2 | | | | HAMDEN | CT | 06514-0000 | |
| KLOSSEN, AMY | | 612 SW DERBY CR | | | | LEES SUMMIT | MO | 64081-0000 | |
| KLOSSEN, AMY | | 632 SW DERBY CIR | | | | LEES SUMMIT | MO | 64081 | |
| KLOSTERMAN, ANTHONY WAYNE | | ADDRESS REDACTED | | | | | | | |
| KLOSTERMEIER, KIRK | | ADDRESS REDACTED | | | | | | | |
| KLOTT, TIM | | 301 SELKIRK | | | | CANTON | MI | 48187 | |
| KLOTZ JR, DANIEL | | 11225 EAST AVE | | | | SANDYVILLE | OH | 44671 | |
| KLOTZ JR, DANIEL D | | ADDRESS REDACTED | | | | | | | |
| KLOTZ, DOMINIC LEONE | | ADDRESS REDACTED | | | | | | | |
| KLOTZ, MISTY ANN | | ADDRESS REDACTED | | | | | | | |
| KLOTZ, NICHOLAS CONAN | | ADDRESS REDACTED | | | | | | | |
| KLOTZ, NICHOLAS CONAN | | ADDRESS REDACTED | | | | | | | |
| KLOTZ, TIM | | CO UPTOWN TALENT | | | | RICHMOND | VA | 23242 | |
| KLOTZ, TIM | | PO BOX 29388 | CO UPTOWN TALENT | | | RICHMOND | VA | 23242 | |
| KLOTZ, WILLIAM M | | ADDRESS REDACTED | | | | | | | |
| KLOTZ, ZACHARY T | | ADDRESS REDACTED | | | | | | | |
| KLOTZMAN, ZACHARY | | ADDRESS REDACTED | | | | | | | |
| KLOU RADIO | | FIRST CHICAGO | PO BOX 73758 | | | CHICAGO | IL | 60673-7758 | |
| KLOU RADIO | | PO BOX 73758 | | | | CHICAGO | IL | 606737758 | |
| KLOZ FM | | 209 E SECOND ST | | | | ELDON | MD | 65026 | |
| KLPX RADIO | | 1920 W COPPER RD | | | | TUCSON | AZ | 85745 | |
| KLQV FM | | 600 W BROADWAY STE 2150 | | | | SAN DIEGO | CA | 92101 | |
| KLRT TV | | PO BOX 21616 | | | | LITTLE ROCK | AR | 722211616 | |
| KLRT TV | | PO BOX 847349 | | | | DALLAS | TX | 75284-7349 | |
| KLSC | | 3215 LEMONE INDUSTRIAL BLVD | SUITE 200 | | | COLUMBIA | MO | 65201 | |
| KLSC | | SUITE 200 | | | | COLUMBIA | MO | 65201 | |
| KLSK FM | | 2700 SAN PEDRO NE | | | | ALBUQUERQUE | NM | 87110 | |
| KLSR TV | | 2940 CHAD DR | | | | EUGENE | OR | 97408 | |
| KLSR TV | | 888 GOODPASTURE ISLAND RD | | | | EUGENE | OR | 97401 | |
| KLSX FM | | PO BOX 100250 | | | | PASADENA | CA | 91180-0250 | |
| KLSY FM | | PO BOX 34960 | | | | SEATTLE | WA | 98124-1960 | |
| KLSZ FM | | 3104 S 70TH ST | | | | FT SMITH | AR | 72903 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KLSZ FM | | PO BOX 687160 | | | | MILWAUKEE | WI | 53268-7160 | |
| KLTB FM | | 1109 MAIN ST | JACOR COMMUNICATIONS | | | BOISE | ID | 83702 | |
| KLTB FM | | JACOR COMMUNICATIONS | | | | BOISE | ID | 83702 | |
| KLTG | | PO BOX 898 | | | | CORPUS CHRISTI | TX | 78403 | |
| KLTH FM | | 1501 SW JEFFERSON | | | | PORTLAND | OR | 97201 | |
| KLTN FM | | 1415 N LOOP N STE 400 | | | | HOUSTON | TX | 77008 | |
| KLTN FM | | UNIVISION RADIO BRDCAST TX LP | 5100 SOUTHWEST FREEWAY | | | HOUSTON | TX | 77056 | |
| KLTQ | | PO BOX 2180 | | | | SPRINGFIELD | MO | 65801 | |
| KLTV | | PO BOX 957 | | | | TYLER | TX | 75710 | |
| KLTY FM | | 1ST FL | | | | DALLAS | TX | 75247 | |
| KLTY FM | | 7700 CARPENTER FWY | 1ST FL | | | DALLAS | TX | 75247 | |
| KLUC AM/FM | | P O BOX 14805 | | | | LAS VEGAS | NV | 89114 | |
| KLUC FM | | PO BOX 100111 | | | | PASADENA | CA | 91189-0111 | |
| KLUCHNIKOV, ILYA | | ADDRESS REDACTED | | | | | | | |
| KLUCK, NICOLETTE ROCHELLE | | ADDRESS REDACTED | | | | | | | |
| KLUCKER, DUSTIN JAMES | | ADDRESS REDACTED | | | | | | | |
| KLUCZNIK, MATTHEW TYLER | | ADDRESS REDACTED | | | | | | | |
| KLUDT, BRUCE CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| KLUEBER, RONALD | | 4336 WINCHESTER DR | | | | ALLISON PARK | PA | 15101-2126 | |
| KLUG, ANDREW ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| KLUG, MATT LOUIS | | ADDRESS REDACTED | | | | | | | |
| KLUGER, AMALYA RACHEL | | ADDRESS REDACTED | | | | | | | |
| KLUGER, DAVID ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| KLUGH, KEARINA | | ADDRESS REDACTED | | | | | | | |
| KLUGHART SERVICE CO | | 130 11TH ST E | | | | SCOTT CITY | MO | 63780 | |
| KLUMB, DUSTIN A | | ADDRESS REDACTED | | | | | | | |
| KLUMP, DERRICK DWAYNE | | ADDRESS REDACTED | | | | | | | |
| KLUMPP II, CALVIN JOHN | | ADDRESS REDACTED | | | | | | | |
| KLUMPP TR, LETHA I | | UA 09 25 92 | | | | LETHA I KLUMPP | CA | | |
| KLUMPP, STEVEN M | | ADDRESS REDACTED | | | | | | | |
| KLUNDER, MICHAEL ANDREW | | ADDRESS REDACTED | | | | | | | |
| KLUNDT, ALIZABETH ANNE | | ADDRESS REDACTED | | | | | | | |
| KLUR FM | | CUMULUS BROADCASTING | | | | DALLAS | TX | 75397 | |
| KLUR FM | | PO BOX 971508 | CUMULUS BROADCASTING | | | DALLAS | TX | 75397 | |
| KLUSMAN, ERIC SCOTT | | ADDRESS REDACTED | | | | | | | |
| KLUTH RECEIVER, CAROL | | 1300 HILTON PARMA RD | | | | HILTON | NY | 14468 | |
| KLUTH, ALEXANDRA L | | ADDRESS REDACTED | | | | | | | |
| KLUTH, STEVEN CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| KLUV FM | | PO BOX 730688 | | | | DALLAS | TX | 75373 | |
| KLUV FM TK COMMUNICATIONS | | 4131 N CENTRAL EXPY 700 | | | | DALLAS | TX | 75204 | |
| KLUXEN, JOHN DAVID | | ADDRESS REDACTED | | | | | | | |
| KLUYTMANS, ERNA | | 308 SAVOY AVENUE | | | | RIO LINDA | CA | 95673132 | |
| KLUZ TV | | PO BOX 504282 | | | | THE LAKES | NV | 88905 | |
| KLUZYNSKI, AMANDA | | ADDRESS REDACTED | | | | | | | |
| KLVE | | 655 N CENTRAL AVE STE 2500 | | | | GLENDALE | CA | 91203 | |
| KLVE | | DEPT 3706 | | | | LOS ANGELES | CA | 90088 | |
| KLVO FM | | 300 SAN MATEO NE STE 1000 | GUARDIAN COMMUNICATION | | | ALBUQUERQUE | NM | 87108 | |
| KLVO FM | | GUARDIAN COMMUNICATION | | | | ALBUQUERQUE | NM | 87108 | |
| KLWY TV | | 1856 SKYVIEW DR | WYOMING MEDIA CORP | | | CASPER | WY | 82601 | |
| KLYUSHNICHENKO, YEVGENYI | | ADDRESS REDACTED | | | | | | | |
| KLYY FM | | 5700 WILSHIRE BLVD NO 250 | | | | LOS ANGELES | CA | 90036 | |
| KLZK FM | | 904 E BROADWAY | | | | LUBBOCK | TX | 79403 | |
| KLZR | | 3125 W 6TH STREET | LAWRENCE BROADCASTERS INC | | | LAWRENCE | KS | 66049-3101 | |
| KLZR | | LAWRENCE BROADCASTERS INC | | | | LAWRENCE | KS | 660493101 | |
| KLZZ KXSS | | 24 WEST DIVISION STREET | | | | WAITE PARK | MN | 56387 | |
| KM CONCESSIONS INC | | 2001 STEELE ST | THE PAVILION AT CITY PARK | | | DENVER | CO | 80205-5737 | |
| KM LISTS INC | | PO BOX 1906 | | | | CONWAY | AR | 72033 | |
| KM STRATEGIES | | PO BOX 11653 | | | | ALEXANDRIA | VA | 22312-0653 | |
| KMAD FM | | DEPT 809151 | | | | CHICAGO | IL | 60680-9151 | |
| KMAG FM | | 423 GARRISON AVE | | | | FT SMITH | AR | 72901 | |
| KMAG FM | | PO BOX 847508 | | | | DALLAS | TX | 75284-7508 | |
| KMAJ FM | | MIDLAND BROADCASTERS | | | | TOPEKA | KS | 66604 | |
| KMAJ FM | | PO BOX 4407 | MIDLAND BROADCASTERS | | | TOPEKA | KS | 66604 | |
| KMAK, KEN | | 5007 45TH ST WEST | | | | BRADENTON | FL | 34210 | |
| KMAK, RANDAL HOWARD | | ADDRESS REDACTED | | | | | | | |
| KMART CORP | | PO BOX 8073 | | | | ROYAL OAK | MI | 48068-8073 | |
| KMAX TV 31 | | PO BOX 100454 | | | | PASADENA | CA | 911050454 | |
| KMAX TV 31 | | PO BOX 100454 | | | | PASADENA | CA | 91189-0454 | |
| KMAX TV CBS | HELEN E D ANTONA | 51 W 52 ST | | | | NEW YORK | NY | 10019 | |
| KMAZ FM | | 901 E PIKE BLVD | | | | WESBRO | TX | 78596-4937 | |
| KMAZ FM | | 901 E PIKE BLVD | CLEAR CHANNEL COMM | | | WESBRO | TX | 78596-4937 | |
| KMBC TV | | PO BOX 410311 | | | | KANSAS CITY | MO | 64141 | |
| KMBIKYAN, KARO | | ADDRESS REDACTED | | | | | | | |
| KMBY | | 975 W ALISAL ST | SUITE E | | | SALINAS | CA | 93901 | |
| KMBY | | SUITE E | | | | SALINAS | CA | 93901 | |
| KMBZ KYYS KCMO | | PO BOX 412073 | | | | KANSAS CITY | MO | 640412073 | |
| KMC CARPET CARE | | 701 1ST ST STE 2 | | | | INDIAN ROCKS BEACH | FL | 33785 | |
| KMC CARPET CARE | | 701 1ST ST STE NO 2 | | | | INDIANA ROCKS | FL | 33785 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KMC CHEM DRY | | 2505 ASTRO PL | | | | SEFFNER | FL | 33584 | |
| KMC CHEM DRY | | 2505 ASTRO PLACE | | | | SEFFNER | FL | 33584 | |
| KMC CONSTRUCTION | | 330 STATE HWY | | | | SIKESTON | MO | 63801 | |
| KMCG | | 600 W BROADWAY STE 2150 | | | | SAN DIEGO | CA | 92101 | |
| KMCG | | FILE 91059 | JACOR COMMUNICATIONS | | | LOS ANGELES | CA | 90074 | |
| KMCI TV | | DEPT CH 10259 | | | | PALATINE | IL | 60055 | |
| KMCK | | 70 N EAST ST STE 100 | | | | FAYETTEVILLE | AR | 72701 | |
| KMCK | | BOX 687159 | | | | MILWAUKEE | WI | 53268-7159 | |
| KMCK FM | | BOX 687159 | CUMULUS BROADCASTING INC | | | MILWAUKEE | WI | 53268-7159 | |
| KMDI | | PO BOX 15316 | | | | KANSAS CITY | KS | 66115 | |
| KMDL | | PO BOX 62630 | | | | LAFAYETTE | LA | 70596 | |
| KMEL FM | | 340 TOWNSEND ST STE 5106 | | | | SAN FRANCISCO | CA | 94107 | |
| KMEL FM | | PO BOX 60000 | CLEAR CHANNEL RADIO FILE 30063 | | | SAN FRANCISCO | CA | 94160 | |
| KMEX TV | | PO BOX 894265 | | | | LOS ANGELES | CA | 90189-4265 | |
| KMEX TV | | THE UNIVERSAL GROUP | | | | THE LAKES | NV | 889054265 | |
| KMEZ FM | | PO BOX 844165 | | | | DALLAS | TX | 752844165 | |
| KMGE FM | | 925 COUNTRY CLUB ROAD | SUITE 200 | | | EUGENE | OR | 97401 | |
| KMGE FM | | SUITE 200 | | | | EUGENE | OR | 97401 | |
| KMGG | | PO BOX 2158 | | | | SANTA ROSA | CA | 95405 | |
| KMGH TV | | 123 E SPEER BLVD | | | | DENVER | CO | 80203 | |
| KMGH TV | | PO BOX 30509 | | | | LOS ANGELES | CA | 90030-0509 | |
| KMGH TV | | PO BOX 483 | | | | HIGHTSTOWN | NJ | 085201450 | |
| KMGH TV | KMGH TV | 123 E SPEER BLVD | | | | DENVER | CO | 80203 | |
| KMGI FM | | 544 N ARTHUR | | | | POCATELLO | ID | 83204 | |
| KMGL FM | | 1200 E BRITTON RD | | | | OKLAHOMA CITY | OK | 73113 | |
| KMGL FM | | BC 4 PO BOX 271938 | | | | OKLAHOMA CITY | OK | 73137-1938 | |
| KMGQ RADIO | | PO BOX 44458 | | | | SANTA BARBARA | CA | 931404458 | |
| KMGQ RADIO | | PO BOX 699 | | | | VENTURA | CA | 93002 | |
| KMHS FOOTBALL BOOSTER CLUB | | 1898 KENNESAW DUE WEST RD | | | | KENNESAW | GA | 30152 | |
| KMID TV | | PO BOX 60230 | | | | MIDLAND | TX | 79711 | |
| KMIEC, ALEKSANDER | | ADDRESS REDACTED | | | | | | | |
| KMIEC, MICHAEL DENNIS | | ADDRESS REDACTED | | | | | | | |
| KMIECIAK, ZACHARY THOMAS | | ADDRESS REDACTED | | | | | | | |
| KMIECIK, JASON DANIEL | | ADDRESS REDACTED | | | | | | | |
| KMIR TV | | 72920 PARK VIEW DR | | | | PALM DESERT | CA | 92260 | |
| KMIX FM | | 6820 PACIFIC AVE STE 2 | | | | STOCKTON | CA | 95207 | |
| KMIX FM | | PO BOX 51818 | | | | LOS ANGELES | CA | 90051-6118 | |
| KMIZ TV | | 501 BUSINESS LOOP 70 E | | | | COLUMBIA | MO | 65201 | |
| KMJ 58 KSKS KKDJ | | PO BOX 70002 | | | | FRESNO | CA | 937440002 | |
| KMJJ FM | | PO BOX 6643087 | | | | CINCINNATI | OH | 45264-3087 | |
| KMJM FM | | 10155 CORPORATE SQUARE DRIVE | | | | ST LOUIS | MO | 63132 | |
| KMJM FM | | 5556 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| KMJM FM | | PO BOX 91573 | JACOR BROADCASTING | | | CHICAGO | IL | 60693 | |
| KMJQ FM | | 24 GREENWAY PLAZA 900 | RADIO ONE OF TEXAS LP | | | HOUSTON | TX | 77046 | |
| KMJQ FM | | PO BOX 847339 | RADIO ONE OF TEXAS LP | | | DALLAS | TX | 75284 | |
| KMJQ FM | | PO BOX 847339 | | | | DALLAS | TX | 75284 | |
| KMJX | | 314 MAIN ST | | | | N LITTLE ROCK | AK | 72114 | |
| KMJX | | 314 MAIN ST | | | | NORTH LITTLE ROCK | AK | 72114 | |
| KMKT FM | | DEPT 809151 | | | | CHICAGO | IL | 60680-9151 | |
| KMKX FM | | 8033 LINDA VISTA ROAD | | | | SAN DIEGO | CA | 92111 | |
| KMLE FM | | 645 EAST MISSOURI NO 244 | | | | PHOENIX | AZ | 85012 | |
| KMLE FM | | PO BOX 730824 | | | | DALLAS | TX | 75373-0824 | |
| KMML FM | | PO BOX 3280 | | | | AMARILLO | TX | 791163280 | |
| KMMX FM | | 2505 N HWY 360 | C/O FIRST STATE BANK OF TX | | | GRAND PRAIRIE | TX | 75050 | |
| KMMX FM | | 2505 N HWY 360 | | | | GRAND PRAIRIE | TX | 75050 | |
| KMNB MEDIA GROUP | | 7060 HOLLYWOOD BLVD STE 919 | | | | HOLLYWOOD | CA | 90028 | |
| KMOD/KAKC RADIO | | 5801 E 41ST STREET STE 900 | | | | TULSA | OK | 74135 | |
| KMOL TV | | LOCKBOX 847953 | 1401 ELM ST 5TH FL | | | DALLAS | TX | 75202-2958 | |
| KMOL TV | | PO BOX 1464 | | | | SAN ANTONIO | TX | 78295 | |
| KMOV | | DEPT CH 10209 | | | | PALATINE | IL | 60055-0209 | |
| KMOV | | PO BOX 502641 | | | | ST LOUIS | MO | 63150 | |
| KMOV TV | | DEPT CH 10209 | | | | PALATINE | IL | 60055-0209 | |
| KMOV TV INC | HEATHER FORREST | JACKSON LEWIS LLP | 901 MAIN ST STE 6000 | | | DALLAS | TX | 75202 | |
| KMOV TV INC | KMOV TV | DEPT CH 10209 | | | | PALATINE | IL | 60055-0209 | |
| KMOX AM RADIO | | ONE MEMORIAL DR | ATTN JANINE PARCIAK | | | ST LOUIS | MO | 63102 | |
| KMOX RADIO | | ONE MEMORIAL DR | ATTN JANINE PARCIAK | | | ST LOUIS | MO | 63102 | |
| KMOX RADIO | | PO BOX 73758 | | | | CHICAGO | IL | 606737758 | |
| KMP ELECTRONICS | | 50 FREEPORT BLVD STE 8 | | | | SPARKS | NV | 89431 | |
| KMPH PPAS TELECASTING INC | | PO BOX 7726 | | | | FRESNO | CA | 93747 | |
| KMPH PPAS TELECASTING INC | | PO BOX 7875 | | | | FRESNO | CA | 93747 | |
| KMPS FM | | PO BOX 100247 | | | | PASADENA | CA | 91189-0247 | |
| KMPS FM | | PO BOX 24888 | | | | SEATTLE | WA | 98124 | |
| KMPX TV | | 4201 POOL RD | | | | COLLEYVILLE | TX | 76034 | |
| KMRJ FM | | 1061 S PALM CANYON DR | | | | PALM SPRINGS | CA | 92264 | |
| KMRK | | PO BOX 4716 | | | | ODESSA | TX | 79760 | |
| KMRQ FM | | 2121 LANCY DR | | | | MODESTO | CA | 95359 | |
| KMRR | | 4745 N 7TH ST STE 140 | | | | PHOENIX | AZ | 85014 | |
| KMSB TV | | DEPT LA 21512 | | | | PASADENA | CA | 91185-1512 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KMSB TV | | PO BOX 3125 | | | | TUCSON | AZ | 85702 | |
| KMSP | | 11358 VIKING DR | | | | EDEN PRAIRIE | MN | 55344 | |
| KMSP | | 4614 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| KMSS TV | | 3519 JEWELLA AVE | COMCORP OF TEXAS INC | | | SHREVEPORT | LA | 71109 | |
| KMTR TV | | 3825 INTERNATIONAL CT | | | | SPRINGFIELD | OR | 97477 | |
| KMTT FM AM | | 1100 OLIVE WAY | SUITE 1650 | | | SEATTLE | WA | 98101 | |
| KMTT FM AM | | 1820 EASTLAKE AVE E | | | | SEATTLE | WA | 98155 | |
| KMTT FM AM | | SUITE 1650 | | | | SEATTLE | WA | 98101 | |
| KMTV | | 10714 MOCKINGBIRD DR | | | | OMAHA | NE | 68127 | |
| KMTV | | PO BOX 5196 | | | | INDIANAPOLIS | IN | 46255-5196 | |
| KMTV TV | | 10712 MOCKINGBIRD DR | | | | OMAHA | NE | 68127 | |
| KMTV TV | | 10712 MOCKINGBIRD DRIVE | | | | OMAHA | NE | 68127 | |
| KMUS FM | | 1912 CAPITOL AVE STE 300 | JACOR BROADCASTING | | | CHEYENNE | WY | 82001 | |
| KMVU TV | | 105 | | | | MEDFORD | OR | 97504 | |
| KMVU TV | | 820 CRATER LAKE AVE | 105 | | | MEDFORD | OR | 97504 | |
| KMWB | | PO BOX 502837 | | | | ST LOUIS | MO | 631502837 | |
| KMWB | | PO BOX 60551 | WB 23 | | | CHARLOTTE | NC | 28260-0551 | |
| KMXB FM | | 6655 W SAHARA C 216 | | | | LAS VEGAS | NV | 89102 | |
| KMXB FM | | PO BOX 1001111 | | | | PASADENA | CA | 91189-0111 | |
| KMXF FM | | PO BOX 447 | | | | FAYETTEVILLE | AR | 72702 | |
| KMXF FM | | PO BOX 847451 | | | | DALLAS | TX | 75284-7451 | |
| KMXH FM | | URBAN RADIO BROADCASTING | PO BOX 932459 | | | ATLANTA | GA | 31193-2459 | |
| KMXI | | 2654 CRAMER LN | | | | CHICO | CA | 95928 | |
| KMXP FM | | 3885 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| KMXR | | 501 TUPPER LN RADIO PLAZA | GULFSTAR COMMUNICATION | | | CORPUS CHRISTI | TX | 78417 | |
| KMXR | | GULFSTAR COMMUNICATION | | | | CORPUS CHRISTI | TX | 78417 | |
| KMXV | | 508 WESTPORT RD STE 202 | | | | KANSAS CITY | MO | 64111 | |
| KMXY FM | | BOX 687088 | | | | MILWAUKEE | WI | 53268 | |
| KMXZ KZPT | | PO BOX 28825 | | | | TUCSON | AZ | 857268825 | |
| KMYQ TV | | FILE 30697 | | | | SAN FRANCISCO | CA | 94160 | |
| KMYZ Z104 5 FM/AM | | 5810 E SKELLY DR | SUITE 801 | | | TULSA | OK | 74135 | |
| KMYZ Z104 5 FM/AM | | SUITE 801 | | | | TULSA | OK | 74135 | |
| KMZQ FM | | 6655 SAHARA AVE C216 | | | | LAS VEGAS | NV | 89146 | |
| KNABB GEORGE | | 16541 ROLANDO AVE | | | | SAN LEANDRO | CA | 94578 | |
| KNABE POWER EQUIPMENT | | 14290 MIDLOTHIAN PIKE | | | | MIDLOTHIAN | VA | 23113 | |
| KNABE, JENNA ASHLEY | | ADDRESS REDACTED | | | | | | | |
| KNABEL, ANDREW EDWARD | | ADDRESS REDACTED | | | | | | | |
| KNADLE, LISA A | | 2675 S NELLIS BLVD APT 1149 | | | | LAS VEGAS | NV | 89121-7718 | |
| KNADLE, PAULA | | 6156 BABSON AVE | | | | LAS VEGAS | NV | 89110 | |
| KNADLER, TAMATHA | | RR 4 BOX 4049 | | | | PIEDMONT | MO | 63957-9455 | |
| KNAGGS, ADAM C | | ADDRESS REDACTED | | | | | | | |
| KNAK, DANIEL RICHARD | | ADDRESS REDACTED | | | | | | | |
| KNAKAL, RYAN | | ADDRESS REDACTED | | | | | | | |
| KNAM, ERIC DAVID & CHRISTINA MICHELLE | ERIC DAVID KNAM | 5722 E 140TH ST SOUTH | | | | BIXBY | OK | 74008 | |
| KNAPCZYNSKI, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KNAPHEIDE TRUCK EQUIPMENT CTR | | 1920E FRONT ST | | | | KANSAS CITY | MO | 64120 | |
| KNAPHEIDE TRUCK EQUIPMENT CTR | | PO BOX 931538 | | | | KANSAS CITY | MO | 64139-1538 | |
| KNAPIK, DANA L | | ADDRESS REDACTED | | | | | | | |
| KNAPIK, KELLY | | ADDRESS REDACTED | | | | | | | |
| KNAPKO, RONALD | | 8018 NIAGARA LN N | | | | MAPLE GROVE | MN | 55311 | |
| KNAPP SAN JOAQUIN SUPPLY | | 5213 E PINE AVE PO BOX 7737 | | | | FRESNO | CA | 93747 | |
| KNAPP SAN JOAQUIN SUPPLY | | PO BOX 7737 | 5213 E PINE AVE | | | FRESNO | CA | 93747 | |
| KNAPP SHOES | | ONE KEUKA BUSINESS PARK | SUITE 300 | | | PENN YAN | NY | 14527-8995 | |
| KNAPP SHOES | | SUITE 300 | | | | PENN YAN | NY | 145278995 | |
| KNAPP, AMANDA | | ADDRESS REDACTED | | | | | | | |
| KNAPP, ASHLEIGH NICHOLE | | ADDRESS REDACTED | | | | | | | |
| KNAPP, BENJAMIN | | 1007 SOUTH DODGION | | | | INDEPENDENCE | MO | 64050-0000 | |
| KNAPP, BENJAMIN ROBERT | | ADDRESS REDACTED | | | | | | | |
| KNAPP, BRYAN DAVID | | ADDRESS REDACTED | | | | | | | |
| KNAPP, BRYANT | | 306 6TH AVE NE 21060 | | | | GLEN BURNIE | MD | 21060-0000 | |
| KNAPP, BRYANT MICHEAL | | ADDRESS REDACTED | | | | | | | |
| KNAPP, CALEB BYRON | | ADDRESS REDACTED | | | | | | | |
| KNAPP, CHARLES JOHN | | ADDRESS REDACTED | | | | | | | |
| KNAPP, CHRIS | | ADDRESS REDACTED | | | | | | | |
| KNAPP, DARREN SCOTT | | ADDRESS REDACTED | | | | | | | |
| KNAPP, DAVID M JR | | 42 PUMPKIN HILL RD | | | | LEVITTOWN | PA | 19056-3529 | |
| KNAPP, DERRICK | | 15507 MELPORT CIRCLE | | | | PORT CHARLOTTE | FL | 33981 | |
| KNAPP, ELYZA JEAN | | ADDRESS REDACTED | | | | | | | |
| KNAPP, ERIN LYNN | | ADDRESS REDACTED | | | | | | | |
| KNAPP, FRANK | | 7 HEATHER COURT | APT  B | | | LANSDALE | PA | 19446 | |
| KNAPP, HUNTER | | 1 RAND COURT | | | | TRABUCO CANYON | CA | 92679 | |
| KNAPP, JASON | | ADDRESS REDACTED | | | | | | | |
| KNAPP, JENNIFER A | | ADDRESS REDACTED | | | | | | | |
| KNAPP, JOSEPH | | 5302 FERN DRIVE | | | | FENTON | MI | 48430 | |
| KNAPP, JOSEPH MATTHEW | | ADDRESS REDACTED | | | | | | | |
| KNAPP, KALI ALLANA | | ADDRESS REDACTED | | | | | | | |
| KNAPP, KATIE MARIE | | ADDRESS REDACTED | | | | | | | |
| KNAPP, KENDA | | 1512 SPYGLASS PKWY | | | | VALLEJO | CA | 94591 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KNAPP, KENNETH | | 42 NORTH FOURTH AVE | | | | ILION | NY | 13357 | |
| KNAPP, MARY | | X | | | | GRANT | MI | 49327 | |
| KNAPP, RYAN | | 110 FINLEY RD | | | | WINCHESTER | KY | 40391 | |
| KNAPP, RYAN JAMES | | ADDRESS REDACTED | | | | | | | |
| KNAPP, SAMANTHA | | 666 DEVON STATE RD | | | | DEVON | PA | 19333-0000 | |
| KNAPP, SAMANTHA SUZANNE | | ADDRESS REDACTED | | | | | | | |
| KNAPP, SARAH JANE | | ADDRESS REDACTED | | | | | | | |
| KNAPP, SHAUN A | | ADDRESS REDACTED | | | | | | | |
| KNAPP, STACIE | | 1 RAND COURT | | | | COTO DE CAZA | CA | 92679 | |
| KNAPP, SUSAN B | | 4500 THERMAL LN | | | | CLERMONT | FL | 34714 | |
| KNAPPS TV | | 409 N MAIN | | | | BROOKLYN | MI | 49230 | |
| KNAPTON, BRIAN ALAN | | ADDRESS REDACTED | | | | | | | |
| KNATT, CARLA MARIE | | ADDRESS REDACTED | | | | | | | |
| KNATZ, KRISTINA MARIE | | ADDRESS REDACTED | | | | | | | |
| KNAUB, DONALD ALBERT | | ADDRESS REDACTED | | | | | | | |
| KNAUB, MICHAEL | | 8427 W 74TH PL | | | | ARVADA | CO | 80005-4520 | |
| KNAUER, GARY RICHARD | | ADDRESS REDACTED | | | | | | | |
| KNAUER, JOSHUA EDWARDS | | ADDRESS REDACTED | | | | | | | |
| KNAUER, MATTHEW J | | ADDRESS REDACTED | | | | | | | |
| KNAUER, TIFFANY MORGAN | | ADDRESS REDACTED | | | | | | | |
| KNAUF, ERIC MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KNAUS, KIMBERLY | | ADDRESS REDACTED | | | | | | | |
| KNAX FM | | PO BOX 70002 | | | | FRESNO | CA | 93744 | |
| KNAZZE, KEITH GERARD | | ADDRESS REDACTED | | | | | | | |
| KNBC TV | | BANK OF AMERICA | NBC UNIVERSAL LB 402971 | | | ATLANTA | GA | 30384-2971 | |
| KNBC TV | | ROOM 4667 | | | | NEW YORK | NY | 10112 | |
| KNBR AM | | 55 HAWTHORNE ST STE 1100 | | | | SAN FRANCISCO | CA | 941053914 | |
| KNBR AM | | LOCKBOX CMP SUS1 SAN FRANCISCO | PO BOX 643660 | | | CINCINNATI | OH | 45264-3660 | |
| KNCI FM | | 5244 MADISON AVE | | | | SACRAMENTO | CA | 95841 | |
| KNCI FM | | PO BOX 100182 | INFINITY RADIO OPERATIONS INC | | | PASADENA | CA | 91189-0182 | |
| KNCL | | 1750 HOWE AVE STE 500 | | | | SACRAMENTO | CA | 95825 | |
| KNCN | | 501 TUPPER LN RADIO PLAZA | GULFSTAR COMMUNICATIONS | | | CORPUS CHRISTI | TX | 78417 | |
| KNCN | | GULFSTAR COMMUNICATIONS | | | | CORPUS CHRISTI | TX | 78417 | |
| KNCQ FM | | 1588 CHARLES DR | | | | REDDING | CA | 96003 | |
| KNDD FM | | 1100 OLIVE WAY | STE 1650 | | | SEATTLE | WA | 98101 | |
| KNDD FM | | 1730 MINOR AVE 20TH FL | | | | SEATTLE | WA | 98101 | |
| KNDO TV | | PO BOX 798 | | | | SPOKANE | WA | 99210-0798 | |
| KNDU TV | | PO BOX 798 | | | | SPOKANE | WA | 99210-0798 | |
| KNEALE, REED DENNIS | | ADDRESS REDACTED | | | | | | | |
| KNEASS, MICHAEL SHEE | | ADDRESS REDACTED | | | | | | | |
| KNECHT, CHRISTIN | | 10866 TAMORON LN | | | | BOCA RATON | FL | 33498-6396 | |
| KNECHT, CHRISTIN | CHRISTINA KNECHT | 8393 TRENT CT APT D | | | | BOCA RATON | FL | 33433 | |
| KNECHT, KYLE | | RR 2 BOX 500 00 | | | | SAYLORSBURG | PA | 18058-0000 | |
| KNECHT, MARION | | 304 HIGH ST | | | | MOORESTOWN | NJ | 08057 | |
| KNEEDLAND TV SERVICE | | 5202 US HWY 98 N | | | | LAKELAND | FL | 33810 | |
| KNEELAND KORB COLLIER & LEGG PLLC | ROBERT KORB | KNEELAND PROFESSIONAL BLDG | 128 SADDLE RD STE 103 | PO BOX 249 | | KETCHUM | ID | 83340-0249 | |
| KNEELAND, ADAM P | | ADDRESS REDACTED | | | | | | | |
| KNEELAND, AUBREY J | | ADDRESS REDACTED | | | | | | | |
| KNEELAND, CHANCE T | | ADDRESS REDACTED | | | | | | | |
| KNEFELKAMP, TIMOTHY STEVEN | | ADDRESS REDACTED | | | | | | | |
| KNEIDEL, TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| KNEIP, JUSTIN JAMES | | ADDRESS REDACTED | | | | | | | |
| KNEIZEH, FADI MUHAB | | ADDRESS REDACTED | | | | | | | |
| KNEK FM | | 3225 AMBASSADOR CAFFREY PKY | | | | LAFAYETTE | LA | 70506 | |
| KNEL, ANTHONY | | 558 HAWKINS AVE | | | | BRADDOCK | PA | 15104 | |
| KNELL, ANDREW RICHARD | | ADDRESS REDACTED | | | | | | | |
| KNELLER, CHRISTOPHER JOHN | | ADDRESS REDACTED | | | | | | | |
| KNELLER, RONALD ROMER | | ADDRESS REDACTED | | | | | | | |
| KNEPP, ALICIA | | 1038 WEST 104TH ST | 3 | | | LOS ANGELES | CA | 90044-0000 | |
| KNEPP, ALICIA MARIE | | ADDRESS REDACTED | | | | | | | |
| KNEPP, CAMERON RAY | | ADDRESS REDACTED | | | | | | | |
| KNEPP, KATRINA | | 4004M GAELIC LN | | | | GLEN ALLEN | VA | 23060 | |
| KNEPPER & STRATTON | | 1225 KING ST STE 1000 | | | | WILMINGTON | DE | 19899 | |
| KNESE, LUCAS JOHN | | ADDRESS REDACTED | | | | | | | |
| KNESEL, DOLORES | | 7732 SW 106TH ST | | | | MIAMI | FL | 33156-3756 | |
| KNET FM | | 6900 VAN DORN ST STE 11 | | | | LINCOLN | NE | 68506 | |
| KNEV FM | | PO BOX 27509 | | | | ALBUQUERQUE | NM | 87125 | |
| KNEX FM | | 8828 N STEMMONS FRWY STE 212 | | | | DALLAS | TX | 75247-3720 | |
| KNEX FM | | BMP RADIO LP | PO BOX 826 | | | LAREDO | TX | 78042 | |
| KNEZEVIC, MARKO | | ADDRESS REDACTED | | | | | | | |
| KNEZEVICH, DRAGAN | | ADDRESS REDACTED | | | | | | | |
| KNFM FM | | PO BOX 971497 | | | | DALLAS | TX | 753971497 | |
| KNFR FM | | 300 E THIRD | | | | SPOKANE | WA | 99202 | |
| KNFX FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 847441 | | | DALLAS | TX | 75284-7441 | |
| KNG AMERICA | | 80A E JEFRYN BLVD | | | | DEER PARK | NY | 11729 | |
| KNICELEY, ALEXANDER RAY | | ADDRESS REDACTED | | | | | | | |
| KNICELEY, PHILLIP XAVIOUR | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KNICELY, TASHA SHEA | | ADDRESS REDACTED | | | | | | | |
| KNICELY, TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| KNICK, RUSSELL S | | ADDRESS REDACTED | | | | | | | |
| KNICKERBOCKER MAINTENANCE | | 417 DEVOE ST SE B | | | | OLYMPIA | WA | 98501 | |
| KNICKERBOCKER, JOSEPH LEE | | ADDRESS REDACTED | | | | | | | |
| KNICKERBOCKER, KEVIN EDWARD | | ADDRESS REDACTED | | | | | | | |
| KNICKERBOCKER, MATTHEW RICHARD | | ADDRESS REDACTED | | | | | | | |
| KNICKERBOCKER, STEVE S | | ADDRESS REDACTED | | | | | | | |
| KNICKMAN, ROBERT | | 3 MATINECOCK COURT | | | | LOCUST VALLEY | NY | 11560-0000 | |
| KNICKMAN, ROBERT JAMES | | ADDRESS REDACTED | | | | | | | |
| KNIELING, BRIAN | | ADDRESS REDACTED | | | | | | | |
| KNIELING, DAVID AARON | | ADDRESS REDACTED | | | | | | | |
| KNIERIEM, DANIEL VINZENZ | | ADDRESS REDACTED | | | | | | | |
| KNIESCHE, ROBERT E | | 179 SHELBY DR | | | | NEWPORT NEWS | VA | 23608-2544 | |
| KNIESS, CHARITY EVELYN | | ADDRESS REDACTED | | | | | | | |
| KNIESS, JESSE | | RR 1 BOX 42A | | | | NELSON | MO | 65347-0000 | |
| KNIESS, JESSE DAVID | | ADDRESS REDACTED | | | | | | | |
| KNIEZEWSKI, MICHAEL CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| KNIFFIN, ANTHONY DAVID | | ADDRESS REDACTED | | | | | | | |
| KNIFFIN, PAT DUANE | | ADDRESS REDACTED | | | | | | | |
| KNIGGE, TYSON J | | ADDRESS REDACTED | | | | | | | |
| KNIGHT & LEWIS LANDSCAPING | | 8619 4TH AVE N | | | | BIRMINGHAM | AL | 35206 | |
| KNIGHT & LEWIS LANDSCAPING | | 8619 4TH AVE N | | | | BIRMINGHAM | AL | 35210 | |
| KNIGHT ARCHITECTURAL & CONST | | 7902 CORINTH DR | | | | CORPUS CHRISTI | TX | 78413 | |
| KNIGHT CONSULTING ENGINEERS | | PO BOX 29 | | | | WILLISTON | VT | 054950029 | |
| KNIGHT COOPER, MICHELLE | | ADDRESS REDACTED | | | | | | | |
| KNIGHT CREDIT | | 2151 SKIBO RD | | | | FAYETTEVILLE | NC | 28314 | |
| KNIGHT FIRE PROTECTION INC | | 9702 LATHROP INDUSTRIAL DR SW | | | | OLYMPIA | WA | 98512-9188 | |
| KNIGHT II, ERNEST L | | ADDRESS REDACTED | | | | | | | |
| KNIGHT MARKETING CORP | | 18 02 131ST ST | | | | COLLEGE POINT | NY | 11358 | |
| KNIGHT RIDDER DIGITAL | | DEPT 1268 | | | | DENVER | CO | 80291-1268 | |
| KNIGHT SIGN INDUSTRIES | | 5959 KNIGHT AVE | | | | TUSCALOOSA | AL | 35405 | |
| KNIGHT TRANSPORTATION SERVICES INC | | KNIGHT TRANSPORTATION | ATTN SALES MANAGER | 5601 W BUCKEYE ROAD | | PHOENIX | AZ | 85043 | |
| KNIGHT TRUCKING&EXCVTNG CO INC | | 8814 COWENTON AVENUE | | | | PERRY HALL | MD | 21128 | |
| KNIGHT, ADRIAN | | 910 BUCKINGHAM COVE | | | | FAIRBURN | GA | 30213-0000 | |
| KNIGHT, ADRIAN KYLE | | ADDRESS REDACTED | | | | | | | |
| KNIGHT, ALEX GORDON | | ADDRESS REDACTED | | | | | | | |
| KNIGHT, ALLAN KENNETH | | ADDRESS REDACTED | | | | | | | |
| KNIGHT, AMANDA LAYNE | | ADDRESS REDACTED | | | | | | | |
| KNIGHT, ANDREA Y | | 755 ARNETT BLVD | | | | DANVILLE | VA | 24540 | |
| KNIGHT, ANDREW | | ADDRESS REDACTED | | | | | | | |
| KNIGHT, ANDREW RYAN | | ADDRESS REDACTED | | | | | | | |
| KNIGHT, ANTHONY JOSEPH | | ADDRESS REDACTED | | | | | | | |
| KNIGHT, BARBARA K | | 225 SYLVAN BLVD | | | | ST SIMONS IS | GA | 31522-1592 | |
| KNIGHT, BARRY | | 6 BENNERE RD | | | | GLEN BURNIE | MD | 21060 | |
| KNIGHT, BLAKE KEITH | | ADDRESS REDACTED | | | | | | | |
| KNIGHT, BRADLEY S | | 420 TYNSDALE DR | | | | DOUGLASVILLE | GA | 30134 | |
| KNIGHT, BRANDI RAE | | ADDRESS REDACTED | | | | | | | |
| KNIGHT, BRANDON P | | ADDRESS REDACTED | | | | | | | |
| KNIGHT, BRANDON S | | ADDRESS REDACTED | | | | | | | |
| KNIGHT, BRENDAN E | | ADDRESS REDACTED | | | | | | | |
| KNIGHT, BRIAN DAVID | | ADDRESS REDACTED | | | | | | | |
| KNIGHT, BROOKE | | 632 S BERRY ST | | | | BURKBURNETT | TX | 76354-3601 | |
| KNIGHT, CAROLYN S | | 2215 DOVER RD | | | | MORRISTOWN | TN | 37813-1326 | |
| KNIGHT, CHARLES | | 1400 66TH AVE | | | | VERO BEACH | FL | 32966-1049 | |
| KNIGHT, CHARLES | | 52 BRIDLE WAY | | | | NEWTON SQUARE | PA | 19073-0000 | |
| KNIGHT, CHRISTOPHER ARTHUR | | ADDRESS REDACTED | | | | | | | |
| KNIGHT, CHRISTOPHER LEE | | ADDRESS REDACTED | | | | | | | |
| KNIGHT, COREY JOSEPH | | ADDRESS REDACTED | | | | | | | |
| KNIGHT, COTY LEE | | ADDRESS REDACTED | | | | | | | |
| KNIGHT, DALE | | ADDRESS REDACTED | | | | | | | |
| KNIGHT, DAVID | | 3266 MAPLEWOOD DR | | | | GULF BREEZE | FL | 32563 | |
| KNIGHT, DERRICK KENDALL | | ADDRESS REDACTED | | | | | | | |
| KNIGHT, DMITRI BERNARD | | ADDRESS REDACTED | | | | | | | |
| KNIGHT, DONALD KEVIN | | ADDRESS REDACTED | | | | | | | |
| KNIGHT, DWAYNE | | 2724 SAMS CREEK RD | | | | NEW WINDSOR | MD | 21776 | |
| KNIGHT, DYLAN J | | ADDRESS REDACTED | | | | | | | |
| KNIGHT, ERRIC DESMOND | | ADDRESS REDACTED | | | | | | | |
| KNIGHT, FREDRICK TERRIL | | ADDRESS REDACTED | | | | | | | |
| KNIGHT, GARRETT JUSTIN | | ADDRESS REDACTED | | | | | | | |
| KNIGHT, IAN COREY | | ADDRESS REDACTED | | | | | | | |
| KNIGHT, JAMES | | 1181 LOW WATER WAY | | | | LAWRENCEVILLE | GA | 30045-7075 | |
| KNIGHT, JAMES GARLAND | | ADDRESS REDACTED | | | | | | | |
| KNIGHT, JAMES MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KNIGHT, JAMIE EVERETT | | ADDRESS REDACTED | | | | | | | |
| KNIGHT, JAMIE LEE | | ADDRESS REDACTED | | | | | | | |
| KNIGHT, JEFF | | 3500 GREYSTONE | NO 139 | | | AUSTIN | TX | 78731 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KNIGHT, JEFFERY LYNN OWENS | | ADDRESS REDACTED | | | | | | | |
| KNIGHT, JENNIFER | | 219 GRANDVIEW BLVD | | | | MUSKOGEE | OK | 74403 | |
| KNIGHT, JENNIFER D | | ADDRESS REDACTED | | | | | | | |
| KNIGHT, JENNIFER L | | ADDRESS REDACTED | | | | | | | |
| KNIGHT, JOHN | | 4139 STONES CROSSING RD | | | | GREENWOOD | IN | 46143-0000 | |
| KNIGHT, JOHN J | | ADDRESS REDACTED | | | | | | | |
| KNIGHT, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| KNIGHT, JONATHAN | | 10313 YORKTOWN CT | | | | GREAT FALLS | VA | 22066-0000 | |
| KNIGHT, JOSH W H | | ADDRESS REDACTED | | | | | | | |
| KNIGHT, KASEY | | 1074 SW 24TH AVE | | | | BOYNTON BEACH | FL | 33426-7452 | |
| KNIGHT, KAYLA NICOLE | | ADDRESS REDACTED | | | | | | | |
| KNIGHT, KENNETH ELI | | ADDRESS REDACTED | | | | | | | |
| KNIGHT, KEVIN | | 173 BRIDLEWOOD DR | | | | JACKSONVILLE | NC | 28540 | |
| KNIGHT, KEVIN | | ONE POLICE PLAZA RM 810 | | | | NEW YORK | NY | 10038 | |
| KNIGHT, KIANA LATRICE | | ADDRESS REDACTED | | | | | | | |
| KNIGHT, KIMBERLY | | 622 LITTLE NECK RD | | | | VIRGINIA BEACH | VA | 23452-5846 | |
| KNIGHT, LAURA J | | ADDRESS REDACTED | | | | | | | |
| KNIGHT, LEHMAN | | ADDRESS REDACTED | | | | | | | |
| KNIGHT, LOIS | | 1461 CAMP DR | | | | LANCASTER | SC | 29720 | |
| KNIGHT, MARY | | ADDRESS REDACTED | | | | | | | |
| KNIGHT, MATT RAY | | ADDRESS REDACTED | | | | | | | |
| KNIGHT, MATTHEW C | | ADDRESS REDACTED | | | | | | | |
| KNIGHT, MATTHEW GREGORY | | ADDRESS REDACTED | | | | | | | |
| KNIGHT, MEGAN | | ADDRESS REDACTED | | | | | | | |
| KNIGHT, MELTON E | | ADDRESS REDACTED | | | | | | | |
| KNIGHT, MELTON E | | 2723 SPIDLETOP LN | | | | KENNESAW | GA | 30144 | |
| KNIGHT, MICHAEL | | 3414 94TH ST | | | | LUBBOCK | TX | 79423-3624 | |
| KNIGHT, MICHAEL PATRICK | | ADDRESS REDACTED | | | | | | | |
| KNIGHT, NATHAN BERNARD | | ADDRESS REDACTED | | | | | | | |
| KNIGHT, NATHAN LEELAND | | ADDRESS REDACTED | | | | | | | |
| KNIGHT, NICHOLAS | | 2576 152ND AVE NE | B 103 | | | REDMOND | WA | 98052-0000 | |
| KNIGHT, NICHOLAS JOEL | | ADDRESS REDACTED | | | | | | | |
| KNIGHT, NICHOLAS VINCENT | | ADDRESS REDACTED | | | | | | | |
| KNIGHT, OLIVER D | | ADDRESS REDACTED | | | | | | | |
| KNIGHT, PARKER | | ADDRESS REDACTED | | | | | | | |
| KNIGHT, PEYTON MARSHALL | | ADDRESS REDACTED | | | | | | | |
| KNIGHT, PIERRE | | ADDRESS REDACTED | | | | | | | |
| KNIGHT, QUINN | | 1714 NEW HORIZON DR NO 81 | | | | NEW IBERIA | LA | 70560 | |
| KNIGHT, RAHIME | | PO BOX | | | | SAVANNAH | GA | 31404-0000 | |
| KNIGHT, ROBERT | | ADDRESS REDACTED | | | | | | | |
| KNIGHT, ROBERT | | 3858 JOHNSON ST | | | | FRISCO | TX | 75034 | |
| KNIGHT, RUBYE G | | ADDRESS REDACTED | | | | | | | |
| KNIGHT, RYAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KNIGHT, SAMANTHA NICOLE | | ADDRESS REDACTED | | | | | | | |
| KNIGHT, SEAN LEWIS | | ADDRESS REDACTED | | | | | | | |
| KNIGHT, SEBASTIAN C | | ADDRESS REDACTED | | | | | | | |
| KNIGHT, SEYMOUR ASHLEY | | ADDRESS REDACTED | | | | | | | |
| KNIGHT, SHARON MICHELLE | | ADDRESS REDACTED | | | | | | | |
| KNIGHT, SPENCER DEE | | ADDRESS REDACTED | | | | | | | |
| KNIGHT, TRAVIS G | | ADDRESS REDACTED | | | | | | | |
| KNIGHT, TRAVON | | ADDRESS REDACTED | | | | | | | |
| KNIGHT, TYESHA N | | ADDRESS REDACTED | | | | | | | |
| KNIGHT, WALELA ANN | | ADDRESS REDACTED | | | | | | | |
| KNIGHT, ZACHARY GREGORY | | ADDRESS REDACTED | | | | | | | |
| KNIGHT,COMMITTEE TO ELECT WILL | | 9250 DELAIR WAY | | | | ELK GROVE | CA | 95758 | |
| KNIGHTEN, AMANDA NICOLE | | ADDRESS REDACTED | | | | | | | |
| KNIGHTEN, CATHIE MAE | | ADDRESS REDACTED | | | | | | | |
| KNIGHTEN, CRAIG | | ADDRESS REDACTED | | | | | | | |
| KNIGHTEN, JERRY L | | 226 BARRINGTON DR APT 226 | | | | BOSSIER CITY | LA | 71112 | |
| KNIGHTEN, SHEQUILA QUEENISHA | | ADDRESS REDACTED | | | | | | | |
| KNIGHTEN, TAMBRIA LATOYA | | ADDRESS REDACTED | | | | | | | |
| KNIGHTES, ANDY | | 108 KNIGHTES ACRES LANE | | | | SCHENECTADY | NY | 12306 | |
| KNIGHTES, ANDY C | | ADDRESS REDACTED | | | | | | | |
| KNIGHTON, ALEX SHANE | | ADDRESS REDACTED | | | | | | | |
| KNIGHTON, BRYCE MARION | | ADDRESS REDACTED | | | | | | | |
| KNIGHTON, IAN | | ADDRESS REDACTED | | | | | | | |
| KNIGHTON, MR BENJAMIN R | | 28631 N JAMES MADISON HWY | | | | NEW CANTON | VA | 23123 | |
| KNIGHTON, RUTH | | 10012 WILMINGTON AVE | | | | LOS ANGELES | CA | 90002 | |
| KNIGHTON, SADE CHAPELLE | | ADDRESS REDACTED | | | | | | | |
| KNIGHTON, WILLIE FLOYD | | ADDRESS REDACTED | | | | | | | |
| KNIGHTON, ZACH | | 306 N HARRISON ST APT 2 | | | | RICHMOND | VA | 23220 | |
| KNIGHTS INN | | 2355 AVIATION AVE | | | | N CHARLESTON | SC | 29406 | |
| KNIGHTS INN | | 5175 28TH ST N E | | | | GRAND RAPIDS | MI | 49512 | |
| KNIGHTS INN CHARLESTON | | 6401 MACCORKLE AVENUE SE | | | | CHARLESTON | WV | 25304 | |
| KNIGHTS PLUMBING CO | | 104 LLOYDWOOD DR | | | | W COLUMBIA | SC | 29172 | |
| KNIGHTS, KAORI | | ADDRESS REDACTED | | | | | | | |
| KNIGHTWATCH COMMUNICATIONS | | 4020 GREEN MOUNT CROSSING DR STE 160 | | | | SHILOH | IL | 62269 | |
| KNILL, KEN | | 25400 FIRWOOD | | | | WARREN | MI | 48089 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KNIN FM | | PO BOX 787 | | | | WICHITA FALLS | TX | 76307 | |
| KNIPE JR, HOWARD W | | ADDRESS REDACTED | | | | | | | |
| KNIPE, DARREN C | | ADDRESS REDACTED | | | | | | | |
| KNIPP, JEFFERY T | | ADDRESS REDACTED | | | | | | | |
| KNIPPA, JEREMY WAYNE | | ADDRESS REDACTED | | | | | | | |
| KNIPPS TV | | 18 COUNTY RD | | | | IRONTON | OH | 45638 | |
| KNIPS, PAUL DAVID | | ADDRESS REDACTED | | | | | | | |
| KNISLEY, RUTH | | 11085 OKARA ST NE | | | | MOORE HAVEN | FL | 33471 | |
| KNISPEL, BRIAN J | | ADDRESS REDACTED | | | | | | | |
| KNISS, BRANDON JOSEPH | | ADDRESS REDACTED | | | | | | | |
| KNITTEL, AMANDA ELISABETH | | ADDRESS REDACTED | | | | | | | |
| KNITTEL, ANTHONY CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| KNITTEL, BENJAMIN JACOB | | ADDRESS REDACTED | | | | | | | |
| KNITTEL, JOHN F | | 511 S STATE ST | | | | SYRACUSE | NY | 13202 | |
| KNITTELL JR GEORGE H | | 17246 WINDSOR CREST BLVD | | | | WILD WOOD | MO | 63038-1395 | |
| KNITTER, MELISSAT | | ADDRESS REDACTED | | | | | | | |
| KNITTER, RACHEL ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| KNIX KCWW | | PO BOX 3174 | | | | TEMPE | AZ | 85280 | |
| KNOBBE, JUSTIN D | | ADDRESS REDACTED | | | | | | | |
| KNOBLAUCH, CHRISTOPHER DANIEL | | ADDRESS REDACTED | | | | | | | |
| KNOBLAUCH, DAVID | | 525 E SPUR | | | | GILBERT | AZ | 85296 | |
| KNOBLICH, KEITH ANDREW | | ADDRESS REDACTED | | | | | | | |
| KNOBLOCH, LAUREN NICOLE | | ADDRESS REDACTED | | | | | | | |
| KNOBLOCK, DEREK EDWARD | | ADDRESS REDACTED | | | | | | | |
| KNOCHE CIVIL ENGINEER, CRAIG R | | 1161 COMMERCE DR | | | | GENEVA | IL | 60134 | |
| KNOCKOUT PEST CONTROL INC | | 1009 FRONT ST | | | | UNIONDALE | NY | 11553 | |
| KNODTS FLOWERS & GIFTS | | 981 ALDEN LN | | | | LIVERMORE | CA | 94550 | |
| KNOEPFLER, STEVEN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KNOFF, EDWARD ROY | | ADDRESS REDACTED | | | | | | | |
| KNOFF, MATTHEW CARL | | ADDRESS REDACTED | | | | | | | |
| KNOLES, JAMES MITCHELL | | ADDRESS REDACTED | | | | | | | |
| KNOLES, JAMES MITCHELL | | ADDRESS REDACTED | | | | | | | |
| KNOLL INC | | PO BOX 277778 | | | | ATLANTA | GA | 30384 | |
| KNOLL INC | | PO BOX 277778 | | | | ATLANTA | GA | 30384-7778 | |
| KNOLL, BRIAN PATRICK | | ADDRESS REDACTED | | | | | | | |
| KNOLL, DANIEL J | | 10 PATRICIA AVE | | | | ALBANY | NY | 12203 | |
| KNOLL, DOUG J | | ADDRESS REDACTED | | | | | | | |
| KNOLL, ERIK | | ADDRESS REDACTED | | | | | | | |
| KNOLL, JERRY | | 5503 DORSET | | | | ALEXANDRIA | VA | 22311 | |
| KNOLL, JOHN | | 7804 CHALMETTE DR | | | | HAZELWOOD | MO | 630423537 | |
| KNOLL, JOHN V | | ADDRESS REDACTED | | | | | | | |
| KNOLL, KENNETH JON | | ADDRESS REDACTED | | | | | | | |
| KNOLL, PAUL L | | ADDRESS REDACTED | | | | | | | |
| KNOLL, RYAN M | | ADDRESS REDACTED | | | | | | | |
| KNOLL, TERASA LYNN | | ADDRESS REDACTED | | | | | | | |
| KNOLL, TRACY | | 3424 WILDWOOD AVE | | | | HIGH POINT | NC | 27265 | |
| KNOLL, TRACY E | | ADDRESS REDACTED | | | | | | | |
| KNOLLEY, KARLA EVET | | ADDRESS REDACTED | | | | | | | |
| KNOLLMAN, JOSHUA R | | 2555 SOUTH 300 E | | | | COLUMBUS | IN | 47201 | |
| KNOLLMAN, JOSHUA ROBERT | | ADDRESS REDACTED | | | | | | | |
| KNOLLMAN, TIMOTHY JAMES | | ADDRESS REDACTED | | | | | | | |
| KNOP, TIMOTHY ALLYN | | ADDRESS REDACTED | | | | | | | |
| KNOPE, BRANDON MARK | | ADDRESS REDACTED | | | | | | | |
| KNOPF, KYLE D | | ADDRESS REDACTED | | | | | | | |
| KNOPKE, JEFFREY KYLE | | ADDRESS REDACTED | | | | | | | |
| KNOPP, ANDREW | | 4110 BERINI DR | | | | DURHAM | NC | 27705-1840 | |
| KNOPP, BRIAN L | | 715 CLASTER BLVD | | | | DAUPHIN | PA | 17018-9501 | |
| KNOPP, JOHN STEVEN | | ADDRESS REDACTED | | | | | | | |
| KNOPPE, CLINT R | | ADDRESS REDACTED | | | | | | | |
| KNORDLE, AMIR | | ADDRESS REDACTED | | | | | | | |
| KNORR, MARY KAY | | ADDRESS REDACTED | | | | | | | |
| KNORR, SEAN | | 309 DAVIES AVE | | | | WEST HENRIETTA | NY | 14586 | |
| KNORR, SEAN S | | ADDRESS REDACTED | | | | | | | |
| KNORR, STEVEN A | | ADDRESS REDACTED | | | | | | | |
| KNOT INC, THE | | 11106 MOCKINGBIRD DR | | | | OMAHA | NE | 68137 | |
| KNOTHE ESQUIRE, CHARLES S | | 14 THE COMMONS | 3516 SILVERSIDE RD | | | WILMINGTON | DE | 19810 | |
| KNOTHE ESQUIRE, CHARLES S | | 3516 SILVERSIDE RD | | | | WILMINGTON | DE | 19810 | |
| KNOTT, ANDRE C | | ADDRESS REDACTED | | | | | | | |
| KNOTT, ANDREC | | 41 EAST MOYER DR | | | | BEAR | DE | 19701-0000 | |
| KNOTT, ANN | | 3208 FOX LAKE DR | | | | TAMPA | FL | 33618-0000 | |
| KNOTT, AUSTIN | | 28939 N NOBLE RD | | | | PHOENIX | AZ | 85085-0000 | |
| KNOTT, AUSTIN DANIEL | | ADDRESS REDACTED | | | | | | | |
| KNOTT, DYRAL | | 166 COLEMAN DR | | | | JACKSONVILLE | NC | 28546-0000 | |
| KNOTT, DYRAL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| KNOTT, GERALD DAVID | | ADDRESS REDACTED | | | | | | | |
| KNOTT, ROBERT ALAN | | ADDRESS REDACTED | | | | | | | |
| KNOTT, SHAUN DAVID | | ADDRESS REDACTED | | | | | | | |
| KNOTT, THOMAS RAYMOND | | ADDRESS REDACTED | | | | | | | |
| KNOTTS BERRY FARM | | 8039 BEACH BLVD PO BOX 5002 | | | | BUENA PARK | CA | 906209985 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KNOTTS BERRY FARM | | PO BOX 5002 | 8039 BEACH BLVD | | | BUENA PARK | CA | 90620-9985 | |
| KNOTTS, JACOB HUNTER | | ADDRESS REDACTED | | | | | | | |
| KNOTTS, KAVEN | | ADDRESS REDACTED | | | | | | | |
| KNOTTS, LESLIE JANELLE | | ADDRESS REDACTED | | | | | | | |
| KNOUSE, BRANDON JAMES | | ADDRESS REDACTED | | | | | | | |
| KNOW HOW DEVELOPMENT LTD | | UNIT D 4/F LUK HOP INDUSTRIAL | 8 LUK HOP ST SAN PO KONG | | | KOWLOON HONG | | | HONG KONG |
| KNOWINGS, CRAIG ANTHONY | | ADDRESS REDACTED | | | | | | | |
| KNOWLEDGE IN SOUND | | 205 W MONTGOMERY CROSS RD 1103 | | | | SAVANNAH | GA | 31406 | |
| KNOWLEDGE INDUSTRY PUBLICATION | | 701 WESTCHESTER AVENUE | | | | WHITE PLAINS | NY | 10601 | |
| KNOWLEDGE INDUSTRY PUBLICATION | | VIDEO EXPO NEW YORK | 701 WESTCHESTER AVENUE | | | WHITE PLAINS | NY | 10601 | |
| KNOWLEDGELEADER | | 12269 COLLECTIONS CTR DR | PROTIVITI | | | CHICAGO | IL | 60693 | |
| KNOWLEDGELEADER | | 12269 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| KNOWLES PRESS INC, THE | | PO BOX 428 | 316 E MAPLE ST | | | HARTVILLE | OH | 44632 | |
| KNOWLES, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| KNOWLES, CAROL | | ADDRESS REDACTED | | | | | | | |
| KNOWLES, DUSTIN RAY | | ADDRESS REDACTED | | | | | | | |
| KNOWLES, ETHAN SUTHER | | ADDRESS REDACTED | | | | | | | |
| KNOWLES, JASON DUANNE | | ADDRESS REDACTED | | | | | | | |
| KNOWLES, JEFFREY TODD | | ADDRESS REDACTED | | | | | | | |
| KNOWLES, JOSH | | ADDRESS REDACTED | | | | | | | |
| KNOWLES, LAVON LAMARCUS | | ADDRESS REDACTED | | | | | | | |
| KNOWLES, MATT YURICICH | | ADDRESS REDACTED | | | | | | | |
| KNOWLES, MICHELLE | | 8628 W CATHERINE AVE FL 2 | | | | CHICAGO | IL | 60656-1111 | |
| KNOWLES, PATRICIA | | 1228 PRESTON WAY | | | | VENICE BEACH | CA | 90291 | |
| KNOWLES, PATRICIA J | | ADDRESS REDACTED | | | | | | | |
| KNOWLES, RICHARD D | | PO BOX 774 | | | | MEADOWS OF DAN | VA | 24120-0774 | |
| KNOWLES, STANFORD CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| KNOWLES, STEPHANIE NICOLE | | ADDRESS REDACTED | | | | | | | |
| KNOWLES, STEVEN PHILLIP | | ADDRESS REDACTED | | | | | | | |
| KNOWLES, TIERA MONA | | ADDRESS REDACTED | | | | | | | |
| KNOWLES, TREVOR F | | ADDRESS REDACTED | | | | | | | |
| KNOWLES, VALERIE ANN | | ADDRESS REDACTED | | | | | | | |
| KNOWLES, WF | | HAMILTON COUNTY CLERK | | | | CHATTANOOGA | TN | 37402 | |
| KNOWLING, ROBERT | | 17655 E PEAKVIEW PLACE | | | | CENTENNIAL | CO | 80016-0000 | |
| KNOWLING, ROBERT JASON | | ADDRESS REDACTED | | | | | | | |
| KNOWLTON, DAVID | | 3044 MEADOW ST | | | | LYNN HAVEN | FL | 32444 | |
| KNOWLTON, DAVID M | | ADDRESS REDACTED | | | | | | | |
| KNOWLTON, JAMES | | ADDRESS REDACTED | | | | | | | |
| KNOWLTON, JUSTYN INEAL | | ADDRESS REDACTED | | | | | | | |
| KNOX CO CLERK & MASTER | | 400 MAIN AVENUE STE 125 | CHILD SUPPORT BOOKEEPING | | | KNOXVILLE | TN | 37902 | |
| KNOX CO CLERK & MASTER | | CHILD SUPPORT BOOKEEPING | | | | KNOXVILLE | TN | 37902 | |
| KNOX COMPANY INC, RF | | PO BOX 1337 | | | | SMYRNA | GA | 30081 | |
| KNOX COMPANY, THE | | 1601 W DEER VALLEY RD | | | | PHOENIX | AZ | 85027-2112 | |
| KNOX COMPUTERS & ELECTRONICS | | 1125 SW COUNTY RD U | | | | HOLDEN | MO | 64040 | |
| KNOX COUNTY | | KNOX COUNTY | PO BOX 70 | | | KNOXVILLE | TN | 37901 | |
| KNOX COUNTY | | PO BOX 70 | | | | KNOXVILLE | TN | 37901 | |
| KNOX COUNTY CIRCUIT CLERK | | KNOX COUNTY COURTHOUSE | | | | GALESBURG | IL | 61401 | |
| KNOX COUNTY CLERK | | 111 E HIGH ST | | | | MT VERNON | OH | 43050 | |
| KNOX COUNTY CLERK | | BUSINESS TAX DEPT | | | | KNOXVILLE | TN | 37901 | |
| KNOX COUNTY CLERK | | KNOX COUNTY CLERK | BUSINESS TAX DEPT | P O BOX 1566 | | KNOXVILLE | TN | 37901 | |
| KNOX COUNTY CLERK | | PO BOX 1566 | BUSINESS TAX DEPT | | | KNOXVILLE | TN | 37901 | |
| KNOX COUNTY COURT CLERK | | 400 MAIN ST RM 149 | CRIMINAL RECORDS | | | KNOXVILLE | TN | 37902 | |
| KNOX COUNTY COURT CLERK | | CRIMINAL RECORDS | | | | KNOXVILLE | TN | 37902 | |
| KNOX COUNTY JUVENILE COURT | | PO BOX 909 | ATTN BOOKKEEPING | | | KNOXVILLE | TN | 37901-0909 | |
| KNOX COUNTY JUVENILE COURT | BOOKKEEPING | 400 MAIN ST | | | | KNOXVILLE | TN | 379010909 | |
| KNOX COUNTY PROBATE | | 400 N FAIRVIEW AVE | | | | KNOXVILLE | TN | 37902 | |
| KNOX DEREK A | | 290 N FAIRVIEW AVE | NO 2 | | | GOLETA | CA | 93117 | |
| KNOX FOR ASSEMBLY, WALLY | | 921 11TH ST STE D | C/O CARRIE MCKINLEY | | | SACRAMENTO | CA | 95814 | |
| KNOX JR, RICKY ANDREW | | ADDRESS REDACTED | | | | | | | |
| KNOX JR, ROOSEVELT J | | ADDRESS REDACTED | | | | | | | |
| KNOX JR, RUDOLPH EUGENE | | ADDRESS REDACTED | | | | | | | |
| KNOX, AARON J | | 1011MILL CROSSING PLACE NO 180 | | | | ARLINGTON | TX | 76006 | |
| KNOX, AARON JOSEPH | | ADDRESS REDACTED | | | | | | | |
| KNOX, BRIAN | | PO BOX 26122 | | | | INDIANAPOLIS | IN | 46226 | |
| KNOX, CHARLES EDWARD | | ADDRESS REDACTED | | | | | | | |
| KNOX, CHRISTOPHER | | 46 OSSIPEE RD | | | | CAPE NEDDICK | ME | 03902-0000 | |
| KNOX, CHRISTOPHER MYLES | | ADDRESS REDACTED | | | | | | | |
| KNOX, DALTON JAMES | | ADDRESS REDACTED | | | | | | | |
| KNOX, DAMIAN JAMAL | | ADDRESS REDACTED | | | | | | | |
| KNOX, ELVIS | | 37 MONTGOMERY AVE | | | | SHIPPENSBURG | PA | 17257 | |
| KNOX, EMILY REBECCA | | ADDRESS REDACTED | | | | | | | |
| KNOX, HENRY RAY | | ADDRESS REDACTED | | | | | | | |
| KNOX, JAMES | | ADDRESS REDACTED | | | | | | | |
| KNOX, JEREMIAH ROBERT | | ADDRESS REDACTED | | | | | | | |
| KNOX, JUSTIN | | ADDRESS REDACTED | | | | | | | |
| KNOX, JUSTIN | | ADDRESS REDACTED | | | | | | | |
| KNOX, JUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KNOX, KENNETH CARDINAL | | ADDRESS REDACTED | | | | | | | |
| KNOX, KENTRAIL FLOYD | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KNOX, LATOYA NICHOLE | | ADDRESS REDACTED | | | | | | | |
| KNOX, LENESE ARIANA | | ADDRESS REDACTED | | | | | | | |
| KNOX, MICAH | | ADDRESS REDACTED | | | | | | | |
| KNOX, MOLLY MARIE | | ADDRESS REDACTED | | | | | | | |
| KNOX, MYESHIA | | ADDRESS REDACTED | | | | | | | |
| KNOX, NATISHA DANIEL | | ADDRESS REDACTED | | | | | | | |
| KNOX, ROBERT J | | ADDRESS REDACTED | | | | | | | |
| KNOX, SHARON | | 693 S ONEIDA WAY | | | | DENVER | CO | 80224-1542 | |
| KNOX, SHAWN | | 3475 WILLIAM PENN HWY | | | | PITTSBURGH | PA | 15235 | |
| KNOX, SHAWN S | | ADDRESS REDACTED | | | | | | | |
| KNOX, VAN D | | ADDRESS REDACTED | | | | | | | |
| KNOX, WINAKA D | | ADDRESS REDACTED | | | | | | | |
| KNOXVILLE COMMONS | ATTN PATTY SUMMERS | C O SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | | INDIANAPOLIS | IN | 46204 | |
| KNOXVILLE LEVCAL LLC | | C/O LEVCOR INC | 9660 KATY FWY | | | HOUSTON | TX | 77055 | |
| KNOXVILLE LEVCAL LLC | ATTN BRONWEN HARBOUR CHIEF COMPLIANCE OFFICE | C O LEVCOR INC | 9660 KATY FWY | | | HOUSTON | TX | 77055 | |
| KNOXVILLE LEVCAL LLC | ATTN BRONWEN HARBOUR CHIEF COMPLIANCE OFFICER | C O LEVCOR INC | 9660 KATY FWY | | | HOUSTON | TX | 77055 | |
| KNOXVILLE LEVCAL LLC | BRONWEN HARBOUR | 9660 OLD KATY RD | ATTENTION HERBERT L LEVINE | | | HOUSTON | TX | 77055 | |
| KNOXVILLE LEVCAL LLC | BRONWEN HARBOUR | 9660 OLD KATY ROAD | ATTENTION HERBERT L LEVINE | | | HOUSTON | TX | 77055 | |
| KNOXVILLE LEVCAL LLC | BRONWEN HARBOUR SR PROPERTY MGR | 9660 OLD KATY RD | ATTENTION HERBERT L LEVINE | | | HOUSTON | TX | 77055 | |
| KNOXVILLE LEVCAL LLC | C O GRETCHEN MCCORD | NATHAN SOMMERS JACOBS | 2800 POST OAK BLVD 61ST FL | | | HOUSTON | TX | 77056-6102 | |
| KNOXVILLE LEVCAL LLC | KNOXVILLE LEVCAL LLC | C O GRETCHEN MCCORD | NATHAN SOMMERS JACOBS | 2800 POST OAK BLVD 61ST FL | | HOUSTON | TX | 77056-6102 | |
| KNOXVILLE NEWS SENTINEL | | DEPARTMENT 888583 | | | | KNOXVILLE | TN | 37995-8583 | |
| KNOXVILLE NEWS SENTINEL | | DEPT 888581 | | | | KNOXVILLE | TN | 37995-8581 | |
| KNOXVILLE NEWS SENTINEL | | MICHAEL COX | 2332 NEWS SENTINEL DR | | | KNOXVILLE | TN | 37921 | |
| KNOXVILLE NEWS SENTINEL CO,THE | | DEPT 888583 | | | | KNOXVILLE | TN | 379958583 | |
| KNOXVILLE NEWS SENTINEL COMPANY | | 2332 NEWS SENTINEL DR | | | | KNOXVILLE | TN | 37921-9933 | |
| KNOXVILLE NEWS SENTINEL COMPANY | BAKER & HOSTETLER LLP | PAMELA GALE JOHNSON | 1000 LOUISIANA STE 2000 | | | HOUSTON | TX | 77002 | |
| KNOXVILLE OFFICE SUPPLY INC | | 925 CENTRAL AVE NW | | | | KNOXVILLE | TN | 37917 | |
| KNOXVILLE UTILITIES | | PO BOX 59017 | | | | KNOXVILLE | TN | 379509017 | |
| KNOXVILLE UTILITIES BOARD | | PO BOX 59017 | | | | KNOXVILLE | TN | 37950-9017 | |
| KNOXVILLE, CITY OF | | ATTN COLLECTORS OFFICE | PO BOX 1028 | | | KNOXVILLE | TN | | |
| KNOXVILLE, CITY OF | | ATTN COLLECTORS OFFICE | | P O BOX 15001 | | KNOXVILLE | TN | | |
| KNOXVILLE, CITY OF | | BUSINESS TAX DEPT | | | | KNOXVILLE | TN | 37901 | |
| KNOXVILLE, CITY OF | | KNOXVILLE CITY OF | PO BOX 1028 | | | KNOXVILLE | TN | 37901-1028 | |
| KNOXVILLE, CITY OF | | PO BOX 1028 | | | | KNOXVILLE | TN | 37901-1028 | |
| KNOXVILLE, CITY OF | | PO BOX 15001 | | | | KNOXVILLE | TN | 37901-5001 | |
| KNP INVESTMENTS | | 100 S CITRUS AVE | C/O R & H MAYER | | | LOS ANGELES | CA | 90036 | |
| KNP INVESTMENTS | | 100 S CITRUS AVE | | | | LOS ANGELES | CA | 90036 | |
| KNP INVESTMENTS | JOSEPH SALZMAN | 100 SOUTH CITRUS AVE | C/O R & H MAYER | | | LOS ANGELES | CA | 90036 | |
| KNP INVESTMENTS | JOSEPH SALZMAN | 100 SOUTH CITRUS AVENUE | C/O R & H MAYER | | | LOS ANGELES | CA | 90036 | |
| KNP INVESTMENTS | JOSEPH SALZMAN MS NADLERS REPRESENTATIVE | 100 SOUTH CITRUS AVE | C O R & H MAYER | | | LOS ANGELES | CA | 90036 | |
| KNRK | | 0700 SW BANCROFT ST | | | | PORTLAND | OR | 97201 | |
| KNRQ FM | | 2100 W 11TH AVE STE 200 | | | | EUGENE | OR | 97402 | |
| KNS DIRECT INC | | 11373 FERNWOOD AVE | | | | FONTANA | CA | 92337 | |
| KNS DIRECT INC | | 4716 BROOKS ST | | | | MONTCLAIR | CA | 91763 | |
| KNSD TV | | BANK OF AMERICA | NBC UNIVERSAL LOCKBOX 402971 | | | ATLANTA | GA | 30384-2971 | |
| KNSD TV | | FILE 54374 | | | | LOS ANGELES | CA | 900744374 | |
| KNSO TV | | 30 RIVER PARK PL W 200 | | | | FRESNO | CA | 93720 | |
| KNSO TV | | NBC TLMD CFS LOCKBOX | PO BOX 402971 | | | ATLANTA | GA | 30384 | |
| KNST/KWFM/KRQQ | | 3202 N ORACLE ROAD | ATTN ACCOUNTS RECEIVABLE | | | TUCSON | AZ | 85705 | |
| KNST/KWFM/KRQQ | ACCOUNTS RECEIVABLE | | | | | TUCSON | AZ | 85705 | |
| KNTO FM | | 2859 GEER ROAD | SUITE C | | | TURLOCK | CA | 95382 | |
| KNTO FM | | SUITE C | | | | TURLOCK | CA | 95382 | |
| KNTV TV | | 645 PARK AVE | | | | SAN JOSE | CA | 95110 | |
| KNTV TV | | BANK OF AMERICA | NBC UNIVERSAL LB 402971 | | | ATLANTA | GA | 30384-2971 | |
| KNUCKLES, CHRISTOPHER PIERRE | | ADDRESS REDACTED | | | | | | | |
| KNUCKLES, WILLIAM B | | ADDRESS REDACTED | | | | | | | |
| KNUCKLEY, JOSEPH ROBERT | | ADDRESS REDACTED | | | | | | | |
| KNUDSEN, ANTHONY ALAN | | ADDRESS REDACTED | | | | | | | |
| KNUDSEN, ERIC S | | ADDRESS REDACTED | | | | | | | |
| KNUDSON & BRADY PC | CHARLES F KNUDSON | 400 N MAIN ST | PO BOX 307 | | | MARCUS | IA | 51035 | |
| KNUDSON, JENNIFER LYNN | | ADDRESS REDACTED | | | | | | | |
| KNUDSON, KATHLEEN MARIE | | ADDRESS REDACTED | | | | | | | |
| KNUE | | 3810 BROOKSIDE | | | | TYLER | TX | 75701 | |
| KNUPP, RANDOLPH L | | 10503 RISING RIDGE RD APT 301 | | | | FREDERICKSBRG | VA | 22407-8232 | |
| KNUTH, DARLENE | | 20219 12TH PLACE SOUTH | | | | SEATAC | WA | 98198 | |
| KNUTH, GEOFFERY | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KNUTH, JUSTIN STERLING | | ADDRESS REDACTED | | | | | | | |
| KNUTH, MARSHA | | 303 HEATHER DR | | | | CARMEL | IN | 46032 | |
| KNUTOWICZ, ROBERT | | ADDRESS REDACTED | | | | | | | |
| KNUTSEN, JENNIFER | | ADDRESS REDACTED | | | | | | | |
| KNUTSON, ANTHONY JOHN | | ADDRESS REDACTED | | | | | | | |
| KNUTSON, CHRISTOPHER ADAM | | ADDRESS REDACTED | | | | | | | |
| KNUTSON, ERIC | | 111 KENMARE COURT | | | | ROSEVILLE | CA | 95747 | |
| KNUTSON, ERIC CARL | | ADDRESS REDACTED | | | | | | | |
| KNUTSON, JUDITH | | 12182 GENEVA WAY | | | | APPLE VALLEY | MN | 55124-4307 | |
| KNUTSON, KIESHA TEKOYA | | ADDRESS REDACTED | | | | | | | |
| KNUTSON, LAWRENC | | 711 NE 46TH AVE RD | | | | OCALA | FL | 34471-0000 | |
| KNUTSON, LAWRENCE LENWOOD | | ADDRESS REDACTED | | | | | | | |
| KNUTSON, LUCAS MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KNUTZEN, MITCHELL PATRICK | | ADDRESS REDACTED | | | | | | | |
| KNVA TV | | PO BOX 673005 | LIN TV | | | DALLAS | TX | 75267-3005 | |
| KNVN TV | | 180 E 4TH STREET | | | | CHICO | CA | 95928 | |
| KNVN TV | | 3490 SILVERBELL RD | | | | CHICO | CA | 95973 | |
| KNVO TV | | 1800 SOUTH MAIN SUITE 850 | | | | MCALLEN | TX | 78503 | |
| KNVO TV | | PO BOX 4882N | ENTRAVISION MCALLEN | | | HOUSTON | TX | 77210-4882 | |
| KNWS TV | | 8440 WESTPARK | | | | HOUSTON | TX | 77063 | |
| KNWS TV | | PO BOX 4346 DEPT 312 | | | | HOUSTON | TX | 77063 | |
| KNXV TV | | 515 N 44TH ST | | | | PHOENIX | AZ | 85008 | |
| KNXV TV | | PO BOX 116923 | | | | ATLANTA | GA | 30368-6923 | |
| KNXV TV | | PO BOX 120001 | | | | DALLAS | TX | 75312 | |
| KNXX FM | | 929B GOVERNMENT ST | | | | BATON ROUGE | LA | 70802 | |
| KO, CHANSUNG | | 2070 WATERFORD DR | | | | LANCASTER | PA | 17601-5458 | |
| KO, CHRISTOPHER KYLE | | ADDRESS REDACTED | | | | | | | |
| KO, ELI CHONG | | ADDRESS REDACTED | | | | | | | |
| KO, ESTHER | | 26407 OCASEY PL | | | | VALENCIA | CA | 91381-1145 | |
| KO, EUGENE | | ADDRESS REDACTED | | | | | | | |
| KO, FEE | | ONE POLICE PLAZQ ROOM 810 | | | | NEW YORK | NY | 10038 | |
| KO, INHAE GRACE | | ADDRESS REDACTED | | | | | | | |
| KO, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| KO, MARVIN C | | ADDRESS REDACTED | | | | | | | |
| KO, MERVIN | | ADDRESS REDACTED | | | | | | | |
| KO, MICHAEL Y | | ADDRESS REDACTED | | | | | | | |
| KO, ROBERT | | ADDRESS REDACTED | | | | | | | |
| KO, STEPHEN | | ADDRESS REDACTED | | | | | | | |
| KOA AM | | 4695 S MONACO ST | | | | DENVER | CO | 80237 | |
| KOA AM | | JACOR BROADCASTING | | | | CHICAGO | IL | 60693 | |
| KOA AM | | PO BOX 91161 | JACOR BROADCASTING | | | CHICAGO | IL | 60693 | |
| KOAA TV | | 2200 7TH AVE | | | | PUEBLO | CO | 81003 | |
| KOAA TV | | PO BOX 195 | | | | PUEBLO | CO | 81002 | |
| KOAI FM | | PO BOX 73701 | | | | ROCHESTER | NY | 146733701 | |
| KOAKIETTAVEECHAI, PUNSAK | | ADDRESS REDACTED | | | | | | | |
| KOALA CORPORATION | | DEPT 0525 | | | | DENVER | CO | 802560525 | |
| KOAT TV | | PO BOX 39 | | | | ALBUQUERQUE | NM | 87103 | |
| KOAZ | | 575 W ROGER RD | | | | TUCSON | AZ | 85705 | |
| KOB TV | | PO BOX 1351 | | | | ALBUQUERQUE | NM | 87103 | |
| KOBAK, KYLE A | | 6900 TAYLOR TRAIL | | | | WHITE LAKE | MI | 48383 | |
| KOBAK, KYLE ANDREW | | ADDRESS REDACTED | | | | | | | |
| KOBAL, THOMAS G | | ADDRESS REDACTED | | | | | | | |
| KOBASHIGAWA, MICHAEL | | 1301 CORTE FLORADORA | | | | SAN JACINTO | CA | 92583-0000 | |
| KOBAYASHI, KRISTYN TSUNEO | | ADDRESS REDACTED | | | | | | | |
| KOBAYASHI, ROBYN | | ADDRESS REDACTED | | | | | | | |
| KOBAYASHI, TODD | | 3921 WESTSIDE AVE | | | | LOS ANGELES | CA | 90008 | |
| KOBAYASHI, TODD | | 3921 WESTSIDE AVE | | | | LOS ANGELES | CA | 00009-0008 | |
| KOBAYASHI, TODD M | | ADDRESS REDACTED | | | | | | | |
| KOBE, ADAM MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KOBELKA, PETE | | ADDRESS REDACTED | | | | | | | |
| KOBER JEAN A | | 12003 CHURCH RD | | | | RICHMOND | VA | 23233 | |
| KOBER JEAN A | KOBER JEAN A | 90 SAW MILL DR | | | | WALLING FORD | CT | 06492 | |
| KOBER, JEAN A | | 90 SAW MILL DR | | | | WALLING FORD | CT | 06492 | |
| KOBER, JOSHUA STEPHEN | | ADDRESS REDACTED | | | | | | | |
| KOBERSTEIN, PAUL MATTHEW | | ADDRESS REDACTED | | | | | | | |
| KOBES, SAMANTHA | | 157 MONTECITO AVE | NO 6 | | | OAKLAND | CA | 94610 | |
| KOBI TV | | BOX 1489 | | | | MEDFORD | OR | 97501 | |
| KOBIAN CANADA | | 560 DENISON ST UNIT 5 | | | | MARKHAM | ON | L3R2M8 | CANADA |
| KOBIASHVILI, DAVID | | ADDRESS REDACTED | | | | | | | |
| KOBIASHVILI, DAVID | | 439 HUDSON AVE | | | | ALBANY | NY | 12203-0000 | |
| KOBIELSKY, JARED MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KOBIERECKI, ANDREW J | | ADDRESS REDACTED | | | | | | | |
| KOBIK, KODY LEE | | ADDRESS REDACTED | | | | | | | |
| KOBJACK, SAMANTHA BETHANY | | ADDRESS REDACTED | | | | | | | |
| KOBLE, BENJAMIN DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| KOBLINSKI, BRUCE FRANCIS | | ADDRESS REDACTED | | | | | | | |
| KOBRA PROPERTIES | | 3001 LAVA RIDGE CT | STE 340 | | | ROSEVILLE | CA | 95661 | |
| KOBRA PROPERTIES | ATTN ABE ALIZADEH | LESLIE KINER PROP MGR | 3001 LAVA RIDGE CT STE 340 | | | ROSEVILLE | CA | 95661 | |
| KOBRA PROPERTIES | LESLIE KINER | 3001 LAVA RIDGE COURT | SUITE 340 | ATTN  ABE ALIZADEH | | ROSEVILLE | CA | 95661 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KOBRA PROPERTIES   LOCATION NO 3375 ROSEVILLE, CALIFORNIA | ABE ALIZEDAH | TRAINOR FAIRBROOK | 980 FULTON  AVE | | | SACREMENTO | CA | 95825 | |
| KOBRINSKI, ALLISON MARIE | | ADDRESS REDACTED | | | | | | | |
| KOBULARCIK, ANDREW J | | ADDRESS REDACTED | | | | | | | |
| KOBY, HERMAN | | 22 LINCOLN AVE | | | | POUGHKEEPSIE | NY | 12601 | |
| KOC, PETER GREGORY | | ADDRESS REDACTED | | | | | | | |
| KOCA, SHAWN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| KOCAK, KYLE B | | ADDRESS REDACTED | | | | | | | |
| KOCB TV | | PO BOX 844190 | | | | DALLAS | TX | 752844190 | |
| KOCB TV | | PO BOX 99975 | | | | OKLAHOMA CITY | OK | 73199 | |
| KOCEMBA, JOSH MIGUEL | | ADDRESS REDACTED | | | | | | | |
| KOCH ENTERTAINMENT | | 1075 NORTHERN BOULEVARD | | | | ROSLYN | NY | 11576 | |
| KOCH ENTERTAINMENT | | 22 HARBOR PARK DR | ROYALTY DEPARTMENT | | | PORT WASHINGTON | NY | 11050-4617 | |
| KOCH ENTERTAINMENT | | 740 BROADWAY 7TH FL | | | | NEW YORK | NY | 10003 | |
| KOCH ENTERTAINMENT DIRSTRIBUTION LLC | | 22 HARBOR PARK DR | ROYALTY DEPARTMENT | | | PORT WASHINGTON | NY | 11050-4617 | |
| KOCH ENTERTAINMENT DIST LLC | | PO BOX 32983 | | | | HARTFORD | CT | 06150-2983 | |
| KOCH ENTERTAINMENT DIST LLC | CAROLYN PRUDENTE | 22 HARBOR PARK DR | | | | PORT WASHINGTON | NY | 11050 | |
| KOCH, ANDREW C | | ADDRESS REDACTED | | | | | | | |
| KOCH, BRIAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KOCH, CAMMIE | | 9813 OLDE MILBROOKE WAY | | | | GLENN ALLEN | VA | 23060 | |
| KOCH, CAMMIE G | | ADDRESS REDACTED | | | | | | | |
| KOCH, CHARLIE WAYNE | | ADDRESS REDACTED | | | | | | | |
| KOCH, DANIEL ABRAHAM | | ADDRESS REDACTED | | | | | | | |
| KOCH, EVAN | | ADDRESS REDACTED | | | | | | | |
| KOCH, JAMES MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KOCH, JASON KENNETH | | ADDRESS REDACTED | | | | | | | |
| KOCH, JASON M | | ADDRESS REDACTED | | | | | | | |
| KOCH, JASON WAYNE | | ADDRESS REDACTED | | | | | | | |
| KOCH, JEFFREY | | 5991S 3260W | | | | ROY | UT | 84067 | |
| KOCH, JEFFREY LEE | | ADDRESS REDACTED | | | | | | | |
| KOCH, JESSICA MARIE | | ADDRESS REDACTED | | | | | | | |
| KOCH, JOHN | | 10718 MISTY MEADOWS DRIVE | | | | RENO | NV | 89521 | |
| KOCH, JOHN RUSSELL | | ADDRESS REDACTED | | | | | | | |
| KOCH, KASEY S | | ADDRESS REDACTED | | | | | | | |
| KOCH, KEITH | | 880 LAHR RD | | | | NAZARETH | PA | 18064-9545 | |
| KOCH, KELLY ANN | | ADDRESS REDACTED | | | | | | | |
| KOCH, KENNETH ANDREW | | ADDRESS REDACTED | | | | | | | |
| KOCH, KENNETH W | | ADDRESS REDACTED | | | | | | | |
| KOCH, MIKE L | | ADDRESS REDACTED | | | | | | | |
| KOCH, NATHANIEL | | 6223 SPIRES DR | | | | LOVELAND | OH | 45140 | |
| KOCH, NATHANIEL G | | ADDRESS REDACTED | | | | | | | |
| KOCH, RICHARD | | 2011 NATIONAL ST | | | | RICHMOND | VA | 23231 | |
| KOCH, ROSALIE | | 10701 GAYTON RD | | | | RICHMOND | VA | 23238 | |
| KOCH, RYAN M | | 323 S RAMMER AVE | | | | ARLINGTON HTS | IL | 60004-6870 | |
| KOCH, SARA M | | ADDRESS REDACTED | | | | | | | |
| KOCH, SARAH LYNN | | ADDRESS REDACTED | | | | | | | |
| KOCH, SHERRY L | | ADDRESS REDACTED | | | | | | | |
| KOCH, THOMAS CHARLES | | ADDRESS REDACTED | | | | | | | |
| KOCH, TYLER | | ADDRESS REDACTED | | | | | | | |
| KOCH, ZACHARY ALLEN | | ADDRESS REDACTED | | | | | | | |
| KOCH, ZACHARY ANDREW | | ADDRESS REDACTED | | | | | | | |
| KOCHAKIAN, MATTHEW ROBERT | | ADDRESS REDACTED | | | | | | | |
| KOCHANEK, CHRISTOPHER E | | ADDRESS REDACTED | | | | | | | |
| KOCHANNY, RYAN PAUL | | ADDRESS REDACTED | | | | | | | |
| KOCHAR, RAHUL KUMAR | | ADDRESS REDACTED | | | | | | | |
| KOCHAROV, EDUARD | | ADDRESS REDACTED | | | | | | | |
| KOCHAROV, YURIY | | ADDRESS REDACTED | | | | | | | |
| KOCHEL, SHAWN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KOCHEN, CRAIG MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KOCHENSPARGER, LYNDSAY NICOLE | | ADDRESS REDACTED | | | | | | | |
| KOCHER, DAVID ANTHONY | | ADDRESS REDACTED | | | | | | | |
| KOCHER, JACOB KENNETH | | ADDRESS REDACTED | | | | | | | |
| KOCHER, MICHELLE REGINA | | ADDRESS REDACTED | | | | | | | |
| KOCHER, RICHARD C | | PSC 78 BOX 6875 | | | | APO | AP | 96326-6800 | |
| KOCHER, ROBERT | | ADDRESS REDACTED | | | | | | | |
| KOCHER, TROY JOSEPH | | ADDRESS REDACTED | | | | | | | |
| KOCHERSPERGER, AARON PAUL | | ADDRESS REDACTED | | | | | | | |
| KOCHI, ERIC M | | ADDRESS REDACTED | | | | | | | |
| KOCHI, MASAKI | | ADDRESS REDACTED | | | | | | | |
| KOCHI, MASAKI | | 1075 LOMA AVE | | | | LONG BEACH | CA | 90804-0000 | |
| KOCHIS, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KOCHIS, ROBERT ANTHONY | | ADDRESS REDACTED | | | | | | | |
| KOCHMAN, DANIEL | | 1108 DARLENE AVE | | | | OCEAN TOWNSHIP | NJ | 07712 | |
| KOCHS MAJOR APPLIANCE SERVICE | | PO BOX 1864 | | | | SPLENDORA | TX | 77372 | |
| KOCHVILLE TOWNSHIP TREASURER | | 5851 MACKINAW | | | | SAGINAW | MI | 48604 | |
| KOCHVILLE TOWNSHIP TREASURER SAGINAW | | ATTN COLLECTORS OFFICE | 5851 MACKINAW RD | | | SAGINAW | MI | | |
| KOCIECKI, ERIC | | ADDRESS REDACTED | | | | | | | |

Circuit City Stores Inc
Remaining Creditor List

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KOCIECKI, MAGGIE | | ADDRESS REDACTED | | | | | | | |
| KOCIELA, LARRY | | 5633 HILLRIDGE CT | | | | ST LOUIS | MO | 63128-3944 | |
| KOCJAN, ROZALIA MARTA | | ADDRESS REDACTED | | | | | | | |
| KOCN | | PO BOX 81460 | | | | SALINAS | CA | 81460 | |
| KOCN | | PO BOX KOCN | | | | PACIFIC GROVE | CA | 93950 | |
| KOCO TV | | PO BOX 99820 | | | | OKLAHOMA CITY | OK | 73199 | |
| KOCOL, SEAN CHRISTOPHE | | ADDRESS REDACTED | | | | | | | |
| KOCON, ERIC PAUL | | ADDRESS REDACTED | | | | | | | |
| KOCP FM | | 2284 VICTORIA AVE STE 2G | | | | VENTURA | CA | 93003 | |
| KOCUR, MICHAEL | | 10854 MILLARD RD | | | | SAINT JOHN | IN | 46373 | |
| KOCUR, MICHAEL A | | ADDRESS REDACTED | | | | | | | |
| KOCVARA, ANDREW JAMES | | ADDRESS REDACTED | | | | | | | |
| KODA ELECTRONICS HK CO, LTD | | RM 602 6/F FU HANG IND BLDG | I HOK YUEN STREET EAST | HUNGHOM KLN | | HONG KONG | | | CHINA |
| KODA ELECTRONICS HK CO, LTD | | RM 602 6/F FU HANG IND | I HOK YUEN STREET EAST | | | HONG KONG | | | |
| KODA FM | | CHANCELLOR MEDIA OF HOUSTON | | | | DALLAS | TX | 753200927 | |
| KODA FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 847654 | | | DALLAS | TX | 75284-7654 | |
| KODA FM | | PO BOX 200927 | CHANCELLOR MEDIA OF HOUSTON | | | DALLAS | TX | 75320-0927 | |
| KODAK | | 1187 RIDGE RD W | | | | ROCHESTER | NY | 14650 | |
| KODAK EXPRESS STOP | | FOUR CONCOURSE BLVD STE 300 | | | | ATLANTA | GA | 30328 | |
| KODALEN, KRISTEN NICOLE | | PO BOX 712025 | | | | CINCINNATI | OH | 45271-2025 | |
| KODAMA, STEPHEN SEIKO | | ADDRESS REDACTED | | | | | | | |
| KODIAK EQUIPMENT SERVICES INC | | 1603 EAGLE CREEK RD | | | | BARNHART | MO | 63012 | |
| KODIAK SECURITY SERVICES | | PO BOX 1163 | | | | AIRWAY HEIGHTS | WA | 99001 | |
| KODJ FM | | 2801 DECKER LAKE DR | | | | SALT LAKE CITY | UT | 84119 | |
| KODM RADIO | | PO BOX 971498 | | | | DALLAS | TX | 75397-1498 | |
| KODM RADIO | | STE D 1 | | | | ODESSA | TX | 79762 | |
| KODRASI, SOKOL | | ADDRESS REDACTED | | | | | | | |
| KODS FM | | 300 E 2ND ST | STE 1410 | | | RENO | NV | 89501 | |
| KODS FM | | 300 E 2ND ST | STE 1410 | | | RENO | NV | 89501-4943 | |
| KODZ FM | | 1500 VALLEY RIVER DR STE 350 | | | | EUGENE | OR | 97401-2163 | |
| KOEB, AMANDA MARIE | | ADDRESS REDACTED | | | | | | | |
| KOEBEL, JEREMY KEITH | | ADDRESS REDACTED | | | | | | | |
| KOEHL, DANIEL MATTHEW | | ADDRESS REDACTED | | | | | | | |
| KOEHLER, CHRISTOPHER WAYNN | | ADDRESS REDACTED | | | | | | | |
| KOEHLER, DANIEL | | 35265 ASPEN ST | | | | NORTH RIDGEVILLE | OH | 44039 | |
| KOEHLER, ERIC JOSEPH | | ADDRESS REDACTED | | | | | | | |
| KOEHLER, GREGORY THOMAS | | ADDRESS REDACTED | | | | | | | |
| KOEHLER, JESSICA | | ADDRESS REDACTED | | | | | | | |
| KOEHLER, JOHN ERHARDT | | ADDRESS REDACTED | | | | | | | |
| KOEHLER, KATHY | | 1188 WABING WILLOW DR | | | | KETTERING | OH | 45409 | |
| KOEHLER, KATHY | | 1188 WAVING WILLOW DR | | | | KETTERING | OH | 45409 | |
| KOEHLER, KENNETH D | | ADDRESS REDACTED | | | | | | | |
| KOEHLER, MARCUS A | | ADDRESS REDACTED | | | | | | | |
| KOEHLER, MATTHEW PAUL | | ADDRESS REDACTED | | | | | | | |
| KOEHLY, JENNIFER L | | ADDRESS REDACTED | | | | | | | |
| KOEHN, BRIAN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| KOEHN, JEFFREY CHARLES | | ADDRESS REDACTED | | | | | | | |
| KOEHN, ROBERT MARTIN | | ADDRESS REDACTED | | | | | | | |
| KOEHN, TARA JO | | ADDRESS REDACTED | | | | | | | |
| KOEHN, WILLIAM | | 2003 STANWICH DR | | | | BERWYN | PA | 19312 | |
| KOEHN, WILLIAM RICHARD | | ADDRESS REDACTED | | | | | | | |
| KOEHNE, GALEN ERIC | | ADDRESS REDACTED | | | | | | | |
| KOEHNE, JASON EDWARD | | ADDRESS REDACTED | | | | | | | |
| KOEKKOEK, TAYLOR RYAN | | ADDRESS REDACTED | | | | | | | |
| KOELEWYN, ERIC STEVEN | | ADDRESS REDACTED | | | | | | | |
| KOELLER, PATRICIA ANN | | ADDRESS REDACTED | | | | | | | |
| KOELLING, SUSAN | | 1577 GREENRIDGE DRIVE | | | | PITTSBURG | CA | 94565 | |
| KOELSCH, JASON A | | 1483 ROSEMARY DR | | | | MELBOURNE | FL | 32935 | |
| KOELSCH, JILL L | | ADDRESS REDACTED | | | | | | | |
| KOELTZOW, KAREN L | | ADDRESS REDACTED | | | | | | | |
| KOELTZOW, MICHAEL WAYNE | | ADDRESS REDACTED | | | | | | | |
| KOEN, AMANDA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| KOEN, ERIN LEIGH | | ADDRESS REDACTED | | | | | | | |
| KOEN, MICHAEL W | | 345 MESQUITE TRL | | | | WEATHERFORD | TX | 76087 | |
| KOEN, MICHAEL WAYNE | | ADDRESS REDACTED | | | | | | | |
| KOENAMAN, DAVID | | 2055 DERRINGER RD | | | | JACKSONVILLE | FL | 32225-2419 | |
| KOENEMAN, DEBORAH J | | ADDRESS REDACTED | | | | | | | |
| KOENIG FRANK R | | 107 ARABIAN WAY | | | | SIMPSONVILLE | SC | 29681 | |
| KOENIG III, ERIC KARL | | ADDRESS REDACTED | | | | | | | |
| KOENIG, ADAM MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KOENIG, ALAN | | 11828 NE KNOTT ST | | | | PORTLAND | OR | 97220-1736 | |
| KOENIG, ALAN | ALAN M KOENIG | 11828 NE KNOTT ST | | | | PORTLAND | OR | 97220 | |
| KOENIG, ALAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KOENIG, ALEXANDER JOSEPH | | ADDRESS REDACTED | | | | | | | |
| KOENIG, BRICK | | 270 SUNSHINE ACRES DR | | | | EUGENE | OR | 97401-5838 | |
| KOENIG, CHAD MORTON | | ADDRESS REDACTED | | | | | | | |
| KOENIG, GEORGE | | PO BOX 73 | | | | OILVILLE | VA | 23129 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KOENIG, GEORGE | | RICHMOND NEWSPAPERS | PO BOX 73 | | | OILVILLE | VA | 23129 | |
| KOENIG, JASON J | | ADDRESS REDACTED | | | | | | | |
| KOENIG, LANCE MARTIN | | ADDRESS REDACTED | | | | | | | |
| KOENIG, MARY | | 1345 BROOKSIDE CT | | | | UPLAND | CA | 91784 | |
| KOENIG, MAX ANDREW | | ADDRESS REDACTED | | | | | | | |
| KOENIG, MICHAEL | | 66 DAVIS AVE | | | | HACKENSACK | NJ | 07601-0000 | |
| KOENIG, MICHAEL SCOTT | | ADDRESS REDACTED | | | | | | | |
| KOENIG, ROBERT A | | PO BOX 10834 | | | | BEDFORD | NH | 03110 | |
| KOENIG, ROSA VERONICA | | ADDRESS REDACTED | | | | | | | |
| KOENIG, STEPHANIE MARIE | | ADDRESS REDACTED | | | | | | | |
| KOENIGSBERG, IAN N | | ADDRESS REDACTED | | | | | | | |
| KOENIGSBERG, MARLYN | | 5 INNES RD | | | | EAST BRUNSWICK | NJ | 08816 | |
| KOENIGSEKER, JAMES JOSEPH | | ADDRESS REDACTED | | | | | | | |
| KOENIGSEKER, JEFFREY SCOTT | | ADDRESS REDACTED | | | | | | | |
| KOENIGSFELD, CHRISTOPHER LOUIS | | ADDRESS REDACTED | | | | | | | |
| KOENING, MIKE | | 2087 S CLAYTON ST | | | | DENVER | CO | 80210 | |
| KOENKE, BARBIE | | 15856 N 21ST ST | | | | PHOENIX | AZ | 85022-3447 | |
| KOENKE, BARBIE | | 15856 N 21ST ST | | | | PHOENIX | AZ | 85022 | |
| KOENS, DAVID | | 548 PLEASANT ST SE | | | | GRAND RAPIDS | MI | 49503 | |
| KOENS, DAVID R | | ADDRESS REDACTED | | | | | | | |
| KOENS, TYLER | | 1078 LOWELL DR | | | | APPLE VALLEY | MN | 55124-0000 | |
| KOENS, TYLER JAMES | | ADDRESS REDACTED | | | | | | | |
| KOEPCKE, ASHLIE I | | ADDRESS REDACTED | | | | | | | |
| KOEPKE, KEITH | | ADDRESS REDACTED | | | | | | | |
| KOEPKE, ZACH KOEPKE | | ADDRESS REDACTED | | | | | | | |
| KOEPP, HEATHER MARIE | | ADDRESS REDACTED | | | | | | | |
| KOEPPEL DIRECT | | 16200 DALLAS PKY STE 270 | | | | DALLAS | TX | 75248 | |
| KOEPSEL, BRIAN A | | ADDRESS REDACTED | | | | | | | |
| KOEPSELL, BRANDON LEE | | ADDRESS REDACTED | | | | | | | |
| KOERBER, MICHAEL STEPHEN | | ADDRESS REDACTED | | | | | | | |
| KOERKEMEIER, LARS M | | ADDRESS REDACTED | | | | | | | |
| KOERNER, BRYAN M | | ADDRESS REDACTED | | | | | | | |
| KOERNER, JOSHUA SHANE | | ADDRESS REDACTED | | | | | | | |
| KOERNER, KEVIN | | ADDRESS REDACTED | | | | | | | |
| KOERNER, MICHAEL R | | ADDRESS REDACTED | | | | | | | |
| KOERNER, SHANNON MARIE | | ADDRESS REDACTED | | | | | | | |
| KOERNER, SHEA PATRICK | | ADDRESS REDACTED | | | | | | | |
| KOERNEY, WILLIAM | | 3920 E  SUNSET DR | | | | RIMROCK | AZ | 86335 | |
| KOERNIG, KYRSTON | | ADDRESS REDACTED | | | | | | | |
| KOERPER, ANDREW THOMAS | | ADDRESS REDACTED | | | | | | | |
| KOERPERICH, MICHELLE LYNN | | ADDRESS REDACTED | | | | | | | |
| KOERTGE, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KOESEL, ROBERT F | | 11261 SCENIC VIEW LANE | | | | ORLANDO | FL | 32821 | |
| KOESSEL, WALTER | | 1825 LAKE HEIGHTS LANE | | | | ST LOUIS | MO | 63138 | |
| KOESTER, DAVID EUGENE | | ADDRESS REDACTED | | | | | | | |
| KOESTER, JACOB | | ADDRESS REDACTED | | | | | | | |
| KOESTER, JESSICA LEE | | ADDRESS REDACTED | | | | | | | |
| KOESTER, JONATHAN DALE | | ADDRESS REDACTED | | | | | | | |
| KOESTER, JORDAN | | ADDRESS REDACTED | | | | | | | |
| KOESTER, JORDEN | | 1812 TREMNATH ST | | | | ANTIOCH | CA | 94509 | |
| KOESTER, MANDY | | 18 HATLER ST | | | | FORT LEONARD WOOD | MO | 65473 | |
| KOESTERS, TESS ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| KOETHER, JESSICA ANN | | ADDRESS REDACTED | | | | | | | |
| KOETTER, BILL | | 43363 ICE POND DR | | | | ASHBURN | VA | 20147 | |
| KOETTING, THOMAS | | 172 PHOENIX CT | | | | TERRE HAUTE | IN | 47803 | |
| KOEUNE, JAMES | | 8910 BURTON RD | | | | WONDER LAKE | IL | 60097 | |
| KOFFLER, HAROLD | | 3910 SAINT YVES RD | | | | MYRTLE BEACH | NC | 29588-0000 | |
| KOFFLER, ZACHARY ASA | | ADDRESS REDACTED | | | | | | | |
| KOFMAN, YASMIN | | ADDRESS REDACTED | | | | | | | |
| KOFOED ATTY AT LAW, ALAN | | PO BOX 2871 | | | | BOISE | ID | 83701 | |
| KOFOED ATTY AT LAW, ALAN | | PO BOX 2871 | | | | BOISE | ID | 83701-2871 | |
| KOFORD, STEPHEN | | ADDRESS REDACTED | | | | | | | |
| KOFROTH, TRACY ANN | | ADDRESS REDACTED | | | | | | | |
| KOFTAN, KENDALL | | 107 S VALLEY STREAM DRIVE | | | | DERBY | KS | 67037 | |
| KOFX | | 4105 RIO BRAVO | SUITE 150 | | | EL PASO | TX | 79902 | |
| KOFX | | SUITE 150 | | | | EL PASO | TX | 79902 | |
| KOGAN, MICHAEL S | | 725 S FIGUEROA ST 34TH FL | CHAPTER 7 TRUSTEE FOR REVEAL | | | LOS ANGELES | CA | 90017 | |
| KOGAN, MICHAEL S | | 725 S FIGUEROA ST 34TH FL | | | | LOS ANGELES | CA | 90017 | |
| KOGER, ERIKA C | | ADDRESS REDACTED | | | | | | | |
| KOGER, KIONDRA S | | ADDRESS REDACTED | | | | | | | |
| KOGER, TINA | | 61 N ST NW | | | | WASHINGTON | DC | 20001-1254 | |
| KOGLE CARDS | | 150 KINGSWOOD RD | PO BOX 8465 | | | MANKATO | MN | 56002-8465 | |
| KOGLER, EDWARD ROBERT | | ADDRESS REDACTED | | | | | | | |
| KOGUT, GREG | | ADDRESS REDACTED | | | | | | | |
| KOGUT, NATHAN | | ADDRESS REDACTED | | | | | | | |
| KOGUT, NATHAN | | 2513 BRADBURY CT | | | | FORT COLLINS | CO | 80523-0000 | |
| KOH, ALBERT DONG | | ADDRESS REDACTED | | | | | | | |
| KOH, HYUN | | 4101 LENOX PARK CIR NE | | | | ATLANTA | GA | 30319-5360 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KOHA, JEFF | | ADDRESS REDACTED | | | | | | | |
| KOHAGEN, KATIE | | 269 GREEN LEA PL | | | | THOUSAND OAKS | CA | 91361-0000 | |
| KOHAGEN, KATIE ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| KOHAR EDWARD P | | 3010 WOODFIELD DRIVE | | | | ALIQUIPPA | PA | 15001 | |
| KOHEN, ERIC BENNETT | | ADDRESS REDACTED | | | | | | | |
| KOHKAYKY, MARK | | 3712 MARK TWAIN DR | | | | PINETOP | AZ | 85935 | |
| KOHL, ANDREA J | | 1437 SAINT JOHNS AVE | | | | HIGHLAND PARK | IL | 60035-3428 | |
| KOHL, CHRISTOPHER NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| KOHL, CRAIG | | ADDRESS REDACTED | | | | | | | |
| KOHL, GREGORY ROGER | | ADDRESS REDACTED | | | | | | | |
| KOHL, JEFFREY DANE | | ADDRESS REDACTED | | | | | | | |
| KOHL, LINDSEY DANIELLE | | ADDRESS REDACTED | | | | | | | |
| KOHLE, KYLE JEFFREY | | ADDRESS REDACTED | | | | | | | |
| KOHLER FOODS INC | | PO BOX 20190 | | | | DAYTON | OH | 45420 | |
| KOHLER RADIO & TV SERVICE INC | | 60 WINDSOR LANE | | | | RED LION | PA | 17356 | |
| KOHLER, ANDREW | | ADDRESS REDACTED | | | | | | | |
| KOHLER, BRYCE ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| KOHLER, KEVIN | | ADDRESS REDACTED | | | | | | | |
| KOHLER, ROBERT SEAN | | ADDRESS REDACTED | | | | | | | |
| KOHLER, TIMOTHY J | | ADDRESS REDACTED | | | | | | | |
| KOHLERS FLORIST/GREENHOUSE | | 4848 CLAIRTON BLVD | | | | PITTSBURGH | PA | 15236 | |
| KOHLI, KANCHAN | | 3901 ACADEMY PARKWAY N NE | | | | ALBUQUERQUE | NM | 87109-4416 | |
| KOHLS COFFEE & TEA CO | | 3316 E WASHINGTON ST | STE 201 202 | | | PHOENIX | AZ | 85034 | |
| KOHLS DEPARTMENT STORE | | 4301 E PARHAM RD | | | | RICHMOND | VA | 23228 | |
| KOHLS, ALYSSA DANAE | | ADDRESS REDACTED | | | | | | | |
| KOHLS, BRIAN | | ADDRESS REDACTED | | | | | | | |
| KOHLS, BRIAN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| KOHLS, EDWARD | | 429 W B POLK ST | | | | WATERLOO | WI | 53594- | |
| KOHLS, KRISTIN AMBER | | ADDRESS REDACTED | | | | | | | |
| KOHLSTEDT, CHRISTOPHER PATRICK | | ADDRESS REDACTED | | | | | | | |
| KOHN LAW FIRM SC | | 312 E WISCONSIN AVE | | | | MILWAUKEE | WI | 532024305 | |
| KOHN LAW FIRM SC | | 312 E WISCONSIN AVE STE 501 | | | | MILWAUKEE | WI | 53202-4305 | |
| KOHN, ANDREW JOSEPH | | ADDRESS REDACTED | | | | | | | |
| KOHN, EVANS J | | 22 HILLPINE CT | | | | COLUMBIA | SC | 29212 | |
| KOHN, GABRIEL | | ADDRESS REDACTED | | | | | | | |
| KOHN, MICHAEL PAUL | | ADDRESS REDACTED | | | | | | | |
| KOHN, ROBERT JOHN | | ADDRESS REDACTED | | | | | | | |
| KOHNE, ADAM PATRICK | | ADDRESS REDACTED | | | | | | | |
| KOHNEN, NORMAN J | | 117 TURKEY RUN CT | | | | WRIGHT CITY | MO | 63390-2823 | |
| KOHNKE, DAVID | | 2123 WILLOWICK LANE | | | | RICHMOND | VA | 23233 | |
| KOHNKE, GREGORY THOMAS | | ADDRESS REDACTED | | | | | | | |
| KOHNLE, PATRICK B | | ADDRESS REDACTED | | | | | | | |
| KOHOUT, MINDI | | 101 E LINCOLN ST | | | | WAUPUN | WI | 53963-2034 | |
| KOHOUT, THOMAS ROBERT | | ADDRESS REDACTED | | | | | | | |
| KOHR ROYER GRIFFITH | | 145 N HIGH ST | | | | COLUMBUS | OH | 43215 | |
| KOHR, JAY | | 1167 TROTWOOD BLVD | | | | WINTER SPRINGS | FL | 32708 | |
| KOHR, JOHN A | | ADDRESS REDACTED | | | | | | | |
| KOHRING, KATHERINE ELLEN | | ADDRESS REDACTED | | | | | | | |
| KOHRMANN, GRANT ADAM | | ADDRESS REDACTED | | | | | | | |
| KOHSMANN, JOSHUA RAYMOND | | ADDRESS REDACTED | | | | | | | |
| KOHT FM | | 3202 N ORACLE | | | | TUCSON | AZ | 85705 | |
| KOHZADI, BOBBY B | | ADDRESS REDACTED | | | | | | | |
| KOIKE, NAOYA LUCAS | | ADDRESS REDACTED | | | | | | | |
| KOIN TV INC | | 222 SW COLUMBIA ST | | | | PORTLAND | OR | 97201 | |
| KOIN TV INC | | PO BOX 2766 | | | | PORTLAND | OR | 97208 | |
| KOINE, PATRINA | | 3431 PARKER ST | | | | ROCKLIN | CA | 95765 | |
| KOINER, PAUL C | | ADDRESS REDACTED | | | | | | | |
| KOIRALA, KALYAN | | ADDRESS REDACTED | | | | | | | |
| KOIT FM | | 201 THIRD ST STE 1200 | | | | SAN FRANCISCO | CA | 94103-3143 | |
| KOIT FM | | 455 MARKET STREET STE 2300 | | | | SAN FRANCISCO | CA | 94105 | |
| KOITER, AMBER MARIE | | ADDRESS REDACTED | | | | | | | |
| KOIVISTO, STEVEN DANIEL | | ADDRESS REDACTED | | | | | | | |
| KOJACK, ALBERT A | | ADDRESS REDACTED | | | | | | | |
| KOKA AM | | PO BOX 7197 | | | | SHREVEPORT | LA | 71137 | |
| KOKALIS JANE | | 180 LUCINDA ST | | | | SCOTTS VALLEY | CA | 95066 | |
| KOKASKA, CHRISTAL DIAMOND | | ADDRESS REDACTED | | | | | | | |
| KOKEH, KOSEAN WOU | | ADDRESS REDACTED | | | | | | | |
| KOKER, BRIMA SESE | | ADDRESS REDACTED | | | | | | | |
| KOKERNAK, AMIE LYNNE | | ADDRESS REDACTED | | | | | | | |
| KOKESCH, JOSHUA | | 26451 FRESNO DR | | | | MISSION VIEJO | CA | 92691-0000 | |
| KOKESCH, JOSHUA JAMES | | ADDRESS REDACTED | | | | | | | |
| KOKH FOX 25 | | PO BOX 14925 | | | | OKLAHOMA CITY | OK | 73113 | |
| KOKI TV | | 5416 S YALE STE 500 | | | | TULSA | OK | 74135 | |
| KOKI TV | | PO BOX 847355 | | | | DALLAS | TX | 75284-7355 | |
| KOKINAKIS, PETER ANDREW | | ADDRESS REDACTED | | | | | | | |
| KOKISH, RICHARD S | | ADDRESS REDACTED | | | | | | | |
| KOKKINAKIS, NICHOLAS STEVEN | | ADDRESS REDACTED | | | | | | | |
| KOKLAS, NICOLE A | | ADDRESS REDACTED | | | | | | | |
| KOKOLIS, SAMUEL L | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KOKOMO FIRE FIGHTERS 396 | | PO BOX 848 | | | | KOKOMO | IN | 46903-0848 | |
| KOKOMO GAS & FUEL COMPANY | | 801 E 86TH AVE | | | | MERRILLVILLE | IN | 46410-6271 | |
| KOKOMO WASTEWATER UTILITY | | PO BOX 1209 | | | | KOKOMO | IN | 469031209 | |
| KOKOPELLI GOLF CLUB | | 1401 CHAMPIONS DR | | | | MARION | IL | 62959 | |
| KOKOPELLI GOLF CLUB | | PO BOX 1902 | | | | MARION | IL | 62959 | |
| KOKORUDA, BYRAN | | ADDRESS REDACTED | | | | | | | |
| KOKOSZKA, ROBERT | | ADDRESS REDACTED | | | | | | | |
| KOKOSZKA, ROBERT | | 5800 W CORNELIA | | | | CHICAGO | IL | 60634-0000 | |
| KOKOTOVIC, SONJA | | ADDRESS REDACTED | | | | | | | |
| KOL, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KOL, SAMBATH | | ADDRESS REDACTED | | | | | | | |
| KOLA FM | | 1940 ORANGE TREE LANE STE 200 | | | | REDLANDS | CA | 92374 | |
| KOLACZEWSKI, JOE VINCENT | | ADDRESS REDACTED | | | | | | | |
| KOLADE, BAYODE | | ADDRESS REDACTED | | | | | | | |
| KOLAGANI, BRAMHA P | | ADDRESS REDACTED | | | | | | | |
| KOLAKOWSKI, CHANCE WEBSTER | | ADDRESS REDACTED | | | | | | | |
| KOLANDER, DENESE | | 17035 SE 44TH ST | | | | CHOCTAW | OK | 73020-5902 | |
| KOLANDER, NATASHA RENEE | | ADDRESS REDACTED | | | | | | | |
| KOLANJIAN, SHANT VAZKEN | | ADDRESS REDACTED | | | | | | | |
| KOLANO, EUGENE W JR | | 1752 BERNICE DR | | | | NORTH HUNTINGDON | PA | 15642-1791 | |
| KOLAR SYSTEMS INTERNATIONAL | | 1313 W FLETCHER AVE | | | | TAMPA | FL | 33612 | |
| KOLAR, JELENA | | ADDRESS REDACTED | | | | | | | |
| KOLAR, LISA | | 3777 SANUCCI CT | | | | LAS VEGAS | NV | 89141 | |
| KOLAR, RYAN ALAN | | ADDRESS REDACTED | | | | | | | |
| KOLARCIK, HEATHER | | 69 EVERT ST | | | | HUNTINGTON STATION | NY | 11746-0000 | |
| KOLARCIK, HEATHER LYNN | | ADDRESS REDACTED | | | | | | | |
| KOLARIK, KELLI R | | ADDRESS REDACTED | | | | | | | |
| KOLARS PLUMBING & SEWER SVC | | 523 OLD STONE RD | | | | BOLINGBROOK | IL | 60440 | |
| KOLASINAC, GORAN | | ADDRESS REDACTED | | | | | | | |
| KOLB ELECTRIC INC | | 5901 BLAIR RD NW | | | | WASHINGTON | DC | 20011 | |
| KOLB, ANDREA | | 220 WEST 98 ST | | | | NEW YORK | NY | 10025-5674 | |
| KOLB, DANIEL M | | ADDRESS REDACTED | | | | | | | |
| KOLB, DAVID | | ADDRESS REDACTED | | | | | | | |
| KOLB, EDWIN TYLER | | ADDRESS REDACTED | | | | | | | |
| KOLB, ERIK JOHN | | ADDRESS REDACTED | | | | | | | |
| KOLB, JAMES HUGH | | ADDRESS REDACTED | | | | | | | |
| KOLB, JEFF | | PO BOX 215 | | | | VINCENNES | IN | 47591 | |
| KOLB, JENNIFER YVONNE | | ADDRESS REDACTED | | | | | | | |
| KOLB, JOHN | | ADDRESS REDACTED | | | | | | | |
| KOLB, KATHLEEN | | ADDRESS REDACTED | | | | | | | |
| KOLB, KLAUS J | | 400 CAPITOL MALL 11TH FL | | | | SACRAMENTO | CA | 95814 | |
| KOLB, PATRICK | | 29W322 IROQUOIS CT NORTH | | | | WARRENVILLE | IL | 60555 | |
| KOLB, RON | | 560 DUTCH VALLEY RD NE APT 302 | | | | ATLANTA | GA | 30324-5363 | |
| KOLB, TYSON RONALD | | ADDRESS REDACTED | | | | | | | |
| KOLBA, ROBERT E IRA | | 161 TWELVE OAKS LN | | | | PONTE VEDRA | FL | 32082 | |
| KOLBE, KYERSTEN LEE | | ADDRESS REDACTED | | | | | | | |
| KOLBECK, ANDREA MARIE | | ADDRESS REDACTED | | | | | | | |
| KOLBENSCHLAG, NICHOLAS MARTIN | | ADDRESS REDACTED | | | | | | | |
| KOLBENSCHLAG, TYLER JOSEPH | | ADDRESS REDACTED | | | | | | | |
| KOLBERG, COURTNEY AMBER | | ADDRESS REDACTED | | | | | | | |
| KOLBO, TRAVIS | | ADDRESS REDACTED | | | | | | | |
| KOLBOW, KENT A | | 50761 STONEBRIDGE DR | | | | GRANGER | IN | 46530 | |
| KOLBY ELECTRIC | | 210 EAST 6TH SOUTH | | | | SALT LAKE CITY | UT | 84111 | |
| KOLBY, MELANIE | | PO BOX 1086 | | | | NAVASOTA | TX | 77868-1086 | |
| KOLCUN, ALICIA MARIE | | ADDRESS REDACTED | | | | | | | |
| KOLD AM SOUTH BANK LOCKBOX | | DRAWER 0334 PO BOX 11407 | | | | BIRMINGHAM | AL | 352460334 | |
| KOLD AM SOUTH BANK LOCKBOX | | PO BOX 11407 | DRAWER 0334 | | | BIRMINGHAM | AL | 35246-0334 | |
| KOLDE, JONATHAN RICHARD | | ADDRESS REDACTED | | | | | | | |
| KOLDYS, CEZARY | | ADDRESS REDACTED | | | | | | | |
| KOLE, DANIEL | | ADDRESS REDACTED | | | | | | | |
| KOLE, TRAVIS | | ADDRESS REDACTED | | | | | | | |
| KOLEAN JR, MICHAEL | | 1028 CHAPIN AVE | | | | BIRMINGHAM | MI | 48009 | |
| KOLEC, NDOJA | | 1436 NE 56TH ST 1 | | | | FORT LAUDERDALE | FL | 33334-6112 | |
| KOLEDA, SCOTT CLARK | | ADDRESS REDACTED | | | | | | | |
| KOLEGRAF, AMBER NICOLE | | ADDRESS REDACTED | | | | | | | |
| KOLEK, ASHLEIGH MICHELLE | | ADDRESS REDACTED | | | | | | | |
| KOLEK, CORY JOHN | | ADDRESS REDACTED | | | | | | | |
| KOLENDA, PAUL THOMAS | | ADDRESS REDACTED | | | | | | | |
| KOLENDER SHERIFF, WILLIAM B | | 250 E MAIN ST | | | | EL CAJON | CA | 92020 | |
| KOLENKO PHD, THOMAS A | | 2445 ELMHURST BLVD | | | | KENNESAW | GA | 30152 | |
| KOLENKOV, IOURI | | 9444 MAPLE DR APT 1B | | | | ROSEMONT | IL | 60018-5021 | |
| KOLENKY, GEORGE | | ADDRESS REDACTED | | | | | | | |
| KOLEOSO, DAMIA | | ADDRESS REDACTED | | | | | | | |
| KOLERICH, GEORGE A | | 5735 SOUTH MCVICKER | | | | CHICAGO | IL | 60638 | |
| KOLESAR PHD , PETER J | | 410 RIVERSIDE DR APT 92 | | | | NEW YORK | NY | 10025 | |
| KOLESAR PHD , PETER J | | 410 RIVERSIDE DRIVE | APT 92 | | | NEW YORK | NY | 10025 | |
| KOLETH, TOM | | ADDRESS REDACTED | | | | | | | |
| KOLETH, TOM | | 439 N MAIN ST | | | | ANDOVER | MA | 01810-0000 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KOLEV, STEVE | | 100A HIGHLAND AVE | COLONIAL HEIGHTS POLICE DEPT | | | COLONIAL HEIGHTS | VA | 23834 | |
| KOLEV, STEVE | | 100A HIGHLAND AVE | | | | COLONIAL HEIGHTS | VA | 23834 | |
| KOLIAS, MARINA | | 601 E CHARLESTON BLVD | | | | LAS VEGAS | NV | 89104-0000 | |
| KOLIBA, DAVID CHAPMAN | | ADDRESS REDACTED | | | | | | | |
| KOLIBABA, DAVID | | 425 PATRICIA DR | | | | GLADSTONE | OR | 00009-7027 | |
| KOLIBABA, DAVID ALLEN | | ADDRESS REDACTED | | | | | | | |
| KOLIBAS, ERIC | | ADDRESS REDACTED | | | | | | | |
| KOLIBOSKI, NICHOLAS JOSEPH | | ADDRESS REDACTED | | | | | | | |
| KOLIC, DELVINA | | ADDRESS REDACTED | | | | | | | |
| KOLINCHAK, KENNETH | | ADDRESS REDACTED | | | | | | | |
| KOLL DOVE | | 11475 OLD CABIN RD STE 220 | | | | ST LOUIS | MO | 63141 | |
| KOLL, PAUL M | | PO BOX 18796 | | | | ATLANTA | GA | 31126-0000 | |
| KOLL, STEVE | | 1820 LARRY DR | | | | SANTA ROSA | CA | 95403-2480 | |
| KOLL, TRENT ROBERT | | ADDRESS REDACTED | | | | | | | |
| KOLLANDER, KAREN A | | ADDRESS REDACTED | | | | | | | |
| KOLLANKO, LAKSHMI | | 208 PARK TERRACE CT SE APT 51 | | | | VIENNA | VA | 22180-5882 | |
| KOLLAR, BRYANT | | 151 WESTRIDGE PLACE S | | | | PHOENIXVILLE | PA | 19460-3378 | |
| KOLLAR, NORBERT | | ADDRESS REDACTED | | | | | | | |
| KOLLATH, NICK | | ADDRESS REDACTED | | | | | | | |
| KOLLEE, HEYWOT | | 807 CALLE COMPO | | | | THOUSAND OAKS | CA | 91360-0000 | |
| KOLLEE, HEYWOT ROY | | ADDRESS REDACTED | | | | | | | |
| KOLLEENY, IVAN | | 214 W 109TH ST | | | | NEW YORK | NY | 10025-0000 | |
| KOLLEENY, IVAN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| KOLLER, CARL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| KOLLER, KELLY S | | ADDRESS REDACTED | | | | | | | |
| KOLLER, KELLY S | | 1936 FARNBOROUGH DRIVE | | | | MIDLOTHIAN | VA | 23112 | |
| KOLLER, MATTHEW A | | ADDRESS REDACTED | | | | | | | |
| KOLLER, MICHAEL ANTON | | ADDRESS REDACTED | | | | | | | |
| KOLLERER, CHRISTOPHER L | | 43352 MINTWOOD ST | | | | FREMONT | CA | 94538-6031 | |
| KOLLET JR, DEAN G | | ADDRESS REDACTED | | | | | | | |
| KOLLIAS, BOB | | ADDRESS REDACTED | | | | | | | |
| KOLLIE, TROKON A | | ADDRESS REDACTED | | | | | | | |
| KOLLMER, JOHN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KOLN TV | | PO BOX 30350 | | | | LINCOLN | NE | 68503 | |
| KOLNBERGER, JASON R | | ADDRESS REDACTED | | | | | | | |
| KOLO ENTERPRISES | | 300 GALLERIA PKWY SE STE 1200 | | | | ATLANTA | GA | 30339-5950 | |
| KOLO ENTERPRISES | | 300 GALLERIA PKY | 12TH FL | | | ATLANTA | GA | 30339 | |
| KOLO ENTERPRISES | | 3101 TOWERCREEK PKY STE 200 | | | | ATLANTA | GA | 30339 | |
| KOLO ENTERPRISES | C O THE SHOPPING CENTER GROUP LLC | 300 GALLERIA PKWY SE STE 1200 | | | | ATLANTA | GA | 30339-5950 | |
| KOLO ENTERPRISES | NO NAME SPECIFIED | 300 GALLERIA PKWY SE STE 1200 | | | | ATLANTA | GA | 30339-5950 | |
| KOLO ENTERPRISES | NO NAME SPECIFIED | C/O THE SHOPPING CENTER GROUP LLC | 300 GALLERIA PKWY SE STE 1200 | | | ATLANTA | GA | 30339-5950 | |
| KOLO ENTERPRISES NKA KOLO ENTERPRISES LLP | ALEX C KLIROS ESQ | GREENFIELD BOST & KLIROS | 990 HAMMOND DR STE 650 | | | ATLANTA | GA | 30328 | |
| KOLO ENTERPRISES NKA KOLO ENTERPRISES LLP | ATTN BOB LONDON | 2931 PIEDMONT RD STE E | | | | ATLANTA | GA | 30305 | |
| KOLO ENTERPRISES NKA KOLO ENTERPRISES LLP | GREENFIELD BOST & KLIROS | ALEX C KLIROS ESQ | 990 HAMMOND DR STE 650 | | | ATLANTA | GA | 30328 | |
| KOLO ENTERPRISES NKA KOLO ENTERPRISES LLP | KOLO ENTERPRISES NKA KOLO ENTERPRISES LLP | ALEX C KLIROS ESQ | GREENFIELD BOST & KLIROS | 990 HAMMOND DR STE 650 | | ATLANTA | GA | 30328 | |
| KOLO TV | | 4850 AMPERE DR | | | | RENO | NV | 89502-2302 | |
| KOLODNY, JEFF | | 5018 JABVELINE  TERR | | | | LAKE WORTH | FL | 33463 | |
| KOLODZIEJ, LISA A | | ADDRESS REDACTED | | | | | | | |
| KOLODZIEJ, PHILIP PETER | | ADDRESS REDACTED | | | | | | | |
| KOLODZIEJCZAK, DAVID | | 1430 BRADLEY LANE | | | | WARMINSTER | PA | 18974-0000 | |
| KOLODZIEJCZAK, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KOLOFF, VLADIMIR | | ADDRESS REDACTED | | | | | | | |
| KOLOGN INDUSTRIAL COMPANY LIMITED | | 1307 VANTA INDUSTRIAL | 21 23 TAI LIN PAI ROAD | | | KWAI CHUNG NT | | | HONG KONG |
| KOLOINI, KRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| KOLOSICK JR PAUL L | | 2115 TYLER TRAIL HOUSE | | | | MCHENRY | IL | 60051 | |
| KOLP, ALTHEA LYNELLE | | ADDRESS REDACTED | | | | | | | |
| KOLR 10 | | PO BOX 1716 | | | | SPRINGFIELD | MO | 65801 | |
| KOLSOUZIAN, JOHN | | ADDRESS REDACTED | | | | | | | |
| KOLSUN, PHILLIPS BRUCE | | ADDRESS REDACTED | | | | | | | |
| KOLTS, PETER | | ADDRESS REDACTED | | | | | | | |
| KOLTUN, RACHAEL LEIA | | ADDRESS REDACTED | | | | | | | |
| KOLVIN INDUSTRIES LTD | | UNIT 6 M/F CENTURY CENTRE | 44 HUNG TO ROAD | | | HONG KONG | | | HONG KONG |
| KOLZ FM | | 4270 BYRD DR | | | | LOVELAND | CO | 80538 | |
| KOLZE, GLENN | | ADDRESS REDACTED | | | | | | | |
| KOLZE, GLENN | | 434 FARRWOOD DR | | | | BRADFORD | MA | 01835-0000 | |
| KOMA | | PO BOX 6000 | | | | OKLAHOMA CITY | OK | 73153 | |
| KOMAN, CHRISTOPHER | | 9284 CHAPMAN OAK DR | | | | MANASSAS | VA | 20110 | |
| KOMAN, CHRISTOPHER D | | ADDRESS REDACTED | | | | | | | |
| KOMANECKY, NICHOLAS JAMES | | ADDRESS REDACTED | | | | | | | |
| KOMAROSKI, DEVIN M | | ADDRESS REDACTED | | | | | | | |
| KOMATSU, BRANDON | | 98 920 NOELANI ST APT F | | | | PEARL CITY | HI | 96782 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KOMATSU, BRANDON KALANI | | ADDRESS REDACTED | | | | | | | |
| KOMATSU, SHUGO | | ADDRESS REDACTED | | | | | | | |
| KOMATSUBARA, FRANK NOBOYUKI | | ADDRESS REDACTED | | | | | | | |
| KOMBEREC, CORY E | | ADDRESS REDACTED | | | | | | | |
| KOMDAT, PHILIP AUGUST | | ADDRESS REDACTED | | | | | | | |
| KOME | | 3031 TISCH WAY SUITE 3 | | | | SAN JOSE | CA | 95128 | |
| KOME | | AUDIO INC | 3031 TISCH WAY SUITE 3 | | | SAN JOSE | CA | 95128 | |
| KOMENDA, KIMBERLY MICHELLE | | ADDRESS REDACTED | | | | | | | |
| KOMENDA, LAURA JANINE | | ADDRESS REDACTED | | | | | | | |
| KOMINA, KATIE | | ADDRESS REDACTED | | | | | | | |
| KOMING | | 5 SF NO 79M MIN CHUAN | WEST ROAD | TAIPEI | | TAIWAN | | | TAIWAN |
| KOMISARCIK, RANDOLPH | | P O BOX 00298795 | | | | SIOUX FALLS | SD | 57186-0001 | |
| KOMISAREK, CARRIE | | 908 2ND AVE | | | | CRIVITZ | WI | 54114-1557 | |
| KOMISAREK, WALTER JOSEPH | | ADDRESS REDACTED | | | | | | | |
| KOMLENOVICH, MARK STEVEN | | ADDRESS REDACTED | | | | | | | |
| KOMLOSI, JODIE LUCILLE | | ADDRESS REDACTED | | | | | | | |
| KOMMOR, BENJAMIN ROBISON | | ADDRESS REDACTED | | | | | | | |
| KOMNINOS, EFSTATHIOS | | PFISTER RD 412 | | | | JACKSON | NJ | 08527 | |
| KOMNINOS, EFSTATHIOS STEPHEN | | ADDRESS REDACTED | | | | | | | |
| KOMNINOS, GILBERTO | | ADDRESS REDACTED | | | | | | | |
| KOMO TV | | P O BOX C 34936 | | | | SEATTLE | WA | 98124 | |
| KOMO TV | | PO BOX 94304 | | | | SEATTLE | WA | 98124-6694 | |
| KOMO TV | FISHER COMMUNICATIONS | ATTN HOLLY STONE | 140 FOURTH AVE N STE 500 | | | SEATTLE | WA | 98109 | |
| KOMORA, LINDSEY ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| KOMOROFF, BEN IRVING | | ADDRESS REDACTED | | | | | | | |
| KOMOTO, KEVIN YOSHIO | | ADDRESS REDACTED | | | | | | | |
| KOMP FM | | 8755 W FLAMINGO RD | | | | LAS VEGAS | NV | 89147 | |
| KOMP FM | | PO BOX 26629 | | | | LAS VEGAS | NV | 89126 | |
| KOMPANIK, KEVIN ROSS | | ADDRESS REDACTED | | | | | | | |
| KOMPERDA, ANDREW JAMES | | ADDRESS REDACTED | | | | | | | |
| KOMPSIE JR , STEPHEN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KOMSKIS, ROBERT JOSEPH | | ADDRESS REDACTED | | | | | | | |
| KOMTHIRATH, THONGDENG | | 9415 ARCHWAY RD | | | | RICHMOND | VA | 23236 | |
| KOMU TV | | 15 JESSE HALL | | | | COLUMBIA | MO | 65211 | |
| KOMU TV | | UNIV OF MO COLUMBIA | 15 JESSE HALL | | | COLUMBIA | MO | 65211 | |
| KOMYATTE & FREELAND P C | | 9650 GORDON DRIVE | | | | HIGHLAND | IN | 463222902 | |
| KON HARRY | | 225 N OAKS NO A | | | | ORANGE | CA | 92667 | |
| KON, JOSHUA | | 104 LYNWOOD PLACE | | | | CHAPEL HILL | NC | 27517-0000 | |
| KON, JOSHUA PHILIP | | ADDRESS REDACTED | | | | | | | |
| KONA FM | | 2823 W LEWIS | | | | PASCO | WA | 99301 | |
| KONADU AGYEMANG, YAW | | ADDRESS REDACTED | | | | | | | |
| KONADU, KWAME | | ADDRESS REDACTED | | | | | | | |
| KONAMI DIGITAL ENT AMERICA | | PO BOX 45872 | | | | SAN FRANCISCO | CA | 94145-0001 | |
| KONCAR, MICHAEL STUART | | ADDRESS REDACTED | | | | | | | |
| KONCEWICZ, TIM | | ADDRESS REDACTED | | | | | | | |
| KONCHAK, MICHAEL PAUL | | ADDRESS REDACTED | | | | | | | |
| KONCHALSKI, RANDY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KONCZ, MEGAN ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| KONCZAL, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| KOND FM | | 1981 N GATEWAY BLVD NO 101 | UNIVISION RADIO FRESNO INC | | | FRESNO | CA | 93727 | |
| KOND FM | | 1981 N GATEWAY BLVD STE 101 | | | | FRESNO | CA | 93727 | |
| KONDO, LAMESHA JORDAN | | ADDRESS REDACTED | | | | | | | |
| KONDOOR, SHON | | ADDRESS REDACTED | | | | | | | |
| KONDOVSKI, SACHO | | 50220 VIA SIMPATICO | | | | LA QUINTA | CA | 92253 | |
| KONDRACKI, BENJAMIN J | | ADDRESS REDACTED | | | | | | | |
| KONDRLA, KYLE | | ADDRESS REDACTED | | | | | | | |
| KONE INC | | 47 33 36TH ST | | | | LONG ISLAND CITY | NY | 11101 | |
| KONE INC | | PO BOX 429 | | | | MOLINE | IL | 61266-0429 | |
| KONE INC | ATTN STEVE DETERMAN | ONE KONE CT | | | | MOLINE | IL | 61265 | |
| KONE, MARTINE K | | ADDRESS REDACTED | | | | | | | |
| KONECHNE, CHAS JOHN | | ADDRESS REDACTED | | | | | | | |
| KONECHNY, IRENE | | 2 FR  FINIAN DR | | | | YONKERS | NY | 10703 | |
| KONECK, DEBRA | | 56 E PLEASANT LAKE RD | | | | NORTH OAKS | MN | 55127 | |
| KONECKY, EVAN SCOTT | | ADDRESS REDACTED | | | | | | | |
| KONEFAL, LAUREN CHRISTINA | | ADDRESS REDACTED | | | | | | | |
| KONEMAN, JOHN D | | ADDRESS REDACTED | | | | | | | |
| KONERSMANN, DAVID | | ADDRESS REDACTED | | | | | | | |
| KONES, RICO | | ADDRESS REDACTED | | | | | | | |
| KONES, TIFFANY DANYELL | | ADDRESS REDACTED | | | | | | | |
| KONETSKI, ALEXANDRA LEE | | ADDRESS REDACTED | | | | | | | |
| KONEY, JOHN F | | ADDRESS REDACTED | | | | | | | |
| KONFEDERAK, KEVIN | | ADDRESS REDACTED | | | | | | | |
| KONG TV | HEATHER FORREST | JACKSON WALKER LLP | 901 MAIN ST STE 6000 | | | DALLAS | TX | 75202 | |
| KONG TV | KONG TV INC | PO BOX 120933 | DEPT 890933 | | | DALLAS | TX | 75312-0933 | |
| KONG TV INC | | PO BOX 120933 | DEPT 890933 | | | DALLAS | TX | 75312-0933 | |
| KONG, BRIAN STEPHEN | | ADDRESS REDACTED | | | | | | | |
| KONG, DAVID | | ADDRESS REDACTED | | | | | | | |
| KONG, FRED H | | ADDRESS REDACTED | | | | | | | |
| KONG, JANET M | | 3191 PALM TRACE LANDING DR | APT 1009 | | | DAVIE | FL | 33314 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KONG, JUSTIN | | ADDRESS REDACTED | | | | | | | |
| KONG, MONI | | ADDRESS REDACTED | | | | | | | |
| KONG, SEAN | | ADDRESS REDACTED | | | | | | | |
| KONG, STEVEN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KONG, THAO | | 2242 DIJON ST | | | | STOCKTON | CA | 95210-0000 | |
| KONGER, JEREMY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KONGKREINGKRAI, STEVEN | | ADDRESS REDACTED | | | | | | | |
| KONGMANY, JOHNNY | | 5951 OLD DAYTON PIKE | | | | CHATTANOOGA | TN | 37415-1229 | |
| KONICA MINOLTA BUSINESS SOL | | 11150 HOPE STREET | | | | CYPRESS | CA | 90630 | |
| KONICA MINOLTA BUSINESS SOL | | 531 WAIAKAMILO RD | | | | HONOLULU | HI | 96817 | |
| KONICA MINOLTA BUSINESS SOL | | PO BOX 101663 | | | | ATLANTA | GA | 30392 | |
| KONICA MINOLTA BUSINESS SOL | | PO BOX 841960 | | | | DALLAS | TX | 75284-1960 | |
| KONICA MINOLTA BUSINESS SOL | | USA INC FILE 50252 | | | | LOS ANGELES | CA | 90074-0252 | |
| KONIDITSIOTIS, JOHN | | 1055 HOMESTEAD AVE | | | | METAIRIE | LA | 70005 | |
| KONIECZNY, SARAH KRISTINE | | ADDRESS REDACTED | | | | | | | |
| KONIER, THOMAS JEFFREY | | ADDRESS REDACTED | | | | | | | |
| KONIK COMPANY INC | | 7535 NORTH LINCOLN AVENUE | | | | SKOKIE | IL | 60076 | |
| KONING ELECTRIC INC, RJ | | PO BOX 1174 | | | | CONCORD | MA | 01742 | |
| KONING, JERRY RYAN | | ADDRESS REDACTED | | | | | | | |
| KONKA USA LTD | | 1762 TECHNOLOGY DR 106 | | | | SAN JOSE | CA | 95110 | |
| KONKCO PRESSURE WASH INC | | PO BOX 268 | | | | ELK GROVE | CA | 957590268 | |
| KONKEL, MARK | | ADDRESS REDACTED | | | | | | | |
| KONKOL, ALEX | | ADDRESS REDACTED | | | | | | | |
| KONNY, BLAKE | | 1481 CASTLEWOOD DR | | | | WHEATON | IL | 60187 | |
| KONO FM | | 8122 DATAPOINT DR STE 500 | | | | SAN ANTONIO | TX | 78229 | |
| KONO FM | | PO BOX 951896 | | | | DALLAS | TX | 75395-1896 | |
| KONOLD, COREY | | PO BOX 413 | | | | RICHLANDTOWN | PA | 18955-0000 | |
| KONOLD, COREY M | | ADDRESS REDACTED | | | | | | | |
| KONONOV, DIONIS | | ADDRESS REDACTED | | | | | | | |
| KONOP BEVERAGES INC | | 1710 INDUSTRIAL DR | | | | GREEN BAY | WI | 54302 | |
| KONOP BEVERAGES INC | | 1710 INDUSTRIAL DRIVE | | | | GREEN BAY | WI | 54302 | |
| KONOPASKY, PETER JAMES | | ADDRESS REDACTED | | | | | | | |
| KONOVER CONSTRUCTION CORP | | 8661 ROBERT FULTON DR | STE 190 | | | COLUMBIA | MD | 21046 | |
| KONOVER MOBILE FESTIVAL CENTRE | | 7000 W PALMETTO PK RD STE 408 | | | | BOCA RATON | FL | 33433 | |
| KONOVER PROPERTY TRUST | | PO BOX 601420 | KONOVER SOUTH PROPERTIES | | | CHARLOTTE | NC | 28260-1420 | |
| KONOVER PROPERTY TRUST | | PO BOX 601420 | | | | CHARLOTTE | NC | 282601420 | |
| KONOWAL, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KONRAD, GARRETT JAMES | | ADDRESS REDACTED | | | | | | | |
| KONRAD, JOSEPH LANG | | ADDRESS REDACTED | | | | | | | |
| KONSTADINIDIS, SANDRA | | 8800 TORRINGTON DR | | | | ROSWELL | GA | 30076 | |
| KONSTANTARAK, ANASTSIO P | | 4014 N LAVERGNE AVE | | | | CHICAGO | IL | 60641-1731 | |
| KONSTANTINOU, KONSTANTINOS & SHANNON | | 928 WATERVIEW WAY APT L | | | | CHAMPAIGN | IL | 61822 | |
| KONSTANTINOVA, IRENA | | ADDRESS REDACTED | | | | | | | |
| KONSTANTOPOULOS, NIKOS | | 304 NORTH UNION ST | | | | WILMINGTON | DE | 19805 | |
| KONSTANTOPOULOS, NIKOS DIMOS | | ADDRESS REDACTED | | | | | | | |
| KONSTANTOS, NICK G | | 30 MILLBORNE | | | | UPPER DARBY | PA | 19082 | |
| KONSTAS RESTAURANT & LOUNGE | | 2526 FLOYD AVENUE | | | | RICHMOND | VA | 23220 | |
| KONTGIS, CHRISTOPHER R | | ADDRESS REDACTED | | | | | | | |
| KONTOGIANNIS, LEANN | | 34 GLEN PARK AVE | | | | SAUGUS | MA | 01906 | |
| KONTOS, JESSICA D | | 5859 N TALMAN AVE | | | | CHICAGO | IL | 60659-4903 | |
| KONTZ, GEOFFREY L | | ADDRESS REDACTED | | | | | | | |
| KONUK, GEORGINE | | 58 E COUNTRY CLUB CT | | | | PALATINE | IL | 60067-2706 | |
| KONVALINKA, FRANK | | ADDRESS REDACTED | | | | | | | |
| KONVES, STEPHEN | | ADDRESS REDACTED | | | | | | | |
| KONYA, ANDREW | | 2311 N FRONT ST | APT 1208 | | | HARRISBURG | PA | 17110 | |
| KONYNDYK, MELISSA JUNE | | ADDRESS REDACTED | | | | | | | |
| KONYNENBERG, ERIC AART | | ADDRESS REDACTED | | | | | | | |
| KONZAL, MICHELLE | | ADDRESS REDACTED | | | | | | | |
| KONZEL, CHRISTOPHER M | | ADDRESS REDACTED | | | | | | | |
| KONZEM, LISA | | 551 S JUNIPER ST | | | | GARDNER | KS | 66030-1639 | |
| KOO, ERIC | | ADDRESS REDACTED | | | | | | | |
| KOO, YVONNE | | ADDRESS REDACTED | | | | | | | |
| KOOB, JENNIFER MARIE | | ADDRESS REDACTED | | | | | | | |
| KOOC | | PO BOX 607 | | | | COPPERAS COVE | TX | 76522 | |
| KOOCHOU, STEPHAN | | ADDRESS REDACTED | | | | | | | |
| KOOISTRA, JOHN | | 1700 LAVENDER LN | | | | KENT CITY | MI | 49330-9099 | |
| KOOISTRA, PATTI | | 308 67TH ST NW | | | | BRADENTON | FL | 34209 | |
| KOOL FM | | PO BOX 53546 | | | | PHOENIX | AZ | 850723546 | |
| KOOL FM | | PO BOX 730824 | | | | DALLAS | TX | 75373-0824 | |
| KOOL MAGIC AWNING CO INC | | 854 E MISSION BLVD | | | | POMONA | CA | 91766 | |
| KOOLE, LUCAS NATHANIEL | | ADDRESS REDACTED | | | | | | | |
| KOOLEY, ADAM | | 1406 PLAINFIELD RD | | | | JOLIET | IL | 60435 | |
| KOOLHOVEN, JOHN | | ADDRESS REDACTED | | | | | | | |
| KOOLKIN, NOAH JACOB | | ADDRESS REDACTED | | | | | | | |
| KOOMSON, VINCENT | | ADDRESS REDACTED | | | | | | | |
| KOON FRANK | | 216 POSTAL LANE | APT NO 108 | | | CASSELBERRY | FL | 32730 | |
| KOON, AMBER NICOLE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KOON, DEREK MATT | | ADDRESS REDACTED | | | | | | | |
| KOON, FRANK | | ADDRESS REDACTED | | | | | | | |
| KOON, KRISTEN MICHELLE | | ADDRESS REDACTED | | | | | | | |
| KOON, MICHAEL | | 400 PARK AVE | APT 202 | | | FOLEY | AL | 365351108 | |
| KOON, MICHAEL C | | ADDRESS REDACTED | | | | | | | |
| KOON, THOMAS DEAN | | ADDRESS REDACTED | | | | | | | |
| KOONCE, ADAM | | 3414 CORTE SONVISA | | | | CARLSBAD | CA | 92009 | |
| KOONCE, ADAM | | 7575 METROPOLITAN DR STE 210 | DIVISION OF LABOR STD ENFORCE | | | SAN DIEGO | CA | 92108 | |
| KOONCE, JORELL | | 26 ROLLINS ST | 3E | | | YONKERS | NY | 10705-0000 | |
| KOONCE, JORELL WESLEY | | ADDRESS REDACTED | | | | | | | |
| KOONHOW, KURT | | ADDRESS REDACTED | | | | | | | |
| KOONJBEHARRY, JERRY PAVINDRA | | ADDRESS REDACTED | | | | | | | |
| KOONS LOCKSMITHS, JOHN A | | 3635 FOWLER ST | | | | FORT MYERS | FL | 33901 | |
| KOONS LOCKSMITHS, JOHN A | | 3635 FOWLER ST | | | | FT MYERS | FL | 33901 | |
| KOONS, DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| KOONS, GREGORY COLIN | | ADDRESS REDACTED | | | | | | | |
| KOONS, JAMES C | | ADDRESS REDACTED | | | | | | | |
| KOONS, REBECCA JANE | | ADDRESS REDACTED | | | | | | | |
| KOONS, REBEKKAH JANE | | ADDRESS REDACTED | | | | | | | |
| KOONS, ROBERT ANTHONY | | ADDRESS REDACTED | | | | | | | |
| KOONS, SHAWN DANIEL | | ADDRESS REDACTED | | | | | | | |
| KOONTZ, BENJAMIN ROBERT | | ADDRESS REDACTED | | | | | | | |
| KOONTZ, CHERYL | | 3869 59 W CORTARO FARMS RD | | | | TUCSON | AZ | 85742 | |
| KOONTZ, JOSEPH DON | | ADDRESS REDACTED | | | | | | | |
| KOONTZ, KENNY | | 402 S PRESCOTT CT | | | | WICHITA | KS | 67209-3502 | |
| KOONTZ, KEVIN TYLER | | ADDRESS REDACTED | | | | | | | |
| KOONTZ, ROBERT JAMES | | ADDRESS REDACTED | | | | | | | |
| KOONTZ, SAMANTHA L | | ADDRESS REDACTED | | | | | | | |
| KOONTZ, STEVE | | ADDRESS REDACTED | | | | | | | |
| KOONTZ, THOMAS C | | ADDRESS REDACTED | | | | | | | |
| KOONTZ, WILLIAM ANDREW | | ADDRESS REDACTED | | | | | | | |
| KOOP, AARON D | | ADDRESS REDACTED | | | | | | | |
| KOOPS, EDWIN CHARLES | | ADDRESS REDACTED | | | | | | | |
| KOORSEN PROTECTION SVCS INC | | 2719 N ARLINGTON AVE | | | | INDIANAPOLIS | IN | 46218-3322 | |
| KOORSEN PROTECTION SVCS INC | | 2719 N ARLINGTON AVENUE | | | | INDIANAPOLIS | IN | 462183300 | |
| KOOSMANN, JACOB ARLAND | | ADDRESS REDACTED | | | | | | | |
| KOOV | | PO BOX 607 | | | | COPPERAS COVE | TX | 76522 | |
| KOPA, DAVID ANDREW | | ADDRESS REDACTED | | | | | | | |
| KOPAC, MICHAEL A | | 20255 KENTUCKY OAKS CT | | | | ASHBURN | VA | 20147 | |
| KOPACHY, LOUIS JAMES | | ADDRESS REDACTED | | | | | | | |
| KOPACK, DEREK ROBERT | | ADDRESS REDACTED | | | | | | | |
| KOPACKI JR, EDWARD J | | ADDRESS REDACTED | | | | | | | |
| KOPACZ & STANLEY | | CEAL KOPACZ JT TEN | 170 W 25TH ST | | | | NJ | | |
| KOPACZ, BENJAMIN | | 8811 DUCK CROSSING LN | | | | LOUISVILLE | KY | 40219-5063 | |
| KOPACZ, JOZSEF | | ADDRESS REDACTED | | | | | | | |
| KOPACZ, NICK | | ADDRESS REDACTED | | | | | | | |
| KOPAN, ALEX L | | ADDRESS REDACTED | | | | | | | |
| KOPANI, GUOZDEN | | 2690 PINE CREST LAKES BLVD | | | | JENSEN BEACH | FL | 34957 | |
| KOPANTSEV, EVGUENI | | 10504 MONTROSE AVE | | | | BETHESDA | MD | 20814 | |
| KOPCHIK, DANIEL | | 119 BOULDER RD | | | | CONSHOHOCKEN | PA | 19428-0000 | |
| KOPCHO, GARY ANDREW | | ADDRESS REDACTED | | | | | | | |
| KOPEC, WALTER EDMOUND | | ADDRESS REDACTED | | | | | | | |
| KOPECKY, JASON ALAN | | ADDRESS REDACTED | | | | | | | |
| KOPECKY, PETER IAN | | ADDRESS REDACTED | | | | | | | |
| KOPECKY, PETER IAN | | ADDRESS REDACTED | | | | | | | |
| KOPEL, ALVIN | | ADDRESS REDACTED | | | | | | | |
| KOPELOVE, PATRICIA | | 2008 CAMBRIDGE DR | | | | RICHMOND | VA | 23233 | |
| KOPELOVE, SHAWN W | | ADDRESS REDACTED | | | | | | | |
| KOPER SERVICES | | 2002 PEACH ST | | | | ERIE | PA | 16502 | |
| KOPESKY, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| KOPETSKY, KASH RYAN | | ADDRESS REDACTED | | | | | | | |
| KOPF, EDWARD | | 4819 DRUMMOND AVE | | | | CHEVY CHASE | MD | 20815 | |
| KOPIETZ, STEVEN | | ADDRESS REDACTED | | | | | | | |
| KOPINSKI, AARON | | 1870 WICKER WOODS DR | | | | MAIDENS | VA | 23102 | |
| KOPINSKI, AARON A | | ADDRESS REDACTED | | | | | | | |
| KOPISCHKE, MARK CLARENCE | | ADDRESS REDACTED | | | | | | | |
| KOPITMAN, ALAN ISSAC | | ADDRESS REDACTED | | | | | | | |
| KOPKA, RICK W | | ADDRESS REDACTED | | | | | | | |
| KOPKE, LYSSA | | LOC NO 0846 | | | | | | | |
| KOPKE, LYSSA | | P O BOX 3742 | | | | COEUR DALENE | ID | 83816 | |
| KOPLIN, MICHAEL P | | 3214 GRAYLAND AVE | | | | RICHMOND | VA | 23221 | |
| KOPLITZ, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| KOPNISKY, PAUL ANDREW | | ADDRESS REDACTED | | | | | | | |
| KOPP DETRAFFORDD , DENISE | | 64 MOUNTAINDALE RD | | | | YONKERS | NY | 10710 | |
| KOPP, BONITA | | 11 MILK ST | | | | NASHUA | NH | 03064 | |
| KOPP, DANIEL GREGORY | | ADDRESS REDACTED | | | | | | | |
| KOPP, KYLE MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KOPP, LISA MARIE | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KOPP, MONICA ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| KOPP, PAUL | | 200 CARROLL STRL LN | | | | SUSANVILLE | CA | 96130-0000 | |
| KOPP, REBECCA LEANNE | | ADDRESS REDACTED | | | | | | | |
| KOPP, STEVEN PAUL | | ADDRESS REDACTED | | | | | | | |
| KOPP, TRAVIS CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| KOPPS, NICHOLAS JAMES | | ADDRESS REDACTED | | | | | | | |
| KOPRIVA, JOSEPH J | | ADDRESS REDACTED | | | | | | | |
| KOPRIVA, MATTHEW AARON | | ADDRESS REDACTED | | | | | | | |
| KOPS, WILLIAM WALTER | | ADDRESS REDACTED | | | | | | | |
| KOPSICK, ALBERT | | ADDRESS REDACTED | | | | | | | |
| KOPYKAT INC | | 1251 GEORGETOWN RD STE D | | | | LEXINGTON | KY | 40511 | |
| KOPYKAT INC | | 2591 PALUMBO DR NO 5 | | | | LEXINGTON | KY | 40509 | |
| KOQL FM | | 503 OLD 63 N | | | | COLUMBIA | MO | 65201 | |
| KOQL FM | | 503 OLD 63 NORTH | | | | COLUMBIA | MO | 65201 | |
| KOQO | | PO BOX 9420 | | | | FRESNO | CA | 937929420 | |
| KOQO FM | | 1071 W SHAW AVE | | | | FRESNO | CA | 93711 | |
| KOQO FM | | PO BOX 100110 | | | | PASADENA | CA | 91189-0110 | |
| KOR X ALL CO INC | | 216 W TENTH STREET | PO BOX 53 | | | EVANSVILLE | IN | 47701 | |
| KOR X ALL CO INC | | PO BOX 53 | | | | EVANSVILLE | IN | 47701 | |
| KORA FM | | PO BOX 3069 | | | | BRYAN | TX | 77805 | |
| KORABIK, SHEYLA | | 571 BARDAY DR | | | | BOLINGBROOK | IL | 60440 | |
| KORACH, POONISHA | | ADDRESS REDACTED | | | | | | | |
| KORALEWSKI, MICHELLE ROSE | | ADDRESS REDACTED | | | | | | | |
| KORAN, RYAN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| KORANG, ERNEST | | ADDRESS REDACTED | | | | | | | |
| KORANTENG, NII | | ADDRESS REDACTED | | | | | | | |
| KORBACH, BILL F | | 7131 INGLESIDE DR | | | | NEW PORT RICHEY | FL | 34668 | |
| KORBUS, CHRISTOPHER NEIL | | ADDRESS REDACTED | | | | | | | |
| KORCHED, MOHAMMED H | | ADDRESS REDACTED | | | | | | | |
| KORCHED, YUSEF H | | ADDRESS REDACTED | | | | | | | |
| KORCZAK, GREG | | 2920 CARESSA CT | | | | LAS VEGAS | NV | 89117 | |
| KORCZUKOWSKI, JOSEPH MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KORD FM | | PO BOX 2485 | | | | PASCO | WA | 99302 | |
| KORD, CRYSTAL E | | ADDRESS REDACTED | | | | | | | |
| KORDEK, PAWEL | | 1501 W SUPERIOR ST APT 1 | | | | CHICAGO | IL | 60622-5258 | |
| KORDEN INCORPORATED | | 611 S PALMETTO AVE | | | | ONTARIO | CA | 91762 | |
| KORDES, JOSEPH MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KORDIAC PLUMBING & MECHANICAL | | 11010 UNION AVE | | | | CLEVELAND | OH | 44105 | |
| KORDIK, ANDREW | | ADDRESS REDACTED | | | | | | | |
| KOREA EXPORT INSURANCE CORPORATION | ATTN FREDRICK J LEVY ESQ | OLSHAN GRUNDMAN FROME ROSENZWEIG & WOLOSKY LLP | | | | NEW YORK | NY | 10022 | |
| KOREA EXPORT INSURANCE CORPORATION | ATTN FREDRICK J LEVY ESQ | OLSHAN GRUNDMAN FROME ROSENZWEIG & WOLOSKY LLP | 65 E 55TH ST | | | NEW YORK | NY | 10022 | |
| KOREA TIMES L A INC | | 141 N VERMONT AVE | PARK AVE TOWER | 65 E 55TH ST | | LOS ANGELES | CA | 90004 | |
| KOREA TIMES LOS ANGELES, THE | | 4525 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90010 | |
| KOREA TIMES LOS ANGELES, THE | | 4525 WILSHIRE BLVD STE 150 | | | | LOS ANGELES | CA | 90010 | |
| KOREAN CHURCH | | 440 NOAH MEDDERS PKWY | | | | ANNISTON | AL | 36206-1621 | |
| KOREAN DENVER NEWS, THE | | 9650 E COLFAX AVE | | | | AURORA | CO | 80010 | |
| KORECKI, RYAN MARCUS | | ADDRESS REDACTED | | | | | | | |
| KORELL, JAQUELINE NICOLE | | ADDRESS REDACTED | | | | | | | |
| KOREN, KRISTIAN ABEL | | ADDRESS REDACTED | | | | | | | |
| KOREY, DANIEL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| KORFF, ROBERT | | 140 HAMILTON ST | | | | WHITAKER | PA | 15120-2326 | |
| KORHUN, ANDREW MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KORIA, ERICA KATHLEEN | | ADDRESS REDACTED | | | | | | | |
| KORICANAC, NEIL LOUIS | | ADDRESS REDACTED | | | | | | | |
| KORINKO, DANE MATTHEW | | ADDRESS REDACTED | | | | | | | |
| KORLLNER, LOUIS | | 3590 ROUND BOTTOM RD | | | | AVERY | CA | 95224 | |
| KORMAN SIGNS INC | | 3029 LINCOLN AVENUE | | | | RICHMOND | VA | 232284295 | |
| KORMAN SUITES | | 1707 MEADOW DRIVE | | | | BLUE BELL | PA | 19422 | |
| KORN & SUSSMAN CHARTERED | | 11820 PARKLAWN DR STE 520 | | | | ROCKVILLE | MD | 20852 | |
| KORN & SUSSMAN CHARTERED | | 8720 GEORGIA AVENUE NO 300 | | | | SILVER SPRING | MD | 20910 | |
| KORN FERRY INTERNATIONAL | | ACCOUNTS REC | | | | LOS ANGELES | CA | 90067 | |
| KORN FERRY INTERNATIONAL | | PO BOX 1450 | | | | MINNEAPOLIS | MN | 55485 | |
| KORN PA, PETER D | | 1611 HAMPTON ST PO BOX 11264 | | | | COLUMBIA | SC | 29211 | |
| KORN PA, PETER D | | PO BOX 11264 | 1611 HAMPTON ST | | | COLUMBIA | SC | 29211 | |
| KORN, BURTON CARL | | ADDRESS REDACTED | | | | | | | |
| KORN, BURTON CARL | BURTON C KORN | ADDRESS REDACTED | | | | | | | |
| KORN, HARRISON ALAN | | ADDRESS REDACTED | | | | | | | |
| KORN, JACOB T | | ADDRESS REDACTED | | | | | | | |
| KORNACKI, LEAH MICHELLE | | ADDRESS REDACTED | | | | | | | |
| KORNANDSUSSMANCHARTERED | | 11820 PARKLAWN DR | STE 520 | | | ROCKVILLE | MD | 20852 | |
| KORNBERG, SCOTT HASROLD | | ADDRESS REDACTED | | | | | | | |
| KORNDER, JAY | | 76 N LAKE PT DR | | | | COLUMBIA | SC | 29229-0000 | |
| KORNDER, JAY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KORNEGAY, COREY MARCEL | | ADDRESS REDACTED | | | | | | | |
| KORNEGAY, JAVARIS | | ADDRESS REDACTED | | | | | | | |
| KORNEGAY, LIAM CHARLES | | ADDRESS REDACTED | | | | | | | |
| KORNEGAY, SEAN ADAM | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KORNEGAY, TIFFANY DENISE | | ADDRESS REDACTED | | | | | | | |
| KORNEGAY, TIFFANYDENISE | | 155 17 113 TH AVE | | | | JAMAICA QUEENS | NY | 11433-0000 | |
| KORNELUK, URSULA | | 9 WINTHROP CT | | | | DOWNERS GROVE | IL | 60516-4005 | |
| KORNFELD, JUSTIN AARON | | ADDRESS REDACTED | | | | | | | |
| KORNFIELD, DAVID LAWRENCE | | ADDRESS REDACTED | | | | | | | |
| KORNIAS, JOHN | | ADDRESS REDACTED | | | | | | | |
| KORNICK, MICHAEL P | | ADDRESS REDACTED | | | | | | | |
| KORNIYENKO, PAUL | | ADDRESS REDACTED | | | | | | | |
| KORNMAN, ETHAN R | | ADDRESS REDACTED | | | | | | | |
| KORNMEIER, NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| KORNMEIER, REBECCA | | 5354 HILL AVE | | | | TOLEDO | OH | 43615 | |
| KORNMEIER, REBECCA E | | ADDRESS REDACTED | | | | | | | |
| KORNMILLER, DONAVAN | | ADDRESS REDACTED | | | | | | | |
| KORNOELJE, RONALD | | 4105 WEST D AVE | | | | KALAMAZOO | MI | 49009 | |
| KORNOELY, JOSHUA DAVID | | ADDRESS REDACTED | | | | | | | |
| KORNSTEDT, KEVIN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| KORNSTEIN, DON K | | ADDRESS REDACTED | | | | | | | |
| KORNSTEIN, DON R | | 825 LAKESHORE BLVD | | | | INCLINE VILLAGE | NV | 89451 | |
| KOROLIAN, ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| KOROLUK, JACK | | 385 DEVON RD | | | | VALPARAISO | IN | 46385-7703 | |
| KOROLUK, JACK | | 385 DEVON RD | | | | VALPARAISO | IN | 46385 | |
| KOROMA, ABDUL ANDREW | | ADDRESS REDACTED | | | | | | | |
| KOROMA, ALHAJI OMAR | | ADDRESS REDACTED | | | | | | | |
| KOROMA, JUNISA MOHAMMED | | ADDRESS REDACTED | | | | | | | |
| KOROMA, MOHAMED | | ADDRESS REDACTED | | | | | | | |
| KOROMA, SAHID | | ADDRESS REDACTED | | | | | | | |
| KORONICH, MATTHEW BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| KOROSCIL, KRISTOPHER A | | ADDRESS REDACTED | | | | | | | |
| KOROTETSKI, PATRICIA A | | ADDRESS REDACTED | | | | | | | |
| KORPAL, KEVIN JOSEPH | | ADDRESS REDACTED | | | | | | | |
| KORPAL, SCOTT THOMAS | | ADDRESS REDACTED | | | | | | | |
| KORPICS JR DDS, DR LOUIS | | PO BOX 176 | HANOVER GEN DIST CT | | | HANOVER | VA | 23069 | |
| KORPONIC, DAVE ALLEN | | ADDRESS REDACTED | | | | | | | |
| KORSAH DICK, TONY | | 4240 RED MAPLE CT | | | | BURTONSVILLE | MD | 20866 | |
| KORSBERG, BRIAN ADAM | | ADDRESS REDACTED | | | | | | | |
| KORSCH, BERT | | 4006 BANBURY CIR | | | | PARRISH | FL | 34219 | |
| KORSCH, BERT M | | ADDRESS REDACTED | | | | | | | |
| KORSTAD, JASON BRIAN | | ADDRESS REDACTED | | | | | | | |
| KORT, JAMES | | ADDRESS REDACTED | | | | | | | |
| KORT, MICHAEL | | 9306 CRYSTAL BROOK TERR | | | | GLEN ALLEN | VA | 23060 | |
| KORT, MICHAEL P | | ADDRESS REDACTED | | | | | | | |
| KORTCHAMRIOUK, ANATOLI | | ADDRESS REDACTED | | | | | | | |
| KORTE | | 10920 STELLHORN RD | | | | NEW HAVEN | IN | 46774 | |
| KORTE, ADAM J | | ADDRESS REDACTED | | | | | | | |
| KORTE, BENJAMIN F | | ADDRESS REDACTED | | | | | | | |
| KORTE, GRANT THOMAS | | ADDRESS REDACTED | | | | | | | |
| KORTENDICK, MATTHEW RYAN | | ADDRESS REDACTED | | | | | | | |
| KORTH, NICOLE ELEANOR | | ADDRESS REDACTED | | | | | | | |
| KORTIS, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KORTMAN, DAVID D | | PO BOX 10070 | HERNANDO COUNTY SHERIFF OFFICE | | | BROOKSVILLE | FL | 34603 | |
| KORTMANN, CHRIS | | ADDRESS REDACTED | | | | | | | |
| KORTRIGHT, LUIS | | 3236 E 2ND ST | | | | TUCSON | AZ | 00008-5716 | |
| KORTRIGHT, LUIS FERNANDO | | ADDRESS REDACTED | | | | | | | |
| KORTSARTS, YANA | | 6 BLACK LATCH LN | | | | CHERRY HILL | NJ | 08003-1404 | |
| KORTSEN, MICHAEL ANDREW | | ADDRESS REDACTED | | | | | | | |
| KORTYKA, MELANIE LAUREN | | ADDRESS REDACTED | | | | | | | |
| KORWAL, SEBASTIAN KRZYSZTOF | | ADDRESS REDACTED | | | | | | | |
| KORY, JACOB | | ADDRESS REDACTED | | | | | | | |
| KORYNTA, KELLYANNE MICHELLE | | ADDRESS REDACTED | | | | | | | |
| KORYTA, GEORGE | | 1511 E JANE | | | | ARINGTON HEIGHT | IL | 60004 | |
| KORZA, ADAM J | | ADDRESS REDACTED | | | | | | | |
| KORZENIEWSKI, CHASE ELI | | ADDRESS REDACTED | | | | | | | |
| KORZETZ, JACLYNN MARY | | ADDRESS REDACTED | | | | | | | |
| KORZYDLO, GREG A | | ADDRESS REDACTED | | | | | | | |
| KOSA TV | | PO BOX 4186 | | | | ODESSA | TX | 79760 | |
| KOSAKOWSKI, CHERYL A | | ADDRESS REDACTED | | | | | | | |
| KOSAN, DALE ANTHONY | | ADDRESS REDACTED | | | | | | | |
| KOSAN, ZACHARY | | 5622 DELMAR BLVD 405 | | | | ST LOUIS | MO | 63112 | |
| KOSANOUVONG, THOMAS | | 11472 SHEFFIELD RD | | | | FONTANA | CA | 92337 | |
| KOSAR, BENJAMIN HANES | | ADDRESS REDACTED | | | | | | | |
| KOSBIEL, AMBERLIN | | 16 JOUETT ST | | | | PORTSMOUTH | VA | 23702-3206 | |
| KOSCHAK LEGAL SEARCH LLC | | 2417 ISLANDVIEW DR | | | | RICHMOND | VA | 23233 | |
| KOSCICA, MICOSKA | | 212 MAIN ST | | | | CLIFFSIDE PARK | NJ | 07010 | |
| KOSCIELECKI, MICHELLE LYNN | | ADDRESS REDACTED | | | | | | | |
| KOSCIELNIAK, MARK JACK | | ADDRESS REDACTED | | | | | | | |
| KOSCINSKI, NICOLE MARIE | | ADDRESS REDACTED | | | | | | | |
| KOSCIOLEK, DANIEL ROBERT | | ADDRESS REDACTED | | | | | | | |
| KOSCO, JIM | | 6351 LAKE SHORE DR | | | | ERIE | PA | 16505 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KOSDEMBA, TOM LEITCH | | ADDRESS REDACTED | | | | | | | |
| KOSEENANONTH, SORNCHAI PAUL | | ADDRESS REDACTED | | | | | | | |
| KOSEK, KELLY LYNN | | ADDRESS REDACTED | | | | | | | |
| KOSEK, STEPHEN | | ADDRESS REDACTED | | | | | | | |
| KOSELKE, JOSHUA EUGENE | | ADDRESS REDACTED | | | | | | | |
| KOSERS APPLIANCE SERVICE | | 51 PULASKI STREET | BUTTONWOOD | | | WILKES BARRE | PA | 18702-1101 | |
| KOSERS APPLIANCE SERVICE | | 7 SHEFFIELD DR | | | | DILLSBURG | PA | 17019 | |
| KOSERS APPLIANCE SERVICE | | BUTTONWOOD | | | | WILKES BARRE | PA | 187021101 | |
| KOSEWSKI, COURTNEY AGNES | | ADDRESS REDACTED | | | | | | | |
| KOSEWSKI, MICHAEL PATRICK | | ADDRESS REDACTED | | | | | | | |
| KOSH, LIONEL JAMES | | ADDRESS REDACTED | | | | | | | |
| KOSHERE, STEVEN | | ADDRESS REDACTED | | | | | | | |
| KOSHIOL, ADAM | | ADDRESS REDACTED | | | | | | | |
| KOSHIYAMA, KRYSTLE | | ADDRESS REDACTED | | | | | | | |
| KOSHIYAMA, KRYSTLE | | 101 PEABODY ST | | | | SAN FRANCISCO | CA | 94134-0000 | |
| KOSHT, JAMES JOSEPH | | ADDRESS REDACTED | | | | | | | |
| KOSHY, BENJAMIN THOMAS | | ADDRESS REDACTED | | | | | | | |
| KOSHY, MANOJ | | 47 BARRY DR | | | | WESTBURY | NY | 11590 | |
| KOSHY, VINEETH | | ADDRESS REDACTED | | | | | | | |
| KOSHY, VINEETH | | 2224 GLACIER CT | | | | CARROLLTON | TX | 75006-0000 | |
| KOSI FM | | 4700 S SYRACUSE ST | STE 1050 | | | DENVER | CO | 80237 | |
| KOSIBA, KYLE ROBERT | | ADDRESS REDACTED | | | | | | | |
| KOSIDLO, KONRAD | | ADDRESS REDACTED | | | | | | | |
| KOSIK, PAUL | | 8000 W CRESTLINE AVE | | | | LITTLETON | CO | 80123-1293 | |
| KOSIK, PETER | | ADDRESS REDACTED | | | | | | | |
| KOSINSKI, ROBERT E | | ADDRESS REDACTED | | | | | | | |
| KOSINSKI, ROBERT E | | 740 S GLENDORA AVE | | | | GLENDORA | CA | 91740 | |
| KOSISKY II, DENNIS FRANCIS | | ADDRESS REDACTED | | | | | | | |
| KOSITKUN, KEVIN ARKOM | | ADDRESS REDACTED | | | | | | | |
| KOSITZ, CAROL ANN | | ADDRESS REDACTED | | | | | | | |
| KOSJ | | PO BOX 3480 | | | | OMAHA | NE | 68103 | |
| KOSJER, ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| KOSKAR, OZCAN | | ADDRESS REDACTED | | | | | | | |
| KOSKAR, UNSAL | | ADDRESS REDACTED | | | | | | | |
| KOSLAWY, AARON WILLIAM | | ADDRESS REDACTED | | | | | | | |
| KOSLEK, TERRY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KOSLOFF, GREG M | | 3801 MILL CREEK AVE | | | | TUSCALOOSA | AL | 35401 | |
| KOSLOWSKY, JOSEPH WAYNE | | ADDRESS REDACTED | | | | | | | |
| KOSMAN, CORY LEE | | ADDRESS REDACTED | | | | | | | |
| KOSMATKA, JESSICA | | 3360 APT 1 S 51 ST | | | | MILWAUKEE | WI | 53219- | |
| KOSMONT & ASSOCIATES INC | | 601 S FIGUEROA ST STE 4895 | | | | LOS ANGELES | CA | 90017 | |
| KOSMONT & ASSOCIATES INC | | VAN NUYS | 601 S FIGUEROA ST STE 4895 | | | LOS ANGELES | CA | 90017 | |
| KOSMULSKI, ALEX JOHN | | ADDRESS REDACTED | | | | | | | |
| KOSMYNA, KEVIN | | ADDRESS REDACTED | | | | | | | |
| KOSNOW, NIGEL | | 52 PINE TREE RD | | | | BREWER | ME | 04412 | |
| KOSNOW, NIGEL C | | ADDRESS REDACTED | | | | | | | |
| KOSO FM | | 2121 LANCEY DR SUITE 1 | | | | MODESTO | CA | 95355 | |
| KOSO FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 847482 | | | DALLAS | TX | 75284-7482 | |
| KOSOBUCKI, KRISTIN | | ADDRESS REDACTED | | | | | | | |
| KOSOBUDZKI, GREG | | 1325 WILEY RD STE 160 | | | | SCHAUMBURG | IL | 60173 | |
| KOSOBUDZKI, GREGORY | | ADDRESS REDACTED | | | | | | | |
| KOSOKO, IBRAHIM ADEDAMOLA | | ADDRESS REDACTED | | | | | | | |
| KOSOL, DONALD ANDREW | | ADDRESS REDACTED | | | | | | | |
| KOSOW, RYAN | | ADDRESS REDACTED | | | | | | | |
| KOSOWICZ, VICTORIA | | 10101 W V AVE | | | | SCHOOLCRAFT | MI | 49087-9443 | |
| KOSOWITZ, DAVID MARTIN | | ADDRESS REDACTED | | | | | | | |
| KOSOWITZ, PHILLIP | | 928 ALTA OAKS DR | | | | HENDERSON | NV | 89014-0367 | |
| KOSP FM | | 319B E BATTLEFIELD | | | | SPRINGFIELD | MO | 65807 | |
| KOSPIAH, SHAUN | | ADDRESS REDACTED | | | | | | | |
| KOSS APPLIANCE SERVICE CO INC | | RT 309 | | | | MONTGOMERYVILLE | PA | 18936 | |
| KOSS AUDIO & VIDEO ELECTRONICS | | 11733 MISSOURI BOTTOM RD | | | | HAZELWOOD | MO | 63042 | |
| KOSS AUDIO & VIDEO ELECTRONICS | | 5320 LEMAY FERRY RD | | | | ST LOUIS | MO | 63129 | |
| KOSS AUDIO AND VIDEO | | 11733 MISSOURI BOTTOM RD | | | | HAZELWOOD | MO | 63042 | |
| KOSS CORPORATION | | 2255 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| KOSS ELECTRONIC PRODUCTS | | PO BOX 503069 | | | | ST LOUIS | MO | 63150-3089 | |
| KOSSALLY, BRENTON CRAIG | | ADDRESS REDACTED | | | | | | | |
| KOSSELS SERVICE CENTER | | 2840 OREGON STREET | | | | OSHKOSH | WI | 54901 | |
| KOSSMANN, CHRIS THOMAS | | ADDRESS REDACTED | | | | | | | |
| KOST FM | | 3400 W OLIVE AVE 550 | | | | BURBANK | CA | 91505 | |
| KOST FM | | CLEAR CHANNEL WORLDWIDE | FILE NO 56711 | | | LOS ANGELES | CA | 90074-6711 | |
| KOST FM | | FILE 56504 | CLEAR CHANNEL BROADCASTING INC | | | LOS ANGELES | CA | 90074-6504 | |
| KOST FM | | FILE NO 56711 | | | | LOS ANGELES | CA | 90074 | |
| KOST KLIP MANUFACTURING LTD | | BOX 1315 | | | | COMOX | BC | V9N7Z8 | CANADA |
| KOST KLIP MANUFACTURING LTD | | UNIT 119 1611 BROADWAY | | | | PORT COQUITLAM | BC | V3C2M7 | CANADA |
| KOST, EDWARD ROBERT | | ADDRESS REDACTED | | | | | | | |
| KOST, SARAH ROSE | | ADDRESS REDACTED | | | | | | | |
| KOST, TRENT | | 301 N SCHUMAKER RD | | | | BENNETT | CO | 80102-8703 | |
| KOSTA, JORDAN K | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KOSTADINOV, SVILEN | | ADDRESS REDACTED | | | | | | | |
| KOSTADINOVICH, KENNETH | | 7103 CENTERHILL DR | | | | LAKELAND | FL | 00003-3809 | |
| KOSTADINOVICH, KENNETH ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| KOSTAR, DONNIE ALLEN | | ADDRESS REDACTED | | | | | | | |
| KOSTAS & BIRNE LLP | | 3625 HALL ST STE 610 | | | | DALLAS | TX | 75219 | |
| KOSTAS & BIRNE LLP | | 3878 OAKLAWN AVE STE 530 | | | | DALLAS | TX | 75219 | |
| KOSTAS & BIRNE LLP | PAMELA G KOSTAS | 610 PARK CREEK PL | 3625 HALL ST | | | DALLAS | TX | 75219 | |
| KOSTEDT, MARK DANIEL | | ADDRESS REDACTED | | | | | | | |
| KOSTELANSKY, BRYAN | | ADDRESS REDACTED | | | | | | | |
| KOSTELLIC, DAVID | | 1808 CROWN RD | | | | HERRIN | IL | 62948 | |
| KOSTELLIC, DAVID A | | ADDRESS REDACTED | | | | | | | |
| KOSTELYK, DAVID SCOTT | | ADDRESS REDACTED | | | | | | | |
| KOSTENKO, ZACHARY | | ADDRESS REDACTED | | | | | | | |
| KOSTENKO, ZACHARY | | 340 HAWTHORNE ST | | | | WARMINSTER | PA | 18974-0000 | |
| KOSTER, ROBERT EDWARD | | ADDRESS REDACTED | | | | | | | |
| KOSTER, SYLBI ROSE | | ADDRESS REDACTED | | | | | | | |
| KOSTEWA, JESSICA ANN | | ADDRESS REDACTED | | | | | | | |
| KOSTICK JR, GEORGE | | 830 DOUGLASS ST | | | | WYOMISSING | PA | 19610 | |
| KOSTKA, TYLER | | ADDRESS REDACTED | | | | | | | |
| KOSTOLANSKY, SEAN SCOTT | | ADDRESS REDACTED | | | | | | | |
| KOSTOLEFSKY, CHRISTOPHER | | 301 N SAN DIMAS CANYON RD NO 82 | | | | SAN DIMAS | CA | 91773 | |
| KOSTOPOULOS, ALEXANDR | | 1608 RIVER ST | | | | HYDE PARK | MA | 02136-0000 | |
| KOSTOVA, ROSSITZA VALENTINOV | | ADDRESS REDACTED | | | | | | | |
| KOSTREBA APPLIANCE SERVICE INC | | 115 24TH AVENUE SOUTH | | | | WAITE PARK | MN | 56387 | |
| KOSTRZEWA, DANIEL PAUL | | ADDRESS REDACTED | | | | | | | |
| KOSTRZEWSKI, GREG | | ADDRESS REDACTED | | | | | | | |
| KOSTUCK, MATTHEW JACOB | | ADDRESS REDACTED | | | | | | | |
| KOSTYA INC | | PO BOX 680701 | | | | MARIETTA | GA | 30068 | |
| KOSUB, CRISTINA NICOLE | | ADDRESS REDACTED | | | | | | | |
| KOSUGE, WESLEY LOGAN | | ADDRESS REDACTED | | | | | | | |
| KOSZALKA, MONIKA | | ADDRESS REDACTED | | | | | | | |
| KOSZTA, ROBERT | | ADDRESS REDACTED | | | | | | | |
| KOSZTA, ROBERT | | 43 40 42ND ST 2R | | | | SUNNYSIDE | NY | 11104-0000 | |
| KOSZTUR, DANIEL LOUIS | | ADDRESS REDACTED | | | | | | | |
| KOSZULINSKI, CYNTHIA | | 198 BAILEY WAY | | | | SILER CITY | NC | 27344 | |
| KOT, ALEX STEPHEN | | ADDRESS REDACTED | | | | | | | |
| KOT, WALTER DANIEL | | ADDRESS REDACTED | | | | | | | |
| KOTAKIS, JAMES JOESPH | | ADDRESS REDACTED | | | | | | | |
| KOTANI, AIKA | | 2 2 35 KOSEN | KUMAMOTO CITY | | | KUMAMOTO JAPAN | | | JAPAN |
| KOTANSKY JR, WESLEY JAMES | | ADDRESS REDACTED | | | | | | | |
| KOTARSKI, COURTNEY | | ADDRESS REDACTED | | | | | | | |
| KOTARSKI, NEAL | | ADDRESS REDACTED | | | | | | | |
| KOTARSKI, THOM | | ADDRESS REDACTED | | | | | | | |
| KOTARSKI, THOM | | 8 LYNDEN COURT | | | | SPRING VALLEY | NY | 10977-0000 | |
| KOTAS, MICHAEL | | 783 W 350 S | | | | HEBRON | IN | 46341-9708 | |
| KOTAS, TRAVIS | | ADDRESS REDACTED | | | | | | | |
| KOTAS, TRAVIS | | 2230 N 54TH ST NO 1 | | | | LINCOLN | NE | 68504-2991 | |
| KOTB, SUMMER GAMAL | | ADDRESS REDACTED | | | | | | | |
| KOTEI, ALEXANDER | | 1408 BAKER PL W APT 14 | | | | FREDERICK | MD | 21702-3259 | |
| KOTEI, ALEXANDER K | | ADDRESS REDACTED | | | | | | | |
| KOTEI, DANIEL A | | 8050 ARLINGTON EXPY APT L1710 | | | | JACKSONVILLE | FL | 32211-7440 | |
| KOTEK, KEVIN JOHN | | ADDRESS REDACTED | | | | | | | |
| KOTERBA, ANDREW MURY | | ADDRESS REDACTED | | | | | | | |
| KOTEWA, DAVID LEE WILLARD | | ADDRESS REDACTED | | | | | | | |
| KOTH, EMILY MARIE | | ADDRESS REDACTED | | | | | | | |
| KOTHARI, JIGAR | | 133 CAMDEN CAY DR | | | | ST AUGUSTINE | FL | 32086 | |
| KOTHE, KEITH | | 14781 MEMORIAL DR STE 1645 | | | | HOUSTON | TX | 77079 | |
| KOTHMAN COMMUNICATIONS | | 3860 CAPITOL ST | | | | LA MESA | CA | 91941 | |
| KOTICHAS, CODY JAMES | | ADDRESS REDACTED | | | | | | | |
| KOTIL, MICHAEL RICHARD | | ADDRESS REDACTED | | | | | | | |
| KOTIN, CONSTABLE ROBERT | | PO BOX 25469 | | | | ROCHESTER | NY | 14625 | |
| KOTKIN CHIROPRACTIC CENTER | | 5 N KENT ST ROOM 2 D | | | | WINCHESTER | VA | 22601 | |
| KOTKIN CHIROPRACTIC CENTER | | WINCHESTER GEN DIST CT | 5 N KENT ST ROOM 2 D | | | WINCHESTER | VA | 22601 | |
| KOTKOSKI, HEATHER MARIE | | ADDRESS REDACTED | | | | | | | |
| KOTLARZ, RYAN | | ADDRESS REDACTED | | | | | | | |
| KOTLER | | 1313 POPLAR AVE | | | | MEMPHIS | TN | 38104 | |
| KOTLER, RYAN EDWARD | | ADDRESS REDACTED | | | | | | | |
| KOTLOWSKI, RICHARD ALLEN | | ADDRESS REDACTED | | | | | | | |
| KOTLYARSKY, SLAVA | | ADDRESS REDACTED | | | | | | | |
| KOTO, JONATHAN DAVID | | ADDRESS REDACTED | | | | | | | |
| KOTOWICZ, JALAUTA | | 40 OLD POST RD | | | | BEDFORD CORNERS | NY | 10549-4825 | |
| KOTOWSKI, PETER JAN | | ADDRESS REDACTED | | | | | | | |
| KOTSY, SUSAN | | 2690 E MAIN | | | | ST CHARLES | IL | 60174 | |
| KOTSYUBA, IGOR | | ADDRESS REDACTED | | | | | | | |
| KOTT, KYLE | | ADDRESS REDACTED | | | | | | | |
| KOTT, NATHANIEL H | | ADDRESS REDACTED | | | | | | | |
| KOTTARATHIL, JIJU  & GRACY MATHEW | | 317 A UNION AVE | | | | SCOTCH PLAINS | NJ | 07076 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KOTTER, DON C | | 1216 FLORIDA ST | | | | MANDEVILLE | LA | 70448 | |
| KOTTKE PLUMBING | | PO BOX 937 | | | | MEDFORD | OR | 97501 | |
| KOTTLER, ERIK | | 15531 NEW ENGLAND AVE | | | | OAK FOREST | IL | 60452-0000 | |
| KOTTLER, ERIK MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KOTTRE, AMANDA RAE | | ADDRESS REDACTED | | | | | | | |
| KOTTSICK, TODD JONOTHAN | | ADDRESS REDACTED | | | | | | | |
| KOTV TV | | PO BOX 94485 | | | | TULSA | OK | 74194 | |
| KOTWICKI, BRYAN | | 3231 COPPERMILL TRCE C | | | | RICHMOND | VA | 23294 | |
| KOTWICKI, BRYAN J | | ADDRESS REDACTED | | | | | | | |
| KOTZ, ANDREW J | | ADDRESS REDACTED | | | | | | | |
| KOUADIO TIACOH, OLIVIA M | | ADDRESS REDACTED | | | | | | | |
| KOUAKAM, LOIK NGUEPI | | ADDRESS REDACTED | | | | | | | |
| KOUAME, PATRICK | | 97 20 57TH AVE APT NO 4E | | | | ELMHURST | NY | 11368 | |
| KOUCH, LOUIS | | ADDRESS REDACTED | | | | | | | |
| KOUCHAKZADEH, KATAYOUN | | ADDRESS REDACTED | | | | | | | |
| KOUDELE, DAREN SCOTT | | ADDRESS REDACTED | | | | | | | |
| KOUFIE, CYNTHIA BAABA | | ADDRESS REDACTED | | | | | | | |
| KOUL RADIO | | PO BOX 898 | | | | CORPUS CHRISTI | TX | 78403 | |
| KOULANJIAN, MIKE | | ADDRESS REDACTED | | | | | | | |
| KOULANJIAN, TALAR SARKIS | | ADDRESS REDACTED | | | | | | | |
| KOULIANOS, ANTHONY N | | ADDRESS REDACTED | | | | | | | |
| KOULLIAS, STEVE | | ADDRESS REDACTED | | | | | | | |
| KOULOURIS, NICHOLAS A | | ADDRESS REDACTED | | | | | | | |
| KOULOURIS, NICK | | 231 ELLICOTT DRIVE | | | | ORMOND BEACH | FL | 32176-4138 | |
| KOULTOURIDES, SMERNA | | ADDRESS REDACTED | | | | | | | |
| KOUMA, ALEXANDER PATRICK | | ADDRESS REDACTED | | | | | | | |
| KOUMANDARAKIS, SOPHIA | | ADDRESS REDACTED | | | | | | | |
| KOUMENTIS, JARED ALEX | | ADDRESS REDACTED | | | | | | | |
| KOUNLAVONG, JOHNATHAN | | ADDRESS REDACTED | | | | | | | |
| KOUNTZ, MARVIN | | 420 COVED WAGON DR | | | | DIAMOND BAR | CA | 00009-1765 | |
| KOUNTZ, MARVIN ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| KOUPAEI, AMIR ABBAS | | ADDRESS REDACTED | | | | | | | |
| KOUPAI, DAVID CYRUS | | PO BOX 7153 | | | | PORTER RANCH | CA | 91327-7153 | |
| KOURKOUMELIS, JERRY | | ADDRESS REDACTED | | | | | | | |
| KOUROS, TOM P | | 1112 RT 41 | | | | SCHERERVILLE | IN | 46375 | |
| KOUROSS BONYADI | BONYADI KOUROSS | 14333 OHIO ST | | | | BALDWIN PARK | CA | 91706-2554 | |
| KOUROUMA, MORY | | ADDRESS REDACTED | | | | | | | |
| KOURPOUANIDIS, STAVROS NICHOLAS | | ADDRESS REDACTED | | | | | | | |
| KOURY INSPECTION & TESTING SVC | | 14280 EUCLID AVE | | | | CHINO | CA | 91710-8803 | |
| KOURY, ANTON | | ADDRESS REDACTED | | | | | | | |
| KOURY, DAVID S | | ADDRESS REDACTED | | | | | | | |
| KOUSHIAN, HAKOP | | ADDRESS REDACTED | | | | | | | |
| KOUSHIAN, LILLY | | ADDRESS REDACTED | | | | | | | |
| KOUSHIK, SUDHINDER PADMANABHAN | | ADDRESS REDACTED | | | | | | | |
| KOUSIAKIS, KENNETH | | 7000 WEST MATHER AVE | | | | CHICAGO RIDGE | IL | 60415- | |
| KOUTNIK, PHILLIP MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KOUTSOUBIS, GARY A | | 9360 W FLAMINGO RD STE 110 | | | | LAS VEGAS | NV | 89147-6446 | |
| KOUTSOUBIS, GARY A | | PO BOX 71 | | | | PHILADELPHIA | PA | 19105 | |
| KOUTSOUKIS, ELENI | | ADDRESS REDACTED | | | | | | | |
| KOUTTAINAY, SAMI WAEL | | ADDRESS REDACTED | | | | | | | |
| KOUZAN, ANDREW | | ADDRESS REDACTED | | | | | | | |
| KOUZAN, JASON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KOVAC, CHRIS | | ADDRESS REDACTED | | | | | | | |
| KOVACEVICH, NICK RYAN | | ADDRESS REDACTED | | | | | | | |
| KOVACH, ANDREW R | | ADDRESS REDACTED | | | | | | | |
| KOVACH, CHRISTOPHER GEORGE | | ADDRESS REDACTED | | | | | | | |
| KOVACH, KATHRYN LOUISE | | ADDRESS REDACTED | | | | | | | |
| KOVACICH, JEFFREY THOMAS | | ADDRESS REDACTED | | | | | | | |
| KOVACS, ANDY | | 9510 6TH BAY ST | | | | NORFOLK | VA | 23518 | |
| KOVACS, ISTVAN M | | ADDRESS REDACTED | | | | | | | |
| KOVACS, JUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KOVACS, KEVIN | | ADDRESS REDACTED | | | | | | | |
| KOVACS, MIKLOS | | 1800 WHEELRIGHT | NO 110 | | | CARY | NC | 27519 | |
| KOVACS, TANYA BELLE | | ADDRESS REDACTED | | | | | | | |
| KOVAL, ANTHONY JOHN | | ADDRESS REDACTED | | | | | | | |
| KOVAL, HOWARD | | 7961 OAK HILL DR | | | | CHELTENHAM | PA | 19012 | |
| KOVAL, SHAWN ROBERT | | ADDRESS REDACTED | | | | | | | |
| KOVAL, THOMAS R | | ADDRESS REDACTED | | | | | | | |
| KOVALEFF, THEODORE PHILIP | | ADDRESS REDACTED | | | | | | | |
| KOVALENKO, EUGENE | | ADDRESS REDACTED | | | | | | | |
| KOVALESKI, JOHN | | ADDRESS REDACTED | | | | VERO BEACH | FL | 32966 | |
| KOVALEV, DMITRIY | | ADDRESS REDACTED | | | | | | | |
| KOVAN, CONSTANCE G | | 32451 MEDITERRANEAN DR | | | | DANA POINT | CA | 92629 | |
| KOVAR, JUSTIN GREGORY | | ADDRESS REDACTED | | | | | | | |
| KOVARICK, ALEXANDRA JADE | | ADDRESS REDACTED | | | | | | | |
| KOVATCH, ANTHONY | | 22 TERRACE ST | | | | WILKES BARRE | PA | 18702 | |
| KOVATCH, ZACHARY MARCUS | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KOVATCHEV, IVAN | | 26 CHANTILLY CT | | | | ROCKVILLE | MD | 20850 | |
| KOVE FM | | 1415 N LOOP W STE 550 | UNIVISION RADIO BROADCASTING | | | HOUSTON | TX | 77008 | |
| KOVE FM | | 1415 N LOOP WEST STE 550 | | | | HOUSTON | TX | 77008 | |
| KOVEL, ARTHUR J | | 10 SCHENK DR | | | | PITTSBURGH | PA | 15215-1012 | |
| KOVELESKI, GARY A | | ADDRESS REDACTED | | | | | | | |
| KOVICH, ALEXANDRA ANN | | ADDRESS REDACTED | | | | | | | |
| KOVITZ, BRANDON | | ADDRESS REDACTED | | | | | | | |
| KOVITZ, ERIC A | | ADDRESS REDACTED | | | | | | | |
| KOVR TV | | PO BOX 100133 | | | | PASADENA | CA | 91189-0133 | |
| KOVR TV LOCKBOX | | PO BOX 79318 | SINCLAIR BROADCASTING GROUP | | | CITY OF INDUSTRY | CA | 91716-9318 | |
| KOVR TV LOCKBOX | | PO BOX 844166 | | | | DALLAS | TX | 75284 | |
| KOVTUN, ROSTISLAV | | ADDRESS REDACTED | | | | | | | |
| KOVTUN, ROSTISLAV | | 316 EAST 61ST ST | | | | LONG BEACH | CA | 90805-0000 | |
| KOWABUNGA MARKETING INC | | 962 N NEWBURGH RD | | | | WESTLAND | MI | 48186 | |
| KOWAL, JENNIFER DIANE | | ADDRESS REDACTED | | | | | | | |
| KOWALCZEWSKI, SHANNON DOREEN | | ADDRESS REDACTED | | | | | | | |
| KOWALCZUK, IVAN | | 9678 FOUNTAINE BLUE | | | | MIAMI | FL | 33172-0000 | |
| KOWALCZYK, ANTHONY DANIEL | | ADDRESS REDACTED | | | | | | | |
| KOWALCZYK, ARTHUR PETER | | ADDRESS REDACTED | | | | | | | |
| KOWALECKI, ASHLEY ANN | | ADDRESS REDACTED | | | | | | | |
| KOWALESKI, KRISTIFER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KOWALEWSKI, COURTNEY ANNE | | ADDRESS REDACTED | | | | | | | |
| KOWALEWSKI, RANDY | | 103 NINA ST | | | | LANSING | KS | 66043 | |
| KOWALEWSKI, STEVEN KYLE | | ADDRESS REDACTED | | | | | | | |
| KOWALEWSKI, TY ANDREW | | ADDRESS REDACTED | | | | | | | |
| KOWALICK, JADE LAURA | | ADDRESS REDACTED | | | | | | | |
| KOWALIK, NICHOLAS J | | ADDRESS REDACTED | | | | | | | |
| KOWALIW, MAUREEN A | | ADDRESS REDACTED | | | | | | | |
| KOWALL JR, ROBERT | | 2942 WILDERNESS | | | | PARRISH | FL | 34219-0000 | |
| KOWALSKI, ALEX STEPHEN | | ADDRESS REDACTED | | | | | | | |
| KOWALSKI, AUSTEN EARL | | ADDRESS REDACTED | | | | | | | |
| KOWALSKI, CHRISTOPHER STANLEY | | ADDRESS REDACTED | | | | | | | |
| KOWALSKI, JASON S | | ADDRESS REDACTED | | | | | | | |
| KOWALSKI, JOHN | | ADDRESS REDACTED | | | | | | | |
| KOWALSKI, JOSEPH EDWARD | | ADDRESS REDACTED | | | | | | | |
| KOWALSKI, JULIE A | | ADDRESS REDACTED | | | | | | | |
| KOWALSKI, MAGGIE | | ADDRESS REDACTED | | | | | | | |
| KOWALSKI, MARGARET IRENE | | ADDRESS REDACTED | | | | | | | |
| KOWALSKI, MARK JOHN | | ADDRESS REDACTED | | | | | | | |
| KOWALSKI, NICHOLAS ROBERT | | ADDRESS REDACTED | | | | | | | |
| KOWALSKI, RON | | 7637 ADMIRAL DR | | | | LIVERPOOL | NY | 13090 | |
| KOWALSKI, SIMONA | | ADDRESS REDACTED | | | | | | | |
| KOWALSKI, TADEUS | | 3000 STAUNTON AVE SE | | | | CHARLESTON | WV | 25304-1146 | |
| KOWALSKI, TUCKER | | 923 BONHAM AVE | | | | WILMINGTON | NC | 28403-0000 | |
| KOWALSKI, TUCKER PHILIPPI | | ADDRESS REDACTED | | | | | | | |
| KOWLESSAR, RYEON | | ADDRESS REDACTED | | | | | | | |
| KOWNACKI, JOEL | | ADDRESS REDACTED | | | | | | | |
| KOWZAN, JULIA MARIE | | ADDRESS REDACTED | | | | | | | |
| KOWZUN, ANTHONY ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| KOYFMAN, SEMEN | | 2001 FOX GLEN | | | | ALLEN | TX | 75013 | |
| KOYTON, BRYAN ERIK | | ADDRESS REDACTED | | | | | | | |
| KOYTOYKAS, EVANGELINE | | ADDRESS REDACTED | | | | | | | |
| KOZA, SAMUEL | | ADDRESS REDACTED | | | | | | | |
| KOZAI, KEITH T | | ADDRESS REDACTED | | | | | | | |
| KOZAK, ROBERT WILLIAM | | ADDRESS REDACTED | | | | | | | |
| KOZAK, STEPHEN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| KOZAKIEWICZ, BRIAN | | ADDRESS REDACTED | | | | | | | |
| KOZAR, MATTHEW WILLIAM | | ADDRESS REDACTED | | | | | | | |
| KOZBERG, JOSH LEV | | ADDRESS REDACTED | | | | | | | |
| KOZDRON, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | | |
| KOZDRON, STEVEN | | ADDRESS REDACTED | | | | | | | |
| KOZELSKY, TRACEY | | 17920 HOLLYBROOK DR | | | | TAMPA | FL | 33647 | |
| KOZIC, SVETLANA | | 4920 CYPRESS TRACE DR | | | | TAMPA | FL | 33624-6908 | |
| KOZIOL, DOROTHY ANNA | | ADDRESS REDACTED | | | | | | | |
| KOZIOROWSKI, KELLY ANN | | ADDRESS REDACTED | | | | | | | |
| KOZISKI, GAIL LISA | | ADDRESS REDACTED | | | | | | | |
| KOZLA, PHIL ROBERT | | ADDRESS REDACTED | | | | | | | |
| KOZLOFF STOUDT | JEFFREY R ELLIOTT ESQ | BARRY W SAWTELLE ESQ | 2640 WESTVIEW DR | | | WYOMISSING | PA | 19610 | |
| KOZLOFF, JEFF C | | ADDRESS REDACTED | | | | | | | |
| KOZLOSKI, ROBERT JAMES | | ADDRESS REDACTED | | | | | | | |
| KOZLOV, NIKITA SERGEEVICH | | ADDRESS REDACTED | | | | | | | |
| KOZLOWSKI II, JOHN ANDREW | | ADDRESS REDACTED | | | | | | | |
| KOZLOWSKI, CAROL ANN | | ADDRESS REDACTED | | | | | | | |
| KOZLOWSKI, GARY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KOZLOWSKI, JOHNNIE RYAN | | ADDRESS REDACTED | | | | | | | |
| KOZLOWSKI, JON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KOZLOWSKI, MATTHEW RICHARD | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KOZLOWSKI, MICHAEL BARRY | | ADDRESS REDACTED | | | | | | | |
| KOZLOWSKI, PAMELA | | 2001 GRESHAM LN | | | | DAVIDSONVILLE | MD | 21035 | |
| KOZLOWSKI, RICKY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KOZLOWSKY, ANTHONY | | ADDRESS REDACTED | | | | | | | |
| KOZMA, SCOTT | | ADDRESS REDACTED | | | | | | | |
| KOZN | | 508 WEST PORT RD STE 202 | | | | KANSAS CITY | MO | 64111 | |
| KOZOL, ANTHONY | | 233 RACINE DR 106 | | | | WILMINGTON | NC | 28403-0000 | |
| KOZOL, ANTHONY CODY | | ADDRESS REDACTED | | | | | | | |
| KOZSUCH & COMPANY | | 401 E FRONT ST STE 237 | | | | TYLER | TX | 75702 | |
| KOZUB, ROBERT | | 103 A BOONE RD | | | | LEVEL GREEN | PA | 15085 | |
| KOZUBEK, KYLE WILLIAM | | ADDRESS REDACTED | | | | | | | |
| KOZUBOWSKI, KAMIL JACOB | | ADDRESS REDACTED | | | | | | | |
| KOZURA, DEBORAH M | | ADDRESS REDACTED | | | | | | | |
| KOZURA, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| KOZURA, JOSEPH | | ADDRESS REDACTED | | | | | | | |
| KOZZ FM | | 2900 SUTRO ST | | | | RENO | NV | 89512 | |
| KOZZ FM | | PO BOX 9870 | | | | RENO | NV | 89507 | |
| KP PROPERTIES | | PO BOX H146 | | | | INGLEWOOD | CA | 90306 | |
| KP SERVICES | | 406 SANTA FE TRAIL | | | | DUNCANVILLE | TX | 75116 | |
| KPAKIWA, TAMBA PAUL | | ADDRESS REDACTED | | | | | | | |
| KPAW | | 1612 LAPORTE AVE | | | | FORT COLLINS | CO | 80521 | |
| KPAY KMXI | | 2654 CRAMER LN | | | | CHICO | CA | 959288838 | |
| KPBI TV | | 510 N GREENWOOD AVE | | | | FORT SMITH | AR | 72901-3510 | |
| KPBI TV | | SUITE 201 | | | | FT SMITH | AR | 72902 | |
| KPDX | | PO BOX 100187 | | | | PASADENA | CA | 91189-0187 | |
| KPEJ TV | | PO BOX 11009 | | | | ODESSA | TX | 79760 | |
| KPEK FM | | PO BOX 1272 | | | | ALBUQUERQUE | NM | 87103 | |
| KPEZ FM | | 811 BARTON SPRINGS RD NO 967 | | | | AUSTIN | TX | 78704 | |
| KPEZ FM | | PO BOX 847117 | | | | DALLAS | TX | 75284-7117 | |
| KPHO TV | | 2710 MEDIA CENTER DR | BLDG 6 STE 120 | | | LOS ANGELES | CA | 90085 | |
| KPHO TV | | BOX 100067 CBS5 | | | | PASADENA | CA | 91189-0067 | |
| KPIX TV | | PO BOX 100728 | | | | PASADENA | CA | 91189-0728 | |
| KPIX TV | | WESTINGHOUSE GROUP | | | | PASADENA | CA | 911890529 | |
| KPIX TV | HELEN D ANTONA | CBS LAW DEPARTMENT | 51 W 52 ST | | | NEW YORK | NY | 10019 | |
| KPKX FM | | 5300 N CENTRAL AVE | | | | PHOENIX | AZ | 85012 | |
| KPLA | | 503 OLD 63 NORTH | | | | COLUMBIA | MO | 65201 | |
| KPLC | | ACADIANA 7 | | | | LAKE CHARLES | LA | 706021490 | |
| KPLC | | PO BOX 1490 | ACADIANA 7 | | | LAKE CHARLES | LA | 70602-1490 | |
| KPLM RADIO | | PO BOX 1825 | | | | PALM SPRINGS | CA | 92263 | |
| KPLR TELEVISION | C O SZABO ASSOCIATES INC | 3355 LENOX RD NE 9TH FL | | | | ATLANTA | GA | 30326-0000 | |
| KPLR TV | | 12848 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| KPLX FM | | LOCKBOX CMP SUS2 | PO BOX 643638 | | | CINCINNATI | OH | 45264-3638 | |
| KPLX FM | | PO BOX 643638 | | | | CINCINNATI | OH | 45264-3638 | |
| KPLX LP | | 3500 MAPLE AVE STE 1600 | SUSQEHANNA RADIO CORP | | | DALLAS | TX | 75219 | |
| KPLX LP | | 3500 MAPLE AVE STE 1600 | | | | DALLAS | TX | 75219 | |
| KPLZ/KVI | | DEPT 144 | PO BOX 34935 | | | SEATTLE | WA | 98124-1935 | |
| KPLZ/KVI | | PO BOX 34935 | | | | SEATTLE | WA | 981241935 | |
| KPM GROUP, THE | | 24901 NORTH WESTERN HWY | SUITE 101 | | | SOUTHFIELD | MI | 48075 | |
| KPM GROUP, THE | | SUITE 101 | | | | SOUTHFIELD | MI | 48075 | |
| KPM REALTY ADVISORS | | PO BOX 360831 | | | | SAN JUAN | PR | 00936-0831 | |
| KPMG CONSULTING LLP | | DEPT AT 40149 | | | | ATLANTA | GA | 311920149 | |
| KPMG CONSULTING LLP | | DEPT AT 40297 | | | | ATLANTA | GA | 31192-0297 | |
| KPMG LLP | | 1021 EAST CARY ST STE 1900 | | | | RICHMOND | VA | 23219-4023 | |
| KPMG LLP | | 270 PEACHTREE ST NW STE 800 | | | | ATLANTA | GA | 303031205 | |
| KPMG LLP | | CERTIFIED PUBLIC ACCOUNTANTS | DEPARTMENT NUMBER 0563 | | | WASHINGTON | DC | 20073-0563 | |
| KPMG LLP | | DEPT 0522 | PO BOX 120001 | | | DALLAS | TX | 75312-0593 | |
| KPMG LLP | | DEPT AT40111 | C/O MELLON BANK | | | ATLANTA | GA | 31192-0111 | |
| KPMG LLP | | LOCKBOX NO 890543 DEPT 0543 | PO BOX 120001 | | | DALLAS | TX | 75312-0543 | |
| KPMG LLP | | PO BOX 120001 | LOCKBOX 890566 DEPT 0566 | | | DALLAS | TX | 75312-0566 | |
| KPMG LLP | | PO BOX 120001 DEPT 0543 | | | | DALLAS | TX | 75312-0543 | |
| KPMG LLP | | PO BOX 120001 DEPT 966 | | | | DALLAS | TX | 75312 | |
| KPMG LLP | | PO BOX 277791 | | | | ATLANTA | GA | 30384-7791 | |
| KPNT FM | | 1193 RELIABLE PKY | | | | CHICAGO | IL | 60686-0011 | |
| KPNT FM | | 1215 COLE ST | | | | ST LOUIS | MO | 63106 | |
| KPNX TV | | 1101 N CENTRAL AVE | | | | PHOENIX | AZ | 85004 | |
| KPNX TV | | PO BOX 711 | | | | PHOENIX | AZ | 85001 | |
| KPNX TV | C O SZABO ASSOCIATES INC | 3355 LENOX RD NE 9TH FL | | | | ATLANTA | GA | 30326 | |
| KPOM/KFAA TV | | 4624 KELLY HWY | | | | FT SMITH | AR | 72904 | |
| KPPL 107 5 FM | | 1459 HUMBOLDT RD SUITE D | | | | CHICO | CA | 95928 | |
| KPRC FM | | 903 N MAIN ST | | | | SALINAS | CA | 93906 | |
| KPRC FM | | PO BOX 847405 | CLEAR CHANNEL COMMUNICATIONS | | | DALLAS | TX | 75284-7405 | |
| KPRC TV | | PO BOX 2222 | | | | HOUSTON | TX | 77252 | |
| KPRC TV | | PO BOX 934721 | | | | ATLANTA | GA | 31193-4721 | |
| KPRR FM | | 2419 N PIEDRAS | | | | EL PASO | TX | 79930 | |
| KPRR FM | | PO BOX 847294 | CLEAR CHANNEL BROADCASTING | | | DALLAS | TX | 75284-7294 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KPRS FM | | 11131 COLORADO AVE | | | | KANSAS CITY | MI | 64137 | |
| KPRS FM | | CARTER BROADCASTING GROUP INC | 11131 ANDREW SKIP CARTER AVE | | | KANSAS CITY | MO | 64137 | |
| KPSI AM FM | | 2100 TAHQUITZ CANYON WAY | | | | PALM SPRINGS | CA | 92262 | |
| KPT PROPERTIES LLC | | PO BOX 601202 | | | | CHARLOTTE | NC | 28260-1202 | |
| KPT PROPERTIES LLC | | PO BOX 601202 | ATTN MOBILE FESTIVAL | | | CHARLOTTE | NC | 28260 | |
| KPTM TV | | 4625 FARNAM ST | | | | OMAHA | NE | 68132 | |
| KPTV | | 211 S E CARUTHERS ST | | | | PORTLAND | OR | 97214 | |
| KPTV | | PO BOX 100143 | | | | PASADENA | CA | 91189-0143 | |
| KPUR | | 803 SOUTH RUSK | | | | AMARILLO | TX | 791147407 | |
| KPUR | | PO BOX 971504 | | | | DALLAS | TX | 75397 | |
| KPUS FM | | 826 S PADRE ISLAND DR | PACIFIC BROADCASTING LLC | | | CORPUS CHRISTI | TX | 78416 | |
| KPVI TV | | PO BOX 667 | | | | POCATELLO | ID | 832040667 | |
| KPWR EMMIS BROADCASTING CORP | | DEPT 4075 | | | | SCF PASADENA | CA | 910504075 | |
| KPWR EMMIS BROADCASTING CORP | | FILE 53483 | | | | LOS ANGELES | CA | 90074 | |
| KPXG TV | | PO BOX 930467 | PAXSON COMMUNICATIONS | | | ATLANTA | GA | 31193-0467 | |
| KPYG FM | | 795 BUCKLEY RD | STE 2 | | | SAN LUIS OBISPO | CA | 93401 | |
| KQ DELIVERIES LLC | | PO BOX 2815 | | | | VALDOSTA | GA | 31604 | |
| KQAR FM | | 314 MAIN ST | | | | NORTH LITTLE ROCK | AR | 72114 | |
| KQBL | | 4045 NW 64TH ST STE 600 | | | | OKLAHOMA CITY | OK | 73116 | |
| KQBT FM | | 4301 WESTBANK BLDG B350 | | | | AUSTIN | TX | 78746 | |
| KQBZ FM | | 1820 EASTLAKE AVE E | | | | SEATTLE | WA | 98102 | |
| KQCA | | PO BOX 39000 | DEPT 05983 | | | SAN FRANCISCO | CA | 94139-5983 | |
| KQFC FM | | PO BOX 1280 | | | | BOISE | ID | 83701 | |
| KQFX FM | | PO BOX 7762 | | | | AMARILLO | TX | 79114762 | |
| KQFX FM | | PO BOX 7762 | | | | AMARILLO | TX | 791147762 | |
| KQFX TV | | 501 BUSINESS LOOP 70E | | | | COLUMBIA | MO | 65201 | |
| KQIP | | 3306 ANDREWS HIGHWAY | | | | MIDLAND | TX | 79703 | |
| KQIX FM | | 715 HORIZON DR STE 430 | MUSTANG BROADCASTING | | | GRAND JUNCTION | CO | 81506 | |
| KQIX FM | | 715 HORIZON DR STE 430 | | | | GRAND JUNCTION | CO | 81506 | |
| KQIZ FM | | 2903 S WESTERN | P O BOX 7488 | | | AMARILLO | TX | 79114 | |
| KQIZ FM | | P O BOX 7488 | | | | AMARILLO | TX | 79114 | |
| KQJK FM | | CBS RADIO | PO BOX 100182 | | | PASADENA | CA | 91189-0182 | |
| KQKQ FM | | 1001 FARNAM ON THE MALL | | | | OMAHA | NE | 68102 | |
| KQKS | | 1095 SOUTH MONACO PKWY | | | | DENVER | CO | 80224 | |
| KQLK FM | | PO BOX 643174 | | | | CINCINNATI | OH | 45264-3174 | |
| KQLL AM/FM | | 5314 S YALE STE 400 | | | | TULSA | OK | 74135 | |
| KQLM | | PO BOX 553 | QUASAR MX INC | | | ODESSA | TX | 79760 | |
| KQLM | | QUASAR MX INC | | | | ODESSA | TX | 79760 | |
| KQMQ FM | | 711 KAPIOLANI BLVD | | | | HONOLULU | HI | 96813 | |
| KQMR FM | | 4745 N 7TH ST NO 140 | | | | PHOENIX | AZ | 85014 | |
| KQMS AM | | 3360 ALTA MESA DR | | | | REDDING | CA | 96002 | |
| KQMT FM | | 4700 S SYRACUSE ST | STE 1050 | | | DENVER | CO | 80237 | |
| KQOB FM | | 4045 NW 64TH ST STE 600 | | | | OKLAHOMA CITY | OK | 73116 | |
| KQOB FM | | 4045 NW 64TH ST STE 600 | | | | OKLAHOMA CITY | OK | 73116 | |
| KQOD/CARSON GROUP INC | | 1120 N SAN JOAQUIN ST | | | | STOCKTON | CA | 952021432 | |
| KQOL FM | | 1515 EAST TROPICANA | SUITE 440 | | | LAS VEGAS | NV | 89119 | |
| KQOL FM | | SUITE 440 | | | | LAS VEGAS | NV | 89119 | |
| KQPT FM | | 1459 HUMBOLDT RD STE D | | | | CHICO | CA | 95928 | |
| KQQL FM | | CLEAR CHANNEL BROADCASTING INC | 5824 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| KQRC FM | | 4935 BELINDER RD | | | | WESTWOOD | KS | 66205 | |
| KQRC FM | | 5800 FOXRIDGE DRIVE 6TH FLOOR | | | | MISSION | KS | 66202 | |
| KQRS FM | | 13710 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| KQRS FM | | PO BOX 1450 | | | | MINNEAPOLIS | MN | 55485 | |
| KQSB AM | | JACOR SANTA BARBARA | | | | LOS ANGELES | CA | 900748550 | |
| KQSB AM | | LOCKBOX 98550 | JACOR SANTA BARBARA | | | LOS ANGELES | CA | 90074-8550 | |
| KQSR FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 847419 | | | DALLAS | TX | 75284-7419 | |
| KQTP FM | | 800 SW JACKSON STREET | | | | TOPEKA | KS | 66612 | |
| KQUR FM | | 8828 N STEMMONS FRWY STE 212 | | | | DALLAS | TX | 75247-3720 | |
| KQXC FM | | BMP RADIO LP | PO BOX 826 | | | LAREDO | TX | 78042 | |
| KQXC FM | | CUMULUS BROADCASTING | | | | DALLAS | TX | 75397 | |
| KQXC FM | | PO BOX 971511 | CUMULUS BROADCASTING | | | DALLAS | TX | 75397 | |
| KQXL FM | | 650 WOODALE BLVD | CITYWIDE COMMUNICATIONS | | | BATON ROUGE | LA | 70806 | |
| KQXL FM | | CITYWIDE COMMUNICATIONS | | | | BATON ROUGE | LA | 70806 | |
| KQXT FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 847327 | | | DALLAS | TX | 75284-7327 | |
| KQXY FM | | CUMULUS BROADCASTING INC | PO BOX 643108 | | | CINCINNATI | OH | 45264-3108 | |
| KQXY FM | | PO BOX 971455 | | | | DALLAS | TX | 753971455 | |
| KR ENTERPRISES | | 3040 IBIS COURT | | | | CLEARWATER | FL | 34622 | |
| KR ENTERPRISES | | PO BOX 17298 | | | | CLEARWATER | FL | 33762 | |
| KRAB | | 1100 MOHAWK ST | STE 280 | | | BAKERSFIELD | CA | 93309-7416 | |
| KRAB | | STE 280 | | | | BAKERSFIELD | CA | 933097416 | |
| KRABEC, JEFF C | | ADDRESS REDACTED | | | | | | | |
| KRACY, KYLE DANIEL | | ADDRESS REDACTED | | | | | | | |
| KRADENYCH, DIMITRIUS SHELTON | | ADDRESS REDACTED | | | | | | | |
| KRADLE, JACOB STACY | | ADDRESS REDACTED | | | | | | | |
| KRADMAN, JASON | | 1954 RIVERLAND RD | | | | FORT LAUDERDALE | FL | 33312-0000 | |
| KRAEMER, AMY | | 200 NOTTOWAY DRIVE | | | | HOUMA | LA | 70360-0000 | |
| KRAEMER, AMY RENE | | ADDRESS REDACTED | | | | | | | |
| KRAEMER, ANTON VERNON | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KRAEMER, BENJAMIN JAMES | | ADDRESS REDACTED | | | | | | | |
| KRAEMER, DONOVAN RAY | | ADDRESS REDACTED | | | | | | | |
| KRAEMER, MEL | | 841 E GOSHEN AVE | | | | FRESNO | CA | 93720-2549 | |
| KRAEMER, TODD | | 8803 HONOR AVE | | | | LOUISVILLE | KY | 40219 | |
| KRAEMER, TODD E | | ADDRESS REDACTED | | | | | | | |
| KRAFCHIK, MICHAEL F | | 539 MITCHFORD RD | | | | WAYNE | PA | 19087-2232 | |
| KRAFCIK SR, RICHARD | | PO BOX 3234 | | | | GLEN ALLEN | VA | 23058-3234 | |
| KRAFCIK, KIM | | 5703 SADDLE HILL DR | | | | MIDLOTHIAN | VA | 23112 | |
| KRAFFT, STUART | | ADDRESS REDACTED | | | | | | | |
| KRAFT MICHAEL | | 51 RAMSGATE DR | | | | SAVANNAH | GA | 31419-3238 | |
| KRAFT PAPER SALES INC | | 300 E 155TH ST | | | | HARVEY | IL | 60426 | |
| KRAFT SYSTEMS INC | | 450 W CALIFORNIA AVE | | | | VISTA | CA | 92083 | |
| KRAFT, BRUCE | | ADDRESS REDACTED | | | | | | | |
| KRAFT, DANIEL JAMES | | ADDRESS REDACTED | | | | | | | |
| KRAFT, DIANA | | 27218 QUEENTREE RD | | | | MECHANICSVILLE | MD | 20659-3755 | |
| KRAFT, JENNIFER LEIGH | | ADDRESS REDACTED | | | | | | | |
| KRAFT, JULIE MARIE | | ADDRESS REDACTED | | | | | | | |
| KRAFT, JUSTIN W | | ADDRESS REDACTED | | | | | | | |
| KRAFT, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | | |
| KRAFT, RAYMOND | | 1617 XENIA AVE | | | | DAYTON | OH | 45410 | |
| KRAFT, TIM JOHN | | ADDRESS REDACTED | | | | | | | |
| KRAFT, TYLER JAMES | | ADDRESS REDACTED | | | | | | | |
| KRAFTON, DANIEL | | 120 BECKHORN HOLLOW RD | | | | VAN ETTEN | NY | 14889 | |
| KRAGE, JUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KRAGER, KATHLEEN L | | 1390 STUART ST CARRIAGE HOUSE | | | | DENVER | CO | 802041243 | |
| KRAGER, KATHLEEN L | | KRAGER & ASSOCIATES INC | 1390 STUART ST CARRIAGE HOUSE | | | DENVER | CO | 80204-1243 | |
| KRAHNKE, ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| KRAHNKE, ELIZABETH | | ADDRESS REDACTED | | | | | | | |
| KRAICS, JUSTIN | | 52 LAKE SHORE RD | | | | SALEM | NH | 03079-1913 | |
| KRAICS, JUSTIN T | | ADDRESS REDACTED | | | | | | | |
| KRAIESKI, JOANNE | | 228 E HANSEN CT | | | | INDEPENDENCE | MO | 64055-1493 | |
| KRAIG, STEPHEN ALAN | | ADDRESS REDACTED | | | | | | | |
| KRAINSKI, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| KRAJA, ARBEN | | ADDRESS REDACTED | | | | | | | |
| KRAJACIC, DANIELLE JUNE | | ADDRESS REDACTED | | | | | | | |
| KRAJCZYNSKI, LAUREN | | ADDRESS REDACTED | | | | | | | |
| KRAJEWSKI, SHEA | | 18900 MICHIGAN AVE | | | | DEARBORN | MI | 48126-3929 | |
| KRAJEWSKI, SHEA | | 18900 MICHIGAN AVE | | | | DEARBORN | MI | 48126 | |
| KRAJEWSKI, TIMOTHY SCOTT | | ADDRESS REDACTED | | | | | | | |
| KRAJEWSKI, TODD M | | ADDRESS REDACTED | | | | | | | |
| KRAJEWSKI, TODD M | | 1208 OAKWATER DRIVE | | | | ROYAL PALM BEACH | FL | 33411 | |
| KRAK KNCI KHTK/AM | | 5244 MADISON AVENUE | | | | SACRAMENTO | CA | 95841 | |
| KRAK, ALDIN | | ADDRESS REDACTED | | | | | | | |
| KRAKER, LUKE SLAVCO | | ADDRESS REDACTED | | | | | | | |
| KRAKOFF, MATTHEW NEIL | | ADDRESS REDACTED | | | | | | | |
| KRAKORA, DAVID | | ADDRESS REDACTED | | | | | | | |
| KRAKORA, RANDY | | ADDRESS REDACTED | | | | | | | |
| KRAKOW, KEN | | 871 MULBERRY ST SW | | | | MACON | GA | 31201 | |
| KRAKOWIAK, LISA M | | ADDRESS REDACTED | | | | | | | |
| KRAKOWSKI, DAVID | | 4727 E WARNER RD NO 1079 | | | | PHOENIX | AZ | 85044 | |
| KRAKOWSKI, WALTER J | | ADDRESS REDACTED | | | | | | | |
| KRAL ELECTRONICS | | 2403 OGLETOWN | | | | NEWARK | DE | 19711 | |
| KRAL ELECTRONICS | | 2403 OGLETOWN RD | | | | NEWARK | DE | 19711 | |
| KRAL, DANIEL ROBERT | | ADDRESS REDACTED | | | | | | | |
| KRAL, GENE | | 2439 S LONG LAKE RD | | | | FENTON | MI | 48430-1461 | |
| KRAL, GEORGE | | ADDRESS REDACTED | | | | | | | |
| KRAL, PAULA A | | ADDRESS REDACTED | | | | | | | |
| KRALIK, JUSTIN THOMAS | | ADDRESS REDACTED | | | | | | | |
| KRALIK, NICHOLAS | | 45 WOODLAND RD | | | | BEDFORD HILLS | NY | 10507 | |
| KRALL, DANIEL JACK | | ADDRESS REDACTED | | | | | | | |
| KRALL, SHANE EVAN | | ADDRESS REDACTED | | | | | | | |
| KRAM, STEVE | | ADDRESS REDACTED | | | | | | | |
| KRAMAREVSKY, ERINA | | ADDRESS REDACTED | | | | | | | |
| KRAMARZ, MICHAEL JONATHAN | | ADDRESS REDACTED | | | | | | | |
| KRAMB, KAREN | | 9545 HEATHER RIDGE | | | | RICHMOND | VA | 23237 | |
| KRAMBEER, MICHAEL J | | 1840 VERMONT ST | | | | GRIDLEY | CA | 95948 | |
| KRAMBEER, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| KRAMEK, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KRAMER & FRANK P C | | 9666 OLIVE BLVD | SUITE 450 | | | ST LOUIS | MO | 63132 | |
| KRAMER & FRANK P C | | SUITE 450 | | | | ST LOUIS | MO | 63132 | |
| KRAMER & LAWSON INC | | 3002 DOW AVE STE 136 | | | | TUSTIN | CA | 92780 | |
| KRAMER & SON INC, WM | | 9171 HARRISON PIKE UNIT 12 | | | | CLEVES | OH | 45002 | |
| KRAMER & SON INC, WM | | PO BOX 486 | | | | MIAMITOWN | OH | 45041-0486 | |
| KRAMER EDNA | | 9700 ALONDRA BLVD | | | | BELLFLOWER | CA | 90706 | |
| KRAMER, ABIGAIL | | ADDRESS REDACTED | | | | | | | |
| KRAMER, ADAM | | 3210 N LEISURE WORLD BLVD | | | | SILVER SPRING | MD | 20906-7604 | |
| KRAMER, ADAM O | | 3210 N LEISURE WORLD BLVD | | | | SILVER SPRING | MD | 20906 | |
| KRAMER, ALEXANDER | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KRAMER, ALEXANDER | | 1129 MIRAMAR WAY NO 30 | | | | SUNNYVALE | CA | 95014-0000 | |
| KRAMER, ALLISON | | ADDRESS REDACTED | | | | | | | |
| KRAMER, BRIAN | | ADDRESS REDACTED | | | | | | | |
| KRAMER, BRIAN | | ADDRESS REDACTED | | | | | | | |
| KRAMER, CHARLES JOSEPH | | ADDRESS REDACTED | | | | | | | |
| KRAMER, COREY | | ADDRESS REDACTED | | | | | | | |
| KRAMER, DANIEL J | | ADDRESS REDACTED | | | | | | | |
| KRAMER, DAVID | | 342 DEERFIELD | | | | BOLINGBROOK | IL | 60440 | |
| KRAMER, DAVID DOUGLAS | | ADDRESS REDACTED | | | | | | | |
| KRAMER, DENNIS | | 9762 PEACH TREE LN | | | | ALTA LOMA | CA | 91737 | |
| KRAMER, ERIC FOSTER | | ADDRESS REDACTED | | | | | | | |
| KRAMER, ERIK ANTHONY | | ADDRESS REDACTED | | | | | | | |
| KRAMER, EUNHUI YI | | 9238 CASTLE TOWER PLACE | | | | MECHANICSVILLE | VA | 23116 | |
| KRAMER, JACOB | | 1048 STANDARD DR NE | | | | ATLANTA | GA | 30319-0000 | |
| KRAMER, JARED | | ADDRESS REDACTED | | | | | | | |
| KRAMER, JOE RAYMOND | | ADDRESS REDACTED | | | | | | | |
| KRAMER, JOHN | | ADDRESS REDACTED | | | | | | | |
| KRAMER, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| KRAMER, JOSEPH MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KRAMER, KATIE ANNE | | ADDRESS REDACTED | | | | | | | |
| KRAMER, LES ANDREW | | ADDRESS REDACTED | | | | | | | |
| KRAMER, MARK | | ADDRESS REDACTED | | | | | | | |
| KRAMER, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| KRAMER, MEGAN EMILY | | ADDRESS REDACTED | | | | | | | |
| KRAMER, MICHAEL | | 30318 N DESERT WILLOW BLVD | | | | QUEEN CREEK | AZ | 85242 | |
| KRAMER, MICHAEL ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| KRAMER, MICHAEL B | | ADDRESS REDACTED | | | | | | | |
| KRAMER, MICHAEL BERNARD | | ADDRESS REDACTED | | | | | | | |
| KRAMER, MICHAEL JEROME | | ADDRESS REDACTED | | | | | | | |
| KRAMER, MICHAEL P | | 302 GREENFIELD RD | | | | SHOREWOOD | IL | 60431-9674 | |
| KRAMER, MICHAEL R | | ADDRESS REDACTED | | | | | | | |
| KRAMER, RICHARD MICHEAL | | ADDRESS REDACTED | | | | | | | |
| KRAMER, ROBERT | | ADDRESS REDACTED | | | | | | | |
| KRAMER, SCOTT A | | 1953 GALLOWS RD STE 240 | MANN BRACKEN LLC | | | VIENNA | VA | 22182 | |
| KRAMER, SCOTT JAMES | | ADDRESS REDACTED | | | | | | | |
| KRAMER, STEFANIE JEAN | | ADDRESS REDACTED | | | | | | | |
| KRAMER, STEVE MIKE | | ADDRESS REDACTED | | | | | | | |
| KRAMER, WESLEY | | ADDRESS REDACTED | | | | | | | |
| KRAMER, WILLIAM WALTON | | ADDRESS REDACTED | | | | | | | |
| KRAMES COMMUNICATIONS | | PO BOX 4000 | | | | SAN BRUNO | CA | 940664000 | |
| KRAMINITZ, BRIAN DAVID | | ADDRESS REDACTED | | | | | | | |
| KRAMM & ASSOCIATES INC | | 2224 THIRD AVE | | | | SAN DIEGO | CA | 92101 | |
| KRAMMER, ADAM M | | 69 JOSEPH LN | | | | GLENDALE HEIGHTS | IL | 60139-2720 | |
| KRAMONT VESTAL MANAGEMENT LLC | | 1 FAYETTE ST STE 300 | | | | CONSHOHOCKEN | PA | 19428 | |
| KRAMONT VESTAL MANAGEMENT LLC | | 580 W GERMANTOWN PIKE STE 200 | | | | PLYMOUTH MEETING | PA | 19462-1305 | |
| KRAMONT VESTAL MANAGEMENT LLC | | BOX 4176 | PO BOX 8500 | | | PHILADELPHIA | PA | 19178-4176 | |
| KRAMONT VESTAL MANAGEMENT LLC | TOM EIKHOS PROPERTY MANAGER | CENTRO WATT III LP | 580 WEST GERMANTOWN PIKE | SUITE 200 | | PLYMOUTH MEETING | PA | 19462 | |
| KRAMP, HEATHER ELAINE | | ADDRESS REDACTED | | | | | | | |
| KRAMPITZ, CORINNE LOUISE | | ADDRESS REDACTED | | | | | | | |
| KRANCH, LIZA MARIE | | ADDRESS REDACTED | | | | | | | |
| KRANICK, JOSEPH ROBERT | | ADDRESS REDACTED | | | | | | | |
| KRANTZ, LEANN | | ADDRESS REDACTED | | | | | | | |
| KRANZ | | PO BOX 685004 | | | | MILWAUKEE | WI | 53268-5004 | |
| KRANZ, DAVID | | ADDRESS REDACTED | | | | | | | |
| KRANZ, JOSHUA CHARLES | | ADDRESS REDACTED | | | | | | | |
| KRANZ, KEVIN ROBERT | | ADDRESS REDACTED | | | | | | | |
| KRANZ, MARCUS ALLEN | | ADDRESS REDACTED | | | | | | | |
| KRANZ, SETH | | 5337 FM 2642 | | | | ROYSE CITY | TX | 75189 | |
| KRANZ, WILLIAM | | 1105 LAKESIDE RD | | | | MADISONVILLE | TN | 37354 | |
| KRANZBERG, SHANE | | 4437 TUMBLEWOOD DR | | | | ST CHARLES | MO | 63304 | |
| KRAPF & SONS INC, JO | | 700 SAVAGE RD STE 4 | | | | NORTHAMPTON | PA | 18067 | |
| KRAPF, KENDALL | | 880 SW 134TH AVE | | | | BEAVERTON | OR | 97005 | |
| KRAPH, DAVID | | 1538 MASSA ST | | | | KISSIMMEE | FL | 34744 | |
| KRAS, MONICA KATHLEEN | | ADDRESS REDACTED | | | | | | | |
| KRASA, ANDREA | | ADDRESS REDACTED | | | | | | | |
| KRASAE, AMBER WANDEE | | ADDRESS REDACTED | | | | | | | |
| KRASHEFSKI, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| KRASHIN, STEPHEN | | 340 HAVEN AVE APT 5G | | | | NEW YORK | NY | 10033 | |
| KRASHIN, STEPHEN L | | ADDRESS REDACTED | | | | | | | |
| KRASKO, GREGORY JAMES | | ADDRESS REDACTED | | | | | | | |
| KRASNE, MATTHEW E | | 5616 PINNACLE HEIGHTS CIR APT | | | | TAMPA | FL | 33624-4018 | |
| KRASNER, SIMON MAXWELL | | ADDRESS REDACTED | | | | | | | |
| KRASNEY, TOBY HALLIDAY | | ADDRESS REDACTED | | | | | | | |
| KRASNIUK, CHRISTOPHER BARRY | | ADDRESS REDACTED | | | | | | | |
| KRASNYANSKIY, YULIY | | ADDRESS REDACTED | | | | | | | |
| KRASOWSKI, JEREMIAH | | ADDRESS REDACTED | | | | | | | |
| KRASOWSKI, JEREMIAH | | 257 JANNINGS RD | | | | FAIRFIELD | CT | 06825 | |
| KRASOWSKI, JEREMIAH | | 257 JENNINGS RD | | | | FAIRFIELD | CT | 06825 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KRASOWSKI, MATTHEW T | | ADDRESS REDACTED | | | | | | | |
| KRASOWSKI, NATHAN | | ADDRESS REDACTED | | | | | | | |
| KRASSINER, JOE | | ADDRESS REDACTED | | | | | | | |
| KRASSINGER, DAVID DANIEL | | ADDRESS REDACTED | | | | | | | |
| KRASSOWSKI, AARON PHILIP | | ADDRESS REDACTED | | | | | | | |
| KRASUCKI, KARA LYNN | | ADDRESS REDACTED | | | | | | | |
| KRATER ELECTRIC SERVICE INC | | 3600 BEALE AVE | | | | ALTOONA | PA | 16601 | |
| KRATKA, DANIEL | | 260 RIVERSIDE DR APT 4D | | | | NEW YORK | NY | 10025-5257 | |
| KRATKOCZKI, KASSIE LYNN | | ADDRESS REDACTED | | | | | | | |
| KRATOCHVIL, RICHARD DUANE | | ADDRESS REDACTED | | | | | | | |
| KRATOFIL, THOMAS | | 1357 CAVITT RD | | | | MONROEVILLE | PA | 15146-3759 | |
| KRATSAS, LAUREN | | ADDRESS REDACTED | | | | | | | |
| KRATZ, ANGELA RENEE | | ADDRESS REDACTED | | | | | | | |
| KRATZ, MICHELLE | | ADDRESS REDACTED | | | | | | | |
| KRATZ, SAMUEL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| KRATZER, RYAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KRAUCH, TYLER SCOTT | | ADDRESS REDACTED | | | | | | | |
| KRAUS, ADAM MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KRAUS, ADAM MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KRAUS, BRENT CHARLES | | ADDRESS REDACTED | | | | | | | |
| KRAUS, CHRISTOPHER G | | ADDRESS REDACTED | | | | | | | |
| KRAUS, JOE | | 10150 BELLE RIVE BLVD | | | | JACKSONVILLE | FL | 32256 | |
| KRAUS, MICHAEL ROBERT | | ADDRESS REDACTED | | | | | | | |
| KRAUS, NEIL JOSEPH | | ADDRESS REDACTED | | | | | | | |
| KRAUS, RACHEL ANN | | ADDRESS REDACTED | | | | | | | |
| KRAUS, ROBERT JUSTIN | | ADDRESS REDACTED | | | | | | | |
| KRAUS, RYAN M | | ADDRESS REDACTED | | | | | | | |
| KRAUS, SIMONE | | 4525 JETTRIDGE DR NW | | | | ATLANTA | GA | 30327-0000 | |
| KRAUS, STEVEN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| KRAUS, THOMAS MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KRAUS, TIFFANY ANN | | ADDRESS REDACTED | | | | | | | |
| KRAUSE ENTERPRISES CO | | PO BOX 46631 | | | | MT CLEMENS | MI | 48046 | |
| KRAUSE, AISLINN LEE | | ADDRESS REDACTED | | | | | | | |
| KRAUSE, BENTON KARL | | ADDRESS REDACTED | | | | | | | |
| KRAUSE, CLAIRE | | 121 CARLISLE ST APT 1 | | | | WILKES BARRE | PA | 18702-3403 | |
| KRAUSE, DAVID J | | 455 MEADOWMEADE LN | | | | LAWRENCEVILLE | GA | 30043-2384 | |
| KRAUSE, DUSTIN | | 15834 TERRITORIAL RD | | | | MAPLE GROVE | MN | 55369-0000 | |
| KRAUSE, DUSTIN SHAWN | | ADDRESS REDACTED | | | | | | | |
| KRAUSE, ERIC | | ADDRESS REDACTED | | | | | | | |
| KRAUSE, ERIKA LYNNE | | ADDRESS REDACTED | | | | | | | |
| KRAUSE, FRANCES MARIE | | ADDRESS REDACTED | | | | | | | |
| KRAUSE, JAMI DANIELLE | | ADDRESS REDACTED | | | | | | | |
| KRAUSE, JEFFREY ALAN | | ADDRESS REDACTED | | | | | | | |
| KRAUSE, JOHN LAUREN | | ADDRESS REDACTED | | | | | | | |
| KRAUSE, JOHN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KRAUSE, KARL BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| KRAUSE, KEITH | | 1863 WARING WAY | | | | MODESTO | CA | 95350 | |
| KRAUSE, KEVIN | | 478 MOUNTAIN RD | | | | WINDSOR | NY | 13865 | |
| KRAUSE, MATTHEW RYAN | | ADDRESS REDACTED | | | | | | | |
| KRAUSE, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KRAUSE, MICHAEL | | 2345 RIDGE RD | | | | MOTLEY | MN | 56466 | |
| KRAUSE, PETER EDWARD | | ADDRESS REDACTED | | | | | | | |
| KRAUSE, ZACHARY PAUL | | ADDRESS REDACTED | | | | | | | |
| KRAUSER WELSH & CIRZ INC | | 161 MADISON AVENUE | | | | MORRISTOWN | NJ | 07962 | |
| KRAUSER WELSH & CIRZ INC | | PO BOX 2135 | 161 MADISON AVENUE | | | MORRISTOWN | NJ | 07962 | |
| KRAUSER, DESIREE Y | | ADDRESS REDACTED | | | | | | | |
| KRAUSS CUST, LESLIE B | | DAVID M KRAUSS UND | | | | CALIFORNIA UNIF GIFT MIN ACT | CA | | |
| KRAUSS, JOHN | | ADDRESS REDACTED | | | | | | | |
| KRAUSS, PETER DAVID | | ADDRESS REDACTED | | | | | | | |
| KRAUSS, PHILLIP JOSEPH | | ADDRESS REDACTED | | | | | | | |
| KRAUSS, STEPHEN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KRAUSSE, ERIC | | 9028A HORRIGAN CT | | | | RICHMOND | VA | 23294 | |
| KRAUSSE, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KRAUT, DARA MICHELLE | | ADDRESS REDACTED | | | | | | | |
| KRAUTH ELECTRIC CO INC | | 4742 ALLMOND AVE | | | | LOUISVILLE | KY | 40209 | |
| KRAUTWALD, ERNST ANTON CHRISTIAN | | ADDRESS REDACTED | | | | | | | |
| KRAUTWURST, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KRAUTWURST, JUSTIN PATRICK | | ADDRESS REDACTED | | | | | | | |
| KRAV/KGTO | | 7136 S YALE AVE | SUITE 500 | | | TULSA | OK | 74136-6358 | |
| KRAV/KGTO | | SUITE 500 | | | | TULSA | OK | 741366358 | |
| KRAVCO COMPANY AGENT | | 234 MALL BOULEVARD | | | | KING OF PRUSSIA | PA | 19406 | |
| KRAVCO COMPANY AGENT | | PO BOX 1528 | 234 MALL BOULEVARD | | | KING OF PRUSSIA | PA | 19406 | |
| KRAVEC, STEVEN & JEAN | | 11150 WOODBURY LN | | | | NORTH ROYALTON | OH | 44133 | |
| KRAVETZ, DAVID E | | 478 SAWPIT RD | | | | RUSTBURG | VA | 24588-3208 | |
| KRAVIT GASS HOVEL & LEITNER SC | | 825 N JEFFERSON | | | | MILWAUKEE | WI | 532023737 | |
| KRAVITZ, JERRICKA | | 401 N FRONT ST | 5 | | | CATASAUQA | PA | 18032-0000 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KRAVITZ, JERRICKA SELENA | | ADDRESS REDACTED | | | | | | | |
| KRAVITZ, NEIL | | ADDRESS REDACTED | | | | | | | |
| KRAVITZ, SETH | | ADDRESS REDACTED | | | | | | | |
| KRAWCZAK, ERIC GREGORY | | ADDRESS REDACTED | | | | | | | |
| KRAWCZYK, CHRISTOPHER ALAN | | ADDRESS REDACTED | | | | | | | |
| KRAWCZYK, DANIEL AARON | | ADDRESS REDACTED | | | | | | | |
| KRAWCZYK, KIRSTIN ALISHA | | ADDRESS REDACTED | | | | | | | |
| KRAWIEC, MICHELLE MARIE | | ADDRESS REDACTED | | | | | | | |
| KRAWITZ, TOM | | 210 FERDINAND ST | | | | SCRANTON | PA | 18508 1923 | |
| KRAY FM KCTY AM | | PO BOX 1939 | | | | SALINAS | CA | 93902 | |
| KRAY, VANNSAK | | ADDRESS REDACTED | | | | | | | |
| KRAYDICH, CHRIS RYAN | | ADDRESS REDACTED | | | | | | | |
| KRAYNAK, JONATHAN TYLER | | ADDRESS REDACTED | | | | | | | |
| KRAYNEK, ERIC | | 10350 JOANN LANE | | | | PLYMOUTH | MI | 48170 | |
| KRAYNICK, KRISTOFER T | | ADDRESS REDACTED | | | | | | | |
| KRAZAN & ASSOCIATES | | 215 W DAKOTA AVE | | | | CLOVIS | CA | 93612 | |
| KRAZAN, JOSHUA P | | ADDRESS REDACTED | | | | | | | |
| KRBB FM | | 2120 N WOODLAWN | SUITE 352 | | | WICHITA | KS | 67208 | |
| KRBB FM | | SUITE 352 | | | | WICHITA | KS | 67208 | |
| KRBC | | 4510 S 14TH | | | | ABILENE | TX | 79605 | |
| KRBE FM | | LOCKBOX CMP SUS3 HOUSTON | PO BOX 643643 | | | CINCINNATI | OH | 45264-3643 | |
| KRBE FM | | SUITE 700 | | | | HOUSTON | TX | 77042 | |
| KRCA TV | | 1813 VICTORIA PL | LIBERMAN BROADCASTING INC | | | BURBANK | CA | 91504 | |
| KRCA TV | | 1845 EMPIRE AVE | | | | BURBANK | CA | 91504 | |
| KRCG TV | | PO BOX 659 | ATTN ROBERTA LEWIS | | | JEFFERSON CITY | MO | 65102 | |
| KRCG TV | ROBERTA LEWIS | | | | | JEFFERSON CITY | MO | 65102 | |
| KRCH, ANTON ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| KRCL | | 3700 THANKSGIVING TOWER | 1601 ELM ST | | | DALLAS | TX | 75201 | |
| KRCR KAEF KFWU | | CALIFORNIA OREGON BROADCASTING | | | | REDDING | CA | 960992217 | |
| KRCR KAEF KFWU | | PO BOX 992217 | CALIFORNIA OREGON BROADCASTING | | | REDDING | CA | 96099-2217 | |
| KRCW TV | | FILE 30691 | PO BOX 60000 | | | SAN FRANCISCO | CA | 94160 | |
| KRCW TV | ATTN VICKI MORIN | 1813 WESTLAKE AVE N | | | | SEATTLE | WA | 98109 | |
| KRCW TV | KRCW TV | ATTN VICKI MORIN | 1813 WESTLAKE AVE N | | | SEATTLE | WA | 98109 | |
| KRDO TV | | PO BOX 1457 | | | | COLORADO SPRINGS | CO | 80901 | |
| KRDZALIC, JASMINKA | | 6352 MERIMAC DR | | | | MEMPHIS | TN | 38134 | |
| KRE MANAGEMENT GROUP | | 2 E MAIN ST | | | | AMBOY | IL | 61310 | |
| KRE MANAGEMENT GROUP | | PO BOX 410 | | | | SUBLETTE | IL | 61367 | |
| KREAGER TOWING | | 2995 CARROLLTON RD | | | | SAGINAW | MI | 48604 | |
| KREAMALMEYER, NICOLE DAWN | | ADDRESS REDACTED | | | | | | | |
| KREAMER, NICHOLAS ADAM | | ADDRESS REDACTED | | | | | | | |
| KREBES, EDWARD L | | ADDRESS REDACTED | | | | | | | |
| KREBS, BENJAMIN TYLER | | ADDRESS REDACTED | | | | | | | |
| KREBS, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| KREBS, KEITH | | ADDRESS REDACTED | | | | | | | |
| KREBSBACH, COLLEEN L | | 603 GAFFNEY RD | | | | EGLIN AFB | FL | 32542-1317 | |
| KREBSBACH, MICHAEL J | | 795 WINTERBERRY DRAW | | | | WOODBURY | MN | 55125 | |
| KRECK, MICHEAL | | 16913 HIDDEN VALLEY DR | | | | GRANGER | IN | 46530-7495 | |
| KRECSKAY, ANDREW MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KRECSKAY, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KREDATUS, BRIAN EDWARD | | ADDRESS REDACTED | | | | | | | |
| KREDATUS, MEGAN JEAN | | ADDRESS REDACTED | | | | | | | |
| KREFT, BRANDON RAY | | ADDRESS REDACTED | | | | | | | |
| KREFT, MICHAEL ARTHUR | | ADDRESS REDACTED | | | | | | | |
| KREGER PRINTING | | PO BOX 6206 | | | | CINCINNATI | OH | 45206 | |
| KREGER, JAMES | | ADDRESS REDACTED | | | | | | | |
| KREGER, MICHAEL CHARLES | | ADDRESS REDACTED | | | | | | | |
| KREGER, SCOTT | | ADDRESS REDACTED | | | | | | | |
| KREINBERG, BRITTANI MARIE | | ADDRESS REDACTED | | | | | | | |
| KREINBROOK REGINA | | 1764 FLEMING ST | | | | POMONA | CA | 91766 | |
| KREINER, NEIL R | | ADDRESS REDACTED | | | | | | | |
| KREISELMAN, SAMANTHA EVE | | ADDRESS REDACTED | | | | | | | |
| KREISER, BRANDON ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| KREISER, SETH | | ADDRESS REDACTED | | | | | | | |
| KREISERIII, GERALD N | | 2820 WALTONVILLE RD | | | | HUMMELSTOWN | PA | 17036-8957 | |
| KREISLER MD, LESLIE S | | HENRICO GENERAL DIST COURT | PARAHAM & HUNGARY RD | | | RICHMOND | VA | 23273 | |
| KREISLER MD, LESLIE S | | PARAHAM & HUNGARY RD | | | | RICHMOND | VA | 23273 | |
| KREISLER, AMY L | | ADDRESS REDACTED | | | | | | | |
| KREISSL, JAMMAL KEVIN | | ADDRESS REDACTED | | | | | | | |
| KREITNER, KELSI | | 2342 W IAN PL | | | | TUCSON | AZ | 85741-0000 | |
| KREITNER, KELSI ANNE | | ADDRESS REDACTED | | | | | | | |
| KREITSCH, JOSEPH | | 632 GARFIELD ST | | | | WYANDOTTE | MI | 48192 2624 | |
| KRELL PROFESSIONAL SECURITY | | NIGHT HAWK PROTECTION SVCS | PO BOX 3221 | | | VISALIA | CA | 93278-3221 | |
| KRELL PROFESSIONAL SECURITY | | PO BOX 3221 | | | | VISALIA | CA | 932783221 | |
| KRELL, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KRELLE, TIMOTHY LEE | | ADDRESS REDACTED | | | | | | | |
| KREM TV | | PO BOX 8037 | | | | SPOKANE | WA | 99203 | |
| KREM, DANIEL ROBERT | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KREM, DANIEL ROBERT | | ADDRESS REDACTED | | | | | | | |
| KREMENSKI, PAUL MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KREMER, BRIAN | | 312 UTAH AVE | | | | WEST MIFFLIN | PA | 15122 | |
| KREMER, BRIAN PATRICK | | ADDRESS REDACTED | | | | | | | |
| KREMER, KYLE DAVID | | ADDRESS REDACTED | | | | | | | |
| KREMIAN, BRENDAN | | ADDRESS REDACTED | | | | | | | |
| KREMIAN, GAVIN ANDREW | | ADDRESS REDACTED | | | | | | | |
| KREMMEL, MELANIE NICOLE | | ADDRESS REDACTED | | | | | | | |
| KREMPA, CHRIS MICHEAL | | ADDRESS REDACTED | | | | | | | |
| KRENCICKI, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| KRENN JR, MARK JOSEPH | | ADDRESS REDACTED | | | | | | | |
| KRENOS, CARMELLA | | 2428 MADISON AVE | | | | BETHLEHEM | PA | 18017 | |
| KRENZ, JEFFREY | | 154 CHIPPENDALE DR | | | | HENDERSONVILLE | TN | 37075 | |
| KREPCHO, LOIS L | | 4000 SW 37TH BLVD APT 812 | | | | GAINESVILLE | FL | 32608-7537 | |
| KREPLIN, JARED WAREN | | ADDRESS REDACTED | | | | | | | |
| KREPS, BRANDON CHASE | | ADDRESS REDACTED | | | | | | | |
| KREPS, RICHARD BENJAMIN | | ADDRESS REDACTED | | | | | | | |
| KRESCH GEORGE T | | 410 2ND ST | | | | WEST EASTON | PA | 18042 | |
| KRESCH, GEORGE | | 410 2ND ST | | | | EASTON | PA | 18042 | |
| KRESGE, PATRICK | | ADDRESS REDACTED | | | | | | | |
| KRESGE, ROBERT FRANCIS | | ADDRESS REDACTED | | | | | | | |
| KRESICH, CHERYL | | PO BOX 106 | | | | CROWN POINT | IN | 46308-0106 | |
| KRESKAI, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| KRESPIS, DIMITRI | | ADDRESS REDACTED | | | | | | | |
| KRESS, GREGORY | | ADDRESS REDACTED | | | | | | | |
| KRESS, JONATHAN ROBERT | | ADDRESS REDACTED | | | | | | | |
| KRESS, JUSTIN | | ADDRESS REDACTED | | | | | | | |
| KRESS, RACHAEL ANN | | ADDRESS REDACTED | | | | | | | |
| KRESS, ROBERT | | P O BOX 12 | | | | JENKS | OK | 00007-4037 | |
| KRESS, ROBERT KYLE | | ADDRESS REDACTED | | | | | | | |
| KRESS, TJ | | ADDRESS REDACTED | | | | | | | |
| KRESSLEY, THOMAS | | ADDRESS REDACTED | | | | | | | |
| KRETCHMER, CHRIS | | 312 CLEVELAND ST | | | | MISHAWAKA | IN | 46544 | |
| KRETCHMER, CHRIS L | | ADDRESS REDACTED | | | | | | | |
| KRETSCHMAR, ROBERT JAMES | | ADDRESS REDACTED | | | | | | | |
| KRETSCHMER, BRADLEY JOHN | | ADDRESS REDACTED | | | | | | | |
| KRETSCHMER, WESLEY ALLEN | | ADDRESS REDACTED | | | | | | | |
| KRETSINGER, CODY | | 2370 S TALYOR RD | | | | DECATUR | IL | 62521-0000 | |
| KRETSINGER, CODY A | | ADDRESS REDACTED | | | | | | | |
| KRETZER, MATTHEW ADAM | | ADDRESS REDACTED | | | | | | | |
| KRETZMAR, BRANDON | | 614 OAK ST | | | | TOLEDO | OH | 43605 | |
| KREUTEL, CAROL | | 43916 35TH ST E | | | | LANCASTER | CA | 93535-5828 | |
| KREUTNER, DON | | 2512 SPICKERT KNOB RD | | | | FLOYDS KNOBS | IN | 47119-9024 | |
| KREUTZER, HEATHER MICHELL | | ADDRESS REDACTED | | | | | | | |
| KREUZ, HERBIE | | 47 BRANCHPORT AVE | | | | LONG BRANCH | NJ | 07740 | |
| KREWSON, STEVEN J | | ADDRESS REDACTED | | | | | | | |
| KREX TV | | PO BOX 789 | | | | GRAND JUNCTION | CO | 81502 | |
| KREYER, JASON M | | ADDRESS REDACTED | | | | | | | |
| KREZNOR, CHASE WILLIAM | | ADDRESS REDACTED | | | | | | | |
| KRFTECH | | PO BOX 8493 GIBOREI ISRAEL 7 | | | | NETANYA | | 42504 | ISRAEL |
| KRFX FM | | CLEAR CHANNEL BROADCASTING INC | 3936 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| KRFX FM | | PO BOX 91161 | | | | CHICAGO | IL | 60693 | |
| KRG MARKET STREET VILLAGE LP | | 3206 PAYSPHERE CR | | | | CHICAGO | IL | 60674 | |
| KRG MARKET STREET VILLAGE LP | ANGIE PERKINS | C/O KITE REALTY GROUP | 30 S  MERIDIAN SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| KRG MARKET STREET VILLAGE LP | ANGIE PERKINS | C O KITE REALTY GROUP | 30 S MERIDIAN SUITE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| KRG MARKET STREET VILLAGE LP | ATTN KENNETH B CHIGGES | ICE MILLER LLP | ONE AMERICAN SQ STE 2900 | | | INDIANAPOLIS | IN | 46282-0200 | |
| KRG MARKET STREET VILLAGE LP | C O ICE MILLER LLP | ATTN MARK A BOGDANOWICZ | ONE AMERICAN SQ STE 2900 | | | INDIANAPOLIS | IN | 46282-0200 | |
| KRGV TV | | PO BOX 5 | | | | WESLACO | TX | 78596 | |
| KRIAUCIUNAS, MANTAS | | ADDRESS REDACTED | | | | | | | |
| KRIBS FORD INC | | 107000 PAGE BLVD | PO BOX 21678 | | | ST LOUIS | MO | 63132- | |
| KRIBS FORD INC | | PO BOX 21678 | | | | ST LOUIS | MO | 63132 | |
| KRICFALUSI, KEVIN ANTHONY | | ADDRESS REDACTED | | | | | | | |
| KRICHEFF, ROBERT | | 301 EAST 77TH CT | | | | NEW YORK | NY | 10021-0000 | |
| KRICHEL, NATHAN T | | ADDRESS REDACTED | | | | | | | |
| KRIEBEL, TODD ROBERT | | ADDRESS REDACTED | | | | | | | |
| KRIEG, KYLE WILLIAM | | ADDRESS REDACTED | | | | | | | |
| KRIEGEL, ROBERT W | | ADDRESS REDACTED | | | | | | | |
| KRIEGER REAL ESTATE, JOHN H | | 252 WINDING WAY | | | | CAMP HILL | PA | 17011 | |
| KRIEGER, BRIAN G | | ADDRESS REDACTED | | | | | | | |
| KRIEGER, BRIAN G | | ADDRESS REDACTED | | | | | | | |
| KRIEGER, JASON ANDREW | | ADDRESS REDACTED | | | | | | | |
| KRIEGER, JORY MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KRIEGER, JOSEPH | | 116 GOEOGETOWN STR | | | | CASSELBERY | FL | 32707 | |
| KRIEGER, JOSEPH RICHARD | | ADDRESS REDACTED | | | | | | | |
| KRIEGER, MARISSA N | | ADDRESS REDACTED | | | | | | | |
| KRIEGER, SCOTT ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| KRIEGER, SETH NATHAN | | ADDRESS REDACTED | | | | | | | |
| KRIEGER, STEPHEN A | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KRIEGER, WILLIAM BRYAN | | ADDRESS REDACTED | | | | | | | |
| KRIEGSHAUSER, THOMAS | | 332 FOX VILLAGE CT | | | | BALLWIN | MO | 63021 | |
| KRIEGSMANN & ASSOCIATES INC | | 5412 W FRIENDLY AVENUE | | | | GREENSBORO | NC | 27410 | |
| KRIEGSMANN, ALEXANDER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KRIENITZ, JONATHAN | | ADDRESS REDACTED | | | | | | | |
| KRIENITZ, RYAN | | ADDRESS REDACTED | | | | | | | |
| KRIENITZ, RYAN | | 721 N ROHLWING RD | | | | PALATINE | IL | 60074-0000 | |
| KRIENKE, WILL RANDALL | | ADDRESS REDACTED | | | | | | | |
| KRIER, DAN H | | ADDRESS REDACTED | | | | | | | |
| KRIES, DARRYL R | | ADDRESS REDACTED | | | | | | | |
| KRIETE, LUCINDA | | 1114 UNIVERSITY VLG | | | | EAST LANSING | MI | 48823-6044 | |
| KRIETS WESTERN AUTO | | 229 WEST MAIN | | | | ARDMORE | OK | 73401 | |
| KRIETSCH, ALEX | | 208 JACKY ST | | | | AUSTIN | TX | 78748 | |
| KRIETSCH, ALEX MATTHEW | | ADDRESS REDACTED | | | | | | | |
| KRIEVER, RICHARD | | ADDRESS REDACTED | | | | | | | |
| KRIGER, JONATHAN TREY | | ADDRESS REDACTED | | | | | | | |
| KRIGSTEIN, STEVEN | | 900 N BROOM ST | | | | WILMINGTON | DE | 19806-4546 | |
| KRIKORIAN, GREGORY | | 139 WYTHE PARKWAY | | | | HAMPTON | VA | 23661 | |
| KRIKORIAN, RAZMIK | | 18411 W WEATHERBY DRIVE | | | | SURPRISE | AZ | 85374 | |
| KRIKOURIAN, ROUBEN | | ADDRESS REDACTED | | | | | | | |
| KRILE, DANIEL SCOTT | | ADDRESS REDACTED | | | | | | | |
| KRILL, JOHN MATTHEW | | ADDRESS REDACTED | | | | | | | |
| KRIMMER, CHRIS | | 1844 N 70TH ST | | | | MILWAUKEE | WI | 53213-2342 | |
| KRINER, DOUGLAS DIXON | | ADDRESS REDACTED | | | | | | | |
| KRINER, TRAVIS | | 21585 ALCORN DRIVE | | | | MORENO VALLEY | CA | 92557-0000 | |
| KRINER, TRAVIS MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KRINEY JR, FRANCIS W | | 37 UPPER LAKEVIEW AVE | | | | RINGWOOD | NJ | 07456 | |
| KRINGLE, EMILY LOUISE | | ADDRESS REDACTED | | | | | | | |
| KRINGS, KYLE DANIEL | | ADDRESS REDACTED | | | | | | | |
| KRINSKY, KONSTANTIN | | ADDRESS REDACTED | | | | | | | |
| KRIS TV | | PO BOX 840 | | | | CORPUS CHRISTI | TX | 78403 | |
| KRIS, KOROSCIL | | 480 SHARON CIR | | | | PORT CHARLOTTE | FL | 33952-8346 | |
| KRISCH, RYAN SCOTT | | ADDRESS REDACTED | | | | | | | |
| KRISE, CHARLES WARREN | | ADDRESS REDACTED | | | | | | | |
| KRISHEN, GUY | | ADDRESS REDACTED | | | | | | | |
| KRISHER, PAUL | | 2010 TETLOW PL NO 10 | | | | SARASOTA | FL | 34239 | |
| KRISHER, PAUL JOHN | | ADDRESS REDACTED | | | | | | | |
| KRISHMA, SRINIVSA | | 10 FLOWERDALE | | | | LADERA RANCH | CA | 92694 | |
| KRISHNA, GAYATHRI | | ADDRESS REDACTED | | | | | | | |
| KRISHNAN, NIKHIL GOVIND | | ADDRESS REDACTED | | | | | | | |
| KRISHNAN, NISHA MARIE BELLO | | ADDRESS REDACTED | | | | | | | |
| KRISIK, ROSEMARY | | 1261 ALBERT DOTTAVIO DR | | | | JOLIET | IL | 60435-0000 | |
| KRISOR & ASSOCIATES | | PO BOX 6200 | | | | SOUTH BEND | IN | 46660 | |
| KRISS, PETER R | | 260 WATERFORD CRYSTAL DR | | | | O FALLON | MO | 63366-7131 | |
| KRISTA, GREGORY ALAN | | ADDRESS REDACTED | | | | | | | |
| KRISTALL, ALEXANDER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KRISTEK, JOSEPH | | 2018 LAKE AVE | | | | WHITING | IN | 46394 | |
| KRISTEN H PHILHOWER APLC | | 700 N BRAND BLVD STE 750 | | | | GLENDALE | CA | 91203 | |
| KRISTEN, SWANSON | | 6756LEAMEADOW | | | | DALLAS | TX | 75248 | |
| KRISTI, PIEGARI | | 4802 51ST W 204 | | | | BRADENTON | FL | 34210-0000 | |
| KRISTIANSEN, KERRY | | 2544 IIUIUIUIFIOK RD | | | | PINE BUSH | NY | 12566 | |
| KRISTICH, RACHEL LAUREN | | ADDRESS REDACTED | | | | | | | |
| KRISTICK, AMANDA R | | ADDRESS REDACTED | | | | | | | |
| KRISTIE, KLEVICKAS | | 7250 ARTHUR BLVD | | | | MERRIVILLE | IN | 46460-0000 | |
| KRISTIN WALKER | WALKER KRISTIN | C/O KRISTIN NEAR | 1195 NARCISCO ST NE | | | ALBUQUERQUE | NM | 87112-6660 | |
| KRISTINA PALMER & | PALMER KRISTINA | RICHARD PALMER JT TEN | 108 MOORESGATE | | | BENSALEM | PA | 19020-7742 | |
| KRISTOPH, BENNER | | 218 SHORTRIDGE RD | | | | VALPARAISO | IN | 46385-6018 | |
| KRISTOPH, MALTBIE | | 66 WOODCREST DR | | | | MONROE | OH | 45050-0000 | |
| KRISTOPHER ARVISO | | 3350 RIVERWOOD PKWY STE 850 | | | | ATLANTA | GA | 30339 | |
| KRISTOPOWITZ, AMANDA SUE | | ADDRESS REDACTED | | | | | | | |
| KRISTUFEK, ZACH ALLEN | | ADDRESS REDACTED | | | | | | | |
| KRITCH III, GLENN | | 1610 WYCKOFF RD | | | | FARMINGDALE | NJ | 07727 | |
| KRITIKOS, NIKOLAS | | ADDRESS REDACTED | | | | | | | |
| KRITINA E SUNDSTRUM | SUNDSTRUM KRITINA E | 4669 DANDELION DR | | | | REDDING | CA | 96002-4061 | |
| KRITZ, RYAN LEE | | ADDRESS REDACTED | | | | | | | |
| KRITZMIRE, EVAN DECHER | | ADDRESS REDACTED | | | | | | | |
| KRITZMIRE, EVAN DECHER | | ADDRESS REDACTED | | | | | | | |
| KRIV TV | | 3733 COLLECTION CTR DR | BANK OF AMERICA | | | CHICAGO | IL | 60693 | |
| KRIV TV | | PO BOX 22810 | | | | HOUSTON | TX | 77227 | |
| KRIVAK, CHRIS | | 28465 MIRABELLE LN | | | | SAUGUS | CA | 91350 | |
| KRIVAK, CHRIS JASON | | ADDRESS REDACTED | | | | | | | |
| KRIVAK, DANIEL ADAM | | ADDRESS REDACTED | | | | | | | |
| KRIVANEK, WILLIAM KARL | | ADDRESS REDACTED | | | | | | | |
| KRIVICKAS, ALBERT | | 2971 MALLARD DRIVE | | | | DELTONA | FL | 32738 | |
| KRIVONAK, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KRIVOSKI, MIKE ALAN | | ADDRESS REDACTED | | | | | | | |
| KRIX, KEVIN JAMES | | ADDRESS REDACTED | | | | | | | |
| KRIZ DAVIS CO | | PO BOX 2500 | | | | ARDMORE | OK | 73402-2500 | |
| KRIZ, NIKOLAUS RUDOLF | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KRIZ, TIM J | | ADDRESS REDACTED | | | | | | | |
| KRIZAN, DEANA | | 216 W MONUMENT ST | | | | BALTIMORE | MD | 21201 | |
| KRIZANICH, KIMBERLY MARIE | | ADDRESS REDACTED | | | | | | | |
| KRIZE, ALEX EKLUND | | ADDRESS REDACTED | | | | | | | |
| KRIZMAN, NICHOLAS ANTHONY | | ADDRESS REDACTED | | | | | | | |
| KRKR FM | | 6900 VAN DORN STE 11 | | | | LINCOLN | NE | 68506 | |
| KRM INFORMATION SERVICES INC | | PO BOX 1187 | | | | EAU CLAIRE | WI | 547021187 | |
| KRMD FM | | PO BOX 643087 | | | | CINCINNATI | OH | 45264-3087 | |
| KRMG | | 7136 SOUTH YALE STE 500 | | | | TULSA | OK | 74136 | |
| KRNB FM | | PO BOX 530860 | | | | GRAND PRAIRIE | TX | 75053 | |
| KRNIC, AMRA AMY | | ADDRESS REDACTED | | | | | | | |
| KRNICH, MATTHEW MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KRNO FM | | 300 E 2ND ST | STE 1410 | | | RENO | NV | 89501-4943 | |
| KRNV TV | | PO BOX 7160 | | | | RENO | NV | 89510 | |
| KROCHMAL, JASON L | | ADDRESS REDACTED | | | | | | | |
| KROCZALESKI, KEVIN L | | 1628 DEEP RIVER RD | | | | STERLING | MI | 48659-9635 | |
| KROEBER, JONATHAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KROEGER, CHRISTY MARIE | | ADDRESS REDACTED | | | | | | | |
| KROEGER, ROBERT | | ADDRESS REDACTED | | | | | | | |
| KROEKER, NOLAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KROENER INC, R J | | 800 ENTERPRISE RD | STE 103 | | | HORSHAM | PA | 19044 | |
| KROENER, DERICK HERMAN | | ADDRESS REDACTED | | | | | | | |
| KROENER, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | | |
| KROESEN, MATT G | | 13427 N DOVER LN | | | | CHILLICOTHE | IL | 61523-9294 | |
| KROFCHECK, MATTHEW R | | ADDRESS REDACTED | | | | | | | |
| KROGENS HOW TO/CURRYS INC | | 924 WISCONSIN AVENUE | | | | BOSCOBEL | WI | 53805 | |
| KROGER | | PO BOX 305214 | | | | NASHVILLE | TN | 372305214 | |
| KROGER | | PO BOX 30533 | | | | NASHVILLE | TN | 372410533 | |
| KROGER | | PO BOX 644470 | MID SOUTH CUSTOMER CHARGES | | | PITTSBURG | PA | 15264-4470 | |
| KROGER CATERING & BANQUET | | 4174 WESTPORT RD | | | | LOUISVILLE | KY | 40207 | |
| KROGER COMPANY | | DEPT NO 0846 | | | | COLUMBUS | OH | 432710846 | |
| KROGER COMPANY | | PO BOX 305091 | | | | NASHVILLE | TN | 37230-5091 | |
| KROGER, KEVIN T | | ADDRESS REDACTED | | | | | | | |
| KROGH, IAN | | ADDRESS REDACTED | | | | | | | |
| KROGMANN, DAVID | | ADDRESS REDACTED | | | | | | | |
| KROHMER, IAN M | | ADDRESS REDACTED | | | | | | | |
| KROHN & MOSS LTD | | 120 W MADISON ST 10TH FL | | | | CHICAGO | IL | 60602 | |
| KROHN PLUMBING & HEATING | | 52 CENTRAL AVE STE G | | | | BERWYN | PA | 19312 | |
| KROHN PLUMBING & HEATING | | PO BOX 700 | | | | PAOLI | PA | 19301 | |
| KROHNS APPLIANCE CENTER | | 516 E 1ST ST | | | | NEWBERG | OR | 971322910 | |
| KROK, LISA MARIE | | ADDRESS REDACTED | | | | | | | |
| KROL, RAY DANIEL | | ADDRESS REDACTED | | | | | | | |
| KROLAK, NICOLE M | | ADDRESS REDACTED | | | | | | | |
| KROLESKI, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KROLICKI, MACIEJ MAREK | | ADDRESS REDACTED | | | | | | | |
| KROLIKOWSKI, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| KROLIKOWSKI, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KROLIKOWSKI, TYSON | | ADDRESS REDACTED | | | | | | | |
| KROLL ASSOCIATES | | 1166 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| KROLL ASSOCIATES | | PO BOX 30835 | | | | NEWARK | NJ | 07188-0835 | |
| KROLL ONTRACK INC | | 9023 COLUMBINE RD | | | | EDEN PRAIRIE | MN | 55347 | |
| KROLL, AMY M | | ADDRESS REDACTED | | | | | | | |
| KROLL, ANDRE RENE | | ADDRESS REDACTED | | | | | | | |
| KROLL, BRIAN STEVEN | | ADDRESS REDACTED | | | | | | | |
| KROLL, CHRISTOPHER LEE | | ADDRESS REDACTED | | | | | | | |
| KROLL, CODY | | ADDRESS REDACTED | | | | | | | |
| KROLL, GREGORY EVAN | | ADDRESS REDACTED | | | | | | | |
| KROLL, IAN THOMAS | | ADDRESS REDACTED | | | | | | | |
| KROLL, JAMES | | 8600 BRODIE LN | | | | AUSTIN | TX | 78745-0000 | |
| KROLL, JONATHAN DAVID | | ADDRESS REDACTED | | | | | | | |
| KROLL, JUDITH A | | ADDRESS REDACTED | | | | | | | |
| KROLLMAN, JOSEPH JOHN | | ADDRESS REDACTED | | | | | | | |
| KROM FM | | 1777 NE LOOP 410 | SUITE 400 | | | SAN ANTONIO | TX | 78217 | |
| KROMER, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | | |
| KROMER, TIMOTHY ROBERT | | ADDRESS REDACTED | | | | | | | |
| KROMKA, KASEY ANNE | | ADDRESS REDACTED | | | | | | | |
| KROMMYDAS, NIKO S | | ADDRESS REDACTED | | | | | | | |
| KROMPEGAL, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KRON TV | | PO BOX 44158 | | | | SAN FRANCISCO | CA | 94144 | |
| KRON TV | | PO BOX 601703 | | | | CHARLOTTE | NC | 28260-1703 | |
| KRON, FRANK R | | ADDRESS REDACTED | | | | | | | |
| KRONA, NICHOLAS LEROY | | ADDRESS REDACTED | | | | | | | |
| KRONEBUSCH, ALEX | | ADDRESS REDACTED | | | | | | | |
| KRONEN, MATTHEW | | 1052 COOSA ISLAND RD | | | | CROPWELL | AL | 35054 | |
| KRONEN, MATTHEW THOMAS | | ADDRESS REDACTED | | | | | | | |
| KRONEN, MICHELLE | | 11842 MINFORD CIR S | | | | JACKSONVILLE | FL | 32246-1703 | |
| KRONENBERGER, CRAIG | | 1349 MIDDLESEX AVE | | | | ATLANTA | GA | 30306-0000 | |
| KRONENBITTER, DONALD JOHN | | ADDRESS REDACTED | | | | | | | |

Circuit City Stores, Inc.

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KRONENBURG, FRED | | 12531 MARTHA STREET | | | | NORTH HOLLYWOOD | CA | 91607 | |
| KRONENGOLD, JOSHUA | | 2916 NORTH BELMONT LANE | | | | COOPER CITY | FL | 33026-0000 | |
| KRONENGOLD, JOSHUA HARRIS | | ADDRESS REDACTED | | | | | | | |
| KRONER, STEPHEN CHRIS | | ADDRESS REDACTED | | | | | | | |
| KRONES MARKET RESEARCH LLC, MARK | | 8 WEST RUNNING BROOK RD | | | | EWING | NJ | 08638 | |
| KRONILLIS, JOSHUA JEROME | | ADDRESS REDACTED | | | | | | | |
| KRONINGER, SHANE | | 1035 PUBLIC RD | | | | BETHLEHEM | PA | 18015 | |
| KRONLAND, MISTY LEE | | ADDRESS REDACTED | | | | | | | |
| KRONOS INC | ATTN RAY FERLAND | 297 BILLERICA RD | | | | CHELMSFORD | MA | 01824 | |
| KRONOS INCORPORATED | | 297 BILLERICA RD | | | | CHELMSFORD | MA | 01824-4119 | |
| KRONOS INCORPORATED | | PO BOX 845748 | | | | BOSTON | MA | 02284-5748 | |
| KRONOS INCORPORATED | DAVID CUNNINGHAM VP &CORP COUNSEL | 9525 SW GEMINI DR | | | | BEAVERTON | OR | 97008 | |
| KRONOS INCORPORATED | DAVID CUNNINGHAM VP AND CORPORATE COUNSEL | 9525 SW GEMINI DR | | | | BEAVERTON | OR | 97008 | |
| KRONOS TALENT MANAGEMENT | | PO BOX 49227 | | | | SAN JOSE | CA | 95161-9227 | |
| KRONOS TALENT MANAGEMENT | | PO BOX 845748 | | | | BOSTON | MA | 02284-5748 | |
| KRONOS TALENT MANAGEMENT | | 297 BILLERICA ROAD | | | | CHELMSFORD | MA | 01824 | |
| KROOM, JOSEPH MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KROON, JESSE JOHN | | ADDRESS REDACTED | | | | | | | |
| KROON, JOSEPH EPHRAIM | | ADDRESS REDACTED | | | | | | | |
| KROPF, DANIEL JAMES | | ADDRESS REDACTED | | | | | | | |
| KROPILAK, CHRIS J | | ADDRESS REDACTED | | | | | | | |
| KROPINOVA, ANASTASIA V | | ADDRESS REDACTED | | | | | | | |
| KROPP, THOMAS JOHN | | ADDRESS REDACTED | | | | | | | |
| KROQ FM | | CBS RADIO | PO BOX 100392 | | | PASADENA | CA | 91189-0392 | |
| KROQ FM | | PO BOX 10670 | | | | BURBANK | CA | 91510 | |
| KROSCHE, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| KROSNOWSKI, DAVID ALLEN | | ADDRESS REDACTED | | | | | | | |
| KROSS, CORY KENNETH | | ADDRESS REDACTED | | | | | | | |
| KROSS, LAUREN AMBER | | ADDRESS REDACTED | | | | | | | |
| KROST PRESSWORKS | | 2299 E FOOTHILL BLVD | | | | PASADENA | CA | 91107 | |
| KROST, JONATHAN | | 336 LIEVRY WAY | | | | MARINA | CA | 93933 | |
| KROTENBERG, CORY | | 4450 MAHOGANY RIDGE DR | | | | WESTIN | FL | 33331 | |
| KROTH, GREG | | 912 VALLEYLAKE CT | | | | ERLANGER | KY | 41018-3867 | |
| KROTINE, PHILLIP MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KROTZER, KEITH | | 15020 BURIN AVE | | | | LAWNDALE | CA | 90260-1438 | |
| KROTZER, KEITH | | 15020 BURIN AVE | | | | LAWNDALE | CA | 90260 | |
| KROUSE, CHRISTOPHER | | ADDRESS REDACTED | | | | | | | |
| KROUSE, RANDALL | | 10775 W ONTARIO PL | | | | LITTLETON | CO | 80127 | |
| KROUSTALIS INVESTMENTS | | 131 MILNOR PLACE | | | | WINSTON SALEM | NC | 27104 | |
| KROUSTALIS INVESTMENTS | JIMMY KROUSTALIS | ATTN JIMMY KROUSTALIS | 131 MILNOR PLACE | | | WINSTON SALEM | NC | 27104 | |
| KROUT, AARON ANDREW | | ADDRESS REDACTED | | | | | | | |
| KROUT, JASON | | 3136 FREESTONE CT | | | | ABINGDON | MD | 21009 | |
| KROUTH, RYAN JACOB | | ADDRESS REDACTED | | | | | | | |
| KROX FM | | 8309 NORTH IH 35 | | | | AUSTIN | TX | 78753 | |
| KROX FM | | PO BOX 149187 | RB 447 | | | AUSTIN | TX | 78714-9187 | |
| KROYER, ESTATE | | 4160 N VALENTINE NO 148 | | | | FRESNO | CA | 93722 | |
| KROYER, ESTATE ELIZABETH J | | ADDRESS REDACTED | | | | | | | |
| KRPQ | | 6640 REDWOOD DRIVE SUITE 202 | | | | ROHNERT PARK | CA | 94928 | |
| KRQE TV | | 13 BROADCAST PLAZA SW | | | | ALBUQUERQUE | NM | 87104 | |
| KRQE TV | | PO BOX 53563 | | | | PHOENIX | AZ | 85072-3563 | |
| KRQQ FM | | PO BOX 847567 | | | | DALLAS | TX | 75284-7567 | |
| KRQR FM | | 555 E LINDO AVE | RESULTS RADIO LLC | | | CHICO | CA | 95926 | |
| KRQR FM | | 555 E LINDO AVE | | | | CHICO | CA | 95926 | |
| KRRG FM | | 902 E CALTON RD | | | | LAREDO | TX | 78041 | |
| KRRG FM | | GUERRA ENTERPRISES | 9020 E CALTON RD | | | LAREDO | TX | 78041 | |
| KRRQ | | 3225 AMBASSADOR CAFFERY PKWY | | | | LAFAYETTE | LA | 70506 | |
| KRRQ | | 650 WOODDALE BLVD | | | | BATON ROUGE | LA | 70806 | |
| KRRQ FM | | 3225 AMBASSADOR CAFFREY | CITADEL OF LAFAYETTE | | | LAFAYETTE | LA | 70506 | |
| KRRR FM | | 1001 E LINCOLNWAY | | | | CHEYENNE | WY | 82001 | |
| KRRR FM | | 2232 DELL RANGE BLVD STE 306 | | | | CHEYENNE | WY | 82009 | |
| KRRT TV | | CO NATIONSBANK | | | | DALLAS | TX | 752844186 | |
| KRRT TV | | PO BOX 951588 | C/O FIRST UNION | | | DALLAS | TX | 75395-1588 | |
| KRRX FM | | 3360 ALTA MESA DR | | | | REDDING | CA | 96002 | |
| KRSH FM | | 3565 STANDISH AVENUE | | | | SANTA ROSA | CA | 95407 | |
| KRSP FM | | 55 N THIRD WEST | | | | SALT LAKE CITY | UT | 84110-1160 | |
| KRSP FM | | PO BOX 1160 | BONNEVILLE INTERNATIONAL CORP | | | SALT LAKE CITY | UT | 84110-1160 | |
| KRSP FM | | PO BOX 271442 | SIMMONS RADIO GROUP | | | SALT LAKE CITY | UT | 84127 | |
| KRSP FM | | SIMMONS RADIO GROUP | | | | SALT LAKE CITY | UT | 84127 | |
| KRST | | 500 4TH ST NW | | | | ALBUQUERQUE | NM | 87102 | |
| KRSTIC, DEJAN | | ADDRESS REDACTED | | | | | | | |
| KRT PROP HOLDINGS | | 128 FAYETTE ST | | | | CONSHOHOCKEN | PA | 19428 | |
| KRT PROPERTY HOLDINGS LLC | | 580 W GERMANTOWN PIKE | PLYMOUTH PLAZA STE 200 C/O KOP | | | PLYMOUTH MEETING | PA | 19462 | |
| KRT PROPERTY HOLDINGS LLC | | 580 W GERMANTOWN PIKE STE 200 | | | | PLYMOUTH MEETING | PA | 19462 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KRTH FM | | PO BOX 3470 | | | | LOS ANGELES | CA | 900513470 | |
| KRTH FM | | PO BOX 513470 | | | | LOS ANGELES | CA | 90051-3470 | |
| KRTR | | 970 N KALAHEO AVE | SUITE C107 | | | KAILUA | HI | 96734 | |
| KRTR | | SUITE C107 | | | | KAILUA | HI | 96734 | |
| KRTR FM | | 970 N KALAHEO AVE STE C107 | | | | KAILUA | HI | 96734 | |
| KRUCEK, MARK JAMES | | ADDRESS REDACTED | | | | | | | |
| KRUCHKO, JASON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KRUCHTEN, GEORGA A | | 24164 BELLEAU AVE | | | | QUANTICO | VA | 22134-5106 | |
| KRUCK, JORDAN THOMAS | | ADDRESS REDACTED | | | | | | | |
| KRUCKENBERG, KRIS | | 6775 S 2240 E | | | | COTTONWOOD | UT | 84121-0000 | |
| KRUCKENBERG, KRIS ERNEST | | ADDRESS REDACTED | | | | | | | |
| KRUCZKOWSKI, NEIL TAD | | ADDRESS REDACTED | | | | | | | |
| KRUCZYK, STEPHEN | | ADDRESS REDACTED | | | | | | | |
| KRUDWIG, ROBERT | | 14032 ALMOND GROVE CT | | | | CORONA | CA | 92880-8563 | |
| KRUDWIG, ROBERT J | | ADDRESS REDACTED | | | | | | | |
| KRUEDELBACH, BRITTNEY LEIGH | | ADDRESS REDACTED | | | | | | | |
| KRUEGER APPRAISAL SERVICES INC | | 1776 S NAPERVILLE ROAD | SUITE 204A | | | WHEATON | IL | 60187 | |
| KRUEGER APPRAISAL SERVICES INC | | SUITE 204A | | | | WHEATON | IL | 60187 | |
| KRUEGER INC | | PO BOX 18715 | | | | OKLAHOMA CITY | OK | 731540715 | |
| KRUEGER, ALEX L | | ADDRESS REDACTED | | | | | | | |
| KRUEGER, BENJAMIN DANIEL | | ADDRESS REDACTED | | | | | | | |
| KRUEGER, BRIDGETTE CHRISTINE | | ADDRESS REDACTED | | | | | | | |
| KRUEGER, CHAD | | ADDRESS REDACTED | | | | | | | |
| KRUEGER, CHRIS KENNETH | | ADDRESS REDACTED | | | | | | | |
| KRUEGER, CHRISTIAN | | ADDRESS REDACTED | | | | | | | |
| KRUEGER, CHRISTINE LAUREN | | ADDRESS REDACTED | | | | | | | |
| KRUEGER, CHRISTOPHER DAVID | | ADDRESS REDACTED | | | | | | | |
| KRUEGER, DAVID EUGENE | | ADDRESS REDACTED | | | | | | | |
| KRUEGER, ERIC EDWARD | | ADDRESS REDACTED | | | | | | | |
| KRUEGER, GARY R | | ADDRESS REDACTED | | | | | | | |
| KRUEGER, GARY R | GARY KRUEGER | 835 NORRIS SHORES DR | | | | SHARPS CHAPEL | TN | 37866 | |
| KRUEGER, JEFF | | ADDRESS REDACTED | | | | | | | |
| KRUEGER, MAX | | PO BOX 513 | | | | EDENBURG | IL | 62531 | |
| KRUEGER, RICHARD PAUL | | ADDRESS REDACTED | | | | | | | |
| KRUEGER, RYAN CHARLES | | ADDRESS REDACTED | | | | | | | |
| KRUEGER, SEAN PHILIP | | ADDRESS REDACTED | | | | | | | |
| KRUEGER, TANYA | | 1205 SPENCER AVE | | | | SAN JOSE | CA | 95125 | |
| KRUEMMEL, JUSTIN ALLEN | | ADDRESS REDACTED | | | | | | | |
| KRUER, RALPH EDWARD | | ADDRESS REDACTED | | | | | | | |
| KRUF RADIO | | 7675 COLLECTION CTR DR | THE RADIO MALL | | | CHICAGO | IL | 60693 | |
| KRUG ELECTRIC | | PO BOX 471 | | | | CALDWELL | NJ | 07006 | |
| KRUG, DUSTIN E | | ADDRESS REDACTED | | | | | | | |
| KRUG, HAROLD BRADFORD | | ADDRESS REDACTED | | | | | | | |
| KRUG, JAMIE PAUL | | ADDRESS REDACTED | | | | | | | |
| KRUG, JEREMY | | 18 SURREY WAY | | | | EXTON | PA | 19341-0000 | |
| KRUG, JEREMY S | | ADDRESS REDACTED | | | | | | | |
| KRUGE AIR INC | | 10550 CTY RD 81 STE 216 | | | | MAPLE GROVE | MN | 55369 | |
| KRUGER & SCHWARTZ & MORREAU | | 6040 DUTCHMANS LANE | TWO PARAGON CENTRE SUITE 220 | | | LOUISVILLE | KY | 40205 | |
| KRUGER & SCHWARTZ & MORREAU | | TWO PARAGON CENTRE SUITE 220 | | | | LOUISVILLE | KY | 40205 | |
| KRUGER, AMANDA | | ADDRESS REDACTED | | | | | | | |
| KRUGER, CORY ALEXANDER | | ADDRESS REDACTED | | | | | | | |
| KRUGER, ERIC ROGER | | ADDRESS REDACTED | | | | | | | |
| KRUGER, JOHN B | | ADDRESS REDACTED | | | | | | | |
| KRUGER, KARL JESSE | | ADDRESS REDACTED | | | | | | | |
| KRUGER, MAX SCOTT | | ADDRESS REDACTED | | | | | | | |
| KRUGER, ROBERT | | 1742 SAM RITTENBURG BLVD APT 7E | | | | CHARLESTON | SC | 29407 | |
| KRUGER, ROBIN MARIE | | ADDRESS REDACTED | | | | | | | |
| KRUGER, TRACY | | ADDRESS REDACTED | | | | | | | |
| KRUGERUD, JON DEAN | | ADDRESS REDACTED | | | | | | | |
| KRUGH, TAYLOR M | | ADDRESS REDACTED | | | | | | | |
| KRUISE, JASON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KRUKOWSKI, CHESTER JOSEPH | | ADDRESS REDACTED | | | | | | | |
| KRUKOWSKI, ELIZABETH | | 5132 HOLIDAY LN | | | | NORTH RICHLAND | TX | 76180-0000 | |
| KRUKOWSKI, ELIZABETH DAWN | | ADDRESS REDACTED | | | | | | | |
| KRUKOWSKI, HEATHER MARIE | | ADDRESS REDACTED | | | | | | | |
| KRULL, KYLE OWEN | | ADDRESS REDACTED | | | | | | | |
| KRULL, MIKE | | 8119 WHITEWATER DR | | | | BAKERSFIELD | CA | 93312 | |
| KRULL, NICOLE ANDREA | | ADDRESS REDACTED | | | | | | | |
| KRUM, JONATHAN DUSTIN | | ADDRESS REDACTED | | | | | | | |
| KRUMENAUR, GLENN | | PO BOX 7961 | | | | PORT ST LUCIE | FL | 34985-7961 | |
| KRUMENAEUR, MADELINE | | 3794 MAPLE CT NE | | | | MARIETTA | GA | 30066-2931 | |
| KRUMHOLZ, ERIK EDWARD | | ADDRESS REDACTED | | | | | | | |
| KRUMLAUF, LINDSAY DIANE | | ADDRESS REDACTED | | | | | | | |
| KRUMMELL, SUSAN M | | 4437 OAK LEAF CT NW | | | | LILBURN | GA | 30047-3657 | |
| KRUMMENACKER, BRETT MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KRUMRINE, ANNE MILTON | | ADDRESS REDACTED | | | | | | | |
| KRUMVIEDA, MELISSA A | | ADDRESS REDACTED | | | | | | | |
| KRUMWIEDE, KRISTINE | | 227 N CASS AVE | APT 1 | | | WESTMONT | IL | 605591765 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KRUPA, JASON | | 110 HATENBACK COURT | | | | STERLING | VA | 20164-0000 | |
| KRUPA, JASON EDWARD | | ADDRESS REDACTED | | | | | | | |
| KRUPA, JOSEPH M | | ADDRESS REDACTED | | | | | | | |
| KRUPA, KEVIN | | 43 ROBIN HOOD RD | | | | CRANSTON | RI | 02921-0000 | |
| KRUPA, KEVIN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KRUPA, RICHARD | | ADDRESS REDACTED | | | | | | | |
| KRUPA, RICHARD | | 45204 N EMPIRE PR NW | | | | BENTON CITY | WA | 99320-7693 | |
| KRUPCAK, MARTIN | | 7 KENNEDY DR | | | | WALDWICK | NJ | 07463-0000 | |
| KRUPICKI, PIOTR | | ADDRESS REDACTED | | | | | | | |
| KRUPINSKI, DANIEL JOESEPH | | ADDRESS REDACTED | | | | | | | |
| KRUPISRITSKI, IGORE | | 18204 STILL WHEEL LANE | | | | TAMPA | FL | 33647 | |
| KRUPKO, THOMAS ALBERT | | ADDRESS REDACTED | | | | | | | |
| KRUPNIK, ISAY PAVLOVICH | | ADDRESS REDACTED | | | | | | | |
| KRUPP EQUITY LIMITED PARTNERSHIP | WAYNE ZAROZNY | DOUGLAS KRUPP | 1 BEACON ST  15TH FLOOR | C/O THE BERKSHIRE GROUP | | BOSTON | MA | 02108 | |
| KRUPP EQUITY LIMITED PARTNERSHIP | WAYNE ZAROZNY | DOUGLAS KRUPP | 1 BEACON STREET 15TH FLOOR | C/O THE BERKSHIRE GROUP | | BOSTON | MA | 02108 | |
| KRUPP EQUITY LIMITED PARTNERSHIP | WAYNE ZAROZNY REPRESENTATIVE FOR LANDLORD | DOUGLAS KRUPP | 1 BEACON ST 15TH FLOOR | C O THE BERKSHIRE GROUP | | BOSTON | MA | 2108 | |
| KRUPP, IAN MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KRUPSAW, JEFFREY | | 9522 PERRY HALL BLVDAPT 101 | | | | BALTIMORE | MD | 21236 | |
| KRUPSAW, JEFFREY M | | ADDRESS REDACTED | | | | | | | |
| KRUPSKI, CHRISTINA MARIE | | ADDRESS REDACTED | | | | | | | |
| KRUPSKI, ELIZABETH M | | ADDRESS REDACTED | | | | | | | |
| KRUSCHKE, BRYAN | | ADDRESS REDACTED | | | | | | | |
| KRUSE SERVICE | | PO BOX 4045 | | | | WICHITA | KS | 672040045 | |
| KRUSE, AUSTIN | | ADDRESS REDACTED | | | | | | | |
| KRUSE, BECKY LEE | | ADDRESS REDACTED | | | | | | | |
| KRUSE, BRANDON MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KRUSE, DAVID | | 629 MELANIE CT | | | | LOVELAND | CO | 80537-6262 | |
| KRUSE, ERIC CHRIS | | ADDRESS REDACTED | | | | | | | |
| KRUSE, FRANCES | | 813 SOUTH  ASHLAND AVE | | | | LAGRANGE | IL | | |
| KRUSE, JOSHUA MITCHELL | | ADDRESS REDACTED | | | | | | | |
| KRUSE, MATT ALAN | | ADDRESS REDACTED | | | | | | | |
| KRUSE, RYAN T | | ADDRESS REDACTED | | | | | | | |
| KRUSE, TAYLOR | | ADDRESS REDACTED | | | | | | | |
| KRUSE, THOMAS JAMES | | ADDRESS REDACTED | | | | | | | |
| KRUSZEWSKI, KERI MARIE | | ADDRESS REDACTED | | | | | | | |
| KRUTILLA, GARRETT R | | ADDRESS REDACTED | | | | | | | |
| KRUTKA, JOZEF | | ADDRESS REDACTED | | | | | | | |
| KRUTULIS, ALICIA MARIE | | ADDRESS REDACTED | | | | | | | |
| KRUZ | | 800 MIRAMONTE DR | | | | SANTA BARBARA | CA | 93109 | |
| KRUZAN, KORY ADAM | | ADDRESS REDACTED | | | | | | | |
| KRUZICK, ROB | | 13400 WOODED KNOLL TRAIL | | | | MIDDLEBURY | IN | 46540 | |
| KRUZIKI, ROBERT | | 711 S 8TH ST | | | | WATERTOWN | WI | 53094 | |
| KRUZIKI, ROBERT D | | ADDRESS REDACTED | | | | | | | |
| KRVE FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 847687 | | | DALLAS | TX | 75284-7687 | |
| KRVE FM | | P O BOX 68 | | | | DENHAM SPRINGS | LA | 70727 | |
| KRVU | | 300 MAIN ST | SAINTE PARTNERS II LP | | | CHICO | CA | 95928 | |
| KRVU | | PO BOX 4159 | | | | MODESTO | CA | 95352 | |
| KRWM FM | | PO BOX 34960 | | | | SEATTLE | WA | 98124-1960 | |
| KRWQ FM | | 3624 AVION DR | | | | MEDFORD | OR | 97504 | |
| KRXO FM | | 400 E BRITTON RD | PO BOX 14818 | | | OKLAHOMA CITY | OK | 73114 | |
| KRXO FM | | 400 E BRITTON RD | PO BOX 14818 | | | OKLAHOMA CITY | OK | 73153 | |
| KRXQ FM | | 5345 MADISON AVE STE 100 | | | | SACRAMENTO | CA | 95841 | |
| KRXQ FM | | ENTERCOM SACRAMENTO | 5345 MADISON AVE | | | SACRAMENTO | CA | 95841 | |
| KRYANDER, SEAN THOMAS | | ADDRESS REDACTED | | | | | | | |
| KRYCH, ALLEN RAYMOND | | ADDRESS REDACTED | | | | | | | |
| KRYGIER SERVICE INC, ERNIE | | 6368 BAY RD | | | | SAGINAW | MI | 48604 | |
| KRYGSHELD, BEN THOMAS | | ADDRESS REDACTED | | | | | | | |
| KRYPTON AUDIO INC | | 212 TECHNOLOGY DR STE C | | | | IRVINE | CA | 92618 | |
| KRYS | | 501 TUPPER LN RADIO PLAZA | GULFSTAR COMMUNICATIONS | | | CORPUS CHRISTI | TX | 78417 | |
| KRYS | | GULFSTAR COMMUNICATIONS | | | | CORPUS CHRISTI | TX | 78417 | |
| KRYS, BRIAN F | | 9835 KESSLER DR | | | | SAGINAW | MI | 48609-9517 | |
| KRYSA, MATTHEW | | ADDRESS REDACTED | | | | | | | |
| KRYSA, MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KRYSA, MICHAEL | | 13 ROBINWOOD DR | | | | CLIFTON PARK | NY | 12065 | |
| KRYSALKA, TYLER JASON | | ADDRESS REDACTED | | | | | | | |
| KRYSIAK, JAMES DANIEL | | ADDRESS REDACTED | | | | | | | |
| KRYSLEWSKI SR, ROBERT S | | 121 WALTOS RD | | | | TALLEDEGA | AL | 35160 | |
| KRYSTAL BAGSHAW VP | WELLS FARGO BANK NORTHWEST NA | 299 S MAIN ST | MAC U1228 120 | | | SALT LAKE CITY | UT | 84111 | |
| KRYSTAL PARTY PRODUCTIONS INC | | PO BOX 12415 | | | | HAUPPAUGE | NY | 11788-0511 | |
| KRYSTAL, CHARLES | | 490 HENDRIX ST 2 | | | | BROOKLYN | NY | 11207-4320 | |
| KRYSTAL, SPRAGUE | | 3211 DAVE CREEK RD | | | | BURLINGTON | IL | 61709-0000 | |
| KRYSTLE, OBRIEN | | 8570 SW 86TH ST | | | | MIAMI | FL | 33173-0000 | |
| KRYSTORIAN SOUND | | 64 BROAD STREET | | | | REHOBOTH | MA | 02769 | |
| KRYWALSKI, RICHARD CHARLES | | ADDRESS REDACTED | | | | | | | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KRYWINSKI, SCOTT MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KRYZAK & SONS, M W | | 17 KEYSTONE DRIVE | | | | CHARLESTON | WV | 25311 | |
| KRYZANIWSKYJ, ANDREW PAUL | | ADDRESS REDACTED | | | | | | | |
| KRYZDA, KEVIN JOHN | | ADDRESS REDACTED | | | | | | | |
| KRZANIK, JENNA | | ADDRESS REDACTED | | | | | | | |
| KRZANOWSKI, MARCIN | | 6510 HILLVIEW RD | | | | SPRINGHILL | FL | 34606-0000 | |
| KRZANOWSKI, MARCIN KRZYSZTOF | | ADDRESS REDACTED | | | | | | | |
| KRZECZKOWSKI, JERRY | | ADDRESS REDACTED | | | | | | | |
| KRZENESKI, GARY | | 25025 SE KLAHANIE BLVD | | | | ISAQUAH | WA | 98029 | |
| KRZENESKI, GARY L | | 3062 231ST LANE SE B201 | | | | SAMMAMISH | WA | 98075 | |
| KRZENESKI, GARY L | | 3062 231ST LN SE APT B201 | | | | SAMMAMISH | WA | 98075 | |
| KRZENESKI, GARY LEE | | ADDRESS REDACTED | | | | | | | |
| KRZENESKI, SHARON | | ADDRESS REDACTED | | | | | | | |
| KRZESOWIK, CARA ELYSE | | ADDRESS REDACTED | | | | | | | |
| KRZESZKIEWICZ, ADRIAN WOJCIECH | | ADDRESS REDACTED | | | | | | | |
| KRZEWINA, KENDRA LAURENT | | ADDRESS REDACTED | | | | | | | |
| KRZQ FM | | 300 E 2ND ST 14TH FL | | | | RENO | NV | 89501 | |
| KRZR | | 1066 EAST SHAW AVE | | | | FRESNO | CA | 93710 | |
| KRZYCZKOWSKI, TIMOTHY | | ADDRESS REDACTED | | | | | | | |
| KRZYKOWSKI, GRANT AARONTHOMAS | | ADDRESS REDACTED | | | | | | | |
| KRZYKOWSKI, SARA LYNN | | ADDRESS REDACTED | | | | | | | |
| KRZYMINSKI, BRANDON ROBERT | | ADDRESS REDACTED | | | | | | | |
| KRZYSZKOWSKA, ROKSANA MARIKA | | ADDRESS REDACTED | | | | | | | |
| KRZYSZTOF, WIESAK | | 3114 HONEYWOOD LN | APT I | | | ROANOKE | VA | 24014 | |
| KRZZ FM | | 2402 E 37TH ST N | | | | WICHITA | KS | 67219 | |
| KS ASSOCIATES | | 424 MIDDLE AVE | | | | ELYRIA | OH | 44035 | |
| KS ASSOCIATES | | 424 MIDDLE AVE | | | | ELYRIG | OH | 44035 | |
| KSAB | | 501 TUPPER LN RADIO PLAZA | GULFSTAR COMMUNICATION | | | CORPUS CHRISTI | TX | 78417 | |
| KSAB | | GULFSTAR COMMUNICATION | | | | CORPUS CHRISTI | TX | 78417 | |
| KSAN FM | | LOCKBOX CMP SUS1 SF MKT | PO BOX 643660 | | | CINCINNATI | OH | 45264-3660 | |
| KSAS TV | | 316 NORTH WEST ST | | | | WICHITA | KS | 67203 | |
| KSAS TV | | PO BOX 847378 | | | | DALLAS | TX | 75284-7378 | |
| KSAT COMMUNICATIONS | | 306 BIRCH HILL RD | | | | NEW DURHAM | NH | 03855 | |
| KSAT TV | | PO BOX 1545 | | | | SAN ANTONIO | TX | 78296 | |
| KSAZ TV | | 5709 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0000 | |
| KSAZ TV | | 5709 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| KSAZ TV | | NW COMM OF PHOENIX | | | | PHOENIX | AZ | 85038 | |
| KSAZ TV WHOLLY OWNED & OPERATED BY FOX TV STATIONS INC | | 511 W ADAMS ST | | | | PHOENIX | AZ | 85003-0000 | |
| KSAZ TV WHOLLY OWNED & OPERATED BY FOX TV STATIONS INC | KSAZ TV | 5709 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0000 | |
| KSBIL RADIO | | JACOR | | | | LOS ANGELES | CA | 900748550 | |
| KSBL RADIO | | LOCKBOX 98550 | JACOR | | | LOS ANGELES | CA | 90074-8550 | |
| KSBQ AM | | 296 H STREET | SUITE 301 | | | CHULA VISTA | CA | 91910 | |
| KSBQ AM | | SUITE 301 | | | | CHULA VISTA | CA | 91910 | |
| KSBW TV | | PO BOX 39000 | DEPT 05947 | | | SAN FRANCISCO | CA | 94139 | |
| KSBW TV | ACCOUNTING DEPT | | | | | SALINAS | CA | 93912 | |
| KSBY TV | | 1772 CALLE JOAQUIN | | | | SAN LUIS OBISPO | CA | 93405 | |
| KSBY TV | | 1772 CALLE JOAQUIN | | | | SAN LUIS OBISPO | CA | 93405-7210 | |
| KSCA FM | | 655 N CENTRAL AVE STE 2500 | UNIVISION RADIO LA INC | | | GLENDALE | CA | 91203 | |
| KSCA FM | | 655 N CENTRAL AVE STE 2500 | | | | GLENDALE | CA | 91203 | |
| KSCF FM | | PO BOX 100876 | | | | PASADENA | CA | 91189-0876 | |
| KSCS FM | | PO BOX 841511 | | | | DALLAS | TX | 75284 | |
| KSD AM | | 3100 MARKET ST | | | | ST LOUIS | MO | 63103 | |
| KSD FM | | 1910 PINE ST | | | | ST LOUIS | MO | 63103 | |
| KSD FM | | 3100 MARKET STREET | | | | ST LOUIS | MO | 63103 | |
| KSDK TV | | 1000 MARKET ST | | | | ST LOUIS | MO | 63101 | |
| KSDK TV | | 1000 MARKET STREET | | | | ST LOUIS | MO | 63101 | |
| KSEA FM | | 4600 ASHE RD 313 | FARMWORKERS EDUCATIONAL RADIO | | | BAKERSFIELD | CA | 93313 | |
| KSEE | | 5035 E MCKINLEY AVE | | | | FRESNO | CA | 93727 | |
| KSEG GREAT AMERICAN TV & RADIO | | 5345 MADISON AVE STE 100 | | | | SACRAMENTO | CA | 95841 | |
| KSEQ | | 617 W TULARE AVENUE | | | | VISALIA | CA | 93277 | |
| KSFI FM | | 55 NORTH THIRD WEST | | | | SALT LAKE CITY | UT | 84110-1160 | |
| KSFI FM | | PO BOX 1160 | BONNEVILLE INTERNATIONAL CORP | | | SALT LAKE CITY | UT | 84110-1160 | |
| KSFI KYDL | | PO BOX 271442 | | | | SALT LAKE CITY | UT | 84127 | |
| KSFM | | 1750 HOWE AVE STE 500 | | | | SACRAMENTO | CA | 95823 | |
| KSFO AM | | PO BOX 61000 | DEPT 1439 | | | SAN FRANCISCO | CA | 94161-0001 | |
| KSHATRIYA, HITESH | | ADDRESS REDACTED | | | | | | | |
| KSHATRIYA, JAY D | | ADDRESS REDACTED | | | | | | | |
| KSHB TV | | PO BOX 10653 | | | | PALATINE | IL | 60055 | |
| KSHE | | PO BOX 5328 | | | | INDIANAPOLIS | IN | 462555328 | |
| KSHE FM | | 1193 RELIABLE PKWY | | | | CHICAGO | IL | 60686-0011 | |
| KSHV | | PO BOX 30045 | WHITE KNIGHT BROADCASTING | | | SHREVEPORT | LA | 71145 | |
| KSI MANAGEMENT CORP | | 9311 LEE AVE | C/O PRINCE WILLIAM GEN DIST CT | | | MANASSAS | VA | 20110 | |
| KSII FM | | 4150 PINNACLE STE 120 | | | | EL PASO | TX | 79902 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KSJO | | PO BOX 96453 | | | | CHICAGO | IL | 60693 | |
| KSJO FM | | PO BOX 60000 | FILE 30063 | | | SAN FRANCISCO | CA | 94160 | |
| KSJT FM | | 209 W BEAUREGARD | LA UNICA BROADCASTING CO | | | SAN ANGELO | TX | 76903 | |
| KSJT FM | | 209 W BEAUREGARD | | | | SAN ANGELO | TX | 76903 | |
| KSK SCOTTSDALE MALL LP | | 1800 MOLER RD | | | | COLUMBUS | OH | 43207 | |
| KSK SCOTTSDALE MALL LP | | DEPARTMENT L 2632 | | | | COLUMBUS | OH | 43260-2632 | |
| KSK SCOTTSDALE MALL LP | ATTN LEGAL DEPT | 1800 MOLER RD | | | | COLUMBUS | OH | 43207 | |
| KSK SCOTTSDALE MALL, L P | | ATTN  VICE PRESIDENT OF REAL ESTATE | 1800 MOLER RD | | | COLUMBUS | OH | 43207 | |
| KSK SCOTTSDALE MALL, L P | | ATTN VICE PRESIDENT OF REAL ESTATE | 1800 MOLER ROAD | | | COLUMBUS | OH | 43207 | |
| KSK SCOTTSDALE MALL, L P | VICE PRESIDENT OF REAL ESTATE | 1800 MOLER ROAD | | | | COLUMBUS | OH | 43207 | |
| KSL AM | | 55 NORTH THIRD WEST | | | | SALT LAKE CITY | UT | 84110-1160 | |
| KSL AM | | BONNEVILLE INTERNATIONAL CORP | PO BOX 1160 | | | SALT LAKE CITY | UT | 84110-1160 | |
| KSL LAKE LANIER INC | | 7000 HOLIDAY RD | ATTN DEBBIE BARRON | | | LAKE LANIER ISLA | GA | 30518 | |
| KSL LAKE LANIER INC | | 7000 HOLIDAY RD | | | | LAKE LANIER ISLA | GA | 30518 | |
| KSL TV | | PO BOX 1160 | | | | SALT LAKE CITY | UT | 84110 | |
| KSLA TV | | PO BOX 11407 | AMSOUTH BANK LKBX DRAWER 0235 | | | BIRMINGHAM | AL | 35246-0235 | |
| KSLX | | PO BOX 53298 | | | | PHOENIX | AZ | 85072 | |
| KSLY FM | | 51 ZACA LN STE 110 | | | | SAN LUIS OBISPO | CA | 93401 | |
| KSLY FM | | BANK OF AMERICA SF NO 5190 | LOCKBOX 30085 PO BOX 6000 | | | SAN FRANCISCO | CA | 94103 | |
| KSLZ FM | | 10155 CORPORATE SQUARE DR | CLEAR CHANNEL COMMUNICATIONS | | | ST LOUIS | MO | 63132 | |
| KSM ELECTRONICS INC | | 4070 BUFORD HWY NO 6 | | | | DULUTH | GA | 30096 | |
| KSMA/KSNI RADIO | | BAYLISS BROADCAST CO INC | P O BOX 1240 | | | SANTA MARIA | CA | 93456 | |
| KSMA/KSNI RADIO | | P O BOX 1240 | | | | SANTA MARIA | CA | 93456 | |
| KSMB | | 202 GALBERT RD | | | | LAFAYETTE | LA | 70506 | |
| KSMB | | PO BOX 3345 | | | | LAFAYETTE | LA | 70502 | |
| KSMG FM | | 8930 FOUR WINDS SUITE 500 | | | | SAN ANTONIO | TX | 78239 | |
| KSMG FM | | PO BOX 849099 | | | | DALLAS | TX | 75284-9099 | |
| KSMJ AM/KSFM FM | | 1750 HOWE AVE SUITE 500 | | | | SACRAMENTO | CA | 95825 | |
| KSMO TV | | 10 E CAMBRIDGE CIR DR | | | | KANSAS CITY | KS | 061031342 | |
| KSMO TV | | PO BOX 630654 | | | | BALTIMORE | MD | 21263 | |
| KSMS TV | | PO BOX 51849 | | | | LOS ANGELES | CA | 90051-6149 | |
| KSNE FM | | 1130 E DESERT INN RD | | | | LAS VEGAS | NV | 89109 | |
| KSNE FM | | CLEAR CHANNEL BROADCASTING INC | FILE NO 91100 | | | LOS ANGELES | CA | 90074-1100 | |
| KSNT | | P O BOX 2700 | | | | TOPEKA | KS | 66601 | |
| KSNT | | PO BOX 5298 | | | | INDIANAPOLIS | IN | 46255-5298 | |
| KSNW TV | | P O BOX 333 | | | | WICHITA | KS | 67201 | |
| KSOL FM | | 750 BATTERY ST | STE 200 | | | SAN FRANCISCO | CA | 94111 | |
| KSON | | PO BOX 889004 | | | | SAN DIEGO | CA | 921689004 | |
| KSOP INC | | PO BOX 25548 | | | | SALT LAKE CITY | UT | 84125 | |
| KSP CONSULTING ENGINEERS | | 9 HOLLAND STE 201 | | | | IRVINE | CA | 92618 | |
| KSPE | | 331 NORTH MILPAS ST STE F | | | | SANTA BARBARA | CA | 93103 | |
| KSPE | | FILE 98550 | | | | LOS ANGELES | CA | 90074-7679 | |
| KSPK TV | C O SZABO ASSOCIATES INC | 3355 LENOX RD NE 9TH FL | | | | ATLANTA | GA | 30326 | |
| KSPR TV | | 1359 ST LOUIS STREET | | | | SPRINGFIELD | MO | 658023409 | |
| KSPZ | | PO BOX 27629 | | | | ALBUQUERQUE | NM | 87125 | |
| KSRG FM | | 655 CAMPBELL TECHNOLOGY PKY | STE 225 | | | CAMPBELL | CA | 95008 | |
| KSRZ FM | | 11128 JOHN GALT BLVD STE 192 | | | | OMAHA | NE | 68137 | |
| KSRZ FM | | PO BOX 3480 | JOURNAL BROADCAST GROUP | | | OMAHA | NE | 68103 | |
| KSS ENTERPRISES | | 616 E VINE ST | | | | KALAMAZOO | MI | 49001 | |
| KSS ENTERPRISES | | 616 E VINE STREET | | | | KALAMAZOO | MI | 49001 | |
| KSS ENTERPRISES | | PO BOX 33881 | | | | DETROIT | MI | 48232-8146 | |
| KSSJ | | 5345 MADISON AVE | | | | SACRAMENTO | CA | 95841 | |
| KSSK AM | | PO BOX 1300 | MAIL CODE 45500 | | | HONOLULU | HI | 96807-1300 | |
| KSSK AM | | PO BOX 31000 | | | | HONOLULU | HI | 96849 | |
| KSSK FM | | PO BOX 1300 | MAIL CODE 45500 | | | HONOLULU | HI | 96807-1300 | |
| KSSK FM | | SUITE 208 | | | | HONOLULU | HI | 96817 | |
| KSSN | | 8114 CANTRELL | | | | LITTLE ROCK | AR | 72227 | |
| KSSN | | PO BOX 96 | | | | LITTLE ROCK | AR | 72203 | |
| KSTC TV LLC | | SDS 12 1011 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-1011 | |
| KSTE AM | | 10910 OLSON DR | | | | RANCHO CORDOVA | CA | 95670 | |
| KSTF TV | | 2923 E LINCOLNWAY | | | | CHEYENNE | WY | 82001 | |
| KSTJ FM | | 1455 E TROPICANA 800 | BEASLEY BROADCAST GROUP | | | LAS VEGAS | NV | 89119 | |
| KSTP FM | | P O BOX 86 | | | | MINNEAPOLIS | MN | 554861011 | |
| KSTP FM | | SDS 12 2428 | P O BOX 86 | | | MINNEAPOLIS | MN | 55486-2428 | |
| KSTP TV | | SDS 12 1011 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-1011 | |
| KSTR FM | | PO BOX 1120 | | | | GRAND JUNCTION | CO | 81502 | |
| KSTR TV | | 5999 CENTER DR | | | | LOS ANGELES | CA | 90045 | |
| KSTR TV | | PO BOX 2089 | UNIVISION | | | CAROL STREAM | IL | 60132-2089 | |
| KSTS TV | | 2450 N FIRST ST | | | | SAN JOSE | CA | 95131 | |
| KSTS TV | | BANK OF AMERICA LOCKBOX 402971 | | | | ATLANTA | GA | 30384-2971 | |
| KSTT FM | | 51 ZACA LN STE 110 | | | | SAN LUIS OBISPO | CA | 93401 | |
| KSTT FM | | BANK OF AMERICA SF NO 5190 | LOCKBOX 30085 PO BOX 6000 | | | SAN FRANCISCO | CA | 94103 | |
| KSTU TV | | 4538 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KSTU TV | | 5020 WEST AMELIA EARHART DRIVE | | | | SALT LAKE CITY | UT | 841160100 | |
| KSTW TV | | PO BOX 100308 | | | | PASADENA | CA | 91189-0308 | |
| KSTW TV | | SUITE 727 | | | | SEATTLE | WA | 98109 | |
| KSUV FM | | 3701 PEGASUS DR NO 102 | | | | BAKERSFIELD | CA | 93308 | |
| KSW ROOFING & HEATING INC | | 2800 PARK DRIVE | | | | OWATONNA | MN | 55060 | |
| KSWB TV | | 7191 ENGINEER RD | | | | SAN DIEGO | CA | 92111 | |
| KSWB TV | | PO BOX 121569 | | | | SAN DIEGO | CA | 92112 | |
| KSWB TV | | PO BOX 129069 | | | | SAN DIEGO | CA | 92112-9069 | |
| KSWO TV | | PO BOX 708 | | | | LAWTON | OK | 73502 | |
| KT APPRAISAL SERVICES LLC | | 12460 CRABAPPLE RD | STE 202 | | | ALPHARETTA | GA | 30004 | |
| KT ENTERPRISES INC | | PO BOX 2205 | | | | MERRIFIELD | VA | 221162205 | |
| KTA GROUP INC | | 13755 SUNRISE VALLEY | STE 500 | | | HERNDON | VA | 20171 | |
| KTAB TV | | PO BOX 5309 | | | | ABILENE | TX | 796085309 | |
| KTAL FM | | PO BOX 7197 | | | | SHREVEPORT | LA | 71137-7197 | |
| KTAL TV | | PO BOX 7428 | | | | SHREVEPORT | LA | 71137-7428 | |
| KTAM AM | | PO BOX 3069 | | | | BRYAN | TX | 77805 | |
| KTAP FM/AM | | 104 E CHAPEL STREET | | | | SANTA MARIA | CA | 93454 | |
| KTBC TV | | PO BOX 844832 | | | | DALLAS | TX | 75284-4832 | |
| KTBC TV/KVC TV | | 119 E 10TH STREET | | | | AUSTIN | TX | 78701 | |
| KTBL | | 500 4TH STREET NW | | | | ALBUQUERQUE | NM | 87102 | |
| KTBS TV | | PO BOX 44227 | | | | SHREVEPORT | LA | 71134 | |
| KTBZ | | CLEAR CHANNEL BROADCASTING INC | LOCKBOX 847333 | | | DALLAS | TX | 75284-7333 | |
| KTBZ FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 847654 | | | DALLAS | TX | 75284-7654 | |
| KTBZ FM | | STE 1100 | | | | HOUSTON | TX | 770566525 | |
| KTCK | | 3500 MAPLE AVE STE 1310 | | | | DALLAS | TX | 75219 | |
| KTCK AM | | PO BOX 643638 | | | | CINCINNATI | OH | 45264-3638 | |
| KTCL | | 4695 S MONACO ST | | | | DENVER | CO | 80237 | |
| KTCL FM | | 3936 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| KTCS AM FM | | PO BOX 180188 | | | | FORT SMITH | AR | 72918 | |
| KTCT AM | | 55 HAWTHORNE ST 10TH FL | | | | SAN FRANCISCO | CA | 94105 | |
| KTCT AM | | LOCKBOX CMP SUS1 SAN FRANCISCO | PO BOX 643660 | | | CINCINNATI | OH | 45264-3660 | |
| KTCX FM | | PO BOX 643108 | | | | CINCINNATTI | OH | 45264-3108 | |
| KTCX FM | | PO BOX 971454 | | | | DALLAS | TX | 753971454 | |
| KTCY FM | | 1845 EMPIRE AVE | | | | BURBANK | CA | 91504 | |
| KTCY FM | | 4201 POOL RD | ATTN ACCTS RECEIVABLE | | | COLLEYVILLE | TX | 76034 | |
| KTCZ/KTCJ | | 100 N SIXTH STREET | | | | MINNEAPOLIS | MN | 554031596 | |
| KTDY FM | | 1749 BERTRAND DR | | | | LAFAYETTE | LA | 70506 | |
| KTDY FM | | PO BOX 52046 | | | | LAFAYETTE | LA | 70505 | |
| KTE CONSULTANTS | | 9016 58TH PL STE 900 | | | | KENOSHA | WI | 53144 | |
| KTEG FM | | PO BOX 1272 | | | | ALBUQUERQUE | NM | 871031272 | |
| KTEX | | 1011 EAST FRONTAGE RD | SUITE V THE ALAMO PLAZA | | | ALAMO | TX | 78516 | |
| KTEX | | SUITE V THE ALAMO PLAZA | | | | ALAMO | TX | 78516 | |
| KTEX FM | | PO BOX 847413 | CLEAR CHANNEL BROADCASTING INC | | | DALLAS | TX | 75284-7413 | |
| KTEX FM | | PO BOX 847413 | | | | DALLAS | TX | 75284-7413 | |
| KTFF TV | | 6715 N PALM AVE STE 201 | | | | FRESNO | CA | 93722 | |
| KTFF TV | | PO BOX 894574 | TELEFUTURA TELEVISION GROUP | | | LOS ANGELES | CA | 90189-4574 | |
| KTFM FM | | 4050 EISENHAUER RD | | | | SAN ANTONIO | TX | 78218 | |
| KTFO TV | | PO BOX 33223 | | | | TULSA | OK | 75135 | |
| KTFO TV | | PO BOX 847355 | | | | DALLAS | TX | 75284-7355 | |
| KTGL FM | | 4630 ANTELOPE CREEK RD | | | | LINCOLN | NE | 68506 | |
| KTHT | | 4991 E MCKINLEY AVENUE | SUITE 124 | | | FRESNO | CA | 93727 | |
| KTHT | | SUITE 124 | | | | FRESNO | CA | 93727 | |
| KTHT FM | | 1990 POST OAK BLVD STE 2300 | | | | HOUSTON | TX | 77056 | |
| KTHU FM | | 555 E LINDO AVE | RESULTS RADIO LLC | | | CHICO | CA | 95926 | |
| KTHU FM | | 555 E LINDO AVE | | | | CHICO | CA | 95926 | |
| KTHV TV | | ARKANSAS TELEVISION CO | BOX 269 | | | LITTLE ROCK | AR | 72203 | |
| KTHV TV | | BOX 269 | | | | LITTLE ROCK | AR | 72203 | |
| KTHX FM | | 300 E 2ND ST 14TH FL | | | | RENO | NV | 89501 | |
| KTJM FM | | 3000 BERING DR | | | | HOUSTON | TX | 77057 | |
| KTKA TV | | PO BOX 4949 | | | | TOPEKA | KS | 666040949 | |
| KTKT | | 1920 W COPPER | | | | TUCSON | AZ | 85745 | |
| KTLA INC | | DEPARTMENT 11155 | | | | LOS ANGELES | CA | 90074-1155 | |
| KTLA INC | | DEPT 1115 | | | | SCF PASADENA | CA | 91050 | |
| KTLA INC | | DEPT 11155 | | | | LOS ANGELES | CA | 90074-1155 | |
| KTLA INC | ATTN ALICE NUNBERG | 5800 SUNSET BLVD | | | | HOLLYWOOD | CA | 90028 | |
| KTLA INC | KTLA INC | ATTN ALICE NUNBERG | 5800 SUNSET BLVD | | | HOLLYWOOD | CA | 90028 | |
| KTLK AM | | 3936 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| KTLK AM | | PO BOX 91161 | | | | CHICAGO | IL | 60693 | |
| KTLM TV | | 3900 N 10TH ST | | | | MCALLEN | TX | 78501 | |
| KTLM TV | | 3900 N 10TH ST 7TH FL | | | | MCALLEN | TX | 78501 | |
| KTLT | | APEX BROADCASTING LLC | | | | WICHITA FALLS | TX | 76307 | |
| KTLT | | PO BOX 787 | APEX BROADCASTING LLC | | | WICHITA FALLS | TX | 76307 | |
| KTMD TV | | 1235 NORTH LOOP W | STE 125 | | | HOUSTON | TX | 77008 | |
| KTMJ TV | | BANK OF AMERICA LOCKBOX 402971 | | | | ATLANTA | GA | 30384-2971 | |
| KTMJ TV | | PO BOX 129 | | | | JUNCTION CITY | KS | 66441 | |
| KTMS AM | | 414 E COTA ST | | | | SANTA BARBARA | CA | 93101 | |
| KTMS KHTY | | PO BOX 4458 | | | | SANTA BARBARA | CA | 93140 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KTMT FM | | 1438 ROSSANLEY DR | | | | MEDFORD | OR | 97501 | |
| KTNC TV | | 1700 MONTGOMERY ST | STE 400 | | | SAN FRANCISCO | CA | 94111 | |
| KTNP RADIO | | 5010 UNDERWOOD AVE | | | | OMAHA | NE | 68132 | |
| KTNQ AM | | DEPT 3706 | | | | LOS ANGELES | CA | 90088 | |
| KTNV TV | | PO BOX 29807 | | | | PHOENIX | AZ | 85038 | |
| KTNV TV | C O SZABO ASSOCIATES INC | 3355 LENOX RD NE 9TH FL | | | | ATLANTA | GA | 30326 | |
| KTOB AM | | 750 MENDOCINO AVE 6 | | | | SANTA ROSA | CA | 95401 | |
| KTOK AM | | PO BOX 1000 | | | | OKLAHOMA CITY | OK | 43101-1000 | |
| KTOM | | PO BOX 81380 | | | | SALINAS | CA | 93912 | |
| KTOM | | PO BOX 81460 | | | | SALINAS | CA | 81460 | |
| KTOZ FM | | 1856 S GLENSTONE | | | | SPRINGFIELD | MO | 65804 | |
| KTPI | | 352 E AVE K4 | CLEAR CHANNEL WORLD WIDE | | | LANCASTER | CA | 93535 | |
| KTPI | | 352 E AVE K4 | | | | LANCASTER | CA | 93535 | |
| KTPK FM | | 3003 S W VAN BUREN ST | | | | TOPEKA | KS | 66611 | |
| KTRB AM | | 1192 NORWEGIAN BLVD | | | | MODESTO | CA | 95350 | |
| KTRK TELEVISION INC | TANYA MENTON VP COUNSEL | ABC INC | 77 W 66TH ST 15TH FL | | | NEW YORK | NY | 10023 | |
| KTRK TV | | 3310 BISSONNET | | | | HOUSTON | TX | 77005 | |
| KTRK TV | | PO BOX 844493 | | | | DALLAS | TX | 75284-4493 | |
| KTRK TV | KTRK TV | 3310 BISSONNET | | | | HOUSTON | TX | 77005 | |
| KTRR FM | | 600 MAIN ST | | | | WINDSOR | CO | 80550 | |
| KTRR FM | | DEPARTMENT 1020 | | | | DENVER | CO | 80256-0001 | |
| KTRV TV | | IDAHO INDEPENDENT TV INC | PO BOX 1212 | | | NAMPA | ID | 83653 | |
| KTRV TV | | PO BOX 1212 | | | | NAMPA | ID | 83653 | |
| KTSA AM | | PO BOX 1522 | | | | SAN ANTONIO | TX | 78295 | |
| KTSF TV | | 100 VALLEY DRIVE | | | | BRISBANE | CA | 94005 | |
| KTSM | | 2419 N PIEDRAS | CLEAR CHANNEL METROPLEX | | | EL PASO | TX | 79930 | |
| KTSM | | CLEAR CHANNEL METROPLEX | | | | EL PASO | TX | 79930 | |
| KTSM FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 847294 | | | DALLAS | TX | 75284-7294 | |
| KTSM TV | | 801 N OREGON | COMCORP OF EL PASO | | | EL PASO | TX | 79902 | |
| KTSM TV | | 801 N OREGON | | | | EL PASO | TX | 79902 | |
| KTSR | | PO BOX 3248 | | | | BRYAN | TX | 77805 | |
| KTST FM | | 101 NE 28TH ST | | | | OKLAHOMA CITY | OK | 73105 | |
| KTST FM | | PO BOX 847319 | | | | DALLAS | TX | 75264 | |
| KTTA FM | | 1401 EL CAMINO AVE NO 330 | KE BUENO BUSTOS MEDIA | | | SACRAMENTO | CA | 95875 | |
| KTTA FM | | 1401 EL CAMINO AVE NO 330 | | | | SACRAMENTO | CA | 95875 | |
| KTTI FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 847119 | | | DALLAS | TX | 75284-7419 | |
| KTTS FM | | 2330 WEST GRAND | | | | SPRINGFIELD | MO | 65802 | |
| KTTU | | DEPT LA 21512 | MOUNTAIN STATES BROADCSTING | | | PASADENA | CA | 91185-1512 | |
| KTTU | | DEPT LA 21512 | | | | PASADENA | CA | 91185-1512 | |
| KTTV | | 5585 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| KTTV | | KTTV FILE NO 62069 | | | | LOS ANGELES | CA | 90074 | |
| KTTV TELEVISION NO 1795 | C O SZABO ASSOCIATES INC | 3355 LENOX RD NE 9TH FL | | | | ATLANTA | GA | 30326 | |
| KTTX | | PO BOX 1280 | | | | BRENHAM | TX | 77834 | |
| KTUD VEGAS TV | | 6760 SURREY ST | | | | LAS VEGAS | NV | 89119 | |
| KTUL TELEVISION INC | | PO BOX 8 | | | | TULSA | OK | 74101 | |
| KTUX FM | | 7675 COLLECTION CENTER DR | CLEAR CHANNEL SHREVEPORT BC | | | CHICAGO | IL | 60693 | |
| KTUX FM | | 7675 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| KTV INC | | 1 MADISON ST | | | | EAST RUTHERFORD | NJ | 07073 | |
| KTV INC | | 205 MOONACHIE RD | | | | MOONACHIE | NJ | 07074 | |
| KTVB TV | | 5407 FAIRVIEW AVE | KING BROADCASTING | | | BOISE | ID | 83706 | |
| KTVB TV | | KING BROADCASTING | | | | BOISE | ID | 83706 | |
| KTVD TV | | 38912 EAGLE WAY | | | | CHICAGO | IL | 60678-1389 | |
| KTVD TV | | DEPT 0223 | | | | DENVER | CO | 80291-0223 | |
| KTVD TV | C O SZABO ASSOCIATES INC | 3355 LENOX RD NE 9TH FL | | | | ATLANTA | GA | 30326 | |
| KTVI FOX 2 | | PO BOX 844836 | | | | DALLAS | TX | 75284-4836 | |
| KTVI TELEVISION | C O SZABO ASSOCIATES INC | 3355 LENOX RD NE 9TH FL | | | | ATLANTA | GA | 30326 | |
| KTVI TELEVISION NO 372 | C O SZABO ASSOCIATES INC | 3355 LENOX RD NE 9TH FL | | | | ATLANTA | GA | 30326 | |
| KTVK INC | | DEPT LA 21480 | | | | PASADENA | CA | 91185-1480 | |
| KTVK INC | HEATHER FORREST | JACKSON WALKER LLP | 901 MAIN ST STE 6000 | | | DALLAS | TX | 75202 | |
| KTVK INC | KTVK INC | DEPT LA 21480 | | | | PASADENA | CA | 91185-1480 | |
| KTVK KASW TV | C O SZABO ASSOCIATES INC | 3355 LENOX RD NE 9TH FL | | | | ATLANTA | GA | 30326 | |
| KTVK TV | | PO BOX 29804 | | | | PHOENIX | AZ | 850389804 | |
| KTVL TV | | FREEDOM COMMUNICATIONS | PO BOX 10 | | | MEDFORD | OR | 97501 | |
| KTVL TV | | PO BOX 10 | | | | MEDFORD | OR | 97501 | |
| KTVN TV | | PO BOX 7220 | | | | RENO | NV | 89510 | |
| KTVT TV | | PO BOX 200635 | | | | DALLAS | TX | 753200635 | |
| KTVT TV | | PO BOX 730457 | | | | DALLAS | TX | 75373-0457 | |
| KTVT TV CBS | HELEN E D ANTONA | 51 W 52 ST | | | | NEW YORK | NY | 10019 | |
| KTVU TV | | PO BOX 45558 | | | | SAN FRANCISCO | CA | 94145 | |

| Creditor Name | Creditor Notice Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KTVU TV | | PO BOX 7777 W8740 | | | | PHILADELPHIA | PA | 191758740 | |
| KTVW TV | | PO BOX 894294 | | | | LOS ANGELES | CA | 90189-4294 | |
| KTVX | | LOCKBOX 4653 | COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| KTVX | | PO BOX 26902 | | | | SALT LAKE CITY | UT | 84126 | |
| KTWB | | FILE 30697 | PO BOX 60000 | | | SAN FRANCISCO | CA | 94160 | |
| KTWENTY MINIMART | | 1850 W AVE K | | | | LANCASTER | CA | 93534 | |
| KTWENTY MINIMART | | 1850 W AVE K | | | | LANCASTER | CA | 93534-5933 | |
| KTWV FM | | PO BOX 100495 | | | | PASADENA | CA | 91189-0495 | |
| KTXA TV | | PO BOX 730206 | | | | DALLAS | TX | 75373-0206 | |
| KTXH TV | | 4738 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| KTXH TV | | PO BOX 730047 | | | | DALLAS | TX | 753730047 | |
| KTXL FOX 40 | | FILE 51150 | | | | LOS ANGELES | CA | 90074-1150 | |
| KTXL FOX 40 | | PO BOX 45530 | | | | SAN FRANCISCO | CA | 94145 | |
| KTXQ | | PO BOX 200661 | CHANCELLOR MEDIA OF DALLAS | | | DALLAS | TX | 75320-0661 | |
| KTXQ | | PO BOX 200661 | | | | DALLAS | TX | 75320 | |
| KTXQ | | PO BOX 890456 | | | | DALLAS | TX | 75389045 | |
| KTXQ | | USE V NO 700639 | PO BOX 890456 | | | DALLAS | TX | 75389-0456 | |
| KTXS FM | | PO BOX 2997 | ABILENE SWEETWATER BROADCAST | | | ABILENE | TX | 79604 | |
| KTXY FM | | 3215 LEMONE INDUSTRIAL BLVD | STE 200 | | | COLUMBIA | MO | 65201 | |
| KTXY FM | | 3215 LEMONE INDUSTRIAL BLVD | | | | COLUMBIA | MO | 65201 | |
| KTYD FM | | RINCON BROADCASTING LLC | PO BOX 63190 | | | PHOENIX | AZ | 85082-3190 | |
| KTYD RADIO | | JACOR SANTA BARBARA | | | | LOS ANGELES | CA | 900748550 | |
| KTYD RADIO | | LOCKBOX 98550 | JACOR SANTA BARBARA | | | LOS ANGELES | CA | 90074-8550 | |
| KTZR AM | | 889 W EL PUENTE LN | ROYAL BROADCASTING OF AZ LLC | | | TUCSON | AZ | 85713 | |
| KTZR AM | | 889 W EL PUENTE LN | | | | TUCSON | AZ | 85713 | |
| KTZZ TV | | 945 DEXTER AVENUE NORTH | | | | SEATTLE | WA | 98109 | |
| KU KENTUCKY UTILITIES COMPANY | | PO BOX 536200 | | | | ATLANTA | GA | 30353-6200 | |
| KU, BRIAN | | ADDRESS REDACTED | | | | | | | |
| KUA, TECK GUAN | | 22385 HEATHERIDGE LN | | | | NORTHVILLE | MI | 48167 | |
| KUAD FM | | 600 MAIN ST | | | | WINDSOR | CO | 80550 | |
| KUAD FM | | DEPARTMENT 1020 | | | | DENVER | CO | 80256-0001 | |
| KUAD FM | | NORTHERN COLORADO RADIO INC | 600 MAIN ST | | | WINDSOR | CO | 80550 | |
| KUAI, RENA | | ADDRESS REDACTED | | | | | | | |
| KUANFUNG, SHANNON D | | ADDRESS REDACTED | | | | | | | |
| KUB KNOXVILLE UTILITIES BOARD | | P O BOX 59017 | | | | KNOXVILLE | TN | 37950-9017 | |
| KUBACAK, AMBER | | 3825 ORCHARD LN | | | | WACO | TX | 76705 | |
| KUBAS, NIKITA JEAN | | ADDRESS REDACTED | | | | | | | |
| KUBASHKY, BRITTNY HOPE | | ADDRESS REDACTED | | | | | | | |
| KUBAT, COLIN | | 482 DEER RUN TRL | | | | WEST SAINT PAUL | MN | 55118-4413 | |
| KUBAT, MITCH JOSEPH | | ADDRESS REDACTED | | | | | | | |
| KUBB FM | | PO BOX 429 | | | | MERCED | CA | 95341 | |
| KUBE FM | | 351 ELLIOTT AVE W | | | | SEATTLE | WA | 98119 | |
| KUBE FM | | PO BOX 711188 | NEW CENTURY MEDIA | | | CINCINNATI | OH | 45271-1188 | |
| KUBE, ADAM | | ADDRESS REDACTED | | | | | | | |
| KUBE, KYLE AUSTIN | | ADDRESS REDACTED | | | | | | | |
| KUBIAK, ERIC | | ADDRESS REDACTED | | | | | | | |
| KUBIAK, KEVIN THOMAS | | ADDRESS REDACTED | | | | | | | |
| KUBICA, CHAD A | | ADDRESS REDACTED | | | | | | | |
| KUBICKE, SHAWN | | ADDRESS REDACTED | | | | | | | |
| KUBICKI, CRISTINA ADELE | | ADDRESS REDACTED | | | | | | | |
| KUBICKI, GLORIA MARIE | | ADDRESS REDACTED | | | | | | | |
| KUBICZ, NATHAN | | ADDRESS REDACTED | | | | | | | |
| KUBIK, ADAM | | ADDRESS REDACTED | | | | | | | |
| KUBIK, BRANDON DAVID | | ADDRESS REDACTED | | | | | | | |
| KUBIK, JASON | | 5021 VALLEY LN NO 100 | | | | STREAMWOOD | IL | 60107 | |
| KUBIK, JENNIFER MAIRE | | ADDRESS REDACTED | | | | | | | |
| KUBIK, TOM J | | ADDRESS REDACTED | | | | | | | |
| KUBIN NICHOLSON CORP | | 5880 N 60TH | | | | MILWAUKEE | WI | 53218 | |
| KUBIN NICHOLSON CORP | | 5880 N 60TH ST | | | | MILWAUKEE | WI | 53218 | |
| KUBIN NICHOLSON CORP | | PO BOX 18489 | 5880 N 60TH ST | | | MILWAUKEE | WI | 53218 | |
| KUBINA, CHADWICK MARTIN | | ADDRESS REDACTED | | | | | | | |
| KUBINSKI, RICHARD | | 16330 SIESTA LN | | | | BROOKFIELD | WI | 53005 | |
| KUBISCH, BRAD KEKUHAUPIO | | ADDRESS REDACTED | | | | | | | |
| KUBITSKY, JAY DAVID | | ADDRESS REDACTED | | | | | | | |
| KUBITZ, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | | |
| KUBL FM | | 434 BEARCAT DR | CITADEL COMMUNICATIONS CORP | | | SALT LAKE CITY | UT | 84115 | |
| KUBL FM | | 434 BEARCAT DR | | | | SALT LAKE CITY | UT | 84115 | |
| KUBOTA, ERIKA | | ADDRESS REDACTED | | | | | | | |
| KUBUSHEFSKI, MARC G | | ADDRESS REDACTED | | | | | | | |
| KUC, DARIUSZ | | ADDRESS REDACTED | | | | | | | |
| KUC, MARIUSZ | | ADDRESS REDACTED | | | | | | | |
| KUCAB, ANETA | | ADDRESS REDACTED | | | | | | | |
| KUCEK, ANDREW JOHN | | ADDRESS REDACTED | | | | | | | |
| KUCERA, JARON SCOTT | | ADDRESS REDACTED | | | | | | | |
| KUCERA, JOHN THOMAS | | ADDRESS REDACTED | | | | | | | |